Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEERAJ CHAURASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041976387651 | $0.13 |
| NEERAJ CHAURASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013769562519 | $0.27 |
| NEERAJ CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072512307874 | $0.81 |
| NEERAJ CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015722920257 | $0.37 |
| NEERAJ CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00091197891011 | $0.10 |
| NEERAJ KRISHNAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002615) | ($104.13) |
| NEERAJ KRISHNAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20164) | ($589.58) |
| NEERAJ KRISHNAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (106.350775) | ($94.18) |
| NEERAJ KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02611332046794 | $2.04 |
| NEERAJ KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19155924340112 | $0.18 |
| NEERAJ KUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.33) |
| NEERAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764917109046 | $0.10 |
| NEERAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0839165065599999 | $0.07 |
| NEERAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059415407443 | $0.01 |
| NEERAJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046911796006 | $0.00 |
| NEERAJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001170911100525 | $0.00 |
| NEERAJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007362702282 | $0.00 |
| NEERAJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028610527474 | $0.03 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039619258185 | $121.54 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140745183099999 | $285.58 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24711951372 | $0.25 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8421721002 | $1.46 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.1099872009999 | $31.46 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28967935152 | $2.56 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38224022393 | $0.06 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44636539736 | $2.75 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113781027872 | $8.11 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32155032261 | $0.42 |
| NEERAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.027789239151 | $3.01 |
| NEERAJ MURARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.272529988492 | $68.89 |
| NEERAJ NANAVATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,649.320355679) | ($20,649.32) |
| NEERAJ NANAVATI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,649.320355679 | $20,649.32 |
| NEERAJ NANAVATI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,649.0) | ($20,649.00) |
| NEERAJ NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018860301204 | $0.56 |
| NEERAJ NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.16436612079 | $192.16 |
| NEERAJ PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051657281013 | $0.00 |
| NEERAJ PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000653027966369999 | $0.00 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154985290954 | $52.53 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14853340362 | $0.09 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41548288777 | $0.06 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19746924455 | $0.57 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011103971383 | $0.33 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067151050126 | $0.05 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000790116779929999 | $0.00 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038802769539 | $0.00 |
| NEERAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020588307198 | $0.47 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016639778509 | $0.05 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000394904908353 | $0.01 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054233604201 | $0.01 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011206300383 | $0.00 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000500960245209999 | $0.00 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129009473796999 | $0.00 |
| NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038977873115 | $0.00 |
| NEERAJ RENGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049923539154 | $1.48 |
| NEERAJ RENGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005268612594 | $0.00 |
| NEERAJ RENGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.54325665709999 | $9.54 |
| NEERAJ RENGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012506664889 | $0.00 |
| NEERAJ RENGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070050652803 | $0.01 |
| NEERAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044687896758 | $13.14 |
| NEERAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026910172981 | $0.00 |
| NEERAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019873380226 | $0.00 |
| NEERAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018232215123 | $0.54 |
| NEERAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0175812320789999 | $1.29 |
| NEERAJ TILARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023013427979 | $0.04 |
| NEERAJKUMAR NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307219891539999 | $0.91 |
| NEERAJKUMAR NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052602689008 | $10.26 |
| NEERANJAN DEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016325623914 | $48.54 |
| NEERANJAN DEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026691991224 | $5.17 |
| NEERANJAN DEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.314114256 | $9.31 |
| NEERANJAN DEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5024112904 | $2.83 |
| NEERAV UMARWADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04719637 | $1,888.37 |
| NEERAV UMARWADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.96865 | $5,961.56 |
| NEERAV UMARWADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.055227 | $2,211.57 |
| NEERAV UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154112144600999 | $44.84 |
| NEERAV UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262052565774299 | $49.03 |
| NEERAV UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.84768324929999 | $10.33 |
| NEERAV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018193258519 | $0.00 |
| NEERAV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000545205294 | $0.00 |
| NEERTHIGAN SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062227764613 | $0.01 |
| NEERU NEERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6165887342 | $0.62 |
| NEERU SAHU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($50.10) |
| NEERU SAHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($40.24) |
| NEERU SAHU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.021098 | $40.24 |
| NEERU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369008175547698 | $150.07 |
| NEERU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001071070603607 | $0.13 |
| NEERU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039080028253 | $0.00 |
| NEESON MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029677753333 | $0.88 |
| NEESON MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024754401757 | $4.83 |
| NEESON MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.614501365 | $1.01 |
| NEETA CHAURASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000292639477 | $0.00 |
| NEETA CHAURASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009111689032 | $0.00 |
| NEETA DEVI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162049389328 | $60.64 |
| NEETA DEVI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021323711755 | $0.04 |
| NEETA MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015906834206 | $47.22 |
| NEETA MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100525442325 | $19.61 |
| NEETA PUNYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020822352615 | $0.62 |
| NEETA PUNYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013399812707 | $0.01 |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 816.0 | $517.31 |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (816.0) | ($469.85) |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,910.664773905) | ($2,000.00) |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (117.901850136) | ($60.30) |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (19.396897279) | ($9.92) |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 4,881.286000237 | $2,496.40 |
| NEETA VASANT BAGELLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26194004120774 | $2.43 |
| NEETHU PUSHKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04059934483481 | $1.00 |
| NEETI THAPLIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.153184698038 | $13.40 |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.021001931) | ($599.73) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000527282299) | ($1.00) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (39.0) | ($39.00) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1809993042) | ($382.74) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.003 | $0.90 |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.82) | ($1.82) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001754926104) | ($3.56) |
| NEETISH NAIPAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004403039252) | ($1.31) |
| NEETISH NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000504476454 | $0.00 |
| NEETISH NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000960967417476551 | $2.64 |
| NEETISH NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042433550878 | $0.00 |
| NEETISH NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039594625424 | $0.00 |
| NEETISH NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107585482901412 | $4.21 |
| NEETISH NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.276003404623894 | $0.28 |
| NEETU KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017511170352 | $0.00 |
| NEETU KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000947706961089999 | $0.00 |
| NEETU M JHUNJHUNWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280802632 | $0.00 |
| NEETU M JHUNJHUNWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00330844517059999 | $0.00 |
| NEETYAKSHAYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067440238415 | $0.00 |
| NEETYAKSHAYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043449091225 | $0.00 |
| NEFELI POULIOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164629470669999 | $0.00 |
| NEFER LOPEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,589.0) | ($3,589.00) |
| NEFER LOPEZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,589.0 | $3,589.00 |
| NEFER LOPEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,589.0) | ($3,589.00) |
| NEFER LOPEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.2983622911 | $6,109.92 |
| NEFER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154878153556 | $42.65 |
| NEFER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.2766771479 | $52.28 |
| NEFISE YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482726709 | $0.00 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140088409869 | $41.46 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047806782449 | $0.01 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11128685886 | $0.88 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040093927869 | $0.00 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061823199625 | $0.55 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018356604417 | $0.00 |
| NEFTALI CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104084451454999 | $0.64 |
| NEFTALI CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017518215583 | $0.00 |
| NEFTALÍ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126077311019 | $0.00 |
| NEFTALÍ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043311971639 | $0.01 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 8.25968 | $7.92 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00818182 | $0.90 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 8.970331 | $8.25 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 412.0 | $75.88 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00767819 | $0.79 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 8.523131 | $7.62 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00674777 | $0.71 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01369257 | $1.36 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01962915 | $1.96 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01163914 | $1.20 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01505525 | $1.52 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 8.809168 | $7.17 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02368527 | $2.35 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01172125 | $1.17 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (34.56231) | ($27.04) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 9.381831 | $7.30 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (9.381831) | ($7.35) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 9.041738 | $6.84 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (9.041738) | ($6.84) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 11.250373 | $6.04 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11.250373) | ($5.81) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00800114 | $0.56 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 9.450607 | $5.01 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (9.450607) | ($5.55) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 9.195368 | $4.71 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (9.195368) | ($4.70) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 9.516301 | $5.18 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (9.516301) | ($5.11) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 9.289147 | $4.43 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (9.289147) | ($4.39) |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 9.145826 | $5.24 |
| NEFTALI RAMOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (9.145826) | ($5.36) |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 9.247952 | $5.19 |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (9.247952) | ($5.19) |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12603155) | ($7.99) |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 9.382174 | $5.47 |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9.382174) | ($5.47) |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ADA | 10.65606 | $5.09 |
| NEFTALI RAMOS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ADA | 11.8696 | $5.96 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128131442807 | $3.79 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044096955879 | $8.60 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.572463565 | $15.57 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7109217992 | $10.08 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.768003905 | $8.64 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.73751369629999 | $0.55 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026624434115 | $0.02 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000353990618469999 | $0.00 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000115663363197 | $0.00 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7984253004 | $8.80 |
| NEFTALI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78349038228 | $1.63 |
| NEFTALI RUIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00078372 | $23.61 |
| NEFTALI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059545754228 | $1.73 |
| NEFTALI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314504518669999 | $0.61 |
| NEFTALY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018018585159 | $0.53 |
| NEFTALY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.206914836 | $88.21 |
| NEFTI JUNIOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286798157309999 | $0.00 |
| NEGAR IZADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016320961828 | $0.48 |
| NEGAR IZADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9445098281 | $9.94 |
| NEGAR IZADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013474674163 | $0.00 |
| NEGAR IZADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61605896454 | $2.10 |
| NEGAR KAHNAMOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053888668879 | $107.64 |
| NEGAR KAZEMI SHAHSHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.335525377665 | $9.93 |
| NEGAR SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004622363793 | $1.37 |
| NEGASHAN THAMILVENTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007916235043 | $23.43 |
| NEGASHAN THAMILVENTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020532175534 | $40.06 |
| NEGASHAN THAMILVENTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.750525767 | $35.01 |
| NEGIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002809692094 | $8.72 |
| NEGUE OUMAR DIALLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (575.23) | ($575.23) |
| NEGUE OUMAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180875483289999 | $0.54 |
| NEGUE OUMAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.988422466703 | $3.99 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.14 | $2,467.72 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.53304746 | $1,158.81 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 49.26 | $361.48 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 4.99 | $156.44 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.3103407 | $362.90 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 752.9647985 | $96.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 253.188664 | $140.85 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 834.40424 | $72.62 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2,273.1332 | $2,275.41 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 131.095098709 | $1,254.51 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 805.675576655 | $555.77 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.751574635 | $5,742.07 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.14729948 | $4,490.87 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 38.661046 | $432.20 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 16.8166 | $14.18 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717209877 | $50.00 |
| NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.915419137083 | $141.08 |
| NEHA BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39574654682449 | $1.38 |
| NEHA DABHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000664084072 | $0.00 |
| NEHA DABHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005377640402 | $0.00 |
| NEHA DABHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024323262315 | $0.00 |
| NEHA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022915156751 | $0.04 |
| NEHA JAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,223.689212) | ($5,223.69) |
| NEHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97583014297 | $2.93 |
| NEHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.233558499289 | $51.23 |
| NEHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088259970227 | $0.26 |
| NEHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.989690776 | $565.99 |
| NEHA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014366507438 | $0.00 |
| NEHA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025946280978999 | $0.00 |
| NEHA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047910210806 | $0.00 |
| NEHA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000112360324888 | $0.00 |
| NEHA KAMALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156950055416 | $46.56 |
| NEHA LEKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7289202044 | $10.09 |
| NEHA LEKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009427450074 | $0.01 |
| NEHA LIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18086329) | ($7,168.00) |
| NEHA LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18086329 | $7,168.00 |
| NEHA LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000505) | ($20.04) |
| NEHA LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18035829) | ($7,141.43) |
| NEHA LIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.88) | ($34,892.43) |
| NEHA LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.88 | $34,892.43 |
| NEHA LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034035) | ($99.43) |
| NEHA LIAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (11.845965) | ($34,936.89) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (191.948580089) | ($82.04) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 191.948580089 | $82.04 |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005869292) | ($2,749.49) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005869292 | $2,749.49 |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.98887285) | ($3,721.18) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.98887285 | $3,721.18 |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.98887285) | ($3,609.22) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10058692) | ($2,851.94) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.498356002) | ($15.50) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.498356002 | $15.50 |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.128055261) | ($2.13) |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.128055261 | $2.13 |
| NEHA LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.49) | ($15.49) |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008900794820818 | $34.30 |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530750181352869 | $154.59 |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013912980921882 | $0.01 |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71474036548319 | $0.58 |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100223377193 | $0.00 |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058303564009 | $0.00 |
| NEHA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.101325583533879 | $0.10 |
| NEHA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084280425596 | $0.25 |
| NEHA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7511124187 | $2.97 |
| NEHA NEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4721633410639 | $47.66 |
| NEHA NEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4119293033 | $0.89 |
| NEHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049118752528 | $1.45 |
| NEHA PATERIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132817966245 | $0.39 |
| NEHA PATERIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018043587888 | $1.32 |
| NEHA PATERIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00178828051349999 | $0.41 |
| NEHA PATERIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023555197882 | $0.15 |
| NEHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106578857528 | $0.03 |
| NEHA SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15934895) | ($4,855.36) |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040022053784 | $122.80 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.97631611 | $30.28 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037690056141 | $74.46 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.715358249 | $305.72 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.844104553 | $24.39 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.748385578 | $8.75 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33447567523 | $0.05 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26639618989 | $15.93 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048720936917 | $5.35 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0156786511839999 | $3.55 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000915822790229999 | $0.07 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008342608182536 | $30.59 |
| NEHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097995427961 | $0.01 |
| NEHAA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8660666807928 | $2.70 |
| NEHAD ALHASSAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002058) | ($8.34) |
| NEHAD ALHASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002058 | $8.34 |
| NEHAD ALHASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002057245289) | ($8.34) |
| NEHAD ALHASSAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002928) | ($8.34) |
| NEHAD ALHASSAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002928 | $8.34 |
| NEHAD ALHASSAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002928073003) | ($8.34) |
| NEHAD ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100771128502 | $323.55 |
| NEHAD ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16665775702 | $338.67 |
| NEHAD ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026878424469 | $0.02 |
| NEHAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24734348726999 | $1.45 |
| NEHAL AMBAST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.88 |
| NEHAL AMBAST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1323 | $263.50 |
| NEHAL AMBAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2798963912 | $0.20 |
| NEHAL AMBAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000897270023223999 | $1.28 |
| NEHAL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818391930867 | $40.87 |
| NEHAL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4955725585249 | $8.76 |
| NEHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000527355487339999 | $0.16 |
| NEHAL KETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.987358883 | $100.00 |
| NEHALI ANUPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226886741769999 | $6.72 |
| NEHEMIAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143074772657999 | $4.23 |
| NEHEMIAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034722805865 | $0.00 |
| NEHEMIAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.710418677519999 | $1.10 |
| NEHEMIAH GOUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.820095083) | ($9.38) |
| NEHEMIAH GOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7790446958) | ($15,000.00) |
| NEHEMIAH GOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.964491221 | $18,570.65 |
| NEHEMIAH GOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02341029311) | ($450.75) |
| NEHEMIAH GOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001298407826) | ($25.00) |
| NEHEMIAH GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8059374439772 | $30.24 |
| NEHEMIAH HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276028095059999 | $83.88 |
| NEHEMIAH HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015380843891 | $0.02 |
| NEHEMIAH HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042422812999 | $0.08 |
| NEHEMIAH HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140285021415 | $0.42 |
| NEHEMIAH HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95813571228 | $0.76 |
| NEHEMIAH HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97787519734 | $0.61 |
| NEHEMIAH HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0101229948287 | $0.03 |
| NEHEMIAH JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38528296746 | $0.39 |
| NEHEMIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018551210415 | $0.55 |
| NEHEMIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86826635789999 | $1.48 |
| NEHEMIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33660361372 | $3.74 |
| NEHEMIAH MCFARLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 11.87605171 | $106.65 |
| NEHEMIAH MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037336011508 | $0.00 |
| NEHEMIAH MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19070461225 | $2.12 |
| NEHEMIAH MIRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034748229788 | $1.03 |
| NEHEMIAH MIRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.12296904 | $1.01 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 3.83022583 | $38.02 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 2.7234512 | $194.87 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00573984 | $174.25 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.723451) | ($189.45) |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00627798 | $182.63 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (3.836589) | ($40.32) |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012017) | ($380.75) |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002483608186 | $50.00 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00687981248663 | $0.68 |
| NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006364067533 | $0.06 |
| NEIDA DELEON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06965731719) | ($136.02) |
| NEIDA DELEON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06965731719 | $136.02 |
| NEIDA DELEON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0041803856) | ($133.38) |
| NEIDA DELEON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0041803856 | $133.38 |
| NEIDA DELEON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069657) | ($127.14) |
| NEIDA DELEON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00418) | ($124.82) |
| NEIDA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036549098839052 | $1.26 |
| NEIDA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057392939945027 | $1.39 |
| NEIDY CASTEBLANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001391) | ($55.19) |
| NEIDY CASTEBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0924022838492 | $0.18 |
| NEIFTELD JEAN-PIERRE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 5.374614 | $0.97 |
| NEIFTELD JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102191371301 | $0.30 |
| NEIFTELD JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068151150381 | $0.00 |
| NEIGHBOUR OGBONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233378201744607 | $100.00 |
| NEIGHBOUR OGBONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019176462532947 | $0.21 |
| NEIKA SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.0146261 | $43.46 |
| NEIKA SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01608953 | $45.92 |
| NEIKA SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01745227 | $46.09 |
| NEIKA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.045551 | $102.29 |
| NEIKA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02321226 | $46.71 |
| NEIKA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00157938 | $47.26 |
| NEIKA SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.05406086 | $94.06 |
| NEIKA SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00160923 | $47.21 |
| NEIKA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02744129 | $46.04 |
| NEIKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036230513914 | $10.72 |
| NEIKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306274349 | $59.98 |
| NEIKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3968730687 | $0.88 |
| NEIKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019333542898 | $0.03 |
| NEIKO GAZLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010163471721 | $0.00 |
| NEIKO GAZLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024765109094 | $0.00 |
| NEIL A LLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063061993485 | $0.01 |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 10.14592 | $550.00 |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (600.01) | ($600.01) |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0201964 | $600.01 |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AAVE | (1.36333) | ($115.73) |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 115.433 | $115.73 |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (115.43) | ($115.43) |
| NEIL ABBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 2.12407 | $115.43 |
| NEIL ABBIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.55) |
| NEIL ABBIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($8,801.60) |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062699465444 | $199.43 |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055945307367 | $111.86 |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.352805239476 | $8.35 |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.348757621 | $32.78 |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.83988539 | $9.95 |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079624012024 | $3.11 |
| NEIL ABBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00686297088579259 | $0.99 |
| NEIL ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016962065993 | $0.50 |
| NEIL ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06666675639 | $0.08 |
| NEIL ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7518539304 | $42.80 |
| NEIL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077961167193 | $241.71 |
| NEIL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272409232674999 | $51.42 |
| NEIL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121649222510999 | $0.00 |
| NEIL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0359249416849999 | $0.03 |
| NEIL AHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01472941651 | $0.01 |
| NEIL ALBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347851699899999 | $0.00 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 22.45614293 | $244.77 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165889324 | $0.49 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149504695879999 | $29.17 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2208346119 | $1.76 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40242115425 | $0.25 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26258082187 | $2.92 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0104802950285 | $0.01 |
| NEIL ALLEN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.90349885771 | $1.88 |
| NEIL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112432110721 | $0.22 |
| NEIL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105079526743 | $0.08 |
| NEIL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0556814378979999 | $0.03 |
| NEIL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000893267844519999 | $0.05 |
| NEIL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00272969345429999 | $0.11 |
| NEIL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071488336917 | $0.00 |
| NEIL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019966630566 | $0.59 |
| NEIL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021845889795 | $4.26 |
| NEIL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.583553232419999 | $0.37 |
| NEIL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0490184122139999 | $0.54 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097296967902 | $0.03 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064678191579 | $0.01 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096949845718 | $0.00 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476673861349999 | $146.76 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667653900962 | $0.63 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021751951878 | $42.44 |
| NEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23215838089999 | $1.40 |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($923.24) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08581278473 | $200.62 |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39) | ($948.27) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,045.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.9984989 | $1,784.68 |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (766.269) | ($602.49) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 595.927 | $602.49 |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (590.0) | ($590.00) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.331622 | $590.00 |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.603) | ($1,073.49) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02755) | ($39.90) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083) | ($2,285.16) |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.466688352833 | $249.36 |
| NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.78637495879999 | $0.07 |
| NEIL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366112038548999 | $0.00 |
| NEIL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169891301119999 | $511.47 |
| NEIL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1015608820017 | $47.42 |
| NEIL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32888939169 | $672.15 |
| NEIL ANEEL PATIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $87.70 |
| NEIL ANEEL PATIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 1,500.519 | $13,159.55 |
| NEIL ANEEL PATIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $980.71 |
| NEIL ANEEL PATIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 38.41578447 | $75,481.25 |
| NEIL ANEEL PATIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 4,947.57118216 | $32,397.41 |
| NEIL ANEEL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175858188 | $50.00 |
| NEIL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.305508999259999 | $0.31 |
| NEIL ANNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043804726385 | $0.01 |
| NEIL ANNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0727271579051266 | $0.08 |
| NEIL ANNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015241327218 | $2.97 |
| NEIL AQUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (1,061.92) | ($147.93) |
| NEIL AQUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037039 | $147.93 |
| NEIL AQUI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00045373 | $18.25 |
| NEIL AQUI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.000387 | $16.09 |
| NEIL AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079546558881 | $2.32 |
| NEIL AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09480379246015 | $0.01 |
| NEIL ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86968029538 | $1.01 |
| NEIL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69881266151999 | $6.51 |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.284291497) | ($51,020.85) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.284291497 | $51,020.85 |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55965962) | ($45,538.71) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55965962 | $45,538.71 |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (248.467218452) | ($10,663.28) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 248.467218452 | $10,663.28 |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,634.969778605) | ($3,374.86) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,634.969778605 | $3,374.86 |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.90) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($58.44) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.62) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (28.184291497) | ($49,433.56) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55765961) | ($44,971.88) |
| NEIL ARORA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,534.969778605) | ($3,222.17) |
| NEIL ARORA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (248.467218452) | ($8,321.24) |
| NEIL ARORA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631612439861799 | $224.92 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17286079815558 | $442.20 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084430365694 | $0.00 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.38304354961 | $53.33 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006334426635 | $0.02 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8032124180121 | $135.25 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123464823575 | $0.01 |
| NEIL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015951853753 | $0.00 |
| NEIL ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012808657681 | $0.00 |
| NEIL ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044920120468 | $0.00 |
| NEIL ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030312324208 | $0.03 |
| NEIL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090097019266 | $26.67 |
| NEIL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068551114991 | $13.38 |
| NEIL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073567242802 | $4.40 |
| NEIL BALAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1,474.287766 | $2,126.27 |
| NEIL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057399678123 | $16.99 |
| NEIL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.276648126503 | $1.29 |
| NEIL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048219379666 | $96.03 |
| NEIL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7148868994999 | $20.02 |
| NEIL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114225890407999 | $6.83 |
| NEIL BALISALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007778587562 | $241.16 |
| NEIL BALISALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8090360609 | $3.27 |
| NEIL BALISALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045550058449 | $0.01 |
| NEIL BALISALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.550904729 | $196.25 |
| NEIL BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0569201788749999 | $0.01 |
| NEIL BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048425354928 | $0.00 |
| NEIL BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015393292809 | $3.00 |
| NEIL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9496662435 | $52.56 |
| NEIL BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203129) | ($61.40) |
| NEIL BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| NEIL BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NEIL BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (248.048493) | ($248.05) |
| NEIL BISHOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.82) |
| NEIL BISHOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.299363734) | ($57.18) |
| NEIL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018988733212173 | $0.69 |
| NEIL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87544517600459 | $1.88 |
| NEIL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05952060275406 | $0.88 |
| NEIL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025465129062 | $0.00 |
| NEIL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084760373703 | $0.07 |
| NEIL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000125694912488 | $0.00 |
| NEIL BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275931986471 | $1.10 |
| NEIL BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045242244906 | $0.00 |
| NEIL BOLLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110341103069 | $0.00 |
| NEIL BOOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000026) | ($1.00) |
| NEIL BOOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.796128) | ($30,737.32) |
| NEIL BOOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00155576) | ($29,893.73) |
| NEIL BOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045958610882781 | $175.29 |
| NEIL BORRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 23.0 | $80.27 |
| NEIL BORRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00188011 | $55.55 |
| NEIL BORRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5,074.0 | $35.65 |
| NEIL BORRON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 111.94197484 | $300.00 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023546958158 | $6.89 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32996208251 | $0.38 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140652959025999 | $27.44 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.35643458869999 | $6.62 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3224478063 | $0.83 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5089992005 | $16.45 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5573858786 | $4.57 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067074368774 | $7.36 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.9741975989 | $0.00 |
| NEIL BORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.1981648109999 | $1.34 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.981901287) | ($55,359.55) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.981901287 | $55,359.55 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($276.95) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($238.82) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.006806011) | ($42,343.84) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.006806011 | $42,343.84 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,154.45) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.951278327) | ($54,452.77) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.951278327 | $54,452.77 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (34.788707298) | ($71,552.69) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.94) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,888.40) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.84) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,704.33) |
| NEIL BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524085779422689 | $198.74 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14767762188209 | $423.80 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.381876545 | $26.61 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.395395931 | $12.32 |
| NEIL BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028020394064 | $0.03 |
| NEIL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021981242785 | $0.65 |
| NEIL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147452658632999 | $0.44 |
| NEIL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.474632296 | $17.02 |
| NEIL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2795079813 | $7.08 |
| NEIL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9757911535 | $10.84 |
| NEIL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15451067247 | $1.36 |
| NEIL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6194941346 | $1.11 |
| NEIL BRISSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336040321 | $0.66 |
| NEIL BRISSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.483883701769999 | $0.30 |
| NEIL BROADHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030433996 | $0.50 |
| NEIL BROADHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014815112128 | $28.91 |
| NEIL BROADHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044211134843 | $0.32 |
| NEIL BRUMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.44894657) | ($9,685.76) |
| NEIL BRUMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.44894657 | $9,685.76 |
| NEIL BRUMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.44894657) | ($9,396.06) |
| NEIL BRUMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2911730052) | ($8,316.16) |
| NEIL BRUMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2911730052 | $8,316.16 |
| NEIL BRUMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.291173) | ($8,292.16) |
| NEIL BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020470905900219 | $69.74 |
| NEIL BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020376709672493 | $57.06 |
| NEIL BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016964198121 | $0.00 |
| NEIL BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058394054593 | $0.05 |
| NEIL BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116870817736 | $0.00 |
| NEIL BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089469597847 | $0.01 |
| NEIL BRYAN SALONGA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035619020991 | $115.43 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020909788205 | $62.90 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3947508515474 | $13.67 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011272169204 | $21.99 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2861552972999 | $8.15 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000401144379579999 | $0.00 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9830299246 | $0.44 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041297783184 | $0.00 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032459019497 | $0.00 |
| NEIL CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000070821579136 | $0.00 |
| NEIL CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,131.92) |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9894342190051 | $63.96 |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.94981540749 | $81.70 |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4474596057232 | $1.79 |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016634455784 | $0.00 |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9110377047 | $1.32 |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24377161522 | $0.83 |
| NEIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.78813279456 | $0.77 |
| NEIL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6977663264997 | $30.57 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079599511635 | $246.79 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0660567177399999 | $132.57 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01389232529999 | $6.35 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020975447317 | $0.01 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029324825773 | $0.00 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47142478945 | $28.19 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000094461094376 | $0.00 |
| NEIL CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.06572545955999 | $2.21 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00711996 | $292.86 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02130238) | ($872.41) |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13657448 | $408.48 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13657448) | ($409.07) |
| NEIL CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00717142 | $288.74 |
| NEIL CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00717142) | ($288.66) |
| NEIL CARTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00717219 | $290.34 |
| NEIL CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00718723 | $290.77 |
| NEIL CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.13766915 | $420.99 |
| NEIL CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13766915) | ($422.89) |
| NEIL CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01435942) | ($581.89) |
| NEIL CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00714041 | $281.66 |
| NEIL CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00717453 | $297.51 |
| NEIL CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01431494) | ($592.16) |
| NEIL CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00707264 | $294.80 |
| NEIL CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.13231797 | $405.95 |
| NEIL CARTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.007144 | $304.03 |
| NEIL CARTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13231797) | ($397.98) |
| NEIL CARTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01421664) | ($577.68) |
| NEIL CARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00696707 | $281.97 |
| NEIL CARTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.12722122 | $377.42 |
| NEIL CARTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00647149 | $257.05 |
| NEIL CARTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00718947 | $285.36 |
| NEIL CARTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00715466 | $278.84 |
| NEIL CARTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.13157749 | $395.43 |
| NEIL CARTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00722861 | $287.88 |
| NEIL CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00719329 | $280.09 |
| NEIL CARTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00704999 | $280.14 |
| NEIL CARTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $134.23 |
| NEIL CARTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.12921017 | $372.30 |
| NEIL CARTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00687116 | $268.25 |
| NEIL CARTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00720295 | $278.10 |
| NEIL CARTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $121.48 |
| NEIL CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00719395 | $273.26 |
| NEIL CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00692295 | $267.80 |
| NEIL CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.17452597 | $493.86 |
| NEIL CARTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00716874 | $276.08 |
| NEIL CARTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00719869 | $280.68 |
| NEIL CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.12461086 | $365.76 |
| NEIL CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00722083 | $261.59 |
| NEIL CARTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00734961 | $263.92 |
| NEIL CARTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00729595 | $262.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.98999301 | $108.21 |
| NEIL CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1319286 | $338.94 |
| NEIL CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00724755 | $251.40 |
| NEIL CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00704206 | $232.71 |
| NEIL CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00726176 | $232.99 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $113.40 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.14075602 | $339.24 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (671.057) | ($812.57) |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 771.849 | $812.57 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (770.0) | ($770.00) |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 21.58556 | $770.00 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00727081 | $225.68 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (411.35) | ($52.80) |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 52.196 | $52.80 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 53.381 | $54.00 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.98719) | ($392.96) |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 384.918 | $392.96 |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (384.96) | ($384.96) |
| NEIL CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 13.63028 | $384.96 |
| NEIL CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 35.0 | $286.08 |
| NEIL CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00683671 | $194.19 |
| NEIL CARTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.11053275 | $233.61 |
| NEIL CARTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00682961 | $210.63 |
| NEIL CARTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00661609 | $191.66 |
| NEIL CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00674157 | $203.72 |
| NEIL CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1262143 | $255.81 |
| NEIL CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00694091 | $207.82 |
| NEIL CARTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00696641 | $213.54 |
| NEIL CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00647482 | $193.42 |
| NEIL CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19657738) | ($2,353.18) |
| NEIL CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18990771) | ($5,533.16) |
| NEIL CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1107657 | $233.77 |
| NEIL CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00690959 | $204.46 |
| NEIL CARTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00658797 | $199.57 |
| NEIL CARTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00692435 | $202.74 |
| NEIL CARTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.11032311 | $223.55 |
| NEIL CARTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0050695 | $152.17 |
| NEIL CARTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0052502 | $160.26 |
| NEIL CARTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00496009 | $145.02 |
| NEIL CARTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00502001 | $148.43 |
| NEIL CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00689878 | $200.58 |
| NEIL CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $232.36 |
| NEIL CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.10826531 | $202.45 |
| NEIL CARTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00739783 | $215.66 |
| NEIL CARTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.11404318 | $203.36 |
| NEIL CARTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00682385 | $197.58 |
| NEIL CARTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00696072 | $203.63 |
| NEIL CARTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00712313 | $217.53 |
| NEIL CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1086899 | $215.15 |
| NEIL CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00530789 | $168.46 |
| NEIL CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 24.99945294 | $253.24 |
| NEIL CARTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56039807) | ($1,097.34) |
| NEIL CARTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08123391) | ($2,581.82) |
| NEIL CARTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00537592 | $167.71 |
| NEIL CARTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00673603 | $201.43 |
| NEIL CARTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.11230791 | $198.83 |
| NEIL CARTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00675186 | $200.90 |
| NEIL CARTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00679371 | $202.11 |
| NEIL CARTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0068326 | $202.98 |
| NEIL CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.11732611 | $224.22 |
| NEIL CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00674762 | $212.04 |
| NEIL CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22963402) | ($437.00) |
| NEIL CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03923774) | ($1,234.67) |
| NEIL CARTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00680681 | $200.52 |
| NEIL CARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00676805 | $205.38 |
| NEIL CARTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00673042 | $204.08 |
| NEIL CARTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.11955714 | $214.97 |
| NEIL CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00672112 | $200.71 |
| NEIL CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00645504 | $185.44 |
| NEIL CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $81.50 |
| NEIL CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.10817069 | $158.84 |
| NEIL CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0067149 | $184.40 |
| NEIL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00655547 | $155.05 |
| NEIL CARTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.10651838 | $125.65 |
| NEIL CARTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00687753 | $154.60 |
| NEIL CARTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00683994 | $146.35 |
| NEIL CARTER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00681998 | $143.64 |
| NEIL CARTER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.14199964 | $155.51 |
| NEIL CARTER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00670225 | $140.68 |
| NEIL CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00661015 | $126.89 |
| NEIL CARTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.10102142 | $106.86 |
| NEIL CARTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00677137 | $131.81 |
| NEIL CARTER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00668541 | $136.99 |
| NEIL CARTER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00661196 | $139.23 |
| NEIL CARTER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.13158944 | $143.84 |
| NEIL CARTER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00673703 | $137.92 |
| NEIL CARTER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00657136 | $135.66 |
| NEIL CARTER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00598157 | $127.41 |
| NEIL CARTER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.0044264 | $93.59 |
| NEIL CARTER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00427945 | $92.75 |
| NEIL CARTER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.13576414 | $165.81 |
| NEIL CARTER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00440958 | $93.78 |
| NEIL CARTER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00439587 | $92.27 |
| NEIL CARTER | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.0044364 | $88.96 |
| NEIL CARTER | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.123014009999999 | $125.17 |
| NEIL CARTER | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00441534 | $84.96 |
| NEIL CARTER | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00442818 | $85.49 |
| NEIL CARTER | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.10156211 | $105.87 |
| NEIL CARTER | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00242951 | $46.77 |
| NEIL CARTER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.10272439 | $113.05 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.71503021658 | $12.94 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049596848987 | $18.43 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.68400224396 | $120.81 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028152421479 | $7.73 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.238130442 | $44.25 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.507229386 | $20.62 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09262977086 | $1.40 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.895470342799999 | $0.57 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01878648990188 | $0.74 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.277861008629999 | $0.49 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053742530013 | $1.59 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068785355955 | $138.16 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 514.046739266 | $407.52 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.022276850999 | $68.45 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3138104302 | $114.62 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.366334776 | $154.99 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.69178325617 | $66.94 |
| NEIL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.92335159645 | $44.82 |
| NEIL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018871519564 | $5.59 |
| NEIL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103409289992 | $0.00 |
| NEIL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000526195164549999 | $0.00 |
| NEIL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034046656277 | $0.00 |
| NEIL CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023573839496 | $0.05 |
| NEIL CEZAR AUREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129598971682999 | $0.38 |
| NEIL CEZAR AUREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30753170287 | $0.37 |
| NEIL CEZAR AUREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038325594906 | $0.04 |
| NEIL CEZAR AUREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.5205518889999 | $0.84 |
| NEIL CHAINANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,165.383413421) | ($5,165.38) |
| NEIL CHAINANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,165.383413421 | $5,165.38 |
| NEIL CHAINANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001167211148) | ($46.52) |
| NEIL CHAINANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001167211148 | $46.52 |
| NEIL CHAINANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,165.383413) | ($5,165.38) |
| NEIL CHAINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003547250242372 | $0.14 |
| NEIL CHAINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054920786036 | $10.72 |
| NEIL CHAINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.159877662642 | $20.16 |
| NEIL CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056634836834 | $1.68 |
| NEIL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137561764709 | $0.41 |
| NEIL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.297402631 | $23.30 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (111.237193372) | ($1,037.74) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,100.783875695) | ($2,984.91) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.071722) | ($5,900.07) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,381.301837398) | ($1,381.30) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091956) | ($26.72) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (6.13611355) | ($350.99) |
| NEIL CHARLTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.00957537) | ($194.85) |
| NEIL CHARLTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,214.863) | ($380.55) |
| NEIL CHARLTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0134072 | $380.55 |
| NEIL CHARLTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (104.532501174) | ($128.78) |
| NEIL CHARLTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01340865) | ($384.17) |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008169188094825 | $0.28 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.601133519682 | $16.67 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026064319243 | $0.05 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.19596000434 | $69.20 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.00407261832 | $48.69 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3182251556227 | $18.03 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080550105405 | $0.06 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13053723701 | $7.43 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20496169393 | $0.32 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0183985291226413 | $1.57 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000698823853029999 | $0.00 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038572221144 | $0.04 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000182916180649999 | $0.00 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00203195964222669 | $0.26 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057197794838 | $0.16 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.270212081204 | $13.27 |
| NEIL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.89693435764073 | $1.13 |
| NEIL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160552757207 | $0.48 |
| NEIL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312439439849999 | $0.00 |
| NEIL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051425149662 | $1.00 |
| NEIL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16437601471 | $0.16 |
| NEIL CHOUDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.38046063069 | $1.79 |
| NEIL CHOUDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000138956419019999 | $0.00 |
| NEIL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000470832800309999 | $0.15 |
| NEIL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013052259675 | $0.01 |
| NEIL CLOONAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01823446504) | ($549.91) |
| NEIL CLOONAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01823446504 | $549.91 |
| NEIL CLOONAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,668.113993277) | ($508.88) |
| NEIL CLOONAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,668.113993277 | $508.88 |
| NEIL CLOONAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1000664184) | ($206.74) |
| NEIL CLOONAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1000664184 | $206.74 |
| NEIL CLOONAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1000664184) | ($201.38) |
| NEIL CLOONAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,668.11399327) | ($496.31) |
| NEIL CLOONAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01823446) | ($544.82) |
| NEIL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010631408197115 | $3.91 |
| NEIL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005546013777479 | $1.50 |
| NEIL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.86720927862871 | $0.36 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8486853655699 | $13.71 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123852417649999 | $0.24 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7678147866 | $0.93 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000077277395 | $0.00 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13391773036 | $0.33 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10166285453 | $0.03 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1782536017 | $0.29 |
| NEIL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0066952879101 | $12.47 |
| NEIL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008011351731 | $2.37 |
| NEIL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73635040276 | $0.86 |
| NEIL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004085606736 | $7.97 |
| NEIL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02666414550999 | $0.81 |
| NEIL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00102523520798 | $1.91 |
| NEIL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056487778779 | $16.72 |
| NEIL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020892673294 | $40.77 |
| NEIL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7945355742 | $9.35 |
| NEIL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4999230643 | $3.45 |
| NEIL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48003226244 | $5.33 |
| NEIL COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5280936712999 | $15.71 |
| NEIL CORMICAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NEIL CORMICAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 36.492463731 | $61,193.82 |
| NEIL CORMICAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.081672101) | ($65,500.10) |
| NEIL CORMICAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.081672101 | $65,500.10 |
| NEIL CORMICAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (39.081672) | ($65,688.34) |
| NEIL CORMICAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.030937085) | ($175.00) |
| NEIL CORMICAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.030937085 | $175.00 |
| NEIL CORMICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024114651008197 | $56.19 |
| NEIL CORMICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0105841754797024 | $0.69 |
| NEIL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211691376881 | $72.59 |
| NEIL COULTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059414332601 | $200.06 |
| NEIL COULTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5219575251108 | $55.29 |
| NEIL COULTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049072185623 | $110.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL COULTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2020061649 | $14.74 |
| NEIL CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426137644780807 | $0.50 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01758798 | $716.29 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.21 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 18.583497346 | $1,897.75 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 18.583492347 | $1,896.26 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (37.266989693) | ($3,801.98) |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 37.266989693 | $3,801.98 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01758798) | ($715.94) |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01758798 | $715.94 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01898262 | $750.11 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01898262) | ($746.90) |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01898262 | $746.90 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00739409 | $280.61 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00739409) | ($269.31) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00739409 | $269.31 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7307938248) | ($2,000.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7307938248 | $2,000.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.7307938248) | ($1,995.63) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.7307938248 | $1,995.63 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01828480593) | ($50.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01828480593 | $50.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.010971) | ($30.05) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0008287 | $30.05 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7300665747) | ($2,000.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7300665747 | $2,000.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.735049) | ($2,013.65) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0554873 | $2,013.65 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002331380625) | ($6.39) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.002331380625 | $6.39 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.056316) | ($1,754.38) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.056316 | $1,754.38 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0344992 | $1,090.14 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0344992) | ($1,094.03) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0344992 | $1,094.03 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01659475) | ($500.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01659475 | $500.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02401340909) | ($50.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02401340909 | $50.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024013) | ($50.14) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.168756807) | ($4,531.15) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.168756807 | $4,531.15 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.168757) | ($4,495.19) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016361) | ($500.14) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13676889) | ($4,194.44) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13676889 | $4,194.44 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13695) | ($4,193.82) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01649178) | ($500.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01649178 | $500.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016492) | ($498.77) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1204563927) | ($3,626.88) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1204563927 | $3,626.88 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000008812686672) | ($0.27) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000008812686672 | $0.27 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.742668896) | ($3,500.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.742668896 | $3,500.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.742669) | ($3,498.76) |
| NEIL D PITHADIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1205) | ($3,625.72) |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.231527093) | ($50.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.231527093 | $50.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.44) |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.950406032) | ($170.69) |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.950406032 | $170.69 |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (6.0) | ($207.54) |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.0) | ($821.00) |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.0 | $821.00 |
| NEIL D PITHADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($849.50) |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010838021848082 | $38.24 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7555632976763 | $0.53 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031759915089 | $80.12 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8130309454 | $9.37 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17176953252 | $0.12 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15140601596 | $1.94 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037583578576 | $0.01 |
| NEIL D PITHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53643216623 | $31.57 |
| NEIL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00972570354872239 | $0.01 |
| NEIL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5620104891 | $0.10 |
| NEIL DANSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026922341745 | $81.75 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,072.95 | $1,072.95 |
| NEIL DANTAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $385.75 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012829851934 | $3.80 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018872458717 | $36.82 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9219538109 | $11.92 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014905525218 | $0.00 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.164738344729999 | $0.02 |
| NEIL DANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.586461163 | $34.59 |
| NEIL DARROW STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.599247386999 | $89.24 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424937095575 | $50.53 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75306452129 | $1.98 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027059784536 | $0.03 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43037306076 | $0.43 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084586906178 | $2.50 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011391694471 | $2.22 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48506480919999 | $0.22 |
| NEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00319194373099999 | $0.23 |
| NEIL DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.5676315428 | $211.70 |
| NEIL DERAMCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047258755802 | $13.99 |
| NEIL DEYARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307863143779999 | $9.11 |
| NEIL DEYARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015182756621 | $0.02 |
| NEIL DEYARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006197677998 | $0.00 |
| NEIL DEYARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086215261647 | $0.00 |
| NEIL DEYARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000200680059207 | $0.00 |
| NEIL DEYARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.3888802499999 | $1.48 |
| NEIL DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030267560616 | $92.23 |
| NEIL DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054335607948 | $108.56 |
| NEIL DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6345181679999 | $2.28 |
| NEIL DISMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081542643649 | $2.41 |
| NEIL DISMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060251290081 | $11.76 |
| NEIL DISMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44429706259999 | $2.73 |
| NEIL DISMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104182244777 | $0.76 |
| NEIL DISMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126520177345999 | $1.39 |
| NEIL DONNERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (20.0) | ($13.93) |
| NEIL DONNERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (178.0) | ($124.10) |
| NEIL DONNERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,500.0) | ($2,473.80) |
| NEIL DONNERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (40,000.820820339) | ($28,264.58) |
| NEIL DONNERY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NEIL DONNERY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 30,087.97 | $30,087.97 |
| NEIL DONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016831536988 | $0.50 |
| NEIL DONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000699007714156 | $0.00 |
| NEIL DONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.774102528 | $249.77 |
| NEIL DONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.35228855429999 | $6.35 |
| NEIL DONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 309.056733910529 | $221.27 |
| NEIL DREIBELBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79423002189999 | $8.79 |
| NEIL DRING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (168.246) | ($355.24) |
| NEIL DRING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0092506 | $355.24 |
| NEIL DRING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,493.80 |
| NEIL DRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.745185990789 | $273.54 |
| NEIL DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008480504154 | $25.10 |
| NEIL DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014670430856 | $28.63 |
| NEIL DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4398385439 | $1.53 |
| NEIL DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29924892774 | $3.33 |
| NEIL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030063223933 | $91.59 |
| NEIL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13633810996 | $0.16 |
| NEIL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036256033702 | $71.52 |
| NEIL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.237047014 | $13.33 |
| NEIL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9944123092 | $33.28 |
| NEIL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40221616199 | $24.05 |
| NEIL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000814698655999999 | $0.00 |
| NEIL DUNDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (11,386.0) | ($112,152.10) |
| NEIL DUNDON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,438.06) |
| NEIL DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,353.21467673285 | $3,006.40 |
| NEIL DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019482373707 | $5.77 |
| NEIL DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026170186373 | $5.11 |
| NEIL DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1512012837 | $3.29 |
| NEIL DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83163261203 | $0.83 |
| NEIL DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.141547473 | $14.14 |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,108.664862575) | ($1,151.60) |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,108.664862575 | $1,151.60 |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (1,108.664) | ($1,151.59) |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.030328 | $1,151.59 |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081212347761 | $251.52 |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.88308446903 | $6.43 |
| NEIL EDWARD III MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3462832465 | $3.06 |
| NEIL EDWARD LUCKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126865) | ($38.89) |
| NEIL EDWARD LUCKMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.436659) | ($19.50) |
| NEIL EDWARD LUCKMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (5.992284605) | ($266.61) |
| NEIL EDWARD LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010749132455476 | $0.37 |
| NEIL EDWARD LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10189438149099 | $4.44 |
| NEIL EDWARD LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05122469965235 | $3.68 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033485) | ($100.35) |
| NEIL EDWARDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (16.259736239) | ($48,864.58) |
| NEIL EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02362464) | ($39,425.55) |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277901162587629 | $110.45 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03261441450638 | $98.36 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.517244894 | $11.00 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026055005079 | $0.03 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021048983966 | $0.02 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51858246215 | $0.41 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110112804555 | $1.22 |
| NEIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065398687313 | $0.39 |
| NEIL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00682193206159999 | $0.01 |
| NEIL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078667188183 | $0.01 |
| NEIL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014007894471 | $0.00 |
| NEIL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028176688929 | $0.00 |
| NEIL ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120733066102 | $3.57 |
| NEIL ESTANDARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17448061453 | $0.19 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 2.25952134 | $6,922.41 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.25952134) | ($6,866.50) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.25952134 | $6,866.50 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,052.605152135) | ($3,052.61) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,052.605152135 | $3,052.61 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,545.976574851) | ($7,545.98) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,545.976574851 | $7,545.98 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,545.976574) | ($7,545.98) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,052.605152) | ($3,052.61) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.2658256) | ($4,560.63) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.2658256 | $4,560.63 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2658256) | ($4,579.48) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.201900861) | ($529.42) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.201900861 | $529.42 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,533.023420762) | ($899.38) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,533.023420762 | $899.38 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.490231462) | ($275.59) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.490231462 | $275.59 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (113.490231462) | ($276.27) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,533.023420762) | ($902.91) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (56.201900861) | ($531.83) |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5004984308471 | $70.20 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092993595686391 | $23.77 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.14202143555 | $50.14 |
| NEIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.739860113575 | $19.74 |
| NEIL FANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021844856172 | $65.83 |
| NEIL FILLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68330271751324 | $5.46 |
| NEIL FINCHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25214079) | ($8,031.94) |
| NEIL FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015688745087226 | $55.02 |
| NEIL FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6583774992 | $3.01 |
| NEIL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024596756457 | $74.46 |
| NEIL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022671653317 | $0.02 |
| NEIL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.879085113 | $18.76 |
| NEIL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.988854635 | $22.10 |
| NEIL FIRTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 43.0 | $4,579.37 |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,969.531693 | $1,969.53 |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LINK | 323.721830901 | $4,455.52 |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (300.0) | ($4,116.00) |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 4,081.106 | $4,116.00 |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 39.44276 | $4,000.00 |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (24.0644) | ($331.54) |
| NEIL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.008147 | $331.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL FIRTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (65.0) | ($6,619.64) |
| NEIL FIRTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 65.0 | $6,491.37 |
| NEIL FIRTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($684.93) |
| NEIL FIRTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($304.29) |
| NEIL FIRTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (230.0) | ($18,377.00) |
| NEIL FIRTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 18,201.539 | $18,377.00 |
| NEIL FIRTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (11,600.0) | ($11,600.00) |
| NEIL FIRTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 146.86761 | $11,600.00 |
| NEIL FIRTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (148.76381) | ($11,626.79) |
| NEIL FIRTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3335626 | $11,626.79 |
| NEIL FIRTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.351783) | ($12,198.51) |
| NEIL FIRTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,160.07 | $12,198.51 |
| NEIL FIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18,842.81) | ($18,842.81) |
| NEIL FIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 247.93653 | $18,842.81 |
| NEIL FIRTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (248.17556) | ($13,207.23) |
| NEIL FIRTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.4308625 | $13,207.23 |
| NEIL FIRTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $298.78 |
| NEIL FIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.003417) | ($101.99) |
| NEIL FIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 1.99815 | $101.99 |
| NEIL FIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.075113 | $50.08 |
| NEIL FIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,428.142213 | $5,428.14 |
| NEIL FIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,525.0) | ($5,525.00) |
| NEIL FIRTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4710300451 | $14,233.59 |
| NEIL FIRTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.451599) | ($13,045.34) |
| NEIL FIRTH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 256.79388 | $13,045.34 |
| NEIL FIRTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (129.50581) | ($6,619.97) |
| NEIL FIRTH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.224857 | $6,619.97 |
| NEIL FIRTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($1,562.51) |
| NEIL FIRTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (19.0) | ($1,004.99) |
| NEIL FIRTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.681949) | ($20,215.24) |
| NEIL FIRTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 435.72083 | $20,215.24 |
| NEIL FIRTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (516.13439) | ($21,320.00) |
| NEIL FIRTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.7229804 | $21,320.00 |
| NEIL FIRTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.02) |
| NEIL FIRTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72) | ($21,462.05) |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252571285616 | $37.86 |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9932364689 | $4.54 |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017526131415 | $0.00 |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.279971038594 | $3.28 |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002661241924999 | $0.00 |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7732113279999 | $1.77 |
| NEIL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21894185222809 | $96.43 |
| NEIL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122933076548 | $0.04 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003197436713 | $0.01 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056843436341 | $0.01 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045662081726 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099100648169 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031846134205 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034196380432 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016682178624 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058254824621 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023179836673 | $0.00 |
| NEIL FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000086539509437999 | $0.00 |
| NEIL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.078383939903 | $0.04 |
| NEIL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034825247664999 | $0.01 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8637631322 | $2.17 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030406152855 | $59.54 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2297238296 | $6.42 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45769409182 | $5.09 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074629225609 | $0.66 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.514365818 | $0.37 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141834684349999 | $1.04 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1392512991 | $1.50 |
| NEIL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041080534554 | $0.93 |
| NEIL FORSHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,460.48 |
| NEIL FORSHAW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,575.0 | $2,575.00 |
| NEIL FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.814980093009 | $113.27 |
| NEIL FRANK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034) | ($31,150.28) |
| NEIL FRANK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034 | $31,150.28 |
| NEIL FRANK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| NEIL FRANK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.033) | ($31,219.33) |
| NEIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010166197974 | $327.26 |
| NEIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8137613351 | $77.81 |
| NEIL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021531783625 | $0.64 |
| NEIL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029995046264 | $5.85 |
| NEIL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.685346628 | $15.69 |
| NEIL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32472376098 | $0.20 |
| NEIL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09015193083 | $1.00 |
| NEIL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043116636086 | $2.58 |
| NEIL FRASER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (2.564) | ($5.44) |
| NEIL FRASER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 5.433 | $5.44 |
| NEIL FRASER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (5.2) | ($7.02) |
| NEIL FRASER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 6.996 | $7.02 |
| NEIL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (2,022.720133) | ($1,385.18) |
| NEIL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1022306551289 | $2.05 |
| NEIL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01692580336575 | $0.02 |
| NEIL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017429739349 | $0.01 |
| NEIL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037543729616 | $0.00 |
| NEIL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098944131148 | $0.00 |
| NEIL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000132680578689999 | $0.00 |
| NEIL GALAUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152984511465 | $0.45 |
| NEIL GALAUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6299909441 | $1.65 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1,029.933462203) | ($14,548.95) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (4.595) | ($4.89) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4.91 | $4.89 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (0.2248) | ($2.46) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2.467 | $2.46 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BNT | (1.066) | ($2.09) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2.093 | $2.09 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.572) | ($10.00) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.946 | $10.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (19.4) | ($19.40) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 10.813 | $19.40 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (377.389) | ($581.18) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 577.631 | $581.18 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 47.79658 | $500.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| NEIL GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 7.35437 | $76.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020293097719 | $0.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0355911075917 | $3.98 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0288696810488399 | $0.03 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02277576394326 | $0.03 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027654701008 | $0.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.569708920640679 | $7.91 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08000460138 | $0.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0049151667393 | $0.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000913575395049999 | $0.00 |
| NEIL GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.004042582203435 | $0.01 |
| NEIL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059681135931 | $184.42 |
| NEIL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49621244759 | $1,003.07 |
| NEIL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.946142708 | $41.41 |
| NEIL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20518908468 | $13.39 |
| NEIL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107636215197 | $6.44 |
| NEIL GAYETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753557924328 | $0.70 |
| NEIL GAYETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030312150606 | $0.01 |
| NEIL GIBBS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.662321) | ($8.19) |
| NEIL GIBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214471) | ($6,192.81) |
| NEIL GIBBS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (58,342.29) | ($58,342.29) |
| NEIL GIBBS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.484013) | ($4,877.21) |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013049973153016 | $46.04 |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019530754156204 | $47.67 |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.106863632 | $586.11 |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111430339516239 | $0.11 |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00255625657129999 | $0.03 |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064123224793 | $0.01 |
| NEIL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000265202606209999 | $0.00 |
| NEIL GLENN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017873173935 | $0.53 |
| NEIL GLENN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024486395457 | $4.78 |
| NEIL GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,293.05) |
| NEIL GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.138135) | ($27,106.76) |
| NEIL GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,868.29) |
| NEIL GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (824.537296) | ($5,285.28) |
| NEIL GOODWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.16) |
| NEIL GOODWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906665) | ($26,432.51) |
| NEIL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044139515632083 | $157.95 |
| NEIL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7337796957 | $10.07 |
| NEIL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09542359006665 | $267.24 |
| NEIL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3680513969905 | $16.04 |
| NEIL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18343817917 | $13.43 |
| NEIL GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116387328398 | $2.64 |
| NEIL GORDON ROGER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054153442209 | $0.01 |
| NEIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056672392922 | $1.68 |
| NEIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104621180925 | $0.12 |
| NEIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7608515069999 | $16.46 |
| NEIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.4913099389 | $6.49 |
| NEIL GREENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($921.86) |
| NEIL GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $921.86 |
| NEIL GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($921.87) |
| NEIL GREENE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.002504 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002571 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.03496 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.001293 | $50.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEIL GREENE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.017631 | $50.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (440.0) | ($440.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 440.0 | $440.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0026551 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.036509 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 96.668 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 105.695 | $80.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.70312 | $60.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002589) | ($99.98) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.558 | $99.98 |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.035393) | ($100.01) |
| NEIL GREENE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.536 | $100.01 |
| NEIL GREENE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0041085 | $150.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (49.09) | ($49.09) |
| NEIL GREENE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.017895 | $49.09 |
| NEIL GREENE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0027631 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.036866 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0029071 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.039408 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.043225 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00319 | $100.00 |
| NEIL GREENE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (329.649354883) | ($329.65) |
| NEIL GREENE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 329.649354883 | $329.65 |
| NEIL GREENE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NEIL GREENE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0064301 | $200.00 |
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148251709169999 | $43.84 |
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014732120439 | $29.10 |
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.045283499214 | $9.05 |
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.727674162 | $5.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4813532541 | $3.44 |
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.789081406459999 | $8.77 |
| NEIL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062936285993 | $3.76 |
| NEIL GRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018012978824 | $5.33 |
| NEIL GRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018122436409 | $0.02 |
| NEIL GRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029471463587 | $5.75 |
| NEIL GRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.17536210119999 | $3.18 |
| NEIL GRIFFITHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.28) |
| NEIL GRIFFITHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154772) | ($4,352.92) |
| NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.059133756 | $164.40 |
| NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235009987419999 | $73.86 |
| NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041468236309 | $82.20 |
| NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07766083793 | $4.42 |
| NEIL GROMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143818069329999 | $0.01 |
| NEIL GROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00182 | $72.69 |
| NEIL GROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 12.9 | $17.72 |
| NEIL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069051442907 | $20.42 |
| NEIL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0905754069999 | $36.09 |
| NEIL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2042386443 | $6.49 |
| NEIL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001097350684556 | $0.00 |
| NEIL GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835203696209999 | $24.72 |
| NEIL GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140457685016 | $27.41 |
| NEIL GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1317351522 | $3.22 |
| NEIL GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7808445536 | $1.33 |
| NEIL GUNTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| NEIL GUNTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,976.0) | ($2,976.00) |
| NEIL GUNTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 4,119.281061015 | $4,449.44 |
| NEIL GUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MATIC | (4,129.032267665) | ($4,384.00) |
| NEIL GUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,096.0 | $1,096.00 |
| NEIL GUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,096.0) | ($1,096.00) |
| NEIL GUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0289016 | $1,096.00 |
| NEIL GUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02902377) | ($1,098.16) |
| NEIL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,338.939067831) | ($1,096.00) |
| NEIL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (100.168172035) | ($32.88) |
| NEIL GUNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 4,129.032267665 | $1,355.35 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000564138773679 | $0.02 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2155375970735 | $0.23 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007087085209 | $0.01 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00236356687685 | $0.00 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.496509724441 | $3.46 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0373464486 | $1.28 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60813425129999 | $1.61 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.36524919369999 | $1.08 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.31076262399999 | $0.63 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110146918227999 | $0.68 |
| NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068174989845 | $0.00 |
| NEIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071730723144 | $0.02 |
| NEIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091624967532 | $0.18 |
| NEIL HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029874561655 | $0.88 |
| NEIL HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004908807145 | $0.00 |
| NEIL HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014886159125 | $0.85 |
| NEIL HAQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 406.580837 | $406.58 |
| NEIL HAQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 600.4384 | $1,280.08 |
| NEIL HAQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 355.0 | $355.00 |
| NEIL HAQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 51.72654842 | $708.65 |
| NEIL HAQUE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.21460177) | ($138.35) |
| NEIL HAQUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.14) | ($223.14) |
| NEIL HAQUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.23) | ($92.23) |
| NEIL HAQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4011101367) | ($12,400.00) |
| NEIL HAQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.49300799 | $15,240.95 |
| NEIL HAQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00298341838) | ($92.23) |
| NEIL HAQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01212280665) | ($374.77) |
| NEIL HAQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 77.51938 | $77.52 |
| NEIL HAQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,104.520817 | $10,104.52 |
| NEIL HAQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.37) | ($74.37) |
| NEIL HAQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NEIL HAQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 7.170459311 | $14,629.07 |
| NEIL HAQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (7.170459311) | ($14,632.47) |
| NEIL HAQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000314) | ($9.95) |
| NEIL HAQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (563.88) | ($563.88) |
| NEIL HAQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (561.049) | ($454.35) |
| NEIL HAQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (51.7) | ($387.31) |
| NEIL HAQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076477) | ($2,449.67) |
| NEIL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6091513284274 | $24.64 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017253251026 | $519.22 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0099516241 | $8.17 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084787721148 | $170.94 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8794605851 | $13.25 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22499581012 | $24.71 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2205070134 | $13.67 |
| NEIL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0913768357869999 | $6.91 |
| NEIL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2856964012721 | $0.29 |
| NEIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020929774303 | $0.02 |
| NEIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6269775129 | $4.63 |
| NEIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 119.478885866 | $57.09 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096323259801 | $28.51 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361810164 | $0.05 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126312841143 | $0.09 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76755029112 | $2.62 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00291512632369999 | $0.32 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00081770900605 | $0.19 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063870691832 | $0.48 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00109987815846 | $0.08 |
| NEIL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0132529178669999 | $0.05 |
| NEIL HAYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277261856066 | $1.09 |
| NEIL HAYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046557495994 | $0.05 |
| NEIL HAYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029840107831 | $0.01 |
| NEIL HAZLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NEIL HAZLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (960.0) | ($960.00) |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,105.587459816) | ($14,105.59) |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,105.587459816 | $14,105.59 |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NEIL HAZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,105.587459) | ($19,105.59) |
| NEIL HAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773319244939999 | $15.09 |
| NEIL HAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.09617413565 | $152.10 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8542469862) | ($1.90) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.362760835) | ($1.90) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.29694114) | ($289.26) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($980.51) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (92.210606174) | ($234.21) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (145.989982) | ($145.99) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (16.147238719) | ($157.27) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (936.76102108) | ($595.00) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($751.87) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (322.862518) | ($165.34) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($1,049.35) |
| NEIL HEYMINK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($881.60) |
| NEIL HEYMINK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.0) | ($2.00) |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105676500269 | $35.71 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2416860624292 | $26.81 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022519904549 | $53.41 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1724807903667 | $1.17 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6735841639 | $8.17 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.627520142241 | $1.20 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163129681375999 | $2.36 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1744514802 | $0.17 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41600924001 | $6.29 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.480522178996 | $35.87 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059047850062335 | $3.40 |
| NEIL HEYMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06521426141 | $3.71 |
| NEIL HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.115460725325 | $3.07 |
| NEIL HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031022968582 | $0.00 |
| NEIL HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014570397768 | $0.01 |
| NEIL HOFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (604.048051368) | ($3,916.90) |
| NEIL HOFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 604.048051368 | $3,916.90 |
| NEIL HOFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (604.048051) | ($3,362.95) |
| NEIL HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413658648469999 | $127.01 |
| NEIL HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.667558905999 | $136.89 |
| NEIL HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.835527244603 | $15.88 |
| NEIL HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109153307959 | $11.99 |
| NEIL HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51938390922 | $0.52 |
| NEIL HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105827488692 | $0.05 |
| NEIL HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000208087671084 | $0.08 |
| NEIL HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000740423235652499 | $0.22 |
| NEIL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02063716386299 | $7.08 |
| NEIL HORNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01371 | $404.16 |
| NEIL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253949066036 | $52.90 |
| NEIL HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010971043032 | $0.00 |
| NEIL HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010681896185 | $0.01 |
| NEIL HSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (209.084430045) | ($110.51) |
| NEIL HSU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 209.084430045 | $110.51 |
| NEIL HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| NEIL HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (207.08443) | ($117.81) |
| NEIL HSU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00184964 | $54.36 |
| NEIL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087985838401 | $26.03 |
| NEIL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103711087627999 | $0.10 |
| NEIL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8397831495221 | $0.67 |
| NEIL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042540991401 | $0.00 |
| NEIL HUGGETT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (40.578) | ($33.00) |
| NEIL HUGGETT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0011046 | $33.00 |
| NEIL HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006807102668 | $15.41 |
| NEIL HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7323477706396 | $48.25 |
| NEIL HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5217381786 | $4.52 |
| NEIL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.3850832689999 | $92.39 |
| NEIL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013728196316 | $0.00 |
| NEIL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053276535773 | $0.00 |
| NEIL HUPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065420894925 | $19.36 |
| NEIL HUPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11040068277 | $223.42 |
| NEIL HUPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.3052826829999 | $9.70 |
| NEIL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222300444540667 | $0.02 |
| NEIL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4727969304786 | $95.34 |
| NEIL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3395839524 | $19.33 |
| NEIL JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $567.99 |
| NEIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113087791036999 | $33.47 |
| NEIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043913018411 | $8.57 |
| NEIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.943193229 | $25.94 |
| NEIL JON STRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666909648 | $49.55 |
| NEIL JON STRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44914474233 | $0.52 |
| NEIL JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00414242 | $169.27 |
| NEIL JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00136573 | $52.24 |
| NEIL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0047 | $139.80 |
| NEIL JONES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00694906 | $202.74 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039927754919 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000087658793782 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908289433213 | $58.16 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043889104385 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26074654649 | $531.42 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028453366984 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023752842066 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072628189859 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021997661399 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20063467578 | $0.18 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000099136048973 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007062287732 | $0.00 |
| NEIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30905896772999 | $7.09 |
| NEIL JORDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (251.0) | ($210.80) |
| NEIL JOSEPH YAMIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94,018.87) | ($94,018.87) |
| NEIL JOSEPH YAMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (146.0) | ($113.43) |
| NEIL JOSEPH YAMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (505.5) | ($10,029.12) |
| NEIL JOSEPH YAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.854842825539 | $748.04 |
| NEIL JOSEPH YAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.9649676871783 | $225.58 |
| NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00345634 | $120.11 |
| NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0157142 | $545.67 |
| NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.64724 | $165.18 |
| NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434049226684 | $105.58 |
| NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18146496735 | $1.54 |
| NEIL JUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.037) | ($0.08) |
| NEIL JUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 506.883595127 | $973.04 |
| NEIL JUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.626730985) | ($18.48) |
| NEIL JUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (12.759794342) | ($24.49) |
| NEIL JUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (415.699747082) | ($798.00) |
| NEIL JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974362918381458 | $0.79 |
| NEIL JUSTIN QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012087846789999 | $0.36 |
| NEIL JUSTIN QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1831010939499 | $9.23 |
| NEIL KAAPUNI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NEIL KAAPUNI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NEIL KAAPUNI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NEIL KAAPUNI | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | BTC | 0.03967860331 | $815.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL KAAPUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041393654014 | $126.61 |
| NEIL KAAPUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023517291448 | $45.89 |
| NEIL KAAPUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34275624207 | $7.34 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.814343663) | ($7,242.49) |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.814343663 | $7,242.49 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.814343663) | ($7,709.53) |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,237.0 | $8,237.00 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,237.0) | ($8,237.00) |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,718.81716578 | $15,220.83 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 363.805927 | $20,464.08 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.09 | $5.06 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (363.895927) | ($20,545.56) |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 363.895927 | $20,545.56 |
| NEIL KAMAL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.121543849275 | $385.73 |
| NEIL KASCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090437566085 | $26.77 |
| NEIL KASCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023851173579 | $0.00 |
| NEIL KASCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029160219602 | $0.03 |
| NEIL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022570610384 | $0.67 |
| NEIL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012275341685 | $0.01 |
| NEIL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4394152125 | $0.44 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,580.06 | $1,580.06 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($20.03) |
| NEIL KIKUTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.00) |
| NEIL KIKUTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (218.024773995) | ($2,952.87) |
| NEIL KIKUTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($23,085.27) |
| NEIL KIKUTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050202) | ($19.94) |
| NEIL KIKUTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL KIKUTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL KIKUTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NEIL KIKUTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL KIKUTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242580779753 | $84.43 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65301933578999 | $9.90 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050265948211 | $100.22 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.5121286759999 | $57.51 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.528911656 | $11.52 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1683462481446 | $2.31 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.271318842809999 | $0.27 |
| NEIL KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0263010582889999 | $8.39 |
| NEIL KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23070517685 | $2.56 |
| NEIL LAESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019423405777 | $0.57 |
| NEIL LAESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5432059549999 | $17.54 |
| NEIL LAESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.03088110009999 | $5.57 |
| NEIL LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152468004562 | $0.45 |
| NEIL LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.851298989 | $63.30 |
| NEIL LAFFORTHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518110874 | $0.49 |
| NEIL LAFFORTHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137570923279999 | $0.14 |
| NEIL LAFFORTHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.005511778 | $30.92 |
| NEIL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019775066031 | $0.59 |
| NEIL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.9267339253 | $310.82 |
| NEIL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742967481489999 | $124.44 |
| NEIL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012513749521 | $3.70 |
| NEIL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.131412497074 | $0.20 |
| NEIL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157268953758999 | $240.71 |
| NEIL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124934196942599 | $0.03 |
| NEIL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498826311759999 | $99.44 |
| NEIL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74426241005 | $8.27 |
| NEIL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033728086865 | $0.00 |
| NEIL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0037875495293 | $0.23 |
| NEIL LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (45.39) | ($45.39) |
| NEIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027145534842 | $0.00 |
| NEIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54069195760762 | $0.54 |
| NEIL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179854059259999 | $53.74 |
| NEIL LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079767016687 | $247.28 |
| NEIL LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128595830937 | $25.05 |
| NEIL LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013152307088 | $0.00 |
| NEIL LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107589433693 | $0.01 |
| NEIL LIBATIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836309767729 | $0.81 |
| NEIL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170087062419999 | $0.50 |
| NEIL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098887495486 | $0.00 |
| NEIL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013509375863 | $0.00 |
| NEIL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065343092648 | $0.01 |
| NEIL LILLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.25) |
| NEIL LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.752444547299 | $160.28 |
| NEIL LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5244591939 | $0.96 |
| NEIL LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25447719475 | $10.07 |
| NEIL LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4032886355099999 | $0.02 |
| NEIL LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022039589327 | $6.52 |
| NEIL LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036198410762 | $7.06 |
| NEIL LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110886331907 | $0.33 |
| NEIL LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421834492199999 | $83.66 |
| NEIL LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109163440876 | $0.11 |
| NEIL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3722345167 | $1.60 |
| NEIL LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.848812081802 | $5.63 |
| NEIL LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062729048487 | $1.22 |
| NEIL LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003715036545 | $1.10 |
| NEIL LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8038943492 | $1.80 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $96.31 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 40,535.552895 | $39,156.21 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $82.90 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.71460834 | $29,527.62 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.80) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 1,190.700444 | $1,075.33 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ADA | (41,824.253339) | ($37,801.65) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,458.0 | $9,458.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,460.030501) | ($9,460.03) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 10,632.209284 | $9,447.79 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.7184205575) | ($28,892.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,223.0 | $7,223.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.23427631 | $8,989.63 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2338926074) | ($8,996.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,249.0 | $2,249.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (9,472.0) | ($9,472.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2501556 | $9,472.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01970345 | $772.04 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.2702493618) | ($10,480.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,620.0 | $2,620.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,620.0) | ($2,620.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0675174 | $2,620.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ADA | (10,634.832661414) | ($8,792.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,198.0 | $2,198.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,198.0) | ($2,198.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 2,650.372 | $2,198.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (1.741970284) | ($4,960.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,240.0 | $1,240.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,240.0) | ($1,240.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.431954 | $1,240.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| NEIL MACDONALD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 1,358.66017 | $1,358.66 |
| NEIL MACDONALD | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,240.0) | ($1,240.00) |
| NEIL MACDONALD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 1.741970284 | $1,930.40 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489803723 | $1.45 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029827638349999 | $0.03 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.5759243549999 | $31.76 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.086315816999 | $1.09 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.1856219373 | $51.29 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166615361782 | $35.78 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014551663938999 | $28.48 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8119283414036 | $0.81 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6993423339999 | $22.51 |
| NEIL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.549454301337299 | $0.55 |
| NEIL MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019490628551 | $58.46 |
| NEIL MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015636328866 | $30.51 |
| NEIL MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5626346325 | $3.56 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 53.45642404 | $7.66 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02256577 | $2.53 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02134656 | $2.35 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 50.30988142 | $7.07 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 7.81 | $7.40 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,127.515644 | $1,069.83 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02357842 | $2.62 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 44.54521245 | $6.24 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.113317757) | ($4.52) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ADA | (1,120.179594275) | ($1,000.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14456687) | ($15.36) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOGE | (296.5441658) | ($39.68) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02682353 | $2.82 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 47.08122987 | $6.31 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07359813084) | ($0.16) |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02671957 | $2.64 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 44.44159146 | $6.26 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02325964 | $2.35 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 45.51953924 | $6.18 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02121086 | $2.11 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 54.97889874 | $7.23 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.499305204) | ($15.81) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1031688097) | ($0.22) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09961126456) | ($0.21) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.02296625 | $2.44 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 44.99182909 | $5.76 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02575908 | $2.40 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 50.23733527 | $6.13 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 359.754 | $359.75 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2825022314) | ($0.44) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 60.994617436 | $537.81 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (59.747008345) | ($500.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 353.7 | $353.70 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2740384615) | ($0.43) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AAVE | 5.29801947 | $559.10 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | AAVE | (5.025140058) | ($530.30) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 175.0 | $175.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 165.0 | $165.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (368.454) | ($368.45) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.02530896 | $1.99 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (162.1757) | ($169.80) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.240260431) | ($18.10) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (30.520975966) | ($32.04) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,000.125605106) | ($1,050.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,214.43420541 | $1,275.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 41.47755971 | $3.48 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 831.734878 | $831.73 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1138392857) | ($0.13) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 719.278764067 | $805.59 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.690616519) | ($8.63) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,120.179594275 | $472.84 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.17204789) | ($10.82) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (328.72798338) | ($26.76) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,110.80483918) | ($540.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (136.734878) | ($136.73) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.340905212 | $713.28 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3362893174) | ($701.65) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,850.1 | $2,850.10 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.392120357) | ($35.84) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.731916715 | $5,514.51 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.736852446) | ($5,500.33) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.02294966 | $1.60 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 41.30258248 | $3.69 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.02407027 | $1.57 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 43.05872575 | $3.73 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02179291 | $1.53 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2071566029) | ($0.16) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 43.34671704 | $3.62 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 730.0 | $730.00 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6814237213) | ($0.51) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (135.0) | ($135.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ADA | 1,110.804839818 | $573.51 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.379149503) | ($3.28) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AAVE | 5.025140058 | $524.47 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.834066981) | ($4.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 59.747008345 | $419.62 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4037416596) | ($0.30) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | DOT | 56.369785795 | $556.41 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (1,135.769747) | ($583.30) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.339730964) | ($553.68) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (61.175964629) | ($426.33) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.02601926 | $1.77 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 43.10891621 | $3.35 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.220879) | ($20.02) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (56.00860604) | ($504.18) |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.02495019 | $1.56 |
| NEIL MACKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 53.92210657 | $4.56 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.02316958 | $1.59 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 51.70698383 | $4.14 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.02482096 | $1.56 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 42.17663967 | $3.51 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.136851139 | $255.47 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1368579937) | ($254.46) |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.16777283) | ($10.77) |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (318.62267155) | ($26.23) |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 194.902353 | $194.90 |
| NEIL MACKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00677614 | $210.99 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.74126274442 | $88.94 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001128122005417 | $0.26 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4267728798826 | $11.95 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008568799612441 | $0.02 |
| NEIL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1290744087261 | $0.12 |
| NEIL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0491947956899999 | $0.01 |
| NEIL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567720048 | $0.49 |
| NEIL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002805965647 | $5.48 |
| NEIL MARTIN SPAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.039645831999 | $104.04 |
| NEIL MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041078154666 | $0.12 |
| NEIL MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638470245581 | $0.73 |
| NEIL MCGRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.454439406) | ($5,508.00) |
| NEIL MCGRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.249065229 | $6,775.01 |
| NEIL MCGRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1059542042) | ($168.94) |
| NEIL MCGRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07736740108) | ($123.36) |
| NEIL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160050039759 | $0.05 |
| NEIL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148163888116 | $26.78 |
| NEIL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124261187065 | $0.12 |
| NEIL MCINNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002492390061) | ($9.99) |
| NEIL MCINNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002026960056) | ($8.18) |
| NEIL MCINNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001909637783) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001932303714) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001132788365) | ($44.79) |
| NEIL MCINNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001926702008) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007613500854) | ($289.27) |
| NEIL MCINNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00053305) | ($16.69) |
| NEIL MCINNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04403402 | $1,421.48 |
| NEIL MCINNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0240661379) | ($752.50) |
| NEIL MCINNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01670357304) | ($519.78) |
| NEIL MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01396184 | $392.35 |
| NEIL MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00274302 | $77.79 |
| NEIL MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00144002 | $40.84 |
| NEIL MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0222362 | $631.61 |
| NEIL MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01589222374) | ($465.96) |
| NEIL MCINNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01392182 | $424.38 |
| NEIL MCINNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003329112237) | ($9.99) |
| NEIL MCINNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000267994627) | ($8.18) |
| NEIL MCINNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002497183888) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.04083318) | ($1,235.82) |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.006867 | $198.21 |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00663293 | $191.12 |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002590577329) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002590577329) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001555388185) | ($44.79) |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01004970577) | ($289.27) |
| NEIL MCINNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001422) | ($41.02) |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01293347045) | ($289.27) |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05236421801) | ($1,171.18) |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.732540463) | ($38,750.00) |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.119571105 | $47,406.33 |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003362079475) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04506808948) | ($1,000.00) |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05600825766 | $1,242.75 |
| NEIL MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001362128923) | ($30.22) |
| NEIL MCINNES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03868850765) | ($848.62) |
| NEIL MCINNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000468376389) | ($9.99) |
| NEIL MCINNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003804316019) | ($8.19) |
| NEIL MCINNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003444931886) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005272997459) | ($0.11) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3892555612 | $7,480.27 |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009436694821) | ($181.34) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002330765067) | ($44.79) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.312225729) | ($6,000.00) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001564692613) | ($30.22) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003862058011) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05177021463) | ($1,000.00) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06427165485 | $1,241.48 |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07163665887) | ($1,350.00) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08635017135 | $1,627.28 |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002180874604) | ($41.10) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001059161267) | ($19.96) |
| NEIL MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0361272302) | ($692.49) |
| NEIL MCINNES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003507694306) | ($7.46) |
| NEIL MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892203979074991 | $19.72 |
| NEIL MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000626798663354 | $0.01 |
| NEIL MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123815194807999 | $0.12 |
| NEIL MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030437341999999 | $0.00 |
| NEIL MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006922249318 | $0.00 |
| NEIL MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000156169686619999 | $0.00 |
| NEIL MCNICHOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SGB | (332.623736) | ($20.14) |
| NEIL MCNICHOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SGB | (7,439.859788755) | ($448.94) |
| NEIL MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139025616339766 | $0.15 |
| NEIL MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.775342403516 | $0.78 |
| NEIL MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002174892969 | $0.00 |
| NEIL MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230519022 | $0.45 |
| NEIL MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100947252835999 | $0.00 |
| NEIL MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027437885014 | $0.00 |
| NEIL MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00094157224215 | $0.00 |
| NEIL MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058243469537 | $0.00 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (51.12) | ($51.12) |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012234 | $51.12 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (13,036.0) | ($1,660.79) |
| NEIL MEHAFFEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | THKD | (156.862745) | ($20.00) |
| NEIL MEHAFFEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | THKD | 156.862745 | $19.98 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039851902055 | $1.16 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12012505114016 | $0.12 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29436660279 | $0.18 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000665275071279999 | $0.01 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0538352196519999 | $2.13 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000119117722266999 | $0.01 |
| NEIL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 610.377126617999 | $77.78 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002984219169 | $8.83 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170083613389999 | $3.32 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007814577509 | $0.07 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034548831255 | $105.65 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050857698505 | $101.43 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4102465933 | $2.77 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008443572168 | $0.00 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| NEIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027354117563 | $0.00 |
| NEIL MEINTJES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2752165) | ($8,660.79) |
| NEIL MEINTJES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (97.72699422) | ($697.03) |
| NEIL MEINTJES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (690.679892861) | ($449.84) |
| NEIL MEINTJES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (123.066773885999) | ($1,202.36) |
| NEIL MEINTJES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6631417415) | ($1,258.05) |
| NEIL MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.603225341652 | $90.52 |
| NEIL MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1965532012 | $7.66 |
| NEIL MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029216242522 | $0.00 |
| NEIL MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079813177333 | $0.00 |
| NEIL MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081256860121 | $0.01 |
| NEIL MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000132595313969999 | $0.00 |
| NEIL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026553651052999 | $0.01 |
| NEIL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049344406731 | $0.00 |
| NEIL MICHAEIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| NEIL MORAES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| NEIL MORAES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| NEIL MORAES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 68.3 | $63.24 |
| NEIL MORAES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 616.0 | $558.61 |
| NEIL MORAES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| NEIL MORAES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (684.3) | ($602.94) |
| NEIL MORAES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382052) | ($572.49) |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 12.382198 | $1,187.95 |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 912.394973 | $912.39 |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.285426009) | ($0.64) |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.998125578 | $3,084.75 |
| NEIL MORAES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.998125578) | ($3,086.62) |
| NEIL MORAES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEIL MORAES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| NEIL MORAES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| NEIL MORAES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.259548) | ($230.26) |
| NEIL MORAES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| NEIL MORAES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.05 |
| NEIL MORAES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 30,015.738513 | $26,657.91 |
| NEIL MORAES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ADA | (30,024.738513681) | ($26,663.69) |
| NEIL MORAES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| NEIL MORAES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,666.0 | $6,666.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| NEIL MORAES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LUNC | (12.689896545) | ($1,124.00) |
| NEIL MORAES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 281.0 | $281.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NEIL MORAES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEIL MORAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| NEIL MORAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEIL MORAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| NEIL MORAES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.06245025 | $251.03 |
| NEIL MORAES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,590.113749 | $6,590.11 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 15.716852 | $1,167.18 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.42) | ($33.42) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,666.0) | ($6,666.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 30,024.738513681 | $20,686.39 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 177.359603 | $177.36 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (30,024.738513) | ($20,757.41) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0452948 | $1,523.45 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 29.346336 | $1,796.18 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04527192258) | ($1,388.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (29.382101491) | ($1,333.07) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (18.77930225) | ($1,205.26) |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 347.0 | $347.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 340.0 | $340.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05648326 | $1,776.91 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (590.0) | ($590.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 26.928668734 | $798.68 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (281.0) | ($281.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 12.689896545 | $376.37 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05644464846) | ($1,800.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 17.386522 | $1,213.24 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (17.355403031) | ($1,209.09) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 399.0 | $399.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,689.825094 | $1,689.83 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 29.382101491 | $514.16 |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 24.569766009 | $429.95 |
| NEIL MORAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $165.71 |
| NEIL MORAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 41.966156 | $198.50 |
| NEIL MORAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (135.536588) | ($411.92) |
| NEIL MORAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10551218 | $3,054.05 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1055044362) | ($3,032.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 758.0 | $758.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,451.907654 | $1,451.91 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.219578) | ($101.99) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 16.036814 | $710.91 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 36.54197519 | $1,611.50 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (52.83184145) | ($2,339.39) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 772.0 | $772.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0732310197 | $2,106.78 |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07327331503) | ($2,108.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 527.0 | $527.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06117415 | $1,862.20 |
| NEIL MORAES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06117647059) | ($1,872.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 468.0 | $468.00 |
| NEIL MORAES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 19.15 | $961.71 |
| NEIL MORAES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| NEIL MORAES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| NEIL MORAES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| NEIL MORAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (19.208488709) | ($1,061.46) |
| NEIL MORAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| NEIL MORAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,236.438585 | $1,236.44 |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.03216157779 | $941.72 |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8030522293) | ($0.64) |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| NEIL MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.05518275195 | $1,615.86 |
| NEIL MORAES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| NEIL MORAES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08736895) | ($2,563.73) |
| NEIL MORAES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| NEIL MORAES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEIL MORAES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| NEIL MORAES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| NEIL MORAES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEIL MORAES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.99877 | $1,937.71 |
| NEIL MORAES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| NEIL MORAES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| NEIL MORAES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99877) | ($1,790.69) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,781.766685 | $1,781.77 |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (399.0) | ($399.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 17.35540303 | $665.67 |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 22.077492 | $846.78 |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 18.77930225 | $720.28 |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.8) | ($1.80) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 24.01647278 | $920.55 |
| NEIL MORAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | SOL | (82.160893874) | ($3,248.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 812.0 | $812.00 |
| NEIL MORAES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NEIL MORAES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEIL MORAES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| NEIL MORAES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 799.0 | $799.00 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.718865121 | $1,111.39 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,876.256232 | $3,876.26 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06747545998 | $1,917.59 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1114122792 | $3,166.23 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06582867162 | $1,874.70 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0176221344 | $501.85 |
| NEIL MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26235989) | ($7,450.50) |
| NEIL MORAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| NEIL MORAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.31) | ($1.31) |
| NEIL MORAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| NEIL MORAES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| NEIL MORAES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.634500644) | ($1,500.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.992012048 | $1,828.09 |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00136208387) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04907588183) | ($45.04) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001370883112) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04939291854) | ($45.04) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.645059735) | ($1,500.00) |
| NEIL MORAES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.007717928 | $1,830.68 |
| NEIL MORAES | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| NEIL MORAES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| NEIL MORAES | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEIL MORAES | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| NEIL MORAES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NEIL MORAES | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| NEIL MORAES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEIL MORAES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NEIL MORAES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NEIL MORAES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| NEIL MORAES | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| NEIL MORAES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| NEIL MORAES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| NEIL MORAES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.31) | ($1.31) |
| NEIL MORAES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021671699686212 | $0.64 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.138562570758 | $3.80 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057884987991 | $7.18 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0191951334 | $2.02 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015274808407 | $0.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004178297311 | $0.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000127382 | $0.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000372081381679999 | $0.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001875393345 | $0.00 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05198866821859 | $2.21 |
| NEIL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000881446568 | $0.00 |
| NEIL MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041143462331 | $12.18 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.834805366258 | $7.84 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280563923 | $0.38 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31985522311 | $2.82 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5257053953 | $0.06 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.039349646 | $38.25 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0169794308339999 | $0.09 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9085798802 | $0.36 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5760022794 | $0.56 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03948914264 | $0.02 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00125698411079999 | $0.00 |
| NEIL MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00327522400899999 | $0.00 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001260721534) | ($48.79) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001260721534 | $48.79 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.769306252) | ($231.47) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.769306252 | $231.47 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,560.109629552) | ($16,560.11) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,560.109629552 | $16,560.11 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,560.1) | ($16,560.10) |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162403058395 | $60.71 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0722069012747919 | $3.59 |
| NEIL MUNRO TARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,830.47806336219 | $1,830.48 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004101905) | ($12.62) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004101905 | $12.62 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.0041) | ($12.62) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 12.593 | $12.62 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000281655) | ($11.40) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000281655 | $11.40 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000281) | ($11.37) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 11.349 | $11.37 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 742.243321 | $742.24 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2152941995) | ($0.04) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2152941995 | $0.04 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $84.95 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($85.18) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.0 | $85.18 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 249.0 | $21,227.25 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (249.0) | ($21,237.21) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 249.0 | $21,237.21 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($85.15) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.0 | $85.15 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($85.15) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.0 | $85.15 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (766.185321) | ($766.19) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 766.185321 | $766.19 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 11.909121494 | $35,155.49 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.8565243702 | $33,835.28 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00028135) | ($11.08) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00028135 | $11.08 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0041041) | ($12.03) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0041041 | $12.03 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 497.954504 | $497.95 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (120.668889) | ($120.67) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 120.668889 | $120.67 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000282) | ($11.15) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 11.141 | $11.15 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.004106) | ($12.06) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 12.061 | $12.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (400.487615) | ($400.49) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000201012037) | $0.00 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000201012037 | $0.00 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0707895) | ($5.71) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0707895 | $5.71 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000282) | ($10.78) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000282 | $10.78 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000282) | ($10.78) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 10.769 | $10.78 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004108) | ($11.47) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004108 | $11.47 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.004108) | ($11.47) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 11.458 | $11.47 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.070789) | ($5.72) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.39) | ($12.39) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.39 | $12.39 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 352.74583 | $352.75 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (387.36283) | ($387.36) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $84.79 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 249.0 | $20,850.98 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (250.0000005) | ($21,061.22) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 250.0000005 | $21,061.22 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0011551 | $43.63 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.0) | ($5,301.25) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.0 | $5,301.25 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (50.0) | ($2,153.00) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.372891443) | ($26.37) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.372891443 | $26.37 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001155) | ($35.42) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 35.214 | $35.42 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (61.586891) | ($61.59) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.30 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 4.8 | $2.59 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 10,180.2 | $5,457.44 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,195.0) | ($5,459.90) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,195.0 | $5,459.90 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001477) | ($44.23) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001477 | $44.23 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001477) | ($44.33) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 44.074 | $44.33 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.034432) | ($70.89) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.034432 | $70.89 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.034431) | ($70.89) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 70.611 | $70.89 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.347697) | ($11.87) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.347697 | $11.87 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (17.347) | ($11.84) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 11.738 | $11.84 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 664.233014 | $664.23 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (790.656014) | ($790.66) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.537013649) | ($3.54) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.537013649 | $3.54 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000766) | ($22.74) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000766 | $22.74 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01592) | ($32.11) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01592 | $32.11 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.691) | ($5.89) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.691 | $5.89 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000766) | ($22.69) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 22.671 | $22.69 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.01592) | ($32.19) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 32.069 | $32.19 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (8.691) | ($5.90) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5.876 | $5.90 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 286.789908 | $286.79 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (350.942922) | ($350.94) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000766) | ($23.12) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000766 | $23.12 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015909) | ($32.63) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015909 | $32.63 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.79) | ($3.18) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.79 | $3.18 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.68) | ($5.96) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.68 | $5.96 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000766) | ($23.06) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.03 | $23.06 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.015909) | ($32.59) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 32.585 | $32.59 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (5.79) | ($3.18) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3.173 | $3.18 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (8.68) | ($5.96) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5.951 | $5.96 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (401.745862413) | ($0.06) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 401.745862413 | $0.06 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 272.060259 | $272.06 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (336.799259) | ($336.80) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000766) | ($23.27) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000766 | $23.27 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0159) | ($29.93) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0159 | $29.93 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.8) | ($4.14) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.8 | $4.14 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.67) | ($5.40) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.67 | $5.40 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000766) | ($23.27) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 23.357 | $23.27 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.0159) | ($29.93) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 30.157 | $29.93 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (7.8) | ($4.14) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4.165 | $4.14 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (8.67) | ($5.40) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5.421 | $5.40 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 6,621.543693 | $6,621.54 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,621.543) | ($6,621.54) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00107294 | $32.55 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001073) | ($32.65) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 32.631 | $32.65 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (95.731693) | ($95.73) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.8) | ($5.12) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.8 | $5.12 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.67) | ($5.31) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.67 | $5.31 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000766) | ($23.25) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000766 | $23.25 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0159) | ($28.62) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0159 | $28.62 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000765) | ($23.22) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 23.194 | $23.22 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.0159) | ($28.64) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 28.594 | $28.64 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (7.8) | ($5.10) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 5.098 | $5.10 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (8.67) | ($5.31) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 5.29 | $5.31 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 423.409475 | $423.41 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (485.585475) | ($485.59) |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095047047414 | $280.39 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.351321241 | $100.00 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194091435559 | $370.55 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.938933548613 | $77.94 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.83590305 | $89.56 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.482058404 | $31.16 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061497858479701 | $0.00 |
| NEIL NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8166514126 | $72.03 |
| NEIL NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020484705367 | $615.70 |
| NEIL NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55701718835999 | $1,123.32 |
| NEIL NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6012782219999 | $26.64 |
| NEIL NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473409593 | $0.47 |
| NEIL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037024237632 | $11.98 |
| NEIL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2964152487149 | $2.53 |
| NEIL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19790917096 | $11.27 |
| NEIL NIJHAWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.898127051) | ($5,174.43) |
| NEIL NIJHAWAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.898127051 | $5,174.43 |
| NEIL NIJHAWAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.898127051) | ($5,194.41) |
| NEIL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1520191737 | $9.15 |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (163.125586783) | ($1,185.92) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 163.125586783 | $1,185.92 |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (27,291.891009121) | ($11,529.24) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 27,291.891009121 | $11,529.24 |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (59.661354077) | ($4,163.77) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 59.661354077 | $4,163.77 |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,111.64180293) | ($653.45) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,111.64180293 | $653.45 |
| NEIL ORMANDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (163.125586783) | ($1,163.09) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (259.852429) | ($100.01) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (27,032.03858) | ($10,406.78) |
| NEIL ORMANDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (59.66135407) | ($3,797.25) |
| NEIL ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002371698169 | $0.70 |
| NEIL ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117853707054 | $0.23 |
| NEIL ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26185125168707 | $3.11 |
| NEIL ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7177856264399 | $0.85 |
| NEIL ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095777435557685 | $9.45 |
| NEIL ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000570460844539999 | $0.00 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050189454625 | $14.86 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038258020082 | $75.62 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.543766308 | $56.72 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48937271581 | $4.32 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096581718405 | $0.01 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018065166266 | $0.00 |
| NEIL OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001993603417 | $0.00 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070667518283 | $0.00 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80017959552 | $0.93 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085086126161 | $0.02 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.843140738 | $21.84 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.532710281 | $34.37 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062345796826 | $0.01 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9786081753 | $0.14 |
| NEIL PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056398932319 | $0.00 |
| NEIL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7521510999175 | $0.55 |
| NEIL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014297485929 | $0.42 |
| NEIL PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038633735384 | $0.01 |
| NEIL PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041187891266 | $0.01 |
| NEIL PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027875389408999 | $0.03 |
| NEIL PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015899613361 | $0.00 |
| NEIL PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138186044213 | $0.00 |
| NEIL PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053930201856 | $0.00 |
| NEIL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061637654878 | $0.24 |
| NEIL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017469401416451 | $0.52 |
| NEIL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005781431814517 | $0.01 |
| NEIL PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (36.896411485) | ($28.08) |
| NEIL PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 3,726.708074534 | $2,835.84 |
| NEIL PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,066.801861742 | $1,492.94 |
| NEIL PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017604308641 | $5.21 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017696696452 | $0.02 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2960641887 | $1.82 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0615587735389999 | $3.68 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017821545104 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3735436127 | $44.86 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123962935614 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003709728451 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000311951889369999 | $0.00 |
| NEIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000007453516604 | $0.00 |
| NEIL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051430146669 | $1.52 |
| NEIL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10011058185 | $12.23 |
| NEIL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011293607013999 | $0.81 |
| NEIL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067979437351999 | $0.09 |
| NEIL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013293095267 | $0.08 |
| NEIL PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052000690086 | $15.39 |
| NEIL PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.450397854 | $20.45 |
| NEIL PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2895428159 | $2.69 |
| NEIL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079700924685 | $2.36 |
| NEIL PININGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000017156696989999 | $0.00 |
| NEIL PININGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000663856017809999 | $0.00 |
| NEIL PININGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024790930396 | $0.05 |
| NEIL PININGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032523720434 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120403966775 | $0.00 |
| NEIL PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013943413444 | $0.00 |
| NEIL PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007911649775 | $0.00 |
| NEIL PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000072893404721 | $0.00 |
| NEIL PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015713705125 | $0.00 |
| NEIL POLK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 16.2412 | $15.12 |
| NEIL POLK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 1.214459996 | $22.13 |
| NEIL POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091648542886 | $0.18 |
| NEIL POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67175013438 | $0.53 |
| NEIL POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0297618317599999 | $0.33 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5050507976 | $742.21 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.597656508) | ($885.78) |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.597656508 | $885.78 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.067764 | $102.15 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.664877551) | ($6,176.00) |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1430801635) | ($189.43) |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1044612314) | ($138.30) |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.760525036 | $7,626.57 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017084344402 | $50.91 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104080166687 | $18.75 |
| NEIL PORTELA FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15423655508 | $1.15 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115978658615189 | $0.12 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106636818202 | $0.00 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108427052224 | $0.00 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013549491167 | $0.00 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000437909152939999 | $0.00 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000065390252239 | $0.00 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000055160096152 | $0.00 |
| NEIL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040724427804 | $0.00 |
| NEIL PRETORIUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00150383 | $60.06 |
| NEIL PRETORIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00151252 | $45.78 |
| NEIL PRETORIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00150096 | $41.22 |
| NEIL PRETORIUS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00150006 | $32.34 |
| NEIL PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.810721005162 | $97.33 |
| NEIL PURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027407389231 | $0.00 |
| NEIL PURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116303697164 | $2.27 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,778.07 |
| NEIL RAFFERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09526763) | ($2,971.75) |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026011063705714 | $9.35 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111877674374999 | $0.00 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021115919449 | $0.00 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034119269057 | $0.04 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000358962280929999 | $0.00 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014334553921 | $0.00 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018138278 | $0.00 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039934460967 | $0.00 |
| NEIL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000009152412 | $0.00 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.27079099) | ($94.64) |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.27079099 | $94.64 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043730613569 | $134.07 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.167438647299 | $100.64 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086317396165 | $174.08 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099176582905 | $0.00 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.685853342 | $21.16 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019480152332 | $0.01 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000830410128209999 | $0.01 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011570459439999 | $0.00 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.201393913922 | $2.82 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000089234943951 | $0.00 |
| NEIL RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028641441271 | $0.00 |
| NEIL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075031926906 | $0.22 |
| NEIL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104432946362 | $0.02 |
| NEIL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331289029849999 | $0.33 |
| NEIL RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013827553549999 | $40.93 |
| NEIL RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23684432866309 | $5.04 |
| NEIL RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727961233289999 | $146.38 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 28.0 | $57.68 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 1,084.0 | $2,230.70 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.865174925) | ($513.87) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.865174925 | $513.87 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (513.86) | ($513.86) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $20.58 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 10,423.0 | $21,460.42 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($9,205.39) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $9,205.39 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3501101777) | ($805.72) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3501101777 | $805.72 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (4.245745067) | ($9,770.93) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($156.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $238.28 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (11,000.0) | ($17,147.32) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 6.9 | $16,470.37 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 501.9422 | $490.54 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (141.717363225) | ($134.62) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026318) | ($49.79) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.078047111) | ($13,377.04) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (735.449752797) | ($710.48) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.13538311 | $25,302.82 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 4.245745067 | $8,178.62 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.13538311) | ($25,302.82) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.13538311 | $25,302.82 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.381128177) | ($34,005.83) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (117.6219) | ($111.87) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2199065803) | ($6,589.06) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2199065803 | $6,589.06 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (129.752887855) | ($54.72) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 129.752887855 | $54.72 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (129.752887) | ($54.70) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21990658) | ($6,579.50) |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681578432056 | $26.44 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1432742795257 | $131.73 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021467890018 | $64.59 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.865174925 | $13.87 |
| NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044671292568 | $0.00 |
| NEIL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105079385079 | $321.48 |
| NEIL REJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032796224907 | $0.03 |
| NEIL REJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122199859607 | $0.01 |
| NEIL REJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6007518911 | $5.47 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.008411) | ($25.47) |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 25.355 | $25.47 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (27.8) | ($27.80) |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.009226 | $27.80 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.149) | ($2.54) |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.00084 | $2.54 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010067) | ($30.45) |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00925200837 | $284.67 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.608857003 | $16.34 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.062876376 | $7.57 |
| NEIL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171063192546196 | $0.19 |
| NEIL RICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024872316706 | $751.82 |
| NEIL RICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19201478692 | $390.61 |
| NEIL RICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.746025262 | $107.75 |
| NEIL RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025329838155 | $7.50 |
| NEIL RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2040283876 | $2.61 |
| NEIL RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050567427908 | $9.87 |
| NEIL RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127524094704 | $0.93 |
| NEIL RITTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,426.622356781) | ($7,610.26) |
| NEIL RITTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,426.622356781 | $7,610.26 |
| NEIL RITTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (8,426.622356) | ($7,534.54) |
| NEIL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079725144402 | $247.16 |
| NEIL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397143350479999 | $78.61 |
| NEIL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044272499315 | $0.04 |
| NEIL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.75741142981 | $12.76 |
| NEIL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36648883474 | $3.24 |
| NEIL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542725667 | $0.36 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048730400694 | $14.42 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.768543192 | $52.18 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046638178772 | $9.10 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.75562602 | $15.76 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.995484269 | $22.99 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2057700325 | $0.47 |
| NEIL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06834887561 | $0.10 |
| NEIL ROGERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (506.270999) | ($506.27) |
| NEIL ROGERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (16.546554) | ($42.19) |
| NEIL ROGERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (5.31559954) | ($52.84) |
| NEIL ROGERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (44.845106) | ($23.21) |
| NEIL ROGERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,893.142616) | ($669.37) |
| NEIL ROGERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,805.167117) | ($997.58) |
| NEIL ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7244431750322 | $77.42 |
| NEIL ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.232876411275689 | $0.17 |
| NEIL ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23849230684 | $0.01 |
| NEIL ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4506359429999 | $20.18 |
| NEIL ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27197692559999 | $1.43 |
| NEIL ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063022824835 | $0.00 |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001019866973) | ($31.07) |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001019866973 | $31.07 |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101986) | ($31.11) |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006439666033749 | $0.23 |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14407029149 | $0.17 |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004256887038 | $0.00 |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008932864457 | $0.00 |
| NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000076379192 | $0.00 |
| NEIL RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856872252335 | $0.84 |
| NEIL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082291055426 | $254.68 |
| NEIL RYAN ALABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59234395734586 | $6.89 |
| NEIL SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050490790183 | $0.01 |
| NEIL SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039407149605 | $0.04 |
| NEIL SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149562363687 | $44.27 |
| NEIL SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033804653476 | $0.03 |
| NEIL SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00763685025269999 | $0.01 |
| NEIL SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060022435604 | $0.66 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $4,355.87 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (1.002981469) | ($40,000.00) |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.42396224 | $16,245.75 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (255.150569167) | ($527.25) |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (177.54870994) | ($366.59) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.147409668) | ($41,514.57) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $36,017.10 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (12.192946877) | ($31,298.87) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3037722243) | ($9,298.53) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.79 | $24,593.49 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (15.79837608) | ($30,911.08) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.597909894) | ($44,216.59) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,600.69 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $31,696.44 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20,052.509192 | $20,052.51 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 7.224 | $14,751.84 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,019.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,728.79 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,052.5) | ($20,052.50) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,017.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 63.2 | $2,267.75 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 6,433.3 | $5,848.73 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (135.394054307) | ($112.19) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($87,466.53) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (23.88) | ($43,217.03) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 65,187.0 | $65,187.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1813) | ($5,288.49) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 23,990.0 | $23,990.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 89,997.5 | $89,997.50 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,873.561776773) | ($1,832.91) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 66.441836998 | $116,771.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4,138.154311269) | ($2,636.27) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (94,000.0) | ($94,000.00) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 6.793989746 | $197,086.16 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (881.084031699) | ($560.90) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.306753694 | $38,023.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (36.4) | ($63,691.26) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1) | ($146,947.81) |
| NEIL SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,920.00) |
| NEIL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (174.5) | ($174.50) |
| NEIL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.119634 | $174.50 |
| NEIL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($24,772.50) |
| NEIL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($36,486.50) |
| NEIL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.3) | ($586.18) |
| NEIL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $1,844.31 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006086499533 | $12.62 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,436.32307979818 | $1,773.59 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237861136279999 | $26.79 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06590731138766 | $0.07 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000716002916299999 | $0.01 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015862123396 | $0.00 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.373710035249999 | $6.77 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005907792039195 | $0.13 |
| NEIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023614776831 | $0.00 |
| NEIL SAWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120654530934 | $35.71 |
| NEIL SAWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657061444284749 | $0.66 |
| NEIL SAWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030362653727 | $0.03 |
| NEIL SCHMAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016466541556 | $0.49 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.48773836 | $1,444.56 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.06278272 | $2,500.26 |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.279460997) | ($335.81) |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.279460997 | $335.81 |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (310.56083859) | ($248.44) |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 310.56083859 | $248.44 |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.439303963) | ($129.25) |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.439303963 | $129.25 |
| NEIL SCHROCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.16344992 | $6,324.44 |
| NEIL SCHROCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.05695364 | $2,177.41 |
| NEIL SCHROCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (29.27946) | ($295.87) |
| NEIL SCHROCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (310.560838) | ($233.54) |
| NEIL SCHROCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (116.439) | ($115.04) |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020167213409 | $60.58 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028972169978 | $56.60 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5363135475988 | $0.70 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.811801562029 | $0.72 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013529657757 | $0.02 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0334149395389849 | $0.44 |
| NEIL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64071320903 | $38.31 |
| NEIL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34998140866869 | $1.28 |
| NEIL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.43758467483 | $35.08 |
| NEIL SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181236672 | $0.54 |
| NEIL SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.556306348 | $17.56 |
| NEIL SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012394541129999 | $36.68 |
| NEIL SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018380701884 | $35.86 |
| NEIL SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066167086213 | $0.01 |
| NEIL SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13354255743 | $1.18 |
| NEIL SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036530815651 | $0.03 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084937327429999 | $25.14 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107733846177 | $21.02 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9272732337 | $7.08 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5960388791 | $6.03 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56006895196 | $6.22 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029779336593 | $0.03 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0585543768 | $0.98 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00437591263 | $0.48 |
| NEIL SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07763645639 | $4.42 |
| NEIL SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9636823139) | ($33,993.90) |
| NEIL SHAH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9636823139 | $33,993.90 |
| NEIL SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005314029444) | ($16.04) |
| NEIL SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005314029444 | $16.04 |
| NEIL SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($632.45) |
| NEIL SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.944213) | ($29,096.87) |
| NEIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.29243838558 | $33.68 |
| NEIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029783232495679 | $116.36 |
| NEIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.66463746783889 | $2.76 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079375401179 | $246.13 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054650059903 | $109.06 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8044601681 | $3.80 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.856107392 | $15.74 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2515753352 | $2.67 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012712279398 | $0.00 |
| NEIL SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095450282481 | $0.01 |
| NEIL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021488044299 | $6.36 |
| NEIL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011121026254 | $0.08 |
| NEIL SHARWOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.858534504) | ($3.95) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002221447017) | ($7.48) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,352.380180559) | ($9,000.00) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 16,513.76146789 | $11,130.89 |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.097311528) | ($7.48) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (400.904324763) | ($270.22) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (2,749.379651) | ($1,816.40) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004121475054) | ($13.30) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (22.997481256) | ($13.30) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (830.674210352) | ($480.40) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (27,666.142863799) | ($16,000.00) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 32,397.539991204 | $18,736.28 |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,877.725435) | ($1,851.00) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.714925718) | ($4.16) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,474.670334605) | ($5,000.00) |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,920.544259256 | $7,599.54 |
| NEIL SHARWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (314.50155781) | ($150.12) |
| NEIL SHARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.28464578666 | $28.29 |
| NEIL SHEA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.141676338) | ($101.14) |
| NEIL SHEA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.141676338 | $101.14 |
| NEIL SHEA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (101.14) | ($101.14) |
| NEIL SHEA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 1.27911 | $101.14 |
| NEIL SHEA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.365310739) | ($2,550.27) |
| NEIL SHEA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.365310739 | $2,550.27 |
| NEIL SHEA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.365310739) | ($2,571.77) |
| NEIL SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.84849617) | ($5,340.38) |
| NEIL SHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.84849617 | $5,340.38 |
| NEIL SHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $928.08 |
| NEIL SHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0999 | $181.47 |
| NEIL SHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.486815951) | ($4,991.91) |
| NEIL SHEA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08565658886) | ($179.00) |
| NEIL SHEA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $21.78 |
| NEIL SHEA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.32992 | $3,451.82 |
| NEIL SHEA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.37998 | $2,074.00 |
| NEIL SHEA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.012848322) | ($6,030.99) |
| NEIL SHEA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.988 | $1,103.11 |
| NEIL SHEA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 4.81608 | $5,353.83 |
| NEIL SHEA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (5.414551503) | ($6,077.09) |
| NEIL SHEA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08114822471) | ($89.50) |
| NEIL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013899479610771 | $38.60 |
| NEIL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2486123802958 | $0.25 |
| NEIL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005216704310624 | $10.09 |
| NEIL SHEAFFER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,211.903971546) | ($2,247.27) |
| NEIL SHEAFFER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,211.903971546 | $2,247.27 |
| NEIL SHEAFFER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (98.426174) | ($99.92) |
| NEIL SHEAFFER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,113.477797546) | ($2,148.14) |
| NEIL SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152714600099999 | $45.23 |
| NEIL SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031211389041 | $61.06 |
| NEIL SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032099960138 | $0.00 |
| NEIL SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6666002582549 | $15.68 |
| NEIL SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094493483236 | $0.00 |
| NEIL SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000484357632549999 | $0.00 |
| NEIL SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023955942661 | $7.09 |
| NEIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0189519706 | $35.25 |
| NEIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829215943819999 | $24.54 |
| NEIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28006566753 | $1.49 |
| NEIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147421958999999 | $28.77 |
| NEIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004688555192 | $0.34 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.091203947) | ($210.73) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.091203947 | $210.73 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (631.254282742) | ($609.57) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 631.254282742 | $609.57 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.88159743) | ($588.29) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.88159743 | $588.29 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.055771524) | ($110.60) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.055771524 | $110.60 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (179.98) | ($127.16) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 179.98 | $127.16 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.536428974) | ($83.26) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.536428974 | $83.26 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.562609087) | ($107.56) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.562609087 | $107.56 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.95506083) | ($78.99) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.95506083 | $78.99 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (40.88159743) | ($541.51) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (631.254282) | ($551.99) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.05577152) | ($110.23) |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041315968898 | $0.01 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022241660977 | $0.04 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.337318004810899 | $0.34 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016256661943 | $0.01 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.849946470953299 | $0.80 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01795292612468 | $0.32 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024022333319536 | $0.33 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0923389957019999 | $0.01 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000834471932576 | $0.09 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001753878093136 | $0.31 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100626778476929 | $0.09 |
| NEIL SIEDSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.115548666744 | $0.24 |
| NEIL SIMON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003241306052) | ($116.89) |
| NEIL SIMON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003241306052 | $116.89 |
| NEIL SIMON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0032413) | ($116.92) |
| NEIL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014223072441779 | $0.55 |
| NEIL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0121107252347 | $0.01 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016963729607 | $0.50 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8800346779999 | $46.68 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041357598213 | $81.97 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.616439996 | $90.07 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07992819901 | $12.00 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.442795552 | $80.09 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9280871229 | $2.83 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99465961625 | $6.12 |
| NEIL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.73505683079999 | $1.80 |
| NEIL SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120783896151 | $0.36 |
| NEIL SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| NEIL SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174936203109999 | $0.14 |
| NEIL SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071424260809 | $0.00 |
| NEIL SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2207668587 | $11.00 |
| NEIL SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82689598362 | $1.52 |
| NEIL SMALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,711.00) |
| NEIL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069219305139 | $224.38 |
| NEIL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026588822785 | $0.00 |
| NEIL SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEIL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| NEIL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NEIL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 11.893434824 | $630.93 |
| NEIL SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.315967) | ($2.32) |
| NEIL SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BSV | (22.330905) | ($1,106.91) |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039396649897 | $120.84 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33021850855 | $674.78 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3586430596 | $5.36 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.43116986369999 | $39.12 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10026319918999 | $6.77 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160062846349 | $0.47 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002572467369 | $0.00 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015064429737 | $0.29 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.6234395769999 | $16.62 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5896432062823 | $1.59 |
| NEIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020861673211832 | $1.55 |
| NEIL SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06754793949 | $1.24 |
| NEIL SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139713907469999 | $283.47 |
| NEIL SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98960673079 | $11.00 |
| NEIL SOLOMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,788.730004169) | ($20,788.73) |
| NEIL SOLOMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,788.730004169 | $20,788.73 |
| NEIL SOLOMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,788.73) | ($20,788.73) |
| NEIL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038623110004 | $76.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 149.843368175279 | $149.84 |
| NEIL SONESON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0339 | $1,022.56 |
| NEIL SONESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056617048712 | $16.76 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087544931423 | $270.08 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324671814229999 | $663.81 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15757589979 | $0.16 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00169425774269999 | $0.12 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014142802699 | $0.00 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042472875514 | $3.21 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00083447748663 | $0.06 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41009101622 | $0.41 |
| NEIL SOUTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.877577296299 | $480.79 |
| NEIL SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021154032699 | $63.67 |
| NEIL SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674104628769999 | $135.34 |
| NEIL SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1128399 | $8.23 |
| NEIL STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260979187469999 | $7.72 |
| NEIL STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17922515427033 | $2.14 |
| NEIL STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558880909291999 | $10.98 |
| NEIL STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038440787425 | $1.14 |
| NEIL STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2445527659999 | $30.59 |
| NEIL STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097336092489 | $0.19 |
| NEIL STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142368806219999 | $0.01 |
| NEIL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030799653482 | $0.91 |
| NEIL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035388354096 | $6.91 |
| NEIL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089697629543 | $0.68 |
| NEIL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.358699780649999 | $0.19 |
| NEIL STRUGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603017724 | $78.95 |
| NEIL STRUGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058371730962 | $0.11 |
| NEIL STRUGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49481326189999 | $1.49 |
| NEIL SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011997104367 | $0.00 |
| NEIL SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024546036388 | $0.03 |
| NEIL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059581513396 | $184.10 |
| NEIL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087331723774 | $176.16 |
| NEIL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1253207618 | $10.13 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (43.244459762) | ($78.24) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 43.244459762 | $78.24 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | KNC | (43.244) | ($78.24) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 77.886 | $78.24 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (21.592478239) | ($49.41) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 21.592478239 | $49.41 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (12.988008291) | ($4.80) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 12.988008291 | $4.80 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01461223376) | ($25.64) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01461223376 | $25.64 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ZRX | (12.98) | ($4.85) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4.819 | $4.85 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.014611) | ($25.67) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 25.555 | $25.67 |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | OMG | (21.588) | ($49.77) |
| NEIL TANTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 49.615 | $49.77 |
| NEIL TANTAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (157.87) | ($157.87) |
| NEIL TANTAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 329.377 | $157.87 |
| NEIL TANTAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (329.377) | ($185.72) |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196853128629999 | $0.58 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3448027518 | $3.90 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010924175175238 | $0.27 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041102335428 | $0.00 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0433759001509999 | $0.04 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000047963725995 | $0.00 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00435209726829999 | $0.01 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01896711842 | $0.02 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0118612111696869 | $0.01 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014533307851836 | $0.05 |
| NEIL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.029106115402769 | $0.10 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131388658043999 | $0.39 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015451487593 | $0.02 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031620472481 | $62.02 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.664153356279999 | $0.66 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040638476785 | $0.00 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.8836226029 | $276.23 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.817587287 | $60.16 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068282832802 | $0.01 |
| NEIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134994449061 | $8.07 |
| NEIL THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 105.3151 | $44.41 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036638914408 | $10.84 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.893145975 | $4.36 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103048130998 | $20.11 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.128989809 | $78.13 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103749994288 | $1.15 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000100198507286 | $0.01 |
| NEIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 27.798020612 | $21.74 |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (66.516402209) | ($152.99) |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BNT | 66.516402209 | $152.99 |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0338288112) | ($1,408.89) |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0338288112 | $1,408.89 |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (746.061983065) | ($1,069.67) |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 746.061983065 | $1,069.67 |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.147642006) | ($2,149.83) |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.147642006 | $2,149.83 |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101189313) | ($3,404.95) |
| NEIL TINDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101189313 | $3,404.95 |
| NEIL TINDLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BNT | (66.516402209) | ($149.44) |
| NEIL TINDLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (20.147642005) | ($2,067.15) |
| NEIL TINDLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03382881) | ($1,350.53) |
| NEIL TINDLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (746.061983065) | ($1,037.16) |
| NEIL TINDLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.101189313) | ($3,265.52) |
| NEIL TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590422923305799 | $2.38 |
| NEIL TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205094186346729 | $6.19 |
| NEIL TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86872202624799 | $2.61 |
| NEIL TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03856563327664 | $3.94 |
| NEIL TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.12724520562628 | $0.29 |
| NEIL TKATCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09486676804 | $191.59 |
| NEIL TKATCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.293006711 | $10.65 |
| NEIL TOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013023) | ($20.01) |
| NEIL TOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.13) |
| NEIL TOLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.04) |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033245382946 | $115.56 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.633800951836 | $85.42 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060821772673 | $145.27 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12735632299999 | $14.46 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09206712729 | $11.63 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098538430037 | $2.63 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0251742686799999 | $2.04 |
| NEIL TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012490160576 | $0.00 |
| NEIL TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148309122816 | $43.90 |
| NEIL TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44613034109999 | $1.69 |
| NEIL TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024315583248 | $0.00 |
| NEIL TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5073204283 | $0.22 |
| NEIL TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058928446951 | $0.00 |
| NEIL TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074415781691 | $0.01 |
| NEIL TRIVETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00554553) | ($31,551.64) |
| NEIL TRIVETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.194679114) | ($60,840.47) |
| NEIL TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033193760555644 | $128.07 |
| NEIL TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13503365719544 | $378.47 |
| NEIL TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17486767488 | $0.14 |
| NEIL TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33665900668 | $20.13 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (140.440482) | ($99.93) |
| NEIL TWIDALE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (69.875999) | ($49.61) |
| NEIL TWIDALE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,326.855288) | ($935.66) |
| NEIL TWIDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 98.287129 | $61.56 |
| NEIL TWIDALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (66.090315349) | ($475.14) |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002623685358 | $0.78 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9860878409 | $1.15 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030141950903 | $0.06 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1104789 | $23.08 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.266784751 | $10.84 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34728427989999 | $14.97 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203762938105362 | $1.98 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33724149922 | $0.34 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9921952957 | $0.88 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101380768616 | $0.07 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25383652876 | $0.87 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.15881343765999 | $1.45 |
| NEIL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18905144172 | $1.16 |
| NEIL VADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151184643938 | $4.47 |
| NEIL VADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030256654096 | $59.10 |
| NEIL VADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.18656818 | $256.19 |
| NEIL VAN BROEKHOVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00559899 | $164.71 |
| NEIL VAN BROEKHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($432.78) |
| NEIL VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173912383733 | $5.53 |
| NEIL VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0229474346999999 | $0.91 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181465014589999 | $0.54 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.120001418 | $38.15 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1636040169999 | $10.15 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45601079154 | $5.07 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36836219518 | $14.57 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010169359258 | $0.00 |
| NEIL VEGA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000775907766289999 | $0.06 |
| NEIL VERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077860314985 | $2.30 |
| NEIL VERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124895622722999 | $2.44 |
| NEIL VEYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045018934601 | $1.33 |
| NEIL VEYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034879714423 | $6.81 |
| NEIL VEYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063639135 | $0.39 |
| NEIL VEYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00286748119949999 | $0.20 |
| NEIL VICTOR WOODWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00984389 | $385.62 |
| NEIL VICTOR WOODWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0052967 | $167.95 |
| NEIL VICTOR WOODWARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01300518 | $394.92 |
| NEIL VICTOR WOODWARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00758384 | $221.72 |
| NEIL VICTOR WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352076664895 | $9.05 |
| NEIL VIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661301838 | $0.49 |
| NEIL VIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558049105279999 | $0.07 |
| NEIL VIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134096990538 | $4.27 |
| NEIL VOIGT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.114511537) | ($33,332.81) |
| NEIL VOIGT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.114511537 | $33,332.81 |
| NEIL VOIGT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,746.00) |
| NEIL VOIGT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,062.36) |
| NEIL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393293297523059 | $148.08 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00465695 | $188.62 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062045798631 | $18.36 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017333953162 | $33.82 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016328828914 | $0.00 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9883097579 | $7.92 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053158042621 | $0.00 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35301930854 | $21.11 |
| NEIL WADOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166456503914 | $6.59 |
| NEIL WALLIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001110406015) | ($44.04) |
| NEIL WALLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001110406015 | $44.04 |
| NEIL WALLIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011104) | ($44.05) |
| NEIL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004353161713323 | $0.17 |
| NEIL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012398633698 | $2.41 |
| NEIL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43424014393 | $0.43 |
| NEIL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3979766392 | $1.11 |
| NEIL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36282591298 | $0.05 |
| NEIL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.1383018124 | $2.09 |
| NEIL WALTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001474106892) | ($5.81) |
| NEIL WALTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001311726787) | ($5.17) |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,987.4 | $12,987.40 |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.85) | ($25.85) |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,193.0) | ($6,193.00) |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | SOL | 225.343400346 | $20,132.57 |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 189.98 | $189.98 |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.05) | ($29.05) |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,965.0) | ($6,965.00) |
| NEIL WALTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | AVAX | 305.382001535 | $18,098.30 |
| NEIL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($887.00) |
| NEIL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($593.83) |
| NEIL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (215.464325) | ($19,035.73) |
| NEIL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (295.642769) | ($17,820.50) |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126359446021 | $50.24 |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027012548319 | $0.03 |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3042452881 | $2.30 |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16467900969 | $0.13 |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44849241642 | $0.45 |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04562263880906 | $3.74 |
| NEIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06417178770453 | $3.73 |
| NEIL WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (3,151.923) | ($2,156.18) |
| NEIL WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.136205 | $2,156.18 |
| NEIL WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231622) | ($67.80) |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (3.18851) | ($236.17) |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 234.833 | $236.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (50.61) | ($338.07) |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 334.582 | $338.07 |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (48.5454) | ($208.26) |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 206.851 | $208.26 |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.189539669) | ($1,761.32) |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (776.26) | ($776.26) |
| NEIL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0285664 | $776.26 |
| NEIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.654416463342 | $5.20 |
| NEIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7528332993 | $1.10 |
| NEIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149398317172 | $3.42 |
| NEIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9151785697128 | $51.61 |
| NEIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003653019002349 | $6.49 |
| NEIL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.599214840999995 | $1.64 |
| NEIL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020679666691 | $0.00 |
| NEIL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0575280128 | $0.08 |
| NEIL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.184002573 | $119.18 |
| NEIL WHITFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.10572215 | $321.21 |
| NEIL WHITFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.200853338 | $590.41 |
| NEIL WHITFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.202326183 | $482.55 |
| NEIL WHITFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.214271499 | $443.94 |
| NEIL WHITFIELD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.200492848 | $358.26 |
| NEIL WHITFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.515477186) | ($8,000.00) |
| NEIL WHITFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2254643156) | ($240.00) |
| NEIL WHITFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.21726381 | $9,811.50 |
| NEIL WHITFIELD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.2085315326 | $240.55 |
| NEIL WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058521096958 | $0.07 |
| NEIL WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052888048957 | $99.38 |
| NEIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203550606448 | $0.60 |
| NEIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029080910877 | $56.82 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013258622544 | $39.24 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133154996449722 | $0.16 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015207793683 | $29.67 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4986103384 | $17.50 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493980604079999 | $5.49 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.909445979 | $16.77 |
| NEIL WINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.671814731 | $36.67 |
| NEIL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266637103739999 | $7.89 |
| NEIL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065525972246 | $12.79 |
| NEIL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8349816116 | $3.27 |
| NEIL WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082552472042 | $24.43 |
| NEIL WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015613763572 | $0.02 |
| NEIL WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006304890382 | $12.30 |
| NEIL WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023477383889 | $0.17 |
| NEIL WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014390738364 | $0.16 |
| NEIL WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123324602647 | $0.08 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052239554175999 | $170.47 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06409709026 | $1.24 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270315497109999 | $52.74 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014810767421 | $0.00 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063028989919999 | $0.01 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091576694816 | $0.00 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013504406614 | $0.00 |
| NEIL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000008183220446 | $0.00 |
| NEIL YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154261019223 | $45.72 |
| NEIL YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021872165944 | $4.27 |
| NEIL YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1453771164 | $5.66 |
| NEIL YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21729987025 | $0.76 |
| NEIL YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033243240892 | $0.08 |
| NEIL YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043881331973 | $0.03 |
| NEIL YLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108854185804 | $0.32 |
| NEIL YLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018959399261 | $3.70 |
| NEIL YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.09) |
| NEIL YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.00) |
| NEIL YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.72) | ($5,414.48) |
| NEIL YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.33) |
| NEIL YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.25) |
| NEIL YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| NEIL YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.26) |
| NEIL YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.90964016) | ($3,595.09) |
| NEIL YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.88) |
| NEIL YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.75) |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038935248929 | $131.56 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7908286827017 | $26.54 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029911749887767 | $76.72 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013164839843 | $0.00 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.06330009 | $7.53 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040731459377 | $0.00 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085578852767 | $10.34 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036438267469999 | $0.00 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0157745357619999 | $1.34 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011995872189 | $0.00 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003369137346 | $0.00 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000341827521889999 | $0.00 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.7344631477 | $8.73 |
| NEIL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00011230234613 | $0.00 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.020437 | $816.59 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00947808 | $379.34 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($114.68) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $114.68 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($114.08) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,928.72) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,928.72 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.137) | ($1,764.97) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.137 | $1,764.97 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($860.94) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $860.94 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10,010.432196175) | ($707.16) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10,010.432196175 | $707.16 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.137) | ($1,697.96) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (10,010.43219617) | ($660.12) |
| NEIL YOUNGMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $13.31 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219356811789999 | $68.39 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252026950719999 | $53.08 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0430862091649999 | $0.03 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086698841384 | $5.45 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036155448369 | $0.00 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030894700148 | $0.33 |
| NEIL YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.8886069166241 | $0.95 |
| NEIL YOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016606546503 | $0.49 |
| NEIL YOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.692911065 | $8.48 |
| NEIL ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9678191301) | ($28,466.46) |
| NEIL ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9678191301 | $28,466.46 |
| NEIL ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.178254994) | ($52,916.53) |
| NEIL ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.178254994 | $52,916.53 |
| NEIL ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96781913) | ($29,410.31) |
| NEIL ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.178254994) | ($51,720.16) |
| NEIL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032889453798045 | $126.21 |
| NEIL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10602022933161 | $299.10 |
| NEIL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035754906692 | $0.00 |
| NEIL ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018876301686 | $0.56 |
| NEIL ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16819100671 | $0.17 |
| NEIL ZUMWALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033708272414 | $0.10 |
| NEIL ZUMWALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026661638349 | $0.05 |
| NEILAN DHAMRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.361628858927 | $1.36 |
| NEILAN DHAMRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000784869758549999 | $0.00 |
| NEILAN DHAMRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000901638501349999 | $0.00 |
| NEILEEN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080749662906 | $250.16 |
| NEILL ANDREW GENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270107982469999 | $82.02 |
| NEILL ANDREW GENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102320469869 | $1.14 |
| NEILL ANDREW GENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130175800535 | $0.78 |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($9.47) |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10.0 | $9.47 |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (10.0) | ($9.47) |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,007.344872225) | ($12,313.69) |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 13,007.344872225 | $12,313.69 |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (13,007.344872) | ($12,322.46) |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2663266969) | ($0.27) |
| NEILL BLOEM | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2663266969 | $0.27 |
| NEILL BLOEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003513463716) | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0003513463716 | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.963275473) | ($9.00) |
| NEILL BLOEM | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.963275473 | $9.00 |
| NEILL BLOEM | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (9.963275) | ($9.00) |
| NEILL BLOEM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.766303749) | ($3.24) |
| NEILL BLOEM | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3.766303749 | $3.24 |
| NEILL BLOEM | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (3.766304) | ($3.27) |
| NEILL BLOEM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001337053154) | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0001337053154 | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001388667626) | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.001388667626 | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5820267201) | ($17,705.25) |
| NEILL BLOEM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5820267201 | $17,705.25 |
| NEILL BLOEM | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000657) | ($20.30) |
| NEILL BLOEM | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.58136972) | ($17,921.91) |
| NEILL BLOEM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002560545573) | ($7.65) |
| NEILL BLOEM | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002560545573 | $7.65 |
| NEILL BLOEM | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00025605) | ($7.70) |
| NEILL BLOEM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001575002251) | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001575002251 | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204551863841425 | $78.41 |
| NEILL BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000485244466434455 | $0.00 |
| NEILL BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7309684038855 | $12.94 |
| NEILL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014268630222 | $431.72 |
| NEILL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9072996023 | $3.39 |
| NEILL FORBES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03854684 | $1,176.26 |
| NEILL FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019814814339909 | $4.22 |
| NEILL FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023109053872 | $0.00 |
| NEILL FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044442792461 | $0.00 |
| NEILL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128840596353 | $0.00 |
| NEILL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047805166373 | $0.06 |
| NEILL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.940326919 | $53.33 |
| NEILL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082887997176 | $6.07 |
| NEILL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.1230415179999 | $29.69 |
| NEILL HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017777632961 | $0.05 |
| NEILROCK PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019442874617 | $0.58 |
| NEILSON PERSAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.30502 | $10,110.35 |
| NEILSON PERSAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07834811) | ($2,442.11) |
| NEILSON PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036770994067 | $139.93 |
| NEILSON PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.68634812128 | $223.21 |
| NEILSON PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038639937433 | $106.37 |
| NEILSON REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030994238119999 | $0.00 |
| NEILSON REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024507454634 | $0.00 |
| NEILSON REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113872351767 | $0.00 |
| NEILSON REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000085856137274 | $0.00 |
| NEILSON REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000048120462063 | $0.00 |
| NEILSON YU-FUNG CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,864.81) |
| NEILSON YU-FUNG CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128251) | ($49.36) |
| NEILSON YU-FUNG CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.048661749) | ($2,008.84) |
| NEILSON YU-FUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128275538343906 | $50.01 |
| NEILSON YU-FUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013387517082372 | $33.85 |
| NEIMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022489560742 | $0.00 |
| NEIMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139054926429999 | $0.01 |
| NEIMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039326683603 | $0.00 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005851287071 | $0.00 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000221264382669999 | $0.00 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087559329281 | $0.01 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006466485748 | $0.01 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017001693455 | $0.00 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050607380255 | $0.00 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000685962872 | $0.00 |
| NEIMAN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023153008084 | $0.00 |
| NEISHA RHULE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MATIC | (11,747.747747748) | ($13,040.00) |
| NEISHA RHULE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,260.0 | $3,260.00 |
| NEISHA RHULE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NEISHA RHULE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NEISHA RHULE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,258.030331) | ($3,258.03) |
| NEISHA RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.12) |
| NEISHA RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.12) |
| NEISHA RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,946.978995119) | ($1,132.08) |
| NEISHA RHULE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.544293 | $12.54 |
| NEISHA RHULE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| NEISHA RHULE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,237.017442 | $3,237.02 |
| NEISHA RHULE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,260.0) | ($3,260.00) |
| NEISHA RHULE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 11,747.747747748 | $4,866.36 |
| NEISHA RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054931417966 | $16.26 |
| NEISHA RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112114729851 | $0.00 |
| NEISHA RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.449931370397 | $117.33 |
| NEISHA RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11166685816391 | $0.11 |
| NEISHA RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061181515936 | $0.21 |
| NEISHA RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.386097395009999 | $23.08 |
| NEIW ANUSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEIW ANUSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| NEIW ANUSON | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| NEIW ANUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113278005041899 | $50.40 |
| NEIW ANUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0617495632 | $8.06 |
| NEIW ANUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053847752547 | $0.60 |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22680623034 | $461.89 |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.181714963 | $456.18 |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 431.414457312 | $342.02 |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.63881926289999 | $107.12 |
| NEJAD NASIR MAHMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131762483493 | $0.45 |
| NEJATI SANAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00389588513 | $6.74 |
| NEJC ARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894775573754 | $0.91 |
| NEJC BIZJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13920877) | ($33,872.73) |
| NEJC BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041113479831854 | $153.79 |
| NEJC BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052047585321 | $103.58 |
| NEJC CVILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070991533417 | $0.07 |
| NEJC FERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.267666833957 | $2.20 |
| NEJC FOGEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.15) | ($297.74) |
| NEJC FOGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003893282951 | $0.00 |
| NEJC FOGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028475785018 | $55.93 |
| NEJC FOGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085311405309 | $0.01 |
| NEJC FOGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042157272413 | $0.00 |
| NEJC FOGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033404168138 | $0.00 |
| NEJC FOGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015589840519 | $0.00 |
| NEJC GAŠPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053210694779 | $164.14 |
| NEJC GAŠPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0744607567129999 | $149.79 |
| NEJC GAŠPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4603769154 | $4.46 |
| NEJC HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461709768211837 | $0.45 |
| NEJC HRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031824503434999 | $0.00 |
| NEJC HRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035257892979 | $0.00 |
| NEJC ILJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6941107649 | $9.62 |
| NEJC ILJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.442591093709999 | $896.92 |
| NEJC JARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363254480868 | $0.37 |
| NEJC JARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.66686185 | $9.40 |
| NEJC JERNEJC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 19.4316 | $41.16 |
| NEJC JERNEJC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 45.7319 | $95.40 |
| NEJC JERNEJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53113678575 | $1.40 |
| NEJC JERNEJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116349844120999 | $3.70 |
| NEJC KAVSCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153071909309999 | $29.87 |
| NEJC KAVSCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017436746866 | $0.00 |
| NEJC KIKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,450.74410709611 | $1,690.37 |
| NEJC KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531804400259999 | $0.00 |
| NEJC KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119773260691 | $1.33 |
| NEJC KOTNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (858.36908) | ($103.85) |
| NEJC KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019035210917 | $57.03 |
| NEJC KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.130385173839 | $2.30 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376422627619999 | $126.07 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.90682823072 | $34.22 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016954623377 | $37.31 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.241283529979999 | $2.29 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043138050177 | $0.34 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043001760165 | $14.70 |
| NEJC KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90972266519 | $5.81 |
| NEJC MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102155081495999 | $3.02 |
| NEJC MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.814648226215 | $7.98 |
| NEJC MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032795908868 | $0.64 |
| NEJC MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125571875597999 | $0.08 |
| NEJC MLINARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043872266661 | $0.00 |
| NEJC MLINARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00611008976159999 | $0.00 |
| NEJC MLINARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00129348770106999 | $0.41 |
| NEJC POTEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127357339502 | $0.38 |
| NEJC POTEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67557155247 | $0.79 |
| NEJC POTEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8777013809999 | $18.88 |
| NEJC POTEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22044100459 | $2.45 |
| NEJC POTEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26163292443 | $0.26 |
| NEJC ROŽANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21404020128 | $0.25 |
| NEJC SEM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NEJC SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468214056 | $50.00 |
| NEJC SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6481865037776 | $3.89 |
| NEJC SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0891392908329999 | $0.10 |
| NEJC SKOBERNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $593.31 |
| NEJC SKOBERNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.295584) | ($537.96) |
| NEJC SKOBERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005842583422 | $1.09 |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006973) | ($20.28) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.834976599) | ($28,329.70) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.91) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6525371) | ($25,900.29) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (332.608466) | ($4,225.08) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.41309008) | ($741.66) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,088.406689266) | ($2,610.51) |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015839391992706 | $63.64 |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5712156366 | $9.50 |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02898872051782 | $86.51 |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.25759719437099 | $11.08 |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046308548654 | $0.00 |
| NEJC ŽNIDARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118264448971029 | $2.04 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.00897177 | $24.30 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003244456402) | ($8.75) |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004389551363) | ($8.75) |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (24,879.918591196) | ($10,500.00) |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 30,882.352941176 | $13,033.19 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (748.885549595) | ($316.05) |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (82.933061971) | ($35.00) |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039827633497 | $0.00 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017163527011 | $0.03 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00882222603599999 | $0.01 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.6141265319999 | $48.07 |
| NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58951695378 | $0.59 |
| NEKEISHA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158363255885 | $0.47 |
| NEKEISHA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015692093292 | $30.62 |
| NEKHETI NEFER-RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067593279473 | $0.00 |
| NEKHETI NEFER-RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066317682614 | $0.00 |
| NEKHETI NEFER-RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000698937580009999 | $0.00 |
| NEKHETI NEFER-RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031816754062 | $0.00 |
| NEKHETI NEFER-RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.579821346339999 | $0.36 |
| NEKO S DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (15.02509984) | ($9.90) |
| NEKO S DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 15.02509984 | $9.90 |
| NEKO S DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005006108496) | ($14.76) |
| NEKO S DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005006108496 | $14.76 |
| NEKO S DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005006108496) | ($13.63) |
| NEKO S DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (15.02509984) | ($6.02) |
| NEKO S DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019744691368498 | $0.06 |
| NEKO S DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0110964101575977 | $0.01 |
| NEKONET OY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004198510021) | ($16.68) |
| NEKONET OY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001268396801) | ($5.00) |
| NEKONET OY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00442308 | $172.89 |
| NEKONET OY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.13428 | $5,252.24 |
| NEKONET OY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NEKONET OY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,954.04 |
| NEKONET OY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00361701 | $144.14 |
| NEKONET OY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.10985795 | $4,242.22 |
| NEKONET OY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.951477833) | ($3.96) |
| NEKONET OY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.368953234) | ($52,000.00) |
| NEKONET OY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 13,000.0 | $13,000.00 |
| NEKONET OY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165245708) | ($8.34) |
| NEKONET OY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.808085236) | ($7.92) |
| NEKONET OY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.525060514) | ($3.17) |
| NEKONET OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001369141876) | ($4.17) |
| NEKONET OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006862125951) | ($2.09) |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (67.355196273) | ($4,000.00) |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.05624158889) | ($3.34) |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 77.915597638 | $4,627.15 |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (2.022343136) | ($120.10) |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004517113541) | ($12.09) |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NEKONET OY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| NEKONET OY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.841927172) | ($15.85) |
| NEKONET OY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000173241799) | ($5.00) |
| NEKONET OY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.851005279) | ($3.96) |
| NEKONET OY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003430752641) | ($10.84) |
| NEKONET OY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273991) | ($8.34) |
| NEKONET OY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.794395573) | ($7.92) |
| NEKONET OY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000142272262) | ($4.17) |
| NEKONET OY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007130672126) | ($2.09) |
| NEKONET OY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004392506601) | ($12.09) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01547794735) | ($300.25) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004299283762) | ($8.34) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5155016501) | ($10,000.00) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6334649421 | $12,288.32 |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004331488509) | ($8.34) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5193631306) | ($10,000.00) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6346385733 | $12,219.55 |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01559388838) | ($300.25) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002149538046) | ($2.09) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0772010189) | ($75.06) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.571217758) | ($2,500.00) |
| NEKONET OY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.188877924 | $3,100.55 |
| NEKONET OY | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002394636015) | ($5.00) |
| NEKONET OY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005590147482) | ($10.84) |
| NEKONET OY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002040091315) | ($4.17) |
| NEKONET OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025746587877 | $79.14 |
| NEKONET OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.154850689798 | $101.14 |
| NEKONET OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033570165882 | $64.46 |
| NEKONET OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.634384853 | $41.63 |
| NEKONET OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061708354564 | $4.17 |
| NEKONET OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102063148449999 | $4.13 |
| NEKTAR VARDANYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01423 | $421.51 |
| NEKTAR VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246846453685 | $52.97 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,252.30) |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.93215309) | ($4,035.09) |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09330606) | ($2,838.74) |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (221.434204) | ($221.43) |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.404883125) | ($429.49) |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085027127175853 | $31.90 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058164259818 | $0.07 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011443147862759 | $30.43 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6354762022504 | $1.64 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6680880955 | $1.05 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0233169178019999 | $0.08 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008921695048827 | $3.37 |
| NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031765714699 | $0.01 |
| NEKTARIOS BORSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336676029793825 | $0.04 |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.295415876) | ($5,000.00) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.295415876 | $5,000.00 |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002295) | ($4.72) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005170064302) | ($1.01) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.29260387) | ($4,464.89) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.21045347) | ($10,812.89) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.21045347 | $10,812.89 |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000482) | ($1.00) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.209971) | ($10,852.91) |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085214720961 | $263.25 |
| NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036692859089454 | $100.94 |
| NEKTARIOS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324728390752399 | $0.03 |
| NEKTARIOS KOGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263248656649999 | $0.08 |
| NEKTARIOS KOGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8325242814 | $2.83 |
| NEKTARIOS SFYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024296901514 | $0.72 |
| NEKTARIOS SFYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000266601555649999 | $0.05 |
| NEL KRAFOGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0024) | ($0.99) |
| NEL KRAFOGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062481) | ($25.98) |
| NEL KRAFOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010873327403647 | $0.05 |
| NEL KUMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849) | ($264.48) |
| NEL KUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041648052488 | $1.58 |
| NEL RIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018254757994 | $0.02 |
| NELA MIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000860195361199999 | $0.00 |
| NELA MIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077946081761 | $0.01 |
| NELA PÁLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153187445993 | $0.45 |
| NELA PÁLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095583961007 | $0.01 |
| NELA PÁLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6504297538 | $3.65 |
| NELA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011760328105 | $0.00 |
| NELA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092538835399 | $0.00 |
| NELA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015944875748 | $0.00 |
| NELA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000806186393 | $0.00 |
| NELA TABACITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154446099436999 | $4.57 |
| NELA ZACHAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008387994241 | $0.00 |
| NELA ZACHAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000345703695489999 | $0.00 |
| NELA ZACHAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035419876152 | $0.00 |
| NELAITE MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001816013948 | $0.54 |
| NELAITE MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027674180943 | $5.40 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELAMALLI PRASANTH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294766554 | $50.00 |
| NELAPATI DEVADANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278243437 | $50.00 |
| NELAPATI DEVADANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0932313671236 | $3.97 |
| NELAY GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016064718557 | $47.72 |
| NELAY GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014950866102 | $29.17 |
| NELAY GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.746713113599999 | $0.47 |
| NELAY GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130001669955 | $0.11 |
| NELAY GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00152564427 | $0.11 |
| NELAY GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0076423206371999 | $0.18 |
| NELCY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6258296829 | $3.63 |
| NELDA KILGUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160661142817 | $4.76 |
| NELDA KILGUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049269538589 | $9.61 |
| NELE OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103371558845 | $3.06 |
| NELE OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111377403844 | $0.01 |
| NELE OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539210339479999 | $1.05 |
| NELE OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6158924768 | $1.64 |
| NELE OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22035053301 | $2.45 |
| NELE PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144412356849 | $0.00 |
| NELE PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060953031097 | $0.01 |
| NELE PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057418872406 | $0.00 |
| NELI GONZALEZ GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.23) |
| NELI POPKHADZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.78352128 | $404.99 |
| NELI POPKHADZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.78352128) | ($235.00) |
| NELI POPKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676727029 | $50.00 |
| NELI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113389860013 | $0.34 |
| NELI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33692037949 | $2.97 |
| NELI TURCENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009210444377 | $0.00 |
| NELI TURCENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02810281036 | $0.03 |
| NELIA GUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011062077 5912 | $0.03 |
| NELIA GUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01171351145664 | $0.01 |
| NELIA GUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169905491519999 | $0.00 |
| NELIA GUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005297118196298 | $0.00 |
| NELIA KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008659785104 | $0.00 |
| NELIA KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038386331099999 | $0.00 |
| NELIA KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004130144827 | $0.00 |
| NELIA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077088401309999 | $22.82 |
| NELIA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372247028849999 | $7.26 |
| NELIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016414631075 | $4.86 |
| NELIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150686532721 | $4.46 |
| NELIA TANDOC ESTOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168974178443 | $50.09 |
| NELIA TANDOC ESTOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000008290849884 | $0.00 |
| NELIDA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020176387525 | $0.00 |
| NELIDA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082385060354 | $0.01 |
| NELIDA ESTER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007158345816 | $0.00 |
| NELIDA ESTER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027964400009999 | $0.00 |
| NELIDA HERNANDEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006702821831 | $0.02 |
| NELIDA HERNANDEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055463899515 | $4.06 |
| NELIDA LACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029581410227 | $8.75 |
| NELIDA MABEL CORDOBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (3.6637) | ($292.53) |
| NELIDA MABEL CORDOBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0094212 | $292.53 |
| NELIDA MABEL CORDOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102898) | ($318.56) |
| NELIDA MABEL CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607786245 | $50.00 |
| NELIDA MABEL CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306282358606691 | $0.50 |
| NELIDA MABEL CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00073999784 | $0.08 |
| NELIDA SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037948977107 | $11.23 |
| NELIDA SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004190143792 | $8.18 |
| NELIDA SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016097259491 | $0.12 |
| NELIDA YOLANDA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021597119692069 | $0.00 |
| NELIDA YOLANDA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053711168254 | $0.01 |
| NELIDE ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014711781384 | $28.71 |
| NELIEN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134623432519 | $39.85 |
| NELIEN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022750331836 | $0.00 |
| NELIEN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086802371892 | $1.69 |
| NELIEN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022999143365 | $0.00 |
| NELIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000914570700089999 | $0.00 |
| NELIS VAN DE WIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.576923077) | ($165.15) |
| NELIS VAN DE WIEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (200.357224745) | ($165.15) |
| NELIS VAN DE WIEL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.80883153) | ($17,123.45) |
| NELIS VAN DE WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387879221 | $50.00 |
| NELIS VAN DE WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.656989927411 | $516.58 |
| NELISIWE DAPHNEY LEOTLELA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 5,008.0349093 | $417.23 |
| NELISIWE DAPHNEY LEOTLELA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 2,307.18607012 | $181.45 |
| NELISIWE DAPHNEY LEOTLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238103694027 | $50.12 |
| NELISIWE DAPHNEY LEOTLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.3879451925 | $0.31 |
| NELISIWE MNGOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359239421817 | $0.00 |
| NELITO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139963252550431 | $0.16 |
| NELL HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00950172 | $392.94 |
| NELL HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077659008331 | $224.62 |
| NELL HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025173923793 | $4.91 |
| NELL HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065388764136 | $0.01 |
| NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00023 | $9.14 |
| NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030727 | $11.99 |
| NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00036531 | $10.94 |
| NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001059403797999 | $0.28 |
| NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035742748102 | $0.03 |
| NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028391325108 | $0.01 |
| NELL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187165249139999 | $0.55 |
| NELL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400975407439999 | $79.39 |
| NELLA PIERRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (800.0) | ($800.00) |
| NELLA PIERRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 800.0 | $800.00 |
| NELLA PIERRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| NELLA PIERRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NELLA PIERRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| NELLA PIERRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NELLA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148971255318 | $0.44 |
| NELLA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.518113949 | $85.52 |
| NELLA SCALORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NELLA SCALORA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NELLA SCALORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,139.625399005) | ($10,139.63) |
| NELLA SCALORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,139.625399005 | $10,139.63 |
| NELLA SCALORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NELLA SCALORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,119.625399) | ($11,119.63) |
| NELLA SCALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017608779469 | $52.56 |
| NELLA SCALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028756555752 | $56.16 |
| NELLA SCALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.3991729162999 | $68.40 |
| NELLA SCALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4361872507 | $27.07 |
| NELLA ŠITAVANCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025435667164 | $0.75 |
| NELLA ŠITAVANCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.905751838838 | $10.67 |
| NELLI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007178745862 7 | $0.00 |
| NELLI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09483553803 | $0.09 |
| NELLI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026712635104 | $0.00 |
| NELLI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042348418107 | $0.00 |
| NELLI IBRAHIMOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| NELLI IBRAHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385837668 | |
| NELLI IBRAHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1173061157 | $2.12 |
| NELLI SCHIROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012571421074 | $0.04 |
| NELLIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007810236288899999 | $0.00 |
| NELLIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54251454252 | $0.63 |
| NELLIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029756714325 | $5.81 |
| NELLIE FAITH O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092615070115 | $284.94 |
| NELLIE FAITH O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028906159422 | $0.06 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066122233936 | $0.20 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000390230116209999 | $0.00 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030402463402 | $0.22 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.738227749179999 | $2.52 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102313219251 | $1.12 |
| NELLIZA ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026727587909 | $0.06 |
| NELLO CACCIAPUOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000198613779279999 | $0.00 |
| NELLY BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.422996179 | $368.68 |
| NELLY BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.041194453 | $1.91 |
| NELLY CHEBOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999613656249999 | $19.50 |
| NELLY CHEBOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0384621815 | $1.28 |
| NELLY DORIS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017404000846 | $0.00 |
| NELLY DORIS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00884343573589999 | $0.01 |
| NELLY DORLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.3999912 | $17,064.98 |
| NELLY DORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015719525039 | $471.83 |
| NELLY ESTHER SEIAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001699) | ($49.21) |
| NELLY ESTHER SEIAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.838 | $49.21 |
| NELLY ESTHER SEIAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (451.09) | ($451.09) |
| NELLY ESTHER SEIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170140214368108 | $50.05 |
| NELLY ESTHER SEIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7674224633447 | $1.77 |
| NELLY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023695225016 | $71.63 |
| NELLY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147876508249999 | $299.58 |
| NELLY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001782691918 | $0.13 |
| NELLY GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543585123702 | $0.53 |
| NELLY GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213057392662289 | $0.24 |
| NELLY LIUKARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056735918707 | $16.79 |
| NELLY MAYORGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4033445123091 | $0.39 |
| NELLY MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039879321587111 | $0.05 |
| NELLY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505087642509999 | $14.95 |
| NELLY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031147078432 | $61.05 |
| NELLY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346691720409999 | $3.85 |
| NELLY PARUNASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002527582943 | $0.00 |
| NELLY PARUNASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013179125799 | $0.00 |
| NELLY PONCIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,642.0) | ($26,642.00) |
| NELLY PONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645501571042393 | $1.39 |
| NELLY PONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.245022843 | $35.25 |
| NELLY SALAZAR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116972967949 | $3.46 |
| NELLY SALAZAR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055334654845 | $1.08 |
| NELLY THUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73772701256733 | $1.75 |
| NELLY THUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015025175112 | $29.32 |
| NELLY THUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060086402028999 | $0.00 |
| NELLY THUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00164577251 | $0.00 |
| NELLY TORRES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163218910852527 | $0.02 |
| NELLY URDANETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002763375095) | ($0.86) |
| NELLY URDANETA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1463954958) | ($453.82) |
| NELLY URDANETA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1463954958 | $453.82 |
| NELLY URDANETA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019614) | ($49.95) |
| NELLY URDANETA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000420638686) | ($0.86) |
| NELLY URDANETA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007021095944) | ($0.86) |
| NELLY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059693668197 | $0.00 |
| NELLY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271406516167399 | $0.82 |
| NELLY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018763154646 | $0.00 |
| NELLY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028196940299 | $0.00 |
| NELLY URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000082530063108 | $0.00 |
| NELLY YANKOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.307127157) | ($20,847.40) |
| NELLY YANKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.379939429 | $4,912.27 |
| NELLY YANKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.390347985) | ($4,978.05) |
| NELLY YANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599141603 | $0.55 |
| NELLY YANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102975111762 | $0.01 |
| NELLY YANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07743734755 | $189.51 |
| NELLY YANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013467041836 | $0.01 |
| NELMA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.75398139648 | $13.79 |
| NELS MATTSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0011033 | $44.62 |
| NELS MATTSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00124435 | $49.43 |
| NELS MATTSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00120892 | $46.71 |
| NELS MATTSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00130201 | $46.90 |
| NELS MATTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00131225 | $37.96 |
| NELS MATTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04243 | $84.74 |
| NELS MATTSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00160061 | $47.11 |
| NELS MATTSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.474719159) | ($15,110.39) |
| NELS MATTSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.474719159 | $15,110.39 |
| NELS MATTSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4987803788) | ($14,951.42) |
| NELS MATTSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4987803788 | $14,951.42 |
| NELS MATTSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (7.517149) | ($15,188.40) |
| NELS MATTSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.506551) | ($15,146.38) |
| NELS MATTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00167294 | $48.48 |
| NELS MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022790901895798 | $83.09 |
| NELS MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043621475654675 | $114.26 |
| NELS MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041160085641 | $0.03 |
| NELS MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0203588485869999 | $0.01 |
| NELS MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000177790823769999 | $0.00 |
| NELS NORQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 2,109.2624 | $2,093.59 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132827623746 | $402.27 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.029791828 | $91.87 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02929805748 | $57.27 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,657.55864065 | $1,657.56 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.221622742 | $20.00 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.962201596209999 | $0.60 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066603959919 | $0.00 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9884080927 | $0.20 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037523702111 | $0.85 |
| NELS NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00077545392816 | $0.06 |
| NELSE OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047348617063 | $145.77 |
| NELSE OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050814516812 | $0.01 |
| NELSE OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294153041209999 | $0.06 |
| NELSE OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000988727380089999 | $0.01 |
| NELSEN LIONEL FOLY-TOULAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.209595953 | $88.27 |
| NELSEN LIONEL FOLY-TOULAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 2.800020323 | $52.21 |
| NELSEN LIONEL FOLY-TOULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050053065388 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELSEN LIONEL FOLY-TOULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0122293197300999 | $0.37 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202500123 | $0.02 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013093502325 | $0.26 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9836663115 | $3.98 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90715502306 | $0.13 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20998004963 | $0.01 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15671080798 | $0.24 |
| NELSON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121786352563999 | $0.29 |
| NELSON ACUNA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7891254414299 | $75.44 |
| NELSON ACUNA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.873209503 | $60.87 |
| NELSON AGUILAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002767849994 | $0.00 |
| NELSON AGUILAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059839033707 | $0.00 |
| NELSON AGUILAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024789789829 | $0.00 |
| NELSON ALBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015238696578 | $0.00 |
| NELSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080880014197 | $0.00 |
| NELSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080919978637 | $0.00 |
| NELSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00354505540179999 | $0.00 |
| NELSON ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003753475865) | ($1.45) |
| NELSON ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005018546381) | ($1.45) |
| NELSON ALVAREZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006817904482) | ($1.45) |
| NELSON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87565528047999 | $2.86 |
| NELSON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026090942335 | $0.01 |
| NELSON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056895741042 | $0.07 |
| NELSON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.679732692 | $1.41 |
| NELSON ARCE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.561358527) | ($1.56) |
| NELSON ARCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.561358527 | $1.56 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003863112132 | $0.00 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006391731773 | $0.00 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287153719619999 | $56.07 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020963941908 | $0.02 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026551493105 | $0.03 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00183265593926559 | $0.00 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8849056244 | $0.16 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027392488902 | $0.00 |
| NELSON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018012540479 | $0.00 |
| NELSON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2675275236 | $0.09 |
| NELSON BARCIA FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6570171179 | $57.97 |
| NELSON BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03644489838934 | $0.04 |
| NELSON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002668976523 | $0.00 |
| NELSON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000977035509399999 | $0.00 |
| NELSON BELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3068065432) | ($12,000.00) |
| NELSON BELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| NELSON BELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NELSON BELEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008610834059) | ($2.50) |
| NELSON BELEN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001248751249) | ($2.50) |
| NELSON BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840347391137 | $33.32 |
| NELSON BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025032366448 | $0.00 |
| NELSON BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.721093935613 | $1.72 |
| NELSON BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024476754798999 | $0.02 |
| NELSON BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046535081141 | $0.00 |
| NELSON BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123088742213999 | $0.01 |
| NELSON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076421092215 | $236.88 |
| NELSON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.284815497599999 | $581.24 |
| NELSON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.304817077999 | $447.30 |
| NELSON BITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.842158320028 | $3.90 |
| NELSON BORGES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (40,521.35) | ($40,521.35) |
| NELSON BORGES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 477.94406 | $40,521.35 |
| NELSON BORGES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (477.94406) | ($40,755.91) |
| NELSON BORGES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 40,122.66 | $40,755.91 |
| NELSON BORGES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (40,210.235421) | ($3,624.23) |
| NELSON BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (160.207440498) | ($6,351.41) |
| NELSON BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (1,019.115306633) | ($8,448.47) |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237406230839999 | $7.03 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 943.532596134703 | $1,276.99 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021259766437 | $0.00 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2244542357 | $2.09 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023205772174 | $0.00 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.216936934 | $65.05 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4233392281 | $97.69 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000193452629288 | $0.02 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000015529585349 | $0.00 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 17.501238707 | $11.99 |
| NELSON BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 87.575421346 | $6.59 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112017940338 | $341.82 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7445371662 | $7.86 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23237564168 | $473.30 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.766885233 | $18.77 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.620554839999 | $119.41 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8949973957 | $6.21 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8044460999 | $8.94 |
| NELSON BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127144899907 | $5.03 |
| NELSON BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137081766333 | $0.41 |
| NELSON BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021314816538 | $0.02 |
| NELSON BOTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01764738724) | ($473.24) |
| NELSON BOTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01827562886) | ($490.09) |
| NELSON BOTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5915402413) | ($15,863.00) |
| NELSON BOTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7371112398 | $19,766.70 |
| NELSON BOTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.66874622 | $17,598.73 |
| NELSON BOTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0160628515) | ($422.71) |
| NELSON BOTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0166127565) | ($437.18) |
| NELSON BOTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5376956984) | ($14,150.00) |
| NELSON BOTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621197336968343 | $12.92 |
| NELSON BOTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237068644 | $0.03 |
| NELSON BOTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000572697850789999 | $0.00 |
| NELSON BOTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052489626334 | $0.05 |
| NELSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040789378154 | $1.21 |
| NELSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297016792649999 | $58.09 |
| NELSON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.456247022999 | $261.46 |
| NELSON BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100836308787 | $2.98 |
| NELSON BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4604091174 | $4.46 |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,741.35) |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.27) | ($4,391.72) |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020930820787 | $66.37 |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042636574026 | $91.46 |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047528372291 | $0.00 |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048658008262 | $0.00 |
| NELSON CABALLERO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.854844548461 | $23.31 |
| NELSON CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026208687891 | $7.76 |
| NELSON CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000886711517719999 | $0.00 |
| NELSON CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.129075346 | $59.56 |
| NELSON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060236175053 | $0.00 |
| NELSON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057403027034 | $0.01 |
| NELSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081500058268 | $252.36 |
| NELSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001451298533 | $0.28 |
| NELSON CHINAEMEREM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000570307434 | $0.00 |
| NELSON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070544819417 | $0.00 |
| NELSON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111763027112 | $0.00 |
| NELSON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14603145933 | $0.15 |
| NELSON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025066925837 | $0.74 |
| NELSON CHUKWUEMEKA MBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000006977398199999 | $0.00 |
| NELSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000419684217299999 | $0.01 |
| NELSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127034156256999 | $0.02 |
| NELSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007014088019099999 | $0.00 |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (328.074981427) | ($285.85) |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 328.074981427 | $285.85 |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.290046101) | ($4.99) |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.290046101 | $4.99 |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (328.074981427) | ($219.00) |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016630425549797 | $0.03 |
| NELSON COLON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0628551504725 | $2.45 |
| NELSON CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6438823519904 | $0.62 |
| NELSON CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123559630903 | $24.11 |
| NELSON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032640446747 | $0.00 |
| NELSON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020361760553 | $0.00 |
| NELSON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000082067254423 | $0.00 |
| NELSON COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000164128386) | ($0.50) |
| NELSON COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5205645986) | ($1,000.00) |
| NELSON COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| NELSON COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.2) | ($250.20) |
| NELSON COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002483879621) | ($0.50) |
| NELSON COSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001587661601) | ($0.21) |
| NELSON COSTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.19421888) | ($1,392.71) |
| NELSON COSTA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004252440732) | ($0.50) |
| NELSON COSTA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001982254145) | ($0.21) |
| NELSON COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014795990872 | $0.00 |
| NELSON COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03299649222 | $69.86 |
| NELSON COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006265175340215 | $0.01 |
| NELSON COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.26864004577 | $25.60 |
| NELSON COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7121065352 | $2.96 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 24,987.342858 | $24,987.34 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.14) | ($100.14) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 1.829156759 | $74,155.84 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.9) | ($45.90) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 30,368.087948 | $30,368.09 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 20,068.062519 | $20,068.06 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (229.5) | ($229.50) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 5.384897809 | $208,509.31 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.7290118 | $26,285.25 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7290118) | ($26,230.65) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7290118 | $26,230.65 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (47.953325) | ($47.95) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 47.953325 | $47.95 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.52435129 | $16,738.01 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.52435129) | ($16,823.46) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.52435129 | $16,823.46 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.6527578 | $20,245.28 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6527578) | ($20,260.92) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6527578 | $20,260.92 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.27928586 | $66,874.25 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.27928586) | ($66,956.30) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.27928586 | $66,956.30 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.8929131 | $26,828.47 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8929131) | ($26,845.43) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8929131 | $26,845.43 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,355.105977021) | ($1,404.47) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,355.105977021 | $1,404.47 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ZRX | (3,355.1) | ($1,367.18) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,355.106 | $1,367.18 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.529286478) | ($54.53) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.529286478 | $54.53 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,409.63) | ($1,409.63) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.046687 | $1,409.63 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.046687) | ($1,404.95) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.046687 | $1,404.95 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00864414 | $260.87 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00864414) | ($261.17) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00864414 | $261.17 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.68158738 | $20,825.22 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.68158738) | ($20,797.96) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.68158738 | $20,797.96 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1768664354) | ($348.21) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1768664354 | $348.21 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.176866) | ($348.21) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0119214 | $348.21 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.15350875 | $4,488.29 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16543015) | ($4,836.02) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16543015 | $4,836.02 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001649868348) | ($49.98) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001649868348 | $49.98 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,522.815505 | $2,522.82 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.82068905 | $23,914.06 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.82068905) | ($23,922.68) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.82068905 | $23,922.68 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,522.820791478) | ($2,522.82) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,522.820791478 | $2,522.82 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.75386514 | $21,801.93 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75386514) | ($21,911.12) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75386514 | $21,911.12 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.95403273 | $28,431.58 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.95403273) | ($28,420.64) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.95403273 | $28,420.64 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.74516173 | $23,306.42 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.74516173) | ($23,219.24) |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.74516173 | $23,219.24 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.195865319868 | $6,496.37 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,803.61748501246 | $1,447.32 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108412166464239 | $2.86 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025957105597 | $0.03 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.556752054 | $30.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003380628427699 | $0.00 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001105124542 | $0.00 |
| NELSON COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.60262908893838 | $1.84 |
| NELSON CRUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216124411149999 | $0.06 |
| NELSON CSVOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029572494129 | $0.03 |
| NELSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019108779082 | $0.57 |
| NELSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7881204559999 | $26.79 |
| NELSON DAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017959105277 | $0.53 |
| NELSON DAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01957085276831 | $0.35 |
| NELSON DAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141591346199 | $0.00 |
| NELSON DANIEL APARICIO BUGALHO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 945.2 | $437.23 |
| NELSON DANIEL APARICIO BUGALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004959467384766 | $100.14 |
| NELSON DANIEL APARICIO BUGALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1219061189 | $2.14 |
| NELSON DANIEL AVELAR RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942631687123 | $0.01 |
| NELSON DANIEL LOPES DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348512640853744 | $0.35 |
| NELSON DANIEL PAEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| NELSON DANIEL PAEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NELSON DANIEL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.722707774356599 | $0.72 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096150841274 | $28.46 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326787244433 | $0.03 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508948549509999 | $9.93 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.886642399967 | $0.70 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026559569789 | $0.23 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061110484948 | $0.67 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.68554132547 | $16.95 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665727315239999 | $133.63 |
| NELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6409884853 | $1.03 |
| NELSON DOWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001883781361) | ($5.54) |
| NELSON DOWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001883781361 | $5.54 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188643643742795 | $7.57 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000055351836199999 | $0.00 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.4135209119999 | $30.45 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000146146341549 | $0.00 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032763618814 | $0.00 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.097650527356 | $0.25 |
| NELSON DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.09340684426999 | $2.27 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017469272131 | $0.52 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118235882852999 | $239.47 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.499117075 | $23.39 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.167414908 | $15.17 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34828896029 | $3.87 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30624620618 | $2.70 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.6147007009999 | $3.45 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36580618052 | $8.58 |
| NELSON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.57807446178 | $1.06 |
| NELSON EKHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009120325219999 | $0.00 |
| NELSON ELIAS DAVID OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019069882299999 | $0.00 |
| NELSON ELIAS DAVID OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064814731204 | $0.01 |
| NELSON ELIAS DAVID OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012010166428 | $0.01 |
| NELSON ENUJEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2835694046299 | $67.58 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040135) | ($1,595.54) |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.222139) | ($3,665.01) |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,100.0) | ($11,100.00) |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,100.0 | $11,100.00 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (11,100.0) | ($11,100.00) |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403754375159 | $1.57 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135636948952 | $3.91 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.826640147 | $536.83 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.5926702929 | $59.93 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094379618597 | $0.00 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3042842906 | $0.19 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00624919152499999 | $0.46 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051978076615 | $0.00 |
| NELSON EPIFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6109987131 | $5.61 |
| NELSON ESQUIVEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015959719074 | $0.00 |
| NELSON ESQUIVEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00746358571849999 | $0.01 |
| NELSON ESQUIVEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105429148279 | $0.00 |
| NELSON EVERMONT CRUMBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001414863677891 | $54.96 |
| NELSON EVERMONT CRUMBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080811620644 | $0.90 |
| NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01461083349) | ($437.77) |
| NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01461083349 | $437.77 |
| NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01461083) | ($441.69) |
| NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007694403084066 | $2.88 |
| NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025095980555 | $0.49 |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206652567 | $6.12 |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25361502102 | $0.30 |
| NELSON FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000791) | ($29.96) |
| NELSON FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 14.728 | $29.96 |
| NELSON FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000607) | ($23.05) |
| NELSON FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 11.301 | $23.05 |
| NELSON FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (592.2812413) | ($73.92) |
| NELSON FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (60.0) | ($60.00) |
| NELSON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694551656099999 | $0.28 |
| NELSON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.446398509819 | $1.37 |
| NELSON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13730190861616 | $0.02 |
| NELSON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040240547408 | $0.00 |
| NELSON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122568636779 | $0.14 |
| NELSON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017668469188 | $0.02 |
| NELSON FILIPE PEREIRA VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076570300014 | $0.00 |
| NELSON FILIPE PEREIRA VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00784893003999999 | $0.01 |
| NELSON FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063539947965 | $0.00 |
| NELSON FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018124106463 | $0.02 |
| NELSON FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015559958086 | $0.00 |
| NELSON GABRIEL SAYKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002481) | ($101.19) |
| NELSON GABRIEL SAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003774439337 | $150.00 |
| NELSON GABRIEL SAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000836834938192922 | $0.00 |
| NELSON GASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037662517065 | $7.02 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034066391725 | $104.14 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051689570932 | $103.14 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032202795953 | $0.03 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082722630263 | $0.01 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.266000375 | $33.45 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127651121826999 | $0.01 |
| NELSON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078027695625 | $0.00 |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003096263863) | ($8.88) |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.02879057935) | ($60.23) |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7930025637) | ($1,200.00) |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0175914402) | ($26.62) |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9916522041 | $1,500.60 |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02431782012) | ($36.80) |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339450925931827 | $0.04 |
| NELSON GONCALVES BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084693317842253 | $1.24 |
| NELSON HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07786718252) | ($2,261.89) |
| NELSON HALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07786718252 | $2,261.89 |
| NELSON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07786718) | ($2,352.99) |
| NELSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004463671012333 | $16.45 |
| NELSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021715093297 | $42.37 |
| NELSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027244391394 | $0.00 |
| NELSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065744979968 | $203.42 |
| NELSON HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $22.95 |
| NELSON HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.90903835 | $6,637.73 |
| NELSON HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,974.1 | $1,129.27 |
| NELSON HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.21024373 | $6,374.05 |
| NELSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112230153269999 | $0.33 |
| NELSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008128797612 | $15.86 |
| NELSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258979472019999 | $78.54 |
| NELSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06425580941 | $128.88 |
| NELSON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65923949527 | $5.82 |
| NELSON HOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003482) | ($100.27) |
| NELSON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034915470106 | $106.87 |
| NELSON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638469652579999 | $0.01 |
| NELSON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131418044695 | $25.64 |
| NELSON HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040374070164 | $79.96 |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (6,030.284615) | ($5,768.03) |
| NELSON HUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (74,201.375668) | ($56,835.43) |
| NELSON HUA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 56,155.864083 | $34,702.22 |
| NELSON HUA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (6,600.0) | ($2,858.30) |
| NELSON HUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.495424) | ($10,002.76) |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020762540885 | $71.61 |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.6951010730612 | $57.18 |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053123850784 | $126.67 |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.158480436925 | $3.96 |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 195.43703000056 | $105.07 |
| NELSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000000022809081839999 | $0.00 |
| NELSON HUGO CORONEL PENXXA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $591.22 |
| NELSON HUGO CORONEL PENXXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225497034663 | $54.99 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $623.34 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0160534062) | ($516.87) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0003096406685) | ($9.92) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (58.4188) | ($100.00) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 58.4188 | $100.00 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4661822621) | ($0.80) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.14014247) | ($7.09) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.391647971) | ($7.09) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002755092) | ($0.84) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05170817972) | ($1,000.00) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04606442142 | $890.85 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01636304687 | $316.45 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001597534554) | ($30.90) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001542972083) | ($29.84) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003849751054) | ($0.84) |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076416149915 | $234.36 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4074697284999 | $14.69 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111484083272 | $0.02 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073896391492 | $0.06 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037842987998 | $0.00 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038084121534 | $0.00 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027604222996 | $0.09 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54992009206 | $0.55 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103533336278 | $0.00 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000127990954773 | $0.00 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112906624779 | $0.00 |
| NELSON IVAN AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00008356064923 | $0.01 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 590.0 | $454.76 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 10.36175 | $198.46 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $382.07 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,090.856505) | ($657.99) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.54997611) | ($82.92) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (49.848238) | ($20.95) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 567,528.984145 | $81.87 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (567,536.99575) | ($111.27) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (395.245) | ($297.75) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0102044 | $297.75 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.019698912) | ($236.34) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01020846) | ($298.60) |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976839566028221 | $0.00 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85781125766547 | $4.49 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073526064237 | $0.01 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00657908907749999 | $0.01 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1852744694147 | $0.15 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05510296009733 | $0.79 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21579749342351 | $0.77 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0512209440607639 | $2.65 |
| NELSON JACQUEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 100.530247581677 | $2.65 |
| NELSON JAMES BULTITUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276946744179999 | $0.00 |
| NELSON JAMES BULTITUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101902109444 | $0.00 |
| NELSON JAMES BULTITUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004820044734 | $0.00 |
| NELSON JAMES BULTITUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004427936184 | $0.00 |
| NELSON JAMES BULTITUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000036544604 | $0.00 |
| NELSON JAMES BULTITUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111423977559 | $0.00 |
| NELSON JIA JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.391105217517 | $6.15 |
| NELSON JIA YAN HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3135 | $940.19 |
| NELSON JIA YAN HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $438.56 |
| NELSON JIA YAN HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0121 | $482.41 |
| NELSON JIA YAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020091396649 | $59.58 |
| NELSON JIA YAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004034294379 | $7.39 |
| NELSON JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7160746438 | $1.72 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| NELSON JOHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.19) | ($22.19) |
| NELSON JOHN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| NELSON JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,040.004729 | $3,040.00 |
| NELSON JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| NELSON JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NELSON JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.463518598 | $4,667.11 |
| NELSON JOHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| NELSON JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.0) | ($60.00) |
| NELSON JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01854088394) | ($360.00) |
| NELSON JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6180294646) | ($12,000.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELSON JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7437593938 | $14,441.24 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020509347985 | $60.13 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01701658902 | $0.02 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259046101025 | $41.60 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.985970942145 | $0.99 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.174589847 | $3.31 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8182659774 | $20.21 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040418827968 | $0.36 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028082045901 | $0.00 |
| NELSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021786121335 | $0.00 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 576.402049 | $576.40 |
| NELSON JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 17.547254 | $1,465.74 |
| NELSON JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.49836931 | $981.23 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026138036584 | $79.29 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028551936951 | $0.00 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125054863438999 | $22.31 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.49165764086 | $8.49 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.286079590279999 | $3.18 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01924615459 | $1.41 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033432113825 | $1.32 |
| NELSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046902529538 | $0.58 |
| NELSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182837906969999 | $0.02 |
| NELSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017737007642 | $0.00 |
| NELSON JR ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112209314395 | $33.21 |
| NELSON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069787940452745 | $0.00 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007497 | $29.99 |
| NELSON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($22,025.60) |
| NELSON KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8 | $22,025.60 |
| NELSON KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8) | ($22,019.50) |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058929174868 | $196.81 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015534458504 | $0.02 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028993541039 | $56.64 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092944676532 | $0.68 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017369118231 | $0.00 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000466961962379999 | $0.00 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070622299883 | $0.05 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48311207398 | $0.23 |
| NELSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000082785135836 | $0.00 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (25.162041945) | ($7,025.49) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 25.162041945 | $7,025.49 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006000179228) | ($1.68) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006000179228 | $1.68 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BCH | (0.071274) | ($19.92) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (25.09676812) | ($7,014.64) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,333.261946934) | ($470.77) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,333.261946934 | $470.77 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (45.422199953) | ($6.68) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 45.422199953 | $6.68 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001533051291) | ($0.35) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001533051291 | $0.35 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (11.551806372) | ($724.38) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 11.551806372 | $724.38 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (45.4221999) | ($5.44) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BSV | (11.55180637) | ($585.43) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,333.26194693) | ($357.68) |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121137296633 | $35.85 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032744249763 | $64.33 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1144507503 | $4.46 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0398209086346443 | $0.01 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055797367474 | $3.34 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0178357309899999 | $0.71 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0348483662238231 | $11.52 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0202511975787838 | $1.56 |
| NELSON KOHKI MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.89964630673288 | $0.25 |
| NELSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066306366613 | $205.18 |
| NELSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23012642627 | $468.69 |
| NELSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| NELSON LEEVONN TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16014043 | $500.10 |
| NELSON LEEVONN TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208659 | $500.75 |
| NELSON LEEVONN TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07256589 | $3,001.52 |
| NELSON LEEVONN TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08052257 | $3,336.22 |
| NELSON LEEVONN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197876372782 | $58.24 |
| NELSON LEEVONN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217729557046 | $4.10 |
| NELSON LEON NICOLAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7718193225) | ($1.49) |
| NELSON LEON NICOLAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.26666481299999) | ($1.55) |
| NELSON LEON NICOLAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2638102571) | ($5,023.19) |
| NELSON LEON NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00706700102089999 | $222.53 |
| NELSON LEON NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.189644 | $151.92 |
| NELSON LEON NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062958285454 | $126.22 |
| NELSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026385332172667 | $0.03 |
| NELSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4595120849619 | $37.23 |
| NELSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015068773297 | $0.02 |
| NELSON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034714955484 | $0.00 |
| NELSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011540079639 | $0.00 |
| NELSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000834065089949999 | $0.00 |
| NELSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021465469864 | $0.00 |
| NELSON LOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02239478147387 | $0.03 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000720962162299999 | $0.00 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006997937774 | $0.00 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1103135387 | $2.11 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1399843742 | $1.70 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2659377448 | $0.79 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56500156556 | $0.08 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000067403184048 | $0.00 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000189630833829999 | $0.00 |
| NELSON MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081736579759 | $0.01 |
| NELSON MAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453999298894199 | $0.09 |
| NELSON MALTE AURELIAN TUCHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000265644853 | $0.00 |
| NELSON MANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954714445511824 | $1.05 |
| NELSON MANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.740296555189999 | $0.03 |
| NELSON MANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000083849063234999 | $0.00 |
| NELSON MANUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034086416774 | $0.00 |
| NELSON MANUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114749878893 | $0.00 |
| NELSON MANUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000244447314199999 | $0.00 |
| NELSON MANUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013983578825 | $0.00 |
| NELSON MANUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062594347767 | $0.02 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.35454823 | $1,082.16 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12351358 | $4,927.70 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026458149602 | $581.72 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2714316061 | $552.77 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17851700829 | $0.74 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072681846117 | $0.01 |
| NELSON MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.10208523831 | $2.29 |
| NELSON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7987596113 | $1.80 |
| NELSON MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002243686 | $0.00 |
| NELSON MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100381878924 | $0.00 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017937844959 | $35.00 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05797155148 | $0.84 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031755969721 | $0.94 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030401408655 | $5.93 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.612582385 | $93.61 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42432779292 | $0.06 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058039549742 | $0.42 |
| NELSON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 69.1449630979999 | $69.14 |
| NELSON MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000763856949834 | $0.03 |
| NELSON MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178486132559899 | $0.00 |
| NELSON MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000922133563003 | $0.00 |
| NELSON MENEZES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.93343196 | $1,932.47 |
| NELSON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019282853889 | $63.67 |
| NELSON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3144093567266 | $12.43 |
| NELSON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031823090304 | $59.25 |
| NELSON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044681269948 | $0.00 |
| NELSON MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013124) | ($19.92) |
| NELSON MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3301942863) | ($501.65) |
| NELSON MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5806065377) | ($884.58) |
| NELSON MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.048138367) | ($93.04) |
| NELSON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744128850819999 | $22.02 |
| NELSON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183196813519999 | $0.00 |
| NELSON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009224204780407 | $21.13 |
| NELSON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18459176893396 | $2.34 |
| NELSON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.210966026229999 | $12.61 |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (1.355705778) | ($71.58) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (30.303565878) | ($1,600.00) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 34.729759062 | $1,833.70 |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.9497781497) | ($50.15) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (20.91448275) | ($26.88) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (466.841132807) | ($600.00) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 542.986425339 | $697.86 |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (14.632668467) | ($18.81) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.7045528833) | ($35.45) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (18.8808248) | ($950.00) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 21.657367058 | $1,089.70 |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.5875613305) | ($29.56) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (40.5982) | ($57.65) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($60.29) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DASH | (2.6051373) | ($145.74) |
| NELSON MOGABI CHOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824143474490131 | $0.07 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06257434996) | ($2,379.58) |
| NELSON MOLINAREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06257434996 | $2,379.58 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0567286 | $1,643.31 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005310283432) | ($1.53) |
| NELSON MOLINAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005310283432 | $1.53 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11935605) | ($3,481.60) |
| NELSON MOLINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246025200031508 | $9.67 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029831472764 | $5.82 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124735746625 | $0.12 |
| NELSON MOLINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3650610888 | $2.11 |
| NELSON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174230447009999 | $0.52 |
| NELSON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483884133 | $0.55 |
| NELSON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019411636116 | $3.79 |
| NELSON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7971415783 | $8.80 |
| NELSON MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151389037199999 | $0.00 |
| NELSON MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000243284471329999 | $0.00 |
| NELSON MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086777136336 | $0.00 |
| NELSON MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37444250824 | $0.24 |
| NELSON MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029094603686 | $0.00 |
| NELSON MUTHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000065381087545 | $0.00 |
| NELSON NAVARRETE RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $388.81 |
| NELSON NAVARRETE RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01035731) | ($404.21) |
| NELSON NAVARRETE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001812562052758 | $0.70 |
| NELSON NEO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.08012122) | ($23.43) |
| NELSON NEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0294 | $847.81 |
| NELSON NEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04005119052) | ($1,189.24) |
| NELSON NEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $50.14 |
| NELSON NEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.469638933) | ($24.73) |
| NELSON NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005808088711) | ($105.78) |
| NELSON NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001430313532) | ($26.05) |
| NELSON NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1921726435) | ($3,500.00) |
| NELSON NEO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2357457811 | $4,293.59 |
| NELSON NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262491434412 | $7.14 |
| NELSON NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7791472355022 | $11.96 |
| NELSON NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00012777706305 | $0.01 |
| NELSON NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000674440643479999 | $0.20 |
| NELSON NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7377330929344 | $4.26 |
| NELSON NKWENKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0920533439279 | $10.66 |
| NELSON OH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08374948341) | ($169.26) |
| NELSON OH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329388) | ($96.90) |
| NELSON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025091415677043 | $0.88 |
| NELSON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048406965692504 | $1.29 |
| NELSON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15319802025 | $0.55 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.320264317) | ($3.00) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.054883721) | ($2.27) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00656347 | $261.28 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.134848819) | ($6.70) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6547153921) | ($1.35) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00276196 | $95.46 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.12580193 | $4,342.62 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05273391167) | ($1,456.80) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0165495724) | ($457.19) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.779042863) | ($1.35) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.293215972) | ($7.06) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1363502603) | ($4,000.00) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.07239677123 | $2,127.96 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00643324 | $192.74 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05931909626) | ($1,341.62) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001476268605) | ($3.34) |
| NELSON OLIVEIRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001182593295) | ($2.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724352911 | $2.91 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3184477455926 | $39.99 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011199228618 | $0.01 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009389941902 | $0.00 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026375746956 | $0.00 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056644322342 | $0.01 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046195555582 | $0.00 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119745802406 | $0.00 |
| NELSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046538498466 | $0.16 |
| NELSON ONOS OWHOFASA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00613489) | ($174.92) |
| NELSON ONOS OWHOFASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00449239 | $127.62 |
| NELSON ONOS OWHOFASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146989124226999 | $0.46 |
| NELSON ORDONEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.781978348) | ($4,000.00) |
| NELSON ORDONEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.715788244 | $4,987.64 |
| NELSON ORDONEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1137404459) | ($120.30) |
| NELSON ORDONEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009369851353) | ($9.91) |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157499660949 | $0.05 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100567635153 | $0.02 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004739069933 | $0.00 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016459991319 | $0.01 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033641353295 | $0.00 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004551452394 | $0.00 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.140732575789999 | $0.02 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013078495098 | $0.00 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013298159747 | $0.05 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031132135514 | $0.24 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22186916086 | $0.34 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155530373145 | $46.12 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034654454479 | $66.44 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.970171501 | $29.31 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28483088247999 | $76.82 |
| NELSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16335491817 | $0.21 |
| NELSON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059234501638 | $0.12 |
| NELSON PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101366571501 | $0.30 |
| NELSON PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015204794675 | $0.02 |
| NELSON PALATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094305710085 | $0.00 |
| NELSON PANTALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052579124945 | $0.00 |
| NELSON PANTALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052034515252 | $0.00 |
| NELSON PANTALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016063256399 | $0.00 |
| NELSON PANTALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108236212186999 | $0.00 |
| NELSON PASCOAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 237.0 | $18,543.28 |
| NELSON PASCOAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (237.1) | ($22,516.45) |
| NELSON PASCOAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (611.72788) | ($860.49) |
| NELSON PASCOAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 201.0 | $17,273.24 |
| NELSON PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115432577619114 | $0.01 |
| NELSON PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.617496318598 | $2.26 |
| NELSON PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000137050644 | $0.00 |
| NELSON PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07290385417898 | $6.80 |
| NELSON PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802001413289999 | $2.71 |
| NELSON PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.133310996944 | $2.19 |
| NELSON PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026568494275 | $0.06 |
| NELSON PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1023755676 | $2.10 |
| NELSON PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00060176976995 | $0.21 |
| NELSON PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7493367201 | $0.75 |
| NELSON PATRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105734396209 | $0.00 |
| NELSON PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001128980913 | $50.00 |
| NELSON PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.452421227642 | $8.50 |
| NELSON PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662036850315 | $0.00 |
| NELSON PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039761383174 | $0.00 |
| NELSON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051346361686 | $0.15 |
| NELSON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1471193602 | $1.70 |
| NELSON PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37592470845 | $6.88 |
| NELSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164390607719999 | $0.49 |
| NELSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100955375716 | $0.10 |
| NELSON PHILLIPS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| NELSON PHILLIPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0067356 | $201.00 |
| NELSON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020622274922 | $61.86 |
| NELSON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.260601597731 | $115.39 |
| NELSON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414176661949999 | $82.10 |
| NELSON PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019047039967 | $57.07 |
| NELSON PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2670042369 | $2.64 |
| NELSON PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023556992941 | $45.97 |
| NELSON PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74436018529999 | $3.74 |
| NELSON PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8714060778 | $4.65 |
| NELSON PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.448091073 | $2.11 |
| NELSON PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068186293815 | $20.18 |
| NELSON PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517036749379999 | $10.09 |
| NELSON PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037014339919 | $10.96 |
| NELSON PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0515256868919999 | $0.05 |
| NELSON PONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039309127664 | $0.12 |
| NELSON PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055918100956 | $1.65 |
| NELSON PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015549425455 | $0.00 |
| NELSON PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102825166406 | $2.01 |
| NELSON QUILES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,470.764057674) | ($5,470.76) |
| NELSON QUILES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,470.764057674 | $5,470.76 |
| NELSON QUILES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002118348921) | ($6.48) |
| NELSON QUILES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002118348921 | $6.48 |
| NELSON QUILES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (137.46253667) | ($1,171.44) |
| NELSON QUILES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 137.46253667 | $1,171.44 |
| NELSON QUILES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.68921172) | ($8.69) |
| NELSON QUILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.68921172 | $8.69 |
| NELSON QUILES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (137.462536) | ($1,011.72) |
| NELSON QUILES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,479.453269) | ($5,479.45) |
| NELSON QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104217546245299 | $0.04 |
| NELSON QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076615368712 | $0.01 |
| NELSON QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69873282632031 | $8.70 |
| NELSON QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114228958394 | $0.13 |
| NELSON QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20763751058433 | $2.53 |
| NELSON QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00314392130959999 | $0.00 |
| NELSON QUITALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6515602249127 | $1.67 |
| NELSON RAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094806419129 | $2.81 |
| NELSON RAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85153964568733 | $0.91 |
| NELSON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1007972006311 | $3.04 |
| NELSON RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016410156125 | $48.80 |
| NELSON RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01443496366 | $2.01 |
| NELSON REED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NELSON REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012565 | $50.00 |
| NELSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019523678661 | $585.87 |
| NELSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014472505621 | $28.24 |
| NELSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2625973677 | $13.26 |
| NELSON REIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (373.10189) | ($2,641.56) |
| NELSON REIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.24) |
| NELSON REIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (4,127.110886) | ($1,749.23) |
| NELSON REIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03682707) | ($1,090.32) |
| NELSON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028379967984149 | $9.92 |
| NELSON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7810832409039 | $8.38 |
| NELSON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005543832653 | $0.00 |
| NELSON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.58096690127 | $7.47 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00027544 | $10.76 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0010442 | $0.11 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011077 | $0.03 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01610839086) | ($31.19) |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386887) | ($117.95) |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010009 | $0.02 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034413292499854 | $1.17 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29981621989467 | $0.37 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089440009069 | $0.06 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003732829357 | $0.00 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006359440649 | $0.01 |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006489018255 | $0.00 |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006448) | ($20.00) |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4997356823) | ($1,551.10) |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (102.285641729) | ($64.13) |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039399255606 | $0.01 |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008867687185753 | $2.68 |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.841787975694799 | $0.89 |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057639094379 | $0.51 |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000240965011359999 | $0.00 |
| NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087084892769 | $0.66 |
| NELSON RIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005007848526 | $0.01 |
| NELSON RIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019925666404 | $0.00 |
| NELSON RIVERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (157.684387) | ($133.11) |
| NELSON RIVERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 18.482102 | $11.89 |
| NELSON RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 159.921699 | $65.59 |
| NELSON RIVERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.30 |
| NELSON RIVERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 50.692547 | $32.03 |
| NELSON RIVERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 100.638777 | $47.64 |
| NELSON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000198341649299999 | $0.00 |
| NELSON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97742203799562 | $1.13 |
| NELSON ROBERTO BARBOSA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038732592094201 | $0.03 |
| NELSON ROBERTO BARBOSA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003166236382 | $0.01 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052407526736 | $1.55 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020152874251 | $0.02 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.651452504 | $76.65 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.889638616 | $12.60 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.641399625 | $1.66 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7517468707 | $8.35 |
| NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.946016194 | $52.95 |
| NELSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016942942263 | $5.01 |
| NELSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050722732088 | $0.00 |
| NELSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180038142658 | $35.26 |
| NELSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.977801258 | $15.05 |
| NELSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5755728846 | $6.40 |
| NELSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923179 | $0.36 |
| NELSON RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020809454623 | $0.06 |
| NELSON RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001525800723 | $0.03 |
| NELSON RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020818069527 | $0.00 |
| NELSON RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026942486664 | $816.05 |
| NELSON RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| NELSON RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.99783944 | $45.98 |
| NELSON RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.20400447076 | $1.20 |
| NELSON RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030597456795 | $2.18 |
| NELSON RODRIGUEZ-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159941756004999 | $0.47 |
| NELSON RODRIGUEZ-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.385091133 | $193.39 |
| NELSON RODRIGUEZ-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8030650494999 | $8.56 |
| NELSON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018402183295 | $0.54 |
| NELSON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4980989942 | $0.22 |
| NELSON ROLANDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180284051499999 | $0.00 |
| NELSON ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023989025169 | $0.71 |
| NELSON ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465059126229999 | $0.05 |
| NELSON ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5876418906 | $5.42 |
| NELSON RUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150030999400819 | $0.02 |
| NELSON RUEDA GUTIÉRREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,878.31 |
| NELSON RUEDA GUTIÉRREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.03453615) | ($206.25) |
| NELSON RUEDA GUTIÉRREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $896.69 |
| NELSON RUEDA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.42488355947 | $42.38 |
| NELSON RUIZ DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111619595413999 | $0.03 |
| NELSON RUIZ DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016475447588 | $0.03 |
| NELSON RUIZ DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0901109027969999 | $0.09 |
| NELSON RUIZ DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000912255752759999 | $0.00 |
| NELSON SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143494222349 | $0.42 |
| NELSON SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124456135141 | $0.00 |
| NELSON SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002311985323 | $4.51 |
| NELSON SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80950372739999 | $3.81 |
| NELSON SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013355967246 | $0.00 |
| NELSON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154015215883 | $4.56 |
| NELSON SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 6,988.0 | $953.02 |
| NELSON SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,988.0) | ($951.76) |
| NELSON SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,722.275 | $1,326.99 |
| NELSON SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,274.0 | $975.81 |
| NELSON SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,996.318) | ($2,292.58) |
| NELSON SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 7,987.0 | $1,053.06 |
| NELSON SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (7,987.0) | ($1,051.12) |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007427834235 | $0.02 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277830360559999 | $0.05 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34851378798 | $0.28 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01752067937004 | $0.01 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00805484551799288 | $0.00 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00109103161479999 | $0.00 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.4851780039 | $21.79 |
| NELSON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000074571996722 | $0.00 |
| NELSON SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052509010517 | $161.94 |
| NELSON SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014891471303 | $29.06 |
| NELSON SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.06858961919999 | $3.17 |
| NELSON SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000220271071189999 | $0.02 |
| NELSON SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034078342807 | $2.43 |
| NELSON SCOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107329979204 | $0.03 |
| NELSON SCOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020558076195 | $0.04 |
| NELSON SCOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.693848953999 | $312.69 |
| NELSON SCOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.38502854 | $18.39 |
| NELSON SECCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2700521692) | ($0.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELSON SECCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1874384585) | ($0.39) |
| NELSON SECCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5885459528) | ($1.18) |
| NELSON SECCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7523810497) | ($0.59) |
| NELSON SECCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09938583 | $2,964.01 |
| NELSON SECCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.01340817636) | ($400.00) |
| NELSON SECCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| NELSON SECCHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.481499063) | ($0.39) |
| NELSON SECCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.714392162) | ($1.18) |
| NELSON SECCHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| NELSON SECCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06914062805) | ($1,240.36) |
| NELSON SECCHI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001163783482) | ($0.25) |
| NELSON SECCHI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDC | 1,068.750503 | $1,068.75 |
| NELSON SECCHI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| NELSON SECCHI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NELSON SECCHI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Collateral | BTC | 0.1114848015 | $2,154.07 |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | USDC | 943.211116 | $943.21 |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.1436609601 | $3,111.66 |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| NELSON SECCHI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.01340817636 | $290.07 |
| NELSON SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587057305915999 | $15.09 |
| NELSON SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16681539612799 | $3.87 |
| NELSON SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253412403339999 | $0.05 |
| NELSON SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8343963944 | $0.83 |
| NELSON SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0178125323 | $0.12 |
| NELSON SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000102407636238 | $0.00 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.16 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $7.50 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (122.652349) | ($81.91) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (126.57261) | ($23.24) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (146.606403725) | ($191.02) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (2.639071315) | ($34.16) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181373) | ($459.60) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 122.402349 | $80.52 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 134.24 | $170.87 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00085902 | $33.74 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (122.402349) | ($47.31) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0520961975) | ($101.52) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (134.24) | ($80.28) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | COMP | (0.0521722394) | ($3.17) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06031797295) | ($16.08) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085902) | ($24.88) |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,523.628132 | $1,523.63 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828842897116 | $0.75 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556289403105354 | $1.15 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016153649572551 | $0.43 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3086940968 | $14.31 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.571515345001899 | $0.67 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017652616491 | $0.02 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0486677338565114 | $0.01 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16399398290526 | $0.11 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002032273141745 | $0.08 |
| NELSON SEGOVIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000519198123024289 | $0.01 |
| NELSON SEIN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.8914597873 | $228.33 |
| NELSON SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002077685428 | $0.00 |
| NELSON SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 787.192 | $108.23 |
| NELSON SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($127.33) |
| NELSON SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($5.54) |
| NELSON SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $5.54 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345586304286139 | $0.33 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2802546079 | $1.43 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007699810096 | $2.45 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145584065629999 | $2.84 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7896219788 | $4.79 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4144054064 | $0.48 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125208195715 | $0.37 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02724735442 | $0.03 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390340228359999 | $0.76 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6221201495 | $7.62 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108165623531 | $32.01 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.02009877869999 | $4.02 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0720145148 | $7.58 |
| NELSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84388222001 | $9.38 |
| NELSON SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.522482465908 | $4.54 |
| NELSON SOUSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00013063 | $3.92 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052292729625 | $15.47 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042317781256 | $83.94 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034866877691 | $0.03 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030494014729 | $0.00 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006752070982 | $0.00 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004670876482 | $0.02 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00864636946699999 | $0.00 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71544948888 | $4.40 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000362372279149999 | $0.00 |
| NELSON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482894619120833 | $0.00 |
| NELSON TAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88021162042275 | $2.77 |
| NELSON TAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117448814959 | $0.01 |
| NELSON TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (76,196.079527195) | ($76,196.08) |
| NELSON TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 76,196.079527195 | $76,196.08 |
| NELSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 924.4448892241 | $924.44 |
| NELSON TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.47) | ($4,350.17) |
| NELSON TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06222664) | ($1,950.41) |
| NELSON TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008723891176) | ($18.42) |
| NELSON TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (30.139226835) | ($225.90) |
| NELSON TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0034883) | ($1.07) |
| NELSON TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.746) | ($229.70) |
| NELSON TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NELSON TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (162.09) | ($77.25) |
| NELSON TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0026177 | $77.25 |
| NELSON TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267634) | ($82.23) |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325989144324544 | $12.22 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1712983308321 | $34.70 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339777795011983 | $10.22 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.909191469338899 | $0.65 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015795987091 | $0.00 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034321296758 | $0.04 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000247022765969999 | $0.00 |
| NELSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0176154007044 | $5.89 |
| NELSON TAPIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02409257255) | ($957.87) |
| NELSON TAPIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02409257255 | $957.87 |
| NELSON TAPIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024092) | ($880.76) |
| NELSON TAPIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NELSON TAPIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 141.064 | $100.00 |
| NELSON TAPIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 260.0 | $184.39 |
| NELSON TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (786.202856907) | ($540.00) |
| NELSON TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (26,206.761896913) | ($18,000.00) |
| NELSON TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 31,737.387901466 | $21,798.69 |
| NELSON TAPIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,744.423160557) | ($2,002.69) |
| NELSON TAPIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,744.423160557 | $2,002.69 |
| NELSON TAPIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (5,145.48716) | ($2,832.21) |
| NELSON TAPIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NELSON TAPIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 4.435 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NELSON TAPIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02143571667) | ($450.00) |
| NELSON TAPIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7145238889) | ($15,000.00) |
| NELSON TAPIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8919776239 | $18,725.29 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058464436784902 | $14.00 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015280716867 | $0.03 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003912507365 | $0.00 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50371432524133 | $0.82 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.74626295809999 | $30.52 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016318123754 | $0.00 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064579586826 | $0.00 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100940947541999 | $0.00 |
| NELSON TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0118119386029 | $0.01 |
| NELSON TOMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1604644031) | ($481.39) |
| NELSON TOMALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1604644031 | $481.39 |
| NELSON TOMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1666552682) | ($500.00) |
| NELSON TOMALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1666552682 | $500.00 |
| NELSON TOMALA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1666552682) | ($500.50) |
| NELSON TOMALA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1604644031) | ($482.91) |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311078987209999 | $61.76 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9823406774 | $7.12 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2829024346999 | $6.46 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17322973916 | $1.53 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118381878877999 | $0.00 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004445327105 | $0.02 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083183889515 | $0.00 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007143974567 | $0.00 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000267671119 | $0.00 |
| NELSON TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0052310399429 | $0.01 |
| NELSON TORBAY-HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| NELSON VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| NELSON VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041446453953 | $0.01 |
| NELSON VIA REQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027304603316 | $8.08 |
| NELSON VIA REQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180376082439999 | $0.00 |
| NELSON VIA REQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2098765519999 | $8.29 |
| NELSON VIA REQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45323717879 | $5.04 |
| NELSON VIA REQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048958515645 | $2.93 |
| NELSON VIDAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00313753 | $123.99 |
| NELSON VIDAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.072938 | $209.62 |
| NELSON VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033866011649 | $9.98 |
| NELSON VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024753108525 | $4.62 |
| NELSON VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08465924381 | $1.08 |
| NELSON VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.521953071726 | $1.48 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23392815 | $9,677.14 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,143.50 |
| NELSON VONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00150649 | $58.84 |
| NELSON VONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150649) | ($61.12) |
| NELSON VONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09979512932 | $280.30 |
| NELSON VONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09979512932) | ($284.54) |
| NELSON VONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.09940347796 | $180.51 |
| NELSON VONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09940347796) | ($177.00) |
| NELSON VONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| NELSON VONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| NELSON VONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 5.94639495 | $10,676.81 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055461615247 | $167.65 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274868008317 | $40.70 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01626045291283 | $0.02 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.16893040519999 | $4.89 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54584463712 | $0.55 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43050708762 | $0.06 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098034617971 | $0.00 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17598809453 | $1.08 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14736895062 | $0.01 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000887466618979999 | $0.20 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062741200617 | $0.05 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024581160312 | $0.04 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023537553081 | $0.17 |
| NELSON VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000079535240125 | $0.00 |
| NELSON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084777435548 | $0.25 |
| NELSON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73167266041 | $0.85 |
| NELSON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.933192777 | $56.93 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (613.721568244) | ($927.86) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 613.721568244 | $927.86 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.0599 | $3,000.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 14.6156 | $1,000.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.804820042) | ($1.05) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.804820042 | $1.05 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1563 | $6,000.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | 1INCH | (614.526388) | ($804.49) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,557.0) | ($1,557.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,557.0 | $1,557.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 459.407 | $500.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,057.0) | ($1,057.00) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.378153 | $1,057.00 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.175475) | ($5,191.25) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.175475 | $5,191.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NELSON YACOUBIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (459.407) | ($310.79) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.331775) | ($9,780.56) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.438053) | ($2,844.04) |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082491729567 | $257.61 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26632840224 | $542.85 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.934270152999 | $529.93 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.855417966 | $18.56 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8835907969999 | $43.16 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01892059785074 | $0.26 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158347140098 | $9.47 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.71167179827999 | $67.57 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085379334132 | $9.37 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040902781881 | $3.09 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26005058943 | $0.26 |
| NELSON YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.805324889936037 | $1.24 |
| NELSON YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1490825464 | $3.15 |
| NELSON YESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000456107895959999 | $0.01 |
| NELSON YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.93) |
| NELSON YEUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.93 |
| NELSON YEUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.29) |
| NELSON YEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08604039418) | ($2,589.33) |
| NELSON YEUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08604039418 | $2,589.33 |
| NELSON YEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.083559095) | ($2,560.00) |
| NELSON YEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 640.0 | $640.00 |
| NELSON YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (998.66684669) | ($578.56) |
| NELSON YEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 998.66684669 | $578.56 |
| NELSON YEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (998.66684646) | ($578.73) |
| NELSON YEUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (640.0) | ($640.00) |
| NELSON YEUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.08355909521 | $2,161.34 |
| NELSON YEUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06232357567) | ($1,200.00) |
| NELSON YEUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00186970727) | ($36.00) |
| NELSON YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07780713556 | $1,498.13 |
| NELSON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008947606686767 | $27.77 |
| NELSON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037702570216 | $0.07 |
| NELSON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0565021174529999 | $0.06 |
| NELSON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93370522230229 | $4.80 |
| NELSON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00503624315969999 | $0.01 |
| NELSON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019109112817999 | $0.00 |
| NELSON YU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.60442 | $3,171.45 |
| NELSON YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 210.55 | $2,108.88 |
| NELSON YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.98883067) | ($2,381.98) |
| NELSON YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.98883067 | $2,381.98 |
| NELSON YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.564890379) | ($8,037.63) |
| NELSON YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.564890379 | $8,037.63 |
| NELSON YU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (37.98883066) | ($2,377.77) |
| NELSON YU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.564890379) | ($8,142.48) |
| NELSON YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004780937657) | ($8.00) |
| NELSON YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004780937657 | $8.00 |
| NELSON YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00478) | ($8.00) |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044144202879 | $87.68 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6848230902 | $2.94 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205279549159999 | $2.28 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.97744445847 | $17.00 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003172848528999 | $0.00 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009596802076 | $0.01 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309456529904 | $77.82 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090721169574 | $7.98 |
| NELSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0585311408 | $0.05 |
| NELSON ZAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179972584979999 | $0.00 |
| NELSON ZAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018472203469 | $0.55 |
| NELSON ZAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.467994609999 | $160.51 |
| NELSON ZELARAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024621) | ($841.93) |
| NELSON ZELARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118739894139549 | $4.52 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045237600024 | $13.39 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027395248338 | $0.00 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9832410059 | $3.95 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.20073312689999 | $3.89 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010936003803 | $0.00 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099066364094 | $0.00 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1082246072 | $27.70 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026304565465 | $0.00 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003513215972 | $0.00 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000590931090499999 | $0.00 |
| NELSON ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000113966258794 | $0.00 |
| NELSY CANCELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39580799692649 | $6.09 |
| NELTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025647040437 | $0.76 |
| NELTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030340486707 | $59.40 |
| NELUM THEEKSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085283273085 | $0.00 |
| NELVINDRAN GOVINDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031537514563999 | $0.01 |
| NELVINDRAN GOVINDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034087101841 | $0.00 |
| NELY FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001883759999 | $0.53 |
| NELY FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.35172246 | $7.35 |
| NELY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (374.999989) | ($290.02) |
| NELY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (202.0) | ($202.00) |
| NEMA IBRAHIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 421.760997 | $421.76 |
| NEMA IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (424.336942) | ($424.34) |
| NEMA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158265125239 | $50.23 |
| NEMA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2541525594777 | $3.25 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02997533119 | $91.28 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123147 | $50.34 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128396 | $52.44 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256805) | ($109.92) |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02737683718 | $86.19 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00120571 | $50.94 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129409574186513 | $450.02 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009829520595 | $0.00 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002439831215 | $0.07 |
| NEMANJA ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003981725457 | $0.01 |
| NEMANJA CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6580768316299 | $27.62 |
| NEMANJA CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000111871531901 | $0.00 |
| NEMANJA DINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359160895552099 | $0.34 |
| NEMANJA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327808566224999 | $77.39 |
| NEMANJA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098782405162 | $0.01 |
| NEMANJA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026800585248 | $0.00 |
| NEMANJA GJORGJEVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192544093727253 | $0.00 |
| NEMANJA GJORGJEVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111205991223 | $0.00 |
| NEMANJA JANJIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.045419 | $134.48 |
| NEMANJA JANJIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03205059 | $1,276.57 |
| NEMANJA JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436365605104799 | $12.18 |
| NEMANJA JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032291546818 | $63.30 |
| NEMANJA JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600577644 | $0.36 |
| NEMANJA JARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007816216026 | $0.00 |
| NEMANJA JOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.917779930356 | $11.42 |
| NEMANJA JOLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (810.0) | ($810.00) |
| NEMANJA JOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460836154530578 | $0.96 |
| NEMANJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000772242103519999 | $0.00 |
| NEMANJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401073302818188 | $0.05 |
| NEMANJA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.978596502705 | $13.53 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (66.11) | ($66.11) |
| NEMANJA KATIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.02205 | $66.11 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001137 | $44.92 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00576177 | $226.91 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (2.22) | ($916.80) |
| NEMANJA KATIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.038870475) | ($420.18) |
| NEMANJA KATIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.243180779) | ($479.54) |
| NEMANJA KATIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,354.11) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039258) | ($109.88) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017864) | ($50.17) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,170.62) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.993311038) | ($4,800.00) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| NEMANJA KATIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,180.0) | ($1,180.00) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.518814) | ($1,009.00) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,009.081 | $1,009.00 |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.103748) | ($202.00) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 201.113 | $202.00 |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.993311038 | $3,890.03 |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (24.39) | ($24.39) |
| NEMANJA KATIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.01257 | $24.39 |
| NEMANJA KATIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.174343225) | ($5,879.24) |
| NEMANJA KATIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07489265) | ($2,273.97) |
| NEMANJA KATIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001786776691) | ($3.32) |
| NEMANJA KATIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172481) | ($53.89) |
| NEMANJA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014168203982597 | $426.89 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288351783762098 | $76.15 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21939431482042 | $0.22 |
| NEMANJA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012349591710775 | $5.11 |
| NEMANJA KENJIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 1.243180779 | $480.34 |
| NEMANJA KENJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688161058 | $50.00 |
| NEMANJA KENJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00384666851489999 | $1.31 |
| NEMANJA KERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086972980564 | $0.00 |
| NEMANJA KOVACEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 6.968466 | $427.16 |
| NEMANJA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642687 | $50.00 |
| NEMANJA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33088664741417 | $0.22 |
| NEMANJA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059734330946 | $1.49 |
| NEMANJA KRSTONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24063255862995 | $2.61 |
| NEMANJA KRSTONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 256.776681728999 | $256.78 |
| NEMANJA KRSTONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 70.305092822 | $70.31 |
| NEMANJA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054352969417 | $1.61 |
| NEMANJA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047073144666 | $0.01 |
| NEMANJA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024447669874 | $4.77 |
| NEMANJA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0972712934079999 | $7.12 |
| NEMANJA LAZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129143064552 | $0.38 |
| NEMANJA LAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966842659015 | $0.97 |
| NEMANJA LAZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15461549202 | $1.72 |
| NEMANJA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185501620659999 | $0.55 |
| NEMANJA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027727206929 | $0.00 |
| NEMANJA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54083980964 | $0.34 |
| NEMANJA MADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040569198579999 | $0.04 |
| NEMANJA MANDUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166841546213 | $0.02 |
| NEMANJA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000911330932999999 | $0.00 |
| NEMANJA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67496884945665 | $4.68 |
| NEMANJA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191334898169999 | $0.57 |
| NEMANJA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08082906477 | $2.09 |
| NEMANJA MARKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101728384987 | $0.01 |
| NEMANJA MILETIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6857417335) | ($1.46) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007390935715) | ($0.21) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007390935715) | ($0.21) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (0.4782303286) | ($4.53) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (89.224201426) | ($65.17) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (29.714285714) | ($260.00) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 35.5495786 | $311.06 |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05142857143) | ($0.45) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (0.8929714286) | ($7.81) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,037.437101406) | ($1,850.00) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,531.429410913 | $2,150.87 |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (91.273835597) | ($55.59) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.024085152) | ($3.06) |
| NEMANJA MILETIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ZRX | (126.961735474) | ($51.71) |
| NEMANJA MILETIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.246254646) | ($0.20) |
| NEMANJA MILETIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (0.771727166) | ($0.19) |
| NEMANJA MILETIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZRX | (30.486066263) | ($7.51) |
| NEMANJA MILETIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,015.430481598) | ($250.00) |
| NEMANJA MILETIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 1,256.935881665 | $309.46 |
| NEMANJA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929647083505 | $0.71 |
| NEMANJA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108476475333 | $0.00 |
| NEMANJA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9574680825 | $3.17 |
| NEMANJA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000517924593289999 | $0.00 |
| NEMANJA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.169651361761673 | $0.09 |
| NEMANJA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.592820237886 | $3.64 |
| NEMANJA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509960379937099 | $0.01 |
| NEMANJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076736495136 | $22.71 |
| NEMANJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.37424357302 | $11.21 |
| NEMANJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000773846852489999 | $0.18 |
| NEMANJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00101661878941 | $0.06 |
| NEMANJA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000763816005619999 | $0.20 |
| NEMANJA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.90464012053 | $20.81 |
| NEMANJA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.196753623 | $16.38 |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05179531) | ($1,847.66) |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16099612) | ($4,873.19) |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (12.59907299) | ($783.03) |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131924815606729 | $45.10 |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110809949287 | $0.01 |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009111191407438 | $21.81 |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037031732930002 | $3.08 |
| NEMANJA MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007191710588472 | $0.29 |
| NEMANJA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018776752248 | $0.56 |
| NEMANJA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026013359702 | $5.08 |
| NEMANJA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7169420621786 | $1.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEMANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018182403776 | $0.54 |
| NEMANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022514345031 | $0.00 |
| NEMANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0304517601 | $3.16 |
| NEMANJA NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017326320189999 | $5.13 |
| NEMANJA NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365594076703976 | $0.00 |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016646052) | ($2,871.02) |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030583766343 | $99.96 |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250107712516 | $7.49 |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060635392579 | $0.01 |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130616557226999 | $0.01 |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048307363066 | $0.02 |
| NEMANJA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000038715663068 | $0.00 |
| NEMANJA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235347029498999 | $0.23 |
| NEMANJA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003504841633699 | $0.00 |
| NEMANJA PETROVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00514 | $186.87 |
| NEMANJA PETROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051602) | ($156.79) |
| NEMANJA PETROVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00962595) | ($285.29) |
| NEMANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089354438524735 | $0.01 |
| NEMANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023983388079296 | $0.02 |
| NEMANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95909519213921 | $3.43 |
| NEMANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002214365582501 | $0.66 |
| NEMANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83180448438235 | $5.48 |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350198) | ($102.67) |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.30) |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,107.1669042) | ($144.90) |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02033) | ($39.38) |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5054118672) | ($982.12) |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15901560021736 | $1.39 |
| NEMANJA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043589707081 | $10.55 |
| NEMANJA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048414579777913 | $0.00 |
| NEMANJA PRVULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191828513639999 | $0.01 |
| NEMANJA RAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071323436336 | $2.11 |
| NEMANJA RAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002435112578 | $0.48 |
| NEMANJA RAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39492396376 | $0.25 |
| NEMANJA SAVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (7.24942963) | ($63.37) |
| NEMANJA SAVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (481.6537774) | ($68.54) |
| NEMANJA SAVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2489349378) | ($454.92) |
| NEMANJA SAVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.3446) | ($685.63) |
| NEMANJA SAVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01014834) | ($305.99) |
| NEMANJA SAVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (7,225.833166) | ($4,576.34) |
| NEMANJA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.882594149402 | $77.56 |
| NEMANJA SINDJELIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043635) | ($13.49) |
| NEMANJA SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0674110658108508 | $0.11 |
| NEMANJA SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014045186378 | $0.00 |
| NEMANJA SOPIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0270455924) | ($8.13) |
| NEMANJA SOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0670757698230199 | $0.08 |
| NEMANJA SOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009375621335531 | $0.03 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01526 | $46.27 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00327652 | $132.62 |
| NEMANJA SOSIC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1485516655 | $265.55 |
| NEMANJA SOSIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00469691 | $140.25 |
| NEMANJA SOSIC | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.05560420713 | $58.45 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024327667368 | $7.20 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026031238496 | $5.08 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3708630386 | $8.37 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6992087649 | $1.35 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1381639565 | $1.34 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79065791088 | $2.70 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0089200232223 | $0.01 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031699437212 | $9.35 |
| NEMANJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072157268165 | $14.01 |
| NEMANJA SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8394058232699 | $12.06 |
| NEMANJA SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63905442339999 | $5.26 |
| NEMANJA SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5440726229999 | $6.47 |
| NEMANJA STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2994600656765 | $82.09 |
| NEMANJA STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000092994928025 | $0.00 |
| NEMANJA TESIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0006436114325 | $2.00 |
| NEMANJA TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160439826999639 | $0.01 |
| NEMANJA TOMIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03152733) | ($1,258.14) |
| NEMANJA TOMIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (53.194056) | ($53.19) |
| NEMANJA TOMIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03366909178) | ($9.99) |
| NEMANJA TOMIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (3.838478018) | ($1,147.69) |
| NEMANJA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006837703152804 | $2.75 |
| NEMANJA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12860760013045 | $0.24 |
| NEMANJA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035970267349 | $0.07 |
| NEMANJA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028573334404889 | $10.49 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04941607117) | ($145.95) |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (11.528179432) | ($186.82) |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.23893535) | ($78.37) |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (2.976823229) | ($35.68) |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.151) | ($1.72) |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.000891 | $1.72 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100208) | ($30.28) |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006786636659283 | $0.24 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132118562929649 | $0.02 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015367278086305 | $0.45 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05965018634134 | $1.05 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00309160115098789 | $0.04 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004139371408398 | $0.30 |
| NEMANJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007762664243 | $0.44 |
| NEMANJA TRIPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.900055307009 | $71.53 |
| NEMANJA UVALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.471848027113 | $1.42 |
| NEMANJA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034199797 | $0.00 |
| NEMANJA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030671525224 | $0.01 |
| NEMANJA VIDKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22549374406164 | $0.26 |
| NEMANJA VIDNJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104962366944999 | $0.01 |
| NEMANJA VIDNJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089016274467 | $0.00 |
| NEMANJA VIDNJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014313997304 | $0.05 |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 40.731093 | $2.23 |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (409.441206083) | ($9,873.92) |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (2,097.8822) | ($2,842.09) |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (205.092443373) | ($1,479.01) |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.71297698) | ($2,006.88) |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.408530130363 | $170.30 |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012394674035 | $14.08 |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39242550883 | $2.87 |
| NEMANJA VIRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40826697727 | $0.01 |
| NEMANJA VISNJEVAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3843363712 | $795.42 |
| NEMANJA VISNJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791899658 | $50.00 |
| NEMANJA VISNJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22861330630868 | $0.16 |
| NEMANJA VISNJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342993184939999 | $5.10 |
| NEMANJA VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491136621219999 | $0.01 |
| NEMANJA VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474390063 | $50.00 |
| NEMANJA VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08319184476999 | $8.70 |
| NEMANJA ZENULOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027586) | ($49.93) |
| NEMANJA ZENULOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.251075648) | ($453.73) |
| NEMANJA ZENULOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364744) | ($109.07) |
| NEMANJA ZENULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98985675482795 | $8.19 |
| NEMANJA ZIVKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.11586384 | $205.07 |
| NEMANJA ZIVKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.41986288 | $743.07 |
| NEMANJA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258771296817599 | $0.04 |
| NEMANJA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002958404815 | $3.72 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.175642623) | ($663.13) |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.175642623 | $663.13 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150840241749999 | $0.02 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.037948752 | $62.66 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3696982701 | $4.00 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19057304591 | $1.68 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.898960704 | $0.86 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34945685828 | $1.19 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0284417576 | $0.12 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00999760734 | $0.49 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.859458644889999 | $1.11 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19397334539 | $4.55 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00193502654002546 | $0.29 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023861047268 | $0.00 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.41512427345 | $0.41 |
| NEMAR ANDERSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.047294740345 | $0.18 |
| NEMAT DADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161242284749999 | $0.03 |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.35948198) | ($25,178.33) |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008008891795) | ($23.11) |
| NEMBO BULDRINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.755) | ($22.82) |
| NEMBO BULDRINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.008051 | $22.82 |
| NEMBO BULDRINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008054932753) | ($22.64) |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016632135978 | $0.00 |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063673802308398 | $0.11 |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169187245888316 | $51.16 |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014877359613 | $0.01 |
| NEMBO BULDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1452060100649 | $0.11 |
| NEMES BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041753953815 | $0.00 |
| NEMESIS EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226955739249999 | $7.77 |
| NEMESIS EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09478109525549 | $4.37 |
| NÉMET ROLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.71) |
| NÉMET ROLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,785.981555867) | ($1,189.12) |
| NÉMET ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000572164496899 | $0.00 |
| NÉMET ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2144035471 | $17.67 |
| NÉMET ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157303838839999 | $0.02 |
| NÉMET ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028485993846 | $0.00 |
| NÉMET ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000100524677134 | $0.00 |
| NEMETH EDUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027658864169 | $0.05 |
| NEMETH KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003251968282999999 | $0.00 |
| NEMETH KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834132869169999 | $0.14 |
| NEMETH KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014603057592 | $2.85 |
| NEMETH KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068769543407 | $0.08 |
| NÉMETH PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163885193 | $0.51 |
| NÉMETH PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369925210719 | $0.00 |
| NÉMETH PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9892514327 | $1.25 |
| NÉMETH SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017376704669742 | $0.00 |
| NEMIA CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000448255106232 | $0.02 |
| NEMIA CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259401148054 | $0.26 |
| NEMIL PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.40351542) | ($110.99) |
| NEMIL PEREZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.40351542 | $110.99 |
| NEMIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012953123673 | $24.19 |
| NEMIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.344273257 | $44.34 |
| NEMIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3490616618 | $5.83 |
| NEMIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021958082193714 | $0.22 |
| NEMIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00781354614639999 | $0.01 |
| NEMINATHAN CHELLAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021457624437 | $6.35 |
| NEMINATHAN CHELLAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.865723668011 | $1.89 |
| NEMINATHAN CHELLAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098148072663 | $19.15 |
| NEMINATHAN CHELLAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0862538748 | $3.24 |
| NEMIR NAAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020068536882 | $5.94 |
| NEMIR NAAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.43682862 | $28.89 |
| NEMIR NAAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7828430947 | $6.09 |
| NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179048791869999 | $0.02 |
| NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042111194933 | $0.00 |
| NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01196420504 | $0.01 |
| NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039212056334 | $0.00 |
| NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00104995526763 | $0.00 |
| NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000128910929469 | $0.00 |
| NEMO GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540547938 | $0.49 |
| NEMO GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001380424784 | $0.00 |
| NEMO GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355528611779999 | $0.36 |
| NEMO GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0093016402956 | $0.01 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 12.57380582 | $169.49 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.31595524 | $3,882.77 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05341506 | $2,090.35 |
| NEMO ORION BOON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 27.0 | $10.60 |
| NEMO ORION BOON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 353.439012 | $139.16 |
| NEMO ORION BOON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($10.01) |
| NEMO ORION BOON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.22083 | $10.01 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233185537105 | $66.72 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21471819125299 | $6.48 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142436572954 | $23.40 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040794235907 | $0.30 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10064533515999 | $0.40 |
| NEMO ORION BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00111350423635 | $0.04 |
| NEMO RAFFOUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 41,117.086612 | $41,117.09 |
| NEMO RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026125542984 | $7.73 |
| NEMO RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023160594228 | $0.00 |
| NEMO RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.426397396 | $555.43 |
| NEMO RAFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00318008193229999 | $1.01 |
| NEMO ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142927213572 | $0.42 |
| NEMO ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025174426264 | $0.00 |
| NEMO ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06293957127 | $1.06 |
| NEMO ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4973688712 | $0.72 |
| NEMSON DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075703445769 | $0.22 |
| NEMSON DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158345645 | $0.02 |
| NEMSON DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103935428840999 | $0.02 |
| NEMSON DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016626201117 | $0.01 |
| NENA DOMINGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.089607311) | ($7,998.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NENA DOMINGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.089607311 | $7,998.01 |
| NENA DOMINGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001025207765) | ($32.46) |
| NENA DOMINGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001025207765 | $32.46 |
| NENA DOMINGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.08) | ($7,972.85) |
| NENA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000888959659431799 | $0.31 |
| NENA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298950683854289 | $73.75 |
| NENA TOMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270445322 | $50.00 |
| NENA TOMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7742341408957 | $3.65 |
| NENA TULENSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003507537995) | ($67.48) |
| NENA TULENSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1174723751) | ($2,260.00) |
| NENA TULENSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1415477019 | $2,723.17 |
| NENA TULENSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003629397392) | ($69.82) |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625389175744 | $1.34 |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0070566748 | $12.83 |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003236100963 | $0.06 |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043116130114 | $3.16 |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084443964156 | $0.19 |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000940797920669999 | $0.00 |
| NENA TULENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00113511441952 | $0.07 |
| NENA WEETELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081790600205 | $15.96 |
| NENAD BIROVLJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.83735404 | $220.04 |
| NENAD BORČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938243739805267 | $1.09 |
| NENAD BORČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.471376389 | $56.66 |
| NENAD BORČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15685220658 | $0.54 |
| NENAD BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069561418476 | $2.06 |
| NENAD BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014960259843 | $29.19 |
| NENAD BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58595097669999 | $3.59 |
| NENAD BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00739040342289999 | $0.01 |
| NENAD BRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000933427816069999 | $0.00 |
| NENAD BRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083296438805 | $0.00 |
| NENAD BRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060442924259 | $0.07 |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 104.492 | $100.00 |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,065.426) | ($1,500.00) |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.025422 | $1,500.00 |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (696.0) | ($257.15) |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.178384 | $257.15 |
| NENAD DAVIDOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.32932997715 | $153.81 |
| NENAD DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010005720091 | $0.00 |
| NENAD DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125206911507 | $0.00 |
| NENAD DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001025380366 | $0.00 |
| NENAD DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4700554743999 | $39.19 |
| NENAD DULANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002721266311 | $0.01 |
| NENAD DULANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245829773839999 | $0.00 |
| NENAD FARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187876023939999 | $0.00 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001010587103) | ($0.42) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000114354388) | ($0.41) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001418091556) | ($0.42) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001388498508) | ($0.41) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001927731054) | ($0.42) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008717719319) | ($0.84) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01559350908) | ($15.03) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5189118642) | ($500.00) |
| NENAD HAJDINJAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6394352508 | $616.13 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022956477293 | $6.80 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.603469716195 | $12.36 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051596006483 | $9.81 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002875173813 | $0.00 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003656534897 | $0.00 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003871805024 | $0.00 |
| NENAD HAJDINJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.536908662 | $12.08 |
| NENAD HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122036321428767 | $0.00 |
| NENAD ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047735703156 | $14.13 |
| NENAD ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539545266419999 | $10.53 |
| NENAD ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| NENAD JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137020807975 | $4.06 |
| NENAD JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097468721167 | $1.90 |
| NENAD JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1400487096 | $4.14 |
| NENAD JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257983023622255 | $0.30 |
| NENAD JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254731815730027 | $0.30 |
| NENAD JEMBRIH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0011894 | $46.48 |
| NENAD JEMBRIH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00989752 | $387.17 |
| NENAD JEMBRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666613322 | $50.00 |
| NENAD JEMBRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9169319137334 | $5.08 |
| NENAD JOVANOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NENAD JOVANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| NENAD JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000981327023489749 | $0.00 |
| NENAD JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091851151571 | $2.72 |
| NENAD JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.617178577 | $62.62 |
| NENAD JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367169293881 | $0.64 |
| NENAD JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4990960283 | $0.57 |
| NENAD KIRIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048516643263 | $0.00 |
| NENAD KLEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146162211563399 | $0.15 |
| NENAD KNEZEVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0171) | ($541.69) |
| NENAD KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044351348233 | $136.73 |
| NENAD KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016222002466 | $48.21 |
| NENAD KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3156066316 | $5.08 |
| NENAD KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014365709226 | $0.01 |
| NENAD KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001321822591 | $0.00 |
| NENAD KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059961602353 | $0.01 |
| NENAD KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000329966115049999 | $0.00 |
| NENAD LAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000304976118279999 | $0.00 |
| NENAD LAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033941367045 | $0.00 |
| NENAD LELICANIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5923870674) | ($1.25) |
| NENAD LELICANIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.91322899) | ($12.50) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.234657269) | ($46.88) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.271222148) | ($40.63) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,226.1767 | $3,400.58 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,741.6249 | $47,741.62 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (22,713.7369) | ($23,099.87) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6.663651841 | $6.26 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.663651841) | ($6.26) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 46,236.485012865 | $43,453.05 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.176352634) | ($62.51) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 46,430.615006229 | $26,414.84 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,741.6249) | ($7,741.62) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (1,114.495354) | ($5,722.79) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (202.472037) | ($17,846.30) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (3,706.324189) | ($9,948.29) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 52,451.940523 | $52,451.94 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 17,477.741386 | $17,477.74 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (149.737409982) | ($121.88) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 7.002569963 | $210,745.45 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9,691.372994 | $9,691.37 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,582.983026 | $5,582.98 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,676.251093 | $7,676.25 |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.73) |
| NENAD LELICANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (6.9) | ($208,219.68) |
| NENAD LELICANIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.97762497) | ($46.88) |
| NENAD LELICANIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,329.20043) | ($29,690.67) |
| NENAD LELICANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 49,794.922938 | $49,794.92 |
| NENAD LELICANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (298.840022568) | ($93.75) |
| NENAD LELICANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| NENAD LELICANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 111.996174018 | $171,784.21 |
| NENAD LELICANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,798.80) |
| NENAD LELICANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (45,000.0) | ($17,262.90) |
| NENAD LELICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133235188833 | $36.57 |
| NENAD LELICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,208.4500538092 | $2,285.16 |
| NENAD LIVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019303375494 | $0.00 |
| NENAD LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0553277244679999 | $0.61 |
| NENAD MEDIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,000.0 | $36,000.00 |
| NENAD MEDIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NENAD MEDIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.63915004 | $9,945.98 |
| NENAD MEDIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.2593509 | $9,460.61 |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.71391167 | $250.36 |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 2.2967 | $591.46 |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 81.98 | $4,966.65 |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 49.995949 | $1,316.07 |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.00) |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.30510708 | $12,271.11 |
| NENAD MEDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.39218772 | $12,277.85 |
| NENAD MEDIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.20605103 | $6,007.52 |
| NENAD MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 557.81836895288 | $499.13 |
| NENAD MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054870613399 | $1.46 |
| NENAD MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14685390994 | $0.00 |
| NENAD MEMISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073776028073 | $0.00 |
| NENAD MILADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007293612346 | $0.00 |
| NENAD MILADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050370423788 | $0.01 |
| NENAD MILADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003743109338 | $0.00 |
| NENAD MILADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086580755531 | $0.01 |
| NENAD MILADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000920250535909999 | $0.00 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089574630747 | $0.00 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122777492938 | $0.00 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091964208316 | $0.01 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013983979168 | $0.00 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17187293235 | $0.20 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000641039761599999 | $0.00 |
| NENAD MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020902457693 | $0.00 |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($42.18) |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.158569072) | ($6.74) |
| NENAD MIRAZIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.859068564) | ($6.74) |
| NENAD MIRAZIC | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006248567853) | ($7.09) |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022817525442 | $62.19 |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6455079090899 | $76.63 |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027528385696 | $0.32 |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31541424283 | $0.25 |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29408078257 | $0.04 |
| NENAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.301373471719999 | $1.03 |
| NENAD MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017928606066 | $0.53 |
| NENAD MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127706343164 | $0.00 |
| NENAD MISIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009953430143 | $0.00 |
| NENAD MISIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100568495605 | $0.00 |
| NENAD MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281321155679999 | $0.00 |
| NENAD MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102291555846 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.42) | ($18.42) |
| NENAD MITIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.42 | $18.42 |
| NENAD MITIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| NENAD MITIC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.7) | ($14.70) |
| NENAD MITIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.52) | ($73.52) |
| NENAD MITIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.52 | $73.52 |
| NENAD MITIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.457999209 | $56,035.08 |
| NENAD MITIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| NENAD MITIC | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093644379938 | $258.63 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.229833274 | $37.57 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22131717419 | $450.64 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.321793036 | $4.32 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4117271814 | $0.33 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.464615458059999 | $4.10 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057036660896 | $0.06 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.11726477 | $41.40 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20803287822 | $22.84 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001468849645 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5720419408 | $15.83 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036801416038 | $0.28 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057221488519 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027760199536 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121693597065 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000364288470679999 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00010775983375 | $0.00 |
| NENAD MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.7697102932 | $7.63 |
| NENAD MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016149237816503 | $50.41 |
| NENAD MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217937656977599 | $0.47 |
| NENAD MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.566570119589999 | $5.97 |
| NENAD MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126541726703 | $0.00 |
| NENAD MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0696959188409999 | $0.01 |
| NENAD MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.334317525269 | $279.62 |
| NENAD MLADENOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00026417 | $10.02 |
| NENAD MLADENOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01107163 | $424.91 |
| NENAD MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168059962 | $50.00 |
| NENAD MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2892130767717 | $3.96 |
| NENAD NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0074389247452 | $2.96 |
| NENAD PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03152137748444 | $0.03 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114934310295 | $34.02 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15077294297 | $306.12 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.194835704999 | $237.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8714168526 | $0.27 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064673011017 | $0.15 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018224716615 | $0.14 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.35171097159999 | $1.78 |
| NENAD PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.47847513212 | $11.23 |
| NENAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00516536210987656 | $0.01 |
| NENAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756503562130291 | $0.01 |
| NENAD PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6134920923699 | $12.31 |
| NENAD PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024272672138 | $0.00 |
| NENAD PAVLOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 1.025 | $417.42 |
| NENAD PAVLOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164847) | ($48.73) |
| NENAD PAVLOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028896928) | ($337.97) |
| NENAD PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164904469520887 | $50.02 |
| NENAD PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046550197925686 | $1.60 |
| NENAD PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000079427796472 | $0.00 |
| NENAD PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025773771531 | $0.00 |
| NENAD PRIBOJAC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00103965 | $41.60 |
| NENAD PRIBOJAC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.06369853 | $4.30 |
| NENAD PRIBOJAC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.739567) | ($3.15) |
| NENAD PRIBOJAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001039) | ($30.76) |
| NENAD PRIBOJAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018) | ($33.01) |
| NENAD PRIBOJAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.140538) | ($8.90) |
| NENAD PRIBOJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481232339142988 | $0.59 |
| NENAD RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123243758223 | $0.36 |
| NENAD RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85349384449999 | $2.16 |
| NENAD SAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43819387157 | $0.35 |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01267124481) | ($360.45) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260999228) | ($359.41) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01253350642) | ($357.23) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260999228) | ($359.41) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260999228) | ($359.41) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260964143) | ($359.40) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260964143) | ($359.40) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260999228) | ($359.41) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260964143) | ($359.40) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01260964143) | ($359.40) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0129825702) | ($368.17) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0129825702) | ($368.17) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01296423374) | ($367.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02209725042) | ($478.98) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02171475819) | ($472.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02171475819) | ($472.65) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.01283289) | ($263.16) |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175291917001608 | $62.22 |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9104979914685 | $1.39 |
| NENAD SAVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000533597898249999 | $0.00 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 548.585422 | $493.98 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (548.585) | ($305.75) |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0102365 | $305.75 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (364.52) | ($29.59) |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009911 | $29.59 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.10417) | ($184.06) |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0061829 | $184.06 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (699.517) | ($524.00) |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.017299 | $524.00 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.034709) | ($1,010.07) |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.607299 | $1,010.07 |
| NENAD SEVELJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0004357752134 | $21.55 |
| NENAD SMILJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6888438657734 | $18.28 |
| NENAD SOLUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162004583141 | $0.48 |
| NENAD SOLUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2315012213 | $1.54 |
| NENAD STAMENIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| NENAD STAMENIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.455032717) | ($2,790.68) |
| NENAD STAMENIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| NENAD STAMENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899346548 | $2.66 |
| NENAD STAMENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9338272057024 | $0.84 |
| NENAD STAMENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062713325961 | $130.63 |
| NENAD STEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007415062678 | $0.00 |
| NENAD STEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061791909919 | $0.00 |
| NENAD STEVANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083384) | ($2,538.45) |
| NENAD STEVANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (343.825015) | ($219.68) |
| NENAD STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832979797975269 | $28.21 |
| NENAD STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.291361293398 | $1.60 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03805678 | $103.75 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00287999 | $103.48 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 99.2 | $202.37 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.531672 | $93.68 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04192202 | $102.62 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.06813699 | $162.64 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 63.0 | $98.28 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00339192 | $105.73 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 3.24206708 | $77.17 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00727614 | $199.42 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10126075 | $193.22 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04716463 | $90.06 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11586713 | $221.88 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00385769 | $107.67 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 160.141634 | $71.01 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00071291) | ($62.46) |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.5 | $96.52 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.12740834 | $165.26 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.14017577 | $179.85 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1510421 | $186.92 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00803862 | $193.19 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.16735045 | $207.43 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00865403 | $196.88 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157590378733 | $46.02 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.61921054338 | $16.09 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196654469246 | $34.78 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25831406289999 | $6.26 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2096542454 | $1.75 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5972986078 | $0.82 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24640616023 | $2.74 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03002475951 | $3.46 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051360719945 | $3.07 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044027514226 | $1.34 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0026930809269 | $0.00 |
| NENAD STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0948264818 | $0.17 |
| NENAD STOJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.751345417 | $8.75 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096753) | ($169.94) |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004853) | ($138.32) |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (522.6) | ($75.80) |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (10.232759) | ($99.14) |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (204.433562) | ($123.40) |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038884965215564 | $1.35 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032446999217 | $0.00 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007311436049732 | $1.81 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32453388087089 | $0.92 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14340557874416 | $1.87 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8548454058248 | $0.14 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045541176773 | $0.00 |
| NENAD TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051943954831 | $0.00 |
| NENAD TODOROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.368568738) | ($80.37) |
| NENAD TODOROVIC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.368568738 | $80.37 |
| NENAD TODOROVIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (80.368568) | ($80.37) |
| NENAD TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6600501425579 | $0.66 |
| NENAD TOJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070193025635 | $20.78 |
| NENAD TOJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040593085547 | $7.92 |
| NENAD TRIFUNOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10265011135) | ($217.58) |
| NENAD TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026992428996 | $0.03 |
| NENAD TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005158368062255 | $1.43 |
| NENAD TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014546697713 | $0.00 |
| NENAD VASIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053928) | ($16.19) |
| NENAD VASIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001164) | ($36.89) |
| NENAD VASIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.847588) | ($57.64) |
| NENAD VASIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (3.945586) | ($40.51) |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000386496288937399 | $0.14 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015627004641 | $0.00 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041482734034 | $0.00 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010110433243287 | $0.35 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186804960808 | $0.02 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7452696975 | $1.10 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049692303714902 | $0.67 |
| NENAD VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002159069852365919 | $0.19 |
| NENAD VLADISAVLJEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (508.391358894) | ($478.17) |
| NENAD VLADISAVLJEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (65.359796549) | ($239.22) |
| NENAD VLADISAVLJEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00624001) | ($186.52) |
| NENAD VLADISAVLJEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.14007066) | ($77.96) |
| NENAD VLADISAVLJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38406936760928 | $10.13 |
| NENAD VUJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385281413 | $0.48 |
| NENAD VUJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154716217779999 | $0.02 |
| NENAD VUKOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020505435091 | $0.00 |
| NENAH BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.775400706 | $1.78 |
| NENG THAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 253.2 | $333.64 |
| NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070083820809999 | $217.01 |
| NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112872461254 | $228.48 |
| NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6204927235999 | $8.42 |
| NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029289064651 | $2.09 |
| NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50302161329 | $0.80 |
| NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18953261734 | $0.48 |
| NENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016486495445 | $48.98 |
| NENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017456780748 | $34.06 |
| NENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073589087975 | $0.01 |
| NENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003616640757 | $0.00 |
| NENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395446281409999 | $11.70 |
| NENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8197949649 | $3.03 |
| NENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034100708313 | $0.00 |
| NENGHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020785079757 | $0.00 |
| NENGHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015875928906 | $0.02 |
| NENGHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041905143007 | $0.00 |
| NENGHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070199372825 | $0.00 |
| NENGHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110160523505 | $0.11 |
| NENGHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050338251051 | $0.05 |
| NENGJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119983564308 | $365.17 |
| NENGJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.280070813379999 | $571.36 |
| NENGJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.072574932 | $938.07 |
| NENGTAT SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001663627103 | $0.00 |
| NENGTAT SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124959663078 | $0.00 |
| NENGTAT SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017249091915 | $0.00 |
| NENGTAT SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112362109424999 | $0.00 |
| NENGWEI SEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (11.301941411) | ($200.50) |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159085584118 | $0.47 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001991887564 | $3.89 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094703304036 | $0.01 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02832725454037 | $0.51 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074939391336 | $0.01 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016044004929 | $0.00 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2648963572 | $1.08 |
| NENGWEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028528975359 | $9.08 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079789872919 | $2.36 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015608764339999 | $3.05 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28116880939 | $0.28 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6320312725 | $4.46 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045195319327 | $0.04 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5026077815 | $1.50 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129397642636 | $0.01 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03439607547 | $0.12 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037617780541 | $0.01 |
| NENITA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000015309632258 | $0.00 |
| NENITA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013940949989 | $422.12 |
| NENITA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.984558727 | $264.98 |
| NENITA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.675391468 | $289.90 |
| NENKO NENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43836145822499 | $3.48 |
| NENNY TRIYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010222049128 | $0.00 |
| NENO BOTEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001007686017) | ($40.43) |
| NENO BOTEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0013515141084) | ($40.43) |
| NENO BOTEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001759613143) | ($40.43) |
| NENO BOTEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 108.0 | $108.00 |
| NENO BOTEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| NENO BOTEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 6,913.624887 | $6,913.62 |
| NENO BOTEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| NENO BOTEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4480627836 | $9,996.97 |
| NENO BOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001754322418 | $3.61 |
| NENO BOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.838376015056 | $45.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NENO BOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.529757984 | $18.75 |
| NEO ABGOTTSPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274000967013 | $79.09 |
| NEO ABGOTTSPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039298810371 | $0.77 |
| NEO ABGOTTSPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072894228681 | $0.00 |
| NEO EIMONISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (0.95049193) | ($77.81) |
| NEO EIMONISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 10.066412066 | $566.64 |
| NEO EIMONISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.882500917) | ($500.00) |
| NEO EIMONISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2704508349) | ($15.22) |
| NEO EIMONISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1325269137) | ($7.46) |
| NEO EIMONISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039350412677 | $0.12 |
| NEO EIMONISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1062851262999 | $3.83 |
| NEO EIMONISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011399683967 | $0.01 |
| NEO EIMONISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036073436575 | $0.27 |
| NEO HWIE CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1411882544 | $402.22 |
| NEO HWIE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1413783048) | ($282.54) |
| NEO HWIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003374367735247 | $0.83 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.36 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $366.60 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 83.95232365 | $1,542.53 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.42 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.06306856 | $26.18 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $1,245.99 |
| NEO JIA JING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 3.03 | $1,267.48 |
| NEO JIA JING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 7.47 | $6.78 |
| NEO JIA JING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 492.379315 | $445.28 |
| NEO JIA JING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MANA | 0.1 | $0.22 |
| NEO JIA JING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MANA | 253.8528192 | $558.48 |
| NEO JIA JING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.36 |
| NEO JIA JING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 7.50638189 | $553.64 |
| NEO JIA JING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (1.646571444) | ($2.01) |
| NEO JIA JING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (252.345932966) | ($310.39) |
| NEO JIA JING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $54.47 |
| NEO JIA JING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.7450410165 | $1,441.61 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008032902360816 | $200.22 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8321719141186 | $16.89 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011323753214 | $2.04 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8810223229 | $1.86 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3758458471 | $16.57 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0563057340439999 | $2.06 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04678386491 | $16.01 |
| NEO JIA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0472947092760702 | $0.07 |
| NEO JIA JING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07883343) | ($2,169.89) |
| NEO JUN WEI JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008406599453508 | $28.01 |
| NEO JUN WEI JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000801338456289999 | $0.00 |
| NEO JUN WEI JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014301486308 | $0.00 |
| NEO KEONI BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045900987471 | $0.00 |
| NEO KEONI BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005294434183 | $0.00 |
| NEO LIANG TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021171143687 | $0.04 |
| NEO OREENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206998) | ($85.56) |
| NEO OREENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171978317948399 | $0.07 |
| NEO QI HAO, TERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $131.37 |
| NEO QI HAO, TERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1939156 | $5,787.10 |
| NEO QI HAO, TERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.224277692 | $3,912.37 |
| NEO QI HAO, TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003280020242 | $17.76 |
| NEO QI HAO, TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010738264097 | $12.91 |
| NEO RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017519746623 | $0.05 |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002487) | ($73.03) |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 125.543 | $73.03 |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249095093855496 | $100.68 |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9642125946639 | $12.29 |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37819818875 | $0.18 |
| NEO TUAN TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034671287348 | $113.52 |
| NEO TUAN TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002683692647 | $0.00 |
| NEO TUAN TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022964140894 | $0.04 |
| NEO WEE TONG ANDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 4.299183 | $404.04 |
| NEO WEE TONG ANDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (4.302852067) | ($232.35) |
| NEO WEE TONG ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00968697015575 2 | $0.60 |
| NEO ZHI BIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0123 | $498.79 |
| NEO ZHI BIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 625.48 | $563.90 |
| NEO ZHI BIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.47445574 | $18,160.12 |
| NEO ZHI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660247045 | $50.00 |
| NEO ZHI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.836352594014 | $87.50 |
| NEO ZHI KAI EDMUND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $592.92 |
| NEO ZHI KAI EDMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473964040253 | $54.54 |
| NEOFELIO DEL CORRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001583648436782 | $0.47 |
| NEOFELIO DEL CORRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.775640299 | $264.78 |
| NEOKLIS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.074097452212 | $4.05 |
| NEON SHARIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001820598492 | $0.54 |
| NEON SHARIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125024179608 | $24.40 |
| NEOPTOLEMOS MELONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033788461622 | $0.66 |
| NEOVI LENOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 122.0339 | $70.18 |
| NEOVI LENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035517418454 | $10.51 |
| NEOVI LENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5147350569999 | $32.86 |
| NÉP ÁRPÁD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00419272 | $159.28 |
| NÉP ÁRPÁD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129218 | $49.36 |
| NÉP ÁRPÁD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (560.463557) | ($297.83) |
| NÉP ÁRPÁD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00842919) | ($258.71) |
| NÉP ÁRPÁD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294897972941945 | $101.21 |
| NÉP ÁRPÁD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09887181394269 | $0.21 |
| NÉP ÁRPÁD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6323221079944 | $1.28 |
| NEPESOV BEGENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.854042335579 | $3.51 |
| NEPHI EVANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NEPHI EVANS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NEPHI EVANS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NEPHI EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NEPHI EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NEPHI EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NEPHI EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.5) | ($61,055.82) |
| NEPHI EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.5 | $61,055.82 |
| NEPHI EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (30.296668003) | ($60,606.06) |
| NEPHI EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| NEPHI EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NEPHI EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003964571108) | ($8.33) |
| NEPHI EVANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009305702955) | ($16.66) |
| NEPHI EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05641375137) | ($82.50) |
| NEPHI EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006297724352) | ($8.33) |
| NEPHI EVANS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006994445688) | ($8.33) |
| NEPHI EVANS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07627524341) | ($82.50) |
| NEPHI EVANS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007862941442) | ($8.33) |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065299381266 | $205.35 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31992706631 | $735.49 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.307535384 | $141.31 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.169566071 | $153.93 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.5566807269999 | $17.93 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43473390347 | $4.83 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02333874097819 | $0.32 |
| NEPHI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085957865304 | $9.44 |
| NEPHTALI MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022000168494 | $0.65 |
| NEPHTALI MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.56467301 | $12.56 |
| NEPOLIAN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137198357801 | $0.41 |
| NEPOLIAN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002067705635 | $4.03 |
| NEPOLIAN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9185557539 | $5.48 |
| NEPOLIAN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.20107465 | $11.43 |
| NEPTALLE SENATIN LLAGAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00249334 | $97.33 |
| NEPTALLE SENATIN LLAGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101 | $40.05 |
| NEPTALLE SENATIN LLAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392848531074 | $1.03 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 1.47864875 | $160.63 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 1.4787959 | $160.88 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 1.47865648 | $143.62 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 1.47893227 | $143.75 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 1.47871478 | $132.02 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 1.47876219 | $131.68 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 1.47951069 | $110.09 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 1.47929936 | $108.60 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,000.0) | ($80,000.00) |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,000.0) | ($85,000.00) |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,062.74) | ($28,062.74) |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800,000.0) | ($4,800,000.00) |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 1.47893236 | $88.25 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 1.47862761 | $87.80 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DASH | 1.47869903 | $92.83 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DASH | 1.47874249 | $92.39 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 1.49234546 | $88.15 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 1.49225872 | $88.32 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 1.38550375 | $79.34 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 1.38573069 | $79.22 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DASH | 1.38594146 | $60.28 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DASH | 1.38555443 | $60.56 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | DASH | 1.38544805 | $73.07 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | DASH | 1.38546019 | $73.08 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0765243097739999 | $2,354.25 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5157075221 | $4,997.05 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29,790.321884128 | $29,790.32 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 83.515929279 | $928.12 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,190.1949705071 | $1,190.19 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.35032097736 | $79.40 |
| NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.90244294758 | $63.13 |
| NEQUIA SYMAUN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238380288029999 | $0.05 |
| NEQUITA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001268403055 | $0.38 |
| NEQUITA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016315083182 | $0.00 |
| NERALDO DODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000616055397999999 | $0.00 |
| NERALDO DODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.60404478 | $91.60 |
| NERALDO DODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6400272488 | $0.09 |
| NEREA BAEZA SEMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126777783093 | $0.02 |
| NEREA ESTEPA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009482002908 39999 | $0.00 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04328176 | $1,497.72 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.87941973 | $307.70 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 38.8510803 | $505.52 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01494321 | $501.84 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 13.708198858 | $8.67 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05018881435 | $94.49 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224101888015 | $63.83 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59668771568048 | $2.14 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000310537841329999 | $0.41 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1483241813 | $0.08 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55662996211 | $4.71 |
| NEREA GONZALEZ SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067471790501 | $1.80 |
| NEREA MARTIN REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025271073297 | $7.84 |
| NEREA MOYA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000723160458 | $0.00 |
| NEREA MOYA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00283269448819999 | $0.00 |
| NEREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012853927193 | $0.00 |
| NEREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076675222634 | $0.01 |
| NEREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231002386209999 | $0.05 |
| NEREA SAGARRIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029098839264 | $0.86 |
| NEREA SAGARRIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117503870773 | $0.14 |
| NEREA SAGARRIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024166175773 | $47.15 |
| NEREA SAGARRIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7426403238 | $1.72 |
| NEREA SAGARRIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014510712045 | $4.62 |
| NEREA ZUBIKOA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095560998586 | $2.83 |
| NEREA ZUBIKOA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52460418066699 | $2.67 |
| NEREIDA SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08581975501) | ($3,393.25) |
| NEREIDA SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08581975501 | $3,393.25 |
| NEREIDA SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,822.559157) | ($1,311.39) |
| NEREIDA SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,822.559157 | $1,311.39 |
| NEREIDA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001693371718761 | $6.82 |
| NEREIDA WENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159323058 | $47.30 |
| NEREO BEAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007166424393 | $0.00 |
| NEREO BEAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096088048832 | $0.01 |
| NEREO BERGAMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.93) | ($412.93) |
| NEREO BERGAMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($37.98) |
| NEREO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126860422571323 | $50.08 |
| NEREO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9752021398284 | $2.98 |
| NEREO FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9739367688383 | $0.97 |
| NEREO FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018978287768 | $0.00 |
| NERESSA WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00249423 | $100.10 |
| NERESSA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00971286 | $400.34 |
| NERESSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018308558024 | $5.42 |
| NEREYDA MADRID PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139727767231 | $0.00 |
| NEREYDA MADRID PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242020544649999 | $0.03 |
| NEREYDA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002652622874 | $0.00 |
| NERI IHITZ SDRUBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018349372373 | $0.54 |
| NERI IHITZ SDRUBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9980955522 | $7.00 |
| NERIAH TAN YAN JIE (CHEN YAN JIE) | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.8) | ($178.01) |
| NERIAH TAN YAN JIE (CHEN YAN JIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279843337 | $50.00 |
| NERICE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019144397456 | $0.57 |
| NERICE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068419029099 | $0.00 |
| NERIDA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068766166086 | $22.26 |
| NERIDA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.477199326735 | $12.25 |
| NERIDA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013690056595 | $30.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NERIDA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10771441849999 | $1.42 |
| NERIDA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09960135177 | $5.67 |
| NERIDA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.7682575014 | $0.59 |
| NERIDA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.226259712439999 | $0.57 |
| NERIDON SALIANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032141516552 | $0.00 |
| NERIE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3908895830799 | $59.27 |
| NERIJA SPAICYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005834751837 | $0.00 |
| NERIJA SPAICYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073079035943 | $0.00 |
| NERIJA SPAICYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047700319581 | $0.00 |
| NERIJA SPAICYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231365609529999 | $0.01 |
| NERIJUS DEGĖSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027446647953 | $0.01 |
| NERIJUS DEGĖSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013011013402 | $2.54 |
| NERIJUS DEGĖSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057515463046 | $0.00 |
| NERIJUS DEGĖSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025176191586 | $0.00 |
| NERIJUS GERVYS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00135 | $54.25 |
| NERIJUS GERVYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.002445 | $70.62 |
| NERIJUS GERVYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1764321) | ($5,402.70) |
| NERIJUS GERVYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5516414255) | ($1,090.34) |
| NERIJUS GERVYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117686570487602 | $41.13 |
| NERIJUS GERVYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55816187280664 | $4.02 |
| NERIJUS GERVYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448346438212089 | $10.90 |
| NERIJUS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263949521099999 | $0.85 |
| NERIJUS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8816293630353 | $4.48 |
| NERIJUS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029748024519 | $0.68 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.389548) | ($100.76) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (187.396517) | ($4,150.83) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 17.619883 | $90.15 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (36.136) | ($27.71) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 27.575 | $27.71 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (27.57) | ($27.57) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 39.664 | $27.57 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012957) | ($19.97) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001752) | ($49.97) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.025801036) | ($9,271.96) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04425191) | ($29,738.69) |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069526135291057 | $208.62 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555936086752035 | $0.62 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051063712000735 | $119.88 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07649367429 | $0.06 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00355942010809999 | $0.04 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058220473242 | $0.02 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000067951657309 | $0.02 |
| NERIJUS MELKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.95638289577 | $67.47 |
| NERIJUS PAJEDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,914.0) | ($1,914.00) |
| NERIJUS PAJEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,952.0) | ($10,952.00) |
| NERIJUS PAJEDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,945.0) | ($10,945.00) |
| NERIJUS PAJEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 175.0 | $175.00 |
| NERIJUS PAJEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 199,975.0 | $199,975.00 |
| NERIJUS PAJEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 98,975.0 | $98,975.00 |
| NERIJUS PAJEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,711.0) | ($3,711.00) |
| NERIJUS PAJEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| NERIJUS PAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,870.0540777679 | $12,870.05 |
| NERIJUS PAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024014059654 | $0.02 |
| NERIJUS PAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00121927619205 | $0.00 |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (139.5301) | ($319.04) |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104513013 | $0.00 |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194643117888575 | $0.42 |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013721589239 | $0.00 |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122603164205 | $0.00 |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.692823113649999 | $2.37 |
| NERIJUS SPAICYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000022963065151 | $0.00 |
| NERIJUS TAMOSAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124431463188 | $0.04 |
| NERIJUS VENCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113841544786999 | $0.34 |
| NERIJUS VENCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028953204501 | $5.65 |
| NERIMAN NAMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827642233765369 | $0.01 |
| NERINA ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039816986588 | $0.00 |
| NERINA ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014860487364 | $0.00 |
| NERINA ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070394368399 | $0.01 |
| NERINA ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018100927746 | $0.01 |
| NERINA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085871236001 | $0.00 |
| NERINA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035649533406 | $0.00 |
| NERINGA BUTLERYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061821292571 | $0.18 |
| NERINGA BUTLERYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015290007768 | $0.02 |
| NERINGA BUTLERYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072523445775 | $0.14 |
| NERINGA JATKAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87701900333099 | $3.51 |
| NERINGA RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,351.84 |
| NERINGA RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01431389 | $490.63 |
| NERINGA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021623172616 | $64.64 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.15007302 | $16.62 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.15028449 | $16.25 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00536375 | $215.43 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.15202324 | $17.03 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.15019819 | $17.18 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.15276685 | $16.79 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00502891 | $200.29 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.15809247 | $17.67 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.15386493 | $17.36 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00531587 | $221.49 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.15764225 | $17.51 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.14599965 | $15.67 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.14685276 | $15.52 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.14878314 | $15.65 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00513665 | $204.23 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.15258284 | $15.61 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.15166921 | $15.86 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.15681261 | $15.50 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00534719 | $205.34 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.15031075 | $15.12 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.15000998 | $15.61 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.11634854 | $11.74 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0052029 | $201.56 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.06184659 | $5.96 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.14750176 | $14.69 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.14691574 | $14.87 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00508161 | $195.54 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.14457058 | $14.43 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.15146214 | $16.08 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.15156676 | $14.62 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.14782742 | $14.29 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00649378 | $233.23 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.13359497 | $12.47 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.12892116 | $12.15 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.13493695 | $10.57 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.13382093 | $10.55 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00668423 | $210.35 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.13813042 | $9.23 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.14556626 | $9.49 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.15345856 | $10.74 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00500235 | $148.58 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.15620112 | $10.68 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.122342 | $8.50 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.03297172 | $2.40 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00657572 | $196.32 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.03316372 | $2.40 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.11580909 | $7.89 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.15744773 | $11.02 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00671522 | $197.52 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.15597085 | $11.07 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.16029445 | $11.16 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.15514958 | $10.85 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00528206 | $158.92 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.15479221 | $10.52 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.15481035 | $9.70 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.14762703 | $9.12 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00550452 | $158.15 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.15227567 | $9.54 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.14532735 | $9.62 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.14803368 | $10.19 |
| NERIO GUERRERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00545388 | $172.85 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.14596741 | $10.00 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.14403413 | $9.14 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.14833806 | $9.57 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00549757 | $167.68 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.1472934 | $9.17 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.16285368 | $10.21 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.16578117 | $10.79 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00539868 | $167.14 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.15531311 | $9.46 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.15158378 | $9.75 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.14018478 | $8.62 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.15378135 | $9.20 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00673203 | $201.95 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.15839173 | $9.04 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.15965728 | $8.22 |
| NERIO GUERRERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.15866452 | $7.23 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112429571349 | $33.24 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8032418792 | $1.13 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040606650181 | $2.96 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0583063075629999 | $0.08 |
| NERIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.906207552259999 | $0.91 |
| NERISE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145256229029 | $0.43 |
| NERISE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.5373425689999 | $23.54 |
| NERISSA ALANSALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065447700138 | $131.32 |
| NERISSA ALANSALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18029566501 | $0.62 |
| NERISSA ILAGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122629332477 | $0.00 |
| NERISSA ILAGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023574187393 | $0.03 |
| NERISSA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014899589252 | $0.00 |
| NERISSA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000421031565479999 | $0.00 |
| NERISSA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002538100235 | $0.00 |
| NERISSA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000985065727529999 | $0.00 |
| NERISSA MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071543927693 | $0.00 |
| NERISSA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152603803148 | $0.45 |
| NERISSA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122769107669 | $2.40 |
| NERISSA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04697164634 | $0.06 |
| NERITAN BEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029934) | ($123.97) |
| NERITAN BEHRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,000.0) | ($1,907.80) |
| NERITAN BEHRI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,000.0 | $1,907.80 |
| NERITAN BEHRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01504118951) | ($46.09) |
| NERITAN BEHRI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01504118951 | $46.09 |
| NERITAN BEHRI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,906.37) |
| NERITAN BEHRI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01504118951) | ($46.10) |
| NERITAN BEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164215375097699 | $0.07 |
| NERITAN BEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001394052292292 | $0.04 |
| NERITAN BEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33397828602599 | $1.25 |
| NERITAN BEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0701438589338 | $1.26 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.053650717 | $18.98 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.0205844185 | $63.53 |
| NERITAN SIQECA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00394854 | $113.33 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130917128095 | $25.05 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451329931509999 | $0.88 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26310441897 | $2.91 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045815338022 | $0.00 |
| NERITAN SIQECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00111294263301 | $0.03 |
| NERLINE CESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004675518983 | |
| NERLINE CESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.800934166951 | $20.84 |
| NERLINE CESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60999190914 | $0.02 |
| NERMIN DEREKARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009964222125989999 | $0.03 |
| NERMIN ELSHERIF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,983.96) | ($3,983.96) |
| NERMIN ELSHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030151539629 | $0.89 |
| NERMIN ELSHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4828201749429 | $14.48 |
| NERMIN ERTIRYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038739245144 | $0.00 |
| NERMIN FEJZULI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NERMIN GVOZĐAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003719376685 | $0.00 |
| NERMIN GVOZĐAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024617361042 | $0.00 |
| NERMIN HULIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (26.0437) | ($1,176.59) |
| NERMIN HULIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,177.63 | $1,176.59 |
| NERMIN HULIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($101.12) |
| NERMIN HULIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 101.004 | $101.12 |
| NERMIN HULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 955.859441 | $859.23 |
| NERMIN HULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 24,912.061649 | $22,656.96 |
| NERMIN HULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (25,867.92) | ($18,115.12) |
| NERMIN HULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 8.113732 | $18,115.12 |
| NERMIN HULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.113732) | ($18,601.57) |
| NERMIN HULIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NERMIN HULIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (39.194) | ($105.31) |
| NERMIN HULIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 104.412 | $105.31 |
| NERMIN HULIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (778.663737) | ($778.66) |
| NERMIN HULIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (104.412) | ($104.41) |
| NERMIN HULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16825306570281 | $5.68 |
| NERMIN HULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00722948938834999 | $0.73 |
| NERMIN HULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1342348888534 | $10.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NERMIN HULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.175063810265 | $0.12 |
| NERMIN ISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0992326745269 | $18.33 |
| NERMIN OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55190457925 | $0.64 |
| NERMIN SUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006479544518799999 | $0.02 |
| NERMIN SUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150808398399322 | $0.02 |
| NERMIN SUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018839679031 | $0.04 |
| NERMIN TURK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 3,156.4732961 | $407.63 |
| NERMIN TURK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (3,156.47) | ($407.63) |
| NERMIN TURK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 408.573 | $407.63 |
| NERMIN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246388747 | $50.00 |
| NERMIN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39608112788603 | $1.81 |
| NERMIN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8150389672 | $1.82 |
| NERMIN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000844795063467 | $0.00 |
| NERMINA HORIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1646756763 | $492.84 |
| NERMINA HORIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169198) | ($50.38) |
| NERMINA HORIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1653844692) | ($333.96) |
| NERMINA HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169307061285719 | $50.03 |
| NERMINA HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008511528624628 | $2.19 |
| NERMINA PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044333880521 | $0.00 |
| NERMINA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019419961303 | $5.75 |
| NERMINA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017087041367 | $5.06 |
| NERMINA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026451884659 | $51.19 |
| NERMINA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40543211999999 | $2.14 |
| NERO TONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (134.0) | ($134.00) |
| NERO TONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NERO TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,106.64821 | $2,106.65 |
| NERO TONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NERO TONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NERO TONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (106.0) | ($106.00) |
| NERO TONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126189 | $50.08 |
| NERO TONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NERO TONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02025925 | $778.23 |
| NERO TONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01380006 | $419.20 |
| NERO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450460377687199 | $12.78 |
| NERO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5600364820619 | $6.16 |
| NERO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152736962269999 | $29.80 |
| NEROCI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031687097671 | $0.01 |
| NEROCI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39386992318 | $1.35 |
| NEROLI NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090593257409999 | $3.15 |
| NEROLI NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0176610388993 | $2.12 |
| NERVO NARANJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.719321) | ($50.07) |
| NERVO NARANJO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.20451144) | ($75.69) |
| NERVO NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.555310863894 | $2.80 |
| NERY ADRIAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018267402899 | $0.02 |
| NERY AIDOUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| NERY AIDOUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0043355 | $130.00 |
| NERY AIDOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.124393) | ($182.99) |
| NERY AIDOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026213) | ($722.27) |
| NERY AIDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023595533114873 | $7.83 |
| NERY AIDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004227814809 | $0.00 |
| NERY AIDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012495475119849 | $2.86 |
| NERY AIDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.542281113904 | $1.54 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (459.885235733) | ($477.10) |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 459.885235733 | $477.10 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (459.885235733) | ($495.30) |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.214273473) | ($433.91) |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.214273473 | $433.91 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.77) |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (39.214273473) | ($382.53) |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003041866785) | ($0.09) |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003041866785 | $0.09 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022941936784 | $0.00 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153907705299999 | $30.03 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.02190098881 | $2.66 |
| NERY GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.379808501406009 | $5.63 |
| NERY MURCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000673121254) | ($17.52) |
| NERY MURCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01921008145) | ($500.00) |
| NERY MURCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | 0.02388155015 | $621.59 |
| NERY MURCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005964960811) | ($15.53) |
| NERY MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014825037247142 | $0.31 |
| NERY MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027753444667 | $0.00 |
| NERY TAVERAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| NERY TAVERAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| NERY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130238108417 | $3.83 |
| NERY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046383444598 | $0.91 |
| NERY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078202392194 | $0.08 |
| NERY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000359320581299799 | $0.00 |
| NERYOSWALDO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020467854214 | $0.00 |
| NERYOSWALDO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756789527709999 | $0.90 |
| NERYOSWALDO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038911070631 | $0.08 |
| NERYOSWALDO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00371753538909999 | $0.00 |
| NERYOSWALDO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2961488538 | $0.09 |
| NERYS WALTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.60) |
| NERYS WALTERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,286.0789) | ($2,713.63) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (25.591402) | ($20.17) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007028) | ($19.98) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (154.263807) | ($121.44) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,305.57) | ($1,305.57) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($19.94) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.05009571) | ($5,758.37) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.421) | ($3.00) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.99 | $3.00 |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4.738732) | ($4.74) |
| NERYS WALTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30471814) | ($11,873.95) |
| NERYS WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,055.794688541) | ($1,300.84) |
| NERYS WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000106) | ($3.16) |
| NERYS WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.154 | $3.16 |
| NERYS WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,067.583786542) | ($1,326.15) |
| NERYS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897109302358967 | $35.64 |
| NERYS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18580476587645 | $13.15 |
| NERYS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007243333063835 | $21.39 |
| NERYS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58769917912 | $2.59 |
| NERYS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47524619474619 | $0.42 |
| NERYS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 13.6139132608314 | $17.22 |
| NESA OBRETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27208448107 | $0.32 |
| NESAN WARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020344195087 | $0.00 |
| NESBIT SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NESBIT SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036681902886 | $72.39 |
| NESCHAE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007627439842 | $22.58 |
| NESCHAE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544865033359999 | $10.63 |
| NESCHAE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031277034381 | $0.03 |
| NESCHAE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.46193822939999 | $4.06 |
| NESCHAE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008109458592 | $0.46 |
| NESE DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191280166913389 | $0.17 |
| NESHEEM PERUMKALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052510920115 | $0.00 |
| NESHEEM PERUMKALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071718185437 | $0.00 |
| NESHEEM PERUMKALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015938543591 | $0.00 |
| NESHEEM PERUMKALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036701453712 | $0.00 |
| NESHEEM PERUMKALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000130432565409 | $0.00 |
| NESHKO NESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027095322587999 | $8.02 |
| NESHKO NESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014933204596 | $29.14 |
| NESHKO NESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5176758219999 | $17.52 |
| NESHKO NESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256054353809999 | $2.85 |
| NESHO SABAKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.99) |
| NESHO SABAKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1640456) | ($6,416.08) |
| NESHO SABAKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,216.07) |
| NESHO SABAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004504159358598 | $18.06 |
| NESHO SABAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063112925059 | $130.85 |
| NESHO SABAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.141398267 | $4.87 |
| NESITA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012479016321 | $0.00 |
| NESITA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013951676832 | $0.02 |
| NESLIHAN BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 2,708.98 | $402.68 |
| NESLIHAN BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033254394311287 | $100.34 |
| NESLIHAN BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3613371001 | $0.55 |
| NESLIHAN BASARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.09 |
| NESLIHAN BASARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 353.0 | $352.98 |
| NESLIHAN BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160273954483899 | $50.24 |
| NESLIHAN BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.350669649 | $0.74 |
| NESLIHAN OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144702555099999 | $0.00 |
| NESLIHAN YALMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.972602 | $407.97 |
| NESLIHAN YALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026626813010953 | $50.07 |
| NESLIHAN YALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8788184533 | $2.88 |
| NESLIHAN YENIÇERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003339096251 | $0.00 |
| NESLIHAN YENIÇERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021220216607 | $0.00 |
| NESLY JASME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96317387539 | $0.96 |
| NESLY JASME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05097825866 | $0.08 |
| NESLY PETIT BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000314043135247 | $0.00 |
| NESLY PETIT BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046924552911 | $0.00 |
| NESMA ABDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6115170519 | $5.61 |
| NESMA ABDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079227565177 | $0.00 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($961.24) |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06928947859 | $185.26 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09382799 | $204.73 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.04976863269 | $90.32 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.200808 | $363.08 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046669907614 | $142.48 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110376377981 | $0.01 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086314225296 | $15.22 |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198117776619999 | $0.00 |
| NESRIN KEFELI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139054) | ($45.34) |
| NESRIN KEFELI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.553335) | ($413.55) |
| NESRIN KEFELI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001595200897) | ($3.77) |
| NESRIN KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390541649 | $50.00 |
| NESRIN KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43771014046238 | $2.58 |
| NESRINE AISSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.705946278366 | $1.64 |
| NESRINE AISSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82849298888 | $2.72 |
| NESRINE AISSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68263687831 | $0.68 |
| NESRINE AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038153686216 | $116.95 |
| NESRINE AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89432963830189 | $8.25 |
| NESRINE AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063122268392 | $126.56 |
| NESRINE AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.760952858 | $30.68 |
| NESSIM YOUCEF MEDJDOUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01724141) | ($511.11) |
| NESSIM YOUCEF MEDJDOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182812083945806 | $53.09 |
| NESTA MADUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006891590249037 | $0.00 |
| NESTERS KOVALKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127558334721 | $3.78 |
| NESTERS KOVALKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7468209576 | $3.75 |
| NESTERS KOVALKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3920755825 | $1.50 |
| NESTERS KOVALKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061053877258 | $0.00 |
| NESTOR AGUILAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386598144079999 | $1.14 |
| NESTOR AGUILAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2402700535 | $2.66 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00308252 | $90.79 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308252) | ($92.77) |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004768 | $1.39 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00016713 | $5.08 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00110639 | $33.55 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132243) | ($38.55) |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00127471 | $39.95 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004105 | $1.29 |
| NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008699813611752 | $0.20 |
| NESTOR ANDRES ROSALES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NESTOR ANDRES ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166957089727 | $50.17 |
| NESTOR ANDRES ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4231865581 | $2.42 |
| NESTOR AYUSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,286.924424) | ($5,286.92) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| NESTOR AYUSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 29,461.780372 | $29,461.78 |
| NESTOR AYUSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04714945 | $1,428.27 |
| NESTOR AYUSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 18,499.2 | $18,499.20 |
| NESTOR AYUSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NESTOR AYUSO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 999.2 | $999.20 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133108921778 | $37.76 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.133295749 | $74.49 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434114347729999 | $8.47 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.37042759853 | $136.37 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000777452815899999 | $0.00 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015003767018 | $0.00 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029766729521 | $1.69 |
| NESTOR AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.085907542506 | $160.04 |
| NÉSTOR BELSÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041975740334 | $0.00 |
| NÉSTOR BELSÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530755579019999 | $0.01 |
| NÉSTOR BELSÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015329749083 | $0.02 |
| NÉSTOR BELSÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521697021 51 | $0.01 |
| NÉSTOR BELSÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064782235742 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $196.27 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00012035 | $4.81 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00330837 | $99.38 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633208201 | $65.47 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029024917254 | $56.71 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6369888719 | $2.64 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53302579971 | $0.42 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14541482105 | $0.72 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16640393101 | $1.85 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034059964375 | $0.03 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149277665742 | $8.93 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10540600825 | $0.65 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10241603098 | $0.16 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6673425192 | $2.67 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031761231484 | $0.75 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17687455347 | $0.45 |
| NESTOR BERRIOS-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24370336481 | $0.51 |
| NESTOR BONILLA SOMARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049142747011 | $0.06 |
| NESTOR BONILLA SOMARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073990332505 | $0.14 |
| NESTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07563825 | $3,013.96 |
| NESTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194615744293 | $57.77 |
| NESTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117612159986 | $22.95 |
| NESTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000689350964019999 | $0.00 |
| NESTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030702803193 | $0.03 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014491733898 | $0.00 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000144969347699999 | $0.00 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022852648338 | $0.00 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114075147121999 | $0.01 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034550184841 | $0.00 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014173412122 | $0.00 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019838214416 | $0.06 |
| NESTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015608631251 | $0.00 |
| NESTOR CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062637828232 | $0.19 |
| NESTOR CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014875437642 | $29.03 |
| NESTOR CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.181032841 | $13.62 |
| NESTOR CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031310247393 | $0.03 |
| NESTOR CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017656394987 | $0.01 |
| NESTOR CASTILLERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,166.01367) | ($778.08) |
| NESTOR CASTILLERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (555.972151) | ($606.64) |
| NESTOR CASTILLERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138) | ($43.94) |
| NESTOR CASTILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119470194248479 | $0.41 |
| NESTOR CASTILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.911944168711 | $11.56 |
| NESTOR CASTILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.230431371863994 | $0.35 |
| NESTOR CHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058294303714 | $0.00 |
| NESTOR CHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00606739279499999 | $0.00 |
| NESTOR CHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010158788049 | $0.00 |
| NESTOR DAMOH KADJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101992252366 | $3.02 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $239.52 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053480961176 | $1.58 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41710732679999 | $1.12 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70076230859999 | $1.07 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10943838198 | $1.22 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073078937952 | $2.78 |
| NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033673654075 | $0.04 |
| NESTOR DARIO VARGAS SALINAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01277955 | $483.53 |
| NESTOR DARIO VARGAS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638037285 | $50.00 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001936 | $0.00 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000056 | $0.00 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 2.12819482 | $12.39 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (2.12819482) | ($11.73) |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 2.12819482 | $11.73 |
| NESTOR DEL REAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000538 | $0.00 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168870287029999 | $50.30 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045867107336 | $0.09 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16869712869 | $0.17 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93912556199999 | $1.54 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6916978839 | $2.95 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032687956848 | $0.00 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006559433658 | $0.05 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0113443408908 | $0.02 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064256200753 | $0.15 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000399284481129999 | $0.00 |
| NESTOR DEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9397403102 | $0.28 |
| NESTOR DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25040048586 | $0.16 |
| NESTOR DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023725717524 | $0.70 |
| NESTOR DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32863268014 | $0.21 |
| NÉSTOR ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076814429142 | $0.00 |
| NÉSTOR ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021639601558 | $0.00 |
| NÉSTOR ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00339455726629999 | $0.00 |
| NESTOR FABIAN DAVILA MALDONADO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,431.63 |
| NESTOR FABIAN DAVILA MALDONADO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.4953705422 | $1,011.87 |
| NESTOR FABIAN DAVILA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017409236965 | $50.30 |
| NESTOR FABIAN DAVILA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098144672015 | $15.64 |
| NESTOR FABIAN MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102055573241909 | $0.01 |
| NESTOR FARIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00980766) | ($396.42) |
| NESTOR FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001033426275395 | $0.41 |
| NESTOR FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032214122072 | $0.00 |
| NESTOR FARIAS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027553650273 | $0.00 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127184295684 | $0.04 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7603729289 | $4.38 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073891130417 | $0.01 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20457537764 | $0.20 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152725300859999 | $0.01 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010073282292 | $0.01 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044757853419 | $0.00 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015932028528 | $0.01 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017739078295 | $0.00 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037306480328 | $0.00 |
| NESTOR FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00130164737138 | $2.42 |
| NESTOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000392483429779999 | $0.00 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $735.77 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 6.48 | $626.07 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018068043838 | $54.00 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71535569955 | $8.60 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032903650694 | $64.65 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2665731112 | $9.27 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8577673229999 | $14.16 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4055281704 | $3.39 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2981004456 | $25.54 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20304209443 | $1.79 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103048924512999 | $3.23 |
| NESTOR FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0248790487839999 | $0.84 |
| NESTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307460540269999 | $93.73 |
| NESTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13991521144 | $0.16 |
| NESTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098306194541 | $198.64 |
| NESTOR GARCIA TRABAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373733583167 | $0.02 |
| NESTOR GUARIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016697081093 | $4.94 |
| NESTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017845728507 | $0.00 |
| NESTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.40474053699999 | $3.49 |
| NESTOR JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013887276771 | $4.11 |
| NESTOR JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637552148689999 | $127.86 |
| NESTOR JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.135586108 | $81.76 |
| NESTOR JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8406535989 | $1.84 |
| NESTOR JULIO GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650773371818253 | $0.01 |
| NESTOR KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053087744436 | $15.71 |
| NESTOR KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82293306108 | $12.18 |
| NESTOR KUTZEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,263.09) |
| NESTOR KUTZEV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($635.53) |
| NESTOR KUTZEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,794.14) |
| NESTOR KUTZEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005189532) | ($1,821.22) |
| NESTOR KUTZEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002246219795) | ($4.28) |
| NESTOR KUTZEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006719263482) | ($1.18) |
| NESTOR KUTZEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09497807) | ($2,617.03) |
| NESTOR KUTZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033427982771857 | $111.07 |
| NESTOR KUTZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016469317449 | $0.00 |
| NESTOR KUTZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163902427975774 | $40.68 |
| NESTOR KUTZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096504544971 | $0.01 |
| NESTOR KUTZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007133573692 | $0.00 |
| NESTOR LADEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028001405589 | $0.01 |
| NESTOR LADEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055684467996 | $0.00 |
| NESTOR LADEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000334911657059999 | $0.01 |
| NESTOR LIMERES TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24078294662 | $0.31 |
| NESTOR MATIAS APAZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00271225 | $105.75 |
| NESTOR MATIAS APAZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00699532 | $204.57 |
| NESTOR MATIAS APAZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00342718 | $102.85 |
| NESTOR MATIAS APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452062184 | |
| NESTOR MATIAS APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6379020256695 | $2.59 |
| NESTOR MIKE VERIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.82) |
| NESTOR MIKE VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018942906325 | $0.05 |
| NESTOR MIKE VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173628004092999 | $0.13 |
| NESTOR MIKE VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18504366508 | $0.12 |
| NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054124725787999 | $0.16 |
| NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45311253909 | $0.53 |
| NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46369799688 | $0.46 |
| NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047470107687999 | $0.00 |
| NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015040517755 | $0.00 |
| NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.738226095089999 | $0.74 |
| NESTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102117753213434 | $0.00 |
| NESTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018858377249 | $5.58 |
| NESTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2300492641 | $2.56 |
| NESTOR NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022225834291 | $0.00 |
| NESTOR NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072200558748 | $0.01 |
| NESTOR PESTELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,574.00) |
| NESTOR PESTELOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,007.40) |
| NESTOR PESTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001958319724624 | $72.12 |
| NESTOR PESTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151254739329999 | $0.02 |
| NESTOR PHILLIP MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017320564283 | $0.05 |
| NESTOR PHILLIP MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015079919116 | $0.00 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038169957895 | $0.11 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063507875612 | $127.35 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8314983525 | $16.17 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.4147253729999 | $7.66 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115563744333 | $8.46 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9075666775 | $17.89 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.738751146 | $1.54 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021891937239 | $0.00 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050129307833 | $3.57 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080522244536 | $0.00 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000100040976633 | $0.00 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00045732076127 | $0.00 |
| NESTOR QUIÑONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000055505283994 | $0.00 |
| NESTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051894754884 | $15.36 |
| NESTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2344918859 | $1.77 |
| NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073502380987 | $227.73 |
| NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044798640111 | $89.02 |
| NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014254991688 | $0.00 |
| NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125967440351 | $0.01 |
| NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001095808507759999 | $0.00 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96039495769999 | $2.96 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1454103689999 | $12.01 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3667611272 | $2.74 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30076047549 | $3.34 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070673400784 | $0.00 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0191655618469999 | $1.40 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053909090844 | $0.33 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48438141494 | $0.23 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034736965954 | $0.04 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2294024346 | $0.42 |
| NESTOR RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.77199175173 | $0.76 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,504.0) | ($2,504.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,504.0 | $2,504.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0485 | $2,044.32 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.04847489185) | ($2,000.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.05199440066 | $2,141.70 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.0) | ($73.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.0 | $73.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04643593843 | $1,442.92 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.04847489185 | $1,422.84 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.0069) | ($202.80) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 202.459 | $202.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170115) | ($50.01) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.73) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0278) | ($806.73) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0025185 | $75.00 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.911780392 | $3,103.40 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.345633837) | ($2,500.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07036901512) | ($75.00) |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179573183235 | $51.75 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086003901053 | $16.78 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68581157128976 | $0.69 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8719030631 | $1.48 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56061343146 | $0.35 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22806454213 | $2.53 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63482330106 | $2.17 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0215935528299 | $1.29 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092583013095 | $27.40 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092222107987 | $16.53 |
| NESTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69207575031099 | $3.69 |
| NESTOR SANCHEZ JNR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005111404235 | $10.62 |
| NESTOR SANCHEZ JNR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.068050945143 | $59.66 |
| NESTOR SANCHEZ JNR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22454785543 | $1.64 |
| NESTOR SANCHEZ JNR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017592186876 | $0.01 |
| NESTOR SANCHEZ NIGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.11 |
| NESTOR SANCHEZ NIGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 5.3668 | $11.29 |
| NESTOR SANCHEZ NIGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 158.2786 | $336.17 |
| NESTOR SANCHEZ NIGO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 496.0 | $993.00 |
| NESTOR SANCHEZ NIGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 23.0 | $48.80 |
| NESTOR SANCHEZ NIGO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (683.6454) | ($1,454.19) |
| NESTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019892709795 | $0.59 |
| NESTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.95930153 | $49.91 |
| NESTOR SANTOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070839447 | $0.00 |
| NESTOR SANTOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057286432213 | $0.01 |
| NESTOR SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000436149145 | $0.00 |
| NESTOR SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023179797792 | $0.00 |
| NESTOR SILVA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006303508 | $0.04 |
| NESTOR TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010381402648 | $0.00 |
| NESTOR TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0697060437129999 | $0.07 |
| NESTOR TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000032) | ($0.98) |
| NESTOR TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($336.66) |
| NESTOR TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00011148) | ($3.34) |
| NESTOR TORTONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621832670236 | $2.26 |
| NESTOR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131072458257 | $0.04 |
| NESTOR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135815712703 | $0.03 |
| NESTOR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104449416464 | $0.01 |
| NESTOR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022018526473 | $0.00 |
| NESTOR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0176852169139999 | $0.02 |
| NESTOR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028864353683 | $87.83 |
| NESTOR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22323108575 | $0.22 |
| NESTOR VAZQUEZ GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87749416797 | $0.88 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03277838 | $980.16 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096027411358 | $27.07 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7134249861 | $7.83 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070230888452 | $13.70 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.064065984 | $197.45 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84132516899999 | $1.78 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26687956306 | $2.97 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4157865682 | $4.42 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7105296824 | $1.30 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14392542474 | $0.01 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105929891361 | $0.05 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035299148994 | $0.02 |
| NESTOR VERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013884850724 | $0.04 |
| NESTOR ZAMPOULIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00506387 | $201.62 |
| NESTOR ZAMPOULIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08185796702 | $197.32 |
| NESTOR ZAMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013373437968 | $54.63 |
| NESTOR ZAMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041538942157 | $0.00 |
| NESTOR ZAMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192055327793 | $3.41 |
| NESYA FANDHI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.03638016 | $42,759.46 |
| NESYA FANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006456498338438 | $184.06 |
| NESYA FANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127741112561 | $4.07 |
| NESYA JESSIKO LUNRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013661602210058 | $50.39 |
| NESYA JESSIKO LUNRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.9538104349999 | $59.95 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.488474) | ($100.26) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1,129.522020583) | ($20,613.78) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/20/2022 | Earn | Outgoing | Withdrawal | COMP | (61.056661588) | ($8,861.62) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.283543) | ($49.97) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.267169) | ($19.93) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (180.284843771) | ($31,686.61) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (871.469226583) | ($64,843.12) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 870.864644719 | $62,288.99 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/11/2022 | Earn | Incoming | Deposit | USDC | 58,000.0 | $58,000.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.164685) | ($49.95) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (170.632025959) | ($51,981.34) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,101.263381 | $4,101.26 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/14/2022 | Earn | Incoming | Deposit | USDC | 13,648.58 | $13,648.58 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,813.71) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20518601) | ($5,957.92) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (0.17355) | ($20.00) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Incoming | Swap In | USDC | 19.961 | $20.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Outgoing | Swap Out | BNT | (1.634) | ($2.19) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.184 | $2.19 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.01672) | ($1.09) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.091 | $1.09 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (8.89) | ($3.90) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.868 | $3.90 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (1.2332) | ($7.02) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.966 | $7.02 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,356.67424 | $9,356.67 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (73.49621128) | ($6,566.89) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 65,710.96799318 | $65,710.97 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/3/2022 | Earn | Incoming | Deposit | USDC | 76,939.29472 | $76,939.29 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.26) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($120.40) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (870.2091085) | ($20,937.23) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (18,980.0) | ($18,980.00) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,980.0) | ($18,980.00) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($148.06) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (193.628462) | ($99.31) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (497.687469544) | ($1,139.70) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.779670591) | ($34,873.84) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (46,683.564035693) | ($46,683.56) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,440.256805745) | ($14,214.65) |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012360255533359 | $43.72 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.469488119 | $258.15 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21736689805867 | $521.58 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,281.5614626611 | $1,281.56 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 333.61103241806 | $300.08 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.92858979693 | $53.23 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014786163309 | $0.13 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20967284678 | $0.21 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000001501382 | $0.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.580347882341 | $44.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.4938023383394 | $353.24 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.339840478614918 | $59.90 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.9427617636283 | $366.31 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045212567285182 | $0.03 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000162012185369999 | $0.04 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.097933692 | $404.06 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037166232174087 | $5.26 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000045453501998 | $0.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000021557328 | $0.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00148670066929999 | $0.00 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.62055940395 | $0.62 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.008764687437051 | $0.01 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0767734956796233 | $9.81 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 108.57292706348 | $108.57 |
| NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.012976282826892 | $0.02 |
| NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG K | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020444) | ($614.26) |
| NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG K | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (826.999163) | ($352.78) |
| NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001259120568897 | $4.58 |
| NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046451455554 | $0.00 |
| NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2488439726614 | $1.38 |
| NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403886939242119 | $0.04 |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158225) | ($49.99) |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533492460099999 | $150.00 |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100003591709291 | $0.08 |
| NETI CHAREEWAYRUWAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447818552099999 | $0.00 |
| NETI CHAREEWAYRUWAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001663773591 | $0.00 |
| NETI CHAREEWAYRUWAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000788283511639999 | $0.00 |
| NETICE SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132566096658 | $0.04 |
| NETICE SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571266696439763 | $0.01 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048369543357 | $148.96 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04184259409 | $82.97 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048544837496 | $0.00 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.136525083 | $12.64 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24825492353 | $2.76 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.121693356 | $0.60 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05100915034 | $3.73 |
| NETO URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127703474401 | $5.05 |
| NETOCHUKWU OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027085512235 | $8.02 |
| NETOCHUKWU OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27640369299 | $1.28 |
| NETRA KADARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916714693195241 | $0.01 |
| NETRA KADARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9819233715 | $0.08 |
| NETRABHANU TANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000004162995741 | $0.00 |
| NETTRA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166772499719999 | $0.49 |
| NETTRA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.197122360139999 | $0.20 |
| NETZACH ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052681961804 | $1.56 |
| NETZACH ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1416516465 | $8.32 |
| NETZACH ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085620981992 | $0.17 |
| NETZACH ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49830874955 | $5.54 |
| NETZACH ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128637183626 | $0.01 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542497054239999 | $15.68 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.315596412822 | $4.49 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037809583667 | $7.07 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.665413044309999 | $0.40 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132136026 | $1.39 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72056202424 | $0.10 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.022632041 | $6.34 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018839611648 | $0.11 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26906319138 | $0.39 |
| NETZACH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045564494727 | $0.02 |
| NETZER AREV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.07522 | $220.62 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106575900673999 | $325.87 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14442993649 | $292.72 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4732927788 | $7.47 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2509354809999 | $12.09 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.9777480089999 | $21.96 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67078889081 | $7.45 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6339388707 | $3.63 |
| NETZER AREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13771327487 | $0.14 |
| NEUDIANE PEREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040194043911272 | $0.04 |
| NEUDY ELIGIO CEPEDA PAULINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00146958 | $44.81 |
| NEUDY ELIGIO CEPEDA PAULINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146958) | ($43.58) |
| NEUDY ELIGIO CEPEDA PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001131206915222 | $0.03 |
| NEUMAN ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011173859426 | $0.00 |
| NEUMAN ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016739634625 | $0.02 |
| NEUMAN ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245121632669999 | $0.02 |
| NEUMAN ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064861185368 | $0.04 |
| NEUMAN ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074568172124 | $0.01 |
| NEUMAN ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026862394897 | $0.00 |
| NEUNG TAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0493014111825 | $13.42 |
| NEUSA TEBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019712846701 | $59.15 |
| NEUSA TEBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045461259817 | $0.01 |
| NEUVELLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.379608186684 | $3.66 |
| NEV N MATT SUPER FUND | CHALMERS ST, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020570737266 | $618.37 |
| NEVA HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027737454314 | $84.30 |
| NEVADA ARTHUR WIREMU HALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037259759647 | $0.11 |
| NEVADA ARTHUR WIREMU HALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1800910012 | $1.37 |
| NEVADA ARTHUR WIREMU HALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080601160223 | $0.90 |
| NEVAEH LEIGH WHITEHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023919164796 | $0.05 |
| NEVAEH STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162267777678 | $0.48 |
| NEVAEH STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.238071112 | $52.24 |
| NEVAL KESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000371478006 3 | $0.00 |
| NEVAN ROYCE MADRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050000783261 | $14.80 |
| NEVEN ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051602029666 | $0.02 |
| NEVEN ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417939268989999 | $82.87 |
| NEVEN ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016179875733 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEVEN BAJLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.728598419) | ($49,801.67) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.728598419 | $49,801.67 |
| NEVEN BAJLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03220318616) | ($951.80) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03220318616 | $951.80 |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01937617414) | ($38.69) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01937617414 | $38.69 |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003901539846) | ($1.15) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003901539846 | $1.15 |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.22) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.95) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0308932) | ($918.21) |
| NEVEN BAJLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011411) | ($20.11) |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.663177446) | ($280.48) |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.663177446 | $280.48 |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (164.514747887) | ($1,379.66) |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 164.514747887 | $1,379.66 |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009505843891) | ($0.28) |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009505843891 | $0.28 |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004716194617) | ($7.94) |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004716194617 | $7.94 |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059051) | ($99.70) |
| NEVEN BAJLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.682228788) | ($41,549.01) |
| NEVEN BAJLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186634830903388 | $6.87 |
| NEVEN BAJLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117581337865828 | $324.73 |
| NEVEN BAJLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49895667414504 | $4.88 |
| NEVEN BAJLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046070316978313 | $1.22 |
| NEVEN BUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043730932806 | $0.00 |
| NEVEN BUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002176269526 | $0.00 |
| NEVEN CRNEKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115600136713 | $0.00 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.207224017) | ($202.86) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.207224017 | $202.86 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.889621623) | ($197.22) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.889621623 | $197.22 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.530131287) | ($283.95) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.530131287 | $283.95 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (136.562477652) | ($194.15) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 136.562477652 | $194.15 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.093859) | ($19.97) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.207224017) | ($203.30) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (14.436272287) | ($264.29) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (210.889621) | ($196.96) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.370691505) | ($47.87) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.370691505 | $47.87 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (3.370691505) | ($47.86) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (136.562477652) | ($193.91) |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055715849593 | $0.02 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077559258995 | $0.00 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.281909467197699 | $0.39 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24705124486694 | $0.23 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03960851660044 | $0.72 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018582675965222 | $0.03 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092717770956 | $0.00 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020039581206 | $0.00 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016880865301647 | $0.30 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105634730806 | $0.00 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000113725109349 | $0.00 |
| NEVEN DURUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000138847283154 | $0.00 |
| NEVEN KELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,343.683) | ($5,343.68) |
| NEVEN KELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39912352414487 | $13.49 |
| NEVEN KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228477049 | $0.00 |
| NEVEN KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044418008763 | $0.00 |
| NEVEN KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000113304933892 | $0.00 |
| NEVEN LONCAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 7.55058895 | $500.30 |
| NEVEN LONCAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 418.44505816 | $499.99 |
| NEVEN LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171532826290999 | $50.28 |
| NEVEN LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63576617939999 | $3.53 |
| NEVEN LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070340107205 | $1.94 |
| NEVEN MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017401590141 | $0.05 |
| NEVEN MARTINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564764774203399 | $0.06 |
| NEVEN PROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074293192186 | $1.03 |
| NEVEN RAJAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,015.21) |
| NEVEN RAJAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.69) |
| NEVEN RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.29095250526 | $31.42 |
| NEVEN ŠALGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99543800196 | $4.37 |
| NEVEN SAPONJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 21.4131 | $47.25 |
| NEVEN SAPONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000435221581899999 | $0.00 |
| NEVEN SAPONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43284326341363 | $0.47 |
| NEVEN SAPONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40751625621 | $0.18 |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001392881357) | ($55.52) |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001392881357 | $55.52 |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005722789856) | ($17.15) |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005722789856 | $17.15 |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139288) | ($55.47) |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188311897348699 | $0.08 |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082516680080678 | $0.02 |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737837672269999 | $0.01 |
| NEVEN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034985964531 | $0.00 |
| NEVEN TUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.415418047603 | $3.47 |
| NEVEN TUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2702190815 | $3.39 |
| NEVEN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186479840804185 | $0.02 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 43.2808 | $86.56 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (21.0) | ($45.78) |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,114.50) |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,223.95) |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016713611352 | $52.47 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42996088371 | $1.60 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212409660678999 | $49.08 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164581606919999 | $0.16 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105794702121999 | $0.07 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06189689921 | $0.21 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126264053690999 | $1.39 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080483083889999 | $0.00 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000073953529099999 | $0.00 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041593648728999 | $0.98 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055470909899999 | $0.35 |
| NEVEN VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0841544791522 | $0.23 |
| NEVENA DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025450046969 | $0.00 |
| NEVENA DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000183943402999 | $0.00 |
| NEVENA ILIEVA KELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011812499558999 | $3.66 |
| NEVENA JEVTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004496687118 | $0.00 |
| NEVENA KRSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001172922339339 | $0.35 |
| NEVENA KRSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070575393015 | $0.01 |
| NEVENA LOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005971070984 | $0.00 |
| NEVENA LOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106737618756253 | $0.08 |
| NEVENA LOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000316389967529999 | $0.03 |
| NEVENA LOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44390759782 | $0.24 |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.006584 | $249.44 |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.530126) | ($251.53) |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00804553) | ($220.86) |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006345785732117 | $1.96 |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076002452077 | $0.08 |
| NEVENA MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9906681283516 | $1.99 |
| NEVENA MAKSIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016492558318 | $0.00 |
| NEVENA MAKSIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0076780983403 | $0.01 |
| NEVENA MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005056743059 | $0.00 |
| NEVENA MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018208368024 | $0.00 |
| NEVENA MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015437075839 | $0.00 |
| NEVENA MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000153394174526 | $0.00 |
| NEVENA NINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002596688729668 | $0.00 |
| NEVENA POZNANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017081075138 | $0.00 |
| NEVENA POZNANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060595199816 | $0.01 |
| NEVENA SAVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8316633872072 | $1.84 |
| NEVENA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3289102718901 | $0.34 |
| NEVENA TSUTSUMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078495013753 | $2.32 |
| NEVENA TSUTSUMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.059842603796 | $2.78 |
| NEVENA TSUTSUMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158580008919999 | $3.09 |
| NEVENKA CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035661422462 | $0.00 |
| NEVENKA CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043204736809 | $0.00 |
| NEVENKA SEKAVČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011582191784 | $0.00 |
| NEVENKA SEKAVČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117573747909 | $0.00 |
| NEVER SETTLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4919887827) | ($1,500.00) |
| NEVER SETTLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4919887827 | $1,500.00 |
| NEVER SETTLES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00641) | ($19.78) |
| NEVER SETTLES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4855787827) | ($1,500.56) |
| NEVER SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002809828393999 | $0.01 |
| NEVER SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015226316897 | $0.02 |
| NEVER SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016716154684 | $33.25 |
| NEVER SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124653898205 | $0.00 |
| NEVER SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.741471984 | $0.23 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001483446877 | $0.00 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073247678044 | $0.00 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127847372243 | $0.01 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051805706785 | $0.00 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014209493751 | $0.00 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050435709691 | $0.00 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000014706021267999 | $0.00 |
| NEVERRON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000104209338486 | $0.00 |
| NEVIKA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121278189662999 | $3.59 |
| NEVIKA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318003512 | $0.47 |
| NEVIL COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (136,882.945645) | ($54,565.30) |
| NEVIL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.246734147861 | $355.99 |
| NEVILLE BOYLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10,150.464567) | ($4,379.19) |
| NEVILLE BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291787200729999 | $8.64 |
| NEVILLE BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068499543502 | $0.13 |
| NEVILLE BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.269972052994 | $16.83 |
| NEVILLE CARPENTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061223) | ($24.78) |
| NEVILLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362616120497073 | $0.07 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020642194476 | $0.61 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041466287426 | $82.19 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.074053654 | $25.09 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.140732942999 | $62.88 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.28732766973 | $47.65 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.03660276106 | $34.54 |
| NEVILLE DARLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.1532117449 | $20.29 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.06141152148) | ($2,400.00) |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NEVILLE DASTUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.933565037 | $2,667.50 |
| NEVILLE DASTUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1662911392) | ($6,400.00) |
| NEVILLE DASTUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NEVILLE DASTUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,600.0 | $1,600.00 |
| NEVILLE DASTUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,601.521321) | ($1,601.52) |
| NEVILLE DASTUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 502.3 | $278.61 |
| NEVILLE DASTUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.933674988 | $1,274.06 |
| NEVILLE DASTUR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.12637041 | $137.01 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020655219274 | $67.07 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14302169505 | $0.17 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38998593508 | $788.82 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0448968987 | $1.57 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335374601009999 | $3.73 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57857620558499 | $3.58 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.084207511 | $15.33 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40987253653 | $2.52 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2713496492 | $0.42 |
| NEVILLE DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00041217992926 | $0.01 |
| NEVILLE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.563368241629999 | $0.08 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0024617 | $99.57 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.25) | ($4.25) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TAUD | 45,000.0 | $33,444.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $6.26 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEVILLE HIATT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.34) | ($4.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.34) | ($4.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 4,999.0 | $4,999.29 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9683907564) | ($1.88) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 453.857791225 | $4,597.07 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (123.827071552) | ($1,254.23) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6637404024) | ($1.25) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 5.974878088 | $1,544.90 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.67) | ($3.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,000.0 | $9,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.383338411) | ($6.26) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3.383338411 | $6.26 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 8,280.260780308 | $15,308.26 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (10,818.028493413) | ($20,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1049007688) | ($0.19) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BSV | 6.938421509 | $462.59 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3842759515) | ($0.62) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.3842759515 | $0.62 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 923.403252917 | $1,495.85 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4.115131579 | $6.26 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.115131579) | ($6.26) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,983.416040491 | $7,574.79 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5013312919) | ($0.62) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZRX | 3,768.227353414 | $1,459.95 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.9303345675 | $0.95 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9303345675) | ($0.95) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,229.599260448 | $6,327.80 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.699187447) | ($3.76) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3.699187447 | $3.76 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,915.178357172 | $2,961.13 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,775.813225 | $6,775.81 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9303345675) | ($0.95) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.9303345675 | $0.95 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,556.446714613 | $6,659.80 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (19,464.704401051) | ($20,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (173.807557086) | ($1,214.73) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1098901099) | ($0.12) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 69.444444444 | $146.82 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.75) | ($1.75) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5583195136) | ($0.56) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 111.617077045 | $434.92 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.930181566) | ($1.87) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,619.433198381 | $1,566.84 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,704.26 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.496300797) | ($4,746.52) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,933.905396111 | $4,931.77 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.087792018) | ($10.02) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (169.138705835) | ($120.30) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,623.869069142) | ($4,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.934162882) | ($1.89) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.934162882 | $1.89 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 10,816.09433053 | $10,569.13 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($7.18) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (400.0) | ($287.12) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 74.538 | $50.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,500.0) | ($2,474.50) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.951809064) | ($1.25) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9192190315 | $1,542.61 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.94352884) | ($1.89) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 19,464.704401051 | $7,441.71 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,357.958 | $500.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 999.0 | $999.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 310.367 | $100.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.110890935) | ($2.51) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.990000249 | $3,042.97 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,495.0 | $2,495.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.364210208) | ($1.25) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.041663954 | $1,530.81 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.172159472) | ($6.51) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.533247798 | $7,980.95 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.554051333) | ($8,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.119410114 | $3,070.27 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1985664657) | ($4,972.70) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 34.761449552 | $1,535.05 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 9.124188065 | $388.42 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZEC | 11.696056693 | $800.36 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06372501743 | $1,532.65 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1332578206 | $3,098.91 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2207667321) | ($4,953.24) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3433299573 | $7,356.72 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3489743945) | ($7,550.41) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (4.438584434) | ($5,152.62) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.3526251381 | $7,991.83 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.3521118419 | $7,982.02 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2620344614) | ($5,915.69) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3162617727) | ($7,142.28) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $45,115.80 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.5198058079) | ($11,670.68) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3194792368) | ($7,170.96) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2646350695) | ($5,939.94) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2652426891) | ($5,945.75) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6587509374) | ($12,758.78) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.584289902 | $7,656.26 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (6.530401874) | ($6,143.18) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,999.980056 | $4,999.98 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,400.0) | ($4,400.00) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.34) | ($7.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3811143405 | $7,268.39 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NEVILLE HIATT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NEVILLE HIATT | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NEVILLE HIATT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| NEVILLE HIATT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008396204388) | ($1.67) |
| NEVILLE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016953136975 | $71.73 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,738.83161416941 | $1,694.96 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103779 | $0.17 |
| NEVILLE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 21.5716809536571 | $1.89 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.32214921 | $31,351.98 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 29,999.5 | $28,383.85 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 13.01263096 | $38,546.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEVILLE HICKS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XTZ | 171.215673 | $440.75 |
| NEVILLE HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($6,176.62) |
| NEVILLE HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (13.183086143) | ($30,303.03) |
| NEVILLE HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 10,000.0 | $10,000.00 |
| NEVILLE HICKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($16,654.24) |
| NEVILLE HICKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (9,000.0) | ($9,000.00) |
| NEVILLE HICKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.4896072 | $5,197.75 |
| NEVILLE HICKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04821632) | ($30,698.06) |
| NEVILLE HICKS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 572.41168031 | $5,752.19 |
| NEVILLE HICKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (41.31) | ($41.31) |
| NEVILLE HICKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.220764623) | ($206.55) |
| NEVILLE HICKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3272687237) | ($306.20) |
| NEVILLE HICKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.688192833) | ($10,000.00) |
| NEVILLE HICKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.183086143 | $12,334.25 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040845136064516 | $151.74 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1062965208207 | $233.39 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 488.998844003 | $297.80 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.65378201909999 | $54.27 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.1949130539 | $2.05 |
| NEVILLE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.7869096149999 | $12.79 |
| NEVILLE LE ROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09945389589 | $302.94 |
| NEVILLE LE ROUX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1033182228 | $288.29 |
| NEVILLE LE ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09958860874 | $212.14 |
| NEVILLE LE ROUX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09895829116 | $180.80 |
| NEVILLE LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.15232517045 | $105.92 |
| NEVILLE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 4.278807 | $77.48 |
| NEVILLE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.275908 | $154.39 |
| NEVILLE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2858613026) | ($672.95) |
| NEVILLE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (74.942991362) | ($757.83) |
| NEVILLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 125.424325 | $1,072.74 |
| NEVILLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (125.424325) | ($1,111.62) |
| NEVILLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 116.651241 | $1,031.19 |
| NEVILLE LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 8.366381 | $78.31 |
| NEVILLE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 4.295459 | $39.39 |
| NEVILLE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 17.107513 | $157.49 |
| NEVILLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043570293954 | $12.90 |
| NEVILLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014267318666386 | $3.96 |
| NEVILLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.811465499 | $0.61 |
| NEVILLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20692189525 | $22.13 |
| NEVILLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0234591956698 | $0.16 |
| NEVILLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25311258437 | $15.12 |
| NEVILLE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.922213960301 | $5.39 |
| NEVILLE LLOYD HIBBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BAT | 276.539376014 | $157.75 |
| NEVILLE LLOYD HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116781319 | $0.04 |
| NEVILLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 881.41457048947 | $909.96 |
| NEVILLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.459863766156 | $5.71 |
| NEVILLE MUDERERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010261441160811 | $0.01 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.997549 | $6,070.11 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (750.0) | ($10,287.71) |
| NEVILLE MYERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.495 | $10,379.49 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (13,338.146758) | ($9,055.44) |
| NEVILLE MYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.799249186) | ($4,650.78) |
| NEVILLE MYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 27.79924919 | $4,671.09 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20829958) | ($7,983.16) |
| NEVILLE MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (29.844085217) | ($82,156.29) |
| NEVILLE MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (371.258866253) | ($252.37) |
| NEVILLE MYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78157944) | ($23,765.05) |
| NEVILLE MYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (1,694.643290058) | ($12,276.01) |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039086938807684 | $144.26 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43015929761986 | $7.39 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102760543706109 | $300.92 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6687216841667 | $3.00 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29906507393 | $0.19 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095071502595 | $0.00 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2048347042724 | $46.09 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.420750056 | $56.10 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 494.30383371 | $240.32 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.8991416717 | $292.92 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2296926903 | $127.79 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30970799873 | $34.00 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473108695597 | $0.47 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 448.5182209 | $18.29 |
| NEVILLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.30545466389999 | $74.31 |
| NEVILLE OXENHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (413.524057217) | ($3,196.54) |
| NEVILLE OXENHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (0.1297016861) | ($1.00) |
| NEVILLE OXENHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (28.052486) | ($28.05) |
| NEVILLE OXENHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11335893) | ($32,497.87) |
| NEVILLE OXENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001812173306 | $65.32 |
| NEVILLE OXENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125801712924 | $0.13 |
| NEVILLE OXENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6266264520149 | $5.58 |
| NEVILLE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144447712739999 | $0.00 |
| NEVILLE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069408467772 | $0.00 |
| NEVILLE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013388673982 | $0.00 |
| NEVILLE POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05646064527 | $8.44 |
| NEVILLE POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042231130215 | $6.29 |
| NEVILLE RANGI-TANE PETTERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251799) | ($7,599.48) |
| NEVILLE RANGI-TANE PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110232344501239 | $41.15 |
| NEVILLE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045778080614 | $0.14 |
| NEVILLE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048290727814 | $0.00 |
| NEVILLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103524902683 | $0.31 |
| NEVILLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.533405754 | $205.53 |
| NEVILLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021789124721999 | $0.06 |
| NEVILLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379574193893 | $0.34 |
| NEVILLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016211901744 | $0.03 |
| NEVILLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157852039199999 | $0.16 |
| NEVILLE WITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.984705999213 | $10.57 |
| NEVIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000836311627909999 | $0.00 |
| NEVIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124200298994 | $0.01 |
| NEVIN ADIGÜZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002469491 1937 | $0.00 |
| NEVIN ADIGÜZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042700751287 | $0.00 |
| NEVIN ADIGÜZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037833664935 | $0.00 |
| NEVIN BAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (343.6689892) | ($2,396.05) |
| NEVIN BAKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 343.6689892 | $2,396.05 |
| NEVIN BAKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (343.6689892) | ($2,389.68) |
| NEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114683594394 | $0.03 |
| NEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03012500989 | $58.96 |
| NEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94342635458314 | $9.30 |
| NEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038441510559 | $0.00 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,092.7 | $1,518.85 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 32,225.94 | $32,225.94 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 349.0 | $328.72 |
| NEVIN HACK JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,600.16) | ($32,600.16) |
| NEVIN HACK JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,600.16 | $32,600.16 |
| NEVIN HACK JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,600.16) | ($32,600.16) |
| NEVIN HACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035070158503 | $10.38 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060764016698 | $1.19 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.067483714679 | $160.07 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3466889495 | $18.44 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.352345146 | $52.25 |
| NEVIN HACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.307536017759999 | $18.39 |
| NEVIN JOSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.42) | ($5.42) |
| NEVIN JOSE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.42 | $5.42 |
| NEVIN JOSE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| NEVIN JOSE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.42) | ($5.42) |
| NEVIN JOSE | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.42 | $5.42 |
| NEVIN JOSE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| NEVIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002493936943 | $7.38 |
| NEVIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098800638715 | $19.28 |
| NEVIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56425162222 | $0.56 |
| NEVIN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169636649329999 | $344.77 |
| NEVIN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000985126824 | $0.00 |
| NEVIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016472309012 | $0.49 |
| NEVIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0111348832666 | $0.01 |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (341.794302336) | ($205.36) |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 341.794302336 | $205.36 |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001168130138) | ($35.74) |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001168130138 | $35.74 |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (262.387098897) | ($262.39) |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 262.387098897 | $262.39 |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001168) | ($35.74) |
| NEVIN SKALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 59.38 | $35.74 |
| NEVIN SKALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010625284251724 | $0.36 |
| NEVIN SKALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0835468916904 | $1.46 |
| NEVIN SKALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7525803365337 | $2.75 |
| NEVIN VOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251571795437499 | $0.24 |
| NEVIN VOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158328368719999 | $3.09 |
| NEVIN ZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015011225247 | $0.00 |
| NEVIN ZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059472673475 | $0.00 |
| NEVIN ZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016275526477 | $0.02 |
| NEVINE EL HUSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93694927688199 | $1.98 |
| NEVIO BELLOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00688037 | $265.98 |
| NEVIO BELLOLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 18.674741 | $18.69 |
| NEVIO BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083152739041 | $2.23 |
| NEVIO BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.101290305899999 | $0.03 |
| NEVIO RICARDO PARRA VILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00306812 | $96.71 |
| NEVIO RICARDO PARRA VILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| NEVIO RICARDO PARRA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28329295028564 | $5.82 |
| NEVIS LAZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25168202229769 | $2.12 |
| NEVRIL REBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038712119447 | $0.01 |
| NEVRIL REBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32808175388177 | $1.41 |
| NEVRIL REBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7330241176 | $1.72 |
| NEVRIL REBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24350597609 | $0.24 |
| NEVRIL REBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015528857354 | $1.14 |
| NEVRIL REBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130795328987 | $0.00 |
| NEVRIYE SOYLU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0828 | $403.08 |
| NEVRIYE SOYLU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.88) | ($404.88) |
| NEVRIYE SOYLU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001718) | ($49.90) |
| NEVRIYE SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171873405212342 | $50.00 |
| NEVRIYE SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29211958862569 | $2.29 |
| NEVRONE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013531905763 | $0.01 |
| NEVRUZ ONDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.042393 | $405.04 |
| NEVRUZ ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002384636992088 | $50.12 |
| NEVRUZ ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.327335571 | $3.33 |
| NEVYANA LISICHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028916804169 | $0.00 |
| NEVYANA LISICHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056513995277 | $0.01 |
| NEVYANA LISICHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017552222201 | $0.00 |
| NEVZAT CAN COGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035257575308 | $0.00 |
| NEVZAT DAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210067670419999 | $0.04 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12001602 | $4,801.00 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12001692 | $4,792.76 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12028515 | $4,811.42 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.11952899 | $4,805.43 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.11965685 | $4,806.14 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.11792094 | $4,798.41 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.959075386) | ($77,977.08) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.959075386 | $77,977.08 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008575584548) | ($17.63) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008575584548 | $17.63 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008183834692) | ($24.57) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008183834692 | $24.57 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.008575) | ($17.68) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0005857 | $17.68 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($620.35) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,383.50) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,280.50) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,989.51) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,843.57) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.297586) | ($8,974.60) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414951167962928 | $163.57 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004753017251721 | $0.13 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12633711 | $4,803.74 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02507385) | ($1,000.00) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02507385 | $1,000.00 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7711875613) | ($30,748.13) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7711875613 | $30,748.13 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12093903 | $4,798.27 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025123) | ($998.84) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,933.27) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.518414) | ($20,612.93) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.1212226 | $4,803.73 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121223) | ($4,504.11) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12956264 | $4,705.99 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129562) | ($4,722.91) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.243000322) | ($2,470.43) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.243000322 | $2,470.43 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003679556428) | ($10.79) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003679556428 | $10.79 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2246001114) | ($447.50) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00036874) | ($10.93) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.64365549 | $48,112.19 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.00036874 | $10.79 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00128925933) | ($2.54) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00128925933 | $2.54 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.643655902) | ($48,101.12) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.643655902 | $48,101.12 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,621.28) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,632.50) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.019689) | ($1,993.65) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0682952 | $1,993.65 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,632.50) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.212312) | ($6,213.31) |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232527491793259 | $91.94 |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640743443161175 | $17.65 |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7614788458) | ($22,408.04) |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7614788458 | $22,408.04 |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76147884) | ($22,463.09) |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9391034005) | ($18,000.00) |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.171969459 | $22,463.39 |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02824358173) | ($541.35) |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002349323674) | ($45.03) |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003321057854278 | $117.20 |
| NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.645789733 | $31.65 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,086.6054 | $2,466.59 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.558515284) | ($26.47) |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1000005 | $3,308.79 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.595111) | ($22,191.02) |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22,182.539 | $22,191.02 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.176825333) | ($26.47) |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.41) | ($29.41) |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063429601683 | $177.64 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.055376252744 | $233.89 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009595527827 | $29.13 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.18611949296 | $242.19 |
| NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05888260002 | $4.83 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.679668845) | ($35,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.679668845 | $35,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (15.679667) | ($34,996.86) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.1723393 | $34,996.86 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1723393) | ($34,726.60) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1723393 | $34,726.60 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48,839.190129) | ($25,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48,839.190129 | $25,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (23,547.537) | ($12,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,866.677 | $12,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,476.226461309) | ($15,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,476.226461309 | $15,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (22,476.226) | ($15,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.5063579 | $15,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.499628011) | ($20,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.499628011 | $20,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.799851) | ($8,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2722332 | $8,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (25,291.653129) | ($12,888.81) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 25,291.653129 | $12,888.81 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.699778856) | ($11,977.84) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.699778856 | $11,977.84 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7785911) | ($22,787.13) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7785911 | $22,787.13 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.148646) | ($1.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.148646 | $1.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.603501821) | ($35,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.603501821 | $35,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (17.529098) | ($35,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 1.1877378 | $35,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16796 | $5,202.39 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.3556978) | ($41,797.52) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.3556978 | $41,797.52 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,866.677) | ($11,866.68) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,866.677 | $11,866.68 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $21.23 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,963.01) | ($105,963.01) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,963.01 | $105,963.01 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.128046595) | ($155,148.15) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.128046595 | $155,148.15 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.32) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (55,900.0) | ($55,900.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (75.11) | ($151,818.81) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (130.775315735) | ($6,921.06) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 130.775315735 | $6,921.06 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (130.77531) | ($6,921.06) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.2298192 | $6,921.06 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2298192) | ($6,912.41) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2298192 | $6,912.41 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,816.506094) | ($15,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,816.506094 | $15,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (28,816.506) | ($15,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.5103403 | $15,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5103403) | ($14,926.85) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5103403 | $14,926.85 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,844.664890338) | ($18,168.93) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,844.664890338 | $18,168.93 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (913.7568) | ($9,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Swap In | USDC | 8,938.98 | $9,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (930.908) | ($9,168.93) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.3071251 | $9,168.93 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3071251) | ($9,130.43) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3071251 | $9,130.43 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,468.314712437) | ($10,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,468.314712437 | $10,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,623.930354) | ($10,000.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,623.930354 | $10,000.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (19,626.069) | ($10,075.04) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.3377646 | $10,075.04 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (15,435.86) | ($10,056.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Incoming | Swap In | USDC | 10,015.886 | $10,056.00 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3377646) | ($9,961.60) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3377646 | $9,961.60 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,017.876) | ($19,017.88) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,017.876 | $19,017.88 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $35.23 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $44,123.45 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,343.74) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 35,129.407 | $35,343.74 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09267767565) | ($163.78) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09267767565 | $163.78 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($8,835.94) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3040035 | $8,835.94 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3040035) | ($8,835.33) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3040035 | $8,835.33 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,129.407) | ($35,129.41) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,129.407 | $35,129.41 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,774.468663617) | ($10,625.59) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,774.468663617 | $10,625.59 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (22,774.478) | ($10,625.60) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10,676.054 | $10,625.60 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,803.950749109) | ($5,164.97) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,803.950749109 | $5,164.97 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (8,836.405) | ($5,184.01) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5,224.479 | $5,184.01 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Deposit | USDC | 15,344.991556 | $15,344.99 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $44,447.45 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.624619) | ($9,957.66) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9,922.032 | $9,957.66 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41,167.556556) | ($41,167.56) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41,167.556556 | $41,167.56 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (19.490509) | ($33,828.51) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/28/2022 | Custody | Incoming | Swap In | BTC | 1.1745023 | $33,828.51 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1745023) | ($33,728.18) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1745023 | $33,728.18 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.0) | ($345,306.70) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.0 | $345,306.70 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.18528) | ($99,768.77) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.32) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($94,467.00) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($94,901.30) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($56,940.78) |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.062871 | $1,914.51 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.004 | $6.10 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 27.027479323 | $41,218.31 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021020332021 | $558.81 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,080.48557568927 | $1,340.50 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424125783204989 | $1,164.02 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,716.082359744 | $2,716.08 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.68602440022 | $397.73 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 445.6558412984 | $334.60 |
| NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.906860144855 | $290.09 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.670832928 | $11.63 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021429431775 | $1.57 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052928146915 | $5.81 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15754611685 | $0.97 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037936074166 | $0.86 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.274289424 | $18.27 |
| NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.207198671889999 | $0.38 |
| NEW JERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060199752592 | $0.01 |
| NEW JERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042508789226 | $0.00 |
| NEW JERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067643197529 | $0.00 |
| NEW JERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069282355197 | $0.01 |
| NEW PERSPECTIVES FAR EAST LIMITED | 5-13 NEW STREET, SAI YIN PUN, HONG KONG | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.84) |
| NEW PERSPECTIVES FAR EAST LIMITED | 5-13 NEW STREET, SAI YIN PUN, HONG KONG | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.62386) | ($40,499.52) |
| NEW PERSPECTIVES FAR EAST LIMITED | 5-13 NEW STREET, SAI YIN PUN, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223721973 | $0.66 |
| NEW PERSPECTIVES FAR EAST LIMITED | 5-13 NEW STREET, SAI YIN PUN, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.84371549477 | $460.22 |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.668872402) | ($31,721.02) |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.668872402 | $31,721.02 |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (17.668872) | ($31,099.57) |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091251798677 | $280.95 |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109939246978849 | $280.50 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,737,499.4874) | ($1,737,499.49) |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,658,827.7162) | ($2,658,827.72) |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,310.84) | ($3,310.84) |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,016.85) | ($2,016.85) |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156869061147 | $4.64 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118462909201999 | $2.31 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17,297.6923921547 | $17,297.69 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03746943351 | $0.82 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8377737926 | $2.84 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28129840445 | $0.04 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.125032856085 | $0.19 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11,156.9115904491 | $11,156.91 |
| NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $1,001.00 |
| NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | 5/3/2022 | Earn | Incoming | Deposit | UST | 998,000.0 | $999,623.14 |
| NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | 5/3/2022 | Earn | Incoming | Deposit | UST | 978.66 | $981.14 |
| NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000,783.0782) | ($336,640.97) |
| NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2,867.163786728 | $1,012.48 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002240323942) | ($0.87) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002908384723) | ($0.87) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 1.09597 | $25.00 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 40.092 | $25.00 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 9.209 | $25.00 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 76.43 | $50.00 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.09572) | ($20.23) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.069 | $20.23 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (100.0) | ($12.35) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.296 | $12.35 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (9.0) | ($20.48) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.385 | $20.48 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($31.73) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 31.304 | $31.73 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (40.0) | ($20.92) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.814 | $20.92 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (3.0) | ($20.10) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.982 | $20.10 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (0.7462) | ($5.00) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.96 | $5.00 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| NEWANGA MBUMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1567630561 | $232.06 |
| NEWANGA MBUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35505047002257 | $5.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEWANGA MBUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001265078802821 | $0.03 |
| NEWAZ AHMED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 20,000.75 | $15,896.94 |
| NEWAZ AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 6,611.75 | $3,269.69 |
| NEWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523400829 | $0.49 |
| NEWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115509355733 | $233.88 |
| NEWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 448.277837169 | $207.91 |
| NEWMAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118041533984 | $0.01 |
| NEWMAN LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024250007358 | $0.72 |
| NEWMAN LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39485776169999 | $2.13 |
| NEWMAN OGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82174142818 | $0.96 |
| NEWMAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039485052609 | $121.12 |
| NEWMAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.911957125 | $500.91 |
| NEWMAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021023343324 | $0.00 |
| NEWMAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081535592019 | $0.08 |
| NEWMAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000004855445347 | $0.00 |
| NEWTON BERNOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.43007892459999 | $8.30 |
| NEWTON BIKETI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($631.61) |
| NEWTON BIKETI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062) | ($111.12) |
| NEWTON BIKETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2924011936399 | $14.98 |
| NEWTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115329612763 | $0.00 |
| NEWTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013440236416 | $0.12 |
| NEWTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000298182143989999 | $0.00 |
| NEWTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013489484931 | $0.99 |
| NEWTON GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7645997782 | $0.11 |
| NEWTON HAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,825.507229763) | ($41,825.51) |
| NEWTON HAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,825.507229763 | $41,825.51 |
| NEWTON HAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (41,825.5) | ($41,825.50) |
| NEWTON HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033496656841 | $65.87 |
| NEWTON HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.60830930778 | $302.61 |
| NEWTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7294833015 | $1.09 |
| NEWTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.24770179898 | $0.25 |
| NEWTON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019005911762 | $5.62 |
| NEWTON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141699799074 | $2.76 |
| NEWTON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68532223629999 | $3.69 |
| NEWTON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37538546889 | $0.38 |
| NEWTON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05508702456 | $0.15 |
| NEWTON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081701533414 | $0.06 |
| NEWTON KAH SHAN LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000472 | $14.23 |
| NEWTON KAH SHAN LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00922329 | $279.37 |
| NEWTON KAH SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001888663709636 | $56.86 |
| NEWTON KAH SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057069934821 | $0.01 |
| NEWTON KAH SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000942087027179999 | $0.00 |
| NEWTON KAH SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8577097413 | $2.42 |
| NEWTON LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.010501 | $317.00 |
| NEWTON LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00167274 | $53.58 |
| NEWTON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001078759195672 | $2.68 |
| NEWTON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225198755019999 | $0.04 |
| NEWTON LUDLOW BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012803375189062 | $50.45 |
| NEWTON LUDLOW BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.588644684 | $53.26 |
| NEWTON MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021664219176 | $65.27 |
| NEWTON PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEWTON PARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (11,500.0) | ($11,500.00) |
| NEWTON PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,700.0) | ($6,700.00) |
| NEWTON PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.368919) | ($10,521.36) |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014237226047083 | $53.97 |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7900295479 | $3.12 |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038095700849 | $0.07 |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.9822696562 | $104.98 |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044632325359 | $0.04 |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058994654246 | $0.07 |
| NEWTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066541810113 | $0.00 |
| NEWTON PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9243134431) | ($28,973.53) |
| NEWTON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9243134431 | $28,973.53 |
| NEWTON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92431344) | ($26,724.67) |
| NEWTON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031548745844753 | $121.01 |
| NEWTON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125962237551999 | $0.15 |
| NEWTON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042319407613 | $0.83 |
| NEWTON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2160725143 | $2.22 |
| NEWTON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036843772782 | $0.01 |
| NEWTON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578086871 | $0.36 |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.996527873) | ($590.58) |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.996527873 | $590.58 |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,028.229029705) | ($1,388.11) |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,028.229029705 | $1,388.11 |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (32.996527873) | ($590.97) |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,028.229029705) | ($1,386.99) |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03764115) | ($1,500.00) |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03764115 | $1,500.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03764115) | ($1,499.17) |
| NEWTON WARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03325076061) | ($100.00) |
| NEWTON WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03325076061 | $100.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03325076061) | ($100.19) |
| NEWTON WARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03381663501) | ($100.00) |
| NEWTON WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03381663501 | $100.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03381663501) | ($99.80) |
| NEWTON WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEWTON WARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230618) | ($500.00) |
| NEWTON WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230618 | $500.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01230618) | ($500.31) |
| NEWTON WARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03480343384) | ($100.00) |
| NEWTON WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03480343384 | $100.00 |
| NEWTON WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03480343384) | ($99.56) |
| NEWTON WARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 214.09759046 | $123.96 |
| NEWTON WARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.968028143) | ($1.13) |
| NEWTON WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.968028143 | $1.13 |
| NEWTON WARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 0.25847376 | $0.16 |
| NEWTON WARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002649268642) | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002649268642 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.326741631) | ($138.23) |
| NEWTON WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 26.262609 | $26.26 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120436198377 | $36.51 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062752101363 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065534928297 | $13.07 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100708996478 | $0.01 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97103585324417 | $2.74 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0789521480492 | $1.43 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110689343963 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052213888848 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029549588738 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115513202723 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008743921369 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051451019157 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024463828536 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031801736923 | $0.00 |
| NEWTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000278842216799999 | $0.00 |
| NEXT STEP INVEST PARTNERSHIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03695468 | $1,519.51 |
| NEXT STEP INVEST PARTNERSHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.325847818) | ($36,425.02) |
| NEXT STEP INVEST PARTNERSHIP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.325847818 | $36,425.02 |
| NEXT STEP INVEST PARTNERSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007183430755504 | $246.09 |
| NEXTCHAIN HOLDINGS INC | S QUINCE ST, PHILADELPHIA, PENNSYLVANIA 19107 | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00521845 | $114.18 |
| NEYFRY ALBURQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042529970087999 | $0.00 |
| NEYFRY ALBURQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016894390577 | $0.02 |
| NEYFRY ALBURQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048338130525 | $0.03 |
| NEYLA HEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158276106588 | $0.47 |
| NEYLA HEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5285924053999 | $6.61 |
| NEYLIANE DOS SANTOS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001334681327532 | $0.00 |
| NEYOMAL KALUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.280710528056 | $1.24 |
| NEYSA DIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.86115901623 | $13.76 |
| NEYSI ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,040.30 |
| NEYSI ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.635128582) | ($691.85) |
| NEYSI ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.635128582 | $691.85 |
| NEYSI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.635128582) | ($466.42) |
| NEYSI ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5460563082) | ($16,641.28) |
| NEYSI ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5460563082 | $16,641.28 |
| NEYSI ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5460563) | ($16,362.03) |
| NEYSI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046901251358643 | $154.27 |
| NEYSI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023553444463 | $0.00 |
| NEYSI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30620444219 | $3.40 |
| NEYSI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044387586552116 | $4.05 |
| NEYTIRAT TRIYOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002140600686 | $64.46 |
| NEYTIRAT TRIYOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.249281621 | $38.25 |
| NEYTIRAT TRIYOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.694485015 | $28.69 |
| NEŽA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115933644243 | $19.04 |
| NEŽA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062848549478849 | $0.01 |
| NEZAREE DAJON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023769661506 | $0.05 |
| NEZHDAT DZHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032014743773 | $0.00 |
| NEZHDAT DZHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039318557808 | $0.00 |
| NEZI HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008613765461 | $25.50 |
| NEZIH SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122203016684787 | $0.01 |
| NEZIR ÇAKTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1480119857) | ($335.33) |
| NEZIR ÇAKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68467243280799 | $2.70 |
| NEZIR CAUSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.85) | ($254.23) |
| NEZIR CAUSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001126) | ($34.52) |
| NEZIR CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095537445531898 | $0.33 |
| NEZIR CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009645022769136 | $0.84 |
| NEZIR MEMIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,343.524869176) | ($6,699.55) |
| NEZIR MEMIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,343.524869176 | $6,699.55 |
| NEZIR MEMIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3,251.553445419) | ($4,262.33) |
| NEZIR MEMIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3,251.553445419 | $4,262.33 |
| NEZIR MEMIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (1,343.524869176) | ($4,312.71) |
| NEZIR MEMIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (3,251.553445419) | ($3,345.85) |
| NEZIR MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.3233261511199 | $71.46 |
| NEZIR MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000106647421792999 | $0.00 |
| NEZIR MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0064433440342 | $0.01 |
| NEZIR MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.9965673235679 | $17.15 |
| NEŽKA ČEBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.917074385264 | $5.69 |
| NEZMI ARANA ALEGRÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514448506350819 | $0.01 |
| NEZZAR KEFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014650769115 | $0.00 |
| NEZZAR KEFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049370065327 | $0.04 |
| NEZZAR KEFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000186040686539999 | $0.00 |
| NG ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298667236 | $50.00 |
| NG ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106901049699999 | $0.00 |
| NG ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013302528446 | $0.01 |
| NG ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013479855029 | $0.00 |
| NG BENG LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| NG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025451122253 | $77.14 |
| NG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.773823875641 | $2.95 |
| NG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04440411606 | $88.21 |
| NG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.614989249 | $13.61 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.0105 | $0.93 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 3.616 | $320.30 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.1333 | $99.60 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 1,423.62 | $1,423.62 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.7598) | ($352.30) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($49.97) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.839 | $49.97 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (49.839) | ($49.84) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (38.63) | ($38.63) |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039164194180538 | $100.19 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07532858926651 | $0.15 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01343851844385 | $0.01 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002210042592527 | $0.11 |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6720290056 | $8.67 |
| NG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188954592429999 | $0.56 |
| NG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113094833658 | $0.01 |
| NG CHEE HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,051.74 |
| NG CHEE HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| NG CHEE HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403314659259999 | $1.19 |
| NG CHEE HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03922852682 | $70.87 |
| NG CHEE HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18693783264 | $3.19 |
| NG CHEE KONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.622 | $1,747.91 |
| NG CHEE KONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040916 | $15.91 |
| NG CHEE KONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01470401 | $535.88 |
| NG CHEE KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.45) |
| NG CHEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012944635675 | $37.70 |
| NG CHEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025934966621 | $48.60 |
| NG CHEK KHAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13331319) | ($4,063.99) |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199998390085 | $63.04 |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014761965992 | $0.00 |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190312071429999 | $3.71 |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100005443939 | $0.00 |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00742588557659999 | $0.08 |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028805192958 | $0.00 |
| NG CHEK KHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0238314358339999 | $0.02 |
| NG CHENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.593237724525 | $5.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG CHEONG TIN JEAN JOSEPH JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32697788693 | $3.22 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $350.83 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.030512 | $963.94 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226662106928 | $74.59 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375981520558999 | $6.62 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7064857057 | $5.71 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3792772383 | $1.89 |
| NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.443292619 | $2.72 |
| NG CHI SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007215793062 | $0.00 |
| NG CHI SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139320672229999 | $0.00 |
| NG CHI SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093614607643 | $0.01 |
| NG CHI SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000229881451599999 | $0.01 |
| NG CHIEN HONG, EDDIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0197214 | $707.66 |
| NG CHIEN HONG, EDDIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0243787 | $779.85 |
| NG CHIEN HONG, EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077369774408 | $21.10 |
| NG CHIEN HONG, EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025247017295 | $0.00 |
| NG CHINMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005989511336 | $0.00 |
| NG CHINMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119621401141 | $0.00 |
| NG CHINMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020598307149 | $0.00 |
| NG CHONG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025365366495 | $0.00 |
| NG CHONG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078383045174 | $0.01 |
| NG CHONG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033152813554 | $0.01 |
| NG CHOR MEI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($394.89) |
| NG CHOR MEI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NG CHOR MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287994902 | $50.00 |
| NG CHOR YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NG CHOR YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.25 | $500.27 |
| NG CHOR YAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NG CHOR YAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NG CHOR YAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001991184241) | ($3.60) |
| NG CHOR YAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000552646195) | ($0.10) |
| NG CHOR YAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00663175434) | ($120.00) |
| NG CHOR YAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.008123064426 | $146.98 |
| NG CHOR YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090963076963 | $0.23 |
| NG CHOR YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056194245876 | $0.06 |
| NG CHOR YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078937778629 | $0.00 |
| NG CHOR YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000465620063 | $0.00 |
| NG CHOR YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020332274687 | $0.69 |
| NG CHOR YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0858806251869999 | $0.09 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.95) | ($66.95) |
| NG CHUN HIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.034 | $103.71 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1785 | $544.47 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1968229859) | ($600.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| NG CHUN HIONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.85) | ($49.85) |
| NG CHUN HIONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000280374283) | ($0.82) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.974459488 | $9,167.41 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.340995081) | ($8,000.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1321673471) | ($243.57) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06458315432) | ($119.02) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4895 | $938.33 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.3755 | $2,607.71 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.857676006) | ($3,668.52) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1108336495) | ($216.15) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00111277807) | ($2.24) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3481345109) | ($682.78) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 960.0 | $960.00 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,850.0 | $5,850.00 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.97) | ($49.97) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,700.0) | ($6,700.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.778206126 | $10,219.56 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03767110977) | ($67.13) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.36) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,736.30) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (1.676767732) | ($3,200.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| NG CHUN HIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,580.0) | ($1,580.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $288.17 |
| NG CHUN HIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.8965 | $1,314.73 |
| NG CHUN HIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1018877311) | ($149.27) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5079469114) | ($744.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5497263642) | ($670.17) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.664618517 | $10,852.76 |
| NG CHUN HIONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.014692832) | ($9,000.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.242234206) | ($272.01) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05978070331) | ($67.13) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001028123229) | ($2.24) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3314023523) | ($300.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4095443665 | $370.74 |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00991997708) | ($8.98) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01023966988) | ($9.27) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06145576174) | ($55.74) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0547657497) | ($49.67) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.764069228) | ($1,600.00) |
| NG CHUN HIONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.184714644 | $1,981.52 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016893655427069 | $50.36 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087761694166 | $0.01 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093816772362175 | $12.84 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07267590505999 | $1.07 |
| NG CHUN HIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01498854015 | $0.01 |
| NG CHUN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169834558239999 | $0.50 |
| NG CHUN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601864328089999 | $0.60 |
| NG CHUN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30416222163 | $1.30 |
| NG CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017044864211 | $50.79 |
| NG CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266527585539999 | $52.01 |
| NG CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8882239099999 | $16.88 |
| NG CLEMENT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| NG CLEMENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| NG CLEMENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| NG CLEMENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| NG CLEMENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NG CLEMENT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.0) | ($12.00) |
| NG CLEMENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.0 | $12.00 |
| NG CLEMENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NG CLEMENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| NG CLEMENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.1024) | ($800.10) |
| NG CLEMENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (115.8163) | ($83.74) |
| NG CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1606447764908 | $24.50 |
| NG ENG ENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (401.680267) | ($401.68) |
| NG ENG ENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123703) | ($50.07) |
| NG ENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237036313 | $50.00 |
| NG ENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575047557551691 | $0.11 |
| NG ENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5299089655 | $0.53 |
| NG ENG HWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (745.148347) | ($745.15) |
| NG ENG HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018648033624 | $0.55 |
| NG ENG HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.825152797411 | $4.83 |
| NG ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012325890553 | $0.36 |
| NG ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5357747301 | $8.54 |
| NG ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59888590627 | $0.92 |
| NG GECK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000591510304041 | $0.00 |
| NG GECK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2986145628 | $7.30 |
| NG GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947046584599999 | $28.03 |
| NG HOEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 243.3463 | $552.92 |
| NG HOEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 99.9116 | $229.54 |
| NG HOEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.224484) | ($15.22) |
| NG HOEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033554) | ($302.19) |
| NG HOEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108167656868259 | $3.63 |
| NG HOEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1145219747454 | $34.58 |
| NG HONG WHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70064093654 | $9.45 |
| NG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630973633494 | $0.61 |
| NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.051537 | $19.75 |
| NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.3063422508 | $119.21 |
| NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013629554952548 | $50.39 |
| NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2086961932 | $1.53 |
| NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00297370443171 | $0.81 |
| NG JEROMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043012279495 | $0.01 |
| NG JEROMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112847954585 | $0.00 |
| NG JIE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00956679100032124 | $0.01 |
| NG JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,791.30) |
| NG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030160941776 | $8.93 |
| NG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.532311738339 | $107.31 |
| NG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23713231146 | $577.60 |
| NG JIN KEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (512.931521) | ($512.93) |
| NG JIN KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070078984462 | $2.07 |
| NG JIN KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048514498102 | $0.06 |
| NG JIN KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69508987695979 | $2.70 |
| NG JIN KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2973584198 | $3.30 |
| NG JIN KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0125875283553 | $0.01 |
| NG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230940138489999 | $0.68 |
| NG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036642168475 | $0.00 |
| NG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035316234705 | $6.89 |
| NG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027224323497 | $0.20 |
| NG JOON WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000323086557444 | $0.00 |
| NG JOON WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038050539561 | $0.00 |
| NG JUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2269866729175 | $0.22 |
| NG JUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000989103912399999 | $0.00 |
| NG JUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042801854021 | $0.04 |
| NG JUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016791875264 | $0.00 |
| NG JUN KIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 1.0 | $1.00 |
| NG JUN KIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 39,999.0 | $39,999.00 |
| NG JUN KIAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,073.201912) | ($40,073.20) |
| NG JUN KIAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 10.0 | $10.00 |
| NG JUN KIAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 39,990.0 | $39,990.00 |
| NG JUN KIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| NG JUN KIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| NG JUN KIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,001.76) | ($20,001.76) |
| NG JUN KIAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (28.87) | ($28.87) |
| NG JUN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 73.201912692 | $73.20 |
| NG JUN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.6551890223732 | $40.66 |
| NG JUN RONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.309667673) | ($188.80) |
| NG JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009047843461 | |
| NG JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001665705087 | $0.00 |
| NG JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014593848468507 | $1.01 |
| NG JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041564767061 | $2.36 |
| NG JUN XIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($396.12) |
| NG JUN XIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,851.20) |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127393385632999 | $3.77 |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032909683096 | $0.04 |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070868307718 | $168.60 |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2010983728 | $2.01 |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042742821905 | $0.38 |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023827334859 | $0.02 |
| NG JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3450985608 | $0.34 |
| NG KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000743612055892899 | $0.00 |
| NG KAH HEI (WU JIAXI) KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368886649199999 | $126.27 |
| NG KAM LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | THKD | (100,100.0) | ($12,752.74) |
| NG KAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2978680068 | $112.54 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024876335915 | $7.78 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6084141260099 | $7.95 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009936055316 | $0.00 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1613810329 | $0.15 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007214039391 | $0.00 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001197954069 | $0.50 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001878863966 | $0.00 |
| NG KEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03535951969 | $0.11 |
| NG KHAI XUAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($83,722.95) |
| NG KHAI XUAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.803501589) | ($30,314.60) |
| NG KHAI XUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0329338) | ($1,331.04) |
| NG KHAI XUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $876.42 |
| NG KHAI XUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $116,540.07 |
| NG KHAI XUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,167.15) |
| NG KHAI XUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $858.41 |
| NG KHAI XUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 35.0 | $100,108.98 |
| NG KHAI XUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,918.16) |
| NG KHAI XUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($148,738.42) |
| NG KHAI XUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6615598224) | ($1,518.00) |
| NG KHAI XUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02549008172) | ($52.01) |
| NG KHAI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006350835579067 | $2.56 |
| NG KHAI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121625086503087 | $334.84 |
| NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003154388184) | ($12.50) |
| NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000419812) | ($12.50) |
| NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006131032526) | ($12.50) |
| NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045024200614 | $13.36 |
| NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065793211889 | $0.13 |
| NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17267695253 | $0.17 |
| NG KI VERN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NG KI VERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NG KI VERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (182.687889) | ($182.69) |
| NG KI VERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.917) | ($1.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG KI VERN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000571 | $1.53 |
| NG KI VERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316093210372 | $50.80 |
| NG KI VERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0438120694677 | $4.33 |
| NG KI VERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047867466216999 | $0.85 |
| NG KI VERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90619243759999 | $1.66 |
| NG KI VERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4870401237924 | $3.49 |
| NG KI VERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127401371134 | $0.65 |
| NG KIAN SOON (HUANG JIANSHUN) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0181725954 | $53.38 |
| NG KIAN SOON (HUANG JIANSHUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39182367221776 | $0.29 |
| NG KIAN SOON (HUANG JIANSHUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002722894537 | $0.01 |
| NG KIM FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15412857693 | $0.07 |
| NG KIM HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094573029 | $0.00 |
| NG KIM HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091773276625921 | $0.00 |
| NG KIM HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000002149717556 | $0.00 |
| NG KIM SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052092348 | $0.00 |
| NG KIM SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108254536 | $0.00 |
| NG KIN WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4162668704) | ($0.88) |
| NG KIN WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.5) | ($2.25) |
| NG KIN WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.612743152) | ($1.17) |
| NG KIN WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,929.778130651) | ($1,400.00) |
| NG KIN WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,188.598416942 | $1,587.77 |
| NG KIN WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (57.941726214) | ($42.04) |
| NG KIN WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.559701338) | ($2.85) |
| NG KIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8450915572 | $55.94 |
| NG KOK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139285184387 | $53.81 |
| NG KOK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062908220544 | $1.23 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 29.899 | $76.54 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 169.07 | $65.14 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 138.94 | $64.07 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 4.8256 | $112.01 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018766913965 | $0.56 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6602144315 | $3.49 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6274221281 | $1.68 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03694914574 | $2.21 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067797639373 | $2.24 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20486349149 | $1.17 |
| NG KOK YENG, DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.96348597946 | $1.93 |
| NG KWEEHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000381675366 | $0.00 |
| NG KWEEHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014904112345 | $0.00 |
| NG KWOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030610344698 | $0.09 |
| NG KWOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04288212474 | $0.05 |
| NG KWOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49872959499 | $0.50 |
| NG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137017460152 | $4.06 |
| NG LAY JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021419259999999 | $6.82 |
| NG LEE KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100584613216 | $0.00 |
| NG LEE KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.289073588 | $12.12 |
| NG LING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007011030047 | $0.00 |
| NG LING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113757393754999 | $0.00 |
| NG LIP HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,387.97) |
| NG LIP HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,107.88) |
| NG LIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3835890444508 | $61.21 |
| NG MENG NEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 2.5014348 | $1,045.22 |
| NG MENG NEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 181.198804 | $120.40 |
| NG MENG NEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.5944) | ($1.71) |
| NG MENG NEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (120.0) | ($69.14) |
| NG MENG NEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (58.6044404) | ($30.19) |
| NG MENG NEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,014.944485 | $552.97 |
| NG MENG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588531737530824 | $0.69 |
| NG MENG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091203229837 | $0.01 |
| NG MENG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92554235141235 | $1.40 |
| NG MENG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015192812229 | $0.00 |
| NG MENG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015078419282 | $0.00 |
| NG MENG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0286106026759999 | $8.78 |
| NG MOOI GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003873602648 | $0.00 |
| NG MOOI GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025588554668 | $0.00 |
| NG MUI HOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00625609) | ($189.67) |
| NG MUI HOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06301822695) | ($126.37) |
| NG MUI HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032857148463638 | $1.23 |
| NG MUI HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032902221460624 | $0.90 |
| NG PAK CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.466373412) | ($805.53) |
| NG PAK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127411438492999 | $0.38 |
| NG PAK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045564103518818 | $10.57 |
| NG PEH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209877778579999 | $0.04 |
| NG PHUI SHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00498422 | $200.45 |
| NG PHUI SHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.90 |
| NG PHUI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706241734 | $50.00 |
| NG PHUI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8937827821385 | $6.89 |
| NG PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014394006101 | $435.40 |
| NG PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028424700354 | $6.44 |
| NG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014135196043 | $4.18 |
| NG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022134396054 | $0.03 |
| NG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004317414581 | $0.84 |
| NG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5051428759 | $4.51 |
| NG PUALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027324031286 | $0.81 |
| NG PUALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014805098761 | $0.00 |
| NG PUALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06581700309999 | $2.55 |
| NG PUALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00618573023619999 | $0.01 |
| NG PUALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031791997713 | $0.01 |
| NG QING PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000222409878 | $0.00 |
| NG QING PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141817048979999 | $0.01 |
| NG SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068764203738 | $23.21 |
| NG SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.603786117217 | $7.47 |
| NG SAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272727869717 | $0.81 |
| NG SAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073473521642 | $0.01 |
| NG SAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025924680572 | $0.03 |
| NG SAY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3600182617 | $2.74 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 108,600.0 | $15,592.36 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (108,600.0) | ($15,535.23) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 108,294.0 | $15,568.27 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 215,679.0 | $31,005.87 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (108,294.0) | ($15,786.21) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (215,679.0) | ($31,559.10) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 128,100.0 | $18,679.67 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (21,350.0) | ($3,113.28) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,116.801 | $3,113.28 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (21,350.0) | ($3,113.28) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,124.195 | $3,113.28 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (21,350.0) | ($3,113.28) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,121.924 | $3,113.28 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (21,350.0) | ($3,124.03) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,123.205 | $3,124.03 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (21,350.0) | ($3,124.03) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,118.218 | $3,124.03 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (21,350.0) | ($3,124.03) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,101.286 | $3,124.03 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,117.0) | ($3,117.00) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.011779 | $3,117.00 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,117.0) | ($3,117.00) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.011373 | $3,117.00 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,117.0) | ($3,117.00) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.011779 | $3,117.00 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,117.0) | ($3,117.00) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.011748 | $3,117.00 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,117.0) | ($3,117.00) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.011436 | $3,117.00 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,120.63) | ($3,120.63) |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.012739 | $3,120.63 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 210,904.0 | $30,504.73 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (210,904.0) | ($30,420.44) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.07) | ($18,469.43) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 134,567.0 | $19,695.90 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (134,567.0) | ($19,640.93) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,232.62 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,344.11) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 205,436.0 | $30,632.84 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (205,436.0) | ($30,739.51) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 207,522.0 | $30,347.19 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (207,522.0) | ($30,303.61) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 31,979.0 | $30,573.43 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503429 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503429 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503429 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503541 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503797 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503797 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503797 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,529.54) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,529.54 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503861 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503749 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503749 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503749 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503749 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503749 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,598.9) | ($1,531.82) |
| NG SENG HE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.503749 | $1,531.82 |
| NG SENG HE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 209,688.0 | $30,312.41 |
| NG SENG HE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (209,668.0) | ($30,321.30) |
| NG SENG HE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.02 | $3,116.27 |
| NG SENG HE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 212,360.0 | $30,337.83 |
| NG SENG HE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (212,380.0) | ($30,402.53) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.589 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.11 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.109 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.109 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.109 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.766 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.109 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.59) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.59 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,529.93) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,529.93 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,529.93) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,529.93 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,529.93) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.11 | $1,529.93 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,529.93) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.11 | $1,529.93 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,529.93) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,614.11 | $1,529.93 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,525.74) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,613.767 | $1,525.74 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.094718) | ($289.82) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 305.74 | $289.82 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (35,812.0) | ($33,777.41) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,634.40 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 22,430.0 | $21,097.84 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,531.72) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,625.836 | $1,531.72 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,253.439 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.672 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.323 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.323 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.323 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.67 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,063.44) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.67 | $3,063.44 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.53) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,251.67 | $3,062.53 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.53) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,252.728 | $3,062.53 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,531.27) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,626.893 | $1,531.27 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (54,950.0) | ($51,583.87) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,514.90 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,065.29) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,034.135 | $3,065.29 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,034.13) | ($3,034.13) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,422.91 | $3,034.13 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,065.29) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,031.401 | $3,065.29 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,065.29) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,031.617 | $3,065.29 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,031.51) | ($3,031.51) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,459.98 | $3,031.51 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,031.51) | ($3,031.51) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,471.12 | $3,031.51 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.83) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,027.622 | $3,062.83 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,027.62) | ($3,027.62) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,449.15 | $3,027.62 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.83) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,026.946 | $3,062.83 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.83) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,026.692 | $3,062.83 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,026.82) | ($3,026.82) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,429.8 | $3,026.82 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,026.82) | ($3,026.82) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,405.56 | $3,026.82 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,050.49) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,026.421 | $3,050.49 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,026.42) | ($3,026.42) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,418.89 | $3,026.42 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,050.49) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,025.527 | $3,050.49 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,025.53) | ($3,025.53) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,398.97 | $3,025.53 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.83) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,026.271 | $3,062.83 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,026.27) | ($3,026.27) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 21,415.81 | $3,026.27 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,062.83) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,024.345 | $3,062.83 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,512.17) | ($1,512.17) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 10,696.77 | $1,512.17 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,512.18) | ($1,512.18) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOGE | 10,695.08 | $1,512.18 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,402.30 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (214,264.0) | ($30,328.64) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,257.685 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,258.04 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,258.04 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,258.747 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,256.98 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,256.624 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,256.624 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,256.624 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,256.98 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,000.70) |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 3,258.041 | $3,000.70 |
| NG SENG HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (32,574.0) | ($29,882.33) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,175.83 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,917.58) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,293.471 | $2,917.58 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,917.58) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,294.182 | $2,917.58 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,917.58) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,293.471 | $2,917.58 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,917.74) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,291.303 | $2,917.74 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,917.74) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,286.975 | $2,917.74 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,917.74) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,286.975 | $2,917.74 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,911.63) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,286.975 | $2,911.63 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,911.63) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,286.603 | $2,911.63 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,911.63) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,289.137 | $2,911.63 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,911.63) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 3,289.137 | $2,911.63 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (32,898.0) | ($29,116.61) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,263.50 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.56) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,462.56 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.56) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,641.868 | $1,462.56 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.56) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,462.56 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,641.868 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,641.868 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,641.498 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,641.868 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,641.868 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.238 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.85) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.777 | $1,461.85 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.19) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.777 | $1,462.19 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.19) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.778 | $1,462.19 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.19) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,642.778 | $1,462.19 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,462.19) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,643.317 | $1,462.19 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (32,845.0) | ($29,176.34) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,221.00 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.05) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,651.085 | $1,461.05 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.05) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,651.085 | $1,461.05 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,651.459 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,651.459 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,652.722 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.191 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.191 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.191 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,653.815 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.191 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,653.815 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,653.097 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,652.722 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,653.097 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,653.644 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,653.644 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.191 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,655.286 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.91 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,461.51) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,654.191 | $1,461.51 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (33,000.0) | ($29,214.19) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 32,639.0 | $29,603.21 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.12) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,480.12 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.12) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,480.12 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.12) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,480.12 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.12) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,480.12 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.12) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,480.12 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50251 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.94) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,480.94 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.94) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,480.94 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.94) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,480.94 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.94) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,480.94 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.94) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502559 | $1,480.94 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.94) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502788 | $1,480.94 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502674 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,482.31) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502559 | $1,482.31 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,631.9) | ($1,480.92) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.502184 | $1,480.92 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 32,505.0 | $29,368.59 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.42) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501162 | $1,473.42 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.42) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501162 | $1,473.42 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.500837 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50095 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.500739 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.500788 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.50095 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.500625 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501227 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,473.37) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,473.37 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,470.87) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,470.87 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,470.87) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501275 | $1,470.87 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,470.87) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501438 | $1,470.87 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,342.90) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,470.87) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501324 | $1,470.87 |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.25) | ($1,470.87) |
| NG SENG HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.501324 | $1,470.87 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,555.80) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,555.80 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.769 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.769 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,560.77) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.079 | $1,560.77 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,559.74) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,637.351 | $1,559.74 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,559.74) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,637.351 | $1,559.74 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,559.74) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,559.74 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,559.74) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,559.74 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,559.74) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,638.424 | $1,559.74 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (32,764.0) | ($31,124.46) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 219,255.0 | $31,119.95 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (219,255.0) | ($31,119.95) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 218,003.0 | $31,309.15 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $31,051.34 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,552.57) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.17 | $1,552.57 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,552.57) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.17 | $1,552.57 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (218,003.0) | ($31,029.28) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.17 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.52 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.52 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.52 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.063 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.712 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.712 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,646.712 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.063 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.063 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,550.70) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,550.70 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,552.28) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,552.28 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,552.28) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,552.28 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,552.28) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,552.28 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,552.28) |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,647.605 | $1,552.28 |
| NG SENG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (32,940.0) | ($30,992.69) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 170,648.0 | $24,702.32 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (170,648.0) | ($24,995.14) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 214,001.0 | $31,021.68 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (214,001.0) | ($31,041.06) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 32,507.0 | $31,380.79 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501566 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501615 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501615 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501615 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501517 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501615 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,567.11) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501517 | $1,567.11 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501517 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501517 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.50129 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501404 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.94) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.94 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.34) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501355 | $1,569.34 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.34) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501355 | $1,569.34 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.34) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.34 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.34) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.34 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.34) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.34 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,625.35) | ($1,569.34) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.501452 | $1,569.34 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 173,024.0 | $25,113.05 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (173,024.0) | ($25,137.10) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($315.52) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 137.288 | $315.52 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,611.50) |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 218,463.0 | $31,548.24 |
| NG SENG HE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (218,463.0) | ($31,520.93) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $31,017.90 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,960.54) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 221,004.0 | $31,050.40 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (221,004.0) | ($31,130.62) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 16,313.0 | $15,474.95 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($773.75) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250812 | $773.75 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($772.17) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.25073 | $772.17 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($772.17) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250812 | $772.17 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($772.17) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250812 | $772.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($772.17) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.25073 | $772.17 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250486 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250486 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250486 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250486 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250486 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (815.65) | ($771.77) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250567 | $771.77 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 16,280.0 | $15,419.13 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.96) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250467 | $770.96 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.96) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250467 | $770.96 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.96) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250386 | $770.96 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.32) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250467 | $770.32 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.32) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250467 | $770.32 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.32) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250467 | $770.32 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.32) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250467 | $770.32 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.32) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250386 | $770.32 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.32) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250305 | $770.32 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250305 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250386 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250386 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250386 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250305 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250305 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250223 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250223 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250223 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (814.0) | ($770.42) |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.250305 | $770.42 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 220,866.0 | $30,822.95 |
| NG SENG HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (220,866.0) | ($30,758.46) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 219,644.0 | $30,056.74 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,510.29) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,642.751 | $1,510.29 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,510.29) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,642.751 | $1,510.29 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,510.29) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,642.751 | $1,510.29 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (219,644.0) | ($30,291.56) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,023.68) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 3,284.787 | $3,023.68 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,511.84) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,642.751 | $1,511.84 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,511.84) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,642.394 | $1,511.84 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,511.84) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,641.133 | $1,511.84 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,511.84) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 1,641.133 | $1,511.84 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (14,780.0) | ($13,553.18) |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 109,359.0 | $14,773.98 |
| NG SENG HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (109,359.0) | ($14,850.62) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,959.05) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 3,299.979 | $2,959.05 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,959.05) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 3,299.979 | $2,959.05 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,959.05) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 3,299.979 | $2,959.05 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,480.18) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 1,650.358 | $1,480.18 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,480.18) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 1,650.358 | $1,480.18 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,480.18) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 1,650.358 | $1,480.18 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,480.18) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 1,650.358 | $1,480.18 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,480.50) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 1,651.994 | $1,480.50 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (18,154.0) | ($16,261.53) |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 33,087.0 | $29,577.82 |
| NG SENG HE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (33,087.0) | ($29,530.71) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 110,544.0 | $14,642.27 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (110,544.0) | ($14,667.91) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 222,011.0 | $29,461.02 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (222,010.0) | ($29,740.07) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $88.33 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.054053) | ($159.13) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 73.965 | $159.13 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,291.11 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,465.00) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,465.00 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,465.00) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,465.00 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,658.751 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,658.751 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.127 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.678 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.678 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.302 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.302 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,470.52) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,659.302 | $1,470.52 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,578.95 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (33,183.0) | ($29,566.43) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,648.36) |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 111,676.0 | $14,866.64 |
| NG SENG HE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (111,676.0) | ($14,782.58) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 33,669.0 | $28,139.68 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,181.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,684.31 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.906 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.53) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,684.877 | $1,408.53 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.53) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,685.445 | $1,408.53 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.53) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,686.014 | $1,408.53 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.53) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,686.014 | $1,408.53 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.53) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,686.014 | $1,408.53 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,685.609 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,685.609 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,684.877 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,684.473 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,684.473 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.742 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,408.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.742 | $1,408.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,407.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.338 | $1,407.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,407.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.338 | $1,407.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,407.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.338 | $1,407.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,407.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.338 | $1,407.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,407.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.338 | $1,407.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,407.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,683.741 | $1,407.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (59,833.253355) | ($49,944.44) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (7,525.0) | ($6,281.40) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,126.52 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 300,000.0 | $41,630.46 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.33) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.928 | $286.33 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.33) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.851 | $286.33 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.33) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.793 | $286.33 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.33) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.851 | $286.33 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.82) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.851 | $286.82 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.82) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.774 | $286.82 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.74) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.754 | $286.74 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 126,274.0 | $17,524.44 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,780.04) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,791.043 | $2,780.04 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,791.04) | ($2,791.04) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.972901 | $2,791.04 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,780.84) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,808.084 | $2,780.84 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,808.08) | ($2,808.08) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.978476 | $2,808.08 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,780.84) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,805.969 | $2,780.84 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,805.97) | ($2,805.97) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.977151 | $2,805.97 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,813.167 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,806.426 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,804.413 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,806.155 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,807.54) | ($2,807.54) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.978821 | $2,807.54 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,105.65) | ($2,105.65) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.734156 | $2,105.65 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,158.48) | ($3,158.48) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.101236 | $3,158.48 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,158.49) | ($3,158.49) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.101524 | $3,158.49 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,780.84) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,807.0 | $2,780.84 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,780.84) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,805.613 | $2,780.84 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,780.84) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,810.297 | $2,780.84 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,808.955 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,807.524 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,805.369 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,783.45) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,809.026 | $2,783.45 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010737 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010737 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010737 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010824 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010737 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010737 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,253.79) | ($2,253.79) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.785627 | $2,253.79 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,792.38) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,811.483 | $2,792.38 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,805.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,818.378 | $2,805.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,805.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,819.378 | $2,805.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,805.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,818.624 | $2,805.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,805.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,815.354 | $2,805.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,805.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,815.296 | $2,805.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,805.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,819.424 | $2,805.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010448 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010708 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010128 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010128 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010128 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.010737 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,317.93) | ($2,317.93) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.807683 | $2,317.93 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (6,275.59) | ($880.16) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 877.327 | $880.16 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (877.33) | ($877.33) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.305618 | $877.33 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($287.13) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.62 | $287.13 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 187,704.0 | $26,284.54 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,794.92) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,793.171 | $2,794.92 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,794.92) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,786.316 | $2,794.92 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,794.92) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,790.315 | $2,794.92 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (9.3) | ($26,579.96) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.976724 | $2,800.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.012013 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,669.8) | ($2,669.80) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.931761 | $2,669.80 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,785.80) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,785.758 | $2,785.80 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,785.80) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,788.071 | $2,785.80 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,785.80) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,785.301 | $2,785.80 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.01239 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.01239 | $2,900.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,559.13) | ($2,559.13) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.893418 | $2,559.13 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,794.92) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,787.286 | $2,794.92 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,787.29) | ($2,787.29) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.972681 | $2,787.29 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,794.92) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,787.301 | $2,794.92 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,393.65) | ($1,393.65) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.48644 | $1,393.65 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,393.65) | ($1,393.65) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.486635 | $1,393.65 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,788.26) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,790.186 | $2,788.26 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (3,851.98) | ($537.02) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 538.93 | $537.02 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,664.56) | ($1,664.56) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.581115 | $1,664.56 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,664.56) | ($1,664.56) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.581515 | $1,664.56 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (3,852.04) | ($537.62) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 539.439 | $537.62 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (539.43) | ($539.43) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 261.428 | $539.43 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 166,206.0 | $23,365.64 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,832.08) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,806.355 | $2,832.08 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,806.36) | ($2,806.36) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.978971 | $2,806.36 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,823.52) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,805.955 | $2,823.52 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,823.52) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,805.955 | $2,823.52 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,823.52) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,804.213 | $2,823.52 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,104.03) | ($2,104.03) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.734076 | $2,104.03 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,578.02) | ($1,578.02) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.550729 | $1,578.02 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,183.51) | ($1,183.51) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.413081 | $1,183.51 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,775.28) | ($1,775.28) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.619626 | $1,775.28 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,775.28) | ($1,775.28) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.619538 | $1,775.28 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,827.28) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,810.181 | $2,827.28 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,827.28) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,809.355 | $2,827.28 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,827.28) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,809.923 | $2,827.28 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (20,000.0) | ($2,827.28) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,809.084 | $2,827.28 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.697581 | $2,000.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.69784 | $2,000.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,809.63) | ($1,809.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.631435 | $1,809.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.69796 | $2,000.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.69842 | $2,000.00 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,428.92) | ($1,428.92) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.499037 | $1,428.92 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (6,206.03) | ($877.31) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 869.278 | $877.31 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (434.63) | ($434.63) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.151799 | $434.63 |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (434.64) | ($434.64) |
| NG SENG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 210.185 | $434.64 |
| NG SENG HE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 24,774.0 | $3,978.21 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,824.44) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,499.821 | $2,824.44 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,412.22) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,750.523 | $1,412.22 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,412.22) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,750.523 | $1,412.22 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,412.22) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,750.958 | $1,412.22 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,412.22) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,751.136 | $1,412.22 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,412.22) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,751.136 | $1,412.22 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,413.13) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,754.03 | $1,413.13 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,413.13) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,753.593 | $1,413.13 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,826.26) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,507.979 | $2,826.26 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,826.26) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,507.979 | $2,826.26 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,821.87) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,505.956 | $2,821.87 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,821.87) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,507.186 | $2,821.87 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,821.87) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,509.21 | $2,821.87 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,821.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,509.648 | $2,821.87 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,821.87) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,509.648 | $2,821.87 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,824.41) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,507.979 | $2,824.41 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,824.41) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,507.979 | $2,824.41 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,821.87) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,507.979 | $2,821.87 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($47,937.04) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (50,844.0) | ($40,916.05) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 35,984.0 | $28,847.41 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (35,984.0) | ($28,558.51) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,397.38) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.231 | $1,397.38 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,397.38) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.679 | $1,397.38 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.857 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.856 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.856 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.856 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,768.304 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,769.108 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,769.108 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.409 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,767.857 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.58) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 1,768.306 | $1,402.58 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($281.23) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 139.083 | $281.23 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($281.23) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 139.025 | $281.23 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (21,338.0) | ($16,969.86) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,182.70 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (24,774.0) | ($3,312.29) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,815.32) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,539.016 | $2,815.32 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,815.32) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,537.765 | $2,815.32 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,819.66) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,537.765 | $2,819.66 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,819.66) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,539.463 | $2,819.66 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,814.33) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,540.269 | $2,814.33 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,814.33) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,539.017 | $2,814.33 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,814.33) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,538.21 | $2,814.33 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,814.33) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,538.21 | $2,814.33 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,818.95) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,538.21 | $2,818.95 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,818.95) |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 3,537.764 | $2,818.95 |
| NG SENG HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (35,186.0) | ($28,004.18) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 24,149.0 | $18,545.59 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (24,149.0) | ($18,478.90) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $27,781.84 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,773.44) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,614.495 | $2,773.44 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,773.44) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,614.495 | $2,773.44 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,773.44) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,614.495 | $2,773.44 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,611.884 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,613.189 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,611.884 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,611.052 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,605.843 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,606.673 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,774.93) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,605.373 | $2,774.93 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (36,109.0) | ($27,645.42) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $27,752.55 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $13,886.03 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,789.19) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 3,594.174 | $2,789.19 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,578.38) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,190.004 | $5,578.38 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,574.53) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,187.42 | $5,574.53 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,574.53) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,186.955 | $5,574.53 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,574.53) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,187.42 | $5,574.53 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,574.53) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,187.42 | $5,574.53 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,580.58) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,187.42 | $5,580.58 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (46,721.0) | ($36,127.35) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,558.15) |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,205.08 | $5,558.15 |
| NG SENG HE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (7,205.0) | ($5,554.52) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,407.08 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,395.49) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,434.07 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 36,260.0 | $28,471.74 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (36,260.0) | ($28,551.08) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,611.00 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,622.11) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 214,225.0 | $28,560.71 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.38) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 135.907 | $286.38 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.38) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 135.962 | $286.38 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.10) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 135.925 | $286.10 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.10) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 135.925 | $286.10 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($285.27) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 136.24 | $285.27 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.5 | $30,048.25 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (214,225.0) | ($28,399.14) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,565.00) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,415.20) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,814.69 | $1,415.20 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,415.20) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,814.69 | $1,415.20 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,415.20) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.156 | $1,415.20 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,415.20) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,814.69 | $1,415.20 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.157 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.476 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.009 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.669 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.669 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,817.137 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,817.137 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.67 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.01 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,816.67 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.819 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.35 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.35 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.35 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.35 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,418.32) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,815.818 | $1,418.32 |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (36,317.0) | ($28,457.39) |
| NG SENG HE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,295.82 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($284.64) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 136.37 | $284.64 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 35,851.0 | $28,384.57 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.67) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.67 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.67) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.67 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.67) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.67 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501143 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501268 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501268 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501268 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.68) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.68 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.00) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.00 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.00) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.00 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.00) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.00 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.00) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.00 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.00) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.00 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,424.00) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,424.00 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.31) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.31 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.31) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.31 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.31) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.31 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.55) | ($1,426.31) |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.501322 | $1,426.31 |
| NG SENG HE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.933253) | ($28,081.47) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 17,914.0 | $14,294.61 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.25196 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252049 | $714.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252139 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252139 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252497 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252497 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252587 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252587 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($714.80) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252587 | $714.80 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($715.33) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252757 | $715.33 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($715.33) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252676 | $715.33 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($715.33) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.252847 | $715.33 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($715.33) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.253124 | $715.33 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (895.7) | ($715.33) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.253214 | $715.33 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,791.4) | ($1,430.65) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.505945 | $1,430.65 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,791.4) | ($1,430.65) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.506124 | $1,430.65 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,791.4) | ($1,430.65) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.506715 | $1,430.65 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (400.45) | ($319.81) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.113367 | $319.81 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.112436) | ($320.41) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 150.095 | $320.41 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 17,876.0 | $14,409.66 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503674 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503674 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503674 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503674 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503441 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503441 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503316 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503316 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503316 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,787.6) | ($1,436.76) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503441 | $1,436.76 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,422.42) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.09) | ($256.05) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 119.158 | $256.05 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 7,122.0 | $5,715.35 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($571.55) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201118 | $571.55 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($571.55) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $571.55 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.2) | ($570.99) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201196 | $570.99 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (712.0) | ($571.39) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20114 | $571.39 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 17,779.0 | $14,285.15 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 35,444.0 | $28,878.41 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,871.65) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.011095 | $2,871.65 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,871.65) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010137 | $2,871.65 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,871.65) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010385 | $2,871.65 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010385 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010385 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009569 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.008966 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009675 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009569 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,876.20) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009569 | $2,876.20 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,892.22) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009569 | $2,892.22 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,892.22) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.008859 | $2,892.22 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,892.22) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009214 | $2,892.22 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,892.22) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009214 | $2,892.22 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,548.2) | ($2,892.22) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009214 | $2,892.22 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 7,057.0 | $5,734.56 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200905 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200905 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200983 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200905 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200835 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200835 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200905 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200983 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.7) | ($576.63) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201053 | $576.63 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (705.895) | ($576.79) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201109 | $576.79 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,572.53) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 35,262.0 | $29,114.84 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,913.30) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009057 | $2,913.30 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,908.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009762 | $2,908.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,908.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009762 | $2,908.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,908.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010362 | $2,908.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,908.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010714 | $2,908.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,908.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.00941 | $2,908.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,908.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.009762 | $2,908.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,913.30) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.010009 | $2,913.30 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,913.30) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.00941 | $2,913.30 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,526.2) | ($2,913.30) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.008598 | $2,913.30 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,648.13) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.48) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 132.206 | $286.48 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.48) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 132.346 | $286.48 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.48) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 132.398 | $286.48 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.964) | ($25,747.11) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 10,500.0 | $8,691.11 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($869.11) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.30261 | $869.11 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.302505 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.302505 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.30261 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.30261 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.302505 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.302505 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.30261 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.302505 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,050.0) | ($871.25) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.3024 | $871.25 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 6,992.0 | $5,782.55 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200593 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.200593 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20018 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20032 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20025 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20025 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20018 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20018 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.89) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20018 | $574.89 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (699.2) | ($574.18) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20018 | $574.18 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.028) | ($80.10) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 37.439 | $80.10 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 6,970.0 | $5,781.21 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($577.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201426 | $577.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($577.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201223 | $577.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($577.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201293 | $577.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($577.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201293 | $577.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($577.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201356 | $577.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($577.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201356 | $577.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($578.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201293 | $578.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($578.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201426 | $578.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($578.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201356 | $578.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (697.0) | ($578.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201293 | $578.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.0138) | ($39.56) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 18.405 | $39.56 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 6,964.0 | $5,767.17 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.87) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20112 | $576.87 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.87) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20112 | $576.87 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.87) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20112 | $576.87 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20112 | $576.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201182 | $576.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201252 | $576.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.201252 | $576.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20105 | $576.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($576.12) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20112 | $576.12 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (696.4) | ($575.55) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.20112 | $575.55 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,984.30) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 17,343.0 | $14,303.84 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.504213 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.504213 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.504213 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503814 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503692 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503692 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503571 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503692 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503692 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.3) | ($1,430.38) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503692 | $1,430.38 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.0499) | ($141.53) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 66.225 | $141.53 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 10,364.0 | $8,592.55 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301892 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301789 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301789 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301789 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301789 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301789 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301685 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301685 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301385 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.4) | ($861.52) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.301488 | $861.52 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 17,090.0 | $14,826.96 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503573 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503573 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503573 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503573 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503693 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503693 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503744 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503744 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503744 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,709.0) | ($1,482.70) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.503744 | $1,482.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 13,512.0 | $11,722.75 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398428 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398428 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,351.2) | ($1,172.28) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.398563 | $1,172.28 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.0391) | ($112.93) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 52.853 | $112.93 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($44,256.74) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 33,961.0 | $29,819.70 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 16,927.0 | $14,869.83 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.019658 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.019557 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.018301 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.0182 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.017623 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.017623 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.017962 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.018641 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($2,990.16) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.018641 | $2,990.16 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($3,016.72) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.01898 | $3,016.72 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($3,016.72) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.01898 | $3,016.72 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($3,016.72) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.019319 | $3,016.72 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($3,016.72) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.018641 | $3,016.72 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($3,016.72) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.019658 | $3,016.72 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3,392.53) | ($3,016.72) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.019319 | $3,016.72 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($293.85) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 134.717 | $293.85 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($293.85) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 134.717 | $293.85 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.081) | ($238.14) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 109.121 | $238.14 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($41,005.33) |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 47,105.0 | $41,891.10 |
| NG SENG HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (47,105.0) | ($42,268.14) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($44,223.75) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 49,989.0 | $45,091.84 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764422 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764522 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763672 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763672 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763522 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763322 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.00) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763272 | $2,259.00 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764422 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764022 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764022 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764022 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.764022 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763572 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,259.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763672 | $2,259.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,258.17) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763672 | $2,258.17 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,258.17) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763772 | $2,258.17 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,258.17) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763772 | $2,258.17 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,258.17) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.763172 | $2,258.17 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,258.17) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.762673 | $2,258.17 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,499.42) | ($2,258.17) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.762273 | $2,258.17 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (15.273) | ($44,940.75) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 50,579.0 | $45,565.18 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,519.99) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511621 | $1,519.99 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511739 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511908 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.51179 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511233 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511402 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511402 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511065 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511065 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511065 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511065 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511065 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.511065 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.510609 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.81) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.510896 | $1,517.81 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.39) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.510896 | $1,517.39 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,685.96) | ($1,517.39) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.509935 | $1,517.39 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,371.93) | ($3,034.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.020548 | $3,034.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,371.93) | ($3,034.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.020447 | $3,034.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,371.93) | ($3,034.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.019873 | $3,034.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,371.93) | ($3,034.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.020211 | $3,034.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,371.93) | ($3,030.54) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.020211 | $3,030.54 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,371.93) | ($3,030.54) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.020211 | $3,030.54 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,686.75) | ($1,515.98) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.510343 | $1,515.98 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($147.31) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 67.504 | $147.31 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($147.31) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 67.504 | $147.31 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($147.31) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 67.477 | $147.31 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($147.31) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 67.477 | $147.31 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($147.31) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 67.477 | $147.31 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.0723) | ($213.01) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 97.571 | $213.01 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,677.673 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,677.673 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,677.673 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,677.673 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.057 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.057 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.94) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.057 | $1,472.94 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.94) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.057 | $1,472.94 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.94) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,472.94 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.94) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,472.94 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.94) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,472.94 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,678.62 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,679.747 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,679.747 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,473.12) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,679.747 | $1,473.12 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.31 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.876 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.876 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.876 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.876 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,681.441 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.311 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.311 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.311 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,472.58) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,680.875 | $1,472.58 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (50,376.8) | ($43,630.26) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 68,029.0 | $58,907.67 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (68,029.0) | ($58,833.66) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.209 | $613.64 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($293.75) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 135.796 | $293.75 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.109) | ($320.29) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 148.058 | $320.29 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 16,820.0 | $14,774.40 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.24902 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.24902 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249188 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249188 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249188 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249356 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($733.24) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249356 | $733.24 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249188 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249188 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249356 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249356 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.24944 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.24944 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($734.37) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.24944 | $734.37 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($731.70) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249356 | $731.70 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($731.70) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249356 | $731.70 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($731.70) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249272 | $731.70 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($731.70) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249272 | $731.70 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($731.70) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249188 | $731.70 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (841.0) | ($731.70) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.249272 | $731.70 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,702.631 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,704.159 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,703.792 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,703.395 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,702.631 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,703.211 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,467.06) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,703.395 | $1,467.06 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,475.57) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,703.395 | $1,475.57 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,475.57) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,703.395 | $1,475.57 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.48545) | ($1,432.63) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,653.837 | $1,432.63 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (16,983.85) | ($14,541.51) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,546.43 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,442.35) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,713.15 | $1,442.35 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,444.92) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,713.503 | $1,444.92 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,444.92) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,713.327 | $1,444.92 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,444.92) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,716.091 | $1,444.92 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,444.92) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,713.914 | $1,444.92 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,444.92) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,712.563 | $1,444.92 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,444.92) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,710.981 | $1,444.92 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,441.87) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,711.567 | $1,441.87 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,441.87) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,711.567 | $1,441.87 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (15,416.0) | ($12,923.32) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,316.30 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,717.276 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,717.45 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,717.45 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,716.688 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,715.51 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,717.278 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,717.278 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,718.458 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,717.278 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.07) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,716.687 | $1,428.07 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($285.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 134.445 | $285.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($285.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 134.409 | $285.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($285.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 134.391 | $285.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($285.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 134.499 | $285.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($285.78) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 134.445 | $285.78 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (17,172.0) | ($14,214.90) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $27,941.90 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.65) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,723.215 | $1,402.65 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.65) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,723.216 | $1,402.65 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,402.65) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,723.975 | $1,402.65 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,397.26) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,724.406 | $1,397.26 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,397.26) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,722.787 | $1,397.26 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,397.26) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,722.624 | $1,397.26 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,397.26) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,723.217 | $1,397.26 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,394.76) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,721.764 | $1,394.76 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,394.76) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,723.218 | $1,394.76 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,394.76) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,723.814 | $1,394.76 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (17,232.0) | ($13,884.75) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,736.989 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,736.989 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,738.198 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,734.744 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,735.786 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,736.389 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,736.992 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,736.992 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,735.785 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,384.91) |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,735.949 | $1,384.91 |
| NG SENG HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (17,365.0) | ($13,701.02) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $27,264.64 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 17,226.0 | $13,664.91 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,369.63) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501173 | $1,369.63 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,369.63) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501052 | $1,369.63 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,369.63) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.500932 | $1,369.63 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,369.63) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501052 | $1,369.63 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,372.67) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501517 | $1,372.67 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,372.67) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501569 | $1,372.67 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,372.67) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.50169 | $1,372.67 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,372.67) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501913 | $1,372.67 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,372.67) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.501913 | $1,372.67 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,722.6) | ($1,372.67) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.502034 | $1,372.67 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.0148) | ($40.38) |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 19.554 | $40.38 |
| NG SENG HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 34,219.0 | $25,487.87 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501562 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501425 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501733 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501904 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501767 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501767 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501733 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501254 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501562 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501562 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501425 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501425 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501562 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501733 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501596 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501596 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501596 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501596 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501596 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,710.94) | ($1,271.68) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.501596 | $1,271.68 |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.032) | ($81.10) |
| NG SENG HE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 41.836 | $81.10 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 32,499.0 | $24,419.68 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,221.93) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483032 | $1,221.93 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,221.93) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483357 | $1,221.93 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,221.93) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.48352 | $1,221.93 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483682 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.48352 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483552 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483552 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483357 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483227 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483357 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483227 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483227 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483032 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483032 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.482902 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483032 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483195 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483195 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483195 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,624.95) | ($1,224.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.483195 | $1,224.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($50,508.20) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 33,761.0 | $25,442.73 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500928 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500928 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500793 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500793 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500793 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500793 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500793 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500591 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500456 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500591 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500456 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,270.56) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500253 | $1,270.56 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500253 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500253 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500422 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500422 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500422 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.50076 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500624 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,688.05) | ($1,271.61) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500624 | $1,271.61 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 15,303.0 | $10,965.66 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,228.63) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,725.812 | $1,228.63 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,228.63) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,727.489 | $1,228.63 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,448.054 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,454.009 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,449.466 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,452.816 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,449.95 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,448.76 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (15,303.0) | ($10,999.07) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,433.366 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,432.666 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,433.366 | $2,457.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,434.545 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,434.545 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,457.26) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,432.187 | $2,457.26 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,452.332 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,455.911 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,456.397 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,456.397 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,451.625 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,460.696 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,451.624 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,446.865 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,445.195 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,449.244 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,465.28) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,451.625 | $2,465.28 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (82,735.0) | ($59,377.16) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $37,125.96 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,237.53) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,735.395 | $1,237.53 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,235.94) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,738.298 | $1,235.94 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,235.94) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,737.808 | $1,235.94 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,235.94) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,738.298 | $1,235.94 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,235.94) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,737.318 | $1,235.94 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,235.94) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,737.091 | $1,235.94 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,473.202 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,472.712 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,467.895 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,467.895 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,465.98 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,467.18 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,471.88) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,466.692 | $2,471.88 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (34,705.9) | ($24,686.04) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,736.488 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,736.489 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,737.093 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,735.887 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,735.397 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,735.285 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,734.795 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,734.795 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,734.082 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,733.592 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,236.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,733.592 | $1,236.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (19,087.0) | ($13,569.14) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $24,453.65 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,217.78) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,745.093 | $1,217.78 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,222.68) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,745.595 | $1,222.68 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,222.68) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,747.425 | $1,222.68 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,222.68) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,751.206 | $1,222.68 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.37) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,501.184 | $2,445.37 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.37) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,497.51 | $2,445.37 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.37) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,495.282 | $2,445.37 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.37) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,493.844 | $2,445.37 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.37) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,496.286 | $2,445.37 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.37) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,498.23 | $2,445.37 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.57) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,499.454 | $2,445.57 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.57) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,503.131 | $2,445.57 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (34,974.0) | ($24,404.14) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $24,693.81 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,525.867 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,525.359 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,530.847 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,530.337 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,532.094 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,532.094 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,531.584 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,531.074 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,528.356 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,469.38) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,529.091 | $2,469.38 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (35,297.5) | ($24,625.81) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $24,411.48 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,548.395 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,550.395 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,550.395 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,550.915 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,549.876 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,550.914 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,550.395 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,549.654 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,549.135 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,441.15) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,549.654 | $2,441.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (35,499.0) | ($24,341.80) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $24,072.36 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,609.897 | $2,407.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,615.878 | $2,407.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,612.509 | $2,407.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,619.046 | $2,407.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,615.878 | $2,407.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,814.47) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 7,234.371 | $4,814.47 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,814.47) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 7,239.06 | $4,814.47 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,407.24) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,618.496 | $2,407.24 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $35,886.21 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (36,165.0) | ($23,958.77) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,844.46) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 205,308.0 | $23,860.41 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (205,308.0) | ($23,860.72) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 104,882.0 | $11,937.15 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $23,824.40 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,369.29) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,647.542 | $2,369.29 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,369.29) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,640.138 | $2,369.29 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,709.06 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,004.67) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.7359 | $24,766.64 |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (7,288.0) | ($4,730.81) |
| NG SENG HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (104,882.0) | ($11,661.71) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,255.99) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 3,675.725 | $2,255.99 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,511.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,351.45 | $4,511.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,511.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,367.091 | $4,511.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,511.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,358.961 | $4,511.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,511.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,364.38 | $4,511.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,255.99) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 3,679.031 | $2,255.99 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (36,797.0) | ($22,434.53) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $44,682.43 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 37,126.0 | $22,475.03 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,234.12) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 3,712.571 | $2,234.12 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,468.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,430.042 | $4,468.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,468.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,422.392 | $4,468.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,468.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,452.192 | $4,468.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,469.70) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,450.044 | $4,469.70 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,469.70) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,455.601 | $4,469.70 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,469.70) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,446.017 | $4,469.70 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (55,691.0) | ($33,557.14) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,469.70) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,447.272 | $4,469.70 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,469.70) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,457.752 | $4,469.70 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,469.70) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,461.164 | $4,469.70 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.913) | ($4,275.27) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 7,128.051 | $4,275.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (59,298.0) | ($35,452.01) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $33,193.21 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 36,874.0 | $23,716.10 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,378.66) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.009241 | $2,378.66 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,378.66) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008798 | $2,378.66 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007323 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007913 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008282 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008651 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.009388 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010126 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010273 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,687.4) | ($2,391.37) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010863 | $2,391.37 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 36,712.0 | $23,891.78 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,390.97) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.009732 | $2,390.97 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,390.97) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007896 | $2,390.97 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,390.97) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007162 | $2,390.97 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,390.97) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007529 | $2,390.97 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,383.35) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007676 | $2,383.35 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,383.35) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.006207 | $2,383.35 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,383.35) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.006942 | $2,383.35 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,383.35) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007529 | $2,383.35 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,383.35) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.006942 | $2,383.35 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.22) | ($2,383.35) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.006795 | $2,383.35 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,628.20) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 36,551.0 | $23,905.38 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007491 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007491 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008588 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008003 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008368 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,773.60) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.007637 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,390.54) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008003 | $2,390.54 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,400.61) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008588 | $2,400.61 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,400.61) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008442 | $2,400.61 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,655.1) | ($2,400.61) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008734 | $2,400.61 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 36,263.0 | $24,272.41 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.011665 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010794 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010577 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010794 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010069 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010939 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010214 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010069 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008401 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,626.3) | ($2,427.24) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.009706 | $2,427.24 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,973.75) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 35,973.0 | $24,618.68 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,485.66) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.028719 | $2,485.66 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,485.66) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.029799 | $2,485.66 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,485.66) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.029079 | $2,485.66 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,485.66) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.028935 | $2,485.66 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,503.58) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.026561 | $2,503.58 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,503.58) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.026561 | $2,503.58 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,503.58) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.029079 | $2,503.58 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,503.58) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.030878 | $2,503.58 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,503.58) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.030014 | $2,503.58 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,597.3) | ($2,503.58) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.02487 | $2,503.58 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 35,817.0 | $24,927.27 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.01842 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.017704 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.017847 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.018922 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.019638 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.019495 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.020354 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.021285 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.020712 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,581.7) | ($2,500.18) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.020927 | $2,500.18 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($48,629.07) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 35,471.0 | $24,710.34 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.01142 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.01071 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.010143 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.009291 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008937 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.00844 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,450.85) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008369 | $2,450.85 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,444.72) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.008369 | $2,444.72 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.1) | ($2,444.72) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.006808 | $2,444.72 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,773.594) | ($1,222.39) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.50292 | $1,222.39 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,773.58) | ($1,228.63) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.502774 | $1,228.63 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 148.744 | $240.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.21 | $240.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.321 | $240.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.522 | $240.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($241.33) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.5 | $241.33 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($241.33) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.544 | $241.33 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($241.33) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.41 | $241.33 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($241.33) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.388 | $241.33 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($241.33) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.321 | $241.33 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 149.656 | $240.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.98) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 150.083 | $240.98 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.83) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 150.376 | $240.83 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.83) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 150.944 | $240.83 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.83) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.286 | $240.83 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.309 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.332 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.309 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.241 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.264 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.035 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.012 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.608 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.67) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.654 | $240.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.608 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.93 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.184 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.069 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.161 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.161 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.254 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 151.999 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.115 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.11) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.556 | $240.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.11) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.696 | $240.11 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.11) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.672 | $240.11 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.11) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.696 | $240.11 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.696 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($240.05) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.556 | $240.05 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.118) | ($283.26) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 179.851 | $283.26 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($239.77) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 152.347 | $239.77 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($478.74) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 305.251 | $478.74 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 105,372.0 | $12,058.67 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (105,372.0) | ($12,059.80) |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 18,358.0 | $11,368.94 |
| NG SENG HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (18,358.0) | ($11,435.07) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,369.30) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 3,750.732 | $2,369.30 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,738.60) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,497.453 | $4,738.60 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,738.60) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,491.236 | $4,738.60 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,491.236 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,491.833 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,500.262 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,494.641 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,499.662 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,360.71) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 3,757.175 | $2,360.71 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,516.573 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,510.928 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,505.29 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,721.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,494.04 | $4,721.42 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,727.12) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,493.444 | $4,727.12 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,654.49) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2,620.951 | $1,654.49 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (56,217.0) | ($35,579.29) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $23,661.10 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (43,898.0) | ($27,644.98) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,359.99) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 3,766.479 | $2,359.99 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,719.98) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,527.892 | $4,719.98 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,719.98) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,522.833 | $4,719.98 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,719.98) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,527.287 | $4,719.98 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,719.98) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,517.177 | $4,719.98 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,358.58) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 3,756.366 | $2,358.58 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (37,618.0) | ($23,514.75) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $23,501.98 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,350.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 3,775.62 | $2,350.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,701.96) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,559.803 | $4,701.96 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,701.96) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,554.09 | $4,701.96 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,701.96) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,556.334 | $4,701.96 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($7,041.92) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 11,338.479 | $7,041.92 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $23,488.81 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (37,784.0) | ($23,441.78) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,765.82) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,601.673 | $4,765.82 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,767.70) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,602.889 | $4,767.70 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($7,151.56) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 11,403.117 | $7,151.56 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($7,151.56) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 11,385.805 | $7,151.56 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (37,994.0) | ($23,802.01) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $23,183.24 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,636.65) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,634.224 | $4,636.65 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,627.68) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,657.609 | $4,627.68 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,627.68) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,657.611 | $4,627.68 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,627.68) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,660.543 | $4,627.68 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,627.68) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,652.399 | $4,627.68 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,262.0) | ($22,880.01) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 37,545.0 | $23,888.26 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,509.0) | ($4,777.65) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.048605 | $4,777.65 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,509.0) | ($4,810.83) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.04425 | $4,810.83 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,509.0) | ($4,810.83) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.0447 | $4,810.83 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,509.0) | ($4,810.83) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.043349 | $4,810.83 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,509.0) | ($4,810.83) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.039744 | $4,810.83 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 74,592.0 | $48,407.17 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (11,494.204) | ($7,395.22) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 3.108147 | $7,395.22 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.015047 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.013555 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.015793 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.017135 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.017284 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.017135 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.021014 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,459.27) | ($4,799.20) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.017881 | $4,799.20 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,424.0) | ($2,203.16) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.925472 | $2,203.16 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,232.92) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 38,306.0 | $24,346.93 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,863.26) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,664.048 | $4,863.26 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,863.26) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,658.179 | $4,863.26 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,863.38) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,669.32 | $4,863.38 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,863.38) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 7,672.869 | $4,863.38 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,216.68) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 1,918.392 | $1,216.68 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,306.0) | ($24,258.27) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,266.60) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (32,583.0) | ($20,587.99) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $24,187.05 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 38,791.0 | $24,210.87 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,791.0) | ($24,483.64) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,649.15) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $21,935.50 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 39,695.0 | $22,146.50 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 17.465 | $38,303.79 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (39,695.0) | ($22,454.67) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,141.59) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 38,545.0 | $23,544.50 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,545.0) | ($22,216.00) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,752.42) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $24,730.68 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 252,991.0 | $22,544.53 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (252,991.0) | ($22,317.85) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($44,372.09) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 501,314.0 | $44,196.00 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,508.44 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (501,314.0) | ($42,124.49) |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.02 |
| NG SENG HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $20,751.30 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 7,220.8552 | $7,410.18 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,150.13) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,055.55 | $4,150.13 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,150.13) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,055.552 | $4,150.13 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,150.13) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,071.808 | $4,150.13 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,150.13) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,079.116 | $4,150.13 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,150.13) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,069.336 | $4,150.13 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($6,225.20) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 12,102.439 | $6,225.20 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 24.8926 | $51,637.81 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (52,433.2) | ($26,976.95) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,183.36) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,101.236 | $4,183.36 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,183.36) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,107.806 | $4,183.36 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,183.36) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,104.518 | $4,183.36 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,183.36) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,082.375 | $4,183.36 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,183.36) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,072.587 | $4,183.36 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,023.229 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,029.672 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,033.664 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,023.994 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,062.814 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,052.301 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,179.98) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,045.822 | $4,179.98 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.246) | ($2,604.13) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 5,004.784 | $2,604.13 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (101,745.0) | ($52,081.64) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $42,106.91 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,136.475 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,134.764 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,139.073 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,141.616 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,149.323 | $2,101.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,153.658 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,144.219 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,145.878 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,152.76 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,101.46) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,149.316 | $2,101.46 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,072.80) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,166.667 | $2,072.80 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,056.09) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,203.407 | $2,056.09 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (28,999.0) | ($13,972.83) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,037.87) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,211.409 | $2,037.87 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,037.87) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,206.095 | $2,037.87 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,037.87) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,200.793 | $2,037.87 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,037.87) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,205.205 | $2,037.87 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,037.87) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,210.52 | $2,037.87 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,037.87) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,206.975 | $2,037.87 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,030.08) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,209.639 | $2,030.08 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,030.08) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,213.184 | $2,030.08 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,581.20 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.19) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,317.779 | $3,883.19 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.19) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,338.587 | $3,883.19 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.19) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,341.173 | $3,883.19 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.19) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,337.698 | $3,883.19 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.19) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8,324.704 | $3,883.19 |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (54,482.0) | ($26,056.72) |
| NG SENG HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (41,660.0) | ($20,167.14) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,667.00 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 40,201.0 | $20,679.15 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023678 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.02609 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.026291 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.025889 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.025286 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.017648 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.01805 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,074.31) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.021467 | $2,074.31 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,099.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.022713 | $2,099.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,020.1) | ($2,099.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023879 | $2,099.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 83,817.0 | $45,511.43 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.033389 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.03303 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.032032 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.032192 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.032192 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.030236 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.030595 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029238 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,167.06) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029238 | $2,167.06 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029238 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029398 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.028201 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.028201 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.028839 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029638 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029638 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.88) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.030436 | $2,175.88 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.03) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.031034 | $2,175.03 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.03) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.031034 | $2,175.03 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,991.0) | ($2,175.03) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.031034 | $2,175.03 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,997.46) | ($2,178.55) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.033503 | $2,178.55 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,055.20) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 79,071.0 | $43,413.49 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024127 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024918 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023929 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023969 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023732 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023732 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024364 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024325 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024325 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024483 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024127 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024127 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024127 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024325 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,178.18) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024325 | $2,178.18 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023969 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.024127 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.023969 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.020767 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.55) | ($2,170.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.020767 | $2,170.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,880.50) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 39,262.0 | $21,608.71 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,160.87) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069418 | $2,160.87 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069614 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069261 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.06824 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.068436 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.070596 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.071067 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.071381 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,194.65) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.070399 | $2,194.65 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,926.2) | ($2,198.71) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.070831 | $2,198.71 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,084.60) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 77,985.0 | $44,242.92 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,235.86) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.06621 | $2,235.86 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,235.86) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.068706 | $2,235.86 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,235.86) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069174 | $2,235.86 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,235.86) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.068316 | $2,235.86 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,235.86) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.067107 | $2,235.86 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,235.86) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.067887 | $2,235.86 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069486 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069096 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.068121 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.068121 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.067926 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069681 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.070266 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,231.91) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.069291 | $2,231.91 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,245.72) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.06894 | $2,245.72 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,245.72) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.068706 | $2,245.72 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,245.72) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.06933 | $2,245.72 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,245.72) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.070266 | $2,245.72 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,245.72) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.07089 | $2,245.72 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,899.25) | ($2,245.72) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.07124 | $2,245.72 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($48,522.64) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 88,804.0 | $51,602.48 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.079083 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.08082 | $2,243.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.0814 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.082017 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081013 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081979 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081631 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081786 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081979 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,243.58) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081631 | $2,243.58 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081786 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.081786 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.082558 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.082751 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.082751 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.085647 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,251.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.087732 | $2,251.47 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,269.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.088118 | $2,269.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,269.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.087654 | $2,269.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,269.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.089624 | $2,269.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,269.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.092944 | $2,269.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,269.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.095299 | $2,269.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,861.04) | ($2,269.67) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.095029 | $2,269.67 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($44,642.85) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 79,742.0 | $47,499.87 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (79,742.0) | ($47,317.47) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($52,976.25) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 93,950.0 | $55,140.19 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,205.61) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029428 | $2,205.61 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,205.61) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029428 | $2,205.61 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,205.61) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.030406 | $2,205.61 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,205.61) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.03266 | $2,205.61 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,207.20) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.03266 | $2,207.20 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,207.20) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.033938 | $2,207.20 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,207.20) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.033074 | $2,207.20 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,207.20) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029278 | $2,207.20 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,758.0) | ($2,207.20) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.029278 | $2,207.20 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (60,128.0) | ($35,290.09) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.65) | ($20,420.51) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 36,082.0 | $21,192.02 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (36,082.0) | ($21,263.70) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 37,101.0 | $21,097.89 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (37,101.0) | ($21,125.79) |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 37,342.0 | $21,204.69 |
| NG SENG HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (37,342.0) | ($21,193.80) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 37,735.0 | $20,279.05 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (37,735.0) | ($20,338.52) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 32,811.0 | $17,590.56 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (32,811.0) | ($17,615.55) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 39.178161 | $80,821.70 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,879.003 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,879.003 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,873.73 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,874.493 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,879.741 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,883.522 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,981.64) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,882.754 | $1,981.64 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,975.98) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,882.754 | $1,975.98 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,977.35) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,881.246 | $1,977.35 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,977.35) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,881.246 | $1,977.35 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($50.51) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,984.06) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,829.339 | $3,984.06 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,984.06) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,828.564 | $3,984.06 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,992.03) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,913.138 | $1,992.03 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,990.50) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,913.138 | $1,990.50 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,990.50) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,913.138 | $1,990.50 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,990.50) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,909.321 | $1,990.50 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,990.50) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,909.321 | $1,990.50 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,990.50) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,909.321 | $1,990.50 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (38,697.0) | ($19,686.40) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,977.58) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,846.997 | $3,977.58 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,974.54) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,848.567 | $3,974.54 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,974.54) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,834.702 | $3,974.54 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (39,125.0) | ($19,785.33) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,974.54) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,832.413 | $3,974.54 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,974.54) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,839.336 | $3,974.54 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (39,202.0) | ($19,798.30) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,944.56) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,909.063 | $3,944.56 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,944.56) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,909.864 | $3,944.56 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,944.56) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,909.864 | $3,944.56 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,944.56) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 7,915.324 | $3,944.56 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.17) | ($2,307.57) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 4,620.62 | $2,307.57 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (36,265.0) | ($18,056.60) |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,649.10 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 38,801.0 | $20,258.62 |
| NG SENG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (38,801.0) | ($20,180.08) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 38,623.0 | $20,449.16 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,044.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006476 | $2,044.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,044.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006476 | $2,044.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,044.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006476 | $2,044.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,044.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006476 | $2,044.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006129 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006129 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006129 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006129 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.005124 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.005124 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,862.3) | ($2,048.45) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.004159 | $2,048.45 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 37,027.0 | $20,149.20 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.977846 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.977846 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.977846 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.978401 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.979141 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.979882 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.980067 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.980067 | $2,014.92 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.66) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.980808 | $2,014.66 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,702.7) | ($2,014.66) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.979882 | $2,014.66 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,488.90) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 38,278.0 | $20,808.30 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,080.83) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010883 | $2,080.83 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010883 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010883 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010883 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010883 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010539 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010539 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010539 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.009543 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,827.8) | ($2,079.79) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.009543 | $2,079.79 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,478.30) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 18,946.0 | $10,241.77 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,026.82) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.506786 | $1,026.82 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,026.82) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.506976 | $1,026.82 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,026.82) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.507165 | $1,026.82 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,026.82) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.507165 | $1,026.82 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,026.82) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.507165 | $1,026.82 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,023.25) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.506994 | $1,023.25 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,023.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.506597 | $1,023.25 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,023.25) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.506218 | $1,023.25 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,023.25) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.50546 | $1,023.25 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,894.6) | ($1,023.25) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.505649 | $1,023.25 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 18,787.0 | $10,296.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502721 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502345 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502533 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502533 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502533 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502176 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502176 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502533 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,025.28) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502345 | $1,025.28 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,878.7) | ($1,029.01) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.502345 | $1,029.01 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,361.80) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 18,677.0 | $10,447.48 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,046.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.498843 | $1,046.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,046.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.498843 | $1,046.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.49903 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.49903 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.499198 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.499198 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.498843 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.498843 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.49903 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,867.7) | ($1,043.88) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.49903 | $1,043.88 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 18,634.9 | $10,543.68 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (18,635.0) | ($10,422.71) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 18,634.0 | $10,225.24 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (18,634.0) | ($10,232.92) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 4.97322 | $10,374.63 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,722.00) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.023128) | ($20,934.16) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 10.00466601 | $21,456.11 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,375.50) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 36,580.0 | $21,752.63 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,175.26) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.012314 | $2,175.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,175.26) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.012132 | $2,175.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,175.26) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.012132 | $2,175.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,175.26) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.01118 | $2,175.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,175.26) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.011766 | $2,175.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,175.26) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.011766 | $2,175.26 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,167.17) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.010815 | $2,167.17 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,167.17) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.012132 | $2,167.17 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,167.17) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.012132 | $2,167.17 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,658.0) | ($2,167.17) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.012534 | $2,167.17 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1) | ($21,586.59) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 36,781.0 | $21,854.06 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,185.41) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.018061 | $2,185.41 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,185.41) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.018208 | $2,185.41 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,185.41) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.018944 | $2,185.41 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,185.41) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.019532 | $2,185.41 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,184.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.019679 | $2,184.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,184.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.019532 | $2,184.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,184.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.01898 | $2,184.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,184.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.01898 | $2,184.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,184.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.018061 | $2,184.49 |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,678.1) | ($2,184.49) |
| NG SENG HE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.018613 | $2,184.49 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.2) | ($21,658.58) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 36,978.0 | $22,081.30 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,208.37) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.043999 | $2,208.37 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,208.37) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.043667 | $2,208.37 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,208.37) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.043851 | $2,208.37 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,208.37) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.044221 | $2,208.37 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,222.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.043482 | $2,222.60 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,222.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.043482 | $2,222.60 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,222.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.044221 | $2,222.60 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,222.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.044776 | $2,222.60 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,222.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.044776 | $2,222.60 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,697.8) | ($2,222.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.046403 | $2,222.60 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $42,478.20 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4) | ($22,080.76) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 37,531.0 | $22,665.92 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.072373 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.073649 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.076539 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.07804 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.077815 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.076689 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,266.59) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.076689 | $2,266.59 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,271.12) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.076351 | $2,271.12 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,498.60) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,271.12) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.070872 | $2,271.12 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,753.1) | ($2,271.12) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.071772 | $2,271.12 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 71,693.0 | $43,497.72 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011193 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.01191 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.012627 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011229 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011193 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011193 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011731 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.01191 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.012627 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.012627 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.80) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.012269 | $2,171.80 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011193 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011014 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011193 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.010476 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.010476 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.010476 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011731 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,174.89) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.010476 | $2,174.89 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,584.65) | ($2,171.07) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.011373 | $2,171.07 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,158.49) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 35,610.0 | $21,467.92 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.001851 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002029 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002421 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002207 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.00292 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002029 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002029 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002563 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.00292 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,561.0) | ($2,146.79) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.002741 | $2,146.79 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,311.42) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,012.24) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 3,638.351 | $2,012.24 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,024.48) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 7,271.409 | $4,024.48 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,024.48) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 7,271.41 | $4,024.48 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,024.48) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 7,282.0 | $4,024.48 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,022.05) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 7,284.653 | $4,022.05 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,011.03) |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 3,648.308 | $2,011.03 |
| NG SENG HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (36,396.0) | ($20,109.15) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 73,080.0 | $40,009.77 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (73,080.0) | ($39,596.13) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $40,045.60 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,949.00) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,995.52) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,422.539 | $3,995.52 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,995.52) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,419.091 | $3,995.52 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,995.52) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,419.786 | $3,995.52 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,995.52) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,422.54 | $3,995.52 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,995.52) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,425.295 | $3,995.52 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,997.76) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 3,712.648 | $1,997.76 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (40,822.0) | ($21,863.92) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,578.10 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,912.74) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,497.704 | $3,912.74 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,908.66) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,497.705 | $3,908.66 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,908.66) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,496.979 | $3,908.66 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,908.66) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,494.169 | $3,908.66 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,908.66) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,500.516 | $3,908.66 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (37,487.0) | ($19,396.90) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,222.23 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 37,935.0 | $19,255.30 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,840.57) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,562.186 | $3,840.57 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,840.57) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,565.796 | $3,840.57 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,839.80) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,559.327 | $3,839.80 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,839.80) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,557.219 | $3,839.80 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,839.80) |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 7,556.473 | $3,839.80 |
| NG SENG HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (37,935.0) | ($19,232.86) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (37,801.0) | ($19,154.24) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $38,487.80 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,848.78) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,672.424 | $3,848.78 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,848.78) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,676.142 | $3,848.78 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,848.78) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,681.266 | $3,848.78 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,848.78) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,687.946 | $3,848.78 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,848.78) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,684.993 | $3,848.78 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,852.28) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,687.171 | $3,852.28 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,852.28) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,678.318 | $3,852.28 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,852.28) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,682.043 | $3,852.28 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,852.28) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,682.043 | $3,852.28 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,852.28) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,682.043 | $3,852.28 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (76,814.0) | ($38,278.34) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,143.45 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,908.72) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 3,841.799 | $1,908.72 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,817.44) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,673.203 | $3,817.44 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,817.44) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,678.319 | $3,817.44 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,817.44) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,677.544 | $3,817.44 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,817.44) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 7,675.372 | $3,817.44 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,908.72) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 3,835.129 | $1,908.72 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (38,382.0) | ($19,054.52) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 18,839.0 | $9,885.09 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.506203 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.505827 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.505073 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504489 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504131 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504489 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504696 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504489 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504301 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 18,796.0 | $9,835.86 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.9) | ($985.84) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.504301 | $985.84 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($983.59) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.502792 | $983.59 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($987.03) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.502417 | $987.03 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($987.03) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.502229 | $987.03 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($987.03) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.501458 | $987.03 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($987.03) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.501853 | $987.03 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($987.03) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.501853 | $987.03 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($987.03) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.502605 | $987.03 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($984.90) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.50298 | $984.90 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($984.90) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.50298 | $984.90 |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,879.6) | ($984.90) |
| NG SENG HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.503168 | $984.90 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,078.04) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,654.757 | $4,078.04 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,078.04) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,655.478 | $4,078.04 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,078.04) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,654.758 | $4,078.04 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $12,247.14 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (22,965.0) | ($12,293.81) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,035.93) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,719.77 | $4,035.93 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,035.93) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,714.557 | $4,035.93 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,035.93) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,714.559 | $4,035.93 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,035.93) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,717.535 | $4,035.93 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,035.93) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 7,714.56 | $4,035.93 |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (38,581.0) | ($20,049.85) |
| NG SENG HE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $20,097.10 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 19,055.0 | $9,847.22 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501718 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501908 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501908 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501908 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502289 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502099 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($986.32) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501718 | $986.32 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($984.72) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501718 | $984.72 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($984.72) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501908 | $984.72 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,905.5) | ($984.72) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501908 | $984.72 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 19,012.0 | $9,875.82 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505338 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505338 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505719 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505719 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505529 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505909 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 18,968.0 | $9,841.68 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505909 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.506289 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.506669 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,901.2) | ($986.45) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.506669 | $986.45 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.507014 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.507394 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.507394 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.507583 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.508323 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.508892 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.508702 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.508892 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.509082 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,896.8) | ($984.17) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.508892 | $984.17 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 37,808.0 | $19,732.25 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.011906 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.011906 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.010016 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.00926 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008503 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.007181 | $1,972.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.007747 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.007747 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,972.81) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008125 | $1,972.81 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,780.0) | ($1,992.67) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008315 | $1,992.67 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (13.16132) | ($25,875.94) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 37,638.0 | $19,693.73 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,969.37) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008322 | $1,969.37 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,969.37) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008322 | $1,969.37 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,969.37) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.00851 | $1,969.37 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,969.37) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008698 | $1,969.37 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,979.84) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008698 | $1,979.84 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,979.84) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.00851 | $1,979.84 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,979.84) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008886 | $1,979.84 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,979.84) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.009262 | $1,979.84 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,763.8) | ($1,979.84) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.009451 | $1,979.84 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (2,772.0) | ($1,458.13) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.742785 | $1,458.13 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($196.63) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 259.673 | $196.63 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($196.46) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 259.741 | $196.46 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($196.46) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 259.741 | $196.46 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($196.46) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 259.741 | $196.46 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($196.46) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 259.741 | $196.46 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.136) | ($527.20) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.267736 | $527.20 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 37,226.0 | $19,934.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502178 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502364 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502364 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50255 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502364 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50255 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50255 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502364 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502364 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($996.74) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502178 | $996.74 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501806 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501806 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502178 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502178 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502178 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50255 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.502737 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50255 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($995.85) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50255 | $995.85 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.3) | ($998.57) |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.501806 | $998.57 |
| NG SENG HE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,803.10) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,073.24) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 3,774.276 | $2,073.24 |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,073.24) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 3,774.276 | $2,073.24 |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,073.24) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 3,774.276 | $2,073.24 |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,073.24) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 3,774.276 | $2,073.24 |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,073.24) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 3,774.276 | $2,073.24 |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (18,871.0) | ($10,339.52) |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 38,433.0 | $19,759.40 |
| NG SENG HE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (38,433.0) | ($19,522.56) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,061.35) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.563 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.856 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.71 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.344 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.29) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.052 | $186.29 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.71 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.563 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($186.04) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 270.636 | $186.04 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($185.98) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 271.592 | $185.98 |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($185.98) |
| NG SENG HE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 271.297 | $185.98 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 37,506.0 | $17,928.79 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501642 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501642 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501642 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502017 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50183 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501642 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($896.44) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501642 | $896.44 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502205 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502017 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502205 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502205 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502017 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502017 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,875.3) | ($894.70) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.502017 | $894.70 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,756.15) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,811.186 | $1,756.15 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,756.15) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,811.186 | $1,756.15 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,756.15) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,811.807 | $1,756.15 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,756.15) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,811.807 | $1,756.15 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,756.15) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,810.976 | $1,756.15 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (19,057.0) | ($8,778.04) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.52314114 | $15,204.18 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.526) | ($15,274.22) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 0.6 | $0.28 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,468.65) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 7,646.104 | $3,468.65 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,822.014 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,822.858 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,823.477 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,823.476 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,823.476 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,825.784 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,827.248 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,734.33) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,828.714 | $1,734.33 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (38,244.0) | ($17,492.64) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,776.24) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,850.799 | $1,776.24 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,776.24) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,850.597 | $1,776.24 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,552.48) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 7,702.037 | $3,552.48 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,552.48) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 7,702.037 | $3,552.48 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,552.48) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 7,702.882 | $3,552.48 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,552.48) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 7,705.851 | $3,552.48 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.8) | ($1,420.99) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3,083.696 | $1,420.99 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (41,597.0) | ($19,098.06) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,756.19 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.62) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 330.688 | $175.62 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.62) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 330.688 | $175.62 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.62) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 330.798 | $175.62 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.62) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 330.798 | $175.62 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.62) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 330.907 | $175.62 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.62) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 331.017 | $175.62 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 379.507 | $175.65 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.65) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 331.017 | $175.65 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.65) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 331.017 | $175.65 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.65) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 331.017 | $175.65 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (380.502) | ($175.60) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.099957 | $175.60 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($175.65) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 330.688 | $175.65 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 19,022.0 | $8,779.36 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50199 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.5018 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.5018 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.5018 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50161 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.50161 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501419 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501419 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501419 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,902.2) | ($877.94) |
| NG SENG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.501229 | $877.94 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,761.90) |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 3,861.855 | $1,761.90 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,761.90) |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 3,859.723 | $1,761.90 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,761.90) |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 3,860.365 | $1,761.90 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,761.90) |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 3,861.215 | $1,761.90 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,761.90) |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 3,860.364 | $1,761.90 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,801.17 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (19,303.0) | ($8,786.29) |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $26,538.45 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 19,416.0 | $8,887.93 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,847.13 |
| NG SENG HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (19,416.0) | ($8,892.00) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 19,107.0 | $9,092.16 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($909.22) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $909.22 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($909.22) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $909.22 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($909.22) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $909.22 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($909.22) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $909.22 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($908.68) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $908.68 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($908.68) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $908.68 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($908.68) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $908.68 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($908.68) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501348 | $908.68 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($908.68) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.500966 | $908.68 |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,910.7) | ($908.68) |
| NG SENG HE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.501157 | $908.68 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 18,878.0 | $9,084.09 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502343 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502154 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502154 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502154 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.501966 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502154 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502154 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.502154 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.501966 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,887.8) | ($908.41) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.501966 | $908.41 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 56,261.0 | $28,403.31 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.028262 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.029575 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.027887 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.02845 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.026949 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.026574 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.025449 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.024511 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.023199 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.023199 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.022073 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.022261 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.020011 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.01776 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,750.73) | ($1,890.79) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.01776 | $1,890.79 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,744.30) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 37,202.0 | $18,879.83 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,892.36) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.008732 | $1,892.36 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,892.36) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00836 | $1,892.36 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,892.36) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00929 | $1,892.36 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,892.36) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.010778 | $1,892.36 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,892.36) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.01115 | $1,892.36 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,892.36) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.011522 | $1,892.36 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,904.91) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.013196 | $1,904.91 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,904.91) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.015986 | $1,904.91 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,904.91) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.013754 | $1,904.91 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,720.2) | ($1,904.91) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.014126 | $1,904.91 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,789.40) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 37,392.0 | $19,241.04 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.018932 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.018932 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.019679 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.020427 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.019492 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.019679 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.019866 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.019305 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.018932 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,739.2) | ($1,924.10) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.018745 | $1,924.10 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,701.35) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 36,711.0 | $18,857.44 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00533 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00533 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00533 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00478 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.004596 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.004596 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.005147 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.005147 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.005147 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,671.1) | ($1,885.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.005147 | $1,885.74 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $61,016.61 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,904.71) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 35,837.0 | $19,210.65 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.015083 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.015083 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.013828 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.014545 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.014545 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.014187 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.014545 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.013111 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.011499 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,583.7) | ($1,921.07) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.012036 | $1,921.07 |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($37,809.43) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| NG SENG HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,767.48) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 70,906.0 | $40,442.58 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.012537 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.013034 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.013565 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.014629 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016402 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.015161 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.015338 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016402 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016756 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.01782 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.018529 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.01782 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.01782 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016224 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016402 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.017288 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.017288 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,022.13) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.018706 | $2,022.13 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,026.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.019238 | $2,026.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,545.3) | ($2,026.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.019592 | $2,026.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,950.59) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 35,023.0 | $20,109.83 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,010.98) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.007226 | $2,010.98 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,010.98) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006876 | $2,010.98 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,010.98) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006 | $2,010.98 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006175 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.005825 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.005475 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,502.3) | ($2,021.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006 | $2,021.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,801.00) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 69,384.0 | $40,455.45 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.014012 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.015747 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.01592 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016093 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.016787 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.018002 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.017655 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.018869 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.019736 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.020777 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.021991 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022338 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023379 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.025807 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.024073 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.026154 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.025981 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023726 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022338 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,469.2) | ($2,022.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.021818 | $2,022.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,874.60) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 17,188.0 | $10,083.92 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.01) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502388 | $1,008.01 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.01) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502216 | $1,008.01 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.01) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502044 | $1,008.01 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.01) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502044 | $1,008.01 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.01) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502216 | $1,008.01 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.01) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502216 | $1,008.01 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.39) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502216 | $1,008.39 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.39) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502388 | $1,008.39 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.39) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502388 | $1,008.39 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,718.8) | ($1,008.39) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502388 | $1,008.39 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 17,133.0 | $10,031.54 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,003.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502836 | $1,003.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,003.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502322 | $1,003.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502493 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502665 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502665 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502665 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502665 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502339 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502322 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,713.3) | ($1,002.69) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.502322 | $1,002.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 3.63751721 | $115,574.83 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 34,105.0 | $20,054.69 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,005.47) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.009303 | $2,005.47 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,000.97) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.012543 | $2,000.97 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,000.97) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.017011 | $2,000.97 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,000.97) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.021751 | $2,000.97 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,009.42) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.017829 | $2,009.42 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,009.42) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.01667 | $2,009.42 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,009.42) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.013566 | $2,009.42 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,009.42) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.01476 | $2,009.42 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,009.42) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.015442 | $2,009.42 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.5) | ($2,015.43) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.014248 | $2,015.43 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,764.17) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 65,907.0 | $42,926.76 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,146.34) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.075898 | $2,146.34 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,146.34) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.07112 | $2,146.34 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,146.34) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.071614 | $2,146.34 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.068813 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.065683 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.064694 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.06766 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.06733 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.065024 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.067166 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.069308 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.068813 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.069637 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.069308 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,143.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.069472 | $2,143.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,144.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.064859 | $2,144.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,144.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.0642 | $2,144.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,144.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.065188 | $2,144.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,144.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.065188 | $2,144.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,295.35) | ($2,144.37) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.068319 | $2,144.37 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,634.00) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 80,701.0 | $52,363.81 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.046982 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.046853 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.045852 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.042463 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.045207 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.044238 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.042624 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.04327 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.039719 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.04101 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.040849 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,103.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.040526 | $2,103.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.042301 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.042301 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.043915 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.043108 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.042624 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.043754 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.045529 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.045207 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.045852 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.04908 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.049242 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.046498 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,228.04) | ($2,083.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.046659 | $2,083.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,572.66) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 78,138.0 | $50,559.23 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.020586 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.024524 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.024961 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.024961 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.024961 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.026837 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.025587 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.021711 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.024336 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.024211 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.029212 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,251.04) | ($4,044.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.029525 | $4,044.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,126.0) | ($2,022.68) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.015293 | $2,022.68 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,792.22) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 30,631.0 | $19,896.61 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.00684 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.007453 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.007606 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.009138 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.005309 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.00194 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.000867 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.001327 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($1,985.56) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.003624 | $1,985.56 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.1) | ($2,013.97) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.00194 | $2,013.97 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,750.42) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 30,202.0 | $19,895.87 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.004216 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.00633 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.007085 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.011767 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.011162 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.017505 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.015995 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.012069 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,989.77) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.00784 | $1,989.77 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,020.2) | ($1,987.20) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.006632 | $1,987.20 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,731.60) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 29,634.0 | $19,882.41 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.002666 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.002073 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.000888 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.001629 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.001184 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.000147 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.997184 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.999554 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.00074 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,963.4) | ($1,988.24) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.000295 | $1,988.24 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,977.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,075.031 | $1,977.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,977.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,070.327 | $1,977.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,977.06) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,072.215 | $1,977.06 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,978.93) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,070.79 | $1,978.93 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,978.93) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,072.214 | $1,978.93 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,978.93) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,071.752 | $1,978.93 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,979.78) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,083.583 | $1,979.78 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,979.78) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,078.818 | $1,979.78 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,979.78) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,081.682 | $1,979.78 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,979.78) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,086.438 | $1,979.78 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,979.78) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,099.833 | $1,979.78 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,979.78) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,097.894 | $1,979.78 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (36,960.0) | ($23,564.03) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,930.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,225.207 | $3,930.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,930.74) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,225.207 | $3,930.74 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,968.47) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 3,120.146 | $1,968.47 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,120.228) | ($1,973.73) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.005025 | $1,973.73 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (12,451.0) | ($7,913.31) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,948.92) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,300.231 | $3,948.92 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,948.92) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,302.217 | $3,948.92 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,954.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,274.03 | $3,954.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,954.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,280.446 | $3,954.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,954.02) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,284.393 | $3,954.02 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (31,441.0) | ($19,723.79) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 82,491.0 | $52,016.31 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022539 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022729 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022856 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023173 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023808 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023966 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.02349 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022856 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023015 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023649 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.023332 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,002.30) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022856 | $2,002.30 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022539 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022412 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022253 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022253 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022539 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022539 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,000.63) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022856 | $2,000.63 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,003.99) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022539 | $2,003.99 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,003.99) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.022856 | $2,003.99 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,003.99) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.025077 | $2,003.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,003.99) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.027298 | $2,003.99 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,003.99) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.027615 | $2,003.99 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,172.73) | ($2,003.99) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.032691 | $2,003.99 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,109.81) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 62,546.0 | $39,841.45 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.031806 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.031619 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.027866 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.027428 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.028054 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.027866 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.025552 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.025552 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.027866 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (6,254.6) | ($3,984.15) |
| NG SENG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.028054 | $3,984.15 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.16) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,362.899 | $3,883.16 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,883.16) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,364.398 | $3,883.16 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,875.10) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,363.873 | $3,875.10 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,875.10) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,362.374 | $3,875.10 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,875.10) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,358.328 | $3,875.10 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (31,812.0) | ($19,395.71) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,877.34) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,396.968 | $3,877.34 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,885.04) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,396.969 | $3,885.04 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,885.04) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,395.907 | $3,885.04 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,885.04) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,392.88 | $3,885.04 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,885.04) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,392.879 | $3,885.04 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (31,975.0) | ($19,411.45) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,935.86) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,211.343 | $1,935.86 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,935.86) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,212.375 | $1,935.86 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,935.86) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,212.375 | $1,935.86 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,871.71) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,423.679 | $3,871.71 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,871.71) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,423.143 | $3,871.71 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,935.86) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,211.84 | $1,935.86 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,933.06) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,212.375 | $1,933.06 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,933.06) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,211.84 | $1,933.06 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (32,119.0) | ($19,316.33) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,966.57) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,250.463 | $1,966.57 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,956.48) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,248.895 | $1,956.48 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,956.48) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,256.302 | $1,956.48 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,956.48) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,254.182 | $1,956.48 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,956.48) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,252.579 | $1,956.48 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,915.18) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,577.902 | $3,915.18 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,912.96) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,572.462 | $3,912.96 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,912.96) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,569.262 | $3,912.96 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,912.96) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,588.74 | $3,912.96 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,912.96) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,583.84 | $3,912.96 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,945.02) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,289.515 | $1,945.02 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,945.02) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,287.353 | $1,945.02 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,945.02) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,291.682 | $1,945.02 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,945.02) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,287.354 | $1,945.02 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,945.02) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,290.599 | $1,945.02 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.8) | ($1,562.36) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 2,631.838 | $1,562.36 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (16,263.0) | ($9,562.35) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (32,892.0) | ($19,339.90) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (19,078.0) | ($11,217.52) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,354.53 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,858.00) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,623.668 | $3,858.00 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,858.00) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,614.331 | $3,858.00 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,862.53) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 6,609.96 | $3,862.53 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (19,848.0) | ($11,569.74) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,759.83 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 14,978.6395 | $8,163.12 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (14,979.0) | ($8,162.94) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,805.92) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,327.904 | $1,805.92 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,805.92) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,330.121 | $1,805.92 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,805.92) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,330.121 | $1,805.92 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,805.92) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,328.895 | $1,805.92 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,806.07) |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,327.905 | $1,806.07 |
| NG SENG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (16,645.0) | ($9,063.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,745.42) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 16,017.0 | $9,211.20 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.500371 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.500371 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.500371 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.500691 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.501011 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.501171 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.501492 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.501956 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.502437 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,601.7) | ($921.21) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.502613 | $921.21 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 31,774.0 | $18,372.66 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.01073 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.010889 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.012478 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.010889 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.012319 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.013272 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.012319 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.011239 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.010572 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,177.4) | ($1,837.27) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.010699 | $1,837.27 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 15,811.85 | $9,219.60 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503609 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503767 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503609 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503134 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.50345 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503925 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503609 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503925 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.504083 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,581.19) | ($921.96) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503767 | $921.96 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 9,520.5 | $5,424.09 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301323 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301419 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301228 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301323 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301514 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301514 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301704 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301799 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301419 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (952.05) | ($542.41) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.301799 | $542.41 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 15,745.0 | $9,091.92 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($909.19) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.504296 | $909.19 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($909.19) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.504784 | $909.19 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($909.19) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.504139 | $909.19 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($912.99) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503525 | $912.99 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($912.99) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.50384 | $912.99 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($912.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.50384 | $912.99 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($912.99) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.504139 | $912.99 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($912.99) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.50384 | $912.99 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($912.99) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.50384 | $912.99 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,574.5) | ($909.19) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.503682 | $909.19 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 60,183.8 | $35,658.84 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.959885 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.958681 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.957478 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.95489 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.953867 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.954468 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.953445 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.950857 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.952843 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (6,018.38) | ($3,573.00) |
| NG SENG HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.951279 | $3,573.00 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,471.33) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,297.80) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,768.69) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,768.69) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,767.38) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,767.38) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,233.248 | $1,768.69 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,234.293 | $1,768.69 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,231.611 | $1,767.38 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,225.357 | $1,767.38 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,767.38) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,767.38) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,767.38) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,534.76) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,226.988 | $1,767.38 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,228.031 | $1,767.38 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,228.031 | $1,767.38 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 6,456.962 | $3,534.76 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,767.38) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3,228.619 | $1,767.38 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (32,293.0) | ($17,644.51) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 15,842.53 | $8,810.60 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($880.92) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($880.92) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($880.92) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501177 | $880.92 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501177 | $880.92 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501177 | $880.92 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501336 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,584.0) | ($877.09) |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501652 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501652 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501336 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501019 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.501019 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.500702 | $877.09 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 61,333.0 | $38,211.49 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,133.3) | ($3,818.79) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,133.3) | ($3,818.79) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.041468 | $3,818.79 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.041468 | $3,818.79 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,133.3) | ($3,818.79) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,133.3) | ($3,827.47) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($6,240.48) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.041468 | $3,818.79 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.039015 | $3,827.47 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 3.320299 | $6,240.48 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($6,240.48) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($6,240.48) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,802.0) | ($4,244.78) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 3.3101 | $6,240.48 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 3.3103 | $6,240.48 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.251598 | $4,244.78 |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,397.70) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (42.18478945) | ($79,497.41) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($47,109.00) |
| NG SENG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,436.00 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.13928265) | ($66,310.00) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 30.00007129 | $51,968.82 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($25,983.45) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 45,323.62 | $26,187.90 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.86) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004218 | $1,745.86 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.86) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003795 | $1,745.86 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.11) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004097 | $1,745.11 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.11) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003916 | $1,745.11 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.11) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004097 | $1,745.11 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.11) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003916 | $1,745.11 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.11) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004279 | $1,745.11 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,745.11) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004218 | $1,745.11 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,747.35) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004097 | $1,747.35 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,747.35) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.00452 | $1,747.35 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,747.35) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.005608 | $1,747.35 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,747.35) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.006636 | $1,747.35 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,747.35) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.006515 | $1,747.35 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,743.81) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.005729 | $1,743.81 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3,021.57) | ($1,743.81) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.005125 | $1,743.81 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,799.60) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 29,043.2 | $17,991.47 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,799.15) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.004749 | $1,799.15 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,799.15) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003762 | $1,799.15 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003878 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003035 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.000567 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.002745 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.002164 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003471 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003587 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,904.32) | ($1,797.94) |
| NG SENG HE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.003181 | $1,797.94 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 28,398.54 | $17,974.67 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (28,399.0) | ($17,910.97) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,676.80) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 28,193.9 | $18,028.11 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.001334 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003843 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003279 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003279 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003279 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003026 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003167 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003308 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,800.35) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003167 | $1,800.35 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,819.39) | ($1,804.56) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.002603 | $1,804.56 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,210.87) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 13,916.19 | $9,168.14 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,783.24) | ($1,834.41) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.002968 | $1,834.41 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,783.24) | ($1,834.41) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.003079 | $1,834.41 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,783.24) | ($1,832.44) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.00294 | $1,832.44 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,783.24) | ($1,832.44) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.002968 | $1,832.44 |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,783.24) | ($1,832.44) |
| NG SENG HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.002523 | $1,832.44 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 568.7 | $334.15 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (284.35) | ($167.80) |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.100318 | $167.80 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (284.35) | ($167.80) |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.100347 | $167.80 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 0.4 | $0.17 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,419.0 | $842.96 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (709.658) | ($420.97) |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.251431 | $420.97 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (709.658) | ($420.97) |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.251289 | $420.97 |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.850124) | ($25,494.29) |
| NG SENG HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.15 | $4,794.18 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004623721723 | $150.00 |
| NG SENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 831.728525927621 | $756.83 |
| NG SEOK TENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.47239421) | ($437.14) |
| NG SEOK TENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (260.971051) | ($145.30) |
| NG SEOK TENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01703374) | ($507.06) |
| NG SEOK TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3700467981223 | $12.48 |
| NG SHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.88) |
| NG SHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,550.50) |
| NG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020563927427 | $65.25 |
| NG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033623494534 | $65.98 |
| NG SHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034242708912 | $0.00 |
| NG SHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016465073796 | $0.00 |
| NG SHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053438195205 | $0.01 |
| NG SHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024837103985 | $0.01 |
| NG SIN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020095801786 | $0.59 |
| NG SIN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32326469948 | $4.84 |
| NG SOO LING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| NG SOO LING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55683) | ($16,756.69) |
| NG SOO LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049024) | ($1,409.39) |
| NG SOO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266029584159876 | $97.40 |
| NG TECK SOON (HUANG DESHUN) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,481.756869 | $2,481.76 |
| NG TECK SOON (HUANG DESHUN) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,486.756869 | $2,486.76 |
| NG TECK SOON (HUANG DESHUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92950850485 | $6.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NG TECK SOON (HUANG DESHUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.936651117 | $65.94 |
| NG TEE SIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $53.58 |
| NG TEE SIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (49.698) | ($53.26) |
| NG TEE SIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0014324 | $53.26 |
| NG TEE SIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001458) | ($54.17) |
| NG TEE SIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.019543 | $54.17 |
| NG TEE SIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (45.126) | ($306.01) |
| NG TEE SIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 306.947 | $306.01 |
| NG TEE SIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (306.5) | ($306.50) |
| NG TEE SIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.158409 | $306.50 |
| NG TEE SIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($355.03) |
| NG TEE SIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.205343708 | $397.17 |
| NG TEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118736710131 | $0.00 |
| NG TEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53074113608195 | $3.55 |
| NG TEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139555445129999 | $28.70 |
| NG TEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041198414829 | $0.00 |
| NG TEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122545126495 | $0.00 |
| NG TEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0929285379521 | $1.01 |
| NG TENG HIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.61689677 | $60.86 |
| NG TENG HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019865444894 | $0.00 |
| NG TENG HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03467795749999 | $1.28 |
| NG TENG HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055753964174 | $3.29 |
| NG TENG HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000052151587902 | $0.00 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 99,995.0 | $99,995.00 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 199,997.5 | $199,997.50 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 62,969.760484 | $62,969.76 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 627,995.0 | $627,995.00 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (990,026.82) | ($990,026.82) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (768.62) | ($768.62) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 606,311.474717 | $606,311.47 |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,312.04) | ($10,312.04) |
| NG TZE YANG KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 881.746244573405 | $881.75 |
| NG TZE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015039670246 | $4.45 |
| NG U-HUI GIDEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04077533) | ($1,164.05) |
| NG U-HUI GIDEON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01397714 | $381.60 |
| NG U-HUI GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01321756463577 | $400.43 |
| NG U-HUI GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2662891996623 | $14.79 |
| NG WAI MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072212884484 | $21.37 |
| NG WAI MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487574169 | $0.57 |
| NG WAI MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033490997344 | $0.00 |
| NG WEE CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508970730699999 | $15.07 |
| NG WEE CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051910430793 | $0.01 |
| NG WEE CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150297273 | $2.93 |
| NG WEE CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0248747875553 | $1.42 |
| NG WEE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046326354688 | $0.01 |
| NG WEE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.678910928549999 | $0.79 |
| NG WEE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021239840777 | $0.00 |
| NG WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306444354257 | $0.00 |
| NG WEI HAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002742988782 | $0.00 |
| NG WEI HAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172015118409999 | $0.02 |
| NG WEI HAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015828196591 | $0.00 |
| NG WEI NIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NG WEI NIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (531.03606) | ($531.04) |
| NG WEI NIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035019826415 | $1.04 |
| NG WEI NIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.59620586457 | $6.60 |
| NG WEI THUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01065354 | $411.76 |
| NG WEI THUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186231550066 | $53.32 |
| NG WEI THUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28968183922084 | $0.59 |
| NG WING WA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (61.439) | ($41.33) |
| NG WING WA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 41.047 | $41.33 |
| NG WING WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137689664962 | $40.75 |
| NG WING WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5507475065494 | $0.77 |
| NG WING WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238844287996116 | $0.24 |
| NG YAN JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040580750001 | $12.01 |
| NG YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277076817 | $0.04 |
| NG YEE CHIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,498.0 | $0.46 |
| NG YEE CHIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 594,837.8 | $108.55 |
| NG YEE CHIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (597,534.0) | ($96.17) |
| NG YEE CHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 198.305263701 | $0.03 |
| NG YI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NG YI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | XLM | 8,161.27 | $1,000.00 |
| NG YI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (8,161.14) | ($1,196.05) |
| NG YI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,195.417 | $1,196.05 |
| NG YI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,196.0) | ($1,196.00) |
| NG YI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 8,238.54 | $1,196.00 |
| NG YI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (8,241.02) | ($1,155.96) |
| NG YI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,148.547 | $1,155.96 |
| NG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181009002545 | $0.54 |
| NG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025273070823 | $0.00 |
| NG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.775565193 | $35.78 |
| NG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1487777764704 | $0.31 |
| NG YI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128201434237 | $0.38 |
| NG YI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029380432975 | $5.73 |
| NG YONG SHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1994159949 | $511.53 |
| NG YONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029658914615 | $0.06 |
| NG YONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8716423974 | $31.98 |
| NG YONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004355616113 | $5.01 |
| NG YONG YAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.003697514 | $2,874.60 |
| NG YONG YAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.009139) | ($1,808.18) |
| NG YONG YAO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0621991 | $1,808.18 |
| NG YONG YAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06252746) | ($1,814.39) |
| NG YONG YAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.613875791 | $1,111.09 |
| NG YONG YAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.61501) | ($1,140.12) |
| NG YONG YAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0371595 | $1,140.12 |
| NG YONG YAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0371599) | ($1,143.37) |
| NG YONG YAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1447820197 | $231.15 |
| NG YONG YAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1450785636) | ($231.48) |
| NG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028407778080798 | $0.10 |
| NG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605498115388499 | $0.06 |
| NG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459654874714629 | $9.40 |
| NG YU HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16672930007362 | $0.17 |
| NG YU QI (HUANG YUQI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012723987758998 | $50.42 |
| NG YU QI (HUANG YUQI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190294517329999 | $3.71 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.23595 | $688.04 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02695032 | $1,057.78 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 8.0 | $11.28 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 492.00323 | $698.90 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.982334271 | $284.27 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01043269 | $374.32 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01088877 | $379.07 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.538461 | $364.91 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.164822 | $396.68 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066187 | $19.52 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723616024 | $50.00 |
| NG YU ZE, GARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.655075780743 | $36.51 |
| NG YUK KWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NG YUK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.680414453458 | $2.73 |
| NG ZAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000485437966199999 | $0.00 |
| NG ZAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006681542135 | $0.01 |
| NG ZAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042236889054 | $0.00 |
| NG ZAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001102245387 | $0.01 |
| NG ZHENG YU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ADA | 18.34013 | $8.64 |
| NG ZHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046290969256 | $0.02 |
| NG ZHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012987541438 | $0.00 |
| NG ZHI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46250627873 | $26.33 |
| NGA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145993516047 | $43.21 |
| NGA CHI ANGIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.3302513432 | $197.71 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | USDC | (420.0) | ($420.00) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.235866656) | ($0.50) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | USDC | 420.0 | $420.00 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00186737 | $74.03 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00189221 | $73.54 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 544.7549 | $1,080.46 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.542012) | ($476.36) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.056301) | ($2,033.39) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.32173781 | $2,530.45 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012604) | ($385.00) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.323632) | ($1,941.11) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011348146171963 | $3.74 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2527728767672 | $28.92 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006782385140258 | $12.41 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.241511013136 | $7.24 |
| NGA CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027093048115342 | $1.23 |
| NGA CHUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028979479605 | $0.86 |
| NGA CHUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.173618588278 | $1.22 |
| NGA CHUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014158162681 | $0.00 |
| NGA CHUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098995933895 | $0.01 |
| NGA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,009.43954487699 | $800.26 |
| NGA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29657137778 | $21.71 |
| NGA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472400501879999 | $0.47 |
| NGA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.487280218 | $8.91 |
| NGA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015868759552 | $0.37 |
| NGA KI ANGELA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040376097041 | $1.20 |
| NGA KI ANGELA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.397000059999 | $105.40 |
| NGA LAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.390467144381 | $1.34 |
| NGA LAI YIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 214.0 | $214.00 |
| NGA LAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7970745696729 | $2.73 |
| NGA LAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7956729156 | $0.80 |
| NGA LE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $414.17 |
| NGA LE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 454.9995 | $188,415.29 |
| NGA LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (150.0) | ($43,494.00) |
| NGA LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (150.0) | ($43,480.50) |
| NGA LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (158.394441865) | ($45,945.48) |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023481598381 | $68.26 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119577331326 | $0.22 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.260777754 | $12.97 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.693888534549999 | $0.69 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.8643155356658 | $944.32 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019857371548 | $0.01 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109998114943 | $335.90 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056378287734 | $0.00 |
| NGA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068056261534 | $0.00 |
| NGA NENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141626986485 | $0.42 |
| NGA NENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026126368169 | $0.51 |
| NGA NENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040013450365 | $0.00 |
| NGA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027050404123 | $0.00 |
| NGA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157051229939999 | $0.00 |
| NGA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006242350531 | $0.01 |
| NGA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107377330659 | $0.00 |
| NGA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014258822621 | $0.00 |
| NGA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2037647972) | ($4,200.00) |
| NGA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2536997886 | $5,229.26 |
| NGA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000509411993) | ($10.50) |
| NGA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006128226276) | ($126.32) |
| NGA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,444.72) | ($13,444.72) |
| NGA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,444.72 | $13,444.72 |
| NGA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.72) | ($44.72) |
| NGA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,400.0) | ($13,400.00) |
| NGA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | DOT | 2,877.079947156 | $21,771.59 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162651294421701 | $0.19 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319334133851 | $7.95 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1848938031 | $14.36 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015366461657 | $0.30 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.378834704 | $177.38 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15310197995 | $0.12 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23076308419 | $0.14 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6008088075767 | $92.02 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033485203354 | $0.00 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084168057156 | $0.03 |
| NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024069786938 | $0.00 |
| NGA SZE CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001672) | ($5.23) |
| NGA SZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150499480838 | $50.40 |
| NGA SZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142269011818899 | $0.00 |
| NGA SZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.55720465 | $8.56 |
| NGA SZE LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $124,713.00 |
| NGA SZE LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,587.82) |
| NGA SZE LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($272.52) |
| NGA SZE LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGA SZE LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,524.00) |
| NGA SZE LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.99998032 | $58,571.42 |
| NGA SZE LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.46123068 | $13,521.12 |
| NGA SZE LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,754.51) |
| NGA SZE LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($28,798.22) |
| NGA SZE LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.93) |
| NGA SZE LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,150.43) |
| NGA SZE LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.47) |
| NGA SZE LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,054.02) |
| NGA SZE LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.69) |
| NGA SZE LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($5,911.02) |
| NGA SZE LAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| NGA SZE LAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($5,975.36) |
| NGA SZE LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.32) |
| NGA SZE LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,231.69) |
| NGA SZE LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.48) |
| NGA SZE LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499) | ($15,224.49) |
| NGA SZE LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,310.00) |
| NGA SZE LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.38) |
| NGA SZE LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.999) | ($56,229.87) |
| NGA SZE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046739564292 | $1,457.65 |
| NGA THITHIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077465826408 | $0.00 |
| NGA THITHIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050101992435 | $0.00 |
| NGA THITHIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00047131913616 | $0.00 |
| NGA TIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000545085022207999 | $0.00 |
| NGA TING PAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (878.043733) | ($878.04) |
| NGA TING PAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005438) | ($17.36) |
| NGA TING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000475534406873 | $0.16 |
| NGA TING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.873533498396 | $8.87 |
| NGA TING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834060111247 | $0.09 |
| NGA TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014645) | ($58.78) |
| NGA TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03318414 | $100.80 |
| NGA TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250928) | ($75.03) |
| NGA TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03336292294) | ($66.16) |
| NGA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019296658251905 | $0.69 |
| NGA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194882362394827 | $0.03 |
| NGA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019883237152309 | $0.49 |
| NGA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000233419 | $0.00 |
| NGA TRAN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079613819434 | $246.83 |
| NGA TRAN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42554465415 | $863.31 |
| NGA TRAN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.380376822 | $51.83 |
| NGA TRAN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00426947303399999 | $0.00 |
| NGA TRAN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2782597861 | $25.32 |
| NGA TRAN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23507698095 | $73.85 |
| NGA VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2979238736074 | $1.34 |
| NGA WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029595792641 | $0.88 |
| NGA WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7183677136 | $5.72 |
| NGA WAN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (62.823035) | ($499.44) |
| NGA WAN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.428374) | ($2,169.49) |
| NGA WAN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.019071) | ($521.45) |
| NGA WAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058410978081 | $18.04 |
| NGA WAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014283260249599 | $32.73 |
| NGA WAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.962235822966 | $12.18 |
| NGA WAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.86316738679999 | $8.86 |
| NGA WEIXIONG (LAN WEIXIONG) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.19956 | $33.16 |
| NGA WEIXIONG (LAN WEIXIONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39837668803635 | $0.31 |
| NGA WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058310057061999 | $180.12 |
| NGA WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141732249669999 | $0.02 |
| NGA WUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9824189889121 | $9.50 |
| NGA YAU ASHLEY WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118598) | ($48.12) |
| NGA YAU ASHLEY WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005048983898) | ($1.52) |
| NGA YAU ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118258772650228 | $50.04 |
| NGA YAU ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000731756757579999 | $0.00 |
| NGA YAU ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130132297768899 | $0.00 |
| NGA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082783176703 | $256.12 |
| NGA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.158724903 | $18.84 |
| NGA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000919115002049999 | $0.29 |
| NGA YI YICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8229836495) | ($1.59) |
| NGA YI YICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200773394) | ($1.50) |
| NGA YI YICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.818150624) | ($2,927.75) |
| NGA YI YICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $378.61 |
| NGA YI YICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77116968) | ($22,470.34) |
| NGA YI YICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5322153366) | ($151.67) |
| NGA YI YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045671202368698 | $158.05 |
| NGA YI YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.576653342 | $21.73 |
| NGA YI YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017979162530317 | $41.44 |
| NGA YI YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.276957769 | $12.90 |
| NGA YI YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049090879956506 | $1.73 |
| NGA YI YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041033186547 | $0.00 |
| NGA YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043740087989294 | $0.04 |
| NGA YIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.944695931417 | $9.94 |
| NGA YING DIANA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058004182641 | $0.01 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (3.732) | ($8.00) |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 8.039 | $8.00 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002332) | ($94.28) |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 94.161 | $94.28 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (8.039) | ($8.04) |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (94.161) | ($94.16) |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002935146699882 | $0.12 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141759200476 | $0.02 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091500303332999 | $0.00 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017746141622 | $0.00 |
| NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013649388971 | $0.00 |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.631781678) | ($3,363.27) |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.001187751273) | ($2.35) |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389101868419999 | $11.52 |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972528995601856 | $25.82 |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.270171122 | $4.27 |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178038660929999 | $1.30 |
| NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052739710782 | $16.78 |
| NGADHNJIM PLAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89392037243 | $0.89 |
| NGADIMAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457273750269 | $0.09 |
| NGADIMAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017227574335 | $3.36 |
| NGADIMAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000521208481859999 | $0.15 |
| NGADJOUNG KAMGO CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.407191272 | $241.58 |
| NGAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005723790512 | $0.00 |
| NGAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618300343329999 | $0.07 |
| NGAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000073407689331 | $0.00 |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007134 | $20.22 |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,460.35) | ($5,460.35) |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,119.68) |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.65) |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.36) |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7.888667) | ($7.89) |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012225455813 | $38.10 |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103370586121 | $279.92 |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6212293138873 | $36.62 |
| NGAI FUNG WALLACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7208467429 | $4.22 |
| NGAI HANG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,040.938373) | ($10,040.94) |
| NGAI HANG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.79) |
| NGAI HANG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.511459119) | ($3,728.69) |
| NGAI HANG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.26) |
| NGAI HANG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24456293) | ($6,869.04) |
| NGAI HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190398954019969 | $64.53 |
| NGAI HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057554688435 | $0.07 |
| NGAI HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024227615454347 | $55.63 |
| NGAI HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.37016190841 | $53.37 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (11.8) | ($1,260.12) |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($106.76) |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.00999 | $107.32 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (83.0) | ($8,692.59) |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($3,084.60) |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 32.799985 | $3,274.78 |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12.240813) | ($12.24) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($50.48) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($101.12) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (77.0) | ($7,815.67) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 0.59022 | $0.59 |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (122.0) | ($12,500.12) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($2,043.80) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,019.27) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,019.20) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,017.64) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,010.10) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($605.28) |
| NGAI HO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $303.20 |
| NGAI HO LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (27.0) | ($2,752.11) |
| NGAI HO LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.242) | ($24.70) |
| NGAI HO LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $508.81 |
| NGAI HO LAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 8.514131 | $8.51 |
| NGAI HO LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030068) | ($88.31) |
| NGAI HO LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9.114757) | ($9.11) |
| NGAI HO LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.315516) | ($28.62) |
| NGAI HO LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.50078775 | $210.78 |
| NGAI HO LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (35.0) | ($3,764.62) |
| NGAI HO LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($84.27) |
| NGAI HO LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 17.138241 | $17.14 |
| NGAI HO LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($212.78) |
| NGAI HO LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3.453132 | $3.45 |
| NGAI HO LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.591373) | ($20.59) |
| NGAI HO LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.811162) | ($31,976.62) |
| NGAI HO LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.5600028 | $226.97 |
| NGAI HO LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 59.4 | $6,044.54 |
| NGAI HO LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.21000605 | $490.43 |
| NGAI HO LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030067) | ($88.01) |
| NGAI HO LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000855) | ($33.69) |
| NGAI HO LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.69 | $168.44 |
| NGAI HO LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 11.4 | $1,152.77 |
| NGAI HO LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.25) |
| NGAI HO LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.05 | $102.60 |
| NGAI HO LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.55000275 | $214.85 |
| NGAI HO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 26.0 | $2,576.03 |
| NGAI HO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.6 | $258.75 |
| NGAI HO LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SGB | (879.633109) | ($50.26) |
| NGAI HO LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($48.94) |
| NGAI HO LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (415.0) | ($40,481.32) |
| NGAI HO LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 879.603109 | $49.61 |
| NGAI HO LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,157.97 |
| NGAI HO LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (400.0) | ($36,222.69) |
| NGAI HO LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (527.105202151) | ($46,231.03) |
| NGAI HO LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030068) | ($84.46) |
| NGAI HO LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 927.20311119 | $81,616.65 |
| NGAI HO LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000153) | ($5.89) |
| NGAI HO LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (927.20311119) | ($81,692.95) |
| NGAI HO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.316409325) | ($1,277.74) |
| NGAI HO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($78,341.04) |
| NGAI HO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 789.01243208 | $69,461.48 |
| NGAI HO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $3,521.44 |
| NGAI HO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2.261888 | $2.26 |
| NGAI HO LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (43.0) | ($4,035.60) |
| NGAI HO LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (786.01243208) | ($73,858.84) |
| NGAI HO LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 4.222435 | $4.22 |
| NGAI HO LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 8.300412 | $8.30 |
| NGAI HO LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (14.792148) | ($14.79) |
| NGAI HO LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.482244538) | ($33.54) |
| NGAI HO LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01709175) | ($40.94) |
| NGAI HO LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012097) | ($3.81) |
| NGAI HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1.964667 | $1.96 |
| NGAI HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00225156) | ($4.53) |
| NGAI HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001212) | ($3.60) |
| NGAI HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 705.812184 | $0.15 |
| NGAI HO LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1.314188 | $1.31 |
| NGAI HO LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3.286981) | ($3.29) |
| NGAI HO LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224313) | ($3.94) |
| NGAI HO LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002118) | ($6.10) |
| NGAI HO LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002244) | ($4.27) |
| NGAI HO LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002243207) | ($3,529.03) |
| NGAI HO LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10015177) | ($2,866.33) |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026171335758065 | $98.23 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347278262805784 | $0.33 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117647329039355 | $336.37 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030621880115495 | $0.03 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00177596262689999 | $0.00 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116203449823 | $0.00 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000517937286579999 | $0.00 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000252830407369999 | $0.00 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7942412204778 | $474.67 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00767559272818 | $3.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.6922976209999 | $0.82 |
| NGAI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.388492072120805 | $0.05 |
| NGAI KEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015167044569 | $0.00 |
| NGAI KEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583200299472894 | $0.01 |
| NGAI KEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076866274705 | $0.00 |
| NGAI LAM TSUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.09454) | ($2,851.41) |
| NGAI LAM TSUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,844.748 | $2,851.41 |
| NGAI LAM TSUI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,070.920785) | ($1,070.92) |
| NGAI LAM TSUI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,850.262858) | ($2,850.26) |
| NGAI LAM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580699486435749 | $21.14 |
| NGAI LAM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8833099694449 | $8.88 |
| NGAI LAM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.09942624613 | $11.10 |
| NGAI LAM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038311603871 | $12.19 |
| NGAI LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37.645508) | ($37.65) |
| NGAI LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| NGAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (78.89288049) | ($23,497.46) |
| NGAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.763835436) | ($15,457.04) |
| NGAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.75822305) | ($81,723.39) |
| NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,081.008271) | ($50,081.01) |
| NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07039672392) | ($19.91) |
| NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007341199003) | ($11.66) |
| NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138381) | ($39.93) |
| NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112524283638033 | $389.62 |
| NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0632731305216226 | $155.50 |
| NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.159011132553 | $478.16 |
| NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058078204751 | $0.00 |
| NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.649428258641431 | $234.18 |
| NGAI LIM MAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (567.66) | ($567.66) |
| NGAI LIM MAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (454.994463) | ($454.99) |
| NGAI LIM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65588619580375 | $1.90 |
| NGAI LIM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.708869603848899 | $0.71 |
| NGAI LIM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.070184008538 | $4.07 |
| NGAI LIM ROMIL CHING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($164.35) |
| NGAI LIM ROMIL CHING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5,545.3) | ($3,274.82) |
| NGAI LIM ROMIL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.711194796928 | $43.00 |
| NGAI LUNG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1309254205 | $10.13 |
| NGAI SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.337413231) | ($2,302.53) |
| NGAI SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (967.422273) | ($967.42) |
| NGAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065698366 | $0.00 |
| NGAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4545464713 | $2.81 |
| NGAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013070407941439 | $30.31 |
| NGAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.562020852269999 | $0.56 |
| NGAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5210205285479 | $11.52 |
| NGAI WAI KITTY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133644751335 | $0.00 |
| NGAI WANG FU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.91239) | ($50.00) |
| NGAI WANG FU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 49.434 | $50.00 |
| NGAI WANG FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.41305379 | $987.59 |
| NGAI WANG FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3951902804) | ($946.54) |
| NGAI WANG FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.07) | ($50.07) |
| NGAI WANG FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 29.003 | $50.07 |
| NGAI WANG FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.9689026551) | ($12.04) |
| NGAI WANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (2.64246) | ($99.96) |
| NGAI WANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 101.23 | $99.96 |
| NGAI WANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (6.06844) | ($204.20) |
| NGAI WANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 168.186 | $204.20 |
| NGAI WANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (269.42) | ($269.42) |
| NGAI WANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.114884 | $269.42 |
| NGAI WANG FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2453147 | $488.53 |
| NGAI WANG FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3081052769) | ($611.78) |
| NGAI WANG FU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.87434178) | ($12.04) |
| NGAI WANG FU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,847.0 | $1,847.00 |
| NGAI WANG FU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.52) | ($53.52) |
| NGAI WANG FU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,789.0) | ($1,789.00) |
| NGAI WANG FU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.801956634 | $2,659.11 |
| NGAI WANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008443273541 | $0.02 |
| NGAI WANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.730591678752 | $9.89 |
| NGAI WANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000677890468607 | $1.64 |
| NGAI WANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10445499286996 | $0.10 |
| NGAI WANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016206802909999 | $0.01 |
| NGAI WANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048715786048841 | $3.14 |
| NGAI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035275802630999 | $0.00 |
| NGAI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007596940450855 | $0.00 |
| NGAI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060024407401 | $0.00 |
| NGAI YIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.11774123 | $333.73 |
| NGAI YIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00869196 | $335.78 |
| NGAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059582294743 | $183.92 |
| NGAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91403268816999 | $7.12 |
| NGAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046449156836 | $92.06 |
| NGAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7178904853 | $4.53 |
| NGAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16155162259999 | $1.99 |
| NGAI YUEN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278544268469999 | $0.82 |
| NGAI YUEN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.128328322 | $89.13 |
| NGAI YUEN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126562198993999 | $0.13 |
| NGAIHON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017214158678 | $0.01 |
| NGAIHON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008457346104 | $0.00 |
| NGAIRE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.54911985794 | $85.20 |
| NGAK CHIO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136955398469 | $0.00 |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1581407914) | ($480.00) |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1581407914 | $480.00 |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1581407914) | ($479.73) |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07380464096) | ($156.57) |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07380464096 | $156.57 |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07380464096) | ($156.65) |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001205917170112 | $0.48 |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000635958941446 | $1.78 |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000252667793819999 | $0.00 |
| NGAMETA ANONTHYSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000076763783225 | $0.00 |
| NGAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00734330487500105 | $0.01 |
| NGAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276519201749999 | $0.82 |
| NGAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43971905629 | $4.16 |
| NGAN CHI RICHARD YIP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NGAN CHI RICHARD YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.199713775412 | $1.16 |
| NGAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075581730598 | $2.24 |
| NGAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.612222674498 | $16.51 |
| NGAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0207953 | $592.38 |
| NGAN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.367541 | $432.85 |
| NGAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317054048679999 | $8.54 |
| NGAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048912181316 | $8.40 |
| NGAN HOK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019890537196 | $5.89 |
| NGAN HOK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039776459146 | $0.00 |
| NGAN HOK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030933363444 | $6.04 |
| NGAN HOK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030703503893 | $0.03 |
| NGAN HOK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061709635482 | $0.00 |
| NGAN KHENG CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180349992059999 | $0.53 |
| NGAN KHENG CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023226288335 | $0.00 |
| NGAN KHENG CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061784123634 | $12.06 |
| NGAN LAI CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| NGAN LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 514.809806350848 | $533.87 |
| NGAN LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104493969 | $20.00 |
| NGAN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.10289245 | $209.69 |
| NGAN PIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,874.61) |
| NGAN PIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($48.89) |
| NGAN PIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017107 | $48.89 |
| NGAN PIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (27.56) | ($27.56) |
| NGAN PIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.009645 | $27.56 |
| NGAN PIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003997627968976 | $0.16 |
| NGAN PIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00570408307999 | $12.21 |
| NGAN PIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111698159293549 | $0.11 |
| NGAN PIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.3298443531 | $0.26 |
| NGAN PING NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.0234 | $1.45 |
| NGAN PING NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 7.995 | $497.24 |
| NGAN PING NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.195 | $75.67 |
| NGAN PING NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $98.67 |
| NGAN PING NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.16 |
| NGAN PING NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0250686 | $963.45 |
| NGAN PING NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 100.0753 | $205.99 |
| NGAN PING NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0052402 | $166.07 |
| NGAN PING NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 189.060203 | $258.19 |
| NGAN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365829084186 | $109.63 |
| NGAN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9554264515 | $0.72 |
| NGAN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037454500004 | $0.61 |
| NGAN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070823195561 | $1.84 |
| NGAN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00165931761072 | $0.46 |
| NGAN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25680047285 | $0.00 |
| NGAN SENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004941433648 | $0.10 |
| NGAN SENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43995558278999 | $3.93 |
| NGAN SENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005560109086 | $0.63 |
| NGAN TIM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| NGAN TIM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,088.967616236) | ($17,088.97) |
| NGAN TIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176768115669999 | $52.77 |
| NGAN TIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036389292677 | $0.00 |
| NGAN TIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 112.25061592346 | $112.25 |
| NGAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018732383557 | $56.08 |
| NGAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062283668289 | $124.84 |
| NGAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021388776506 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001762 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001466 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003592 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005248 | $0.01 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004016 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002836 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004241 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000533 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00000819 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057246801713 | $1.69 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088889541084 | $0.01 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068341600363 | $0.13 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039515429971 | $0.00 |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000080975878073 | $0.00 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $22.16 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081832901546 | $253.34 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.716502062625 | $3.11 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030522366815 | $59.77 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.131327783 | $15.96 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.842919009 | $35.06 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45300029314 | $4.13 |
| NGAOA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16492345074 | $52.49 |
| NGAPERA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028817707321 | $0.00 |
| NGAPERA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035824439143 | $0.04 |
| NGAR YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129375637933 | $0.38 |
| NGAR YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1752013157 | $24.17 |
| NGAR YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.7052 | $60.49 |
| NGAR YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.9767173939 | $13.85 |
| NGAR YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.193247725999999 | $13.78 |
| NGAR YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.11930984685999 | $26.27 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001244244300868 | $0.00 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000289069096767999 | $0.00 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049712114558 | $0.01 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001714525704607 | $0.00 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000279461024799999 | $0.00 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000594469286539999 | $0.01 |
| NGARI TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003549590063 | $0.00 |
| NGATAE JUNIOR MOEROA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($484.11) |
| NGATAE JUNIOR MOEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3560171832585 | $0.68 |
| NGAWAINA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025813441458 | $0.01 |
| NGAWANG DEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046448288166 | $1.37 |
| NGE KUOK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.30486573025 | $163.70 |
| NGEE FOOK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024259955191 | $0.00 |
| NGEE FOOK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691714275965133 | $0.01 |
| NGEE FOOK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105914393747 | $0.01 |
| NGEE FOOK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038130076869 | $0.00 |
| NGEE KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021563442154 | $0.01 |
| NGEE KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019169081751 | $0.04 |
| NGEE KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013164672486 | $0.00 |
| NGEE KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242426857859999 | $0.01 |
| NGEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713489648005438 | $0.01 |
| NGEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037569135277 | $0.00 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00116949 | $45.82 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00372939 | $117.20 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003373) | ($99.99) |
| NGEOW SOONG HAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 2.02891 | $99.99 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02532638) | ($739.12) |
| NGEOW SOONG HAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $892.81 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.16 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003011) | ($89.47) |
| NGEOW SOONG HAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 158.474 | $89.47 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040040350379 | $11.62 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000477605302949999 | $0.00 |
| NGEOW SOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5880479072 | $0.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGEOW SOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0106967801923 | $0.40 |
| NGEW KAH SHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.823180627) | ($9.93) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2063117488) | ($0.44) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2591213508) | ($0.56) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.885987332) | ($3.83) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07438741303) | ($0.15) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001336432029) | ($0.45) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 892.805 | $1,669.37 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 50.0013 | $93.35 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (943.473600704) | ($1,741.65) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 551.0956 | $852.11 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004185) | ($10.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.395 | $10.00 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (567.741) | ($879.44) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 882.496 | $879.44 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2.4644472905 | $3.82 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.464472905) | ($3.82) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (876.0) | ($876.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 764.746274073 | $1,184.60 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.26204555 | $521.06 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29231628 | $578.48 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3384951148) | ($666.92) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07071915 | $137.74 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.274757) | ($534.65) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 530.316 | $534.65 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.832078102) | ($1.35) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (535.0) | ($535.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,398.692810458 | $865.39 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.31452884 | $671.47 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.329343) | ($702.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 697.149 | $702.00 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (5.734) | ($5.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4.915 | $5.00 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4988858217) | ($0.44) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 0.4988858217 | $0.44 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,516.294614839 | $1,322.12 |
| NGEW KAH SHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.010192332) | ($10.43) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.705395311) | ($0.56) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.31561072 | $1,923.10 |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6336692079) | ($925.67) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.61831) | ($900.02) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 897.439 | $900.02 |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.394980552) | ($0.56) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9196952743 | $1,338.73 |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4681777415) | ($574.22) |
| NGEW KAH SHENG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.4737000404) | ($499.87) |
| NGEW KAH SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.546826749428 | $29.69 |
| NGEW KAH SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902596991639999 | $1.00 |
| NGEW KAH SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031707938596 | $0.03 |
| NGEW KAH SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4953861796999 | $8.86 |
| NGEW KAH SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037751685762 | $0.28 |
| NGHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001672428132 | $0.00 |
| NGHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056840051866 | $0.00 |
| NGHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139258529331999 | $4.43 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.0921 | $249.48 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 105.0 | $163.80 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00728605 | $300.03 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170825040114 | $4.99 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079619065203 | $1.55 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0668076909999 | $15.12 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067674194776 | $0.60 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32002248369999 | $4.51 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036092076387 | $1.32 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030853333684 | $3.39 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2133412803 | $1.31 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018950477386 | $1.43 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046402931844 | $0.00 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.14939492879999 | $1.52 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4005172509 | $0.52 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.353371414819999 | $0.19 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015768314272 | $0.17 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041123117594 | $0.12 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26717774919 | $0.67 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.20513893458999 | $1.14 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.136674942849999 | $0.51 |
| NGHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161999092227999 | $0.48 |
| NGHI MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028115518174 | $0.83 |
| NGHI NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05451019977) | ($1,985.48) |
| NGHI NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05451019977 | $1,985.48 |
| NGHI NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (239.375372187) | ($2,607.38) |
| NGHI NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 239.375372187 | $2,607.38 |
| NGHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.183270031) | ($559.34) |
| NGHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.183270031 | $559.34 |
| NGHI NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.183270031) | ($522.42) |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002345088642493 | $9.15 |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.628508722 | $33.00 |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.236632434 | $57.91 |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9095810167 | $32.33 |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.320195490518249 | $4.10 |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45137488786 | $17.86 |
| NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026984242430162 | $4.10 |
| NGHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001579726497 | $0.00 |
| NGHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.057348167963 | $0.06 |
| NGHI TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,002.0) | ($1,753.50) |
| NGHI TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,002.0 | $1,753.50 |
| NGHI TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XTZ | (10.0) | ($19.10) |
| NGHI TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XTZ | (990.0) | ($1,877.49) |
| NGHI TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (215.987779371) | ($406.92) |
| NGHI TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 215.987779371 | $406.92 |
| NGHI TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XTZ | (217.987779) | ($411.98) |
| NGHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021507977124 | $0.01 |
| NGHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000169913365399 | $0.00 |
| NGHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087484670103 | $0.01 |
| NGHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016827243577 | $0.00 |
| NGHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040211044959 | $0.00 |
| NGHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.0083865095391 | $15.04 |
| NGHI VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035059986456 | $0.68 |
| NGHIA BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.39356367 | $776.21 |
| NGHIA BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.41282929 | $834.66 |
| NGHIA BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.57223015 | $1,196.10 |
| NGHIA BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.259735366) | ($2,661.93) |
| NGHIA BUI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 237.053615 | $237.05 |
| NGHIA BUI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.16) | ($150.16) |
| NGHIA BUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.1225308 | $4,996.17 |
| NGHIA BUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.04244342) | ($4,865.08) |
| NGHIA BUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (9,241.262856) | ($3,235.83) |
| NGHIA BUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 9,241.262856 | $3,235.83 |
| NGHIA BUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.86520531) | ($28.87) |
| NGHIA BUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.86520531 | $28.87 |
| NGHIA BUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086155557) | ($23.61) |
| NGHIA BUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086155557 | $23.61 |
| NGHIA BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.205092951 | $8,137.61 |
| NGHIA BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.302178786 | $4,266.80 |
| NGHIA BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07519842938) | ($74.58) |
| NGHIA BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3047436012) | ($302.24) |
| NGHIA BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.581767702) | ($5,535.86) |
| NGHIA BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.50115391) | ($4,464.14) |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009285532039963 | $0.31 |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006888974274371 | $7.95 |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35570431179412 | $0.36 |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000749997534839999 | $0.00 |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016906560744 | $0.00 |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00349380887739999 | $0.04 |
| NGHIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000009297290650 3 | $0.00 |
| NGHIA HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NGHIA HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| NGHIA HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.387356039) | ($40,628.33) |
| NGHIA HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.387356039 | $40,628.33 |
| NGHIA HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.387356) | ($40,345.56) |
| NGHIA HO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NGHIA HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.040153039) | ($5.55) |
| NGHIA HO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.040153039 | $5.55 |
| NGHIA HO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,245.19) |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,245.19 |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (2.04) | ($5.64) |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5.665 | $5.64 |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01501386672) | ($30.95) |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01501386672 | $30.95 |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.015013) | ($30.94) |
| NGHIA HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 30.788 | $30.94 |
| NGHIA HO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.32) |
| NGHIA HO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($28,840.46) |
| NGHIA HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4505825063) | ($13,628.16) |
| NGHIA HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4505825063 | $13,628.16 |
| NGHIA HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,864.331118656) | ($48,864.33) |
| NGHIA HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,864.331118656 | $48,864.33 |
| NGHIA HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (48,900.784118) | ($48,900.78) |
| NGHIA HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.450582) | ($13,682.59) |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543222073361659 | $197.48 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0922252920442754 | $258.24 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,126.0002916291 | $1,126.00 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02711383206458 | $0.13 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100537574915999 | $29.76 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095994650089 | $193.90 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34779869159999 | $5.35 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.207628242 | $19.98 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0736429838 | $3.19 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045192357554 | $3.31 |
| NGHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0118701692 | $23.96 |
| NGHIA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18557320188 | $0.19 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010528488890799 9 | $0.03 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000278377639679999 | $0.00 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017181191663 | $0.00 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109693640451 | $0.08 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4764457323 | $35.79 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017116445535 | $0.00 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.073261409133 | $16.60 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000028974875036999 9 | $0.00 |
| NGHIA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 17.672179044 | $23.62 |
| NGHIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007396297203 | $21.89 |
| NGHIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016978787821 | $0.00 |
| NGHIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019654191963 | $0.00 |
| NGHIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 288.199007387 | $288.20 |
| NGHIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022138326279 | $66.75 |
| NGHIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014713869796 | $28.71 |
| NGHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119879509652 | $0.35 |
| NGHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310848314159999 | $0.36 |
| NGHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052559080659 | $104.92 |
| NGHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.7857794649 | $68.73 |
| NGHIA LUU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $10.42 |
| NGHIA LUU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $25.73 |
| NGHIA LUU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $2,051.40 |
| NGHIA LUU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 99.5 | $5,080.47 |
| NGHIA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105203372417 | $3.11 |
| NGHIA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0130593683 | $1.89 |
| NGHIA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75978216112 | $6.71 |
| NGHIA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7672003324 | $0.07 |
| NGHIA MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044227238833 | $0.05 |
| NGHIA MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.341821854 | $13.75 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.9946 | $1,146.08 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0871253 | $3,562.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 223.66 | $223.66 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 87.15 | $87.15 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,958.68 | $5,958.68 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 110.1383 | $2,000.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (110.1383) | ($1,999.01) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001619725738) | ($5.00) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001619725738 | $5.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012) | ($5.00) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012 | $5.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001619725738) | ($4.87) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.735580831) | ($14,302.16) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.735580831 | $14,302.16 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012) | ($4.88) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08974675411) | ($3,653.41) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08974675411 | $3,653.41 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.735580831) | ($14,288.62) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06522998396) | ($5.00) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06522998396 | $5.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08974675) | ($3,566.57) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,274.581970365) | ($6,274.58) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,274.581970365 | $6,274.58 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,274.58197) | ($6,274.58) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.06522998396) | ($4.74) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.287640843) | ($821.34) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.287640843 | $821.34 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.287640843) | ($820.49) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008432010887) | ($3.39) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008432010887 | $3.39 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004746054247) | ($14.11) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004746054247 | $14.11 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004746054247) | ($14.07) |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008432) | ($3.37) |
| NGHIA NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.347475808) | ($4.35) |
| NGHIA NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.347475808 | $4.35 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018019016904 | $53.84 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06541783022 | $131.26 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094584746766988 | $3.84 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949827408517497 | $28.72 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4644591723481 | $13.46 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.210752248 | $18.97 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19084684219999 | $34.57 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100701820275 | $0.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042151047489 | $3.09 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.204908431465 | $11.79 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03098624542418 | $2.32 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101248098137 | $3.00 |
| NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139666442098 | $0.00 |
| NGHIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.541875393 | $175.54 |
| NGHIA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046323530482429 | $0.00 |
| NGHIA TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 107.0 | $107.00 |
| NGHIA TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| NGHIA TRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| NGHIA TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03380905581) | ($963.22) |
| NGHIA TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 104.0 | $104.00 |
| NGHIA TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| NGHIA TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| NGHIA TRAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004320326573) | ($86.88) |
| NGHIA TRAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008824219004) | ($18.65) |
| NGHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059485111388 | $184.64 |
| NGHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081127361893 | $0.08 |
| NGHIA TRINH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,633.723268312) | ($3,633.72) |
| NGHIA TRINH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,633.723268312 | $3,633.72 |
| NGHIA TRINH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NGHIA TRINH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.360596498) | ($4.36) |
| NGHIA TRINH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.360596498 | $4.36 |
| NGHIA TRINH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,637.083864) | ($3,637.08) |
| NGHIA TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020624461431 | $6.10 |
| NGHIA TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5998352270402 | $13.60 |
| NGHIEM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037571441619 | $115.12 |
| NGHIEM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095745308764 | $0.10 |
| NGHIEP LAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.418 | $1,264.69 |
| NGHIEP LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002734263373) | ($8.42) |
| NGHIEP LAI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003033339525) | ($8.75) |
| NGHIEP LAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00591900927) | ($16.67) |
| NGHIEP LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.915022125) | ($7,971.97) |
| NGHIEP LAI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.915022125 | $7,971.97 |
| NGHIEP LAI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.321335513) | ($9,083.49) |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 10,946.788899 | $10,946.79 |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.0) | ($35.00) |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 16.03328816 | $31,476.05 |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.138268824) | ($14,000.00) |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.138268824 | $14,000.00 |
| NGHIEP LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.138268824) | ($13,987.57) |
| NGHIEP LAI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| NGHIEP LAI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.84) | ($16.84) |
| NGHIEP LAI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| NGHIEP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040521213954 | $1.20 |
| NGHIEP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051494404239409 | $86.01 |
| NGHIEP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110621081435 | $0.11 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 169.9523 | $362.00 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.185 | $45,810.26 |
| NGHIEP LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 452.4324 | $983.58 |
| NGHIEP LE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 300.1214 | $458.05 |
| NGHIEP LE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 619.154 | $483.28 |
| NGHIEP LE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.17775269) | ($120,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.17775269 | $120,000.00 |
| NGHIEP LE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003254) | ($99.92) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,699.98) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,723.23) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,731.33) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17) | ($35,955.66) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,376.29) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,376.29 |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,360.50) |
| NGHIEP LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02578214371) | ($50.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02578214371 | $50.00 |
| NGHIEP LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018027) | ($34.95) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7708586924) | ($23,326.24) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7708586924 | $23,326.24 |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.774) | ($23,501.74) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,886.581411086) | ($54,886.58) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,886.581411086 | $54,886.58 |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.9438467346 | $28,588.01 |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 3.643080879 | $110,359.85 |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.586927614) | ($139,002.25) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.586927614 | $139,002.25 |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (4.588284) | ($139,015.07) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.789850014) | ($23,042.52) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.789850014 | $23,042.52 |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,275.58) | ($5,275.58) |
| NGHIEP LE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (12.797605) | ($23,065.50) |
| NGHIEP LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.789848804) | ($21,448.08) |
| NGHIEP LE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.789848804 | $21,448.08 |
| NGHIEP LE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.789848) | ($21,484.52) |
| NGHIEP LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,417.13105036) | ($6,443.80) |
| NGHIEP LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,417.13105036 | $6,443.80 |
| NGHIEP LE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (88.590021) | ($49.76) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,938.926996068) | ($2,938.93) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,938.926996068 | $2,938.93 |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,153.955284164) | ($2,153.96) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,153.955284164 | $2,153.96 |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (300.0) | ($155.14) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,103.95) | ($2,103.95) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,888.926996) | ($2,888.93) |
| NGHIEP LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11,028.541029) | ($5,746.27) |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015574639476879 | $546.32 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.420699511 | $33.15 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18118214910392 | $427.20 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,383.16561013869 | $1,383.17 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1724142509999 | $43.74 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.461764958649 | $55.44 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92817578021 | $10.31 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87475534123 | $7.72 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33597855639999 | $0.20 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032751783464 | $0.00 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.783785475869999 | $2.68 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026262627652 | $2.88 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29137507895 | $1.79 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6679962304 | $0.15 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059532444441 | $4.24 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042867953194 | $0.06 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.008736256432 | $27.01 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0237506847689999 | $2.57 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.2167768179249 | $36.22 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6460898008 | $1.63 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.106536480155 | $0.20 |
| NGHIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3189639719 | $2.28 |
| NGIAM SWEE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01084035545 | $11.23 |
| NGIAP JONG JAMES LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12077702536237 | $0.12 |
| NGIAP TONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3768710894689 | $78.78 |
| NGIPHILE XULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076444269973 | $0.00 |
| NGO GOT TOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (38,690.9063) | ($77,768.72) |
| NGO GOT TOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9,763.874011) | ($6,518.88) |
| NGO GOT TOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (563.451311555) | ($563.45) |
| NGO GOT TOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (48.1702) | ($75.17) |
| NGO GOT TOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84880141) | ($26,770.20) |
| NGO GOT TOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.967190037) | ($47,755.92) |
| NGO GOT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279537454499349 | $107.75 |
| NGO GOT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.64236041354 | $414.97 |
| NGO GOT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08477389771072 | $240.76 |
| NGO GOT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.362355165379 | $28.55 |
| NGO GOT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.4157997132109 | $3.42 |
| NGO HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025780499813 | $78.17 |
| NGO HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283105756689999 | $5.52 |
| NGO HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.202977195769999 | $0.20 |
| NGO LAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0009617 | $38.87 |
| NGO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023053329274 | $69.59 |
| NGO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137637787302 | $8.20 |
| NGO MINH HOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01331552673) | ($26.15) |
| NGO MINH HOA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UNI | (25.382268864) | ($131.99) |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227951647454799 | $0.28 |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01966328563 | $0.19 |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074287508295669 | $0.55 |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08241220885 | $4.69 |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038380435872 | $0.00 |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015091317361 | $28.11 |
| NGO MINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0033493307189 | $0.00 |
| NGO NGUYEN CHI TAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $379.68 |
| NGO NGUYEN CHI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029897823816 | $8.30 |
| NGO RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161302639927 | $0.16 |
| NGO TIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023097457389 | $69.76 |
| NGO TIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2564972096897 | $53.59 |
| NGO TIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687568865 | $138.10 |
| NGO TIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.283746859579999 | $0.22 |
| NGO YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.81126332083 | $27.44 |
| NGO YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.990762579 | $41.99 |
| NGO YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.56115134089999 | $6.56 |
| NGOC ANH CAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0154 | $592.35 |
| NGOC ANH CAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01719312) | ($494.87) |
| NGOC ANH CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181212493073886 | $52.57 |
| NGOC ANH VU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094436) | ($28.30) |
| NGOC ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008465359929667 | $0.29 |
| NGOC ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068448815666 | $0.00 |
| NGOC BAO TRAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092100837062 | $27.26 |
| NGOC CHAU NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.071773 | $404.78 |
| NGOC CHAU NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.074653) | ($319.80) |
| NGOC CHAU NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($50.02) |
| NGOC CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167788502492617 | $50.00 |
| NGOC CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004120130983898 | $1.25 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027714632373 | $8.20 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292671930619999 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074614555491 | $150.10 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093793796535 | $0.01 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042235401466 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014692712217 | $0.02 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99274969574 | $8.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82438168167 | $0.12 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014548792707 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053113673669 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026588251873 | $8.46 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0125746007648 | $0.08 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000640622045529999 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042423091613 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014534933032 | $0.00 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063317042895 | $0.18 |
| NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000079204923934 | $0.00 |
| NGOC DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308256042119999 | $9.12 |
| NGOC DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069350319862 | $13.53 |
| NGOC DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059776078687 | $1.17 |
| NGOC DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034614157144 | $0.00 |
| NGOC DUC NGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 4.25565818 | $408.07 |
| NGOC DUC NGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167045) | ($52.26) |
| NGOC DUC NGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.26126064) | ($261.53) |
| NGOC DUC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167076205772309 | $50.01 |
| NGOC DUC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064179072783334 | $0.42 |
| NGOC DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036108729327 | $0.11 |
| NGOC DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373744130209999 | $73.81 |
| NGOC HA NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2004 | $490.82 |
| NGOC HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164895043871799 | $50.18 |
| NGOC HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019275125201 | $2.95 |
| NGOC HUYNH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 4,805.98 | $443.96 |
| NGOC HUYNH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,805.98) | ($405.44) |
| NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017185421522 | $51.23 |
| NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325379527059999 | $63.90 |
| NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.501967501 | $53.50 |
| NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.799855453 | $29.17 |
| NGOC KIM TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.317862 | $408.98 |
| NGOC KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349347312 | $50.00 |
| NGOC KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048276321126 | $1.26 |
| NGOC LAN DUONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.98 |
| NGOC LAN DUONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.29201 | $3,618.34 |
| NGOC LAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017871322365 | $53.38 |
| NGOC LAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142588194229999 | $23.50 |
| NGOC LAN TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 401.0 | $400.39 |
| NGOC LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689242669897 | $50.21 |
| NGOC LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179609386766324 | $0.17 |
| NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142084976209999 | $0.00 |
| NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074356793607 | $0.00 |
| NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398999304819999 | $1.18 |
| NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206135936639999 | $0.00 |
| NGOC LIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024732501199999 | $0.00 |
| NGOC MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235815831789999 | $6.98 |
| NGOC MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052588566367 | $0.00 |
| NGOC MINH MAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268668545367602 | $0.27 |
| NGOC MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011405767396 | $0.01 |
| NGOC MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2666777049 | $38.57 |
| NGOC MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009929684104 | $2.94 |
| NGOC MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022345354195 | $4.36 |
| NGOC MY HUYNH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.018455 | $409.64 |
| NGOC MY HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000034) | ($1.00) |
| NGOC MY HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.022042) | ($330.00) |
| NGOC MY HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001672) | ($48.93) |
| NGOC MY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117850152885507 | $250.05 |
| NGOC MY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041544271222427 | $1.42 |
| NGOC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008044385544 | $249.26 |
| NGOC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086131131263 | $173.70 |
| NGOC NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.17652448 | $414.38 |
| NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01736839247 | $33.17 |
| NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065334856909999 | $0.00 |
| NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4964731616942 | $1.40 |
| NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617862361 | $48.08 |
| NGOC NHI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262087023809999 | $0.00 |
| NGOC PHI HUNG TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1,761.68654238) | ($13,459.29) |
| NGOC PHI HUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3601380270948 | $37.37 |
| NGOC PHI HUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2037514404 | $0.50 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (240.0) | ($100,035.39) |
| NGOC PHU BUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (114.0) | ($47,994.00) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (334.0) | ($99,685.64) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 99.82320652 | $29,951.95 |
| NGOC PHU BUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (99.0) | ($29,934.06) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (99.0) | ($29,931.49) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (44.537) | ($14,293.38) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (574.28) | ($574.28) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (121.13) | ($121.13) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (317.0) | ($101,299.46) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (317.0) | ($101,299.46) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (312.0) | ($99,701.68) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (316.0) | ($100,816.64) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (45.0) | ($14,356.80) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (159.0) | ($50,689.96) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (34.0) | ($10,847.36) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (19.0) | ($6,057.29) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (314.0) | ($100,180.69) |
| NGOC PHU BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (99.0) | ($31,585.63) |
| NGOC PHU BUI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 699.9629765 | $215,401.13 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018965160326 | $0.56 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033145313936 | $0.00 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078283779295 | $0.02 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.731945100636 | $5.73 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 29.5475193479999 | $10,085.29 |
| NGOC PHU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.20910707860819 | $1.21 |
| NGOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034383751992 | $1.02 |
| NGOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072567609055 | $14.16 |
| NGOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.963099967069999 | $0.60 |
| NGOC PHUONG NGUYEN THI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.4195 | $452.60 |
| NGOC PHUONG NGUYEN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250371924399709 | $50.08 |
| NGOC PHUONG NGUYEN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007040959294 | $1.74 |
| NGOC QUANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081104489455 | $163.25 |
| NGOC QUANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.151959026 | $349.15 |
| NGOC QUANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.712960347 | $23.56 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002408 | $93.48 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 851.150741 | $111.56 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002858648278231 | $0.76 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027828296946 | $0.00 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079614919189 | $0.01 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0302479099779999 | $0.27 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022448994761 | $0.02 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021878415034 | $0.00 |
| NGOC QUYNH VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.77803287869 | $0.06 |
| NGOC SON DAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 403.198904 | $403.20 |
| NGOC SON DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002321964982 | |
| NGOC SON DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6702720601743 | $1.21 |
| NGOC SON DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0645265135 | $1.06 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 182.616177 | $182.62 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (180.0) | ($180.00) |
| NGOC SON NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.89) | ($0.89) |
| NGOC SON NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 427.701361548 | $290.31 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (427.88719) | ($284.28) |
| NGOC SON NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001143) | ($34.83) |
| NGOC SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021144271169 | $0.00 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02000867683848 | $0.01 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02015520944414 | $0.02 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071573777906899 | $0.26 |
| NGOC SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018446187043 | $0.00 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003329402526) | ($12.82) |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002341637021) | ($8.14) |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,300.0 | $15,300.00 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.46) | ($38.46) |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,370.0) | ($15,370.00) |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 3,914.315536577 | $33,115.11 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,915.376792 | $9,915.38 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,767.0) | ($9,767.00) |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.42) | ($24.42) |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,827.381387271 | $15,223.65 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030205731135 | $8.96 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059223570089 | $0.06 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.9331533571119 | $209.75 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9313219600041 | $77.05 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.67112603710139 | $4.67 |
| NGOC THANH DAT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00014474900243 | $0.00 |
| NGOC THI NGUYEN THI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 400.003964 | $400.00 |
| NGOC THI NGUYEN THI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (402.110988) | ($402.11) |
| NGOC THI NGUYEN THI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170045) | ($49.97) |
| NGOC THI NGUYEN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017017337657654 | $50.04 |
| NGOC THI NGUYEN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5969026708404 | $2.60 |
| NGOC TRAM ANH NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.3295 | $417.18 |
| NGOC TRAM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583021377 | $50.00 |
| NGOC TRAM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00383097165219999 | $0.96 |
| NGOC TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87967215) | ($33,920.00) |
| NGOC TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87967215 | $33,920.00 |
| NGOC TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87967215) | ($33,387.64) |
| NGOC TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (12,329.77803) | ($1,000.00) |
| NGOC TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 12,329.77803 | $1,000.00 |
| NGOC TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (129,157.1504) | ($10,696.90) |
| NGOC TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 129,157.1504 | $10,696.90 |
| NGOC TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (12,329.77) | ($1,021.10) |
| NGOC TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (129,157.1584) | ($10,687.22) |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378291486109999 | $135.50 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062250155789 | $124.77 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14964603396 | $0.15 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040718659777 | $0.00 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6231220701 | $7.30 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063249906007 | $0.46 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007259266359 | $0.01 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 114.269264422506 | $12.58 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107819986709999 | $0.00 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048363001391 | $0.94 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22826247741 | $2.54 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000316549707939999 | $0.01 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3721906219026 | $0.36 |
| NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9164189951 | $1.83 |
| NGOC TRANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519985359191 | $0.53 |
| NGOC VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019941832795 | $0.06 |
| NGOC-DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005501500997 | $0.00 |
| NGOC-DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047980020795 | $0.01 |
| NGOC-LAN TAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,535.63) | ($7,535.63) |
| NGOC-LAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136053499699 | $0.40 |
| NGOC-LAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071129026956 | $0.01 |
| NGOC-LAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.88625115613 | $47.89 |
| NGOCLINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030360780117 | $0.90 |
| NGOCLINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661348671399999 | $12.90 |
| NGOGA BIZIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00444980798 | $0.63 |
| NGOH WEI JIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.34243597 | $605.36 |
| NGOH WEI JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.07848499 | $125.91 |
| NGOH WEI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616761062663 | $0.04 |
| NGOH WEI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022002292818 | $2.71 |
| NGOI SOUT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000009054656965 | $0.00 |
| NGOKMING LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (7.34388849) | ($738.02) |
| NGOKMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023650736418 | $0.70 |
| NGOKMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05950617688 | $0.07 |
| NGOKMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052600349554 | $0.01 |
| NGOKMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008479082951633 | $0.90 |
| NGON DAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.426914137) | ($45,000.00) |
| NGON DAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.426914137 | $45,000.00 |
| NGON DAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (15.2) | ($44,305.36) |
| NGON DAO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008124484508) | ($25.02) |
| NGON DAO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0144311211) | ($41.70) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0128306259) | ($25.02) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02138437651) | ($41.70) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.618867226) | ($85,000.00) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.618867226 | $85,000.00 |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (17.923808) | ($34,973.83) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 34,853.592 | $34,973.83 |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 67.108834058 | $130,958.86 |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051211) | ($99.88) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (716.343832575) | ($1,400,000.00) |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 716.343832575 | $1,400,000.00 |
| NGON DAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (716.0) | ($1,395,154.64) |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (19.742941) | ($40,000.00) |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 39,802.409 | $40,000.00 |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (3.455014) | ($7,000.00) |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 6,972.584 | $7,000.00 |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 80.000021913 | $162,083.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,620.0) | ($1,620.00) |
| NGON DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.800475 | $1,620.00 |
| NGON DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049055341754 | $0.15 |
| NGON DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.44176025989 | $8,449.48 |
| NGON DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,026.285395034 | $644.40 |
| NGOO SIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16758736477309 | $0.16 |
| NGOOI CHEE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014138850669 | $0.00 |
| NGOUFACK VIRGINIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130542) | ($49.84) |
| NGOUFACK VIRGINIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138749) | ($49.90) |
| NGOUFACK VIRGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382329382183947 | $150.00 |
| NGOYA VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033670375061 | $1.00 |
| NGOZI CHUKWUKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066216349617 | $0.20 |
| NGOZI CHUKWUKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5087837340999 | $11.51 |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001176) | ($47.05) |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 50.408 | $47.05 |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,204.86) | ($1,204.86) |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,204.86 | $1,204.86 |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,204.86) | ($1,204.86) |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117674157459457 | $50.00 |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.467840101513999 | $0.28 |
| NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.476128749351 | $4.48 |
| NGOZI JOHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (180.385) | ($107.82) |
| NGOZI JOHN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.5102503349 | $1,040.42 |
| NGOZI JOHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5102503349) | ($991.49) |
| NGOZI JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8687867330805 | $2.12 |
| NGOZI OKORUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.2173044009 | $122.06 |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (150.716) | ($41.58) |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0014447 | $41.58 |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1964595659) | ($301.71) |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03471595) | ($990.97) |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5741290681982 | $20.65 |
| NGUIK THIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (453.054871) | ($453.05) |
| NGUIK THIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009779136278 | $0.00 |
| NGUIK THIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9237170901103 | $2.92 |
| NGUIK THIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0150117456949999 | $0.02 |
| NGUK SIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129357168373 | $0.38 |
| NGUK SIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00515698820889999 | $0.06 |
| NGUN IANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311051781739999 | $0.92 |
| NGUN IANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.06965130906 | $0.08 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048057898632 | $14.22 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81126104759999 | $4.44 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034421035617 | $67.76 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.152906911 | $72.26 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.25135319729999 | $0.77 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115283489484 | $0.12 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.646134469 | $3.74 |
| NGUN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.091957024495 | $0.07 |
| NGURNSOUVANH PHOMMAPHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.053586362) | ($2,589.55) |
| NGURNSOUVANH PHOMMAPHENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.053586362 | $2,589.55 |
| NGURNSOUVANH PHOMMAPHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.053586362) | ($2,471.99) |
| NGURNSOUVANH PHOMMAPHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486992418048 | $13.79 |
| NGUTETE NATHALIE MUBERUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021408536781 | $0.63 |
| NGUTETE NATHALIE MUBERUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5757294169999 | $20.48 |
| NGUYEN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195266668732 | $5.78 |
| NGUYEN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046998251639 | $9.17 |
| NGUYEN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.85735017569999 | $0.89 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009328609692 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000004709284677 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020581695505 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00380702342429999 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000006508659971 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107623505446 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000020844726332 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000036313825388 | $0.00 |
| NGUYEN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000001372024590 7 | $0.00 |
| NGUYEN CHAU JIM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025497628612 | $77.28 |
| NGUYEN CHAU JIM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020833436951 | $0.00 |
| NGUYEN COUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045108 25233 | $0.00 |
| NGUYEN COUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094478840149 | $0.01 |
| NGUYEN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150081281209999 | $29.28 |
| NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001627132674615 | $0.48 |
| NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3585186325128 | $2.85 |
| NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021397666144 | $41.75 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,065.134099617 | $2,213.82 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,769.093592594) | ($2,000.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (83.072807778) | ($60.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,061.702137508 | $3,878.15 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,241.85581204) | ($3,250.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (127.255674361) | ($97.50) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,056.416642666) | ($3,000.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,800.0 | $3,549.93 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (121.69249928) | ($90.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,079.165160727) | ($1,500.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,500.0 | $1,803.61 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (62.374954822) | ($45.00) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,892.385749286) | ($1,323.32) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,892.385749286 | $1,323.32 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,892.0) | ($1,256.84) |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026679933904 | $0.00 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049936199392 | $0.00 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07726128123916 | $0.07 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013241183343 | $0.00 |
| NGUYEN DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006694860776 | $0.00 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,042.104595397) | ($2,042.10) |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,042.104595397 | $2,042.10 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.33 | $537.28 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1487710456 | $235.34 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (650.0) | ($650.00) |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6047102275 | $883.84 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012578591708 | $3.72 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002647513134263 | $3.12 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6733317106 | $2.91 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2469349087 | $1.41 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296459164869999 | $3.29 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036916583535 | $0.04 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0169529246889999 | $1.86 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002187485264 | $0.17 |
| NGUYEN DUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.581254910903 | $24.58 |
| NGUYEN ĐỨC TIẾN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028866988574 | $0.02 |
| NGUYEN DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018351549684 | $0.54 |
| NGUYEN DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015576075856 | $30.39 |
| NGUYEN DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3942088694 | $5.07 |
| NGUYEN DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07232001793 | $11.92 |
| NGUYEN DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104861288801999 | $0.93 |
| NGUYEN DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.197190726 | $11.08 |
| NGUYEN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116254298198 | $3.44 |
| NGUYEN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042628270613 | $84.31 |
| NGUYEN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2190579986 | $35.77 |
| NGUYEN HIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00124282 | $48.61 |
| NGUYEN HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034177245616 | $0.97 |
| NGUYEN HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039569682678 | $0.00 |
| NGUYEN HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05476620011868 | $0.05 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079244433749 | $245.73 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16836447177 | $1.36 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0640732649929999 | $128.51 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021690397784 | $0.02 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130122438237 | $0.01 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82241796936 | $9.14 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005660812108 | $0.00 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40820343706 | $24.41 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59362179913 | $23.49 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289541367819999 | $0.01 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000239673330909999 | $0.00 |
| NGUYEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018002936484 | $0.00 |
| NGUYEN HOANG MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064218465693 | $1.90 |
| NGUYEN HOANG MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.914554999 | $31.91 |
| NGUYEN HOANG NAM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669643005279999 | $0.01 |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02564683 | $1,047.83 |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02581464) | ($791.25) |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182355273944677 | $6.08 |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3341033338151 | $47.17 |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025078708786 | $0.00 |
| NGUYEN HOANG NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003908036396 | $0.00 |
| NGUYỄN HỒNG GẤM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026398271189999 | $0.00 |
| NGUYỄN HỒNG GẤM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00673788243479999 | $0.01 |
| NGUYEN HONG VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17824971033098 | $1.16 |
| NGUYEN HONG VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23602031727 | $0.24 |
| NGUYỄN HỮU QUANG MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017732522179 | $0.00 |
| NGUYEN HUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022058797669999 | $0.00 |
| NGUYEN HUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028942319287 | $0.00 |
| NGUYEN KHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000826403138203669 | $0.00 |
| NGUYEN KHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4978332776773 | $19.66 |
| NGUYEN KRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072063207944 | $21.33 |
| NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018852926982 | $0.56 |
| NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5986042088 | $2.26 |
| NGUYEN LINH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.754569 | $405.75 |
| NGUYEN LINH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| NGUYEN LINH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| NGUYEN LINH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 879.120879121 | $558.35 |
| NGUYEN LINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (880.24624) | ($559.41) |
| NGUYEN LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135167027706925 | $0.11 |
| NGUYEN LUU NGUYEN HANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001253503289185 | $0.00 |
| NGUYEN LUU NGUYEN HANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015758665666 | $0.01 |
| NGUYEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007448422412 | $0.26 |
| NGUYEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938669220792899 | $0.66 |
| NGUYEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0936804623 | $0.79 |
| NGUYEN MANH HUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.20859001 | $8,447.89 |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05170873853) | ($21.50) |
| NGUYEN MANH HUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.6268773671) | ($24,000.00) |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002840521338) | ($5.01) |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004103765471) | ($5.01) |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026477009587 | $90.74 |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520370548059999 | $103.86 |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.180559918364 | $1.18 |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007520497433834 | $0.03 |
| NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007238535896 | $0.04 |
| NGUYEN MATHIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.170328) | ($159.85) |
| NGUYEN MATHIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001139) | ($31.32) |
| NGUYEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122825663118709 | $0.41 |
| NGUYEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099328172046459 | $0.81 |
| NGUYEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017709816437 | $5.64 |
| NGUYEN MY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170750177059999 | $0.51 |
| NGUYEN MY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016571329247 | $0.00 |
| NGUYEN NGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001177946788) | ($0.46) |
| NGUYEN NGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001405921224) | ($0.42) |
| NGUYEN NGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002180138626) | ($0.42) |
| NGUYEN NGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008401370285) | ($15.01) |
| NGUYEN NGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002350409336) | ($0.42) |
| NGUYEN NGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798106352) | ($500.00) |
| NGUYEN NGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03420053797 | $611.14 |
| NGUYEN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267362972136 | $0.64 |
| NGUYEN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045007960936 | $0.00 |
| NGUYEN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002466829078 | $0.00 |
| NGUYEN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080698929449999 | $0.00 |
| NGUYEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.405888411 | $20.29 |
| NGUYEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29032235064 | $0.29 |
| NGUYỄN NGÔ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000593317703448 | $0.00 |
| NGUYỄN NGÔ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035572629067 | $0.01 |
| NGUYEN NGOC HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014544621842026 | $0.00 |
| NGUYEN NGOC HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048177202692 | $0.00 |
| NGUYEN NGOC HUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080409868989999 | $0.24 |
| NGUYEN NGOC HUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0865682416996785 | $0.10 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $495.91 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $335.71 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,443.000823) | ($25,443.00) |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 49,001.0 | $49,001.00 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016431364646 | $4.16 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3165983334 | $5.97 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.96909460435 | $185.97 |
| NGUYEN NGOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 472.513250913 | $472.51 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.525066798) | ($264.53) |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.525066798 | $264.53 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (259.525066) | ($259.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648308605) | ($497.38) |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648308605 | $497.38 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003313) | ($1.00) |
| NGUYEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01644995) | ($497.30) |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017011776963 | $0.50 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032603653185 | $64.04 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013364941301 | $0.98 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098247491738349 | $3.60 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6643725404371 | $1.66 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074988233036 | $0.01 |
| NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035326042421 | $0.02 |
| NGUYEN NGUYEN BA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004021) | ($163.47) |
| NGUYEN NGUYEN BA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($691.41) |
| NGUYEN NGUYEN BA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (29.089348) | ($49,064.42) |
| NGUYEN NGUYEN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010465589753095 | $0.42 |
| NGUYEN NGUYEN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22510593535179 | $540.70 |
| NGUYEN PHAN DUNG NHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238928774991 | $0.24 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02881969 | $1,166.02 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| NGUYEN PIERRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09305423 | $2,770.91 |
| NGUYEN PIERRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00688639 | $204.76 |
| NGUYEN PIERRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,744.38 |
| NGUYEN PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (81,060.369172762) | ($81,060.37) |
| NGUYEN PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.608738459) | ($3,048.93) |
| NGUYEN PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.469982) | ($24.47) |
| NGUYEN PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42452179) | ($13,358.17) |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333415077931899 | $123.29 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136550520172 | $0.02 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020887550166378 | $4.32 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000167549830379999 | $0.00 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057370565308 | $0.00 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.272584761354 | $0.27 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000075231115083999 | $0.02 |
| NGUYEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 961.95031023116 | $961.95 |
| NGUYEN QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98396401755 | $10.93 |
| NGUYEN RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016037947194099 | $0.47 |
| NGUYEN RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2324799437 | $1.40 |
| NGUYEN SON TUNG DO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $4.50 |
| NGUYEN SON TUNG DO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 19.45718464 | $922.59 |
| NGUYEN SON TUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249619172656869 | $50.08 |
| NGUYEN SON TUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0855432233843599 | $3.15 |
| NGUYEN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000906580568544457 | $0.00 |
| NGUYEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011494386488 | $0.00 |
| NGUYEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020846276147 | $0.00 |
| NGUYEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00559787839059999 | $0.00 |
| NGUYEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098055558864 | $0.00 |
| NGUYEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073021173098 | $0.00 |
| NGUYEN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001404681528621 | $0.00 |
| NGUYEN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049115114944 | $0.00 |
| NGUYEN THI ANH THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199813864159999 | $59.99 |
| NGUYEN THI ANH THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032517357869 | $63.86 |
| NGUYEN THI ANH THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14418196277999 | $0.14 |
| NGUYEN THI HONG PHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169968658438 | $0.50 |
| NGUYEN THI HONG PHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056323699514 | $0.06 |
| NGUYEN THI PHUONG ANH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,990.10 |
| NGUYEN THI PHUONG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313650592643 | $69.75 |
| NGUYEN THI THANH XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017308482691 | $0.00 |
| NGUYEN THIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019197188132 | $0.00 |
| NGUYEN THIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000580323790089999 | $0.01 |
| NGUYEN THIEN DI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776605928943 | $2.30 |
| NGUYEN THIEN DI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057461447054 | $1.12 |
| NGUYEN THIEN DI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11812921173999 | $0.02 |
| NGUYEN THONG NHAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130201626726 | $0.39 |
| NGUYEN THONG NHAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.510154008 | $43.51 |
| NGUYEN THUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627812210652 | $0.07 |
| NGUYEN TINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18736824857 | $0.15 |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,120.20) |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (15,316.99736) | ($5,548.52) |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51435686188 | $5.12 |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0208713222 | $1.27 |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58545503832 | $17.62 |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.916784707 | $2.33 |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.860361219949 | $41.27 |
| NGUYEN TRAM ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143390204559999 | $4.56 |
| NGUYEN TRUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.521 | $202.90 |
| NGUYEN TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095372792009 | $2.84 |
| NGUYEN TRUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,198.329827) | ($5,198.33) |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033694614403 | $0.10 |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.3867025397699 | $62.39 |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40783679522 | $0.41 |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461138712219999 | $1.36 |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412037306629999 | $81.66 |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2625225138 | $2.26 |
| NGUYEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118440202386 | $0.01 |
| NGUYEN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| NGUYEN TUAN KIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001930604614 | $0.00 |
| NGUYEN TUAN KIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060334573938 | $0.01 |
| NGUYEN TUAN KIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016537858097 | $0.00 |
| NGUYEN TUAN KIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049117647635 | $0.00 |
| NGUYEN TUAN KIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204790541119999 | $0.01 |
| NGUYEN TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001432773323069999 | $4.24 |
| NGUYÊN UYÊN NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107179459303 | $0.32 |
| NGUYÊN UYÊN NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6135942794 | $0.38 |
| NGUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120408819914 | $0.36 |
| NGUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.36774016 | $45.48 |
| NGUYEN VAN KHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023513460536 | $0.00 |
| NGUYEN VAN KHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015354590425 | $0.02 |
| NGUYỄN VĂN NGHĨA EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032990943396 | $0.98 |
| NGUYỄN VĂN NGHĨA EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045765386716 | $0.01 |
| NGUYỄN VIỆT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078847093653 | $0.09 |
| NGUYEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0843152737173422 | $0.09 |
| NGUYEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.511585953469999 | $0.51 |
| NGUYEN VY LE NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (52.553682794) | ($919.69) |
| NGUYEN VY LE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0248 | $1,028.52 |
| NGUYEN VY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250725241047999 | $87.12 |
| NGUYEN VY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109616001936 | $21.39 |
| NGUYEN VY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49028861899999 | $2.77 |
| NGUYEN VY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12868836621943 | $2.34 |
| NGUYENTHIENNGAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566575301598999 | $0.54 |
| NGUYENTHIENNGAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72730430349999 | $5.33 |
| NGUYET BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46639715698 | $0.54 |
| NGUYET BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.780561161 | $100.51 |
| NGUYET DAO HELEN TA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.005995 | $179.11 |
| NGUYET DAO HELEN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017745273883 | $52.85 |
| NGUYET DAO HELEN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058158297127 | $0.07 |
| NGUYET DAO HELEN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011953003771 | $23.32 |
| NGUYET DAO TA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00303859 | $120.25 |
| NGUYET DAO TA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151929) | ($55.62) |
| NGUYET DAO TA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044435) | ($13.42) |
| NGUYET DAO TA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00088871 | $26.83 |
| NGUYET DAO TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070564933964 | $20.81 |
| NGUYET DAO TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575516631229999 | $0.01 |
| NGWUTA ABUCHI VINCENT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00009972 | $3.96 |
| NGWUTA ABUCHI VINCENT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009972) | ($3.94) |
| NGWUTA ABUCHI VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003507904879999 | $0.01 |
| NHA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016399441262 | $0.49 |
| NHA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074797452938 | $150.48 |
| NHA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6270368592 | $14.36 |
| NHA HA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.355) | ($697.25) |
| NHA HA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.355 | $697.25 |
| NHA HA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.355) | ($697.92) |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206793610723 | $76.60 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015143999186 | $0.02 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049696871804 | $11.18 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.730957433 | $50.73 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.627116519 | $38.55 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138812368749999 | $0.00 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025272663723 | $0.00 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26656283709 | $4.33 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153762633426999 | $6.08 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025003200073 | $0.00 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21543973558 | $0.01 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000098005171356 | $0.00 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026555159967 | $0.19 |
| NHA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017744244527 | $0.00 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.333858442 | $1,013.76 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/26/2022 | Earn | Incoming | Deposit | USDC | 99,000.0 | $99,000.00 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.841188 | $10,900.01 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.14698771 | $5,430.03 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.85419064 | $5,168.32 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148101425863 | $39.64 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 815.84893457559 | $772.28 |
| NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029680798166 | $37.33 |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (393.567244) | ($173.94) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($13,223.63) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($22,166.45) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($22,330.98) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.753992) | ($1,580.11) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (44.0) | ($92,417.16) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($104,929.50) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($211,202.03) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($105,949.83) |
| NHA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($103,328.95) |
| NHA NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $25,930.34 |
| NHA NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (13.033365415) | ($26,000.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,500.0 | $6,500.00 |
| NHA NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,499.0) | ($6,499.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001324) | ($39.35) |
| NHA NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.022225 | $39.35 |
| NHA NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (64.11234) | ($25.06) |
| NHA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,799.41 |
| NHA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 284.7493953 | $512,286.35 |
| NHA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 130,457.0 | $52,367.58 |
| NHA NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (14.665691323) | ($26,000.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| NHA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,499.0) | ($6,499.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.22) | ($1.22) |
| NHA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (17.190650931) | ($26,000.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08274238) | ($121.17) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (130,457.030454) | ($45,001.13) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($73,050.50) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($73,081.05) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($73,199.00) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($73,227.50) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (54.0) | ($79,228.80) |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| NHA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| NHA NGUYEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005167400753) | ($5.42) |
| NHA NGUYEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004551007879) | ($5.42) |
| NHA NGUYEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005011052355) | ($5.42) |
| NHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013262197440108 | $50.24 |
| NHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01017611023013 | $2,647.82 |
| NHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27960737562 | $1.28 |
| NHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25150527430337 | $1.25 |
| NHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 299.689464171 | $178.88 |
| NHAC TRONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079702058062 | $246.94 |
| NHAC TRONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.90309149 | $110.91 |
| NHAC TRONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.796648763119999 | $31.52 |
| NHAC TRONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44111417233 | $48.44 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08999788 | $3,596.86 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2057280755) | ($6,204.35) |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2057280755 | $6,204.35 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.227858418) | ($4,561.59) |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.227858418 | $4,561.59 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.227858) | ($4,373.66) |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911322908758999 | $33.36 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012783225040116 | $34.19 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75994762909 | $0.60 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6023181365 | $28.92 |
| NHAHUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25908839849 | $14.75 |
| NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770968021069999 | $239.00 |
| NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119668349707 | $242.40 |
| NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01720701289 | $0.64 |
| NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.683122793 | $329.87 |
| NHAN LE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.05921509706 | $171.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524976316129999 | $1.55 |
| NHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066301696539 | $12.94 |
| NHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50313012541 | $0.32 |
| NHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023965366671 | $0.02 |
| NHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113127594471 | $0.17 |
| NHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15897545731 | $0.08 |
| NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55492619501 | $0.57 |
| NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001771854312919 | $53.25 |
| NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76085541752 | $1.76 |
| NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.737379964 | $2.97 |
| NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00383890675829999 | $7.15 |
| NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030498066046 | $0.01 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 35.07807964 | $48.23 |
| NHAN PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (247.630612826) | ($340.06) |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (102.934588738) | ($9,061.33) |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 102.934588738 | $9,061.33 |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (155.693184397) | ($8,542.34) |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 155.693184397 | $8,542.34 |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,926.877769212) | ($14,884.08) |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5,926.877769212 | $14,884.08 |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (5,926.877769212) | ($14,884.08) |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (102.934588738) | ($9,079.86) |
| NHAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DASH | (155.69318439) | ($8,567.29) |
| NHAN PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,506.384303969) | ($1,172.62) |
| NHAN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,506.384303969 | $1,172.62 |
| NHAN PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (142.56239026) | ($142.56) |
| NHAN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 142.56239026 | $142.56 |
| NHAN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,506.384303969) | ($1,178.40) |
| NHAN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (142.56239026) | ($142.56) |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016493903628 | $4.88 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1118585482 | $2.46 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148239941469999 | $28.92 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.897042258 | $1.90 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032856578749 | $0.97 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050288872873 | $0.98 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2347915891988 | $0.32 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0958125846209999 | $0.06 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141164535679999 | $0.12 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0863678761909999 | $0.01 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 135.336789778279 | $519.54 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.85102257207977 | $107.00 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1358160983276 | $1.14 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0049651124699 | $0.03 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.55598795635671 | $44.94 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041078331582 | $0.02 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000610323815589999 | $0.00 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.95400680386891 | $2.40 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049165093693 | $0.01 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00023483119257 | $0.00 |
| NHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00069229072824 | $0.00 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027134054485 | $0.00 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031347005462 | $0.00 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194935603559999 | $0.02 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0270877010269999 | $0.02 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001662210027 | $0.00 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000414907624859999 | $0.00 |
| NHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022185671903 | $0.00 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114491301201 | $0.03 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060839490938 | $0.00 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086020809665 | $0.00 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021492558842 | $0.00 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075973878723 | $0.00 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032252571966 | $0.00 |
| NHAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.183050953939999 | $0.18 |
| NHAN THANH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002060615298) | ($60.07) |
| NHAN THANH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002060615298 | $60.07 |
| NHAN THANH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.039460032) | ($2,015.14) |
| NHAN THANH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.039460032 | $2,015.14 |
| NHAN THANH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.039460032) | ($2,011.01) |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031275167951 | $0.93 |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115734227650999 | $0.00 |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4644948673 | $2.18 |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2640250619 | $9.26 |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013568302319199 | $0.49 |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648712103351399 | $17.03 |
| NHAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047579209884 | $0.00 |
| NHAN THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079794991941 | $23.58 |
| NHAN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009558992147 | $0.00 |
| NHAN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2151222277 | $1.39 |
| NHAN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120035645098999 | $3.82 |
| NHAN TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00854175) | ($40,155.37) |
| NHAN TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.887312879) | ($4,380.03) |
| NHAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385949816276 | $95.90 |
| NHAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00842447139097 | $24.94 |
| NHAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059837099509999 | $0.00 |
| NHAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043913770448 | $0.01 |
| NHAN VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947279491429728 | $0.91 |
| NHAN VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000193820222929999 | $0.06 |
| NHAN-KHANG VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167841913999999 | $0.50 |
| NHANQUYEN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.1256 | $5,092.71 |
| NHANQUYEN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| NHANQUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132198742336699 | $52.32 |
| NHANQUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.418596965 | $190.42 |
| NHAT HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4052413776) | ($704.91) |
| NHAT HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4052413776 | $704.91 |
| NHAT HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.498996858) | ($993.49) |
| NHAT HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.498996858 | $993.49 |
| NHAT HO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4051190569) | ($730.19) |
| NHAT HO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1802752553) | ($1.77) |
| NHAT HO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1802752553 | $1.77 |
| NHAT HO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,058.609863856) | ($1,265.65) |
| NHAT HO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,058.609863856 | $1,265.65 |
| NHAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (177.073576) | ($100.70) |
| NHAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (12.067487) | ($99.88) |
| NHAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (96.5) | ($794.20) |
| NHAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,880.0) | ($1,018.03) |
| NHAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308734735895609 | $7.64 |
| NHAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0271093791599 | $21.02 |
| NHAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27935299075788 | $17.53 |
| NHAT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55981772768 | $1,128.86 |
| NHAT MINH TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01247471 | $383.06 |
| NHAT MINH TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02487979 | $784.43 |
| NHAT MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309560606849 | $7.61 |
| NHAT MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.177145411 | $94.48 |
| NHAT MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78671913844 | $0.49 |
| NHAT NAM LUU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,697.0 | $2,697.00 |
| NHAT NAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002836031684 | $86.25 |
| NHAT NAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075884989387 | $0.01 |
| NHAT NAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 918.047065595 | $918.05 |
| NHAT NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02272111 | $685.70 |
| NHAT NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.00084529 | $1.74 |
| NHAT NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | UNI | 7.504225 | $40.84 |
| NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178099295319999 | $0.53 |
| NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045467977453 | $8.87 |
| NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037852208634 | $0.00 |
| NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.558938568 | $0.96 |
| NHAT NGUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235359091169999 | $0.01 |
| NHAT NGUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1014480511 | $40.59 |
| NHAT NGUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000125169223194 | $0.00 |
| NHAT NGUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000110196769957 | $0.00 |
| NHAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511007907559909 | $0.06 |
| NHAT TAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| NHAT TAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,201.0) | ($7,201.00) |
| NHAT TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076215640798 | $0.23 |
| NHAT TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087695066059 | $0.00 |
| NHAT TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.78671027944 | $51.79 |
| NHAT TAN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139156) | ($41.52) |
| NHAT TAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139275057217901 | $50.04 |
| NHAT TAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54328469071 | $6.04 |
| NHAT TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NHAT TRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| NHAT TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| NHAT TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NHAT TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| NHAT TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6112280531 | $1,160.63 |
| NHAT TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009798675867) | ($9.75) |
| NHAT TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1178780707) | ($117.29) |
| NHAT TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.919470347) | ($3,900.00) |
| NHAT TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.828850701 | $4,804.86 |
| NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017907635663 | $0.53 |
| NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2685012163583 | $12.40 |
| NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28933262617 | $0.29 |
| NHAT TRINH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 19,989.0 | $14,965.04 |
| NHAT TRINH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.613257) | ($1,325.94) |
| NHAT TRINH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20,050.0) | ($6,990.70) |
| NHAT TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313456191321 | $0.93 |
| NHAT TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7741440712733 | $15.62 |
| NHAT TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.7637975391689 | $36.36 |
| NHAT TRUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112529415132999 | $0.01 |
| NHAT TRUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11175656864 | $5.42 |
| NHAT TU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.001672365235 | $4.74 |
| NHAT TU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.15673176 | $6,026.40 |
| NHAT TU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (669.9897) | ($1,301.01) |
| NHAT TU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (2,283.4209) | ($1,192.04) |
| NHAT TU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5259380341) | ($3,001.78) |
| NHAT TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218663291732 | $62.36 |
| NHAT TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.963617677186 | $35.19 |
| NHAT TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066750437082 | $138.38 |
| NHAT TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.142322646269999 | $10.42 |
| NHAT TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.70050892489999 | $3.68 |
| NHAT-THI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208461188 | $0.62 |
| NHAT-THI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016844995559 | $0.00 |
| NHAVIN KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083223837894 | $0.00 |
| NHEN HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 104.81043767 | $145.30 |
| NHEN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 94.7082 | $197.33 |
| NHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017133198858 | $0.51 |
| NHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70584104878 | $0.80 |
| NHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115389001830299 | $0.01 |
| NHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4563428198 | $8.21 |
| NHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20350044179 | $13.37 |
| NHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.154265712951 | $0.52 |
| NHI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.061857485 | $17.49 |
| NHI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318067569919999 | $0.94 |
| NHI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069639388879 | $0.24 |
| NHI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493860348159999 | $1.46 |
| NHI DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021772965529 | $65.61 |
| NHI DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107892999065999 | $21.05 |
| NHI H DINH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00155751 | $62.37 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058249944323 | $179.93 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03661706514 | $72.26 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00488429631286 | $0.00 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.645450543989999 | $0.41 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000311032821750999 | $0.00 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010564508919 | $0.00 |
| NHI H DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057421799227 | $0.19 |
| NHI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455164773001 | $0.45 |
| NHI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.1111241797 | $382.63 |
| NHI NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,894.514733891) | ($13,894.51) |
| NHI NGUYEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13,894.514733891 | $13,894.51 |
| NHI NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02641804) | ($42,000.00) |
| NHI NGUYEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.02641804 | $42,000.00 |
| NHI NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| NHI NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NHI NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.073818223) | ($25,790.58) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.073818223 | $25,790.58 |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (13,885.514733) | ($13,885.51) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.957399003) | ($9.96) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.957399003 | $9.96 |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052093) | ($20.00) |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00052093 | $20.00 |
| NHI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.957399) | ($9.96) |
| NHI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003) | ($8.72) |
| NHI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3081896257) | ($900.00) |
| NHI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3081896257 | $900.00 |
| NHI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.379007) | ($27,540.50) |
| NHI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($7.95) |
| NHI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.008) | ($316.16) |
| NHI NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.514462972) | ($52,200.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NHI NGUYEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.514462972 | $52,200.00 |
| NHI NGUYEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02) | ($773.58) |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.840340907) | ($71,154.85) |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.840340907 | $71,154.85 |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.0) | ($11,301.51) |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($14,126.87) |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($19,360.13) |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.7) | ($27,104.18) |
| NHI NGUYEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.6) | ($23,232.15) |
| NHI NGUYEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000526) | ($20.02) |
| NHI NGUYEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007216) | ($20.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.03855387) | ($39,538.22) |
| NHI NGUYEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.507247) | ($26,329.57) |
| NHI NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001055009043) | ($4.18) |
| NHI NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006335102147) | ($2.51) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 171.306404334 | $5,178.59 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.6910353953) | ($20.89) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (4.982689381) | ($150.63) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (165.398610652) | ($5,000.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 20.452514 | $574.86 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (153.291486505) | ($4,452.92) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 100.129222 | $2,941.00 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 4,999.0 | $3,273.72 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 7,468.5725 | $7,468.57 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.93) | ($147.93) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2649848959 | $8,129.47 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 289.448577755 | $2,442.95 |
| NHI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.133509) | ($49.86) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.205882637) | ($3,162.07) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,747.06 | $1,747.06 |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 275.39941569 | $3,830.58 |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $62.63 |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,530.614216 | $2,530.61 |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 92.783661857 | $4,445.00 |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.557768943) | ($24,211.51) |
| NHI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.557768943 | $24,211.51 |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (314.70839474) | ($2,213.63) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,400.663 | $2,400.66 |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,580.152671756 | $2,035.38 |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,761.904761905 | $2,112.79 |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (101.251589894) | ($4,537.08) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (15,512.367971) | ($6,710.19) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27043051) | ($7,459.54) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (401.897469) | ($166.13) |
| NHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99.839622) | ($99.84) |
| NHI NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001058003259) | ($30.70) |
| NHI NGUYEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001058003259 | $30.70 |
| NHI NGUYEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0034) | ($6.74) |
| NHI NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007707890284) | ($15.70) |
| NHI NGUYEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007707890284 | $15.70 |
| NHI NGUYEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.562077) | ($23,529.29) |
| NHI NGUYEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001058) | ($31.78) |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065040837464799 | $2.19 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020197190625 | $0.02 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01818358209189 | $3.02 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.42553581404499 | $4.14 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0566246884501139 | $0.60 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041974467806408 | $3.52 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35995180670992 | $23.24 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9062125395721 | $61.29 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387115325398977 | $155.13 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125419231092561 | $365.52 |
| NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.27283029542 | $28.27 |
| NHI SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042952438069 | $8.38 |
| NHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030522936149 | $0.90 |
| NHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049219183229 | $9.60 |
| NHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28880547319 | $0.04 |
| NHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.40423017179999 | $0.14 |
| NHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041068985972 | $0.06 |
| NHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064503282453 | $19.09 |
| NHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298974641469999 | $5.83 |
| NHI VU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46003631351 | $0.47 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016215461151 | $0.00 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0999885938679999 | $0.08 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004047931067 | $0.04 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063170598363 | $0.22 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026413321991 | $0.00 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00040449676361 | $0.00 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085929788348 | $2.54 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095048651134 | $0.19 |
| NHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032974790513 | $0.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,600.0) | ($3,600.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,600.0 | $3,600.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,650.0) | ($3,650.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.10001 | $3,650.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.857365833) | ($95.62) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.857365833 | $95.62 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10001) | ($3,649.24) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10001 | $3,649.24 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.100155 | $3,300.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.100155) | ($3,305.62) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.100155 | $3,305.62 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,975.0) | ($2,975.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1001088 | $2,975.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1001088) | ($3,008.87) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1001088 | $3,008.87 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,010.0) | ($5,010.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,010.0 | $5,010.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.0) | ($2,700.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.0 | $2,700.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,615.0) | ($2,615.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1001546 | $2,615.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1001546) | ($2,641.89) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1001546 | $2,641.89 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95.0) | ($95.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95.0 | $95.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NHIEN THOAI LE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034564542571 | $96.97 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.30548721865 | $100.34 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082990996759 | $167.13 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.502143259 | $274.50 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.696052551 | $47.53 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1248849727 | $34.73 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87636822822 | $7.74 |
| NHIEN THOAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64111324301 | $25.37 |
| NHIM ROEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001838184417 | $0.54 |
| NHIM ROEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.54748258769999 | $2.86 |
| NHLANHLA CHABALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227491808234849 | $0.03 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009683405223 | $0.00 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075964433995 | $0.01 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347215466619999 | $0.00 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029103860776 | $0.00 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048245479058 | $0.00 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00142120503909999 | $0.00 |
| NHLANHLA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030809117832 | $0.00 |
| NHO NHAM NU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003562411911 | $0.00 |
| NHO NHAM NU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000143495428289999 | $0.00 |
| NHOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010238893746 | $0.00 |
| NHOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020375613214 | $0.01 |
| NHOCHEL JAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075300554313 | $0.00 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031897175723 | $0.94 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8758656927 | $10.35 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067368323743 | $135.26 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.336622844149999 | $2.97 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9714344915 | $0.29 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.611991852959999 | $2.09 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017969827171 | $1.97 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.272619437669999 | $1.68 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00506023689169999 | $0.38 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.954158217219999 | $0.46 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.91304373542 | $1.67 |
| NHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.4121375603 | $4.33 |
| NHORA GUZMAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137481896178999 | $0.00 |
| NHORA GUZMAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034042229204 | $0.00 |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($117.53) |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03306679) | ($964.69) |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.31) |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05492851) | ($1,624.16) |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,267.52) |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138766589305999 | $45.63 |
| NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058325339408 | $0.07 |
| NHU DINH NGOC BAO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ADA | 848.377941 | $381.96 |
| NHU DINH NGOC BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001697003067 | $0.00 |
| NHU DINH NGOC BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.80636142739999 | $4.17 |
| NHƯ HUỲNH NGỌC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001595647578 | $0.47 |
| NHƯ HUỲNH NGỌC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093836512708 | $0.00 |
| NHƯ HUỲNH NGỌC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0807187059759999 | $0.08 |
| NHƯ LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103319709793 | $0.00 |
| NHU NGUYEN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020589018156 | $0.00 |
| NHU NGUYEN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0641487474599 | $0.06 |
| NHU TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235972657329999 | $6.98 |
| NHU TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025528216956 | $4.98 |
| NHU TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017423161378 | $0.41 |
| NHU THAI THUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016174374603 | $48.06 |
| NHU THAI THUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119148082462999 | $23.25 |
| NHU Y NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504711718 | $0.49 |
| NHU Y NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3248294349 | $1.46 |
| NHUAN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022391) | ($670.66) |
| NHUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008128586113 | $2.89 |
| NHUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.546364820333 | $2.42 |
| NHUNG AVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1320716227) | ($200.70) |
| NHUNG AVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1320716227 | $200.70 |
| NHUNG AVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00879883) | ($247.30) |
| NHUNG AVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00879883 | $247.30 |
| NHUNG AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009458801413455 | $3.14 |
| NHUNG AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133420188334759 | $3.04 |
| NHUNG DINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (894.469114) | ($894.47) |
| NHUNG DINH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07918658) | ($2,168.35) |
| NHUNG DINH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (265.870042) | ($136.08) |
| NHUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849355003168599 | $28.24 |
| NHUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.623147607417 | $10.62 |
| NHUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8952158477813 | $1.30 |
| NHUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103707229887 | $0.00 |
| NHUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224812537429999 | $6.65 |
| NHUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.755711956 | $470.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NHUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018680636748 | $5.95 |
| NHUOC AU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.39) | ($10,880.75) |
| NHUOC AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079485439549 | $246.45 |
| NHUOC AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29763750679 | $624.48 |
| NHUOC AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0179818190179999 | $0.20 |
| NHUONG THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.63691009162 | $48.37 |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.387643349) | ($130.75) |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.387643349 | $130.75 |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01206018952) | ($353.79) |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01206018952 | $353.79 |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1513997488) | ($253.59) |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1513997488 | $253.59 |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1513997488) | ($253.67) |
| NHUT CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01206018) | ($354.18) |
| NHUT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126497952193799 | $4.24 |
| NHUT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149205172746079 | $3.44 |
| NHUT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5448615585891 | $1.07 |
| NHUT HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003579) | ($147.68) |
| NHUT HUYNH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.215457 | $509.76 |
| NHUT HUYNH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001244 | $48.50 |
| NHUT HUYNH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.018455) | ($409.64) |
| NHUT HUYNH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.09914033 | $443.82 |
| NHUT HUYNH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.071773) | ($404.78) |
| NHUT HUYNH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.075439) | ($405.46) |
| NHUT HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000034 | $1.00 |
| NHUT HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.022042 | $330.00 |
| NHUT HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001672 | $48.94 |
| NHUT HUYNH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.317862) | ($408.98) |
| NHUT HUYNH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004657) | ($144.43) |
| NHUT HUYNH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 1.074653 | $319.80 |
| NHUT HUYNH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.001677 | $50.02 |
| NHUT HUYNH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.13368733) | ($337.06) |
| NHUT HUYNH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 1.07817 | $334.51 |
| NHUT HUYNH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07817) | ($334.19) |
| NHUT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127506630949999 | $0.00 |
| NHUT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014231971657 | $0.00 |
| NHUT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007395246757 | $250.00 |
| NHUT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14872905117789 | $4.29 |
| NHUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045992151761 | $1,407.04 |
| NHUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9454369927107 | $0.84 |
| NHUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032369059741 | $0.06 |
| NHUT PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02234651 | $895.63 |
| NHUT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08491425 | $2,609.41 |
| NHUT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572010877349999 | $175.86 |
| NHUT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1780279149 | $361.33 |
| NHUT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43579416740499 | $1.36 |
| NHUT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03025928426473 | $0.54 |
| NHUT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00336222863769999 | $0.00 |
| NI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120985474425999 | $0.36 |
| NI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.408392896 | $13.01 |
| NI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232524491489999 | $0.01 |
| NI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017911664199 | $0.02 |
| NI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016697206511 | $0.00 |
| NI WAYAN RATNA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027102210254 | $8.02 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00182243 | $73.90 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00182243) | ($73.94) |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.91602931) | ($371.40) |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 292.91602931 | $371.40 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (292.91602931) | ($317.59) |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001268949608516 | $0.05 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015329980023 | $0.02 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118764653332 | $0.02 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077467823911 | $0.08 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1002637339345 | $1.48 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033341983399 | $0.03 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060851230354 | $0.00 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030046961001 | $0.00 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000061778833092 | $0.00 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5709008343 | $0.06 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037727720174 | $0.00 |
| NI'JYLE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028205641402 | $52.55 |
| NIA EZORA BORHANUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359135334878999 | $0.08 |
| NIA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190104500559999 | $0.56 |
| NIA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.563878004 | $14.72 |
| NIA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70153658876 | $0.91 |
| NIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32326951355 | $3.77 |
| NIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076202135898 | $2.26 |
| NIA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064252780082 | $1.90 |
| NIA WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01482103) | ($600.00) |
| NIA WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01482103 | $600.00 |
| NIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087684637078 | $0.31 |
| NIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013515429247 | $0.01 |
| NIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4700092969566 | $0.45 |
| NIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.240537271468 | $6.31 |
| NIA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051007990555 | $15.10 |
| NIA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.472876969 | $447.47 |
| NIA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50008026473 | $0.31 |
| NIA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129329264954 | $1.14 |
| NIAH TIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057163310061283 | $0.00 |
| NIAL PEMBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035152420061 | $0.00 |
| NIAL PEMBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025444026192 | $0.50 |
| NIAL PEMBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057982572668 | $0.20 |
| NIALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066283909319999 | $19.62 |
| NIALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022576654608 | $0.00 |
| NIALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042063303943 | $8.21 |
| NIALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14357002759 | $0.91 |
| NIALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43132270119999 | $0.90 |
| NIALL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020953516514999 | $0.00 |
| NIALL CROSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,817.18) | ($1,817.18) |
| NIALL CROSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.066 | $1,817.18 |
| NIALL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029770840074 | $6.19 |
| NIALL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023784358542 | $0.00 |
| NIALL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.15534066391 | $22.16 |
| NIALL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021757681895 | $0.00 |
| NIALL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047495306968 | $0.00 |
| NIALL DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000198473571759999 | $0.00 |
| NIALL DILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.02) |
| NIALL DILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4536088) | ($12,759.56) |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302535770449589 | $103.49 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07198431485 | $0.08 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034854583373 | $0.00 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.114901215 | $23.87 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071840179336 | $5.26 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86302627315 | $2.95 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40820958718 | $0.75 |
| NIALL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.89481684327 | $21.00 |
| NIALL DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018275086817 | $54.65 |
| NIALL DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25839117395 | $75.24 |
| NIALL EVANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (663.0) | ($4,183.31) |
| NIALL EVANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (1,190.0) | ($5,690.73) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | COMP | (18.0) | ($1,039.84) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (23.5) | ($2,571.03) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,320.0) | ($3,807.50) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,560.775) | ($1,281.20) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,282.695 | $1,281.20 |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.21033) | ($381.19) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 379.046 | $381.19 |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.006621) | ($12.00) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($40.01) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 39.826 | $40.01 |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11.915 | $12.00 |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (1.1175) | ($7.81) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7.762 | $7.81 |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | COMP | (0.09516) | ($5.50) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | UNI | (0.7924) | ($4.10) |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.465 | $5.50 |
| NIALL EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.049 | $4.10 |
| NIALL EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,730.758) | ($1,730.76) |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012289906349945 | $0.42 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.852464721969 | $19.99 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001871861360558 | $4.49 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94801464188 | $2.95 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.069419322 | $64.81 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55594665798809 | $15.98 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17202780774493 | $22.36 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.95795351666653 | $28.06 |
| NIALL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0485348009279959 | $4.61 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (27.535124) | ($20.06) |
| NIALL FARRELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (822.67429) | ($599.42) |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016973636528 | $50.56 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01474532021999 | $1.18 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522085958359999 | $104.20 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17994314092 | $1.59 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0884553481269999 | $6.47 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8189988308066 | $0.62 |
| NIALL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115682580493 | $0.01 |
| NIALL FAUGHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018887519387 | $0.02 |
| NIALL FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077106829359 | $0.23 |
| NIALL FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29449835372563 | $0.30 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.32464 | $13,435.55 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 1.99998 | $83,815.21 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05579 | $2,154.51 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00341 | $121.76 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0542 | $1,817.58 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00784 | $237.69 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03625 | $1,025.56 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00206 | $60.21 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $263.42 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.49827202) | ($72,847.59) |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 2.5204 | $76,333.91 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.06291 | $1,905.08 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03558 | $1,050.57 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03492 | $1,052.84 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07319 | $2,015.28 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095101841736 | $293.83 |
| NIALL GERARD FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.055419119459 | $91.49 |
| NIALL HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030683772222 | $0.09 |
| NIALL HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81106975378 | $0.81 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00036114) | ($11.13) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1189920843) | ($3,286.60) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1229003658) | ($3,394.55) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.97768677) | ($109,865.00) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.959175036 | $136,974.02 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73959604) | ($20,378.83) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.68377986) | ($27,500.00) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6785254718) | ($822.59) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 28.210231352 | $34,199.83 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.70086916) | ($849.68) |
| NIALL HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002500673036717 | $0.08 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044498178634 | $0.05 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01339023531 | $15.31 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000001488660247 | $0.00 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0218504129188 | $0.01 |
| NIALL HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.033326882 | $0.45 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (266.6565495) | ($94.34) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 266.6565495 | $94.34 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.972135685) | ($143.59) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.972135685 | $143.59 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (240.385509547) | ($173.47) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 240.385509547 | $173.47 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (577.819801281) | ($338.66) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 577.819801281 | $338.66 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.961971451) | ($41.96) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.961971451 | $41.96 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (577.819801281) | ($352.55) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (22.972135685) | ($152.90) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (240.385509547) | ($239.33) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BAT | (266.6565495) | ($101.13) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.961971451) | ($41.96) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.784002421) | ($3,320.20) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.784002421 | $3,320.20 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.784002421) | ($3,131.77) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2486490601) | ($7,185.60) |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2486490601 | $7,185.60 |
| NIALL HIGHLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24864906) | ($7,274.98) |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014428004927944 | $51.09 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131695411739729 | $32.86 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.059222797613 | $1.06 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8199447415871 | $4.45 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037768636208786 | $0.44 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065606005836 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.178383861671249 | $0.18 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000117671283233 | $0.00 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064660779576 | $0.00 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2519743567066 | $0.16 |
| NIALL HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0683486908491328 | $0.12 |
| NIALL HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014973387550999 | $0.00 |
| NIALL HUGH MC VEIGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.45376818 | $18,050.44 |
| NIALL HUGH MC VEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048097100337 | $138.44 |
| NIALL HUGH O HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025924090046 | $0.00 |
| NIALL HUGH O HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30085840019 | $0.30 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416704375039 | $0.48 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119343255547 | $0.02 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043023142932 | $0.03 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013792269132 | $0.00 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0222498998 | $0.08 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000315610297869999 | $0.00 |
| NIALL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.015643830643 | $0.02 |
| NIALL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.65) |
| NIALL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $299.61 |
| NIALL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22349544) | ($6,643.63) |
| NIALL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.22349544 | $6,638.90 |
| NIALL JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.91) |
| NIALL JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.470571) | ($13,893.61) |
| NIALL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00024158 | $7.36 |
| NIALL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024158) | ($7.36) |
| NIALL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035537) | ($10.84) |
| NIALL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104752756817674 | $39.01 |
| NIALL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002015985763 | $0.00 |
| NIALL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011161347375512 | $41.18 |
| NIALL LANIGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.141 | $252.21 |
| NIALL LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054182188097 | $16.04 |
| NIALL LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.9365116004 | $150.89 |
| NIALL LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031309618638 | $39.63 |
| NIALL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000239445820529999 | $0.02 |
| NIALL LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4128573468 | $0.41 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 816.8359 | $167.80 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (816.83) | ($167.80) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 167.049 | $167.80 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 3,579.72235 | $734.58 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (3,579.72) | ($734.58) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 731.873 | $734.58 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (880.0) | ($880.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AAVE | 5.12821 | $880.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AAVE | (0.12821) | ($22.04) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 21.946 | $22.04 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (40.87) | ($40.87) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 18.784 | $40.87 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 952.0009909 | $193.71 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (952.0) | ($193.70) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 192.97 | $193.70 |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 5.406 | $12.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.753 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.996 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 4.727 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.738 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 4.655 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 4.766 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.97) | ($10.97) |
| NIALL MACKAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 5.183 | $10.97 |
| NIALL MACKAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 4.915 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.717 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 4.672 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 4.931 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.958 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 4.967 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.994 | $10.00 |
| NIALL MACKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (499.999) | ($1,597.23) |
| NIALL MACKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,572.265 | $1,597.23 |
| NIALL MACKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,612.26) | ($1,612.26) |
| NIALL MACKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,054.149 | $1,612.26 |
| NIALL MACKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,609.352941176) | ($2,462.31) |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (10.0) | ($932.62) |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 891.599 | $932.62 |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (891.6) | ($891.60) |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 703.655 | $891.60 |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,092.8241) | ($1,133.98) |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,165.210158981 | $2,265.68 |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (955.656611214) | ($1,000.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.669698336) | ($30.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 7,747.4680701 | $1,040.50 |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (7,747.46) | ($1,040.50) |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,030.16 | $1,040.50 |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,614.378066805 | $2,182.39 |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.16) | ($30.16) |
| NIALL MACKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 36.727 | $30.16 |
| NIALL MACKAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 650.432484 | $89.65 |
| NIALL MACKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (650.44) | ($89.64) |
| NIALL MACKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 88.641 | $89.64 |
| NIALL MACKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (88.64) | ($88.64) |
| NIALL MACKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 105.099 | $88.64 |
| NIALL MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7314702654804 | $84.77 |
| NIALL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000887928210988499 | $0.36 |
| NIALL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002830776459689 | $0.09 |
| NIALL MACNEILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1917831627 | $593.90 |
| NIALL MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709930494 | $50.00 |
| NIALL MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66891353509707 | $4.91 |
| NIALL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3497561421 | $1.57 |
| NIALL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042426607319 | $0.01 |
| NIALL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3590266018 | $2.66 |
| NIALL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012642190698 | $0.00 |
| NIALL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44134618251699 | $7.38 |
| NIALL MC DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000559172100526 | $0.00 |
| NIALL MC GUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262593747419999 | $0.08 |
| NIALL MC GUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016543794004 | $0.00 |
| NIALL MC GUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016606372051 | $0.03 |
| NIALL MC GUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000793244942399999 | $0.00 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (11,916.51) | ($11,916.51) |
| NIALL MC SHANE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.284328 | $11,916.51 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.284529) | ($11,010.87) |
| NIALL MC SHANE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 10,983.394 | $11,010.87 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (4.060319) | ($11,500.00) |
| NIALL MC SHANE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 11,478.044 | $11,500.00 |
| NIALL MC SHANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.096191) | ($25,000.00) |
| NIALL MC SHANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,362.771 | $25,000.00 |
| NIALL MC SHANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (11,100.0) | ($11,100.00) |
| NIALL MC SHANE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.384837 | $11,100.00 |
| NIALL MC SHANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| NIALL MC SHANE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 5.58624 | $11,000.00 |
| NIALL MC SHANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.595405) | ($10,250.00) |
| NIALL MC SHANE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.3517642 | $10,250.00 |
| NIALL MC SHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.737748) | ($20,288.81) |
| NIALL MC SHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20,172.6 | $20,288.81 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163745105503509 | $52.03 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.225522868179 | $250.73 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07511830770647 | $205.60 |
| NIALL MC SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.2553867888 | $225.26 |
| NIALL MCANDREW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.260748 | $545.10 |
| NIALL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3220423603528 | $1.02 |
| NIALL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128838267389999 | $2.13 |
| NIALL MINIHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| NIALL MINIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,062.163578) | ($10,062.16) |
| NIALL MINIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000644969569359999 | $0.00 |
| NIALL MINIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034770087389 | $0.00 |
| NIALL MINIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071098384679 | $0.14 |
| NIALL MINIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.10918210923 | $37.11 |
| NIALL MINIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0813717469 | $61.56 |
| NIALL MOLLOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003289) | ($100.01) |
| NIALL MOLLOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55041009) | ($16,811.95) |
| NIALL MOLLOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.639922062) | ($3,220.71) |
| NIALL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020631206408742 | $78.20 |
| NIALL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05171065245 | $0.06 |
| NIALL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01008969274208 | $26.58 |
| NIALL MURRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00300562 | $117.08 |
| NIALL MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00381628 | $120.37 |
| NIALL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059202624063 | $198.06 |
| NIALL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,877.32043341502 | $1,697.88 |
| NIALL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001486263897 | $4.51 |
| NIALL O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017138884711 | $5.07 |
| NIALL O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014284037979 | $0.00 |
| NIALL O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117718774294 | $0.01 |
| NIALL O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000691830631889999 | $0.01 |
| NIALL O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02552330621 | $0.03 |
| NIALL O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089946185167 | $0.00 |
| NIALL ODONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04864934 | $116.32 |
| NIALL ODONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 224.08165435 | $209.18 |
| NIALL ODONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00317429 | $100.31 |
| NIALL ODONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322549168779999 | $0.82 |
| NIALL ODONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045735839745 | $0.69 |
| NIALL ODONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5311782501 | $1.45 |
| NIALL PATRICK MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000617166372699999 | $0.00 |
| NIALL PATRICK O'DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41840758702 | $0.49 |
| NIALL PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017601465214 | $0.05 |
| NIALL PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016165903833 | $0.03 |
| NIALL PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00082723780629 | $0.00 |
| NIALL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002847241012 | $0.00 |
| NIALL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516944358553 | $0.58 |
| NIALL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029140162663 | $0.00 |
| NIALL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061893586674 | $0.01 |
| NIALL POWER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (7,700.0) | ($3,587.23) |
| NIALL POWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($45.54) |
| NIALL POWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (880.0) | ($6,705.60) |
| NIALL POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.988979989756 | $198.08 |
| NIALL POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.191003443 | $30.80 |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009846) | ($19.97) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.047225138) | ($6,199.04) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013356) | ($3.98) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.248828) | ($19.96) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (543.703504535) | ($347.21) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003039176696) | ($5.97) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3315030971) | ($10.01) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.115230935) | ($186.09) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (386.9824) | ($303.75) |
| NIALL PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000787909144194 | $0.03 |
| NIALL PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6825802701701 | $4.31 |
| NIALL PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01620577625797 | $44.02 |
| NIALL PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.74562861908 | $5.03 |
| NIALL PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043697920328652 | $2.43 |
| NIALL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3875123213568 | $0.35 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.525 | $42.97 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 4.571163433 | $357.74 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (127.785389524) | ($113.25) |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 127.785389524 | $113.25 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.525) | ($47.27) |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (127.785389) | ($107.15) |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.467455667) | ($87.36) |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.467455667 | $87.36 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.0386191) | ($365.05) |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956424917739999 | $28.40 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879941210949999 | $17.17 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1286741874 | $1.69 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25303472251667 | $0.23 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36967667736 | $4.11 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0615420034779999 | $3.68 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00555584940967779 | $0.40 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044037647542 | $2.51 |
| NIALL ROLLIN MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021029643699 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIALL ROONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.84560733) | ($3.95) |
| NIALL ROONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 55.474825 | $55.47 |
| NIALL ROONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,090.004533 | $5,090.00 |
| NIALL ROONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| NIALL ROONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NIALL ROONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.208617284 | $8,112.56 |
| NIALL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.75562781447 | $89.42 |
| NIALL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51535503908 | $1.52 |
| NIALL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001003843152626 | $0.00 |
| NIALL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052861903693 | $0.00 |
| NIALL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020604018386 | $0.00 |
| NIALL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000975807586169 | $0.01 |
| NIALL SHANKS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOT | 21.7053 | $149.12 |
| NIALL SHANKS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOT | 11.455488 | $78.40 |
| NIALL SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38228615986 | $4.06 |
| NIALL SHEEHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (514.7291) | ($998.57) |
| NIALL SHEEHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,029.0216) | ($1,997.94) |
| NIALL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000804991 | $0.00 |
| NIALL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9942512074824 | $43.01 |
| NIALL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006741692665 | $0.02 |
| NIALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5898425150467 | $48.47 |
| NIALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019202957657 | $0.04 |
| NIALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36397023899 | $0.36 |
| NIALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.792398859 | $57.37 |
| NIALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055908533879 | $0.06 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (407.3072996) | ($80.35) |
| NIALL SWEENEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (22.244631) | ($20.04) |
| NIALL SWEENEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($624.20) |
| NIALL SWEENEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.55) |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017490261658 | $52.21 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019522954462 | $38.09 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1398822889 | $4.14 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3814285374 | $5.64 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.388755766149999 | $4.32 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16022209213016 | $0.03 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21045137035 | $0.58 |
| NIALL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.492251770909999 | $0.76 |
| NIALL TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024876158628 | $0.01 |
| NIALL TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038890907025 | $0.01 |
| NIALL TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043580752656 | $0.00 |
| NIALL TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000301419493519999 | $0.00 |
| NIALL TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057796787183 | $0.01 |
| NIALL TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122807896136 | $0.00 |
| NIALL TINNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033166270824 | $0.02 |
| NIALL WALLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($18.31) |
| NIALL WALLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($21.40) |
| NIALL WALLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.67) |
| NIALL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.735235145629 | $155.95 |
| NIALL WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049992035324 | $154.05 |
| NIALL WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.7076695851 | $38.23 |
| NIAM SPANGEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000077) | ($2.77) |
| NIAM SPANGEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($35,940.61) |
| NIAM SPANGEHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 35,822.103763 | $35,822.10 |
| NIAM SPANGEHL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIAM SPANGEHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15,812.103763) | ($15,812.10) |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.001131) | ($2.00) |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 3.555 | $2.00 |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00146) | ($2.79) |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.525) | ($15,257.18) |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2,664.978) | ($1,824.70) |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,814.568 | $1,824.70 |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,814.57) | ($1,814.57) |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 2,842.711 | $1,814.57 |
| NIAM SPANGEHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,843.08) | ($1,476.08) |
| NIAM SPANGEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005465032952 | $0.12 |
| NIAM SPANGEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.692612003061 | $537.85 |
| NIAM SPANGEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005147492848371 | $9.21 |
| NIAM SPANGEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.272123912 | $132.27 |
| NIAM SPANGEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.237999224884 | $0.68 |
| NIAMH DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.708760658 | $432.87 |
| NIANE DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5646708791 | $4.16 |
| NIANE DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89876983258 | $0.90 |
| NIANE DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103500973742999 | $0.13 |
| NIANE DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.547226349 | $89.55 |
| NIANE DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.57295166121 | $1.65 |
| NIANSHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,166.2205986283 | $2,870.17 |
| NIAN-SHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246893056888673 | $0.29 |
| NIANY NEKREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190140254849999 | $5.63 |
| NIAOMI HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.97725098442 | $13.29 |
| NIAREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009381052221 | $2.78 |
| NIAREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160143314 | $0.02 |
| NIAREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013762473988 | $0.01 |
| NIAREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3757387804 | $0.05 |
| NIAREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038285953074 | $0.06 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00019423 | $5.72 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000194) | ($5.86) |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 0.5766 | $5.86 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00183625 | $54.59 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (9.901529521) | ($89.25) |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (2.370228803) | ($17.79) |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.07668911) | ($4.46) |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043964722296 | $12.91 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034029913868945 | $0.00 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023474269896 | $0.00 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1337519849985 | $0.13 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029179744518 | $0.00 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78533383849999 | $1.75 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13383812334388 | $1.73 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068282937088805 | $0.07 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001368683629 | $0.00 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71647633886 | $2.45 |
| NIAS DEVALCKENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000261540000194551 | $0.02 |
| NIBAL BEROU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05412217 | $2,164.45 |
| NIBAL BEROU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.48734974 | $1,379.91 |
| NIBAL BEROU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0105433 | $20.00 |
| NIBAL BEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241168797371 | $72.01 |
| NIBAL BEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3827205273212 | $0.80 |
| NIBAL BEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055870372631 | $9.34 |
| NIBHA KOHLI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.62712 | $25,437.87 |
| NIBHA KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016603736595957 | $50.43 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00507193 | $202.00 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00520587 | $210.64 |
| NIBIN PHILIP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00531259 | $204.91 |
| NIBIN PHILIP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00524162 | $181.47 |
| NIBIN PHILIP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00524025 | $155.65 |
| NIBIN PHILIP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00586919 | $168.87 |
| NIBIN PHILIP | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00615752 | $180.44 |
| NIBIN PHILIP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00510096 | $146.56 |
| NIBIN PHILIP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00511954 | $162.90 |
| NIBIN PHILIP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00515755 | $153.69 |
| NIBIN PHILIP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00514696 | $156.17 |
| NIBIN PHILIP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00508684 | $129.31 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016261262095 | $48.33 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151383683119999 | $0.02 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018815782356 | $36.71 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8229015336 | $42.58 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092310170084 | $0.00 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000218737341179999 | $0.00 |
| NIBIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.20459070509999 | $1.17 |
| NIBRAS STIEBAR-BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116731959887 | $34.55 |
| NIBRAS STIEBAR-BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NIBRASUL OHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $0.01 |
| NIBRASUL OHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 400,000.0 | $38.13 |
| NIBRASUL OHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 1,001,136.758 | $95.56 |
| NIBRASUL OHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019111167292 | $0.57 |
| NIBRASUL OHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.193657202 | $155.19 |
| NIC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103093118618 | $30.51 |
| NIC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125489665059 | $24.49 |
| NIC BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025076590501 | $0.02 |
| NIC BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058948780249 | $0.01 |
| NIC BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013729118739 | $0.00 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.024277) | ($1,900.02) |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.119821) | ($20.03) |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010186226075 | $0.00 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019861759513 | $0.39 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.445163170754 | $2.45 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25094256475 | $0.20 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.6288709388 | $191.37 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018237929135 | $54.53 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017776550499 | $0.02 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078541702293 | $15.33 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.174111783 | $14.41 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.6697879719999 | $18.00 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58822549191 | $6.54 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.8327590059999 | $24.83 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053477788858 | $0.39 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097700714176 | $1.07 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049671826381 | $0.31 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1412044948 | $8.04 |
| NIC BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02567790666 | $0.60 |
| NIC BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 3,976.441102 | $2,619.94 |
| NIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129051211805999 | $0.38 |
| NIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066690058735 | $13.01 |
| NIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.753222553 | $20.57 |
| NIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122109137572 | $7.30 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01614203 | $666.62 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078838829 | $244.34 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.293897506 | $153.79 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001864400647 | $0.00 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018202974337 | $0.00 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7733681189999 | $22.81 |
| NIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1365803246 | $0.13 |
| NIC CICCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006490316717 | $0.00 |
| NIC CICCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053344627634 | $0.05 |
| NIC COLLINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,109.252) | ($4,302.87) |
| NIC COLLINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.430832 | $4,302.87 |
| NIC COLLINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (14.0) | ($568,647.18) |
| NIC COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2,125.116) | ($4,556.82) |
| NIC COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.519521 | $4,556.82 |
| NIC COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (50.0) | ($1,944,050.00) |
| NIC COLLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2,021.561) | ($4,283.00) |
| NIC COLLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.506123 | $4,283.00 |
| NIC COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,185.401) | ($2,126.60) |
| NIC COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.876272 | $2,126.60 |
| NIC COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (50.0) | ($1,534,850.00) |
| NIC COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (144.41609617) | ($4,363,965.59) |
| NIC COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,296.00 |
| NIC COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,944.67 |
| NIC COLLINS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 16.69999 | $500,611.56 |
| NIC COLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 17.09775 | $509,047.08 |
| NIC COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 272.45262 | $480,951.83 |
| NIC COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 11.37437 | $20,417.78 |
| NIC COLLINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 185.85948 | $357,731.18 |
| NIC COLLINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3,779.992) | ($2,427.50) |
| NIC COLLINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.263726 | $2,427.50 |
| NIC COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20,140.5818867079 | $25,173.95 |
| NIC COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045623241912 | $0.00 |
| NIC DIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031245955002 | $6.10 |
| NIC DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9484316404843 | $104.15 |
| NIC DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.153947450508 | $1.11 |
| NIC FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5478179627669 | $0.57 |
| NIC GL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018711976236 | $0.55 |
| NIC GL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13275605061 | $0.11 |
| NIC HOEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010206) | ($30.89) |
| NIC HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000959958466953 | $0.03 |
| NIC JAMIL NOUISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035849983137 | $0.11 |
| NIC KOTZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $27.83 |
| NIC KOTZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05606 | $1,634.94 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078709449019 | $242.75 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106691630565 | $0.12 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06271570136 | $125.73 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6433803876 | $3.64 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.1377490129999 | $28.65 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.689079731849999 | $6.08 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6373669143 | $38.11 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006179541261 | $0.01 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004540803231 | $0.00 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117306259724999 | $0.00 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037898807721 | $0.00 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055595365788 | $0.01 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000572475571779999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036386690606 | $0.00 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024735015643 | $0.01 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000030545821762 | $0.00 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068069007571 | $0.01 |
| NIC KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094079600363 | $0.00 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001226230243 | $0.00 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018466350541 | $0.02 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026757689478 | $0.01 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045308128595 | $0.00 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056195609011999 | $0.00 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079477660885 | $0.00 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000066096427261 | $0.00 |
| NIC LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021346685709 | $0.00 |
| NIC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034351618651 | $10.17 |
| NIC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029679529416 | $5.79 |
| NIC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6815495599999 | $10.85 |
| NIC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01278188665 | $0.64 |
| NIC MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016819882443 | $4.98 |
| NIC MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031295646135 | $6.11 |
| NIC NIEDERMOWWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017409126441 | $0.52 |
| NIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017698765559 | $5.24 |
| NIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068378663336 | $0.76 |
| NIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582205493189999 | $17.23 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066095676542 | $12.90 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76631675088 | $0.48 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185219820579999 | $2.06 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0953437127 | $9.10 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2557763058 | $0.18 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044245193713 | $0.32 |
| NIC ORNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122479804708 | $7.32 |
| NIC PATINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.712617016) | ($8,888.00) |
| NIC PATINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.712617016 | $8,888.00 |
| NIC PATINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.712617) | ($8,732.27) |
| NIC PATINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.894587832) | ($15,364.84) |
| NIC PATINO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.894587832 | $15,364.84 |
| NIC PATINO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.46) |
| NIC PATINO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.884587) | ($15,346.86) |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061646529702 | $190.58 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064522602509179 | $169.95 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103934493572 | $0.00 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.575394597 | $17.31 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03307231613 | $9.12 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062099213776 | $0.06 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200076881296 | $15.51 |
| NIC PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125319374747999 | $0.00 |
| NIC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018425534424 | $0.02 |
| NIC SCHELLENBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| NIC SCHELLENBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 280.572 | $650.00 |
| NIC SCHELLENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091318531109 | $2.70 |
| NIC SCHELLENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.8894348304 | $144.90 |
| NIC SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105245527839999 | $0.02 |
| NIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120392395578 | $0.13 |
| NIC STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119544138443 | $0.00 |
| NIC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2450708985685 | $0.24 |
| NIC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030338683823 | $5.92 |
| NIC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022202613739 | $0.66 |
| NIC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.102306082 | $96.10 |
| NIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027362591775 | $0.03 |
| NICA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043691590549 | $0.01 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.887247) | ($9.89) |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004798600591 | $0.00 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128846742008999 | $0.15 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101822256419 | $0.00 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071129189179 | $0.00 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013482321827 | $0.00 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12142142814885 | $0.12 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115416151393 | $0.04 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068871346212 | $0.00 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000099238264264 | $0.00 |
| NICANOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003550663829 | $0.00 |
| NICARLO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547266075 | $0.02 |
| NICARLO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06882391279 | $1.07 |
| NICARLO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049408658552 | $0.00 |
| NICARLO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055737409818 | $0.00 |
| NICASIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069967495187 | $216.65 |
| NICASIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029313822927 | $57.30 |
| NICASIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.7424441669999 | $48.95 |
| NICASIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589233631 | $0.36 |
| NICCO TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.78) |
| NICCO TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163) | ($4,518.36) |
| NICCO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143128304804269 | $48.25 |
| NICCO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000055106840428 | $0.00 |
| NICCOLÒ ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180146321719999 | $0.01 |
| NICCOLO ALBERTO ELIA VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048119103719 | $1.42 |
| NICCOLO ANTONIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160140247393999 | $0.47 |
| NICCOLO ANTONIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019436413813 | $0.04 |
| NICCOLO' BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029280713889 | $0.87 |
| NICCOLO' BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017163961336 | $0.02 |
| NICCOLO' BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015878774901 | $3.10 |
| NICCOLO' BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2928363565 | $12.29 |
| NICCOLÒ BONECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009936683323679 | $0.01 |
| NICCOLO BONGINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (496.277261) | ($14,167.55) |
| NICCOLO BONGINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (24.423311788) | ($50,844.94) |
| NICCOLO BONGINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20427709) | ($6,212.47) |
| NICCOLO BONGINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01914603499) | ($37.83) |
| NICCOLO BONGINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017068) | ($5.03) |
| NICCOLO BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095160113710289 | $35.34 |
| NICCOLO BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117895946266228 | $324.27 |
| NICCOLO BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00326434623139999 | $0.04 |
| NICCOLO BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.60639140039179 | $191.35 |
| NICCOLÒ BONUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00312168 | $120.59 |
| NICCOLÒ BONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091565806566 | $23.31 |
| NICCOLÒ BONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1785572758 | $2.18 |
| NICCOLÒ BONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10233416859 | $5.83 |
| NICCOLÒ BRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025860503275 | $7.66 |
| NICCOLÒ BROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006679819641139 | $0.01 |
| NICCOLÒ BRUSCHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (6.32) | ($121.72) |
| NICCOLÒ BRUSCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.167) | ($2.48) |
| NICCOLÒ BRUSCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.453 | $2.48 |
| NICCOLÒ BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216922956691729 | $0.44 |
| NICCOLÒ BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017010745443 | $0.02 |
| NICCOLÒ BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097235185704 | $0.00 |
| NICCOLO CAMPANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.99425591) | ($12,198.67) |
| NICCOLO CAMPANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (15,000.0) | ($1,839.18) |
| NICCOLO CAMPANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (300.1087) | ($329.52) |
| NICCOLO CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7724609166 | $103.19 |
| NICCOLO CICOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123575007359 | $0.00 |
| NICCOLO CICOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050709646277 | $0.01 |
| NICCOLO CICOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0264928592199999 | $0.03 |
| NICCOLO CICOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045492178333 | $0.00 |
| NICCOLO DAVOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.716985267) | ($514.18) |
| NICCOLO DAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122622398602579 | $50.47 |
| NICCOLO DAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00937578467444899 | $0.96 |
| NICCOLO DE COI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00562701 | $165.54 |
| NICCOLO DE COI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076407132183 | $2.32 |
| NICCOLO DE COI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002673373781785 | $7.91 |
| NICCOLO DE COI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022815849122 | $0.00 |
| NICCOLO DE COI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018378811879 | $0.00 |
| NICCOLO DE COI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165131367329999 | $1.84 |
| NICCOLÒ DINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 81.198102 | $94.58 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106054064335 | $3.14 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155341172189999 | $0.00 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014851523014 | $28.98 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5475776232 | $12.55 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.71534493579 | $4.72 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830533316829999 | $0.83 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0347020619239999 | $11.04 |
| NICCOLÒ DINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10696049245 | $0.00 |
| NICCOLÒ FANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 29.0 | $14.26 |
| NICCOLÒ FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101077636137469 | $0.07 |
| NICCOLÒ FORESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276518275823735 | $0.03 |
| NICCOLO' FRANCESCHINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009071) | ($355.20) |
| NICCOLO' FRANCESCHINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134914) | ($49.05) |
| NICCOLO' FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133639829891897 | $51.11 |
| NICCOLO' FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229698007579999 | $0.04 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00193146 | $76.39 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 12.05704574 | $171.81 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (12.057104039) | ($171.62) |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200679988965 | $6.04 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042358542055 | $8.26 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000153249488066099 | $0.00 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068647968533 | $0.61 |
| NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061890004478 | $2.45 |
| NICCOLÒ MAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146059415908 | $0.39 |
| NICCOLÒ MAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.100096048063 | $9.22 |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.44) |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (352.616426404) | ($247.98) |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233595155382 | $6.98 |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36126852129248 | $0.42 |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3804324702 | $2.75 |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000010963055058 | $0.00 |
| NICCOLÒ MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141223178336 | $4.49 |
| NICCOLO MAZZATENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073675872679999 | $0.00 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 3.07484262 | $50.29 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 25.94 | $13.61 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 2.23766 | $26.42 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (552.329299) | ($291.50) |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (16.402814068) | ($196.01) |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404617) | ($128.30) |
| NICCOLÒ MIANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023784826559) | ($48.79) |
| NICCOLÒ MIANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (15.2039) | ($5.28) |
| NICCOLÒ MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202385903617606 | $0.77 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16063261784319 | $0.21 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131185815759939 | $0.36 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088867035506488 | $1.40 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12153134603939 | $0.73 |
| NICCOLÒ MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002542473983 | $0.00 |
| NICCOLÒ MUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199320777305 | $59.84 |
| NICCOLÒ MUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3225614794 | $7.37 |
| NICCOLÒ MUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063603971142 | $127.55 |
| NICCOLÒ MUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.310783707 | $8.31 |
| NICCOLO' NERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022780602827 | $0.00 |
| NICCOLO' NERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074832958197 | $14.60 |
| NICCOLO' NOVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158976983987 | $0.00 |
| NICCOLO' NOVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019570710107 | $0.01 |
| NICCOLO' PRADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284450252 | $0.04 |
| NICCOLÒ QUARANTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01588201) | ($505.64) |
| NICCOLÒ QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013752018237387 | $4.74 |
| NICCOLÒ QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036267909411 | $0.00 |
| NICCOLÒ QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102168963144 | $0.01 |
| NICCOLO' RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020205580276 | $62.69 |
| NICCOLO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497144176212899 | $0.48 |
| NICCOLO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026286269105 | $5.13 |
| NICCOLO SKERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0172613) | ($670.71) |
| NICCOLO SKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261308144 | $50.00 |
| NICCOLO SKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45338197089506 | $2.96 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.116714 | $353.54 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0091445 | $366.32 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0136216 | $539.42 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0136216) | ($539.27) |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0136216 | $539.27 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062606126497 | $18.12 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.456852536 | $100.00 |
| NICELIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031205525028 | $5.97 |
| NICETAS MARILAG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182844918447 | $0.00 |
| NICHA APICHITSOPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002071) | ($61.59) |
| NICHA APICHITSOPA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 61.726 | $61.59 |
| NICHA APICHITSOPA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHA APICHITSOPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,746.546758) | ($21,746.55) |
| NICHA APICHITSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696974041576979 | $0.76 |
| NICHA APICHITSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.94253959502 | $261.94 |
| NICHA APICHITSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198288455179999 | $0.02 |
| NICHA AUSSAWASURIYAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.879740156583 | $4.94 |
| NICHA CRAWFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (304.0) | ($304.00) |
| NICHA CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008195915156) | ($0.25) |
| NICHA CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009873236579) | ($0.25) |
| NICHA CRAWFORD | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001280102182) | ($0.25) |
| NICHA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165848414123604 | $50.45 |
| NICHA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07093837733623 | $0.07 |
| NICHA TRAIPIPATTHANAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662208288119999 | $0.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHA TRAIPIPATTHANAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197419581444314 | $0.23 |
| NICHADA DEBITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0926631436522 | $0.07 |
| NICHADA DEBITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00200596069659999 | $0.00 |
| NICHADA DEBITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831929782539999 | $0.83 |
| NICHADA DEBITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000705037864709999 | $0.00 |
| NICHAIL AGGENBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949751011198 | $1.03 |
| NICHAIL AGGENBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014740289586 | $0.00 |
| NICHAIL AGGENBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000143136322299 | $0.00 |
| NICHAKARN YONGPARNICHKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028061131913 | $8.31 |
| NICHALOS SMARGIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329342049041273 | $0.33 |
| NICHANAN SOPONVIRIYANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079626754087 | $0.24 |
| NICHANAN SOPONVIRIYANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795885341189999 | $0.09 |
| NICHANAN SOPONVIRIYANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088187611477 | $17.21 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001431696175) | ($0.58) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002873018718) | ($11.22) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002965794514) | ($0.12) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003286223652) | ($1.25) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003204109958) | ($1.25) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.802 | $1,490.80 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004107833457) | ($1.25) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1258072633 | $3,828.27 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,200.0 | $2,200.00 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.587264082 | $3,323.27 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BNB | 6.563942228 | $1,983.84 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (7.235646499) | ($2,174.31) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2091843) | ($4,617.06) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.15338214) | ($4,662.97) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,512.0 | $13,512.00 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.24) | ($11.24) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,500.0) | ($13,500.00) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.009872433 | $30,545.22 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($25,505.61) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16104782) | ($4,589.70) |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019257805848131 | $58.22 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032755296948925 | $8.97 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042285318995 | $0.00 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152451834405 | $0.15 |
| NICHANAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037266808638232 | $1.45 |
| NICHAPA SEELUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001711433584 | $0.01 |
| NICHAPAT POONTAVILAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001973) | ($54.52) |
| NICHAPAT POONTAVILAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 54.341 | $54.52 |
| NICHAPAT POONTAVILAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021104409433815 | $0.70 |
| NICHAPAT POONTAVILAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.526795886 | $20.53 |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.067271752) | ($2.36) |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05406790657) | ($0.11) |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.31) | ($17.31) |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.937532999) | ($2.38) |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.7) | ($17.70) |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057496012589 | $0.08 |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05038442163 | $100.46 |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1252816912 | $7.13 |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7192417453 | $1.08 |
| NICHAWAN KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.723989751 | $6.39 |
| NICHELLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162148652074 | $0.48 |
| NICHELLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16601812271 | $0.19 |
| NICHELLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008788660216 | $17.15 |
| NICHELLE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072492406767 | $21.46 |
| NICHELLE SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007123532769 | $21.09 |
| NICHELLE SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137709853473 | $2.69 |
| NICHIA MCFARLANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1382246678) | ($4,163.28) |
| NICHIA MCFARLANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1382246678 | $4,163.28 |
| NICHIA MCFARLANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13822466) | ($4,150.89) |
| NICHIA MCFARLANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001393105631) | ($4.18) |
| NICHIA MCFARLANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001393105631 | $4.18 |
| NICHIA MCFARLANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000139311) | ($4.21) |
| NICHIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725137196757949 | $26.74 |
| NICHIREN JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| NICHIREN JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| NICHIREN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02853372) | ($800.00) |
| NICHIREN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02853372 | $800.00 |
| NICHIREN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02726753932) | ($764.50) |
| NICHIREN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $26.50 |
| NICHIREN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.1 | $4,104.16 |
| NICHIREN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (382.25) | ($382.25) |
| NICHIREN JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (61.924733301) | ($66,000.00) |
| NICHIREN JONES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.7172948274) | ($764.50) |
| NICHIREN JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 76.934617116 | $81,997.68 |
| NICHIREN JONES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.879260844) | ($2,002.94) |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050369333341 | $155.89 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013615517235 | $0.00 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30591504807 | $594.63 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09776421825 | $1.10 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,259.923013774 | $998.84 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.515659517 | $80.34 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025470196953 | $0.10 |
| NICHIREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000057496743853 | $0.00 |
| NICHITA CARAZANU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $17.57 |
| NICHITA CARAZANU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 25.69641865 | $235.64 |
| NICHITA CARAZANU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 3.98681307 | $163.38 |
| NICHITA CARAZANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237522323 | $50.00 |
| NICHITA CARAZANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9297971495423 | $1.48 |
| NICHITA CARAZANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13276439883 | $1.16 |
| NICHITA CARAZANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010642283651 | $0.40 |
| NICHITA CEPCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9693782352 | $4.73 |
| NICHITA CEPCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.134306165 | $25.20 |
| NICHLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.350946183325 | $3.22 |
| NICHLAS HAWRYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28904838009 | $589.11 |
| NICHLAS HAWRYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.221625068 | $50.91 |
| NICHLAS KØJNER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016316709688 | $0.00 |
| NICHLAS KØJNER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23827477506 | $0.28 |
| NICHLAS KØJNER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118875798147999 | $0.01 |
| NICHLAS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044596162798 | $1.32 |
| NICHLAS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020473016701 | $0.00 |
| NICHLAS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037048755458 | $7.23 |
| NICHLAS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029414457239 | $0.33 |
| NICHLAS SCHLÜNZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009161745606 | $0.00 |
| NICHLAS SCHLÜNZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034612771871 | $0.00 |
| NICHLOAS GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064246718173 | $0.00 |
| NICHLOAS GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016903222687 | $0.02 |
| NICHLOAS GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00279187612669999 | $0.00 |
| NICHOL AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001760822321 | $0.05 |
| NICHOL AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020608393337 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02325691 | $750.77 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07098059) | ($2,265.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07098059 | $2,265.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.094237) | ($3,007.11) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,981.005 | $3,007.11 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.99) | ($18.99) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.99 | $18.99 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 5,769.230769231 | $5,545.14 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10559302) | ($3,100.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10559302 | $3,100.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.102992) | ($3,024.98) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,022.691 | $3,024.98 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,157.894736842 | $3,915.79 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16388041) | ($5,000.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16388041 | $5,000.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.159979) | ($4,879.99) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,002.006 | $4,879.99 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,309.148264984 | $7,405.90 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1429776) | ($3,900.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1429776 | $3,900.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.146643) | ($3,977.19) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,004.368 | $3,977.19 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 12,903.225806452 | $5,387.56 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002639527401) | ($8.34) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001369953) | ($41.70) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0272573 | $790.30 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11040622) | ($3,150.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11040622 | $3,150.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052585) | ($15.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052585 | $15.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.139392) | ($3,974.21) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,942.061 | $3,974.21 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108954) | ($31.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108954 | $31.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00109) | ($31.01) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 30.802 | $31.01 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.17) | ($0.17) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.17 | $0.17 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.027274718 | $6,101.08 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114362966964 | $357.65 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.218581292 | $139.10 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042358651222 | $73.53 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25333958404 | $0.25 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.777256452 | $76.60 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.794754835 | $54.91 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3061577136 | $36.74 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.46900838919999 | $12.97 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064454515509 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043824377835 | $3.21 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.87483098289999 | $16.65 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18151092233 | $10.85 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107440717071 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033167259477 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.842525466 | $1.58 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10108021067 | $5.75 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000190570834799999 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078811310721 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.389260531749999 | $0.50 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00740337362029999 | $0.01 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000119054360879999 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000169054796299999 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000004985567865899999 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000785884876179999 | $1.46 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062609092372 | $0.18 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013934989785 | $0.00 |
| NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.18902213814 | $0.11 |
| NICHOLA BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058035417546 | $17.18 |
| NICHOLA BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6959793492 | $2.00 |
| NICHOLA BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017607650984 | $3.44 |
| NICHOLA BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.365567984659999 | $0.23 |
| NICHOLA EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.555473147643 | $1.64 |
| NICHOLA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035794222094 | $0.00 |
| NICHOLA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042670354007 | $0.00 |
| NICHOLA JANE C DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 100.042390844 | $1,185.47 |
| NICHOLA JANE C DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457986819719999 | $13.56 |
| NICHOLA JANE C DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32142114287 | $0.37 |
| NICHOLA JANE C DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713511861159999 | $13.92 |
| NICHOLA JANE C DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32792412351 | $22.12 |
| NICHOLA JANE C DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2269294991 | $2.00 |
| NICHOLA LEWIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02192) | ($647.76) |
| NICHOLA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071469352085 | $21.15 |
| NICHOLA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6026724878 | $1.63 |
| NICHOLA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18756569849 | $0.03 |
| NICHOLA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012711382014919 | $4.68 |
| NICHOLA NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016165262223 | $48.03 |
| NICHOLA NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0474618977 | $3.55 |
| NICHOLA NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031701863284 | $62.19 |
| NICHOLA NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.733092465 | $137.73 |
| NICHOLA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43115914027 | $2.84 |
| NICHOLA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047791012189 | $8.49 |
| NICHOLA WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009362538548 | $0.00 |
| NICHOLA WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085167130674 | $0.00 |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,027.994026438) | ($32,027.99) |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,027.994026438 | $32,027.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (112.666544726) | ($112.67) |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 112.666544726 | $112.67 |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17,007.994026) | ($17,007.99) |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.61877741409 | $207.62 |
| NICHOLAI LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.730357112189399 | $0.73 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162469419018 | $0.05 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120041149565 | $0.00 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005497956837 | $0.00 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074407246838 | $0.00 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105370981412 | $0.00 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015808723655 | $0.00 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0078622333046 | $0.00 |
| NICHOLAI MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0088249077761 | $0.01 |
| NICHOLAI THUMM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978705187) | ($0.40) |
| NICHOLAI THUMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6134922058) | ($1.19) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 509.995384 | $510.00 |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5642881622) | ($0.40) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | DOT | 105.691310054 | $990.77 |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,510.0 | $1,510.00 |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.671967978) | ($1.19) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 1.9429358 | $3,536.37 |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,661.58) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,649.112 | $3,661.58 |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (217.471) | ($2,070.31) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,062.684 | $2,070.31 |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.0) | ($1,550.00) |
| NICHOLAI THUMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.007857 | $1,550.00 |
| NICHOLAI THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31062127187 | $0.37 |
| NICHOLAI THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529689796299 | $7.11 |
| NICHOLAI THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.363274147 | $31.36 |
| NICHOLAI THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45083319234149 | $19.34 |
| NICHOLAI THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06859274238 | $0.07 |
| NICHOLAI THUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41302980436 | $131.45 |
| NICHOLAS A PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025657043008 | $77.78 |
| NICHOLAS A PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.986373295 | $100.00 |
| NICHOLAS A PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116651455877 | $235.83 |
| NICHOLAS A PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.492344506 | $529.49 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1031955058) | ($4,000.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2188794 | $446.96 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9872058127) | ($2,000.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2900368485) | ($454.16) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3623597118) | ($442.01) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007873518804) | ($0.83) |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022151085142 | $68.98 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01139770012372 | $27.56 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3286984659472 | $3.33 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.173607496 | $15.20 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7178794389999 | $9.87 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057839639767 | $0.00 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42723262073 | $25.54 |
| NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016727380307 | $0.00 |
| NICHOLAS A REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033158784447 | $0.10 |
| NICHOLAS A REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48574445003999 | $30.03 |
| NICHOLAS AARON I ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245397636 | $0.04 |
| NICHOLAS AARON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179921371883 | $66.01 |
| NICHOLAS AARON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185477569869999 | $36.19 |
| NICHOLAS ABARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046549255589 | $143.26 |
| NICHOLAS ABARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22871719262 | $465.80 |
| NICHOLAS ABARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4913988036 | $0.49 |
| NICHOLAS ABARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3077938432 | $103.44 |
| NICHOLAS ABARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054175066123 | $3.86 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267824064019999 | $7.93 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075534249193 | $0.01 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74606123378 | $0.75 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.431631769 | $139.87 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013764992889 | $0.12 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4714752432 | $0.51 |
| NICHOLAS ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6452686832 | $0.15 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009202544304 | $28.70 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.009531030758 | $28.63 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009531) | ($28.15) |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.009201381729 | $26.08 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009201412487) | ($26.03) |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110786268268999 | $32.79 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015221029485 | $29.69 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053937943445 | $0.00 |
| NICHOLAS ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071679282961 | $0.00 |
| NICHOLAS ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006701574781 | $0.00 |
| NICHOLAS ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012104901285999 | $0.00 |
| NICHOLAS ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002224259386 | $0.00 |
| NICHOLAS ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157608806852 | $4.66 |
| NICHOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027949631404 | $0.00 |
| NICHOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017766647451 | $0.00 |
| NICHOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43038500952 | $1.08 |
| NICHOLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017874353724 | $53.39 |
| NICHOLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88822149955 | $9.87 |
| NICHOLAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000402693974097 | $0.02 |
| NICHOLAS AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712958081 | $51.06 |
| NICHOLAS AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117134221105 | $22.86 |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 2,800.0 | $2,677.35 |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4572808753) | ($0.46) |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4572808753 | $0.46 |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($94.22) |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (14.0) | ($12.22) |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (750.0) | ($666.13) |
| NICHOLAS AHMADI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($790.22) |
| NICHOLAS AHMADI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (936.0) | ($743.08) |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067096253879 | $19.85 |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007004955052337 | $0.00 |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8796793017 | $1.81 |
| NICHOLAS AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.405170339448 | $23.26 |
| NICHOLAS AHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,542.23) |
| NICHOLAS AHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $22,542.23 |
| NICHOLAS AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,915.50) |
| NICHOLAS AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004234779376 | $146.99 |
| NICHOLAS AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171672011949999 | $3.35 |
| NICHOLAS AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4954257936 | $1.57 |
| NICHOLAS ALAN BOATRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164567365300999 | $57.54 |
| NICHOLAS ALAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023041937465 | $0.00 |
| NICHOLAS ALAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018136034435 | $0.00 |
| NICHOLAS ALAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003770093033 | $0.00 |
| NICHOLAS ALAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068961651162 | $2.04 |
| NICHOLAS ALAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002365028502 | $0.05 |
| NICHOLAS ALAN JOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016478309063 | $4.88 |
| NICHOLAS ALAN JOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084215735181 | $16.43 |
| NICHOLAS ALAN JOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24030308014 | $2.67 |
| NICHOLAS ALAN JOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043552023019 | $2.60 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 11,600.0 | $11,600.00 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 15,150.0 | $15,150.00 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.97 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 3,170.0 | $3,173.17 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($332.50) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (2,683.0) | ($1,815.11) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,942.04) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.4) | ($28,037.17) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,400.0) | ($39,400.00) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042462) | ($87.67) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (61.83) | ($61.83) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($38.09) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,812.0) | ($1,173.46) |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126339171718758 | $50.19 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709678855445 | $0.80 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672097554058967 | $187.63 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.281526576666 | $198.28 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.086852301415 | $15.32 |
| NICHOLAS ALAN STROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.04847718922 | $4.00 |
| NICHOLAS ALBERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026532506085 | $0.00 |
| NICHOLAS ALBERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064635204456 | $0.00 |
| NICHOLAS ALBERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000604269298619999 | $0.00 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 42,735.042735 | $61,161.16 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.05950156 | $2,478.78 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 128.55 | $395,764.31 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 119.9965 | $358,719.33 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 22.6 | $62,240.41 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (271.1465) | ($747,698.82) |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 271.1465 | $747,698.82 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (42,735.042735) | ($45,229.19) |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 42,735.042735 | $45,229.19 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05950156) | ($2,198.76) |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05950156 | $2,198.76 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077909297876 | $240.17 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002729073605 | $0.00 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.83808411945 | $2,967.53 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.936953701 | $126.94 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 524.415710976 | $306.44 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120777265223 | $0.00 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014742843308 | $0.00 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047811171197 | $0.00 |
| NICHOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043584116322 | $0.00 |
| NICHOLAS ALEXANDER AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116935008518528 | $50.00 |
| NICHOLAS ALEXANDER AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3428645383189 | $0.34 |
| NICHOLAS ALEXANDER LEDLIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0053032 | $183.29 |
| NICHOLAS ALEXANDER LEDLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0854275256771 | $1.50 |
| NICHOLAS ALEXANDER PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020405445856 | $0.60 |
| NICHOLAS ALEXANDER PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.13862628 | $52.14 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.99805 | $9,411.83 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $20,686.74 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 6.121 | $1,090.03 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 699.9 | $1,651.76 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,779.2037 | $2,710.42 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 22.39369 | $410.85 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.99 | $2,504.25 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,216.10426 | $3,036.06 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 39,975.0 | $39,975.00 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,975.0) | ($39,975.00) |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,975.0 | $39,975.00 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.812517538) | ($82.68) |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.812517538 | $82.68 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 48.09176 | $527.06 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (48.09176) | ($526.12) |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 48.09176 | $526.12 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 15,498.89447 | $2.24 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15,498.89447) | ($1.77) |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15,498.89447 | $1.77 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 4,091.397406 | $2,240.96 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,091.397406) | ($1,889.19) |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,091.397406 | $1,889.19 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527643944535 | $168.57 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,030.18088871702 | $769.69 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365860723883 | $69.70 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.363148558299 | $218.36 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.2726848259 | $27.10 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.8112854128 | $25.55 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.076287031504 | $10.01 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7688516064 | $21.70 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.281468111882 | $15.83 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0409947350613 | $4.46 |
| NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.46350648051999 | $7.03 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01183016 | $382.03 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222237934753 | $58.21 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52892007554758 | $5.71 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033845010386 | $69.14 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.14686597899999 | $4.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8763997834 | $1.49 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010220907884 | $0.00 |
| NICHOLAS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039518389712 | $2.25 |
| NICHOLAS ALLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 6.958675039 | $129.85 |
| NICHOLAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001667900218 | $4.94 |
| NICHOLAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.423534657088 | $8.70 |
| NICHOLAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45002113624 | $4.89 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.987 | $769.64 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02756117 | $1,103.30 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457149174354 | $13.28 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070153019175 | $1.37 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.226681963 | $7.31 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140794393929999 | $0.01 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2137984234 | $24.60 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072920967532 | $0.64 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000200606570209999 | $0.00 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.920918058227 | $27.85 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016299806718 | $0.00 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070000652054 | $0.00 |
| NICHOLAS ALLGAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046414729365 | $0.00 |
| NICHOLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021222269418 | $63.88 |
| NICHOLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081930893659 | $0.02 |
| NICHOLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014125077057 | $0.00 |
| NICHOLAS ALVARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00127463 | $40.41 |
| NICHOLAS ALVARO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.02735199362 | $49.40 |
| NICHOLAS ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021781751302 | $0.64 |
| NICHOLAS ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035937153993 | $0.70 |
| NICHOLAS ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3993481758 | $2.76 |
| NICHOLAS ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000052275051775 | $0.00 |
| NICHOLAS AMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01068755362) | ($306.22) |
| NICHOLAS AMACHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01068755362 | $306.22 |
| NICHOLAS AMACHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010687) | ($310.42) |
| NICHOLAS AMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860916622011 | $2.99 |
| NICHOLAS AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051211771116 | $15.16 |
| NICHOLAS AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037528224582 | $74.13 |
| NICHOLAS AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3749247939999 | $43.11 |
| NICHOLAS AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.8921019419999 | $18.77 |
| NICHOLAS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000053102916744 | $0.00 |
| NICHOLAS AMERIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633354150337149 | $0.01 |
| NICHOLAS AMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101875419857 | $0.03 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001547288296) | ($0.47) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001547288296 | $0.47 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007349635547) | ($0.15) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007349635547 | $0.15 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.140518967) | ($0.99) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.140518967 | $0.99 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.14283744) | ($62,127.40) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.14283744 | $62,127.40 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.142837) | ($61,880.53) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01493310263) | ($29.50) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01493310263 | $29.50 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014933) | ($29.56) |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094984116005 | $0.00 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067452426049121 | $0.01 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151148176252958 | $411.03 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000004458921125 | $0.00 |
| NICHOLAS AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001415548425394 | $0.00 |
| NICHOLAS ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017056509421 | $0.50 |
| NICHOLAS ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036199339253 | $0.04 |
| NICHOLAS ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018893706637 | $0.00 |
| NICHOLAS ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022516920269 | $0.16 |
| NICHOLAS ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043937221891999 | $0.00 |
| NICHOLAS ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.822360501319999 | $0.03 |
| NICHOLAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037307365953 | $0.00 |
| NICHOLAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048406753746 | $0.02 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086957818839 | $266.94 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126479354411 | $256.35 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6955651219999 | $25.13 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4960144207 | $16.63 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089252215004 | $2.64 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,714.639642097 | $1,714.64 |
| NICHOLAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.386049157 | $17.38 |
| NICHOLAS ANDONOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009033016) | ($365.13) |
| NICHOLAS ANDONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023155663424649 | $0.93 |
| NICHOLAS ANDONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055827170954 | $0.01 |
| NICHOLAS ANDONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074913147748 | $1.46 |
| NICHOLAS ANDRES MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032085354312 | $0.95 |
| NICHOLAS ANDRES MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5254094531 | $1.59 |
| NICHOLAS ANDRES MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51320886569999 | $16.82 |
| NICHOLAS ANDREW DUEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011785464865544 | $50.31 |
| NICHOLAS ANDREW DUEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0381188942 | $7.04 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05091036341 | $153.28 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (4.045567428) | ($8,000.00) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067613) | ($20.03) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10951751) | ($3,239.13) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.571162607) | ($3.56) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.264701617) | ($4,952.03) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.214685152) | ($4,500.00) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1265459217) | ($135.11) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003512237626) | ($3.75) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.22956337 | $5,576.53 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.05086099016 | $55.59 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017253077880999 | $56.34 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3811881574483 | $18.96 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058758719606 | $144.16 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7039637566 | $4.70 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061792058063 | $0.00 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000102296971 | $0.00 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094414658375999 | $0.00 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017829949287 | $0.12 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017521664578 | $0.05 |
| NICHOLAS ANDREW HURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00023221591224 | $0.00 |
| NICHOLAS ANDREW SPADA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 4.65857375 | $141.71 |
| NICHOLAS ANDREW SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041405178624 | $0.81 |
| NICHOLAS ANDREW SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4798177814 | $1.97 |
| NICHOLAS ANDREW SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032742194229 | $0.25 |
| NICHOLAS ANDREW VILLARS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0014149425) | ($4.00) |
| NICHOLAS ANDREW VILLARS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0014149425 | $4.00 |
| NICHOLAS ANDREW VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075204850574 | $0.02 |
| NICHOLAS ANDREW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091336220722 | $281.19 |
| NICHOLAS ANDREW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 483.70574627 | $383.47 |
| NICHOLAS ANDREW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83420689831 | $0.83 |
| NICHOLAS ANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022588793084 | $6.69 |
| NICHOLAS ANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.742945586 | $3.74 |
| NICHOLAS ANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0238168757 | $1.60 |
| NICHOLAS ANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001399876805 | $0.00 |
| NICHOLAS ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131180377070999 | $0.39 |
| NICHOLAS ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050101919881 | $0.04 |
| NICHOLAS ANGELO ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152773208868 | $0.45 |
| NICHOLAS ANGELO ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.74817972 | $14.86 |
| NICHOLAS ANGELO ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9429770916 | $5.62 |
| NICHOLAS ANGELO ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000857095037449999 | $0.00 |
| NICHOLAS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028414341351 | $86.42 |
| NICHOLAS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.516629029 | $250.13 |
| NICHOLAS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58021612623 | $34.69 |
| NICHOLAS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1900925162 | $2.84 |
| NICHOLAS ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067347464006 | $1.99 |
| NICHOLAS ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024641806807 | $4.81 |
| NICHOLAS ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062072431715 | $0.00 |
| NICHOLAS ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040100117971 | $0.04 |
| NICHOLAS ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000127632750528 | $0.00 |
| NICHOLAS ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000166190614139999 | $0.00 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00865274 | $358.35 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00123111 | $49.69 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00310327 | $129.37 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123111) | ($51.32) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00310327) | ($129.53) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25,225.893241 | $25,225.89 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5075668031) | ($1,045.63) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5075668031 | $1,045.63 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1132643888) | ($3,404.36) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1132643888 | $3,404.36 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.08) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.506566) | ($1,061.23) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,010.893241) | ($20,010.89) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.89) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01690605) | ($499.59) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09568533) | ($2,827.88) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0165711 | $520.27 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001264971372) | ($3.97) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001264971372 | $3.97 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005645975134) | ($1.08) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005645975134 | $1.08 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01286726619) | ($0.01) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01286726619 | $0.01 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6584128905) | ($0.66) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6584128905 | $0.66 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0166976) | ($524.37) |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586267552109362 | $21.82 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265419565086647 | $7.29 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.404811727649019 | $0.40 |
| NICHOLAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014314060896156 | $0.00 |
| NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (475.0) | ($475.00) |
| NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289389274 | $50.00 |
| NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52829294198288 | $0.42 |
| NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805464359 | $0.04 |
| NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.72948637308999 | $4.73 |
| NICHOLAS ANTHONY DOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128898237834 | $0.38 |
| NICHOLAS ANTHONY DOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031907113984 | $62.61 |
| NICHOLAS ANTHONY DOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053468006366 | $0.00 |
| NICHOLAS ANTHONY JAMES SOFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64194680259 | $17.91 |
| NICHOLAS ANTHONY KLEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.97 |
| NICHOLAS ANTHONY KLEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.30) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001212591551) | ($0.50) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002245396451) | ($0.09) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000199610759) | ($0.08) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006019912852) | ($0.25) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003280199919) | ($0.13) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005283938506) | ($0.21) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004390607793) | ($0.17) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004414964348) | ($0.17) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003068044556) | ($0.11) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001692792091) | ($0.50) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002999200213) | ($0.09) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002665955745) | ($0.08) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008337643001) | ($0.25) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004264211663) | ($0.13) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007161247393) | ($0.21) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000053927936) | ($0.17) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000557) | ($0.17) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000037252399) | ($0.11) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.7430576568 | $831.62 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.3018446481 | $347.78 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003750761874) | ($0.08) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004219607108) | ($0.09) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 588.0798 | $588.08 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4577776421 | $455.95 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4409986505 | $439.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 288.259233 | $288.26 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.2552686653 | $246.92 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 0.0099293661 | $194.07 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000087040498618) | ($0.17) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005410740538) | ($0.11) |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019652367137 | $6.15 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1834251234351 | $8.45 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064795008868 | $11.13 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189970724548653 | $0.19 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5214955149 | $2.79 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9942389035 | $1.51 |
| NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152960972637999 | $0.61 |
| NICHOLAS ANTHONY RIDENOUR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03079028349 | $93.39 |
| NICHOLAS ANTHONY RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308709433 | $50.00 |
| NICHOLAS ANTHONY RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039634619505 | $7.73 |
| NICHOLAS ANTHONY RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030911587336 | $0.00 |
| NICHOLAS ANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013601165328 | $0.00 |
| NICHOLAS ANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0261840145379999 | $0.02 |
| NICHOLAS ANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006681909957 | $0.00 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.558715763) | ($10,724.76) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.558715763 | $10,724.76 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.556498) | ($10,718.08) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 10,697.738 | $10,718.08 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.401514486) | ($15.40) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.401514486 | $15.40 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002464035822) | ($94.46) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002464035822 | $94.46 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.670838625) | ($7.67) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.670838625 | $7.67 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.002464) | ($94.46) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 94.279 | $94.46 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.00211) | ($5.99) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 5.982 | $5.99 |
| NICHOLAS APPEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,813.4) | ($10,813.40) |
| NICHOLAS APPEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.67) | ($7.67) |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006640788694854 | $0.27 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009097371956466 | $27.28 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05433469814852 | $0.05 |
| NICHOLAS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027063122103958 | $0.03 |
| NICHOLAS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5088898767 | $1.20 |
| NICHOLAS ARAYA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.030521828 | $3,147.76 |
| NICHOLAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023079629513 | $6.83 |
| NICHOLAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096087747429 | $0.00 |
| NICHOLAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012883317917813 | $23.15 |
| NICHOLAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091174006607 | $0.00 |
| NICHOLAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213356988439999 | $0.01 |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.723500168) | ($41,560.25) |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.723500168 | $41,560.25 |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.23151719) | ($57.23) |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.23151719 | $57.23 |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (57.231517) | ($57.23) |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (23.723500168) | ($41,839.95) |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17541626815195 | $426.44 |
| NICHOLAS ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.647717936491489 | $0.65 |
| NICHOLAS ARCODIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18063925) | ($5,117.51) |
| NICHOLAS ARCODIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.18063925 | $5,117.51 |
| NICHOLAS ARCODIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18063925) | ($5,167.49) |
| NICHOLAS ARCODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841711632214 | $31.33 |
| NICHOLAS ARCODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003776799068 | $0.01 |
| NICHOLAS ARCODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074528051925 | $0.01 |
| NICHOLAS ARGYROS PISCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051969947273 | $103.51 |
| NICHOLAS ARISTIDE CONFORTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICHOLAS ARISTIDE CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356045613 | $50.00 |
| NICHOLAS ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132942914626 | $39.35 |
| NICHOLAS ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189330391619999 | $0.19 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000491980258369999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000706070820189 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042466064202 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006977188906 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043362083372 | $0.01 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123860346069999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001212057595 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003610731519341 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005028732231 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000011929691172 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022314364083 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000006572318393 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063750532799 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005026240449 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000104830110989999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007724346338 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000202925127859999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014876355486 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000164016019879999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005902893364 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000005492593326999999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000031961794312 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000017758433742999 | $0.00 |
| NICHOLAS ARMOCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000014581895333 | $0.00 |
| NICHOLAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019002242872 | $0.56 |
| NICHOLAS ARNOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3448178074) | ($553.98) |
| NICHOLAS ARNOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04640537) | ($1,352.16) |
| NICHOLAS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125040574468 | $0.00 |
| NICHOLAS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048847478325404 | $16.36 |
| NICHOLAS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481610318939999 | $0.01 |
| NICHOLAS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034099516294745 | $7.86 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007349909629) | ($2.92) |
| NICHOLAS ARORA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009957543994) | ($2.92) |
| NICHOLAS ARORA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 173.4998231 | $1,631.07 |
| NICHOLAS ARORA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0832012 | $2,480.41 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028192308199 | $84.00 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109132044739 | $0.01 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838234550049999 | $168.97 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6896124039 | $3.69 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.520341859 | $40.84 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042040475085 | $0.00 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49459594604349 | $11.61 |
| NICHOLAS ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026078101916 | $0.08 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4435536195) | ($1,262.33) |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4435536195 | $1,262.33 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (51.63663848) | ($9.25) |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 51.63663848 | $9.25 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (51.61) | ($9.25) |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9.475 | $9.25 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.003808) | ($11.00) |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 11.228 | $11.00 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.7) | ($20.70) |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.007005 | $20.70 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4467506195) | ($1,031.79) |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016097491128473 | $4.74 |
| NICHOLAS ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037807492662476 | $0.01 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.169507091) | ($109.53) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.169507091 | $109.53 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03005662) | ($1,164.52) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03005662 | $1,164.52 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.61123772) | ($288.20) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.61123772 | $288.20 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($570.61) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01505662) | ($573.42) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015272229) | ($3,866.26) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015272229 | $3,866.26 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10152722) | ($3,863.65) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019128843) | ($2,823.44) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019128843 | $2,823.44 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5870024146) | ($56.81) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5870024146 | $56.81 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.61123772) | ($277.67) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.519128) | ($1,466.59) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001382056184) | ($3.93) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001382056184 | $3.93 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001964200385) | ($0.02) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001964200385 | $0.02 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001355239486) | ($5.22) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001355239486 | $5.22 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00120549192) | ($0.11) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00120549192 | $0.11 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.501382) | ($1,424.34) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000135) | ($5.19) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (0.587198) | ($59.01) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (1.170712) | ($101.35) |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294591783222397 | $116.62 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034431371989128 | $10.20 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0568243476934 | $1.40 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065439306955913 | $0.07 |
| NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00372938417422051 | $0.37 |
| NICHOLAS ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058964569056 | $0.12 |
| NICHOLAS ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032209035749 | $0.00 |
| NICHOLAS ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063295073594 | $0.00 |
| NICHOLAS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031860818687999 | $0.01 |
| NICHOLAS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083136729628 | $0.01 |
| NICHOLAS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000782291737679999 | $0.00 |
| NICHOLAS AUGUSTINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514.153844621) | ($514.15) |
| NICHOLAS AUGUSTINE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 514.153844621 | $514.15 |
| NICHOLAS AUGUSTINE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (514.153844) | ($514.15) |
| NICHOLAS AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037854873121 | $1.12 |
| NICHOLAS AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.512390951483 | $3.51 |
| NICHOLAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002008537948 | $0.00 |
| NICHOLAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000796472177 | $0.00 |
| NICHOLAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004889190622 | $0.00 |
| NICHOLAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001486507955 | $0.00 |
| NICHOLAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001732511513 | $0.00 |
| NICHOLAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009618435815 | $0.00 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311392322969999 | $94.96 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028184005246 | $54.99 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.397113043 | $63.74 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.930773849 | $56.47 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.646942309 | $18.30 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02307637224 | $9.03 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121168667201 | $8.87 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036347276071 | $0.26 |
| NICHOLAS B FOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000068057283497 | $0.00 |
| NICHOLAS BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021118137425 | $0.01 |
| NICHOLAS BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5663133442 | $2.83 |
| NICHOLAS BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.300961462849999 | $0.04 |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.733413502) | ($33,287.93) |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.733413502 | $33,287.93 |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.394015156) | ($14,355.10) |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.394015156 | $14,355.10 |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (11.733413502) | ($32,188.39) |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39401515) | ($14,346.10) |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.937281606) | ($116.41) |
| NICHOLAS BACIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.937281606 | $116.41 |
| NICHOLAS BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012526518381713 | $49.35 |
| NICHOLAS BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042719281535235 | $125.81 |
| NICHOLAS BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.417476473 | $10.64 |
| NICHOLAS BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019663809342 | $0.00 |
| NICHOLAS BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12095241872444 | $1.75 |
| NICHOLAS BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00365555194599999 | $0.00 |
| NICHOLAS BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019704040843 | $5.83 |
| NICHOLAS BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014717453074 | $2.87 |
| NICHOLAS BAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302060528489999 | $8.94 |
| NICHOLAS BAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068543923343 | $0.00 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03208148) | ($1,000.00) |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03208148 | $1,000.00 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.261238578) | ($8,151.14) |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.261238578 | $8,151.14 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0333976 | $1,030.31 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,299.35 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.634432) | ($4,008.02) |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1238038 | $4,008.02 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4496778992) | ($14,490.87) |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.027245) | ($56.88) |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 56.15 | $56.88 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05897835943) | ($115.84) |
| NICHOLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010901249992426 | $41.87 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03937081199999 | $1.04 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478178469 | $0.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171860136719999 | $0.01 |
| NICHOLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4413508017 | $4.04 |
| NICHOLAS BAILEY CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133907568539303 | $0.01 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001955 | $79.26 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002328 | $76.38 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.038955 | $77.46 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.52380176 | $920.18 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130236589112 | $38.41 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025054635374 | $0.03 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464497114159999 | $6.94 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185589842069999 | $2.06 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000273256929818 | $0.00 |
| NICHOLAS BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.450080117839999 | $0.22 |
| NICHOLAS BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000062379374795 | $0.00 |
| NICHOLAS BALLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.311940115) | ($8,057.36) |
| NICHOLAS BALLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.311940115 | $8,057.36 |
| NICHOLAS BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015782388396 | $46.83 |
| NICHOLAS BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045241914220641 | $106.30 |
| NICHOLAS BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.101763236 | $16.39 |
| NICHOLAS BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068862597048 | $137.67 |
| NICHOLAS BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.171657769 | $16.78 |
| NICHOLAS BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.618198014 | $17.34 |
| NICHOLAS BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.422294494 | $15.81 |
| NICHOLAS BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.568455096499999 | $33.99 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 1.317952227 | $2,610.38 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048488448425 | $149.34 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.536686501 | $100.00 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028963913039 | $56.58 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6213683721 | $9.62 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0191904619999 | $14.29 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44884472609 | $17.76 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036934621108 | $2.10 |
| NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000063334865438 | $0.12 |
| NICHOLAS BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310028508799999 | $9.18 |
| NICHOLAS BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107068112233 | $0.00 |
| NICHOLAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01357839223 | $0.12 |
| NICHOLAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5096409147 | $0.07 |
| NICHOLAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23593993416 | $1.45 |
| NICHOLAS BARNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5183721392) | ($1,007.52) |
| NICHOLAS BARNETT | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5183721392 | $1,007.52 |
| NICHOLAS BARNETT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5183721392) | ($1,013.51) |
| NICHOLAS BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320765535344129 | $8.44 |
| NICHOLAS BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067469734974 | $2.00 |
| NICHOLAS BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24981544895 | $0.25 |
| NICHOLAS BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038687714989 | $0.00 |
| NICHOLAS BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3153477165 | $1.32 |
| NICHOLAS BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0086006300425 | $0.01 |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149138145) | ($0.83) |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002785325729) | ($0.83) |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003897938864) | ($0.83) |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096978006617 | $28.71 |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030638383477 | $5.98 |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68458929929 | $7.61 |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0580934308259999 | $0.51 |
| NICHOLAS BARNSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12688654621 | $7.22 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018841577021 | $0.01 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046394658495 | $0.01 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5677649913 | $1.24 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015906906441 | $0.00 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066066005502 | $0.73 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61423959997 | $2.10 |
| NICHOLAS BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126805870565 | $0.50 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 4.6 | $13,037.45 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | TAUD | 10.0 | $7.26 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | TAUD | 39,990.0 | $29,005.42 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (40,061.401822) | ($27,722.49) |
| NICHOLAS BARRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.752609) | ($48,187.99) |
| NICHOLAS BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.72) |
| NICHOLAS BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483282) | ($14,296.41) |
| NICHOLAS BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TAUD | (9.10918) | ($6.53) |
| NICHOLAS BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02841) | ($49.34) |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027658037114 | $97.47 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44081227025418 | $5.21 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151231908424 | $375.27 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028908238483 | $0.00 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 70.467383512 | $48.80 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016117050124 | $47.88 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062597989697 | $125.49 |
| NICHOLAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.946964804 | $362.95 |
| NICHOLAS BARROWS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.50436252 | $1,482.57 |
| NICHOLAS BARROWS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50436252) | ($1,431.31) |
| NICHOLAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.297039958 | $9.30 |
| NICHOLAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53211579339999 | $2.85 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001068017922) | ($3.12) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.08305032515) | ($211.69) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (111.818) | ($61.55) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 62.824 | $61.55 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.031601 | $60.00 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001049) | ($28.92) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 63.308 | $28.92 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (62.269) | ($27.99) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 28.544 | $27.99 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (31.37) | ($31.37) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.016421 | $31.37 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.13877436 | $264.96 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1097794537) | ($209.27) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001750839602) | ($3.12) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $220.68 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1426273234) | ($204.80) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0027794605) | ($3.12) |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260742489784 | $50.22 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986939791531612 | $0.70 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110798774992 | $2.61 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068161166242 | $0.00 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7323255010324 | $0.86 |
| NICHOLAS BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003289338584 | $0.00 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.033463 | $100.00 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.98539 | $100.00 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.97755 | $100.00 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (194.35) | ($194.35) |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0047888 | $194.35 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($220.68) |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101212455283 | $34.10 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2379097134136 | $32.77 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033056241585 | $78.15 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2137718041102 | $1.21 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1567252955 | $1.98 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0290849104659999 | $0.29 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00574866984959999 | $0.00 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019030896098 | $0.00 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29668363401 | $19.91 |
| NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103637579449999 | $4.77 |
| NICHOLAS BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50044227331065 | $0.57 |
| NICHOLAS BARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300828252599999 | $0.89 |
| NICHOLAS BARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6759178516 | $11.68 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026335319648 | $79.91 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344038831859999 | $67.73 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102843005818 | $0.01 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025656741462 | $0.00 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5711110729 | $0.38 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221678203749999 | $1.62 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000251678738159999 | $0.00 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000141016818413 | $0.00 |
| NICHOLAS BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034552301257 | $0.00 |
| NICHOLAS BASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017926102374 | $0.53 |
| NICHOLAS BASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016414482185 | $32.03 |
| NICHOLAS BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023098758526 | $0.68 |
| NICHOLAS BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020517177431 | $0.40 |
| NICHOLAS BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9787049678 | $2.98 |
| NICHOLAS BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058654558961 | $0.01 |
| NICHOLAS BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0730036081319999 | $0.25 |
| NICHOLAS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130301468683 | $38.57 |
| NICHOLAS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016590246971 | $32.37 |
| NICHOLAS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2619134591 | $9.72 |
| NICHOLAS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5510546764 | $13.69 |
| NICHOLAS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.46042876111 | $0.62 |
| NICHOLAS BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094072894886 | $0.28 |
| NICHOLAS BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084693555723 | $0.01 |
| NICHOLAS BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155188351512 | $0.46 |
| NICHOLAS BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.302712576759999 | $0.19 |
| NICHOLAS BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022946324714 | $0.26 |
| NICHOLAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023196051054 | $0.07 |
| NICHOLAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049981698562 | $99.64 |
| NICHOLAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019443344638 | $0.02 |
| NICHOLAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084684365523 | $0.01 |
| NICHOLAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000142115144847 | $0.01 |
| NICHOLAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000024583967048 | $0.00 |
| NICHOLAS BAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145485897182 | $0.43 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003382) | ($100.06) |
| NICHOLAS BAXTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SGB | 316.8193509 | $11.93 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003379) | ($99.56) |
| NICHOLAS BAXTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03378619) | ($995.49) |
| NICHOLAS BAXTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15902439) | ($5,006.25) |
| NICHOLAS BAXTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003411) | ($100.02) |
| NICHOLAS BAXTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,272.56) |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202337609719999 | $610.91 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117099833239 | $0.00 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000022160022489999 | $0.00 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01369252555 | $0.01 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087178393615 | $0.00 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.54706130806 | $92.50 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.097256291361 | $30.95 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.02399604553 | $0.07 |
| NICHOLAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1551125476 | $0.49 |
| NICHOLAS BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069793994247 | $227.76 |
| NICHOLAS BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.29281586233 | $24.75 |
| NICHOLAS BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109779883659999 | $0.01 |
| NICHOLAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001698814576 | $0.33 |
| NICHOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026233702769 | $0.78 |
| NICHOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159353688409999 | $0.00 |
| NICHOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018707938008 | $0.02 |
| NICHOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000532316533 | $0.00 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00184474 | $73.81 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14997326 | $6,063.91 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0044676 | $182.47 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00268697 | $110.83 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00726359 | $288.26 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00929839 | $355.25 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00468402 | $176.39 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00969142 | $354.38 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00511933 | $174.39 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00227261 | $70.01 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,794.00) |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08000152) | ($2,358.84) |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029366) | ($8.72) |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.210951928) | ($2,480.06) |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001015342765) | ($2.03) |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152745350433728 | $57.43 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021449733993 | $0.00 |
| NICHOLAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652352701246731 | $16.92 |
| NICHOLAS BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403898045 | $0.49 |
| NICHOLAS BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139735652883999 | $27.27 |
| NICHOLAS BEIGEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01066582 | $338.85 |
| NICHOLAS BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002725819570162 | $52.52 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01125659 | $450.61 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0118878 | $475.32 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01228193 | $490.82 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00943109 | $375.48 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09186908 | $275.36 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11695887 | $350.59 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00707456 | $224.75 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00755629 | $240.21 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01033713 | $327.71 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01101322 | $330.11 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.08695831 | $189.91 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160546934418999 | $47.28 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010041641609 | $19.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0361745213 | $1.28 |
| NICHOLAS BEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0851445373899999 | $5.09 |
| NICHOLAS BELFRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045004644261 | $0.01 |
| NICHOLAS BELFRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009861591483 | $0.00 |
| NICHOLAS BELFRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093460327541 | $0.00 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026396341252 | $80.10 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015552303966 | $0.02 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113919361002 | $230.62 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.01757124 | $29.02 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6006634576 | $3.65 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.9563961229999 | $42.67 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.898335120639999 | $0.13 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14144005453 | $10.35 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.915269315169999 | $3.13 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069218741596 | $0.07 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12483268169 | $0.05 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00145129083173 | $0.33 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000198010186889999 | $0.01 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36073391088 | $0.56 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047171697473 | $0.03 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56314437719 | $0.27 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58814670991 | $0.31 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0108769945832 | $0.03 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120003043964 | $0.30 |
| NICHOLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018366687371 | $0.11 |
| NICHOLAS BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154554594981 | $0.00 |
| NICHOLAS BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63493027179999 | $5.26 |
| NICHOLAS BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000478585415959999 | $0.00 |
| NICHOLAS BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064551398193 | $19.11 |
| NICHOLAS BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053292809277 | $0.01 |
| NICHOLAS BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038783343625 | $0.00 |
| NICHOLAS BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| NICHOLAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262438108679999 | $79.37 |
| NICHOLAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.612583168 | $104.61 |
| NICHOLAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037364199096 | $1.11 |
| NICHOLAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1806220851 | $0.18 |
| NICHOLAS BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329339915919999 | $0.97 |
| NICHOLAS BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.006220840572 | $1.16 |
| NICHOLAS BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14555686249 | $0.72 |
| NICHOLAS BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44974429768 | $0.21 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,992.615144101) | ($1,992.62) |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,992.615144101 | $1,992.62 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,992.615144) | ($1,992.62) |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174881366663599 | $50.41 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208575082869999 | $40.70 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.443050594959 | $8.44 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.920591783 | $105.64 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34394917533 | $13.61 |
| NICHOLAS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.319341596005 | $0.19 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113137084387 | $33.49 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024123556179 | $47.07 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8060023406 | $4.81 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0854734579999 | $14.34 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091103020496 | $0.01 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7782646506999 | $5.15 |
| NICHOLAS BENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0271340754539999 | $2.98 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105418598991 | $31.20 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0247457058 | $10.67 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044235366659 | $0.01 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2700464094 | $0.27 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014162070629 | $0.00 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.41192870719999 | $21.91 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22912754866 | $25.16 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000815114148729999 | $0.01 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000193693675819999 | $0.00 |
| NICHOLAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0262886212 | $4.67 |
| NICHOLAS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053228645423 | $0.10 |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($241.50) |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $241.50 |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($238.20) |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019008091488 | $0.56 |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016180019991 | $32.08 |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.024079271 | $18.02 |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5050760116 | $2.83 |
| NICHOLAS BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025873110856 | $0.61 |
| NICHOLAS BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154391005325 | $0.46 |
| NICHOLAS BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029023735997 | $56.70 |
| NICHOLAS BESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392411166393821 | $0.00 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042452523462 | $8.84 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.482241815579 | $301.09 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013807355923 | $15.46 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003969951577 | $0.25 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019384602735 | $0.09 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00724429630799999 | $0.27 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.384633875699999 | $0.11 |
| NICHOLAS BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.11385162692 | $0.22 |
| NICHOLAS BIANCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072030320431 | $0.21 |
| NICHOLAS BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006323812338 | $0.00 |
| NICHOLAS BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000285122281389999 | $0.00 |
| NICHOLAS BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122725668099 | $0.00 |
| NICHOLAS BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000984686271489999 | $0.00 |
| NICHOLAS BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084753283743 | $0.00 |
| NICHOLAS BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086669936442 | $0.26 |
| NICHOLAS BINDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00074157 | $22.34 |
| NICHOLAS BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040599898546 | $1.20 |
| NICHOLAS BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.756133785 | $93.76 |
| NICHOLAS BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 314.830576098 | $249.59 |
| NICHOLAS BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072020900346 | $0.01 |
| NICHOLAS BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160520773659 | $0.48 |
| NICHOLAS BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019068249477 | $0.00 |
| NICHOLAS BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19071302109999 | $1.38 |
| NICHOLAS BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110278806024 | $34.21 |
| NICHOLAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076316157063 | $0.01 |
| NICHOLAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000638026970549999 | $0.00 |
| NICHOLAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004498575444 | $0.00 |
| NICHOLAS BLACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0870512605769999 | $0.77 |
| NICHOLAS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066985367463133 | $0.01 |
| NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00484394 | $148.98 |
| NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $83.37 |
| NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.45133496 | $928.75 |
| NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 2.223 | $66.43 |
| NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.079 | $152.12 |
| NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823146158 | $50.00 |
| NICHOLAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028269519399 | $0.00 |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.053053748) | ($4,400.00) |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007639573128) | ($11.01) |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.808299185 | $5,488.44 |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09182079962) | ($132.33) |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.963271789) | ($6,000.00) |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.149270399) | ($180.45) |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01240817947) | ($15.00) |
| NICHOLAS BLANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.954834413 | $7,198.68 |
| NICHOLAS BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017584044994 | $0.52 |
| NICHOLAS BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048300983645 | $92.53 |
| NICHOLAS BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029665491079 | $0.00 |
| NICHOLAS BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067936135806 | $20.11 |
| NICHOLAS BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031438267552 | $6.13 |
| NICHOLAS BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 526.245952177999 | $526.25 |
| NICHOLAS BLUMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000939237627 | $0.00 |
| NICHOLAS BLUMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014815242328 | $0.00 |
| NICHOLAS BOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083229873233 | $0.00 |
| NICHOLAS BOARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191233931189999 | $57.30 |
| NICHOLAS BOARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040928112244 | $7.99 |
| NICHOLAS BOARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128660571982 | $1.14 |
| NICHOLAS BOARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.832102164 | $16.51 |
| NICHOLAS BOELLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 427.21942985 | $1,452.21 |
| NICHOLAS BOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044273484273 | $0.04 |
| NICHOLAS BOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68815794134 | $0.55 |
| NICHOLAS BOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.07059313629999 | $24.16 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055853612898 | $1.65 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159205756624 | $29.20 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.41062826 | $16.41 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049820521083 | $0.55 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03506560274 | $1.04 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94431098823 | $0.14 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137718211207 | $0.81 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000807594235849999 | $0.06 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091690690921 | $0.14 |
| NICHOLAS BOISMENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00065772338721 | $0.07 |
| NICHOLAS BOKOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048560043306 | $1.44 |
| NICHOLAS BOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140791856663 | $0.00 |
| NICHOLAS BOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016551756619 | $0.00 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020074360907 | $60.29 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063801176005 | $127.95 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.232151915 | $87.23 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3600413739999 | $15.35 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0250655519999 | $12.57 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17414088823 | $13.05 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34111415733 | $3.01 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091632719659 | $0.01 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035057526574 | $0.00 |
| NICHOLAS BOLDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128179713093999 | $5.07 |
| NICHOLAS BONANNO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 4.5513 | $42.65 |
| NICHOLAS BONANNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 132.6906 | $44.46 |
| NICHOLAS BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63526785748239 | $2.41 |
| NICHOLAS BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027588045284 | $5.34 |
| NICHOLAS BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3083557458 | $0.82 |
| NICHOLAS BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026501828012 | $1.58 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 389.401126428 | $24.45 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000763565257329999 | $2.26 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021774812441 | $4.25 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.408231129679999 | $0.32 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000381526342209999 | $0.00 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.510591481 | $1.45 |
| NICHOLAS BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0174305174939999 | $1.24 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297960863 | $0.88 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.416323801 | $177.42 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4219636997 | $8.26 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.365114861 | $2.74 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98683038281 | $10.97 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.577438496249999 | $33.12 |
| NICHOLAS BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120561178417 | $4.77 |
| NICHOLAS BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182221475279999 | $3.56 |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00479401 | $189.11 |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.90099 | $90.88 |
| NICHOLAS BOONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.90099) | ($44.80) |
| NICHOLAS BOONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($23.39) |
| NICHOLAS BOONE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00136996 | $40.14 |
| NICHOLAS BOONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00536397) | ($154.04) |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076652126166 | $2.27 |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5163161455 | $7.52 |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07668897235 | $0.16 |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100409504881 | $0.60 |
| NICHOLAS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.100134764508 | $0.01 |
| NICHOLAS BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044707886107 | $1.32 |
| NICHOLAS BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134731693498 | $0.00 |
| NICHOLAS BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018774663036 | $0.14 |
| NICHOLAS BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8475833041 | $1.85 |
| NICHOLAS BOTTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000286892025249999 | $0.01 |
| NICHOLAS BOTTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036278580005 | $0.71 |
| NICHOLAS BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.098524977 | $2.10 |
| NICHOLAS BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194682538 | $0.58 |
| NICHOLAS BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.4293914166 | $5.43 |
| NICHOLAS BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082839648333 | $0.25 |
| NICHOLAS BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052563637746 | $0.01 |
| NICHOLAS BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099017744457 | $0.02 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 0.262909 | $23.48 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4826175151) | ($48.97) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4826175151 | $48.97 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.827939402) | ($309.55) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.827939402 | $309.55 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.827939402) | ($306.12) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.48261751) | ($49.26) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.518374204) | ($42.59) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.518374204 | $42.59 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (2.78119) | ($47.86) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 44.935 | $47.86 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (44.935) | ($44.94) |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024862392587 | $75.29 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041334512322 | $81.92 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.900629252 | $28.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7572223354 | $1.39 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7219409552 | $7.99 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145435989639999 | $1.62 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004714211780407 | $0.05 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052877652231 | $0.00 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147870333195 | $0.59 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004881071343641 | $0.84 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000129500643581 | $0.00 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037462228224 | $0.23 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047485426388 | $0.00 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132823831172469 | $0.97 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015464034606 | $0.00 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067414456808 | $0.09 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047508599812 | $0.00 |
| NICHOLAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0125509539679 | $0.01 |
| NICHOLAS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023891342905 | $0.01 |
| NICHOLAS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087597975478 | $0.09 |
| NICHOLAS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122759094605 | $0.00 |
| NICHOLAS BOWPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194323081779999 | $0.00 |
| NICHOLAS BOWPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002104858811 | $0.04 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,472.97) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,472.97 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($289.64) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.59880568) | ($134,000.00) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.59880568 | $134,000.00 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.03213083) | ($148,000.00) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.03213083 | $148,000.00 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (5.04430811) | ($149,205.90) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.98394999) | ($147,500.00) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.98394999 | $147,500.00 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (5.02851743) | ($148,265.84) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (5.01236156) | ($147,669.18) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.02819868) | ($148,000.00) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.02819868 | $148,000.00 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (5.04789808) | ($148,362.77) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.7) | ($114,970.10) |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.7 | $114,970.10 |
| NICHOLAS BOYD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.7) | ($114,796.20) |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($17.95) |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $17.95 |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.97) |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.994725729) | ($145,623.66) |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.994725729 | $145,623.66 |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (80.994725729) | ($144,902.80) |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.990694294) | ($87,442.59) |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.990694294 | $87,442.59 |
| NICHOLAS BOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99069429) | ($87,388.36) |
| NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0435008833570087 | $1,597.65 |
| NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5322282310722 | $1,265.49 |
| NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097711828946 | $0.01 |
| NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039283366439 | $0.00 |
| NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000375200134609999 | $0.00 |
| NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000395565351002 | $0.00 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.638666353) | ($121.56) |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.638666353 | $121.56 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289782969) | ($35.42) |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001289782969 | $35.42 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013813778780122 | $0.46 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065526929995355 | $2.97 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025616457906 | $77.65 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052814853211 | $105.44 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.180482009 | $202.30 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.108157132 | $179.01 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011289037203 | $1.24 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054723977577 | $0.00 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.8113321555 | $7.53 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8037407234 | $0.96 |
| NICHOLAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.01388333089999 | $7.53 |
| NICHOLAS BRAEDON SCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011887275459644 | $50.32 |
| NICHOLAS BRAEDON SCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.109703155 | $195.11 |
| NICHOLAS BRAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906507981309999 | $279.19 |
| NICHOLAS BRAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023148269617 | $45.17 |
| NICHOLAS BRAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52970291793 | $5.89 |
| NICHOLAS BRAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.819693789 | $0.70 |
| NICHOLAS BRAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47332124167 | $0.47 |
| NICHOLAS BRAKATSELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016796519538 | $0.50 |
| NICHOLAS BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021793280471 | $0.64 |
| NICHOLAS BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.182473004 | $44.18 |
| NICHOLAS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017993804418 | $0.53 |
| NICHOLAS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087489725451 | $1.71 |
| NICHOLAS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07394362599999 | $2.44 |
| NICHOLAS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29810065149999 | $2.07 |
| NICHOLAS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127055405392 | $0.00 |
| NICHOLAS BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017351822299 | $0.51 |
| NICHOLAS BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103399651906 | $0.23 |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2256684433) | ($6,451.85) |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2256684433 | $6,451.85 |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (60.238832615) | ($3,706.32) |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 60.238832615 | $3,706.32 |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22566843) | ($6,637.67) |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LTC | (60.23883261) | ($3,857.54) |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134245328165869 | $47.46 |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059180486903 | $11.55 |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.255092244 | $24.26 |
| NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.142795827727798 | $12.59 |
| NICHOLAS BRANDER-PEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 28.2873448659999 | $20.11 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,201.59445579) | ($6,201.59) |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,201.59445579 | $6,201.59 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (6,201.59) | ($6,201.59) |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1570243 | $6,201.59 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85000696) | ($25,554.53) |
| NICHOLAS BRANDT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85000696 | $25,554.53 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.009731465) | ($5,400.00) |
| NICHOLAS BRANDT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.009731465 | $5,400.00 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110542468151 | $350.65 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18587369404 | $386.36 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.04201586299 | $17.04 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 423.025128827 | $335.36 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.456866472 | $8.97 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013820865426 | $0.01 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000280803470949999 | $0.00 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000847294579899999 | $0.00 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026036972685 | $0.00 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013668058965 | $0.00 |
| NICHOLAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000013358887291 | $0.00 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0582 | $2,321.95 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020751340737 | $61.96 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435539316199999 | $86.47 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.131009371 | $5.11 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17001979438 | $1.89 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4526950615 | $4.00 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048516694422 | $3.55 |
| NICHOLAS BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123282844440999 | $0.74 |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 35.79223 | $1,177.92 |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (25.645705521) | ($836.05) |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 16.071990184 | $144.21 |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 25.645705521 | $230.12 |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (2.099131294) | ($18.84) |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (35.79223) | ($321.16) |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1560232524) | ($1.40) |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.141421536) | ($10.24) |
| NICHOLAS BRAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 31.540904611 | $885.67 |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.08547008547) | ($2.40) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.7717948718) | ($21.67) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (25.641025641) | ($720.00) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,010.578962486) | ($460.00) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.504478298) | ($1.14) |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,251.700680272 | $569.75 |
| NICHOLAS BRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (30.392503224) | ($13.83) |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003469318558 | $1.03 |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.299955821709999 | $0.30 |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62412943876999 | $1.02 |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19098857625 | $0.12 |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00592555926119999 | $0.05 |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017097483498 | $0.71 |
| NICHOLAS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023452135158 | $0.29 |
| NICHOLAS BREEZE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04719995 | $1,958.70 |
| NICHOLAS BREEZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04719995) | ($1,386.17) |
| NICHOLAS BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8025621316509 | $59.30 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005684052851) | ($1.04) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005684052851 | $1.04 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.05122772021) | ($100.00) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.05122772021 | $100.00 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,906.902693254) | ($44,906.90) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,906.902693254 | $44,906.90 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (28.741166113) | ($54,743.45) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 28.741166113 | $54,743.45 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (44,986.9026929999) | ($44,986.90) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010495) | ($20.00) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (28.781898833) | ($55,151.68) |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001340308711764 | $0.54 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.05089359576 | $164.05 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.089701659758 | $2.88 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00568771753215749 | $0.99 |
| NICHOLAS BREITWEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0819760639409 | $160.00 |
| NICHOLAS BRICKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118606672935 | $0.00 |
| NICHOLAS BRICKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002043963549 | $0.02 |
| NICHOLAS BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195344449369999 | $0.58 |
| NICHOLAS BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.128054361 | $14.13 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,185.84) | ($17,185.84) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,185.84 | $17,185.84 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (17,185.84) | ($17,185.84) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.11792049) | ($29.12) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.11792049 | $29.12 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001237947922) | ($35.54) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001237947922 | $35.54 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (498.378001663) | ($275.41) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 498.378001663 | $275.41 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (31.15715738) | ($1,654.13) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 31.15715738 | $1,654.13 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (31.157157) | ($1,654.45) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29.11792) | ($29.12) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (498.378001) | ($268.24) |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013118159365947 | $0.44 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.076601041855 | $120.08 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.164464950188 | $5.58 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059092314252 | $0.00 |
| NICHOLAS BRINCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096123821073104 | $7.85 |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 481.928 | $2,530.12 |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 500.768 | $2,634.13 |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($5.25) |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (571.391520982) | ($2,998.97) |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07223158 | $2,982.96 |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001049900999398 | $30.46 |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047209303468 | $0.04 |
| NICHOLAS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8783736972999 | $42.26 |
| NICHOLAS BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031639695518 | $96.53 |
| NICHOLAS BRKLYCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| NICHOLAS BRKLYCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018768926682 | $0.02 |
| NICHOLAS BRKLYCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00044056488373 | $0.00 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025036492147 | $75.84 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014604797375 | $28.50 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1497487278 | $5.15 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.747416184 | $11.69 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36351903452 | $4.04 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21581257911 | $1.91 |
| NICHOLAS BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246279573649999 | $1.47 |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0226871 | $671.61 |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0182189 | $535.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0204351 | $606.72 |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0017203 | $53.61 |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0630614) | ($1,909.45) |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000287339912 | $0.00 |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073389455418 | $0.00 |
| NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.185378914699999 | $0.19 |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002195559) | ($7.08) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001240428814) | ($4.00) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002352443133) | ($7.08) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001329063917) | ($4.00) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.237168326 | $5,884.33 |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004239848213) | ($4.00) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1527617311) | ($144.12) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.087817856) | ($4,800.00) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003323110411) | ($7.08) |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017267013779 | $5.14 |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408057310435999 | $5.49 |
| NICHOLAS BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9532181222 | $5.23 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (155.594094813) | ($1,893.77) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 155.594094813 | $1,893.77 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (155.594) | ($1,879.70) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,868.985 | $1,879.70 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,868.98) | ($1,868.98) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 155.2275 | $1,868.98 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002439199227) | ($0.38) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002439199227 | $0.38 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16073374) | ($6,213.25) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16073374 | $6,213.25 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008847247636) | ($0.01) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008847247636 | $0.01 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16073374) | ($6,209.57) |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05206417782) | ($0.58) |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05206417782 | $0.58 |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (155.279658991) | ($1,714.50) |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000261830537) | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000261830537 | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (122.267259202) | ($1,402.25) |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 122.267259202 | $1,402.25 |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (122.267) | ($1,402.25) |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,406.362 | $1,402.25 |
| NICHOLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,406.375847) | ($1,406.38) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000001520797952) | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000001520797952 | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004187993159) | ($0.03) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004187993159 | $0.03 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01222377793) | ($0.01) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01222377793 | $0.01 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01837873504) | ($0.10) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01837873504 | $0.10 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.984970624) | ($1.98) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.984970624 | $1.98 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1294935437) | ($1.23) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1294935437 | $1.23 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00003525750905) | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00003525750905 | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001382085426) | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001382085426 | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,316.32) |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $1,316.32 |
| NICHOLAS BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($1,348.88) |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035756533937 | $110.80 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687580735719999 | $140.23 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037127107673104 | $0.00 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.773660159189999 | $0.49 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.938845493770683 | $15.01 |
| NICHOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160328992753831 | $2.15 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.02512517) | ($8,438.43) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.02512517 | $8,438.43 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.02512517) | ($8,426.78) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,962.400135891) | ($9,962.40) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,962.400135891 | $9,962.40 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,962.400135) | ($9,962.40) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4962313815) | ($14,528.86) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4962313815 | $14,528.86 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.05) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48623138) | ($14,249.01) |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029482408615395 | $100.75 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046134887072 | $0.01 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0749237810427509 | $186.39 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.88664161702 | $128.89 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019086682045 | $0.00 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070227263710618 | $0.00 |
| NICHOLAS BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036893109883 | $0.00 |
| NICHOLAS BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015778142115 | $0.00 |
| NICHOLAS BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019944421571 | $0.00 |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003498 | $100.00 |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025606538501 | $77.62 |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010269570467 | $0.01 |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.8025576809999 | $44.24 |
| NICHOLAS BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95102540303 | $10.57 |
| NICHOLAS BUENING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,033.642946) | ($1,033.64) |
| NICHOLAS BUENING | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,033.642946 | $1,033.64 |
| NICHOLAS BUENING | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,033.64) | ($1,033.64) |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017844620681 | $5.28 |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108997990204 | $21.27 |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.149094251177 | $11.15 |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000131248266016 | $0.00 |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22695136625 | $2.00 |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000159881455097999 | $0.00 |
| NICHOLAS BUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022524177291 | $0.00 |
| NICHOLAS BUGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003617820555 | $10.71 |
| NICHOLAS BUGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303018885409999 | $5.91 |
| NICHOLAS BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8526424331 | $41.32 |
| NICHOLAS BURGESS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.035392) | ($100.00) |
| NICHOLAS BURGESS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 99.721 | $100.00 |
| NICHOLAS BURGESS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.807977) | ($2,282.92) |
| NICHOLAS BURGESS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,276.95 | $2,282.92 |
| NICHOLAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035775991641 | $0.00 |
| NICHOLAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031381228620799 | $9.23 |
| NICHOLAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.520196993 | $29.52 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.1495 | $193.14 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.1706 | $309.37 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $155.76 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,065.044311) | ($2,065.04) |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043329891894 | $133.16 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2691386006889 | $95.53 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015918113814 | $0.01 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.202329269 | $2.69 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.01086178159999 | $22.99 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13494897167 | $1.21 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62484745549 | $37.55 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17104320748 | $6.38 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036529230973 | $4.01 |
| NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07646636524 | $4.35 |
| NICHOLAS BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001992501401 | $0.59 |
| NICHOLAS BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.990095257 | $58.99 |
| NICHOLAS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099988846671 | $0.00 |
| NICHOLAS BURNS MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060417505433 | $0.00 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.15948574 | $491.94 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002401536984) | ($0.71) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07213862158) | ($199.82) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03687204615 | $102.01 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09028112853) | ($249.95) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.17010449 | $404.47 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00781748772) | ($18.15) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.20001619 | $403.46 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.332135) | ($650.14) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9454382049) | ($1,894.00) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9454382049 | $1,894.00 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06386607463) | ($128.02) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9454382049) | ($1,898.28) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.23430527 | $462.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.05110908076 | $100.93 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02484253129) | ($50.09) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06260317886) | ($126.13) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.0756667397 | $152.05 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01579287704 | $31.79 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003455941607) | ($0.71) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06057760749) | ($119.85) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0534239188 | $106.21 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08116141022) | ($160.15) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1809543034 | $358.02 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04848348754) | ($95.02) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07643469103) | ($150.03) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1053218138 | $206.28 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.08440197161 | $165.22 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05397186983) | ($103.74) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.08825904182 | $169.69 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02628532067) | ($48.28) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08322235658) | ($153.20) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1086260927) | ($199.36) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.05552901118 | $100.98 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01278794085) | ($22.91) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1062512949) | ($198.93) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.07592561 | $141.99 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167663) | ($320.34) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106963) | ($204.25) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.14469527 | $276.04 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013126) | ($25.00) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01184339163) | ($23.56) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05514583064) | ($109.44) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06505030978) | ($128.93) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.10965149 | $216.76 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05332813277) | ($104.92) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05632335723) | ($110.83) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.550289) | ($1.00) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.550289 | $1.00 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,062.350647976) | ($620.38) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,062.350647976 | $620.38 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,063.900936) | ($620.32) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.985400107) | ($135.21) |
| NICHOLAS BURSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.985400107 | $135.21 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332531325587999 | $0.01 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591322051751 | $15.47 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000589163128309999 | $0.00 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3696221121399 | $5.10 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1388039785857 | $2.50 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009290307424999 | $0.00 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94110419648 | $3.22 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05808157801404999 | $2.66 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000041997836111 | $0.00 |
| NICHOLAS BURSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000064609880371 | $0.00 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207192293489999 | $62.31 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017964257569 | $35.05 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1655057546 | $1.72 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3632159877 | $2.74 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5859575924 | $6.51 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061693143403 | $0.54 |
| NICHOLAS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035451764789999 | $0.27 |
| NICHOLAS BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064899527189 | $19.21 |
| NICHOLAS BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000427826357 | $0.00 |
| NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003744660073 | $0.00 |
| NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001367755978 | $0.02 |
| NICHOLAS C STRANDWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022963302569999 | $0.04 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00037716 | $0.05 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00082642 | $0.11 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01673610693) | ($1.76) |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01673610693 | $1.76 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000287 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000209 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000308 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00091068 | $0.08 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002281520258 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000023067460014 | $0.00 |
| NICHOLAS CABIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014842236108929 | $0.00 |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,469.166841887) | ($4,469.17) |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,469.166841887 | $4,469.17 |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,469.16) | ($4,469.16) |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.463382 | $4,469.16 |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.46338) | ($4,509.13) |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007734581393 | $0.00 |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006622810592699999 | $0.00 |
| NICHOLAS CACICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.04458183685 | $9.04 |
| NICHOLAS CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011569078542 | $0.00 |
| NICHOLAS CADGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345170954999999 | $0.00 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140681880875999 | $203.14 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132272811914999 | $25.81 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28714489518 | $1.29 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65542443059999 | $2.11 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.826101626 | $1.15 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0275879849559999 | $0.31 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106141546757 | $0.02 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043833188511 | $0.03 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15755967167 | $0.54 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13652686714 | $0.14 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000113421516735999 | $0.03 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4125642946 | $1.41 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00034857410678 | $0.65 |
| NICHOLAS CAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01568738643 | $0.98 |
| NICHOLAS CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435443682579999 | $0.01 |
| NICHOLAS CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016310953173 | $0.00 |
| NICHOLAS CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014250124811 | $0.00 |
| NICHOLAS CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18752417728 | $0.10 |
| NICHOLAS CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0567165053509999 | $0.14 |
| NICHOLAS CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023974341249999 | $72.51 |
| NICHOLAS CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036758423699 | $72.55 |
| NICHOLAS CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013178857135 | $0.01 |
| NICHOLAS CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020064429709 | $0.02 |
| NICHOLAS CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56798737 | $1.61 |
| NICHOLAS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.118882384496 | $0.01 |
| NICHOLAS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079210731253 | $0.01 |
| NICHOLAS CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033446055513 | $0.01 |
| NICHOLAS CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065583482486 | $1.28 |
| NICHOLAS CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116433653704 | $0.12 |
| NICHOLAS CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7742894352 | $0.07 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031377113404 | $9.29 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071211546601 | $13.89 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30379748091 | $0.19 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06509978923 | $0.72 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027232940908 | $0.20 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055197149294 | $0.22 |
| NICHOLAS CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020827817254 | $0.12 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020216171169 | $60.73 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086889486071999 | $0.00 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077586326996 | $156.19 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876477075229999 | $25.94 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23030055675 | $0.27 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388427753 | $7.58 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071902050906 | $0.54 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00255644402589999 | $0.28 |
| NICHOLAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.099263330841 | $0.18 |
| NICHOLAS CANDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077382445225 | $0.23 |
| NICHOLAS CANDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016322943501 | $0.00 |
| NICHOLAS CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020419654767 | $0.02 |
| NICHOLAS CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031502547889 | $0.01 |
| NICHOLAS CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042381910516 | $0.00 |
| NICHOLAS CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119156386165 | $0.00 |
| NICHOLAS CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00046494719623 | $0.00 |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005107523408) | ($1.59) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000849056445) | ($2.49) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005818970923) | ($1.59) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 821.868596 | $821.87 |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,381.017207 | $1,381.02 |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 33.827854057 | $2,630.79 |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.909487) | ($302.91) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (33.83036506) | ($2,258.52) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,005.0 | $3,005.00 |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,633.09352518 | $4,454.67 |
| NICHOLAS CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.249974146287 | $31.27 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009963454508 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005478694304 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008220044785 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008583134388 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004038595657 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000009201 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013347481534 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004098591195 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016560135566 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130827367336 | $0.01 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041444315346 | $0.00 |
| NICHOLAS CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029253454486 | $0.00 |
| NICHOLAS CAOILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6267391557547 | $0.60 |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15,086.318724965) | ($102,436.10) |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15,086.318724965 | $102,436.10 |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01596882885) | ($474.32) |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01596882885 | $474.32 |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (15,086.318724) | ($107,565.45) |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015968) | ($471.04) |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001924058137555 | $0.59 |
| NICHOLAS CAPADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.160676491358 | $294.48 |
| NICHOLAS CARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008406805822 | $0.01 |
| NICHOLAS CARLING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0095979 | $362.99 |
| NICHOLAS CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686786529769999 | $20.33 |
| NICHOLAS CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127973968687 | $24.97 |
| NICHOLAS CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.967547245 | $17.42 |
| NICHOLAS CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138742759959999 | $0.00 |
| NICHOLAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114814708606 | $33.98 |
| NICHOLAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183801702949999 | $0.21 |
| NICHOLAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505678555099999 | $100.84 |
| NICHOLAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.204688209 | $4.13 |
| NICHOLAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097076412122 | $1.08 |
| NICHOLAS CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031553564127 | $0.93 |
| NICHOLAS CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051876450749 | $0.01 |
| NICHOLAS CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046555109394 | $0.00 |
| NICHOLAS CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59823503091 | $0.47 |
| NICHOLAS CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079331166265 | $0.00 |
| NICHOLAS CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105882156937 | $0.00 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 164.9 | $2,903.89 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.79 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.98 | $183.57 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (146.9919) | ($305.74) |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 215.958481 | $20,117.53 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 12,999.0 | $11,252.34 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (166.274498437) | ($1,459.38) |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,376.12) |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (13,062.87604) | ($7,749.00) |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77029707) | ($22,587.96) |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004578594261744 | $158.74 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8754060437374 | $117.24 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043253404706 | $0.03 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.368704981802 | $36.07 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.693061903364 | $17.39 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037721345412 | $0.00 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00013754080841 | $0.02 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000112777422737 | $0.04 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8649422188 | $30.53 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013857297909 | $0.00 |
| NICHOLAS CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017120711694 | $0.00 |
| NICHOLAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089918101303 | $0.01 |
| NICHOLAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01821914852 | $1.33 |
| NICHOLAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016786910649 | $0.01 |
| NICHOLAS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5251438468) | ($14,971.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CARPOUSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5251438468 | $14,971.85 |
| NICHOLAS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033144533171619 | $114.05 |
| NICHOLAS CARPOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4840886595 | $25.57 |
| NICHOLAS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010259126984 | $0.00 |
| NICHOLAS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133656707218 | $0.14 |
| NICHOLAS CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054764787888 | $0.00 |
| NICHOLAS CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019957610939 | $0.02 |
| NICHOLAS CARRILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 38.040943 | $24.31 |
| NICHOLAS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088087116764 | $25.94 |
| NICHOLAS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016150410186 | $3.15 |
| NICHOLAS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004920440891 | $0.00 |
| NICHOLAS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000397907551149999 | $0.00 |
| NICHOLAS CARUSO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00747467 | $218.75 |
| NICHOLAS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072752033438 | $0.00 |
| NICHOLAS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.255307067229999 | $0.16 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00671291 | $268.60 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024486042789 | $59.17 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02037247228 | $39.75 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5164648129 | $4.52 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.038669501 | $1.91 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0737836701669999 | $0.01 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016938786912 | $1.01 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016201038307 | $1.78 |
| NICHOLAS CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085533551299 | $0.00 |
| NICHOLAS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000053794926 | $0.00 |
| NICHOLAS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061901324272 | $0.07 |
| NICHOLAS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000397884117579999 | $0.08 |
| NICHOLAS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025472448793 | $0.03 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037635510751 | $11.14 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00886222920509999 | $17.29 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.12364148669999 | $5.65 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.80371093029999 | $3.02 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071154781066 | $0.63 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072834506686 | $0.01 |
| NICHOLAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.408615874619999 | $0.06 |
| NICHOLAS CASTORO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00117863 | $47.53 |
| NICHOLAS CASTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020626047556 | $62.01 |
| NICHOLAS CASTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151189448429999 | $0.30 |
| NICHOLAS CASTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1136310019999 | $18.11 |
| NICHOLAS CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024710687833 | $0.73 |
| NICHOLAS CATERINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,260.837814 | $1,260.84 |
| NICHOLAS CATERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172718985099999 | $0.00 |
| NICHOLAS CATERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.760782147446 | $15.76 |
| NICHOLAS CATERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0224182761249999 | $0.02 |
| NICHOLAS CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024983274835999 | $0.08 |
| NICHOLAS CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.282095352808 | $1.28 |
| NICHOLAS CATHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097169287729 | $0.00 |
| NICHOLAS CATHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027456318186 | $0.01 |
| NICHOLAS CATHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077260151756 | $0.01 |
| NICHOLAS CATHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056075556325 | $0.00 |
| NICHOLAS CATHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00139522675269999 | $0.00 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018152941712 | $0.54 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2733199485 | $10.27 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.949501515 | $39.60 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5853878622 | $2.88 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046893307074 | $0.41 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0181246975 | $0.59 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9427502118 | $6.64 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20779795077 | $12.42 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.50390437539999 | $1.50 |
| NICHOLAS CELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.152770749209999 | $0.20 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000028) | ($1.12) |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.01115 | $1.12 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025276505881 | $7.48 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024216103691 | $4.73 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086992567479 | $0.97 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024324175342 | $0.00 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024060754815 | $0.00 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154828704894 | $0.93 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0289897670039999 | $1.15 |
| NICHOLAS CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052122022008 | $0.12 |
| NICHOLAS CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 804.4265 | $618.46 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029653449094 | $8.78 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04605178981 | $0.05 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025392759617 | $49.55 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5064711661 | $1.57 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012858095616 | $0.11 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61928165705 | $0.30 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040546479455 | $1.20 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004625147753 | $9.02 |
| NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98988865508629 | $4.98 |
| NICHOLAS CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.390085882) | ($4,500.00) |
| NICHOLAS CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1046474311) | ($138.91) |
| NICHOLAS CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0981618201) | ($130.30) |
| NICHOLAS CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.19883826 | $5,573.54 |
| NICHOLAS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254289158368 | $3.00 |
| NICHOLAS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030837401757 | $0.03 |
| NICHOLAS CHAPPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002699436888 | $0.00 |
| NICHOLAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013747489069 | $0.00 |
| NICHOLAS CHARLES DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056153777223 | $169.96 |
| NICHOLAS CHARLES DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.742057392 | $100.00 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114917847724 | $350.44 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120424488660999 | $243.95 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1190326489999 | $26.12 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2280181649999 | $27.93 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21966134806 | $13.55 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.622099015599999 | $5.49 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050800291904 | $0.00 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029151445855 | $0.00 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016371806438 | $0.01 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070831379556 | $0.01 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21438752162 | $0.21 |
| NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097664491796 | $0.00 |
| NICHOLAS CHARLES PALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020980004149 | $6.21 |
| NICHOLAS CHARLES PALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024957569361 | $4.87 |
| NICHOLAS CHARLES PALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.056589288 | $26.06 |
| NICHOLAS CHARLES SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086117248296 | $1.68 |
| NICHOLAS CHARLES SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87131249495 | $2.98 |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 143.0 | $115.69 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01464 | $450.06 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06392865148) | ($1,960.00) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 490.0 | $490.00 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 374.0 | $158.30 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $41.74 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (809.554962844) | ($337.82) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 142.621312 | $142.62 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 30.915576694 | $243.32 |
| NICHOLAS CHEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000039852244714) | ($1.21) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007135446016) | ($0.71) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02564871245) | ($25.52) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.85424335371) | ($850.00) |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.052155478 | $1,046.93 |
| NICHOLAS CHEE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NICHOLAS CHEE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| NICHOLAS CHEE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257781486365 | $9.65 |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111254783734 | $1.73 |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281172658919999 | $0.28 |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13555107596 | $0.86 |
| NICHOLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4268472676278 | $3.61 |
| NICHOLAS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021302347543 | $64.13 |
| NICHOLAS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02457377772924 | $47.95 |
| NICHOLAS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017037199968 | $0.01 |
| NICHOLAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016163346202 | $0.02 |
| NICHOLAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14593268288 | $0.15 |
| NICHOLAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.20201034553 | $80.66 |
| NICHOLAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8752960768 | $8.08 |
| NICHOLAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0813688840539999 | $25.90 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003877764811) | ($1.11) |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003877764811 | $1.11 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000434063653) | ($0.67) |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000434063653 | $0.67 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8424830986) | ($0.84) |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8424830986 | $0.84 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003877) | ($1.11) |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041125427065 | $0.01 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004324987658098 | $0.01 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102218620461459 | $0.01 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073058294156 | $0.00 |
| NICHOLAS CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006289933904 | $0.02 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.07609872648 | $155.40 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07609872648) | ($155.88) |
| NICHOLAS CHERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1001430724) | ($198.52) |
| NICHOLAS CHERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1001430724 | $198.52 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1001430724) | ($198.66) |
| NICHOLAS CHERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.049493913 | $87.86 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049493913) | ($92.24) |
| NICHOLAS CHERRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.04965229352 | $53.93 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.04952951559 | $57.20 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029760962923 | $0.01 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006148239403249 | $1.62 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370807979469999 | $0.00 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064836263138 | $0.00 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26200638998 | $0.04 |
| NICHOLAS CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069502748058 | $0.11 |
| NICHOLAS CHESSE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.0002242 | $0.02 |
| NICHOLAS CHESSE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00011431 | $0.02 |
| NICHOLAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093384638037 | $27.64 |
| NICHOLAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080547211393 | $0.02 |
| NICHOLAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89616211279999 | $7.85 |
| NICHOLAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.824035713289999 | $9.16 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 77.3344 | $45.60 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 86.8204 | $43.50 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 70.9059 | $57.20 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 104.1597 | $53.38 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 127.2492 | $60.10 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 130.7969 | $39.80 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.502854379 | $34.54 |
| NICHOLAS CHEVELDAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 272.840563249 | $130.38 |
| NICHOLAS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125864527459299 | $50.10 |
| NICHOLAS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2522393672842 | $9.23 |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($757.21) |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($913.57) |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($854.40) |
| NICHOLAS CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.0) | ($1,276.61) |
| NICHOLAS CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,693.80) |
| NICHOLAS CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.9948534 | $2,677.13 |
| NICHOLAS CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,822.86) |
| NICHOLAS CHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (128.86) | ($128.86) |
| NICHOLAS CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.790905265) | ($2,721.51) |
| NICHOLAS CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.11299579) | ($167.21) |
| NICHOLAS CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50838206) | ($14,318.58) |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034750159692137 | $119.73 |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76080406895436 | $5.77 |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187350417481449 | $43.18 |
| NICHOLAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.61251625263 | $36.86 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1275343422) | ($4,952.50) |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1275343422 | $4,952.50 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.209783981) | ($11,992.93) |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.209783981 | $11,992.93 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.07) |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12687034) | ($3,831.23) |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003444607795472 | $13.81 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011733074279807 | $35.11 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7894926193 | $1.12 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063135020329 | $0.56 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28084426114 | $4.38 |
| NICHOLAS CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35633737398 | $0.36 |
| NICHOLAS CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040340365912 | $0.00 |
| NICHOLAS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017032801137 | $0.50 |
| NICHOLAS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240251565519999 | $4.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032044767861654 | $0.04 |
| NICHOLAS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021829187021 | $0.02 |
| NICHOLAS CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048794676199 | $150.30 |
| NICHOLAS CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116826714547 | $236.58 |
| NICHOLAS CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055319975718 | $4.05 |
| NICHOLAS CHMURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.49399148 | $963.54 |
| NICHOLAS CHMURA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.49399148) | ($995.22) |
| NICHOLAS CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266246815949999 | $0.00 |
| NICHOLAS CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000265201513849999 | $0.01 |
| NICHOLAS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033538134997 | $0.99 |
| NICHOLAS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34225953689 | $0.16 |
| NICHOLAS CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008518773847 | $0.02 |
| NICHOLAS CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024438996104 | $0.00 |
| NICHOLAS CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024682684226 | $0.00 |
| NICHOLAS CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8766282248644 | $12.17 |
| NICHOLAS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8532738923 | $7.90 |
| NICHOLAS CHRISTOPH SCHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047714269256 | $1.48 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (142.94) | ($142.94) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.48065359) | ($229.99) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 34.48065359 | $229.99 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1219625234) | ($250.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1219625234 | $250.00 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1219625234) | ($250.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1219625234 | $250.00 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.796143256) | ($3,699.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.796143256 | $3,699.00 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,377.0) | ($15,377.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,377.0 | $15,377.00 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,765.94) | ($3,765.94) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,765.94 | $3,765.94 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.2075831292) | ($428.82) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (19,150.0) | ($19,150.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.021987405 | $29,707.25 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,414.205419262) | ($5,414.21) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,414.205419262 | $5,414.21 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02327881) | ($673.00) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02327881 | $673.00 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,414.205419) | ($5,414.21) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.103988639) | ($5.10) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.103988639 | $5.10 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5.1) | ($5.10) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.832485174) | ($3,544.55) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003459) | ($100.55) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03769764) | ($30,157.57) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.03769764 | $30,157.57 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (34.48065359) | ($225.37) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.05751745) | ($30,653.39) |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293339246884 | $10.37 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010250408253849 | $28.39 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.21857485132 | $156.22 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128996639977 | $0.01 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0555260386546489 | $0.66 |
| NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033175999509521 | $0.03 |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006283847569) | ($193.53) |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006283847569 | $193.53 |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000325) | ($10.07) |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007208) | ($222.80) |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128853728596783 | $51.18 |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017263844675 | $3.37 |
| NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139215597075 | $0.83 |
| NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081724175439 | $24.15 |
| NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89573112419 | $0.90 |
| NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8914510903 | $5.46 |
| NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127347951874999 | $4.88 |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.405331) | ($15,570.04) |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.405331 | $15,570.04 |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.405331) | ($16,078.37) |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005837803) | ($2,998.48) |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005837803 | $2,998.48 |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100583) | ($2,987.32) |
| NICHOLAS CIANCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019543121011949 | $72.87 |
| NICHOLAS CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4595163843081 | $0.47 |
| NICHOLAS CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018214485322 | $0.54 |
| NICHOLAS CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033033091526 | $6.45 |
| NICHOLAS CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129262510349999 | $1.14 |
| NICHOLAS CIVITARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001929619168 | $0.06 |
| NICHOLAS CIVITARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000815232068069999 | $0.00 |
| NICHOLAS CLAPP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.31555) | ($2,381.48) |
| NICHOLAS CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108867694955 | $0.03 |
| NICHOLAS CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132971407093 | $2.59 |
| NICHOLAS CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016774449145 | $0.01 |
| NICHOLAS CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04859212428969 | $4.21 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001349 | $4.07 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $10.01 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49391587 | $19,731.36 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.6195 | $279.45 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (2.61) | ($278.27) |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 277.469 | $278.27 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (277.46) | ($277.46) |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.092886 | $277.46 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (12.75) | ($9.17) |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.15 | $9.17 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($6.03) |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6.021 | $6.03 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.18) | ($15.18) |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.005032 | $15.18 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009371675492) | ($285.29) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009371675492 | $285.29 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.009371) | ($284.91) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 284.962 | $284.91 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (284.96) | ($284.96) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | XLM | 2,076.37 | $284.96 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (1,919.89) | ($246.74) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 246.206 | $246.74 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (246.2) | ($246.20) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOGE | 2,981.36 | $246.20 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,981.36) | ($247.72) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,001.0) | ($9,001.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,001.0 | $9,001.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,001.0) | ($9,001.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,501.0) | ($9,501.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,501.0 | $9,501.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,501.0) | ($9,501.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000102) | ($0.03) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000102 | $0.03 |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001605) | ($0.47) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001605 | $0.47 |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03415486) | ($1,000.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03415486 | $1,000.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($878.54) |
| NICHOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000681481526698849 | $2.41 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180248021159999 | $540.93 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090886244795 | $1.77 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,203.876614262 | $8,203.88 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000130056336722 | $0.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000130458467159999 | $0.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001111419398 | $32.89 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001298381890291 | $2.43 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004357765553184 | $0.00 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043887719451 | $3.21 |
| NICHOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011052593557383 | $0.00 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (194.418252843) | ($194.42) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 194.418252843 | $194.42 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (194.41) | ($194.41) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 206.446 | $194.41 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,581.40307833) | ($5,581.40) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,581.40307833 | $5,581.40 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.20175129) | ($7,500.00) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.20175129 | $7,500.00 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.201751) | ($7,487.57) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,184.12) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,184.12 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,182.37) |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.437326026579999 | $905.22 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4647250826699 | $0.46 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6965414311 | $0.55 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168808961989999 | $0.11 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00275076306 | $0.02 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000444401017859999 | $0.05 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00626458503459999 | $0.04 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017664947138 | $0.01 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057107104591 | $0.03 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000112061287566 | $0.21 |
| NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 41.516160246038 | $41.52 |
| NICHOLAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446386761126 | $0.00 |
| NICHOLAS CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003418993342 | $1.01 |
| NICHOLAS CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043439538624 | $0.85 |
| NICHOLAS CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8158865689 | $4.82 |
| NICHOLAS CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23667800638 | $0.15 |
| NICHOLAS COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109493014227 | $0.00 |
| NICHOLAS COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22591063557581 | $1.43 |
| NICHOLAS COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141166923596 | $41.78 |
| NICHOLAS COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082377746103 | $16.07 |
| NICHOLAS COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07510308675 | $0.66 |
| NICHOLAS COFFELT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08918118 | $3,675.25 |
| NICHOLAS COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078915679972 | $243.52 |
| NICHOLAS COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12052955901 | $244.17 |
| NICHOLAS COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9730209853999 | $15.87 |
| NICHOLAS COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004171849942 | $0.00 |
| NICHOLAS COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000537604900639999 | $0.00 |
| NICHOLAS COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014433293253 | $0.00 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 510.0 | $510.00 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 80.337999897 | $875.74 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001871663566 | $0.00 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038218397018 | $0.75 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.472142845 | $17.47 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24298174262617 | $1.72 |
| NICHOLAS COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085415221239 | $0.00 |
| NICHOLAS COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064766583549 | $0.00 |
| NICHOLAS COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107682217053999 | $0.00 |
| NICHOLAS COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089908681724 | $0.00 |
| NICHOLAS COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152764599023 | $0.45 |
| NICHOLAS COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8982104459 | $8.90 |
| NICHOLAS COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.22197574 | $618.97 |
| NICHOLAS COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00507139 | $191.89 |
| NICHOLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213511394341 | $6.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046193054456 | $8.19 |
| NICHOLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.48231740719999 | $2.19 |
| NICHOLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014019465263 | $0.33 |
| NICHOLAS COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144959236019999 | $0.00 |
| NICHOLAS COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000185793610009999 | $0.00 |
| NICHOLAS COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054787069735 | $0.00 |
| NICHOLAS COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063700542031 | $0.00 |
| NICHOLAS COLGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487797644 | $0.00 |
| NICHOLAS COLGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121448484527 | $0.00 |
| NICHOLAS COLGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004261321507 | $0.00 |
| NICHOLAS COLGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040041184502 | $0.00 |
| NICHOLAS COLGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040535199735 | $0.00 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.095164645) | ($5,994.99) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.095164645 | $5,994.99 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1166803653) | ($4,563.55) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1166803653 | $4,563.55 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($285.28) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9951645) | ($5,728.38) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001286) | ($50.85) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001095000348) | ($4.33) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001095000348 | $4.33 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11550386) | ($4,562.73) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125.999377855) | ($135.56) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125.999377855 | $135.56 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00297377768) | ($6.01) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00297377768 | $6.01 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000534062551) | ($1.60) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000534062551 | $1.60 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09254976248) | ($0.06) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09254976248 | $0.06 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002973) | ($5.98) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000053) | ($1.59) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (126.091927617) | ($76.15) |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027239105058483 | $10.96 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507537061931915 | $15.25 |
| NICHOLAS COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.600194931892004 | $0.78 |
| NICHOLAS COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2086550935286 | $1.15 |
| NICHOLAS COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015701553956 | $30.64 |
| NICHOLAS COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0609465598129999 | $0.06 |
| NICHOLAS COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00773193318309999 | $1.75 |
| NICHOLAS COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6639296597 | $19.35 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.00576829 | $0.44 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.00104805 | $0.11 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00221457 | $0.24 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.0050902 | $0.51 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.00368033 | $0.14 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00132088 | $0.19 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1.3671673 | $0.28 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3.186093416) | ($4.65) |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3.186093416 | $4.65 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | 1INCH | (3.186093416) | ($4.33) |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018612793399 | $0.55 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15744427498 | $0.19 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034490746389 | $0.07 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062002711391 | $0.01 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049565149675 | $0.00 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000572187971047 | $0.00 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000669256999267 | $0.00 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000442841727 | $0.00 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000191418540659999 | $0.01 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014079658771 | $0.00 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000086370209992 | $0.00 |
| NICHOLAS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.006428479148735 | $0.01 |
| NICHOLAS CONFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085112778382 | $262.95 |
| NICHOLAS CONFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24191555785 | $492.84 |
| NICHOLAS CONFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.335874179 | $29.60 |
| NICHOLAS CONFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.683037915439999 | $0.88 |
| NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003137436897 | $0.93 |
| MIDDLE_PLACEHOLDER |
| NICHOLAS COUDSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00933588991554799 | $0.83 |
| NICHOLAS COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.70050229307 | $18.05 |
| NICHOLAS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037233627664 | $114.06 |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $283.33 |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (121.038202) | ($59.20) |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3601548161) | ($692.01) |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017681662865 | $0.01 |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153119365842489 | $4.13 |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039056457277 | $0.00 |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45726713770939 | $0.37 |
| NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008664704607 | $0.49 |
| NICHOLAS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032189149019 | $0.00 |
| NICHOLAS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021593735915 | $0.00 |
| NICHOLAS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117770028531 | $0.01 |
| NICHOLAS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00032683910923 | $0.00 |
| NICHOLAS CRAVEN-SMITH-MILNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018292766453 | $0.54 |
| NICHOLAS CRAVEN-SMITH-MILNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47114070649 | $5.24 |
| NICHOLAS CREMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122207079677999 | $0.36 |
| NICHOLAS CREMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.010427558 | $11.90 |
| NICHOLAS CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062370822293 | $0.02 |
| NICHOLAS CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077977544 | $0.04 |
| NICHOLAS CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6479026899 | $2.65 |
| NICHOLAS CROFTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,400.0) | ($3,400.00) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,457.57) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (209.283) | ($168.45) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,122.391738) | ($18,122.39) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (45.3222) | ($37.53) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,039.1 | $10,039.10 |
| NICHOLAS CROFTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (8,142.387476) | ($8,142.39) |
| NICHOLAS CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822986479921599 | $2.47 |
| NICHOLAS CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.776517341668 | $296.29 |
| NICHOLAS CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6765411716164 | $18.68 |
| NICHOLAS CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000243397 | $0.00 |
| NICHOLAS CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.213327181817 | $7.21 |
| NICHOLAS CROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048616022402 | $14.39 |
| NICHOLAS CROSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15505769484 | $0.18 |
| NICHOLAS CROSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084089502556 | $16.41 |
| NICHOLAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017919263002 | $0.53 |
| NICHOLAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.07144641 | $14.33 |
| NICHOLAS CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028696090905 | $8.49 |
| NICHOLAS CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4928519788884 | $2.56 |
| NICHOLAS CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015173383832 | $2.96 |
| NICHOLAS CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52255328019999 | $3.47 |
| NICHOLAS CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49494716537 | $5.50 |
| NICHOLAS CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158580286387 | $0.47 |
| NICHOLAS CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3244695229 | $1.46 |
| NICHOLAS CVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014752821448 | $445.92 |
| NICHOLAS CVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105977784689 | $20.68 |
| NICHOLAS CVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.162354069 | $700.16 |
| NICHOLAS CZOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,164.834762518) | ($5,164.83) |
| NICHOLAS CZOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,164.834762518 | $5,164.83 |
| NICHOLAS CZOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,164.834762) | ($5,164.83) |
| NICHOLAS CZOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096332995918 | $0.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CZOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.808678523899 | $32.81 |
| NICHOLAS D AMORUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333287008989999 | $0.10 |
| NICHOLAS D AMORUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066414505172 | $0.13 |
| NICHOLAS D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002642439873 | $7.82 |
| NICHOLAS D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83060986019999 | $1.45 |
| NICHOLAS D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2020198089 | $1.38 |
| NICHOLAS D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22776478297 | $0.18 |
| NICHOLAS D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062984490569 | $0.38 |
| NICHOLAS D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09078330192 | $0.14 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,520.967713459) | ($872.70) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,520.967713459 | $872.70 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BAT | (1,515.496745819) | ($872.73) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 288.0 | $288.00 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (288.0) | ($288.00) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1477445276) | ($287.62) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1477445276 | $287.62 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.31913 | $629.40 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3510168347) | ($701.63) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001753607007) | ($0.34) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009211100714) | ($1.68) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01225354712) | ($21.52) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.43559 | $634.98 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5390342232) | ($786.31) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01041244904) | ($200.00) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01294435545 | $248.63 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003126389888) | ($6.01) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000008850581688) | ($0.17) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001601703554) | ($1.68) |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459518937689999 | $1.29 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115241604166806 | $22.11 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001529041032 | $0.00 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9972067094 | $8.72 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107689675277999 | $0.37 |
| NICHOLAS D BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02753536717107 | $0.72 |
| NICHOLAS D'ABREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161243626253 | $0.05 |
| NICHOLAS D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078608861838 | $0.23 |
| NICHOLAS D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006973616271 | $0.00 |
| NICHOLAS D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022965502269999 | $6.80 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.514005879) | ($306.74) |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.514005879 | $306.74 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (24.514005879) | ($308.72) |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002089568631 | $0.62 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328114501169999 | $0.01 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000061301322329 | $0.00 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.503416404 | $26.56 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042980708754999 | $0.00 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36069794826 | $4.01 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02214033309038259 | $0.30 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013378267918 | $0.00 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092090654027 | $0.55 |
| NICHOLAS DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092897037614 | $0.00 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074065577424 | $2.19 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024206434985 | $0.47 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112928943701 | $0.09 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35366954722 | $0.22 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013500979688 | $0.12 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066493702408 | $0.40 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023196182744 | $0.09 |
| NICHOLAS D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40035665271 | $0.04 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022842475646 | $68.96 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.68565509999999 | $5.30 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62780701769999 | $4.79 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024175402402 | $0.00 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000730424530099999 | $0.00 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000505813683335 | $0.00 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0835675415579999 | $3.31 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00581400195199999 | $0.64 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021719897929 | $0.00 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0200919754499999 | $1.14 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020929844341 | $0.00 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060280122004 | $0.00 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051463274581 | $0.37 |
| NICHOLAS DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00128035851698 | $0.08 |
| NICHOLAS DALGETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325525914279999 | $0.96 |
| NICHOLAS DALGETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051068483254 | $101.87 |
| NICHOLAS DALGETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.25136282 | $39.84 |
| NICHOLAS DALGETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109684908239 | $0.07 |
| NICHOLAS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002107646449 | $6.24 |
| NICHOLAS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134336515456 | $2.62 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,004.356816949) | ($4,004.36) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,004.356816949 | $4,004.36 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.449240925) | ($21.95) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.449240925 | $21.95 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,004.356816) | ($4,004.36) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.44924) | ($21.95) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7249753667) | ($2,145.90) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7249753667 | $2,145.90 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.724975) | ($2,149.40) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 2,149.851 | $2,149.40 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2529657776) | ($9,990.84) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2529657776 | $9,990.84 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,149.85) | ($2,149.85) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252965) | ($10,054.66) |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494434311376 | $19.91 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001521021644149 | $4.58 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.408364336719 | $5.41 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03443388118354 | $0.05 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000330350370739999 | $0.00 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055604968416 | $0.06 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017963591908 | $0.00 |
| NICHOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001132680681 | $0.00 |
| NICHOLAS DANESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11548347) | ($3,393.71) |
| NICHOLAS DANESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01035821933) | ($18.81) |
| NICHOLAS DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910854191612399 | $31.58 |
| NICHOLAS DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006217439935771 | $0.20 |
| NICHOLAS DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029960056855 | $0.00 |
| NICHOLAS DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000247826060746 | $0.00 |
| NICHOLAS DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00139806338227 | $0.00 |
| NICHOLAS DANIEL ACCURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015528721148 | $0.00 |
| NICHOLAS DANIEL ACCURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115434330824 | $0.01 |
| NICHOLAS DANIEL CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245397284 | $0.04 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001326 | $52.98 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.62101454 | $24,674.70 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.022359 | $63.25 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.98120259 | $2,762.77 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.8121 | $76.13 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 156.20457809 | $14,631.86 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 123.47 | $76.45 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.8973 | $75.36 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 69.27 | $76.23 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 5.283 | $59.67 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 369.717 | $4,144.15 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 5,486.03 | $3,397.94 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 38.0727 | $3,214.28 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,385.58369862 | $1,530.18 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 5.2693 | $75.16 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 46.5307 | $665.94 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 6,609.75 | $3,001.80 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.3764 | $11,554.35 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 70.5985 | $3,823.74 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686705435129 | $186.47 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112103253889999 | $18.67 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1576058217999 | $10.76 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.775439452919999 | $6.61 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17773964851 | $8.49 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.6253402866 | $18.94 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8694797603 | $81.58 |
| NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09777659154 | $0.77 |
| NICHOLAS DANIEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160969874339 | $4.76 |
| NICHOLAS DANIEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002411803603 | $4.71 |
| NICHOLAS DANIEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82467661619999 | $1.15 |
| NICHOLAS DANIEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033849575675 | $2.02 |
| NICHOLAS DANIEL SÖDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001431102349999 | $0.00 |
| NICHOLAS DANIEL WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (300.0) | ($300.00) |
| NICHOLAS DANIEL WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 300.0 | $300.00 |
| NICHOLAS DANIEL WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (300.0) | ($300.00) |
| NICHOLAS DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097347571464 | $2.88 |
| NICHOLAS DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123760350088999 | $0.02 |
| NICHOLAS DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.34325325279999 | $6.34 |
| NICHOLAS DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028179918831 | $8.34 |
| NICHOLAS DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283046728319999 | $5.52 |
| NICHOLAS DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81213379799999 | $1.81 |
| NICHOLAS DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030556733398 | $0.22 |
| NICHOLAS DARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000880031261 | $0.00 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025638) | ($999.26) |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115444) | ($4,502.20) |
| NICHOLAS DARMONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02075465 | $804.11 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01542839 | $534.43 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.939027) | ($3,917.17) |
| NICHOLAS DARMONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035851) | ($1,100.70) |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356105289434099 | $12.69 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101399881986999 | $27.82 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38524824418 | $0.39 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6947696019 | $1.06 |
| NICHOLAS DARMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0891512669 | $7.09 |
| NICHOLAS DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53457391386608 | $7.62 |
| NICHOLAS DAVID FRISKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,893.98 |
| NICHOLAS DAVID FRISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172345949 | $50.00 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001971818919) | ($5.55) |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 6,532.0 | $6,532.00 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 5.78733327 | $10,228.38 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.2376) | ($2.17) |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.001222 | $2.17 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031374) | ($50.17) |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.910288191) | ($9,500.18) |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870715169645499 | $0.61 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011672077626929 | $21.18 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.728602399 | $37.84 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00338353461135799 | $0.04 |
| NICHOLAS DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65177419647 | $0.65 |
| NICHOLAS DAVID KRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040095523883 | $121.61 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (96.274013711) | ($82.80) |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 96.274013711 | $82.80 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.34123169 | $2,593.78 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.34123169) | ($2,594.18) |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.34123169 | $2,594.18 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02486405776 | $857.57 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.646741171235 | $511.34 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26642770316 | $639.45 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0027117308042 | $9.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.895641378 | $51.30 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00323939475029999 | $0.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004947031689 | $0.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.866617213 | $1.22 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017662409522 | $0.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103979700369999 | $0.00 |
| NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013693115084 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109905456122 | $0.03 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025832720824 | $0.03 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109402439154 | $0.02 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126875842741999 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090369352955 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019348981912 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019623342426 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058704679919 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014551417621 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017436216735 | $0.00 |
| NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000260053662659999 | $0.00 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,429.339953404) | ($30,015.35) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,429.339953404 | $30,015.35 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (31,413.264) | ($30,000.00) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,676.036 | $30,000.00 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,676.036) | ($29,676.04) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,676.036 | $29,676.04 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033331605) | ($34,843.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033331605 | $34,843.83 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.524972266) | ($23,470.22) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.524972266 | $23,470.22 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.033331605) | ($32,494.69) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.033331605 | $32,494.69 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,676.036) | ($29,676.04) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,676.036 | $29,676.04 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 16,400.342 | $15,000.00 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.44408 | $14,000.00 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16,416.417953404) | ($15,354.16) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16,416.417953404 | $15,354.16 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.44408) | ($14,114.07) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.44408 | $14,114.07 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.524972) | ($22,042.30) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.713601 | $22,042.30 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.265259) | ($7,957.68) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,956.79 | $7,957.68 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54587015) | ($16,000.00) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54587015 | $16,000.00 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,499.905594956) | ($9,403.45) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,499.905594956 | $9,403.45 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (20,499.903) | ($9,403.45) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3279984 | $9,403.45 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,230.05) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,250.9 | $7,230.05 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9326517211) | ($26,972.47) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9326517211 | $26,972.47 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.004862271) | ($57,977.95) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.004862271 | $57,977.95 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.006412941) | ($58,647.33) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.006412941 | $58,647.33 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003421) | ($100.03) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,368.00) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,458.726680076) | ($9,963.16) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,458.726680076 | $9,963.16 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (16,458.464) | ($9,963.00) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,931.781 | $9,963.00 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00299194) | ($29,467.90) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25,815.5) | ($25,815.50) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.8761781 | $25,815.50 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007914979069) | ($13.27) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007914979069 | $13.27 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.007913) | ($13.27) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000451 | $13.27 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000451) | ($13.23) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8761781) | ($25,705.40) |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627733541558 | $215.90 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.696669556195 | $237.73 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036065776429 | $105.88 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.552589758393 | $5.55 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.893947503 | $215.16 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.641341627 | $54.77 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038218051302 | $0.20 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008843964807 | $0.01 |
| NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005561523717 | $0.01 |
| NICHOLAS DAVIEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01297857764) | ($507.49) |
| NICHOLAS DAVIEAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01297857764 | $507.49 |
| NICHOLAS DAVIEAU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01297857) | ($506.00) |
| NICHOLAS DAVIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003884891472176 | $1.56 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 13.4 | $28.54 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057089885212 | $16.50 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.130321042611 | $20.20 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046891877717 | $8.77 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5515150208 | $7.55 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1098847585 | $0.15 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1315188509 | $0.12 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03344522383 | $0.61 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08002737797 | $0.06 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002158889842 | $0.17 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009454344251 | $0.39 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.003769230769 | $0.01 |
| NICHOLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.740320727 | $8.30 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052074163318 | $15.41 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105939354245 | $20.67 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.080889917 | $6.59 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041930083988 | $3.07 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070229932612 | $0.16 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39001055585 | $0.60 |
| NICHOLAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0088684498113 | $0.63 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468009169 | $0.52 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093639316532 | $0.01 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043340425123 | $8.46 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017892681175 | $0.00 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086490595117 | $0.01 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000993882264309999 | $0.00 |
| NICHOLAS DE GERSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011534555171 | $0.01 |
| NICHOLAS DEADDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010063) | ($20.03) |
| NICHOLAS DEADDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.211735907) | ($4,400.65) |
| NICHOLAS DEADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075628300174 | $22.39 |
| NICHOLAS DEADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152526694742039 | $38.78 |
| NICHOLAS DEADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0030270909526 | $0.17 |
| NICHOLAS DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035619773872 | $109.01 |
| NICHOLAS DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4059199749999 | $12.26 |
| NICHOLAS DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115774941449 | $0.23 |
| NICHOLAS DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033761682147 | $0.03 |
| NICHOLAS DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.1889638129999 | $40.19 |
| NICHOLAS DEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162188300815 | $48.12 |
| NICHOLAS DEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020253773289 | $39.52 |
| NICHOLAS DEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0069863559 | $4.68 |
| NICHOLAS DEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29318640513 | $2.59 |
| NICHOLAS DEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.371738727 | $174.37 |
| NICHOLAS DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089520688538 | $2.65 |
| NICHOLAS DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.134631 | $100.13 |
| NICHOLAS DEFERBRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012633040932 | $0.00 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03386616) | ($1,000.00) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03386616 | $1,000.00 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340031) | ($100.00) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00340031 | $100.00 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.037266) | ($1,097.38) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 2,081.804 | $1,097.38 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8223948885) | ($24,297.83) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8223948885 | $24,297.83 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.758696968) | ($5,561.23) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.758696968 | $5,561.23 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.822395) | ($24,319.86) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 24,017.528 | $24,319.86 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (2,081.8) | ($1,085.79) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,067.116 | $1,085.79 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.758695) | ($5,547.61) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5,489.88 | $5,547.61 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 27,848.375 | $15,000.00 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,949.35) | ($2,949.35) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 257.0764 | $2,949.35 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12,625.17) | ($12,625.17) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 1,139.8186 | $12,625.17 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004819929907) | ($14.54) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004819929907 | $14.54 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002814248477) | ($5.77) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002814248477 | $5.77 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.002813) | ($5.77) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 10.018 | $5.77 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000482) | ($14.54) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 25.302 | $14.54 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.88) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1,395.895) | ($15,410.68) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (27,883.699) | ($15,974.96) |
| NICHOLAS DEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044230860200029 | $169.63 |
| NICHOLAS DEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145655368097135 | $39.66 |
| NICHOLAS DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045210747223 | $139.07 |
| NICHOLAS DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1875341038 | $4.19 |
| NICHOLAS DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.318035063 | $10.87 |
| NICHOLAS DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031243778501 | $0.01 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06528906735) | ($100.00) |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06528906735 | $100.00 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351969) | ($100.00) |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351969 | $100.00 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081686462091 | $252.96 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126368379405 | $256.30 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.524936329 | $126.52 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.608442333 | $28.23 |
| NICHOLAS DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.313811857419999 | $1.93 |
| NICHOLAS DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257886844819999 | $0.01 |
| NICHOLAS DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02862929145 | $0.03 |
| NICHOLAS DELANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020709100523 | $0.61 |
| NICHOLAS DELANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129657316108999 | $25.30 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 24.474713 | $35.00 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.013918 | $43.21 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BAT | 17.915875753 | $13.49 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00209507 | $87.28 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002095) | ($87.02) |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030254162558 | $8.96 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106315565474 | $2.07 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19131781057 | $0.15 |
| NICHOLAS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28605127911 | $0.14 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.446815906) | ($3,000.00) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.446815906 | $3,000.00 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08295898) | ($2,500.00) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08295898 | $2,500.00 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,334.648224307) | ($11,334.65) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,334.648224307 | $11,334.65 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.536678624) | ($2,850.20) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.536678624 | $2,850.20 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05076409843) | ($1,490.24) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05076409843 | $1,490.24 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.983491) | ($5,543.85) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (11,333.0) | ($11,333.00) |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080607467632868 | $28.98 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018649312606397 | $48.25 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.0881586059299 | $80.09 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029912267673 | $2.19 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049890872808 | $0.36 |
| NICHOLAS DELMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020415334509 | $0.00 |
| NICHOLAS DELZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012645585887 | $37.43 |
| NICHOLAS DELZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041410474312 | $0.01 |
| NICHOLAS DELZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.588930742 | $2.05 |
| NICHOLAS DELZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103625349675 | $1.14 |
| NICHOLAS DELZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082637410886 | $0.00 |
| NICHOLAS DELZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001484996175 | $0.01 |
| NICHOLAS DEMARFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039190843315 | $11.60 |
| NICHOLAS DEMATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026460596498 | $80.30 |
| NICHOLAS DEMATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032262333975 | $63.34 |
| NICHOLAS DEMOSTHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064503256684 | $199.53 |
| NICHOLAS DEMOSTHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040019678822 | $79.23 |
| NICHOLAS DEMOSTHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57375120186 | $5.06 |
| NICHOLAS DENNING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 1.03 | $19.06 |
| NICHOLAS DENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014576572276 | $0.43 |
| NICHOLAS DENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.142421997 | $12.00 |
| NICHOLAS DENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.172200332 | $6.39 |
| NICHOLAS DENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50803544525 | $5.65 |
| NICHOLAS DENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3325276779 | $11.39 |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,146.43) |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (64.234987628) | ($595.55) |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75568033) | ($21,814.01) |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004326) | ($13.26) |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7139815342) | ($1,085.67) |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350827143545589 | $125.52 |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000541426659639999 | $0.00 |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059579658704362 | $156.82 |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048467292152 | $0.00 |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.731794486259299 | $10.14 |
| NICHOLAS DENTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046453674332 | $0.00 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017516110303 | $0.01 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026276970836 | $0.01 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021339146134 | $0.02 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054752879527 | $0.00 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018696074772 | $0.02 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000188561415679999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000077236699196 | $0.00 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00651107293449999 | $0.02 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022381181865 | $0.00 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061635819049 | $0.00 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059732401512 | $0.00 |
| NICHOLAS DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000253510124669999 | $0.00 |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7435239068) | ($1,505.02) |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07580888076) | ($149.94) |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084806) | ($24.99) |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006275401042) | ($12.26) |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009479) | ($3.03) |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147687414211 | $0.05 |
| NICHOLAS DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312595383151 | $8.35 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.526329754) | ($3,582.76) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.526329754 | $3,582.76 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.088183043) | ($33,707.07) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.088183043 | $33,707.07 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.098751) | ($204.69) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.427578) | ($2,969.16) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.063143) | ($1,823.82) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.347189) | ($9,965.83) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.677851) | ($19,062.11) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001186752764) | ($2.42) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001186752764 | $2.42 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004098907691) | ($12.27) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004098907691 | $12.27 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001187) | ($2.42) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000409) | ($12.27) |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035163626713336 | $135.15 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074703173482826 | $20.84 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030402997442 | $0.03 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8371771395 | $4.92 |
| NICHOLAS DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024548092873 | $0.03 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130773580699 | $0.39 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.369936303 | $58.17 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.6717714509 | $51.28 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.875909846 | $187.54 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.42552561709999 | $39.07 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44490297545 | $32.56 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.4771408219999 | $151.95 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.194144505829999 | $21.32 |
| NICHOLAS DERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.210890351 | $15.75 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,391.245717249) | ($25,391.25) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,391.245717249 | $25,391.25 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016129923437) | ($509.67) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016129923437 | $509.67 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,391.245571) | ($25,391.25) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016129) | ($463.02) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001510500206) | ($0.45) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001510500206 | $0.45 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.819318192) | ($25.82) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.819318192 | $25.82 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1253691695) | ($0.07) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1253691695 | $0.07 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.819464) | ($25.82) |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084283875532073 | $3.16 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.384410371483 | $159.38 |
| NICHOLAS DESMORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000529705531200239 | $0.00 |
| NICHOLAS DI CIERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004374) | ($130.06) |
| NICHOLAS DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029294279689 | $1.05 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035214107592 | $107.73 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062749275148 | $125.80 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0306802339999 | $27.77 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.699568273 | $8.60 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286369648429999 | $2.53 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8152903192 | $1.14 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015611125351 | $1.14 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53513796813 | $21.17 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00208866017329999 | $0.00 |
| NICHOLAS DICIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014225128381 | $0.00 |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03035237444) | ($895.87) |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03035237444 | $895.87 |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4164058183) | ($838.05) |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4164058183 | $838.05 |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03035237) | ($909.93) |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4164058183) | ($864.56) |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175375667612509 | $6.46 |
| NICHOLAS DICOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022886980223954 | $6.20 |
| NICHOLAS DIFILIPPANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005711645827 | $0.42 |
| NICHOLAS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113620950682999 | $105.98 |
| NICHOLAS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086534150655 | $174.22 |
| NICHOLAS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8974199523 | $8.90 |
| NICHOLAS DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20987197357 | $0.17 |
| NICHOLAS DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35179092082 | $3.91 |
| NICHOLAS DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060050056704 | $0.00 |
| NICHOLAS DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28703389438 | $0.29 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.5) | ($521.50) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.5 | $521.50 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (521.5) | ($521.50) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.906699991) | ($502.91) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.906699991 | $502.91 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (502.906699) | ($502.91) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6634499898) | ($0.66) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6634499898 | $0.66 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 497.931713 | $497.93 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 2.013193458 | $19.05 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 0.39207303 | $9.34 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0010086 | $30.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.010999 | $20.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 1.0585 | $10.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.4182 | $10.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LINK | 3.055 | $21.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.011007 | $20.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.054708 | $80.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0030864 | $85.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 19.513 | $10.00 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077458053741 | $22.79 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141652915376 | $27.29 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4737399169419 | $14.47 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2437803037 | $1.74 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47621773834 | $0.92 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22741600589 | $2.48 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024947241571 | $0.22 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026380079039 | $1.54 |
| NICHOLAS DILLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025725220659 | $0.99 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1898482875) | ($0.41) |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5561192185) | ($0.44) |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 243.985035 | $243.99 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01614493 | $478.23 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.087694846) | ($3.04) |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 238.616064 | $238.62 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5458827722 | $911.20 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.156408487 | $242.64 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131388900133004 | $3.21 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6557410031 | $4.12 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434098639383999 | $6.02 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95371576604 | $1.95 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9208841781 | $2.32 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3326223453 | $7.12 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31552630896 | $3.51 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018665167186 | $0.00 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00060789489183 | $0.00 |
| NICHOLAS DILUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25187313024 | $0.25 |
| NICHOLAS DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068911909689 | $20.40 |
| NICHOLAS DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167505167129999 | $3.27 |
| NICHOLAS DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4249681846 | $4.42 |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015) | ($2.67) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.95) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (18,300.55507) | ($7,161.65) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9935) | ($8,840.30) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.15267169) | ($63,859.37) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.78) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (5,012.0) | ($2,785.66) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.004) | ($688.87) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.023321 | $688.87 |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (53.654686) | ($488.57) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023293) | ($687.52) |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013598307823 | $0.00 |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.75034975516 | $610.81 |
| NICHOLAS DIMATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000001998820929999 | $0.00 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01238448731) | ($500.00) |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.04250716544 | $1,716.15 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003715346193) | ($15.00) |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169617016935 | $50.20 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04738938534512 | $1.19 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029092459673 | $56.85 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.326439773 | $16.11 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00182338637179999 | $0.02 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17049449263 | $1.51 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024548256152999 | $0.00 |
| NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44119125 | $0.02 |
| NICHOLAS DIPASTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142687719185 | $42.23 |
| NICHOLAS DIPASTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00910528161899999 | $17.77 |
| NICHOLAS DIPASTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055824659806 | $0.06 |
| NICHOLAS DIPASTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44876584296 | $0.28 |
| NICHOLAS DIPASTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27439761295 | $3.05 |
| NICHOLAS DIPASTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057342754961 | $0.07 |
| NICHOLAS DOBLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079770777518 | $2.36 |
| NICHOLAS DOBLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.569453319 | $4.57 |
| NICHOLAS DOBLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2718882104 | $1.43 |
| NICHOLAS DOBOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04591942044) | ($1,303.15) |
| NICHOLAS DOBOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04591942044 | $1,303.15 |
| NICHOLAS DOBOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04591942) | ($1,327.67) |
| NICHOLAS DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024261030802837 | $9.08 |
| NICHOLAS DOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808138926509999 | $2.39 |
| NICHOLAS DOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1986720379 | $7.20 |
| NICHOLAS DOIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327811013629999 | $0.97 |
| NICHOLAS DOLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00765711 | $218.19 |
| NICHOLAS DOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00804 | $246.38 |
| NICHOLAS DOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001566047015 | $0.00 |
| NICHOLAS DOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013573293377 | $0.03 |
| NICHOLAS DOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032537474594 | $0.00 |
| NICHOLAS DOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109473495215 | $0.00 |
| NICHOLAS DONALD BRANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (38.245589713) | ($1,021.00) |
| NICHOLAS DONALD BRANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 45.38621496 | $1,211.63 |
| NICHOLAS DONALD BRANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.1917898328) | ($5.12) |
| NICHOLAS DONALD BRANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (1.153121386) | ($30.78) |
| NICHOLAS DONALD BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0453475896096999 | $1.07 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.847640137) | ($3,193.04) |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.847640137 | $3,193.04 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013141) | ($20.04) |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.131255564) | ($0.07) |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.131255564 | $0.07 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.067452631) | ($2.75) |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.067452631 | $2.75 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.834499137) | ($2,816.43) |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.743099333) | ($76.32) |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.743099333 | $76.32 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017987970027206 | $41.67 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016215525628763 | $0.00 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0390990873649344 | $0.01 |
| NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036703914142737 | $1.67 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2498920993) | ($7,777.26) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2498920993 | $7,777.26 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.362493136) | ($5,000.00) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.362493136 | $5,000.00 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.362493136) | ($4,998.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24989209) | ($7,751.02) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,332.152805656) | ($1,332.15) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,332.152805656 | $1,332.15 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,332.15) | ($1,332.15) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0450134 | $1,332.15 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000192352593) | ($5.71) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000192352593 | $5.71 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04520576) | ($1,331.35) |
| NICHOLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112318481148723 | $41.73 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161737314268 | $41.22 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.61621020330699 | $9.62 |
| NICHOLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6983497911 | $1.69 |
| NICHOLAS DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027036999372 | $82.11 |
| NICHOLAS DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050195407846 | $0.00 |
| NICHOLAS DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.662493598 | $22.66 |
| NICHOLAS DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1549165551 | $1.35 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.827793112) | ($7,519.13) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43664809) | ($12,840.95) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,092.08) | ($6,092.08) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (89.844) | ($61.28) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0020762 | $61.28 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (29.8) | ($29.80) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010091 | $29.80 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003329) | ($5.84) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001974 | $5.84 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (182.554478521) | ($1,387.12) |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016572347549945 | $62.67 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7366550261271 | $13.88 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146002737192423 | $39.58 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3351899538714 | $0.34 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8177614016032 | $35.54 |
| NICHOLAS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.75660319418 | $39.76 |
| NICHOLAS DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130239320646999 | $0.25 |
| NICHOLAS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028149949888 | $0.08 |
| NICHOLAS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117258869667 | $0.23 |
| NICHOLAS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.293135228 | $81.29 |
| NICHOLAS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023264691705 | $0.02 |
| NICHOLAS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000157998831009999 | $0.02 |
| NICHOLAS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.634418591 | $34.63 |
| NICHOLAS DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29323958042 | $0.18 |
| NICHOLAS DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.397369218899999 | $4.42 |
| NICHOLAS DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0778329400249999 | $0.69 |
| NICHOLAS DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02721224909999 | $2.03 |
| NICHOLAS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064502553 | $0.53 |
| NICHOLAS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025241294722 | $1.85 |
| NICHOLAS DRABBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966645791 | $47.41 |
| NICHOLAS DRABBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048446259074 | $96.49 |
| NICHOLAS DRABBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086157957196 | $0.63 |
| NICHOLAS DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186753644439999 | $0.00 |
| NICHOLAS DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532597220399999 | $0.00 |
| NICHOLAS DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166965100009999 | $0.00 |
| NICHOLAS DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013746014555 | $0.00 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047944653093 | $147.63 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16553818848 | $336.37 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.128617166 | $33.40 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.540629995 | $90.13 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0959549556 | $9.67 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.014059708 | $3.80 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060820159457 | $4.45 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135737408852 | $0.81 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23058426163 | $25.32 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 58.350011407 | $58.35 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9715696252 | $18.29 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024239838647 | $0.01 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.084595406909 | $6.40 |
| NICHOLAS DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31538194683 | $0.03 |
| NICHOLAS DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017745694018 | $0.53 |
| NICHOLAS DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0465750466519999 | $0.04 |
| NICHOLAS DROBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,086.21) | ($2,086.21) |
| NICHOLAS DROBOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,086.21 | $2,086.21 |
| NICHOLAS DROBOT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NICHOLAS DROBOT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICHOLAS DROBOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,066.21) | ($1,066.21) |
| NICHOLAS DROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167071456609999 | $49.73 |
| NICHOLAS DROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020436186731 | $39.88 |
| NICHOLAS DROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.543469258267 | $13.54 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2286446246) | ($6,749.82) |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2286446246 | $6,749.82 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22864462) | ($6,896.38) |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010649324706311 | $39.40 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021862469213 | $0.02 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030756648653 | $0.00 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021443793289999 | $0.00 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023344345894 | $0.00 |
| NICHOLAS DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.044200505463 | $0.04 |
| NICHOLAS DUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.442154543) | ($122,283.77) |
| NICHOLAS DUFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.442154543 | $122,283.77 |
| NICHOLAS DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017082082054413 | $575.86 |
| NICHOLAS DUKE-BRUECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000929933650109999 | $2.75 |
| NICHOLAS DUKE-BRUECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025718526281 | $5.02 |
| NICHOLAS DUKE-BRUECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038494012184 | $0.02 |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (10,573.886184) | ($10,096.23) |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.024078) | ($10.00) |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (12.146687) | ($5,045.19) |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2036053409 | $545.18 |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214739) | ($7,412.68) |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.306769 | $601.54 |
| NICHOLAS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 374.795393611631 | $418.22 |
| NICHOLAS DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062674307696 | $0.00 |
| NICHOLAS DUNLEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016034431935 | $0.00 |
| NICHOLAS DUNLEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015763430298 | $0.00 |
| NICHOLAS DUNLEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004262265859 | $0.00 |
| NICHOLAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161787702033 | $0.48 |
| NICHOLAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.788967957 | $13.31 |
| NICHOLAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75205076194 | $8.36 |
| NICHOLAS DURAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,518.22) |
| NICHOLAS DURAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,518.22 |
| NICHOLAS DURAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,337.00) |
| NICHOLAS DURAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.926265) | ($27,441.93) |
| NICHOLAS DURAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.926265 | $27,441.93 |
| NICHOLAS DURAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.553302612) | ($953.34) |
| NICHOLAS DURAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.553302612 | $953.34 |
| NICHOLAS DURAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.926265) | ($27,904.66) |
| NICHOLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067510102288 | $230.13 |
| NICHOLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016893818038 | $0.02 |
| NICHOLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318216257314214 | $3.13 |
| NICHOLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013857752015 | $0.00 |
| NICHOLAS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000116616907929 | $0.00 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3813462439) | ($11,630.23) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3813462439 | $11,630.23 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8419142021) | ($1,764.26) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8419142021 | $1,764.26 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3047473621) | ($63.07) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3047473621 | $63.07 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3019229409) | ($16.84) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3019229409 | $16.84 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BCH | (0.30474) | ($63.26) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 63.474 | $63.26 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (63.47) | ($63.47) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0021714 | $63.47 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BSV | (0.301922) | ($15.24) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.383517) | ($11,120.89) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.841914) | ($1,718.30) |
| NICHOLAS DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016527835956722 | $61.20 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050560826270567 | $13.40 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059834687595575 | $0.18 |
| NICHOLAS DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00065969997881675 | $0.05 |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,447.470817121 | $3,915.27 |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,869.687171296) | ($3,500.00) |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (146.456259078) | ($105.26) |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.18813132) | ($8.76) |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030218293979 | $0.89 |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.686086267061 | $2.68 |
| NICHOLAS DWERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014058467791 | $0.01 |
| NICHOLAS DZIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018323172024 | $0.54 |
| NICHOLAS DZIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115884816010999 | $22.61 |
| NICHOLAS DZIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7222578543 | $5.33 |
| NICHOLAS DZIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000050554060586 | $0.00 |
| NICHOLAS DZIAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034022477961 | $10.07 |
| NICHOLAS EADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016289223774 | $0.48 |
| NICHOLAS EADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165893575959999 | $337.10 |
| NICHOLAS EADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.313374457 | $121.54 |
| NICHOLAS EADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.757350108 | $63.98 |
| NICHOLAS EASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019951990099 | $0.00 |
| NICHOLAS EASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136636301524 | $0.00 |
| NICHOLAS EASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77931221539999 | $1.41 |
| NICHOLAS EASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.426055152909999 | $0.27 |
| NICHOLAS EASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048925662669 | $0.54 |
| NICHOLAS EASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024773207185 | $0.22 |
| NICHOLAS EAST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023595) | ($952.65) |
| NICHOLAS EAST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.311483) | ($631.38) |
| NICHOLAS EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05614820342141 | $7.95 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.993188693379 | $1.90 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.34181129 | $34.36 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76683107704 | $0.48 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8555396328 | $53.96 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.50852894609999 | $0.66 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2551849637 | $7.70 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43104397031 | $24.54 |
| NICHOLAS EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.3365286916 | $3.03 |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.24805714 | $7,451.95 |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003893334476) | ($11.25) |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003809904443) | ($11.25) |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005533711914) | ($11.25) |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048272238082 | $148.36 |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046820889654 | $0.05 |
| NICHOLAS EBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.399257629 | $10.30 |
| NICHOLAS ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025174340502 | $0.00 |
| NICHOLAS ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072000725254 | $0.00 |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012613) | ($5.00) |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012613 | $5.00 |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076916) | ($30.00) |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00076916 | $30.00 |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002810341373) | ($8.00) |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002810341373 | $8.00 |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082025) | ($25.02) |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050492787276 | $0.18 |
| NICHOLAS EDWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128496928908999 | $0.04 |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.981448822) | ($101.81) |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.981448822 | $101.81 |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $756.03 |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.019) | ($755.97) |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.019 | $755.97 |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001674369) | ($49.93) |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001674369 | $49.93 |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001896736224114 | $55.77 |
| NICHOLAS EDWARD DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4406978273969 | $100.36 |
| NICHOLAS EDWARD KAZOUSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.027760821 | $2,022.11 |
| NICHOLAS EDWARD KAZOUSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.027760821) | ($2,021.75) |
| NICHOLAS EDWARD KAZOUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164679172729999 | $0.49 |
| NICHOLAS EDWARD KAZOUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852647678619999 | $16.64 |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (418.109670932) | ($418.11) |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 418.109670932 | $418.11 |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113926358) | ($34.27) |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113926358 | $34.27 |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (418.1) | ($418.10) |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114027531227715 | $50.03 |
| NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.79693972263 | $2.80 |
| NICHOLAS EDWARD WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079592925316 | $2.36 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.01484) | ($20.01) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027765) | ($10.00) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027765 | $10.00 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3220810256) | ($11,168.16) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3220810256 | $11,168.16 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32235867) | ($10,073.71) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.10050211) | ($15,492.91) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,198.447398442) | ($3,918.08) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002897385897) | ($7.97) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002897385897 | $7.97 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.399687669) | ($73.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.399687669 | $73.22 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09368673306 | $1,799.51 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002350610372) | ($45.15) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002603112261) | ($5.00) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07809336783) | ($1,500.00) |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143799393556 | $42.28 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012027632548 | $0.02 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074755676477 | $0.01 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014682108632 | $0.01 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096558060101 | $0.00 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968626577 | $0.50 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032230256609389 | $90.46 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0365116250506599 | $0.04 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.865870919465 | $56.40 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112066036945678 | $43.55 |
| NICHOLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14577594626737 | $1.84 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024663488828 | $74.67 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154214514699999 | $30.09 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.881782878 | $106.14 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.969809355 | $41.42 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3387376675 | $25.99 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17428544517 | $1.54 |
| NICHOLAS EFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067380473912 | $4.93 |
| NICHOLAS EIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.76) |
| NICHOLAS EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291406722789999 | $0.86 |
| NICHOLAS EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.39277888 | $39.97 |
| NICHOLAS EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021061287296 | $0.01 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051178243123 | $15.15 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511274048809999 | $0.60 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00900794831579999 | $17.55 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.9769781439999 | $37.98 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.106129842 | $19.90 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6971358054 | $1.07 |
| NICHOLAS EITSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6190729534 | $8.95 |
| NICHOLAS EKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020081775665999 | $0.59 |
| NICHOLAS EKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050323637702 | $100.34 |
| NICHOLAS EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5781939159 | $67.12 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.097102 | $279.32 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 1,000.0023846 | $184.45 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 1.9999958 | $200.73 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00999725 | $390.40 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.07557741 | $2,225.98 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01645709 | $498.14 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803449366279999 | $248.97 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060909658334 | $122.15 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.955230047 | $4.96 |
| NICHOLAS ELCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066024606081 | $4.83 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002156445032 | $0.01 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004296659915 | $0.01 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015925514809 | $0.03 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100143522710999 | $0.01 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060537120183 | $0.05 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014298686185 | $0.00 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000340275500028 | $0.00 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005546996537 | $0.02 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020054792216 | $0.00 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.204037536769999 | $0.20 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066872940621 | $0.00 |
| NICHOLAS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000124522207015 | $0.00 |
| NICHOLAS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157071805022 | $0.46 |
| NICHOLAS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055235158139 | $110.40 |
| NICHOLAS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049060351883 | $0.05 |
| NICHOLAS ELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049022448504 | $151.01 |
| NICHOLAS ELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059742184973 | $119.64 |
| NICHOLAS ELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.387882816 | $3.24 |
| NICHOLAS ELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000601136753 | $0.00 |
| NICHOLAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026040815628 | $78.98 |
| NICHOLAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136822176470999 | $0.00 |
| NICHOLAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018773830333 | $0.56 |
| NICHOLAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014532968074 | $2.84 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002756624006 | $0.00 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037840636995 | $0.00 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071549980856 | $0.00 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049903014333 | $0.00 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014857286812999 | $0.01 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000103447219593 | $0.00 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000374031036839999 | $0.00 |
| NICHOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000025449456705 | $0.00 |
| NICHOLAS ELLUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026193) | ($50.02) |
| NICHOLAS ELLUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.279805049) | ($8,159.75) |
| NICHOLAS ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059129460966 | $17.50 |
| NICHOLAS ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108211970829 | $0.13 |
| NICHOLAS ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034556539044774 | $83.14 |
| NICHOLAS ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.734133095 | $21.19 |
| NICHOLAS ELSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382926630109999 | $0.45 |
| NICHOLAS ELSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038424317044999 | $0.75 |
| NICHOLAS ELSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050280546107 | $0.00 |
| NICHOLAS EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151159966662 | $0.45 |
| NICHOLAS EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3466102431 | $3.36 |
| NICHOLAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037688528706 | $0.11 |
| NICHOLAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104644278703 | $0.02 |
| NICHOLAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080593031222 | $0.06 |
| NICHOLAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046994551129999 | $0.05 |
| NICHOLAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118370317334 | $0.04 |
| NICHOLAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000565684332549999 | $0.01 |
| NICHOLAS EPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103054988262 | $30.50 |
| NICHOLAS ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.35310352636 | $85.45 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07870916) | ($3,000.00) |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07870916 | $3,000.00 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.078705) | ($3,000.08) |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 1.078551 | $3,000.08 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.078551) | ($2,995.38) |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022990666784 | $71.12 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024768541979 | $0.05 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.642687725 | $14.78 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.60123849 | $16.07 |
| NICHOLAS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267216955839999 | $1.96 |
| NICHOLAS ESCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018022884226 | $5.33 |
| NICHOLAS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066873825643 | $0.20 |
| NICHOLAS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00553904246909999 | $0.00 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032105502387 | $9.50 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134062747774 | $26.16 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125047797974 | $0.11 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8772718652 | $0.42 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073935455594 | $0.54 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.58552344419999 | $8.83 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019362474272 | $0.12 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015431672797 | $0.12 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00122432921472 | $0.09 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14477474211 | $0.07 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0743472740519999 | $0.10 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136620173508 | $0.07 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010385546014 | $0.24 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000402733740819999 | $0.04 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00612632736219999 | $0.02 |
| NICHOLAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0101157819554 | $0.04 |
| NICHOLAS ETTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129129180613 | $38.22 |
| NICHOLAS ETTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.908383405 | $162.91 |
| NICHOLAS ETTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7663917763 | $2.36 |
| NICHOLAS ETTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122242851344 | $0.01 |
| NICHOLAS ETTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.506804375729999 | $0.78 |
| NICHOLAS ETTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00576096591879999 | $0.41 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.969396662) | ($60,000.00) |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.682450057 | $74,408.05 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007430915146) | ($150.15) |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0893048273) | ($1,804.50) |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019579009982117 | $55.44 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.21354698 | $786.93 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000473409968409999 | $0.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 920.679971297 | $920.68 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006800121412 | $0.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121864262967 | $0.01 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000782159059149999 | $0.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020793619917 | $0.02 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041586232774 | $0.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2625294516 | $0.42 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00099150935508 | $0.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00020089463567 | $0.37 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000130132566 | $0.00 |
| NICHOLAS EUGENE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.071485154324 | $0.07 |
| NICHOLAS EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6429701737999 | $10.02 |
| NICHOLAS EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35627983978 | $0.36 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($606.54) |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($365.87) |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.33542 | $4,068.69 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04998 | $2,016.84 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 123.0 | $123.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 135.568 | $123.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41102185) | ($15,957.02) |
| NICHOLAS EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242) | ($8,735.20) |
| NICHOLAS EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206) | ($6,207.40) |
| NICHOLAS EVANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110889) | ($32.54) |
| NICHOLAS EVANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (41.56292236) | ($408.90) |
| NICHOLAS EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.6958 | $1,227.06 |
| NICHOLAS EVANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.811341574) | ($13,499.93) |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038898195523 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028722094553 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005903496014 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068624476811 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00859548761679999 | $0.01 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23961572838 | $0.78 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039312287029 | $0.04 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129261625579 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00163768845629999 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022182988113 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030306052285 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013506857371 | $0.05 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050809822503 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020097641663 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.009246622961 | $0.01 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161039775961371 | $61.72 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283743702959999 | $0.32 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5060990382323 | $6.87 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009079368534922 | $36.48 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140902234649999 | $0.16 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572355751482629 | $134.90 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00802364238689999 | $0.03 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044585114549 | $0.00 |
| NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003847565605 | $0.00 |
| NICHOLAS EWING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,338.910644357 | $20,024.77 |
| NICHOLAS EWING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (4.754963055) | ($40.71) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (57.696273198) | ($493.97) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,918.454143533) | ($16,425.00) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.215602109) | ($3.95) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.215602109 | $3.95 |
| NICHOLAS EWING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,754.645289523) | ($3,495.00) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (173.067128885) | ($105.11) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.25900664) | ($8.66) |
| NICHOLAS EWING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,625.592417062 | $4,023.96 |
| NICHOLAS EWING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00110053 | $32.58 |
| NICHOLAS EWING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005619689224) | ($1.66) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000610712387) | ($18.38) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.199738903) | ($9.19) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | DOT | (43.586906005) | ($333.88) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,451.697127937) | ($11,120.00) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 1,777.067518977 | $13,612.34 |
| NICHOLAS EWING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04838043424) | ($48.02) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5869131026) | ($582.54) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.515389653) | ($19,370.00) |
| NICHOLAS EWING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.285203829 | $24,104.28 |
| NICHOLAS EWING | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003984272578) | ($0.81) |
| NICHOLAS EWING | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (33.55) | ($33.55) |
| NICHOLAS EWING | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 33.55 | $33.55 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006416650659 | $0.02 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010945598030815 | $12.62 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.557387900063 | $4.32 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.400800459 | $9.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.765291980102 | $13.00 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0200893378219 | $7.20 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.500570255 | $2.50 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0241665238889999 | $0.08 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071052742963 | $0.00 |
| NICHOLAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00072452526349 | $0.00 |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003715864949) | ($10.00) |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003715864949 | $10.00 |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.362628543) | ($3,665.78) |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.362628543 | $3,665.78 |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.36587) | ($3,674.02) |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086905476) | ($3,383.77) |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1086905476 | $3,383.77 |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10869) | ($3,371.29) |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631371779702 | $23.11 |
| NICHOLAS FABBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005997801349579 | $17.22 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001792113649 | $0.00 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004294413596 | $0.00 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01879615996 | $0.02 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094232413621 | $0.00 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091227944537 | $0.01 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077492255729999 | $0.01 |
| NICHOLAS FAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00110232366487 | $0.00 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166891204839999 | $4.94 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34464243374 | $0.40 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188318456949999 | $3.67 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5176239224 | $2.00 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05289591003 | $0.66 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0769058160719999 | $0.85 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15623964349 | $1.38 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.866377363419999 | $2.96 |
| NICHOLAS FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055794703766 | $0.01 |
| NICHOLAS FALLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,510.0 | $4,510.00 |
| NICHOLAS FALLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| NICHOLAS FALLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 808.208291489 | $7,467.84 |
| NICHOLAS FALLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 382.24218 | $3,459.29 |
| NICHOLAS FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125695932876 | $0.00 |
| NICHOLAS FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.34222537406552 | $23.56 |
| NICHOLAS FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.136264642286 | $0.14 |
| NICHOLAS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0927222231449 | $53.04 |
| NICHOLAS FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012877914249 | $0.00 |
| NICHOLAS FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057559056804 | $0.00 |
| NICHOLAS FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042943776083 | $0.00 |
| NICHOLAS FARR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS FARR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,999,000.0 | $4,999,000.00 |
| NICHOLAS FARR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,000,000.0 | $5,000,000.00 |
| NICHOLAS FARR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,000,000.0 | $5,000,000.00 |
| NICHOLAS FARR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NICHOLAS FARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| NICHOLAS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122079613 | $0.02 |
| NICHOLAS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137,794.482689459 | $137,794.48 |
| NICHOLAS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0219619813 | $4.31 |
| NICHOLAS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8882660112 | $0.12 |
| NICHOLAS FARRELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.01063511 | $429.49 |
| NICHOLAS FARRELL | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.01103196 | $348.93 |
| NICHOLAS FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091751362679 | $32.31 |
| NICHOLAS FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029162616308 | $0.86 |
| NICHOLAS FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154451782409999 | $0.02 |
| NICHOLAS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079775124239 | $23.61 |
| NICHOLAS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033251452901 | $6.49 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649856148 | $80.18 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.304748468122 | $1.30 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.538991215 | $55.13 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126589902968 | $0.00 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003319083579 | $0.00 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069595430097 | $0.00 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109919113963999 | $0.00 |
| NICHOLAS FASTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000516033139749999 | $0.00 |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.079852331) | ($40,297.04) |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.079852331 | $40,297.04 |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.079852331) | ($38,795.25) |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164257682) | ($48.81) |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164257682 | $48.81 |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164257) | ($48.77) |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01511788864) | ($30.77) |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01511788864 | $30.77 |
| NICHOLAS FATTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01511788864) | ($30.60) |
| NICHOLAS FATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009546850161595 | $0.35 |
| NICHOLAS FATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0881077661108651 | $245.41 |
| NICHOLAS FATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018067487948 | $0.01 |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.399539006) | ($78.40) |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.399539006 | $78.40 |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,816.036699472) | ($19,818.91) |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,816.036699472 | $19,818.91 |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,050.0 | $20,050.00 |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.15) | ($17.15) |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 55,326.406112073 | $31,205.09 |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169136772645579 | $0.17 |
| NICHOLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 842.289610706 | $619.81 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.015969) | ($500.00) |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 496.413 | $500.00 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008873) | ($263.99) |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 266.584 | $263.99 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016826) | ($476.06) |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 467.167 | $476.06 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS FERMOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,642.306198) | ($2,642.31) |
| NICHOLAS FERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217964517232 56 | $8.17 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584538816 | $0.02 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.572154745515 | $10.57 |
| NICHOLAS FERMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00770742446699999 | $0.44 |
| NICHOLAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044884344464 | $1.33 |
| NICHOLAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046023082068 | $0.34 |
| NICHOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114054582968 | $0.10 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160343090034 | $0.47 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030490165261 | $0.03 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022961229371 | $0.00 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105918665569 | $0.01 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000288421727439999 | $0.00 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050710124778 | $0.01 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13594594631 | $3.88 |
| NICHOLAS FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.304333564109999 | $0.47 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6656197957) | ($1,890.50) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6656197957 | $1,890.50 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.663863) | ($1,884.88) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5420984884) | ($1,500.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5420984884 | $1,500.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5420984884) | ($1,508.59) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01261312) | ($400.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01261312 | $400.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8332687921) | ($2,000.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8332687921 | $2,000.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.833269) | ($2,000.81) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002792566549) | ($8.34) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001422156199) | ($4.17) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.3261525415 | $9,563.34 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5060716232) | ($1,000.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5060716232 | $1,000.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5060716232) | ($1,002.35) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02374879) | ($700.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02374879 | $700.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03392685) | ($1,001.08) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03355929) | ($1,000.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03355929 | $1,000.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03359091) | ($1,000.81) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04367399) | ($1,300.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04367399 | $1,300.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04367399) | ($1,298.96) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03268614) | ($1,000.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03268614 | $1,000.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03268614) | ($999.57) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03270004) | ($1,000.00) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03270004 | $1,000.00 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03270004) | ($999.01) |
| NICHOLAS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9319480399 | $0.93 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153643755796 | $41.67 |
| NICHOLAS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130722956458 | $34.90 |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.66806785) | ($4,837.45) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.66806785 | $4,837.45 |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2393850325) | ($7,038.78) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2393850325 | $7,038.78 |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.668067) | ($4,834.06) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002745928064) | ($5.48) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002745928064 | $5.48 |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001873617363) | ($5.95) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001873617363 | $5.95 |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002742) | ($5.45) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.239572) | ($7,592.24) |
| NICHOLAS FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145004767048101 | $51.09 |
| NICHOLAS FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019929625261524 | $49.24 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.136051609) | ($2.53) |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.136051609 | $2.53 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003980454404) | ($164.70) |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003980454404 | $164.70 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.005843320705) | ($0.01) |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.005843320705 | $0.01 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002516435366) | ($0.28) |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002516435366 | $0.28 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00398045) | ($164.75) |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005884327979 | $0.24 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216883078979999 | $0.00 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008086166252 | $0.00 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005781741385 | $0.00 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014212992694 | $0.00 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000008532529671 | $0.00 |
| NICHOLAS FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00004728382815 | $0.00 |
| NICHOLAS FIDANDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001150350525) | ($45.04) |
| NICHOLAS FIDANDIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001150350525 | $45.04 |
| NICHOLAS FIDANDIS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00115035) | ($34.35) |
| NICHOLAS FIDANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003316849678709 | $0.13 |
| NICHOLAS FIDANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011750457475 | $0.01 |
| NICHOLAS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034206022629 | $0.00 |
| NICHOLAS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25858099877 | $0.20 |
| NICHOLAS FIENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9292404935 | $25.86 |
| NICHOLAS FIENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067442470356 | $4.03 |
| NICHOLAS FIENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.3298087076 | $7.12 |
| NICHOLAS FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057693755897 | $17.08 |
| NICHOLAS FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059808393356 | $11.67 |
| NICHOLAS FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072011486737 | $0.07 |
| NICHOLAS FINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041171536969 | $0.01 |
| NICHOLAS FINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018095399744 | $0.02 |
| NICHOLAS FINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014432532076 | $0.03 |
| NICHOLAS FINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032078290759 | $0.03 |
| NICHOLAS FINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021457993086 | $0.00 |
| NICHOLAS FIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095750972847 | $28.34 |
| NICHOLAS FIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863511256181411 | $1.67 |
| NICHOLAS FIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053424107808 | $10.42 |
| NICHOLAS FIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.847274117 | $15.85 |
| NICHOLAS FIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00620061014 | $0.63 |
| NICHOLAS FIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071483170764 | $0.79 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.037331003) | ($987.95) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 107.037331003 | $987.95 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.301431823) | ($156.58) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 23.301431823 | $156.58 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (484.217235363) | ($432.27) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 484.217235363 | $432.27 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (12.791235848) | ($24.88) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 12.791235848 | $24.88 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1362317644) | ($4,292.09) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1362317644 | $4,292.09 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.725690686) | ($6,494.92) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.725690686 | $6,494.92 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (484.217235363) | ($457.84) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,017.610994152) | ($698.48) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,017.610994152 | $698.48 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.003405844) | ($114.88) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS FIORE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Internal Account Transfer | AAVE | 1.003405844 | $114.88 |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.725690686) | ($6,080.35) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13623176) | ($4,126.74) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.003405844) | ($85.53) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (12.791235848) | ($16.63) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,017.610994) | ($517.26) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | UNI | (23.301431823) | ($113.51) |
| NICHOLAS FIORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (107.037331003) | ($802.78) |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615910277742199 | $23.38 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126594593447119 | $35.62 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9048521195348 | $3.52 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5998516320238 | $2.99 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159798147653256 | $1.95 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042352609842763 | $0.65 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049379689417982 | $0.41 |
| NICHOLAS FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.044439427210322 | $0.13 |
| NICHOLAS FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156771836889 | $4.64 |
| NICHOLAS FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029434360205 | $5.74 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4970274948) | ($14,457.28) |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4970274948 | $14,457.28 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.49702749) | ($14,434.67) |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031199851928685 | $107.97 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150930222 | $0.02 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05629760005 | $112.58 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1933726452 | $1.74 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5990715919 | $19.13 |
| NICHOLAS FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.335162096559999 | $0.41 |
| NICHOLAS FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031343568526 | $95.60 |
| NICHOLAS FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040458106977 | $80.13 |
| NICHOLAS FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046328899278 | $5.09 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 57.0 | $57.00 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.07) | ($25.07) |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $199.47 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 200.0 | $8,528.13 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 179.0 | $7,649.93 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (253.896629213) | ($11,298.40) |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | SOL | 195.541650372 | $10,402.82 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | SOL | 253.896629213 | $13,507.30 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.787082697) | ($9.44) |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.787082697 | $9.44 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (15.787) | ($9.43) |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003158 | $9.43 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213241364214999 | $76.79 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129409616292 | $2.53 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.166295292711709 | $0.16 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27376842161799 | $57.33 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127589650757 | $5.05 |
| NICHOLAS FLATBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0983436555 | $5.60 |
| NICHOLAS FLOREANCIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346633940883119 | $0.32 |
| NICHOLAS FLOWER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.36597919) | ($2,454.20) |
| NICHOLAS FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.187831216171 | $43.91 |
| NICHOLAS FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010283540644 | $0.03 |
| NICHOLAS FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015776875505 | $0.03 |
| NICHOLAS FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0183376801839999 | $0.01 |
| NICHOLAS FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090812767445 | $0.01 |
| NICHOLAS FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127019104162 | $0.00 |
| NICHOLAS FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000243878407299999 | $0.00 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9988199986) | ($3,024.36) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9988199986 | $3,024.36 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1354600037) | ($5,446.20) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1354600037 | $5,446.20 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.272334068) | ($1,252.37) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.272334068 | $1,252.37 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (656.840975464) | ($622.30) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 656.840975464 | $622.30 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.13546) | ($5,443.10) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5,431.857 | $5,443.10 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (656.838) | ($622.18) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 620.843 | $622.18 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AAVE | (7.27231) | ($1,252.53) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,249.497 | $1,252.53 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.998818) | ($3,022.08) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3,015.042 | $3,022.08 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,317.0) | ($10,317.00) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 3.300512 | $10,317.00 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.300513999) | ($9,776.12) |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001324335806353 | $5.30 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009582838435984 | $2.89 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5211632557668 | $0.49 |
| NICHOLAS FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006893247154768 | $1.20 |
| NICHOLAS FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579750637999999 | $0.01 |
| NICHOLAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131182019645999 | $0.39 |
| NICHOLAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015962827971 | $31.15 |
| NICHOLAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3129759159 | $6.59 |
| NICHOLAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00166436891039999 | $0.02 |
| NICHOLAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3737368854 | $3.30 |
| NICHOLAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13324792378 | $0.82 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006246) | ($249.97) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 248.926 | $249.97 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000975 | $39.22 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (65.693430657) | ($90.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 65.693430657 | $90.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000975) | ($39.18) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 39.099 | $39.18 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (65.693) | ($90.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 90.042 | $90.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0061675) | ($250.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0061675 | $250.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.003095) | ($125.46) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 126.247 | $125.46 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.003034) | ($124.88) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 124.962 | $124.88 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.718646684) | ($2,700.72) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.718646684 | $2,700.72 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (3,081.06) | ($3,081.06) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.976573 | $3,081.06 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.826059634) | ($20.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.826059634 | $20.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (13.826) | ($19.98) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 20.069 | $19.98 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.07) | ($20.07) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.006366 | $20.07 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000317) | ($1.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.982577) | ($3,085.88) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,071.361 | $3,085.88 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00088651) | ($36.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00088651 | $36.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000913) | ($37.08) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 36.964 | $37.08 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 1.02762 | $3,100.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0275) | ($3,084.68) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2600552197) | ($8,243.99) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2600552197 | $8,243.99 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009808168) | ($4,573.92) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009808168 | $4,573.92 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.048143597) | ($51.49) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.048143597 | $51.49 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.011630374) | ($48.64) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.011630374 | $48.64 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.164991758) | ($179.20) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.164991758 | $179.20 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (62.012) | ($48.64) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0015522 | $48.64 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (5.0481) | ($51.42) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0016459 | $51.42 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($9.80) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005201) | ($9.92) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004772) | ($3,839.42) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262791) | ($7,453.07) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (5.16499) | ($139.31) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 136.459 | $139.31 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001728793658) | ($3.37) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001728793658 | $3.37 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001498649425) | ($4.79) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001498649425 | $4.79 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.230690746) | ($3.23) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.230690746 | $3.23 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (148.02) | ($148.02) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.004639 | $148.02 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004813) | ($153.57) |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010548495701059 | $40.18 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100084270054179 | $27.81 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.78860056137576 | $5.79 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5792125331837 | $0.72 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082709810374 | $0.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04885222935149 | $0.79 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014887904682 | $0.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032210032957 | $0.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02644734496779 | $1.70 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000345743810859999 | $0.00 |
| NICHOLAS FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0024215067695 | $0.00 |
| NICHOLAS FORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022260169352999 | $6.59 |
| NICHOLAS FORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027479971697 | $5.36 |
| NICHOLAS FORNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131266058684 | $0.39 |
| NICHOLAS FORNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1467285269 | $1.70 |
| NICHOLAS FORNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018308923517 | $2.01 |
| NICHOLAS FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44660597884 | $0.45 |
| NICHOLAS FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.563935156489999 | $0.45 |
| NICHOLAS FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45893483916 | $0.46 |
| NICHOLAS FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029869341750999 | $0.00 |
| NICHOLAS FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.872814578949999 | $0.87 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011191607920 5 | $0.00 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563382469499999 | $1.78 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7385047377699 | $11.54 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001119298969 | $2.47 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0662139013099999 | $0.89 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027952889632 | $0.30 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.36287130069999 | $1.90 |
| NICHOLAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0334559124319999 | $0.25 |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008860737832) | ($252.45) |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008860737832 | $252.45 |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05095951586) | ($77.91) |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05095951586 | $77.91 |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (210.315620034) | ($111.99) |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 210.315620034 | $111.99 |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.636298351) | ($29.05) |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.636298351 | $29.05 |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (363.947476654) | ($198.81) |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 363.947476654 | $198.81 |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8357165182) | ($16.39) |
| NICHOLAS FOTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8357165182 | $16.39 |
| NICHOLAS FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059326563939749 | $2.89 |
| NICHOLAS FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048479836233468 | $1.09 |
| NICHOLAS FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6116592263414 | $2.36 |
| NICHOLAS FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5746358933166 | $1.77 |
| NICHOLAS FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05120218747522 | $0.62 |
| NICHOLAS FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00821459977473679 | $0.37 |
| NICHOLAS FOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011950441159485 | $50.45 |
| NICHOLAS FOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695741003979999 | $13.58 |
| NICHOLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02596174948867 1 | $0.03 |
| NICHOLAS FOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114356822039999 | $0.29 |
| NICHOLAS FOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.81785178426 | $94.36 |
| NICHOLAS FOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195845463 | $29.20 |
| NICHOLAS FOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8053920644 | $2.16 |
| NICHOLAS FOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.227165567 | $50.65 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.286327078) | ($1,739.79) |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.286327078 | $1,739.79 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (93.286327078) | ($1,736.99) |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.532362988) | ($10,000.00) |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.532362988 | $10,000.00 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,617.043314501) | ($3,841.30) |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,617.043314501 | $3,841.30 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,617.043314501) | ($3,867.04) |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.532362988) | ($10,077.05) |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004370706782 | $0.01 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072129942462 | $155.65 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.771866625 | $86.42 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.356130103 | $35.39 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5922948223 | $30.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023895098246 | $0.00 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014052180943 | $0.01 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019596955815999 | $0.00 |
| NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050809620971999 | $0.00 |
| NICHOLAS FRAIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 24.02 | $429.24 |
| NICHOLAS FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001129445417846 | $0.38 |
| NICHOLAS FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003096897394 | $6.04 |
| NICHOLAS FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484954946739999 | $5.12 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($926.47) |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $926.47 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($927.51) |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 142.47440461 | $85.10 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.85) | ($1,653.74) |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.85 | $1,653.74 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.85) | ($1,653.89) |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021047919483 | $6.23 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109668540623 | $25.26 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8164605082 | $2.23 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4035425265 | $0.88 |
| NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26657614532 | $0.27 |
| NICHOLAS FRANCISCO WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.24776761 | $501.27 |
| NICHOLAS FRANCISCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622949279 | $50.00 |
| NICHOLAS FRANCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62040677247273 | $7.17 |
| NICHOLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057207498177999 | $0.00 |
| NICHOLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027101374244 | $0.00 |
| NICHOLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024448570545 | $0.00 |
| NICHOLAS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21138626101199 | $8.85 |
| NICHOLAS FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005825345874 | $0.00 |
| NICHOLAS FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000087226850429999 | $0.00 |
| NICHOLAS FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00227738349469999 | $0.00 |
| NICHOLAS FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019566246344 | $0.12 |
| NICHOLAS FRENCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 105.0365 | $99.84 |
| NICHOLAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131232088 | $0.54 |
| NICHOLAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023532700425 | $0.00 |
| NICHOLAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018034714147 | $0.00 |
| NICHOLAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099534788417 | $1.11 |
| NICHOLAS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010216256656 | $0.00 |
| NICHOLAS FUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.897842520265 | $4.78 |
| NICHOLAS FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001914896532 | $5.67 |
| NICHOLAS FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055392880716 | $10.81 |
| NICHOLAS FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4864219466 | $1.49 |
| NICHOLAS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.193597764365 | $6.10 |
| NICHOLAS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143973626127999 | $0.43 |
| NICHOLAS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103891909361999 | $20.27 |
| NICHOLAS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028509269523 | $0.00 |
| NICHOLAS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026145971525 | $0.00 |
| NICHOLAS G SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114585766397 | $3.39 |
| NICHOLAS G SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008960127877 | $1.75 |
| NICHOLAS G SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.092175902 | $1.31 |
| NICHOLAS G SOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069910603494 | $20.69 |
| NICHOLAS G SOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072258686015 | $1.41 |
| NICHOLAS GAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033235) | ($2,408.23) |
| NICHOLAS GAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.758427613) | ($6,500.00) |
| NICHOLAS GAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.758427613 | $6,500.00 |
| NICHOLAS GAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.749356) | ($6,500.00) |
| NICHOLAS GAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6,476.932 | $6,500.00 |
| NICHOLAS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023025303829 | $69.53 |
| NICHOLAS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101837772235999 | $0.12 |
| NICHOLAS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511383489649829 | $14.22 |
| NICHOLAS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048165314327 | $0.01 |
| NICHOLAS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251967956869999 | $76.34 |
| NICHOLAS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451010837499999 | $102.05 |
| NICHOLAS GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341950947959999 | $1.01 |
| NICHOLAS GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050534716955 | $100.77 |
| NICHOLAS GALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016889482846 | $0.50 |
| NICHOLAS GALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302126491139999 | $59.14 |
| NICHOLAS GALIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061757215027 | $0.01 |
| NICHOLAS GALIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0428750183329999 | $0.38 |
| NICHOLAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089021422552 | $2.63 |
| NICHOLAS GALOFARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 201.46832 | $201.47 |
| NICHOLAS GALOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157954807604 | $0.47 |
| NICHOLAS GALOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.0899642889999 | $40.09 |
| NICHOLAS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.763069445999999 | $43.44 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.245723179) | ($15,083.35) |
| NICHOLAS GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.245723179 | $15,083.35 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.245723179) | ($14,640.06) |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018203969243999 | $0.01 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030424992612 | $0.06 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030099141467 | $0.09 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040923309645 | $0.08 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97181374306 | $0.97 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036251654705639 | $99.15 |
| NICHOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067926218042 | $0.00 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007833747046 | $242.89 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1261804805 | $255.74 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.323562881 | $453.32 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0355170754 | $7.16 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.98379162 | $25.73 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56869006095 | $6.32 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045716677079999 | $0.00 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71048846709999 | $5.84 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125196734235 | $4.95 |
| NICHOLAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 272.634616167 | $272.63 |
| NICHOLAS GARIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696112588503494 | $0.08 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027930345921 | $8.27 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092598702196 | $1.81 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.453273822 | $17.45 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5312056723 | $0.33 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42545167325 | $4.73 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027287562849 | $0.24 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.235779783679999 | $0.03 |
| NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0469747625209999 | $1.84 |
| NICHOLAS GAROFOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025718116643 | $0.01 |
| NICHOLAS GAROFOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080092851994 | $0.16 |
| NICHOLAS GAROFOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046383217962 | $0.01 |
| NICHOLAS GARRETT MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243018298329999 | $0.05 |
| NICHOLAS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176952865049999 | $0.01 |
| NICHOLAS GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145701753536 | $43.12 |
| NICHOLAS GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024782485843 | $48.36 |
| NICHOLAS GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.426135676 | $18.43 |
| NICHOLAS GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022266512631 | $0.01 |
| NICHOLAS GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028544694239 | $0.03 |
| NICHOLAS GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.11271978269 | $69.01 |
| NICHOLAS GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016762672511 | $0.00 |
| NICHOLAS GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04309713447 | $1.04 |
| NICHOLAS GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221299740179999 | $6.55 |
| NICHOLAS GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026687231357 | $52.07 |
| NICHOLAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018525265111 | $0.55 |
| NICHOLAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036728864404 | $0.07 |
| NICHOLAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017841330548 | $0.02 |
| NICHOLAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5547473265 | $1.60 |
| NICHOLAS GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009814288093 | $2.90 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00056447 | $22.85 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00058696 | $23.33 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00058541 | $17.76 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00081798 | $24.28 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00092955 | $28.59 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050128 | $14.67 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00096588 | $29.26 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00138299 | $40.73 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00117563 | $35.98 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034519587183 | $9.91 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.454226194359999 | $27.16 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1421386144 | $5.62 |
| NICHOLAS GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014434236343 | $0.82 |
| NICHOLAS GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057822802224 | $0.11 |
| NICHOLAS GEORGE MATHEOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013130102361 | $0.01 |
| NICHOLAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00223156805699999 | $0.00 |
| NICHOLAS GERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011721792255 | $2.29 |
| NICHOLAS GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024027822536 | $72.68 |
| NICHOLAS GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028373630006 | $55.37 |
| NICHOLAS GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.66406563 | $13.21 |
| NICHOLAS GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4410423819 | $0.90 |
| NICHOLAS GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000157683235269999 | $0.00 |
| NICHOLAS GETHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154288608939 | $45.73 |
| NICHOLAS GETHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17649203489 | $0.21 |
| NICHOLAS GETHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0297555545 | $7.95 |
| NICHOLAS GETHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5863075858 | $17.63 |
| NICHOLAS GETHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33113500784 | $2.92 |
| NICHOLAS GETHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025922186012 | $8.25 |
| NICHOLAS GHAFOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0991619530869999 | $200.39 |
| NICHOLAS GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016594017804 | $0.49 |
| NICHOLAS GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.999425083 | $12.56 |
| NICHOLAS GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082044477439 | $0.01 |
| NICHOLAS GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018413011218 | $0.00 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.07440326 | $2,221.20 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.95661901 | $1,933.69 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086558432768 | $25.62 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025011355262 | $4.88 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099217661151 | $0.00 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060998697156 | $0.01 |
| NICHOLAS GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42534994093 | $0.04 |
| NICHOLAS GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32505612349999 | $3.88 |
| NICHOLAS GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032042684814 | $0.01 |
| NICHOLAS GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8247809196 | $1.82 |
| NICHOLAS GIANNANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000713655707989999 | $0.00 |
| NICHOLAS GIANNANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010469965l671 | $0.00 |
| NICHOLAS GIANNANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20365906723 | $0.16 |
| NICHOLAS GIANNANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000031829247851 | $0.00 |
| NICHOLAS GIARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131620598352 | $3.90 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 17.335314512 | $174.95 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 9.072130557 | $84.37 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088104241645 | $26.08 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068617285789 | $0.01 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.32120159119999 | $5.01 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.414714465849999 | $4.61 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044537350248 | $0.33 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33342712948 | $1.14 |
| NICHOLAS GIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022877290371 | $0.52 |
| NICHOLAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079202886776 | $0.02 |
| NICHOLAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00722207500059999 | $0.01 |
| NICHOLAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026522708932 | $0.00 |
| NICHOLAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048127436057 | $0.00 |
| NICHOLAS GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060848017254 | $0.00 |
| NICHOLAS GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017928650148 | $0.02 |
| NICHOLAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2957891340399 | $46.11 |
| NICHOLAS GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000838432105839999 | $0.25 |
| NICHOLAS GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038179670866 | $7.45 |
| NICHOLAS GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178342317909999 | $0.53 |
| NICHOLAS GILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.125138105 | $50.12 |
| NICHOLAS GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005960930944 | $0.00 |
| NICHOLAS GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066142642079 | $0.01 |
| NICHOLAS GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002596021314 | $0.02 |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008909471022) | ($3.70) |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 482.953826 | $482.95 |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12.05 | $12.05 |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.79) | ($14.79) |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3642270737 | $781.87 |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64053075500313 | $8.94 |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095731183908 | $14.72 |
| NICHOLAS GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081419279574 | $0.00 |
| NICHOLAS GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023862441531 | $0.00 |
| NICHOLAS GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000341215124 | $0.00 |
| NICHOLAS GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016602978059 | $0.00 |
| NICHOLAS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132271090359999 | $0.00 |
| NICHOLAS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115170398689 | $0.02 |
| NICHOLAS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00574122351429999 | $0.00 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (391.32) | ($391.32) |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 391.32 | $391.32 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321381) | ($94.49) |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321381 | $94.49 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.020228655) | ($93.56) |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.020228655 | $93.56 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (291.32) | ($291.32) |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003213) | ($101.70) |
| NICHOLAS GISONNA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.020228) | ($115.43) |
| NICHOLAS GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227219663607 29 | $0.81 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1180010089543 | $3.12 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2008464048 | $5.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037243731202 | $0.00 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044087086259 | $0.00 |
| NICHOLAS GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058562469397934 | $0.80 |
| NICHOLAS GLADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018321230732 | $0.02 |
| NICHOLAS GLASOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.1662095992999 | $20.31 |
| NICHOLAS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021797281395 | $0.01 |
| NICHOLAS GLIKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063188065631 | $18.70 |
| NICHOLAS GMERNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000779765958 | $0.00 |
| NICHOLAS GMERNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060639408284 | $0.00 |
| NICHOLAS GMERNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036297338129 | $0.00 |
| NICHOLAS GMERNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098920333497 | $0.00 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0239601 | $1,000.00 |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.50757833) | ($999.70) |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.50757833 | $999.70 |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LTC | (13.5062) | ($999.59) |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0325418 | $999.59 |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS GNADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003283 | $100.00 |
| NICHOLAS GNADE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0597849) | ($1,709.27) |
| NICHOLAS GNADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21498771) | ($5,600.00) |
| NICHOLAS GNADE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21498771 | $5,600.00 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058244587103 | $183.78 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090370821448 | $182.38 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.921742033999 | $177.92 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.134630311 | $28.65 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087137534907 | $0.01 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2560212887 | $25.07 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0292078665493794 | $2.65 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3686506784 | $14.59 |
| NICHOLAS GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141456583083 | $0.02 |
| NICHOLAS GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004337058104 | $12.84 |
| NICHOLAS GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00996244844149999 | $19.44 |
| NICHOLAS GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2263368024 | $5.23 |
| NICHOLAS GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60379260528 | $0.48 |
| NICHOLAS GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014124094 | $0.50 |
| NICHOLAS GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4277965459999 | $40.54 |
| NICHOLAS GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116311019843999 | $0.12 |
| NICHOLAS GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.95059813 | $311.52 |
| NICHOLAS GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045058649587 | $0.00 |
| NICHOLAS GOLDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064658301177 | $1.91 |
| NICHOLAS GOLDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7938520758 | $3.79 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0072514 | $300.32 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (461.898395722) | ($863.75) |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 461.898395722 | $863.75 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (461.898395722) | ($845.27) |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03027342 | $896.03 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181811122879999 | $54.30 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015737538984 | $30.71 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012279040888 | $0.00 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5465216923 | $3.60 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070303075942 | $0.01 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17005241825 | $1.89 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149671157119999 | $1.32 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043441508808 | $0.00 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44334838622 | $0.64 |
| NICHOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14707846699 | $0.15 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001254 | $51.85 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.022381 | $925.87 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266103997) | ($37.34) |
| NICHOLAS GONZALES | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001266103997 | $37.34 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0012661) | ($36.80) |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029572193777758 | $112.74 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029232179384 | $57.13 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.4134749719999 | $34.41 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.162276135619999 | $0.10 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000885508310188 | $0.32 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078734891368 | $15.34 |
| NICHOLAS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5298812049 | $7.56 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (141.236521924) | ($312.56) |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 141.236521924 | $312.56 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (141.2365) | ($313.55) |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001181170792685 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5478927549 | $2.81 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00336011479999 | $3.14 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036624633091 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.35458548689999 | $11.46 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.748454232 | $0.85 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0060579301244 | $0.01 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00150967790749999 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000347458525449999 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2859329826362 | $0.61 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034690180104 | $0.01 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136371170239999 | $0.01 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017469638433 | $0.01 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042854888553 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00379172278069999 | $0.01 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001222585058504999 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043427575682 | $0.00 |
| NICHOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014555518643 | $0.00 |
| NICHOLAS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135944070693 | $0.40 |
| NICHOLAS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7972074378 | $4.43 |
| NICHOLAS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021583139783 | $0.00 |
| NICHOLAS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107075163721999 | $0.01 |
| NICHOLAS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021607406282 | $0.00 |
| NICHOLAS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.728222003979999 | $0.35 |
| NICHOLAS GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019600377269 | $0.58 |
| NICHOLAS GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044113340495 | $8.61 |
| NICHOLAS GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84213627182 | $0.53 |
| NICHOLAS GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.059605553 | $2.05 |
| NICHOLAS GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086661505414 | $5.18 |
| NICHOLAS GORDON DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022792495425 | $0.04 |
| NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0031562 | $128.02 |
| NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135048395387 | $39.92 |
| NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024044222272 | $46.92 |
| NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13214924623 | $1.17 |
| NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029633115026 | $0.01 |
| NICHOLAS GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.393203 | $623.87 |
| NICHOLAS GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031793945956 | $9.41 |
| NICHOLAS GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90915803924 | $10.28 |
| NICHOLAS GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013229515713 | $21.25 |
| NICHOLAS GOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016339245906 | $0.05 |
| NICHOLAS GOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045461398098 | $0.01 |
| NICHOLAS GOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019309403785 | $0.04 |
| NICHOLAS GOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049272218441 | $0.05 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003764439536 | $115.36 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46735902389999 | $7.54 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137110864055 | $278.13 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.874670759 | $57.77 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6526733133 | $18.37 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70732481676 | $2.42 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00274159319739999 | $0.00 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162184788854999 | $9.70 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46450675363 | $18.38 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058234295869 | $0.01 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22687731195 | $72.21 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0121263107 | $0.12 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30730547314 | $17.49 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106781315591 | $7.61 |
| NICHOLAS GOUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51790744102 | $0.25 |
| NICHOLAS GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233548651519999 | $6.91 |
| NICHOLAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103942504439999 | $318.15 |
| NICHOLAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207760108459999 | $422.87 |
| NICHOLAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.304810803 | $19.27 |
| NICHOLAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3547122457 | $11.96 |
| NICHOLAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161210424609999 | $0.48 |
| NICHOLAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062513057426 | $0.12 |
| NICHOLAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112878201946 | $0.00 |
| NICHOLAS GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018337195649 | $0.05 |
| NICHOLAS GRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133396811695 | $0.39 |
| NICHOLAS GRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5646819006 | $10.36 |
| NICHOLAS GRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.449867651 | $70.45 |
| NICHOLAS GRAPHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000449309846659999 | $0.13 |
| NICHOLAS GRAPHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00006111170467 | $0.00 |
| NICHOLAS GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041408524359 | $1.23 |
| NICHOLAS GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232752284748032 | $0.00 |
| NICHOLAS GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005881029384 | $11.48 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019307383655 | $0.06 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036249852524 | $0.07 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03125649424 | $0.02 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140688146729999 | $0.01 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103113156883999 | $0.01 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060568445131 | $0.01 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059447538194 | $0.02 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000381080892419999 | $0.02 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089201618933 | $0.00 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000197132855409999 | $0.00 |
| NICHOLAS GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062795145337 | $0.00 |
| NICHOLAS GRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121015303784 | $0.36 |
| NICHOLAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003539605567 | $0.00 |
| NICHOLAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024514219711 | $0.00 |
| NICHOLAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013690993784 | $0.00 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013792580648 | $417.77 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8049902316 | $7.93 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33319424988 | $680.66 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.927025455 | $148.93 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.544568806 | $54.97 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052739804942 | $0.00 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000632339140919999 | $0.00 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0515735466909999 | $2.04 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.230097865899999 | $25.27 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018637877342 | $0.00 |
| NICHOLAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023167478355 | $0.00 |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,000.0) | ($78,000.00) |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,000.0 | $78,000.00 |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (78,000.0) | ($78,000.00) |
| NICHOLAS GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,119.65) | ($14,119.65) |
| NICHOLAS GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,119.65 | $14,119.65 |
| NICHOLAS GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.632446315) | ($18.63) |
| NICHOLAS GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.632446315 | $18.63 |
| NICHOLAS GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (13,138.282446) | ($13,138.28) |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022490621463 | $0.00 |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003674502613 | $0.00 |
| NICHOLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.17304453051 | $384.17 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.006152) | ($78,978.00) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.066074) | ($6,119.39) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 6,102.451 | $6,119.39 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.01579) | ($626.63) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 625.812 | $626.63 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ZRX | (16.19) | ($14.19) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 14.179 | $14.19 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,743.43) | ($6,743.43) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1741828 | $6,743.43 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.174182) | ($6,729.70) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 6,716.43 | $6,729.70 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (0.2238) | ($1.65) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1.632 | $1.65 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (6,716.43) | ($551.66) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (98.56396) | ($2,985.09) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,962.606 | $2,985.09 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (23.77306) | ($1,190.56) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,192.561 | $1,190.56 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (539.708) | ($344.90) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 345.677 | $344.90 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (9,373.338) | ($7,206.03) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 7,201.636 | $7,206.03 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 12.996 | $10.00 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1527968211 | $52.22 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.865481111388 | $468.69 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.869275625 | $92.87 |
| NICHOLAS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.83811703061 | $122.37 |
| NICHOLAS GREGORY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (8.0) | ($245,224.07) |
| NICHOLAS GREGORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.724849) | ($306,880.83) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0433722917468019 | $1,506.93 |
| NICHOLAS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.598488925 | $96.06 |
| NICHOLAS GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.142925672779999 | $0.14 |
| NICHOLAS GRIEVE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02038861 | $708.09 |
| NICHOLAS GRIEVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 549.396683 | $549.40 |
| NICHOLAS GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021540911644 | $5.54 |
| NICHOLAS GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7199161112 | $5.72 |
| NICHOLAS GROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5169881314) | ($15,908.38) |
| NICHOLAS GROOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5169881314 | $15,908.38 |
| NICHOLAS GROOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.516988) | ($15,139.68) |
| NICHOLAS GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018579257669573 | $71.01 |
| NICHOLAS GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0115681480428999 | $0.02 |
| NICHOLAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630458379 | $0.49 |
| NICHOLAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.833390541 | $177.83 |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.8157753089) | ($32,800.00) |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (5.926128123) | ($17,851.87) |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,200.0 | $8,200.00 |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,470.0 | $4,470.00 |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.31185386 | $12,434.47 |
| NICHOLAS GROVER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| NICHOLAS GROVER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.70481533 | $3,103.16 |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.3145) | ($6,601.34) |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.926128123 | $5,438.48 |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02032229134) | ($18.65) |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467340263) | ($134.66) |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.870811918) | ($4,470.00) |
| NICHOLAS GROVER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305046238280949 | $105.99 |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0626461270695599 | $58.76 |
| NICHOLAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.436800380997 | $9.44 |
| NICHOLAS GRUBB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.197890448) | ($64,273.68) |
| NICHOLAS GRUBB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.197890448 | $64,273.68 |
| NICHOLAS GRUBB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| NICHOLAS GRUBB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| NICHOLAS GRUBB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.19789044) | ($63,989.38) |
| NICHOLAS GRUBB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| NICHOLAS GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820540349634 | $290.08 |
| NICHOLAS GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,470.554796989 | $1,470.55 |
| NICHOLAS GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018939644205 | $0.00 |
| NICHOLAS GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157544277646 | $0.00 |
| NICHOLAS GRUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067208266731 | $19.89 |
| NICHOLAS GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007877008291 | $0.00 |
| NICHOLAS GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108056898474 | $0.02 |
| NICHOLAS GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051934068123 | $0.00 |
| NICHOLAS GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094508931560999 | $0.00 |
| NICHOLAS GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025330573805 | $0.00 |
| NICHOLAS GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022094782468 | $0.00 |
| NICHOLAS GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024446336974 | $0.00 |
| NICHOLAS GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017993667993 | $0.02 |
| NICHOLAS GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007695723292 | $0.00 |
| NICHOLAS GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010562681427 | $0.00 |
| NICHOLAS GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022995851675 | $69.44 |
| NICHOLAS GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057540070202 | $11.23 |
| NICHOLAS GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9478560435 | $1.22 |
| NICHOLAS GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641965273 | $0.36 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 26.032201349 | $299.11 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 22.58169038 | $195.78 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002571657412 | $7.61 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115298699862 | $233.45 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002946640251999 | $0.00 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.626194438 | $24.28 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.004549633 | $13.82 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8198286939 | $31.34 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.957397898189999 | $8.45 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04553236536 | $0.05 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.22554096479999 | $0.62 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.127940788832 | $9.36 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063912105198 | $3.82 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134459846628 | $5.32 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031160949342999 | $0.00 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107895346556999 | $0.00 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9344167595 | $1.41 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.133682187947 | $0.07 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027525966503 | $0.00 |
| NICHOLAS GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000234602187349999 | $0.00 |
| NICHOLAS GUIDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,084.731443014) | ($5,084.73) |
| NICHOLAS GUIDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,084.731443014 | $5,084.73 |
| NICHOLAS GUIDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,084.731443) | ($5,084.73) |
| NICHOLAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001268026666 | $0.38 |
| NICHOLAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001846142806 | $0.00 |
| NICHOLAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.156560486851 | $39.16 |
| NICHOLAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7428316007 | $6.14 |
| NICHOLAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063658283174 | $0.00 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,241.60 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,486.5 | $1,451.64 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5486164016) | ($16,249.47) |
| NICHOLAS HAEHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5486164016 | $16,249.47 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.74015613) | ($12,188.58) |
| NICHOLAS HAEHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.74015613 | $12,188.58 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.74015613) | ($12,243.64) |
| NICHOLAS HAEHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5486164) | ($16,757.41) |
| NICHOLAS HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002129786912899 | $80.06 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027637616126597 | $74.76 |
| NICHOLAS HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6957140449999 | $18.96 |
| NICHOLAS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248359524069999 | $7.35 |
| NICHOLAS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000556033094339999 | $1.08 |
| NICHOLAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65057910458268 | $2.81 |
| NICHOLAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018542436513 | $0.00 |
| NICHOLAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002397432329 | $0.00 |
| NICHOLAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038778868442 | $0.00 |
| NICHOLAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087395713879 | $0.00 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.931642534) | ($50,557.65) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.931642534 | $50,557.65 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,033.558151906) | ($3,599.18) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,033.558151906 | $3,599.18 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6,489.067744024) | ($2,218.26) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6,489.067744024 | $2,218.26 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (389.816461878) | ($2,551.21) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 389.816461878 | $2,551.21 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009699) | ($20.00) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (25.921943534) | ($53,419.42) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.417972) | ($20.03) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,010.936787306) | ($1,316.72) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,010.936787306 | $1,316.72 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.381812) | ($20.04) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (2.716161) | ($20.00) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,976.758367906) | ($4,184.85) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (387.100300878) | ($2,821.96) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.893685469) | ($1,087.97) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.893685469 | $1,087.97 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (517.713367504) | ($2,723.43) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 517.713367504 | $2,723.43 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,037.487588588) | ($281.56) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,037.487588588 | $281.56 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,729.85253695) | ($713.24) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,729.85253695 | $713.24 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.843014778) | ($807.05) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.843014778 | $807.05 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.350421445) | ($316.41) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.350421445 | $316.41 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.13637943) | ($615.28) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.13637943 | $615.28 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2758321444) | ($56.67) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2758321444 | $56.67 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.141161802) | ($356.59) |
| NICHOLAS HALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.141161802 | $356.59 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151988918332999 | $0.45 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10274187419999 | $2.45 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117219344137439 | $328.00 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.16889140243 | $46.63 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64564843198076 | $7.58 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01057725055811 | $0.36 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088307237587439 | $0.85 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3292202545 | $7.96 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060413597308368 | $8.91 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2617354180481 | $9.89 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1183941881 | $0.25 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050547581198396 | $0.16 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074712958552592 | $0.85 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0407238183829999 | $0.06 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022777058103618 | $2.16 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.70704663077491 | $1.07 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.64747588125914 | $3.39 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0766766958699999 | $1.80 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00613108213411423 | $0.85 |
| NICHOLAS HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.114401645831999 | $0.33 |
| NICHOLAS HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152513191149999 | $460.53 |
| NICHOLAS HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16941007247 | $344.30 |
| NICHOLAS HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.016950469 | $57.89 |
| NICHOLAS HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119817885353 | $7.16 |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,013.03) | ($1,013.03) |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,013.03 | $1,013.03 |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20,999.0) | ($20,999.00) |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078620043918 | $2.33 |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014976528881 | $0.02 |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.801521198 | $578.80 |
| NICHOLAS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.2787823698739 | $11.28 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.09309) | ($3,673.53) |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.249278 | $3,673.53 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | TGBP | 1,050.0 | $1,337.28 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01264236095 | $35.75 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (900.0) | ($1,131.57) |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $10.03 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 2,054.09214557 | $20,602.71 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (2,216.123893936) | ($22,217.27) |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,261.84) |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $196.48 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 9.8988 | $19,725.83 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,377.990118 | $9,377.99 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.258357186998 | $308.54 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005012376339 | $8.80 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5254328578 | $44.76 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.0006050412 | $38.00 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002860207899999999 | $0.00 |
| NICHOLAS HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 32.3953676179999 | $40.77 |
| NICHOLAS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004058729557 | $0.00 |
| NICHOLAS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33395655049999 | $7.38 |
| NICHOLAS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080478816298 | $0.24 |
| NICHOLAS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7699187662 | $8.77 |
| NICHOLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116044275284 | $3.43 |
| NICHOLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15043901439 | $0.18 |
| NICHOLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032145950601 | $0.63 |
| NICHOLAS HARBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000845011367569999 | $0.00 |
| NICHOLAS HARBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108442056261999 | $0.07 |
| NICHOLAS HARBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025568883894 | $0.28 |
| NICHOLAS HARMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01158512148) | ($17.01) |
| NICHOLAS HARMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034432) | ($9.48) |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003686053261411 | $0.12 |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071492710682 | $0.00 |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116510993861369 | $0.27 |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00918811923599999 | $0.01 |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023933867357 | $0.02 |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020719626449 | $0.00 |
| NICHOLAS HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001819574323 | $0.01 |
| NICHOLAS HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124277305522999 | $377.76 |
| NICHOLAS HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040705245385 | $80.64 |
| NICHOLAS HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.273111473 | $83.27 |
| NICHOLAS HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016743512807 | $0.01 |
| NICHOLAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96670175939 | $0.97 |
| NICHOLAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141567227917 | $0.42 |
| NICHOLAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01555071882 | $0.02 |
| NICHOLAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008886749876 | $0.00 |
| NICHOLAS HARRIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0318387255622 | $746.60 |
| NICHOLAS HARRIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123264555490999 | $249.77 |
| NICHOLAS HARRIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20947096544 | $1.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.781011) | ($23,099.13) |
| NICHOLAS HARRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02487306962) | ($480.00) |
| NICHOLAS HARRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8291023206) | ($16,000.00) |
| NICHOLAS HARRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.014986916 | $19,587.20 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081051403715 | $0.01 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019812091428 | $38.66 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043260824976 | $1.71 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663015413799999 | $218.33 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013265458724 | $0.00 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015939291379 | $0.00 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6881721391791 | $20.69 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000058707193489 | $0.00 |
| NICHOLAS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00000000105548248 | $0.00 |
| NICHOLAS HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.759802052 | $18.84 |
| NICHOLAS HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48516913605 | $5.39 |
| NICHOLAS HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017955564078 | $1.31 |
| NICHOLAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026667281592 | $80.95 |
| NICHOLAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014899467948 | $0.02 |
| NICHOLAS HARTLEY PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0926303834659999 | $0.11 |
| NICHOLAS HARTLEY PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00504946861119 | $0.00 |
| NICHOLAS HARTLEY PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046359162984 | $0.16 |
| NICHOLAS HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.476738339 | $0.71 |
| NICHOLAS HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081641712248 | $252.78 |
| NICHOLAS HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40757638483 | $0.26 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.16762459) | ($29,506.80) |
| NICHOLAS HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.16762459 | $29,506.80 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.219776459) | ($34,829.90) |
| NICHOLAS HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.219776459 | $34,829.90 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,031.758354959) | ($26,031.76) |
| NICHOLAS HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,031.758354959 | $26,031.76 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142126197031575 | $218.38 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14989477132637 | $355.19 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.38307230606 | $315.38 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.004004627 | $7.93 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.403077553 | $4.02 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672948359689999 | $7.48 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.667146332 | $138.94 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0675133059379999 | $7.41 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.01293744759999 | $4.18 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.241819876 | $27.94 |
| NICHOLAS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82913050169999 | $2.40 |
| NICHOLAS HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027072387495 | $0.00 |
| NICHOLAS HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018184387313 | $0.00 |
| NICHOLAS HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072218231161 | $0.01 |
| NICHOLAS HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016401127814 | $0.01 |
| NICHOLAS HASKELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009499922727) | ($29.94) |
| NICHOLAS HASKELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009499922727 | $29.94 |
| NICHOLAS HASKELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04071192286) | ($76.07) |
| NICHOLAS HASKELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04071192286 | $76.07 |
| NICHOLAS HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009255326475639 | $0.31 |
| NICHOLAS HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000373112622994809 | $0.68 |
| NICHOLAS HASSAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,100.0) | ($1,541.82) |
| NICHOLAS HASSAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,849.388253667) | ($7,713.92) |
| NICHOLAS HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395949249224 | $1.28 |
| NICHOLAS HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.811658368273 | $75.64 |
| NICHOLAS HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063929151615 | $0.50 |
| NICHOLAS HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011976107774 | $0.01 |
| NICHOLAS HASSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (333.06) | ($333.06) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.388183243) | ($44,616.00) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 26.6324227787 | $50,804.82 |
| NICHOLAS HASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7068833055) | ($1,348.47) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1745936057) | ($333.06) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.562) | ($1,001.06) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.82) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($450.53) |
| NICHOLAS HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.204026932868 | $29.27 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1849288726) | ($496.63) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1849288726 | $496.63 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.644989742) | ($377.63) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.644989742 | $377.63 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01460604022) | ($525.73) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01460604022 | $525.73 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.298121022) | ($1.30) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.298121022 | $1.30 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002073337161) | ($0.50) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002073337161 | $0.50 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001769577943) | ($0.59) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001769577943 | $0.59 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007143363948) | ($0.35) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007143363948 | $0.35 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.29) | ($1.29) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014623) | ($479.74) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.185134) | ($437.90) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.651981) | ($316.82) |
| NICHOLAS HASSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064115053399003 | $2.49 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077843944372751 | $2.26 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00699232421014 | $0.01 |
| NICHOLAS HASSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0290911306048992 | $2.01 |
| NICHOLAS HASSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218602958088 | $0.65 |
| NICHOLAS HASSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9524340506 | $7.95 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012823 | $51.37 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005745224733) | ($226.38) |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005745224733 | $226.38 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.398064114) | ($409.40) |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.398064114 | $409.40 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025855) | ($9.97) |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00548643) | ($211.65) |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (409.39) | ($409.39) |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016708523682569 | $0.67 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5394976223091 | $1.54 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170925102409999 | $50.93 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03016401546 | $58.91 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3876155917 | $12.39 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91027477609999 | $2.46 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11510750787 | $1.28 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125547321789 | $7.51 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074085710266 | $2.93 |
| NICHOLAS HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00466623424 | $1.06 |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.735) | ($22,989.33) |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.735 | $22,989.33 |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.735) | ($23,066.81) |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2502065075) | ($7,199.71) |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2502065075 | $7,199.71 |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,316.21) |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003313526666108 | $127.41 |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004524028512 | $0.00 |
| NICHOLAS HASTREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.295201537019999 | $0.30 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070615739554 | $0.02 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141347993767 | $0.00 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110103061671 | $0.01 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0194037438749999 | $0.02 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000888272616189999 | $0.00 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024444144207 | $0.00 |
| NICHOLAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205639917099999 | $0.01 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.817387047) | ($41.82) |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.817387047 | $41.82 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.817387047) | ($41.82) |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SGB | 7.93689 | $0.28 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SGB | 218.0 | $7.62 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496036126099999 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072385400987 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051549068782 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038709224723 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125518466712 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032629419618 | $0.24 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128079032339 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042580923712 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25774791461116 | $0.26 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079970096646 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23155844725 | $0.01 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015296368618 | $0.01 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024063852715 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00056592993495 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000128585579704 | $0.00 |
| NICHOLAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023810024248 | $0.00 |
| NICHOLAS HAYDEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005917577139 | $0.00 |
| NICHOLAS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009744765479 | $0.00 |
| NICHOLAS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000725493129749999 | $0.00 |
| NICHOLAS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026805496345 | $0.02 |
| NICHOLAS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034942269593 | $119.38 |
| NICHOLAS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0148481398299999 | $27.66 |
| NICHOLAS HAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444811809475345 | $0.52 |
| NICHOLAS HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003840202858 | $0.00 |
| NICHOLAS HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016537883862 | $0.02 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 0.04216654 | $3.90 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04227565) | ($3.79) |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 98.866711 | $98.87 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012849 | $3.78 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 115.643635 | $115.64 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 655.77 | $655.77 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DASH | 0.0641199 | $3.62 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00062818 | $18.90 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DASH | 0.04835636 | $2.80 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081762982954 | $2.39 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59537807769 | $0.37 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 237.745638351 | $237.75 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3274736395 | $3.50 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000211596649677115 | $0.01 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003098325563593 | $0.00 |
| NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129965241438 | $0.01 |
| NICHOLAS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23600780948 | $0.24 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070451283574 | $20.85 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064103827077 | $0.00 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196184379369999 | $38.28 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9318576437 | $3.72 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53732081477 | $5.97 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0381733218929999 | $0.34 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3083101167 | $1.10 |
| NICHOLAS HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21899301296 | $0.02 |
| NICHOLAS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000355756804499999 | $0.00 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000755633876899999 | $0.00 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007715785558368 | $0.01 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001706181997 | $0.03 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022472830662 | $0.00 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000198041429329999 | $0.00 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000049138349177 | $0.00 |
| NICHOLAS HEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000019296722379 | $0.00 |
| NICHOLAS HELDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026533869443 | $0.00 |
| NICHOLAS HELDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014347154796 | $0.00 |
| NICHOLAS HELDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45885538953 | $2.82 |
| NICHOLAS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129900243333999 | $0.00 |
| NICHOLAS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024469111224 | $0.01 |
| NICHOLAS HENDYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154329299142069 | $0.00 |
| NICHOLAS HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000693804505799999 | $0.00 |
| NICHOLAS HERMON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0271885820036999 | $727.26 |
| NICHOLAS HERMON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113692629494 | $230.16 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (9.795626673) | ($20,000.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1171175 | $231.37 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00831272 | $246.78 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,749.0) | ($1,749.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.486645) | ($869.04) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (60.597888) | ($563.20) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,035.0 | $5,035.00 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.888637699) | ($23.77) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 9.795626673 | $16,481.75 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.795657595) | ($16,488.66) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (921.8016) | ($394.80) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010121) | ($296.08) |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001226268181 | $0.37 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1882632699499 | $136.67 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256937170492 | $58.37 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98689818 | $1.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4017477422 | $4.37 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070091332283 | $0.00 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046439202 | $0.29 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040196350484 | $122.95 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023408386225 | $45.68 |
| NICHOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.047447824 | $6.31 |
| NICHOLAS HERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006534597045) | ($26.49) |
| NICHOLAS HERRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006534597045 | $26.49 |
| NICHOLAS HERRERA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065345) | ($26.17) |
| NICHOLAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000933253962861 | $0.04 |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1959836723) | ($5,751.33) |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1959836723 | $5,751.33 |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6022614493) | ($1,087.70) |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6022614493 | $1,087.70 |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00063) | ($20.00) |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.19535367) | ($6,189.59) |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010015) | ($20.00) |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5922464493) | ($1,181.94) |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012644209269707 | $44.35 |
| NICHOLAS HERSHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004761590348944 | $11.66 |
| NICHOLAS HEYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5461923167 | $1.55 |
| NICHOLAS HEYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22772644136 | $0.14 |
| NICHOLAS HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06775495450253 | $2.15 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.51337515 | $1,555.88 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 280.0 | $383.60 |
| NICHOLAS HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($46,267.54) |
| NICHOLAS HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $46,267.54 |
| NICHOLAS HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,194.80) |
| NICHOLAS HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,194.80 |
| NICHOLAS HILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1059699303) | ($3,163.20) |
| NICHOLAS HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1059699303 | $3,163.20 |
| NICHOLAS HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10596993) | ($3,193.40) |
| NICHOLAS HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (22.0) | ($44,427.24) |
| NICHOLAS HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,926.80) |
| NICHOLAS HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.021363549) | ($3,070.57) |
| NICHOLAS HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.021363549 | $3,070.57 |
| NICHOLAS HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0998471388) | ($2,800.21) |
| NICHOLAS HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0998471388 | $2,800.21 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844505149139999 | $170.25 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.379666684 | $14.57 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0239052442829999 | $2.62 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085163042044999 | $0.64 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1831412292 | $1.16 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.403126380879999 | $1.02 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602357841871499 | $22.17 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241710556079999 | $46.62 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.761792096 | $24.96 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017791107294 | $0.53 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88921439239999 | $4.67 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63658353598 | $0.09 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.728969457409999 | $2.49 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017385375035667 | $61.09 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120194142978818 | $325.15 |
| NICHOLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179532421909999 | $5.31 |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (370.0) | ($30,198.24) |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 370.0 | $30,198.24 |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (370.0) | ($30,163.32) |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (115.589798791) | ($1,717.66) |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 115.589798791 | $1,717.66 |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (115.58979) | ($1,741.17) |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,746.66 | $1,741.17 |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.342846522) | ($3.34) |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.342846522 | $3.34 |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 25.85503 | $1,750.00 |
| NICHOLAS HILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (25.85503) | ($1,747.54) |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074647045816 | $0.22 |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076634632311 | $0.15 |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020699219405056 | $0.02 |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058256326796 | $0.00 |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118859130706 | $0.00 |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 13.8205882001 | $880.79 |
| NICHOLAS HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6128363923409 | $44.57 |
| NICHOLAS HOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2966712385 | $5.01 |
| NICHOLAS HOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026625419439 | $7.88 |
| NICHOLAS HOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057759541379 | $11.27 |
| NICHOLAS HOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9104932748 | $0.57 |
| NICHOLAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023457613823 | $0.00 |
| NICHOLAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037247113521 | $0.00 |
| NICHOLAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033015829753 | $100.85 |
| NICHOLAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15303574289 | $0.18 |
| NICHOLAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059701998609 | $119.55 |
| NICHOLAS HODGSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.413977) | ($547.59) |
| NICHOLAS HODGSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119578) | ($35.44) |
| NICHOLAS HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010065817612855 | $0.35 |
| NICHOLAS HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1019654432664 | $7.49 |
| NICHOLAS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043969603717 | $1.30 |
| NICHOLAS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009844463529586 | $0.09 |
| NICHOLAS HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028611972623 | $0.85 |
| NICHOLAS HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.482058386 | $4.48 |
| NICHOLAS HOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7628744926 | $9.33 |
| NICHOLAS HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001818458438 | $0.00 |
| NICHOLAS HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111265361726 | $0.00 |
| NICHOLAS HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000118728007330999 | $0.00 |
| NICHOLAS HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000218878924611 | $0.00 |
| NICHOLAS HOLPUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012372033328 | $0.01 |
| NICHOLAS HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032201266957 | $0.01 |
| NICHOLAS HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017535840223 | $0.00 |
| NICHOLAS HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672649985199999 | $1.99 |
| NICHOLAS HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002282667718 | $0.04 |
| NICHOLAS HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017781932404 | $0.02 |
| NICHOLAS HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000743926334039999 | $0.00 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,864.98) |
| NICHOLAS HOOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (82.788) | ($36.08) |
| NICHOLAS HOOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.021284 | $36.08 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2805) | ($1,880.59) |
| NICHOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050853711985 | $1.51 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797964524351999 | $1.07 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176978556859969 | $42.71 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139845778079999 | $0.01 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073720536387 | $0.00 |
| NICHOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004214254807 | $0.00 |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016211081) | ($37,034.40) |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016211081 | $37,034.40 |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005226122625) | ($16.21) |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005226122625 | $16.21 |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.10) |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01573369) | ($29,155.96) |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296422414986918 | $117.20 |
| NICHOLAS HOOYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4808142419999 | $43.19 |
| NICHOLAS HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06387920529) | ($1,930.97) |
| NICHOLAS HORTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06387920529 | $1,930.97 |
| NICHOLAS HORTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6269304874) | ($1,304.11) |
| NICHOLAS HORTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6269304874 | $1,304.11 |
| NICHOLAS HORTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6269304874) | ($1,303.00) |
| NICHOLAS HORTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0638792) | ($1,930.08) |
| NICHOLAS HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378056463933499 | $13.85 |
| NICHOLAS HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003525586207733 | $9.49 |
| NICHOLAS HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69986037507 | $0.10 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.030742 | $96.16 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.394803886) | ($211.39) |
| NICHOLAS HORVATH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.394803886 | $211.39 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (211.394803) | ($211.39) |
| NICHOLAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150767665275999 | $4.46 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133713595452 | $26.03 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6277045295841 | $1.63 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13884598418 | $1.54 |
| NICHOLAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 209.703010036 | $209.70 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000238271922689999 | $0.07 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003044727274 | $0.01 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025585686729 | $0.00 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00147677807319999 | $0.00 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119162558012999 | $0.00 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021979708145 | $0.00 |
| NICHOLAS HORWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000058217969561 | $0.00 |
| NICHOLAS HOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119304804437 | $0.35 |
| NICHOLAS HOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000633865136339999 | $0.00 |
| NICHOLAS HOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23687515887 | $0.19 |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05842906621) | ($2,364.16) |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05842906621 | $2,364.16 |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05842906) | ($2,370.58) |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (740.51249946) | ($499.98) |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 740.51249946 | $499.98 |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (736.46) | ($494.47) |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 487.389 | $494.47 |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017930179349718 | $7.20 |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155776143549999 | $0.30 |
| NICHOLAS HOVIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.785182192627 | $5.62 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1256027663 | $384.09 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.004843864) | ($25.00) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.004843864 | $25.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.070044652) | ($13.59) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10.070044652 | $13.59 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001254625616) | ($51.22) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001254625616 | $51.22 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00125462) | ($51.30) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.070044652) | ($14.42) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.004843) | ($25.00) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.055823598) | ($85.39) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.055823598 | $85.39 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.013235838) | ($140.00) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.013235838 | $140.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.013235838) | ($139.41) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.02454962756 | $72.52 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.055823598) | ($86.20) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 219.0 | $176.10 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 150.5 | $165.24 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 59.0 | $52.01 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1162694427 | $240.87 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05874130553) | ($122.00) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05874130553 | $122.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05874130553) | ($116.29) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01672798) | ($30.01) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.249693856) | ($447.86) |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115423816298 | $0.05 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032486250611729 | $0.87 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03981328553218 | $0.04 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01176593747174 | $0.02 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000192685173469999 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0227754416189559 | $0.41 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000300665886565999 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017170610493 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001784499290387 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005715335073564 | $0.42 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038526672751 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011881752196 | $0.35 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084678552427 | $0.94 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029490927825 | $0.01 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090793705787 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026770862681 | $0.00 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18077572719 | $0.74 |
| NICHOLAS HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000162937023069999 | $0.00 |
| NICHOLAS HOWELLS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (204.556) | ($396.84) |
| NICHOLAS HOWELLS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 394.465 | $396.84 |
| NICHOLAS HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4176456561914 | $2.56 |
| NICHOLAS HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5669358515 | $4.57 |
| NICHOLAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025519661946 | $77.35 |
| NICHOLAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4393839201 | $2.84 |
| NICHOLAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149332227329999 | $29.14 |
| NICHOLAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44064284669999 | $4.44 |
| NICHOLAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31541064684 | $0.37 |
| NICHOLAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1773869183 | $36.88 |
| NICHOLAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7087173063 | $9.25 |
| NICHOLAS HUANG MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604569815 | $50.00 |
| NICHOLAS HUANG MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.948273857 | $33.95 |
| NICHOLAS HUAPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323587548179999 | $9.58 |
| NICHOLAS HUAPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002442931028 | $4.77 |
| NICHOLAS HUAPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6788866485 | $2.12 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 20.632040317 | $112.08 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.08107214862 | $139.60 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003935685137 | $11.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003606982950907 | $0.41 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54710891083 | $0.34 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044262175568 | $0.39 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0461012992 | $13.05 |
| NICHOLAS HUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.45139385959999 | $11.48 |
| NICHOLAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024311240406 | $0.00 |
| NICHOLAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628100151457107 | $0.01 |
| NICHOLAS HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105794446333 | $31.31 |
| NICHOLAS HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041744674538 | $82.76 |
| NICHOLAS HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022222472627 | $67.01 |
| NICHOLAS HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075982485042 | $14.83 |
| NICHOLAS HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4071998027 | $4.41 |
| NICHOLAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079290414482 | $0.00 |
| NICHOLAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081295675519 | $0.01 |
| NICHOLAS HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104847020723 | $0.00 |
| NICHOLAS HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013252067377 | $0.00 |
| NICHOLAS HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018927289182 | $0.02 |
| NICHOLAS HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013766646336 | $0.00 |
| NICHOLAS HULTQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064122427058 | $0.13 |
| NICHOLAS HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017355245549 | $0.51 |
| NICHOLAS HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138731571408999 | $0.04 |
| NICHOLAS HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111425278211 | $0.02 |
| NICHOLAS HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077927098819 | $0.00 |
| NICHOLAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040593130263 | $1.20 |
| NICHOLAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116544623428 | $0.23 |
| NICHOLAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25309497721 | $0.25 |
| NICHOLAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000866297612 | $0.10 |
| NICHOLAS HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5775659892099 | $56.80 |
| NICHOLAS HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061483643389 | $139.07 |
| NICHOLAS HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38829005477 | $4.76 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094898373031 | $291.64 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043896157149 | $8.57 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8992312191 | $10.23 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36790869893 | $0.05 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2876557921 | $7.82 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00742131425169999 | $0.05 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082283989754 | $0.01 |
| NICHOLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.484269628 | $183.48 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002821445071) | ($0.08) |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00002821445071 | $0.08 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128507612015 | $38.04 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458521199969999 | $0.53 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040340005331 | $0.00 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23621737137 | $0.98 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2704940841 | $1.43 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23476585978 | $2.61 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056833932103 | $0.50 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3210603122 | $0.63 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139121734646999 | $0.55 |
| NICHOLAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059440311641 | $0.00 |
| NICHOLAS HUYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14600658508 | $0.17 |
| NICHOLAS HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019575628269 | $0.00 |
| NICHOLAS HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075243738537 | $0.01 |
| NICHOLAS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057838852187 | $17.12 |
| NICHOLAS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036576518507 | $7.14 |
| NICHOLAS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161405232329999 | $0.02 |
| NICHOLAS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7386736697 | $2.17 |
| NICHOLAS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141149693656 | $0.00 |
| NICHOLAS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.963414027 | $266.96 |
| NICHOLAS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.50050386379999 | $5.34 |
| NICHOLAS IHENACHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007859814899) | ($31.30) |
| NICHOLAS IHENACHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007859814899 | $31.30 |
| NICHOLAS IHENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001057486731121 | $0.04 |
| NICHOLAS IHENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9664695336 | $12.78 |
| NICHOLAS IHENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077887610471 | $0.15 |
| NICHOLAS IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024093) | ($48.87) |
| NICHOLAS IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6175170972) | ($1,247.70) |
| NICHOLAS IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.43) |
| NICHOLAS IKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03574829) | ($1,077.38) |
| NICHOLAS IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022438071498384 | $8.16 |
| NICHOLAS IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036946894224068 | $9.88 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.741608706) | ($108.91) |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.741608706 | $108.91 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027246032332 | $823.75 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3058441589499 | $100.58 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54468188434 | $1,098.93 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1530024155 | $1.35 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24419687226 | $0.04 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119146232504999 | $4.71 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075163620016 | $8.25 |
| NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9643660403 | $0.08 |
| NICHOLAS INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04523832096 | $0.00 |
| NICHOLAS INGLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00123626 | $51.03 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.226036793) | ($71.00) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 72.226036793 | $71.00 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (71.21) | ($70.00) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0020315 | $70.00 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.978841827) | ($81.17) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.978841827 | $81.17 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (7.9622) | ($81.00) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002341 | $81.00 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.74415451) | ($511.74) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.74415451 | $511.74 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (511.74) | ($511.74) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0175732 | $511.74 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2539643958) | ($495.65) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2539643958 | $495.65 |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.25396) | ($495.64) |
| NICHOLAS INGLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0169802 | $495.64 |
| NICHOLAS INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296011413349999 | $90.14 |
| NICHOLAS INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015744126158028 | $4.14 |
| NICHOLAS INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9456064951739 | $3.95 |
| NICHOLAS INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.426657168913 | $0.52 |
| NICHOLAS INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011700118610975 | $0.14 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 11,989.328917 | $11,989.33 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $5.13 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 823.908995 | $84,491.87 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 5.2 | $7.23 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 9,256.4 | $12,866.40 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.25701604 | $50,856.35 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 2.0 | $0.41 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086485291843 | $273.72 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36391587634 | $717.80 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,736.080507368 | $1,736.08 |
| NICHOLAS IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6745291672 | $74.17 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $402.47 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $426.30 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,892.72 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $813.00 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $404.28 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $412.91 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($550.20) |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.75) |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($310.44) |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002833881194293 | $80.70 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146646542936 | $2.53 |
| NICHOLAS IRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138478224025699 | $0.70 |
| NICHOLAS IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322238889849999 | $98.36 |
| NICHOLAS IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042050422367 | $83.39 |
| NICHOLAS IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.11569346 | $2.58 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 37,075.0 | $37,075.00 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012525 | $500.00 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4306123067) | ($37.30) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4306123067 | $37.30 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01389259559) | ($405.76) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01389259559 | $405.76 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001998563357) | ($3.27) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001998563357 | $3.27 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6251435885) | ($5.41) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6251435885 | $5.41 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02288378852) | ($0.11) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02288378852 | $0.11 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9975703585) | ($0.59) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9975703585 | $0.59 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8612108538) | ($0.52) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8612108538 | $0.52 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.811572852) | ($2.81) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.811572852 | $2.81 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (84.645768861) | ($84.65) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 84.645768861 | $84.65 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.42981) | ($36.95) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 36.778 | $36.95 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.6247) | ($5.40) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.395 | $5.40 |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.17) | ($42.17) |
| NICHOLAS IRVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014465 | $42.17 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013515622911713 | $4.45 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019750539173886 | $0.05 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.323762090999 | $685.32 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012251772646488 | $0.01 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060257939963086 | $0.00 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009466291280583 | $0.12 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0189088901917 | $1.02 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035797878724646 | $0.45 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000994662146428 | $0.00 |
| NICHOLAS IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.033843424629803 | $0.03 |
| NICHOLAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109488889675 | $0.01 |
| NICHOLAS ISSAC MEJIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0037242 | $144.57 |
| NICHOLAS ISTRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (170.830157918) | ($396,724.56) |
| NICHOLAS ISTRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 170.830157918 | $396,724.56 |
| NICHOLAS ISTRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (170.830157918) | ($315,670.78) |
| NICHOLAS ISTRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09016703364) | ($138.74) |
| NICHOLAS ISTRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09016703364 | $138.74 |
| NICHOLAS ISTRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09016703364) | ($139.21) |
| NICHOLAS ISTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.577397147355784 | $1,616.15 |
| NICHOLAS IVAN MAXIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035585933294 | $10.53 |
| NICHOLAS IVAN MAXIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017248589398 | $0.40 |
| NICHOLAS J ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230830373728 | $0.05 |
| NICHOLAS J GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020839490756 | $0.04 |
| NICHOLAS J LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075692922093 | $22.40 |
| NICHOLAS J LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143731318819999 | $28.05 |
| NICHOLAS J LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7076784982 | $1.71 |
| NICHOLAS J LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.734835589 | $10.51 |
| NICHOLAS J NEELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.780487805 | $100.00 |
| NICHOLAS J RUSSO 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000432587203499999 | $0.00 |
| NICHOLAS J RUSSO 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.825692317 | $52.98 |
| NICHOLAS J RUSSO 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69933199817 | $6.17 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0355248939 | $106.74 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03575) | ($107.08) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.10640257 | $4,207.14 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,019.220236561) | ($2,019.22) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,019.220236561 | $2,019.22 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,009.220236) | ($2,009.22) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03297852406 | $65.67 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0331) | ($66.08) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (790.762741687) | ($790.76) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 790.762741687 | $790.76 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (790.76) | ($790.76) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.436089 | $790.76 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.436089) | ($859.65) |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190842412969999 | $57.18 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.059679574 | $71.06 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221782236769999 | $1.62 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007393025611 | $229.07 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.179779208 | $11.87 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080259068568 | $161.67 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.634553353 | $30.63 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9277765327 | $4.35 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120337646111999 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080320362572999 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036259697489 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0099295539104 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00322952065185 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101115373085 | $0.03 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024624702172 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.698716010902 | $7.70 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071702288635 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152316985390999 | $0.05 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020645224287 | $70.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127641687196 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018260190816 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.706820792398 | $8.71 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77532740308 | $1.10 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064485093256 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052948138471 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000208116590459999 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0104224614978 | $0.01 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015836890032 | $0.02 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045259224996 | $0.88 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000349763761 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016455452646 | $0.00 |
| NICHOLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057735337031 | $0.00 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9185672129) | ($1,775.40) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9185672129 | $1,775.40 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07062904647) | ($1,967.11) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07062904647 | $1,967.11 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.997253155) | ($120.03) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.997253155 | $120.03 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000732627795) | ($2.19) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000732627795 | $2.19 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008817096091) | ($1.80) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008817096091 | $1.80 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005724838325) | ($0.04) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005724838325 | $0.04 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.02) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0700333) | ($2,081.74) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009831) | ($20.20) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9096179225) | ($1,859.79) |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305082793849999 | $0.90 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.11195981179999 | $35.11 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079763034669 | $0.00 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375970248293348 | $14.05 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046633114018525 | $12.89 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066217913059 | $0.00 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00324359352348256 | $0.32 |
| NICHOLAS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036068977722 | $1.43 |
| NICHOLAS JACQUES POPOVICH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00340944 | $100.16 |
| NICHOLAS JAFFE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001227631199) | ($3.67) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001907187029) | ($3.67) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.621496127) | ($2,558.76) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,554.562206 | $4,554.56 |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.67) | ($3.67) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.266408096 | $6,278.06 |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.266408096) | ($6,280.28) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (234.545445) | ($234.55) |
| NICHOLAS JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160757352139619 | $37.03 |
| NICHOLAS JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02544909554929 | $1.03 |
| NICHOLAS JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.639491861099999 | $36.40 |
| NICHOLAS JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025816945802 | $0.00 |
| NICHOLAS JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019136541333 | $0.00 |
| NICHOLAS JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032583337378 | $0.00 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,783.39570023) | ($2,783.40) |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,783.39570023 | $2,783.40 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.929194203) | ($1,052.93) |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,052.929194203 | $1,052.93 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,778.39) | ($2,778.39) |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,051.92) | ($1,051.92) |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011415614634 | $3.30 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274992183349999 | $5.37 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.81698664803099 | $7.82 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85118284108 | $2.91 |
| NICHOLAS JAMES BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.663883045764 | $20.66 |
| NICHOLAS JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208412559429999 | $0.04 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.152817909) | ($3,118.20) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.152817909 | $3,118.20 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($100.63) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (31.152817) | ($3,064.86) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.125119361) | ($502.13) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.125119361 | $502.13 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (467.0) | ($467.00) |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64829053749249 | $2.65 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2473087099999 | $11.29 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3607998844 | $15.12 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19650271125 | $1.73 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08048407862292 | $8.15 |
| NICHOLAS JAMES BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27933616057 | $11.05 |
| NICHOLAS JAMES DURKIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| NICHOLAS JAMES DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733222407 | $50.00 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002902954522) | ($85.82) |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002902954522 | $85.82 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.145604375) | ($264.67) |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.145604375 | $264.67 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002902) | ($87.01) |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145604375) | ($214.62) |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,314.837263178) | ($5,314.84) |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,314.837263178 | $5,314.84 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290494578747505 | $100.53 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013616114430942 | $3.20 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.66967364968 | $65.67 |
| NICHOLAS JAMES FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13104121233599 | $25.01 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097308646786 | $298.70 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2679804655 | $546.24 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.308251611 | $43.05 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.788080019 | $39.42 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11104986294999 | $12.35 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.907316107739999 | $3.10 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.552318836699999 | $33.02 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52791519533 | $20.89 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073245387828 | $8.04 |
| NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.140612064989999 | $8.00 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001502459452) | ($0.05) |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001502459452 | $0.05 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139318738) | ($1.15) |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.139318738 | $1.15 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4804133604) | ($33.56) |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4804133604 | $33.56 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001282590409) | ($0.01) |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001282590409 | $0.01 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0009596430765) | $0.00 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0009596430765 | $0.00 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000768553133072 | $0.03 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00574902358241439 | $0.01 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09351467705 | $2,184.36 |
| NICHOLAS JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000666618037264899 | $0.06 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.28) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.28 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.402197088) | ($95.50) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.402197088 | $95.50 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.402197088) | ($95.50) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.402197088 | $95.50 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00422679 | $146.77 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00422679) | ($146.89) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00422679 | $146.89 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.456673152) | ($47.38) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.456673152 | $47.38 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.456673152) | ($47.38) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.456673152 | $47.38 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.027859 | $50.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 1.01652 | $45.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.027859) | ($50.27) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.027859 | $50.27 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.01652) | ($45.18) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.01652 | $45.18 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | LINK | 2.9856 | $20.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.9856) | ($20.06) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.9856 | $20.06 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 10.285 | $97.14 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.285) | ($97.40) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.285 | $97.40 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 1.18 | $10.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1.18) | ($9.96) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1.18 | $9.96 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.646239257) | ($65.65) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.646239257 | $65.65 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.014867 | $25.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 16.628 | $10.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16.628) | ($10.00) |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16.628 | $10.00 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610308926949999 | $1.63 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.910802792609 | $100.47 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001759042104 | $0.23 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76013170625399 | $0.76 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08791017773 | $0.05 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07953374878 | $0.60 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00729514347847 | $0.05 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046366233781 | $0.17 |
| NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0889587291629999 | $3.52 |
| NICHOLAS JAMES LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008916654137 | $0.00 |
| NICHOLAS JAMES LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002312143707 | $0.05 |
| NICHOLAS JAMES LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047461830831 | $0.00 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 13.037429 | $13.04 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,592.348781413) | ($1,150.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.287725536) | ($0.93) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,885.245901639 | $1,361.53 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (47.809095208) | ($34.53) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,386.15867 | $2,386.16 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.97) | ($1.97) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,375.0) | ($2,375.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.012417676 | $3,096.70 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002923121894) | ($6.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003516515639) | ($72.18) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1169248758) | ($2,400.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1449932034 | $2,976.13 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002474182696) | ($5.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008914480253) | ($180.15) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2969019235) | ($6,000.00) |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3670735065 | $7,418.08 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339816794283099 | $7.10 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008586362788675 | $9.84 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039741577968 | $0.00 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1508274136 | $3.48 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048158593609999 | $0.00 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000512798080977 | $0.01 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17463094631 | $1.54 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0523916413829999 | $3.13 |
| NICHOLAS JAMES LOSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0069219069811 | $0.01 |
| NICHOLAS JAMES VENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025437337214 | $77.09 |
| NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016875154114 | $50.00 |
| NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251236494985 | $4.80 |
| NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42601823009999 | $2.11 |
| NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083059648927 | $0.48 |
| NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028635802647 | $1.08 |
| NICHOLAS JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144592128817 | $4.49 |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00014712659752) | ($5.75) |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7.37 | $7.37 |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 805.0 | $805.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 1,226.841501578 | $2,585.97 |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173445046189999 | $50.50 |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.19366423951 | $42.67 |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045816660564 | $87.14 |
| NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374499492725 | $0.37 |
| NICHOLAS JAQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657128145 | $0.49 |
| NICHOLAS JAQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.778819254 | $71.17 |
| NICHOLAS JAQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068299894728 | $0.00 |
| NICHOLAS JAQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101386478713 | $0.01 |
| NICHOLAS JASTREBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003300097433 | $0.98 |
| NICHOLAS JASTREBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.040069240999 | $13.03 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026485813301 | $0.01 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687839326969999 | $0.80 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732396307459999 | $14.29 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21044347848 | $2.34 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018233073986999 | $0.00 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0488915829 | $0.45 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.37123683219999 | $1.13 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16033591343 | $0.25 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3862290381 | $0.67 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24651951272 | $0.12 |
| NICHOLAS JAWUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.86876115987 | $1.81 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $51.84 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 11.74579969 | $121.54 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 407.944724 | $407.94 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 267.5602 | $225.23 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0043013 | $125.00 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004301) | ($125.77) |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 125.231 | $125.77 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (6.7457) | ($59.16) |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 58.876 | $59.16 |
| NICHOLAS JAY SORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616315259 | $50.00 |
| NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,004.27 |
| NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,992.00 |
| NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035149474184 | $105.97 |
| NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050029435225 | $99.74 |
| NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101100077644 | $6.04 |
| NICHOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113128057123 | $3.35 |
| NICHOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091754073633 | $17.90 |
| NICHOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122916148561 | $373.77 |
| NICHOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025497232118 | $49.75 |
| NICHOLAS JIA WEI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025311265983 | $0.00 |
| NICHOLAS JIA WEI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681088519317286 | $0.01 |
| NICHOLAS JIA WEI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017055664939 | $0.00 |
| NICHOLAS JIA WEI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109454389781999 | $0.01 |
| NICHOLAS JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (454.738297) | ($211.64) |
| NICHOLAS JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICHOLAS JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.273263) | ($1,011.27) |
| NICHOLAS JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01780261) | ($510.37) |
| NICHOLAS JIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.246569) | ($1.25) |
| NICHOLAS JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009716896255948 | $3.62 |
| NICHOLAS JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5714639121181 | $6.57 |
| NICHOLAS JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7056910743407 | $1.39 |
| NICHOLAS JIH YIH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368941973694 | $0.36 |
| NICHOLAS JIROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158164305729 | $0.47 |
| NICHOLAS JIROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.62975577369999 | $3.67 |
| NICHOLAS JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000314585849999999 | $0.00 |
| NICHOLAS JOAQUIM D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3559586371464 | $0.34 |
| NICHOLAS JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009032441503 | $2.67 |
| NICHOLAS JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024779780735 | $0.00 |
| NICHOLAS JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000024699888878999 | $0.00 |
| NICHOLAS JOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020695) | ($832.89) |
| NICHOLAS JOHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5336818785) | ($1,510.30) |
| NICHOLAS JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005232056065894 | $2.10 |
| NICHOLAS JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167440259723269 | $4.98 |
| NICHOLAS JOHN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014785777541 | $2.89 |
| NICHOLAS JOHN BACCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102408635226 | $207.04 |
| NICHOLAS JOHN BUCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00669365 | $269.31 |
| NICHOLAS JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191377724817999 | $70.10 |
| NICHOLAS JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045797972486 | $8.94 |
| NICHOLAS JOHN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66860169430199 | $2.42 |
| NICHOLAS JOHN GABLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6590891793) | ($1,183.26) |
| NICHOLAS JOHN GABLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6590891793 | $1,183.26 |
| NICHOLAS JOHN GABLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6590891793) | ($1,131.51) |
| NICHOLAS JOHN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183107223079999 | $0.54 |
| NICHOLAS JOHN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628816451205169 | $14.66 |
| NICHOLAS JOHN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10306341495 | $0.16 |
| NICHOLAS JOHN KRASKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,825.0) | ($2,825.00) |
| NICHOLAS JOHN KRASKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0704273 | $2,825.00 |
| NICHOLAS JOHN KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00787964667239999 | $243.74 |
| NICHOLAS JOHN KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100423683492999 | $202.98 |
| NICHOLAS JOHN KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.000480018 | $133.00 |
| NICHOLAS JOHN KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.78437945 | $32.33 |
| NICHOLAS JOHN QUAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $491.59 |
| NICHOLAS JOHN QUAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00891733 | $275.09 |
| NICHOLAS JOHN QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197057087359 | $56.64 |
| NICHOLAS JOHN QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516142704181899 | $1.08 |
| NICHOLAS JOHN STEGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184821798579999 | $0.55 |
| NICHOLAS JOHN STEGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.374190699 | $52.62 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $695.58 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.078 | $236.42 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $361.44 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1633901495) | ($499.69) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1446098505) | ($442.94) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0165) | ($687.84) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.203 | $602.00 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203) | ($601.09) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.32 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.004444 | $178.63 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($300.05) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004444) | ($170.28) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.411 | $932.08 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.411) | ($958.34) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.043 | $103.25 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043) | ($88.75) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0675 | $131.51 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0675) | ($131.89) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04888316599 | $88.82 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048525) | ($85.23) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.14482 | $261.85 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1452264822) | ($277.66) |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010236395 | $0.00 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831286932303653 | $1.69 |
| NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006088330100889 | $0.12 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ADA | 3,389.830508475 | $3,150.91 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063897553083 | $197.63 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081364894745 | $15.88 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.190921648 | $84.19 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.258017232 | $28.39 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.764510347 | $14.76 |
| NICHOLAS JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000554722561609999 | $0.00 |
| NICHOLAS JOHNADAM STARGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001387524993) | ($40.40) |
| NICHOLAS JOHNADAM STARGU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001387524993 | $40.40 |
| NICHOLAS JOHNADAM STARGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145086683385081 | $0.49 |
| NICHOLAS JOHNADAM STARGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000036440325501 | $0.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 581.515709 | $581.52 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,342.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02450225 | $982.03 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.438) | ($17,002.98) |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.438 | $17,002.98 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.438) | ($16,747.83) |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (103.04995638) | ($103.05) |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 103.04995638 | $103.05 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 5.593319 | $124.60 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BSV | 2.50033277 | $158.75 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (103.04) | ($103.04) |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000563430441999999 | $0.11 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7638530116 | $7.76 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5014516835 | $5.97 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20191814388 | $0.03 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045441106211 | $0.33 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025156268297 | $0.02 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159341262392 | $0.47 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035610309688 | $6.95 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396760328819999 | $121.05 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032452585692 | $6.29 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.41859517 | $189.42 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.372555935 | $80.37 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184583163789 | $64.59 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300566535799999 | $58.62 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095840980379 | $0.01 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1943345107 | $1.38 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766270309 | $22.68 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124061149443 | $0.04 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136968359822 | $0.16 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039501140394 | $0.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027520162334 | $0.03 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138772617004999 | $0.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24167392628 | $0.24 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060544431755 | $0.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010806068979 | $0.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142291498535 | $0.28 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040486137715 | $0.00 |
| NICHOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.61097772792021 | $0.61 |
| NICHOLAS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143844365176 | $0.00 |
| NICHOLAS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110576205944 | $0.01 |
| NICHOLAS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.115755051978 | $10.68 |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002353074038) | ($9.09) |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09285597) | ($3,620.22) |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.920471964) | ($6.82) |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003763166960652 | $14.74 |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21363959018 | $0.27 |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349386028549999 | $0.07 |
| NICHOLAS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023020343986 | $0.03 |
| NICHOLAS JOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020832607668 | $0.04 |
| NICHOLAS JOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5392437333 | $0.97 |
| NICHOLAS JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.00409528879) | ($8.27) |
| NICHOLAS JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.009616484 | $5,624.92 |
| NICHOLAS JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.226987056) | ($4,527.00) |
| NICHOLAS JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09680961168) | ($135.81) |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060508562524 | $0.00 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021503911726 | $0.00 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125733513427 | $0.01 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102923689049 | $0.01 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368885137079999 | $112.98 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124210244116 | $0.24 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068577958518 | $0.05 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024979103756 | $0.02 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030054642598 | $0.00 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004151247673 | $0.00 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136373070896 | $0.40 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6193520716 | $5.25 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3625331166 | $4.62 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104067249955999 | $0.31 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018471005849 | $0.36 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7399264537 | $3.74 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132198578788 | $0.00 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013623320178 | $0.05 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131133844957 | $0.39 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.759741155 | $17.25 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9901119955684 | $30.55 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27153471899999 | $2.81 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27250331036 | $3.03 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.83021029 | $13.78 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017562188562 | $0.12 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000048640727586 | $0.00 |
| NICHOLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033505515697 | $0.00 |
| NICHOLAS JORDAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021285114048 | $0.04 |
| NICHOLAS JOSEPH ABUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023586707865 | $0.05 |
| NICHOLAS JOSEPH DALEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,451.60 |
| NICHOLAS JOSEPH DALEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,435.49 |
| NICHOLAS JOSEPH DALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($181.97) |
| NICHOLAS JOSEPH DALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,642.56) |
| NICHOLAS JOSEPH FITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009838957444 | $29.12 |
| NICHOLAS JOSEPH FITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083868652106 | $16.33 |
| NICHOLAS JOSEPH FITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29638979672 | $2.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS JOSEPH MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103487666792 | $30.63 |
| NICHOLAS JOSEPH MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129912830123 | $38.45 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031319422432 | $61.41 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9488078813 | $3.95 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.304971416 | $6.58 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44614367768 | $4.96 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024576000609 | $1.47 |
| NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.00370325701 | $1.84 |
| NICHOLAS JOSEPH MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017343689851 | $0.51 |
| NICHOLAS JOSEPH MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045783971741 | $0.89 |
| NICHOLAS JOSEPH SIBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608533744 | $0.58 |
| NICHOLAS JOSEPH SIBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011828037068 | $0.23 |
| NICHOLAS JOSEPH SIBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3260513708 | $8.33 |
| NICHOLAS JOSEPH SZYDLOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.07433271 | $111.72 |
| NICHOLAS JOSEPH SZYDLOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 2.12406207 | $111.02 |
| NICHOLAS JOSEPH SZYDLOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00216029 | $60.68 |
| NICHOLAS JUDE RODGERS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00031531 | $9.22 |
| NICHOLAS JUDE RODGERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000315) | ($9.89) |
| NICHOLAS JUDE RODGERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9.873 | $9.89 |
| NICHOLAS JUECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025746732632 | $0.76 |
| NICHOLAS JUECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089637768275 | $0.79 |
| NICHOLAS JUECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40719406991 | $1.39 |
| NICHOLAS KAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000319309516 | $0.00 |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.84008) | ($1,218.71) |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.446454) | ($2,862.30) |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070708) | ($2,081.56) |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004941297429168 | $17.59 |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438572795387 | $0.49 |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954824085435 | $24.65 |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0515349709363209 | $3.83 |
| NICHOLAS KALE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036969868742 | $2.10 |
| NICHOLAS KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033225931797 | $9.83 |
| NICHOLAS KAMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.11) |
| NICHOLAS KAMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05283707) | ($1,596.92) |
| NICHOLAS KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003202375865514 | $11.73 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (497.842433843) | ($381.73) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 497.842433843 | $381.73 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.416504925) | ($367.21) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.416504925 | $367.21 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.40558368) | ($125.08) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.40558368 | $125.08 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.73736713) | ($209.11) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.73736713 | $209.11 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (18.737367) | ($208.85) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (8.405583) | ($125.69) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (497.842433) | ($381.22) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (345.416504) | ($382.83) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3810409388) | ($0.30) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3810409388 | $0.30 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0139662005) | ($0.21) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0139662005 | $0.21 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4649837546) | ($0.50) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4649837546 | $0.50 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006269811302) | ($0.07) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006269811302 | $0.07 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1057799522) | ($0.07) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1057799522 | $0.07 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003888561528) | ($0.04) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003888561528 | $0.04 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1293646297) | ($0.11) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1293646297 | $0.11 |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001741512992) | ($0.02) |
| NICHOLAS KANARY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001741512992 | $0.02 |
| NICHOLAS KANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204170845169999 | $61.36 |
| NICHOLAS KANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117962048892 | $23.02 |
| NICHOLAS KANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52253513561867 | $2.01 |
| NICHOLAS KANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2480720873124 | $1.11 |
| NICHOLAS KANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0457211856957703 | $0.80 |
| NICHOLAS KANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205449668011837 | $0.27 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (202.24) | ($202.24) |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 140.84 | $202.24 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1413694048 | $422.82 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 4.30122995 | $298.66 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052504361901 | $161.92 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027916993755 | $54.33 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2270906617055 | $0.23 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.177006701 | $21.45 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.927713411 | $11.26 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37244906049 | $22.27 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60731590174999 | $41.55 |
| NICHOLAS KANOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18318471562 | $0.24 |
| NICHOLAS KAPSASKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS KAPSASKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (690.591628) | ($690.59) |
| NICHOLAS KAPSASKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053694814737 | $0.00 |
| NICHOLAS KAPSASKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001928354261 | $0.00 |
| NICHOLAS KAPSASKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.588695199731 | $4.59 |
| NICHOLAS KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059911543628 | $0.18 |
| NICHOLAS KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009702249276 | $0.00 |
| NICHOLAS KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034206059516 | $0.00 |
| NICHOLAS KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000143813159789999 | $0.00 |
| NICHOLAS KARATZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| NICHOLAS KARATZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106590792818999 | $0.02 |
| NICHOLAS KARATZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0241529437 | $0.30 |
| NICHOLAS KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085209294427 | $263.23 |
| NICHOLAS KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065194381247 | $130.80 |
| NICHOLAS KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018563161868 | $0.00 |
| NICHOLAS KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,001.536824926) | ($950.36) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,001.536824926 | $950.36 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.849980868) | ($284,917.22) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.849980868 | $284,917.22 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,084.213126) | ($843.84) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,084.213126 | $843.84 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.623830767) | ($1,026.18) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.623830767 | $1,026.18 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006659719536) | ($0.02) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006659719536 | $0.02 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001223196877) | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001223196877 | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08187686524) | ($0.02) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08187686524 | $0.02 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.002342876411) | ($0.01) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.002342876411 | $0.01 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (1,084.213126) | ($811.14) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,001.536824) | ($964.09) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (6.84998086) | ($277,564.34) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (9.623830767) | ($967.39) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001638051952) | ($65.44) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001638051952 | $65.44 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006215664608) | ($0.62) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006215664608 | $0.62 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4801829589) | ($0.42) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4801829589 | $0.42 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000009868019019) | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000009868019019 | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000004181229384) | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000004181229384 | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163806) | ($65.68) |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425303561642841 | $171.55 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017618311592 | $0.02 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000108492433459999 | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24634687569537 | $1.17 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025611514588559 | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006666076598 | $0.00 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161287031349403 | $1.65 |
| NICHOLAS KAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003204250658186 | $0.00 |
| NICHOLAS KASCHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186128007869999 | $0.04 |
| NICHOLAS KASCHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051778195148 | $0.04 |
| NICHOLAS KATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125886320846999 | $0.37 |
| NICHOLAS KATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027009698941 | $0.03 |
| NICHOLAS KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185430738229999 | $0.55 |
| NICHOLAS KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065745323076 | $131.93 |
| NICHOLAS KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14583287761 | $0.02 |
| NICHOLAS KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.4474784199999 | $1.73 |
| NICHOLAS KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0044578901376 | $0.01 |
| NICHOLAS KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035420012926 | $0.02 |
| NICHOLAS KAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011469136658 | $0.00 |
| NICHOLAS KAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030909717223 | $0.03 |
| NICHOLAS KEFALOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1061912333) | ($2,759.38) |
| NICHOLAS KEFALOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1061912333 | $2,759.38 |
| NICHOLAS KEFALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011166612485274 | $37.06 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002666191465) | ($0.83) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,012.791343 | $1,012.79 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3682644481) | ($0.79) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ADA | 2,036.405833846 | $1,935.99 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.928202286) | ($12.93) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 12.928202286 | $12.93 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (12.928202) | ($12.93) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,531.592524 | $1,531.59 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | MATIC | 3,391.673812519 | $4,464.67 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,734.173065 | $1,734.17 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.46) | ($1.46) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.852572297 | $5,350.36 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,042.108473 | $1,042.11 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.2465) | ($13.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 6.2465 | $13.00 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.552928913) | ($11.55) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 935.828877005 | $1,946.85 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5.164062) | ($5.16) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.4366631263) | ($0.87) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.10385) | ($45.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 60.10385 | $45.00 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (60.10385) | ($45.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | USDC | 38.0 | $38.00 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | USDC | 1,053.681465 | $1,053.68 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.1631) | ($2.26) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.1631 | $2.26 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.405891521) | ($9.41) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.405891521 | $9.41 |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.349509447) | ($2.62) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 3,760.683760684 | $2,812.54 |
| NICHOLAS KELLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,011.829126) | ($1,300.00) |
| NICHOLAS KELLER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,011.829126 | $1,300.00 |
| NICHOLAS KELLER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,011.829126) | ($1,300.76) |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296129411239999 | $0.00 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76908652094 | $8.12 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021312177787055 | $36.14 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2743925250452 | $1.27 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.265163439 | $196.04 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.7303094612999 | $20.82 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015812188008 | $0.02 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067240974662 | $0.01 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01825954622733 | $0.02 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001914238588 | $0.00 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072050388755 | $0.02 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.747209247 | $0.60 |
| NICHOLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067075726426 | $0.00 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($32.17) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (270.075491) | ($18,107.15) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,590.23) | ($20,590.23) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.2311194 | $6,822.22 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.073273202) | ($428.85) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.073273202 | $428.85 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007474017) | ($1,795.32) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007474017 | $1,795.32 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007747693) | ($2,925.81) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007747693 | $2,925.81 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (26.035933) | ($46,817.97) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.975785) | ($57,824.03) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.64) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099774) | ($3,061.03) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.04) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.997474) | ($1,899.92) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001129533365) | ($2.24) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001129533365 | $2.24 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001215218614) | ($3.86) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001215218614 | $3.86 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01038322003) | ($0.49) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01038322003 | $0.49 |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001129) | ($2.23) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000122) | ($3.86) |
| NICHOLAS KELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (9.083656) | ($421.51) |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.5662313297 | $191.02 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007349188060704 | $258.38 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16563742359039 | $419.37 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23951499569 | $0.19 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 127.34325330181 | $127.34 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2992976706337 | $104.44 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008314713276l4919 | $28.80 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786155936283279 | $19.32 |
| NICHOLAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075567469786098 | $5.58 |
| NICHOLAS KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018424404818 | $0.01 |
| NICHOLAS KENCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078142811957 | $242.03 |
| NICHOLAS KENCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035867094487 | $70.72 |
| NICHOLAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006799405384 | $0.01 |
| NICHOLAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032420326625 | $6.33 |
| NICHOLAS KENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104528182217999 | $0.31 |
| NICHOLAS KENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006408673228 | $0.00 |
| NICHOLAS KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028291546809 | $8.37 |
| NICHOLAS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050481898582 | $0.00 |
| NICHOLAS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018247156057 | $0.00 |
| NICHOLAS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000038195978111 | $0.00 |
| NICHOLAS KICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013929918332 | $421.79 |
| NICHOLAS KICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34429523459 | $702.62 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $12.38 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149691267202 | $44.31 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058494451505 | $11.41 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2011817776999 | $8.88 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284826632149999 | $0.32 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04797524647 | $0.15 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01875457818 | $0.12 |
| NICHOLAS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115189456734 | $0.18 |
| NICHOLAS KIDDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009087408757 | $0.00 |
| NICHOLAS KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16253896445 | $0.16 |
| NICHOLAS KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7723192503 | $2.20 |
| NICHOLAS KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118826706786 | $0.03 |
| NICHOLAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15672153835 | $0.18 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BAT | 132.979 | $100.00 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 70.217 | $100.00 |
| NICHOLAS KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002454) | ($100.16) |
| NICHOLAS KING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 70.662 | $100.16 |
| NICHOLAS KING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.010064) | ($400.34) |
| NICHOLAS KING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 188.73 | $400.34 |
| NICHOLAS KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 61.17 | $100.00 |
| NICHOLAS KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 11.489 | $100.00 |
| NICHOLAS KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.54) | ($100.54) |
| NICHOLAS KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.7877 | $100.54 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086896018338 | $24.55 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9563517508409 | $19.75 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084578435728 | $15.03 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1001907428999 | $1.44 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124543542171999 | $1.05 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003844396154 | $0.03 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66976503469999 | $1.67 |
| NICHOLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.310364619231 | $0.14 |
| NICHOLAS KIRBERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.016387745) | ($49.31) |
| NICHOLAS KIRBERGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.016387745 | $49.31 |
| NICHOLAS KIRBERGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (3.016387745) | ($49.34) |
| NICHOLAS KIRBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015723838394855 | $0.28 |
| NICHOLAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062885180924 | $0.04 |
| NICHOLAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00317185385 | $0.19 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00892737149) | ($20.36) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00892737149 | $20.36 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 494.0 | $494.00 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009938369319) | ($29.09) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009938369319 | $29.09 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,581.954120882) | ($500.00) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,254.027229948 | $573.34 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (7.697682923) | ($0.84) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (137.689554114) | ($15.03) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 31.203611 | $31.20 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003098482448) | ($0.88) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,826.083602059 | $833.67 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,827.513329666) | ($1,041.90) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,827.513329666 | $1,041.90 |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007519631624) | ($1.34) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02408271506) | ($24.02) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8020854221) | ($800.00) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.000671746541) | ($0.67) |
| NICHOLAS KIRKPATRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9885954518 | $986.03 |
| NICHOLAS KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051635613852 | $0.01 |
| NICHOLAS KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102828691512 | $0.00 |
| NICHOLAS KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000847414012929999 | $0.00 |
| NICHOLAS KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035965425997 | $10.62 |
| NICHOLAS KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088970553839 | $17.29 |
| NICHOLAS KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0849589474818 | $0.08 |
| NICHOLAS KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111047984015 | $6.60 |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2268673642) | ($6,763.68) |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2268673642 | $6,763.68 |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,330.117360439) | ($9,330.12) |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,330.117360439 | $9,330.12 |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4156828992) | ($926.89) |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4156828992 | $926.89 |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,330.11736) | ($9,330.12) |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4156828992) | ($883.03) |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22686736) | ($7,062.83) |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009274745751657 | $35.20 |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020714340261839 | $5.75 |
| NICHOLAS KLAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.604485622 | $58.60 |
| NICHOLAS KLEIN-BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004181731400499 | $0.00 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01710461 | $705.91 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.01704969 | $689.49 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017049) | ($689.44) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00561388 | $219.06 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0056145) | ($232.37) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000517) | ($0.20) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000517 | $0.20 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,722.52) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2 | $7,722.52 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20000524) | ($7,682.79) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2234994214) | ($6,818.98) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2234994214 | $6,818.98 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.116426141) | ($9,393.17) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.116426141 | $9,393.17 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.116426141) | ($9,707.60) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22349942) | ($6,530.28) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001378940709) | ($4.12) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001378940709 | $4.12 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002943341685) | ($5.95) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002943341685 | $5.95 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002943341685) | ($5.95) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00013789) | ($4.09) |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155637782997308 | $60.40 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191165605224962 | $53.56 |
| NICHOLAS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055616410217 | $0.06 |
| NICHOLAS KNOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040578374732 | $1.20 |
| NICHOLAS KNOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.204610968 | $177.20 |
| NICHOLAS KNOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07372490864 | $0.01 |
| NICHOLAS KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.860344659999 | $196.86 |
| NICHOLAS KOBBORG ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024856464123 | $7.36 |
| NICHOLAS KOBBORG ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5973183301 | $5.41 |
| NICHOLAS KOBBORG ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003639214358 | $7.10 |
| NICHOLAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019522832069 | $0.06 |
| NICHOLAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033753948233 | $0.07 |
| NICHOLAS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017771517793 | $53.00 |
| NICHOLAS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.457136271 | $1.70 |
| NICHOLAS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079257176677 | $15.38 |
| NICHOLAS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9939212453 | $0.04 |
| NICHOLAS KOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS KOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NICHOLAS KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (56.4517) | ($43.44) |
| NICHOLAS KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (466.495256) | ($466.50) |
| NICHOLAS KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02440513) | ($766.22) |
| NICHOLAS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002361900810317 | $8.03 |
| NICHOLAS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499322732021371 | $0.70 |
| NICHOLAS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.121400169383 | $325.12 |
| NICHOLAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.28605615956 | $39.02 |
| NICHOLAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017259115193 | $5.11 |
| NICHOLAS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026802829493 | $0.08 |
| NICHOLAS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031576770535 | $0.01 |
| NICHOLAS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007377153135999 | $0.00 |
| NICHOLAS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057108259135999 | $0.00 |
| NICHOLAS KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108138408738 | $0.32 |
| NICHOLAS KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9331679990999 | $12.74 |
| NICHOLAS KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107374063233 | $2.10 |
| NICHOLAS KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.496829218225 | $0.39 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413657999956 | $1.22 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004388831476 | $0.86 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3706019898 | $1.09 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040729750189 | $0.45 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118263813043 | $0.10 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01248224630903 | $0.02 |
| NICHOLAS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25872110263 | $0.47 |
| NICHOLAS KOPPENOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030635421781 | $0.09 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.050079716) | ($5.07) |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.050079716 | $5.07 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4427868373) | ($43.85) |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4427868373 | $43.85 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.492866553) | ($48.84) |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000451393170611 | $0.00 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009115091822 | $0.00 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031720185586 | $0.00 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049478740791 | $0.00 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025640490987 | $0.00 |
| NICHOLAS KOPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013927601160458 | $0.14 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 118.108342 | $118.11 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.420307766) | ($5.42) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.420307766 | $5.42 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (122.5) | ($122.50) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.99316 | $9,627.46 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.380904773) | ($8,457.03) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 132.023167 | $132.02 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (122.5) | ($122.50) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.99609 | $9,130.07 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (5.73265339) | ($8,758.68) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.37590825 | $16,303.05 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 10.113558163 | $9,489.11 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1305613666) | ($122.50) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.675375298) | ($633.68) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.392698566) | ($10,689.27) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.98925) | ($10,310.73) |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009023452463 | $0.03 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012958389845453 | $15.00 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018196260664978 | $0.02 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.621048884 | $14.76 |
| NICHOLAS KORABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000044294960139999 | $0.00 |
| NICHOLAS KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028663935148 | $87.21 |
| NICHOLAS KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019073255409 | $37.22 |
| NICHOLAS KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.150118408 | $205.45 |
| NICHOLAS KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3507998931 | $126.14 |
| NICHOLAS KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6711971293 | $23.58 |
| NICHOLAS KOSTRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196652141089999 | $0.58 |
| NICHOLAS KOSTRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.535678731 | $17.54 |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,241.670982) | ($4,241.67) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9728689908) | ($38,746.29) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9728689908 | $38,746.29 |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.627717) | ($24,999.98) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 24,890.279 | $24,999.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.345151) | ($13,277.31) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 13,240.372 | $13,277.31 |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (38,110.651) | ($38,110.65) |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155332432760299 | $62.63 |
| NICHOLAS KOTESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.590992652132 | $1.59 |
| NICHOLAS KOTLAREVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.94729355311 | $53.05 |
| NICHOLAS KOTLAREVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.82143328132 | $4.28 |
| NICHOLAS KOURABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092550952988 | $284.76 |
| NICHOLAS KOURABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005556512262 | $0.00 |
| NICHOLAS KOURABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.240121169 | $0.46 |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.928316088) | ($12,278.90) |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.928316088 | $12,278.90 |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9248125696) | ($26,691.87) |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9248125696 | $26,691.87 |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16797688) | ($5,000.00) |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,330.46) |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,303.50) |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9) | ($6,919.81) |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004388826115743 | $157.61 |
| NICHOLAS KOVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456562751717379 | $115.21 |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04292935069) | ($1,304.35) |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04292935069 | $1,304.35 |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.768922132) | ($3,683.57) |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.768922132 | $3,683.57 |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (88.857494661) | ($648.43) |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 88.857494661 | $648.43 |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04292935) | ($1,267.49) |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.768922132) | ($3,210.10) |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (88.857494661) | ($632.36) |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024022895202165 | $8.90 |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009420252015159 | $25.73 |
| NICHOLAS KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150700498746019 | $1.75 |
| NICHOLAS KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109590400166552 | $0.00 |
| NICHOLAS KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056761871672 | $0.00 |
| NICHOLAS KOWLESSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058173306382 | $0.01 |
| NICHOLAS KOWLESSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57979614392 | $1.98 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208301 | $482.94 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03025768 | $1,209.28 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151617) | ($50.00) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00151617 | $50.00 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00151617) | ($48.40) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00640204) | ($200.00) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00640204 | $200.00 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00640204) | ($199.64) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09656661901) | ($3,010.66) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09656661901 | $3,010.66 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09656661) | ($3,001.10) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (317.432) | ($163.41) |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 317.432 | $163.41 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004731926439212 | $17.68 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002066766922515 | $0.62 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029054582947 | $0.00 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004997000280084 | $0.39 |
| NICHOLAS KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000125454198166999 | $0.00 |
| NICHOLAS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010460256914 | $0.00 |
| NICHOLAS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016124181174 | $0.00 |
| NICHOLAS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026682488621 | $0.06 |
| NICHOLAS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047941099763 | $0.00 |
| NICHOLAS KRASOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (273.097398681) | ($379.61) |
| NICHOLAS KRASOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 273.097398681 | $379.61 |
| NICHOLAS KRASOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (273.097398681) | ($382.34) |
| NICHOLAS KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039162514685 | $0.01 |
| NICHOLAS KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5611506370495 | $0.78 |
| NICHOLAS KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018576419666 | $0.01 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025443459684 | $77.11 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453709769179999 | $90.19 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4616522445 | $1.46 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.43057711 | $10.65 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036239682976 | $0.00 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13421188209 | $12.60 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000223766284829999 | $0.00 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0365163578629999 | $2.18 |
| NICHOLAS KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023035268372 | $0.16 |
| NICHOLAS KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034480129158 | $0.00 |
| NICHOLAS KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101620042477 | $0.02 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,335.601639041) | ($3,892.05) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,335.601639041 | $3,892.05 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022302332) | ($1,900.00) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022302332 | $1,900.00 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022302332) | ($1,991.76) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.284746247) | ($33,100.46) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.284746247 | $33,100.46 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.284746247) | ($33,076.61) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (34.405287) | ($20.18) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (9,301.196352) | ($5,318.74) |
| NICHOLAS KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107359090135 | $328.16 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08315309763265 | $232.57 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.714433295004 | $28.31 |
| NICHOLAS KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014866045583 | $0.02 |
| NICHOLAS KRZYKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143469502767 | $0.42 |
| NICHOLAS KRZYKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021708942019 | $0.00 |
| NICHOLAS KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013125499696 | $0.44 |
| NICHOLAS KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4077466536933 | $57.92 |
| NICHOLAS KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071518230484 | $0.00 |
| NICHOLAS KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47086172536 | $1.82 |
| NICHOLAS KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2833536268 | $0.10 |
| NICHOLAS KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000596466123899999 | $0.18 |
| NICHOLAS KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3213379199999 | $29.32 |
| NICHOLAS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058554068879 | $179.36 |
| NICHOLAS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025769351328 | $0.00 |
| NICHOLAS KULUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024431249491 | $73.94 |
| NICHOLAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049379535161 | $14.62 |
| NICHOLAS KUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114821521031 | $350.04 |
| NICHOLAS KUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49360426975 | $0.49 |
| NICHOLAS KUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104856421998 | $0.00 |
| NICHOLAS KWILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000210332585619999 | $0.00 |
| NICHOLAS KWILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014509784777 | $0.00 |
| NICHOLAS KWILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000061795397629 | $0.00 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 1.03288 | $62.04 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 41.66114541 | $45.40 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003731885877 | $0.11 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026197050411 | $0.05 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47660090379999 | $0.93 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120586513993999 | $1.34 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17576226257 | $4.02 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017047718692 | $1.02 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02430006474 | $0.96 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0329397269639999 | $0.20 |
| NICHOLAS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.397384999039999 | $0.83 |
| NICHOLAS L WERBANETH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00635155 | $19.25 |
| NICHOLAS LABRUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,882.08 |
| NICHOLAS LABRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027504626266 | $83.57 |
| NICHOLAS LABRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01522721765 | $29.71 |
| NICHOLAS LABRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.656743114 | $12.41 |
| NICHOLAS LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429431570869999 | $0.01 |
| NICHOLAS LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041662323756 | $0.01 |
| NICHOLAS LAGESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205332489589999 | $61.72 |
| NICHOLAS LAGESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1723365513 | $3.25 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00227487 | $91.44 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00227298 | $89.49 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01746566) | ($700.53) |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01746566 | $700.53 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022) | ($872.89) |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0028537 | $109.97 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00296629 | $96.67 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02503441849) | ($758.98) |
| NICHOLAS LALIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02503441849 | $758.98 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03086791) | ($918.19) |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017663395245039 | $6.74 |
| NICHOLAS LALIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122762919593 | $0.12 |
| NICHOLAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086948354637 | $25.74 |
| NICHOLAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036907452422 | $72.53 |
| NICHOLAS LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766290188689999 | $22.68 |
| NICHOLAS LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006875630795 | $13.42 |
| NICHOLAS LANGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34099985399999 | $1.47 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,304.25) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,304.25 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,749.27) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007440920468) | ($20.00) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007440920468 | $20.00 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055494) | ($20.00) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00055494 | $20.00 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004633791376) | ($1.67) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007741089293) | ($2.08) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001551939536) | ($4.17) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,364.01229277 | $4,364.01 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 135.06753377 | $135.07 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (501.748974901) | ($501.75) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 501.748974901 | $501.75 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001340825145) | ($4.17) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.650646454 | $12,853.40 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,751.77) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,751.77 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,727.00) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,735.17) |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,735.17 |
| NICHOLAS LANGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,747.60) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007044089993) | ($2.08) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005476846386) | ($1.67) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3529766175) | ($9,534.12) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3529766175 | $9,534.12 |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.92040658) | ($4,252.58) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.92040658 | $4,252.58 |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.481849897) | ($2,500.00) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07470328481) | ($75.25) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008259596458) | ($8.32) |
| NICHOLAS LANGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.080947818 | $3,103.48 |
| NICHOLAS LANGER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007653671738) | ($1.67) |
| NICHOLAS LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043877392650406 | $155.04 |
| NICHOLAS LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08728547797 | $206.93 |
| NICHOLAS LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015366966865 | $0.01 |
| NICHOLAS LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023389756314 | $0.00 |
| NICHOLAS LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0739362554473 | $2.07 |
| NICHOLAS LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024045455004 | $0.00 |
| NICHOLAS LANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002190620559 | $0.00 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02535344283) | ($775.74) |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02535344283 | $775.74 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0352151072) | ($74.21) |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0352151072 | $74.21 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.656287117) | ($20.04) |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.656287117 | $20.04 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035215) | ($69.78) |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (2.656287) | ($17.98) |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025353) | ($735.16) |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014104430951753 | $5.23 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018646633133398 | $0.51 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014456494472 | $0.00 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00448109854828199 | $0.05 |
| NICHOLAS LANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000478051152129999 | $0.00 |
| NICHOLAS LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20225144856 | $0.13 |
| NICHOLAS LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020531129118 | $0.61 |
| NICHOLAS LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3442627541 | $3.98 |
| NICHOLAS LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0434701658999 | $12.04 |
| NICHOLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029825401403 | $0.01 |
| NICHOLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014983904385 | $0.00 |
| NICHOLAS LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196476604369999 | $0.01 |
| NICHOLAS LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027835808612 | $0.01 |
| NICHOLAS LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005310631736 | $0.01 |
| NICHOLAS LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050669578688 | $0.01 |
| NICHOLAS LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046857743474 | $0.00 |
| NICHOLAS LASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001059121622799999 | $0.00 |
| NICHOLAS LASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101390015475999 | $0.00 |
| NICHOLAS LASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085640201986 | $0.00 |
| NICHOLAS LASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048320567467 | $0.00 |
| NICHOLAS LASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0416779161749999 | $0.14 |
| NICHOLAS LASKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092062694578 | $0.03 |
| NICHOLAS LASKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072729829969 | $0.01 |
| NICHOLAS LASKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113469135817 | $0.00 |
| NICHOLAS LASKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02518410824 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS LASKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000008851911303 | $0.00 |
| NICHOLAS LASKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0015871416389 | $0.00 |
| NICHOLAS LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076047949359 | $234.20 |
| NICHOLAS LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039984266962 | $79.16 |
| NICHOLAS LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4772893284 | $2.81 |
| NICHOLAS LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070796197745 | $0.00 |
| NICHOLAS LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031834347946 | $0.00 |
| NICHOLAS LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001932371744 | $0.00 |
| NICHOLAS LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006451788539999 | $0.00 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13017661 | $5,100.74 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.103688092) | ($4,000.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,766.10 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.1259279903) | ($4,000.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1317670567 | $2,494.18 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003169785901) | ($60.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.10565953) | ($2,000.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003374749003) | ($60.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1124916334) | ($2,000.00) |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1362764859 | $2,422.87 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854884614491 | $23.09 |
| NICHOLAS LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765168280276 | $0.91 |
| NICHOLAS LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (4.973254932) | ($87.03) |
| NICHOLAS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023028819081 | $0.00 |
| NICHOLAS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056084599297 | $0.00 |
| NICHOLAS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020639698764 | $0.00 |
| NICHOLAS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012428965024735 | $0.23 |
| NICHOLAS LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.67505243799 | $11.43 |
| NICHOLAS LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.112527178704 | $5.94 |
| NICHOLAS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014902147122 | $0.00 |
| NICHOLAS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130148883188 | $0.00 |
| NICHOLAS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018775252165 | $56.21 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043929432918 | $0.00 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005887020864 | $0.00 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026280823446 | $0.00 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009512332509 | $0.01 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031306277382 | $0.00 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040455967095 | $11.97 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075923149767999 | $0.01 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8106399854 | $8.57 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067456290783 | $0.00 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114776790421 | $0.00 |
| NICHOLAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.387660450121 | $25.01 |
| NICHOLAS LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101916618499 | $30.15 |
| NICHOLAS LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004323833757 | $0.00 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004247688949 | $12.57 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040646781582 | $80.52 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.706552658 | $14.04 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.267709428 | $32.82 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46635677844 | $4.12 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01760371595 | $1.29 |
| NICHOLAS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24522159958 | $9.70 |
| NICHOLAS LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023751789797 | $71.81 |
| NICHOLAS LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.977364823 | $10.98 |
| NICHOLAS LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48364594253 | $0.30 |
| NICHOLAS LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18105596426 | $1.60 |
| NICHOLAS LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013810173108 | $0.00 |
| NICHOLAS LECHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017477517718 | $0.52 |
| NICHOLAS LECHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040187944353 | $0.03 |
| NICHOLAS LECONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028238) | ($50.32) |
| NICHOLAS LECONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($30,419.80) |
| NICHOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035131359144 | $117.39 |
| NICHOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140776660685 | $334.83 |
| NICHOLAS LEDUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.65462117) | ($4,141.74) |
| NICHOLAS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093391787917 | $27.64 |
| NICHOLAS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.41821298988 | $211.72 |
| NICHOLAS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.32723876 | $145.34 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002077271091) | ($8.31) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.237412049) | ($40,000.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.237412049 | $40,000.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,509.22) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,509.22 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (13.251922357) | ($40,000.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 10,000.0 | $10,000.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,000.0) | ($10,000.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.48615022) | ($10,000.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.48615022 | $10,000.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,739.70) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,739.70 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (13.971639912) | ($39,866.50) |
| NICHOLAS LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.002735233695 | $5.43 |
| NICHOLAS LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058362) | ($17.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058362 | $17.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005733228658) | ($16.70) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00192397 | $58.30 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 323.0 | $323.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00017194 | $5.24 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,980.005744 | $2,980.01 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,209.765067 | $3,209.77 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 1.111 | $1.11 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 8,180.14 | $8,180.14 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,176.25) | ($8,176.25) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,473.07297667) | ($16,473.07) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,473.07297667 | $16,473.07 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.808566467) | ($6,801.87) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.808566467 | $6,801.87 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($178.74) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (16,473.07) | ($16,473.07) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.708566) | ($6,629.54) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.16239587) | ($26,000.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.16239587 | $26,000.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.459080888) | ($24,934.52) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01424610425) | ($16.68) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01433151255) | ($16.78) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01424788588) | ($16.68) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.864487251) | ($10,000.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 13.251922357 | $12,197.47 |
| NICHOLAS LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3270219354) | ($301.00) |
| NICHOLAS LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03624392947) | ($33.36) |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004802672402776 | $0.23 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4175171437 | $18.42 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4517096753 | $18.45 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048922847697 | $14.48 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032852603972006 | $77.75 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.901283898159 | $193.90 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032607128898 | $9.65 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015983714775 | $3.12 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5620287897 | $0.35 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5605970979403 | $0.54 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104790880088 | $320.65 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019851229769 | $0.02 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39411201175 | $872.65 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015589897683 | $0.02 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.2563799471 | $63.12 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.16152234657 | $36.61 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.087482356831 | $6.24 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 79.46999579 | $38.29 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00075986827191 | $1.42 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00021805647318 | $0.00 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364981161369999 | $10.80 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095599645221 | $1.87 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72440236339 | $0.45 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036383488662 | $0.40 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014137899949 | $0.10 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2188085899 | $1.06 |
| NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061540712927 | $1.96 |
| NICHOLAS LEE BINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281939507430999 | $96.04 |
| NICHOLAS LEE BINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211215527859999 | $0.04 |
| NICHOLAS LEE BINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08211572079999 | $3.19 |
| NICHOLAS LEE BINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045251452424 | $0.40 |
| NICHOLAS LEE ERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095437896397 | $28.25 |
| NICHOLAS LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142246081304999 | $0.42 |
| NICHOLAS LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00439549529159999 | $0.04 |
| NICHOLAS LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29119290743 | $0.04 |
| NICHOLAS LEE MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030886714589 | $93.77 |
| NICHOLAS LEE MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.370968049663 | $26.02 |
| NICHOLAS LEE MUHLENBRUCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00013859 | $4.99 |
| NICHOLAS LEE MUHLENBRUCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05036933 | $1,812.34 |
| NICHOLAS LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000141277484099999 | $0.00 |
| NICHOLAS LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024805030657 | $0.00 |
| NICHOLAS LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004573224422 | $0.00 |
| NICHOLAS LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040157890244 | $0.00 |
| NICHOLAS LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049968361959 | $0.00 |
| NICHOLAS LEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004342793045617 | $0.17 |
| NICHOLAS LEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000650161570679999 | $0.04 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006577918327) | ($266.83) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006577918327 | $266.83 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0005636258401) | ($0.06) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0005636258401 | $0.06 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.006577) | ($266.59) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 2.63195 | $266.59 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.632513625) | ($258.77) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.9961666528) | ($80.76) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.9961666528 | $80.76 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.006050943948) | ($0.04) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.006050943948 | $0.04 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (354.793495945) | ($45.45) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 354.793495945 | $45.45 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02839831056) | ($0.02) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02839831056 | $0.02 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOGE | (354.78) | ($45.45) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0012424 | $45.45 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001243) | ($45.30) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.54425 | $45.30 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.54425) | ($45.23) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.996156) | ($64.56) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.07825892 | $184.15 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.022147) | ($50.00) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0016151 | $50.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001615) | ($49.81) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 66.797 | $49.81 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.05287589 | $106.17 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.014954) | ($30.00) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001023 | $30.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001023) | ($30.03) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 48.548 | $30.03 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.27920248 | $490.62 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.168709) | ($300.00) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0100633 | $300.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.028711) | ($50.00) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.001687 | $50.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.00169) | ($49.98) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 84.721 | $49.98 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00356126 | $104.92 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.11955581 | $199.79 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.065127) | ($100.00) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035091 | $100.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001756) | ($49.99) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 89.592 | $49.99 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.230243) | ($354.29) |
| NICHOLAS LEIJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0123958 | $354.29 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180540642350229 | $0.72 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96634110867 | $1.13 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051804806075 | $10.07 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.18626963 | $1.73 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008682544916218 | $0.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.91143771039999 | $9.95 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001492852586411 | $0.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011478654571052 | $0.00 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004491883864022 | $0.38 |
| NICHOLAS LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.136206716740731 | $0.02 |
| NICHOLAS LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043822212469 | $0.03 |
| NICHOLAS LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022423961862 | $0.01 |
| NICHOLAS LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033007546667 | $0.00 |
| NICHOLAS LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118192308646 | $0.00 |
| NICHOLAS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349296517919999 | $1.03 |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.752064633 | $17.75 |
| NICHOLAS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3411700864 | $5.87 |
| NICHOLAS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85049310308 | $9.45 |
| NICHOLAS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177186650439999 | $10.59 |
| NICHOLAS LEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000372888891684 | $0.01 |
| NICHOLAS LEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49743049179999 | $0.94 |
| NICHOLAS LEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000374228801059999 | $0.00 |
| NICHOLAS LEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013844911347 | $0.00 |
| NICHOLAS LENEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080940302768 | $0.01 |
| NICHOLAS LERTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078694563847904 | $0.00 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095703061596 | $2.83 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328841175869999 | $6.42 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.374030058196 | $0.30 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1846732361 | $3.26 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066210399916 | $0.06 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14413341654 | $0.02 |
| NICHOLAS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016928399975 | $0.12 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131150662718 | $38.82 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36035897392 | $0.42 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045357572794 | $8.85 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5947985358 | $0.23 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3643839477 | $4.66 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34336751166 | $0.16 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15158994798 | $1.15 |
| NICHOLAS LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00120702480073999 | $0.09 |
| NICHOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090639325275 | $279.15 |
| NICHOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080723623807 | $162.62 |
| NICHOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32694918564 | $2.89 |
| NICHOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020687826596 | $0.00 |
| NICHOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029257972996 | $57.18 |
| NICHOLAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209050845944 | $0.01 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.0 | $71.05 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 145.0 | $2,056.10 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $503.95 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 95.0 | $9,557.09 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073785239992 | $228.62 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22498685068 | $458.16 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.4547272 | $52.45 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.9638138189999 | $36.44 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.611863340302 | $5.19 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.120517445789 | $62.75 |
| NICHOLAS LIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0917871371151 | $3.63 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032781044368 | $100.11 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.1205446509999 | $49.12 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025058219133 | $0.00 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063796288061 | $2.52 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0043992294387699 | $0.04 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02657426660188 | $0.06 |
| NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025322129996 | $0.16 |
| NICHOLAS LIDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014116006035999 | $41.78 |
| NICHOLAS LIDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017143493148 | $33.45 |
| NICHOLAS LIDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8594239552 | $0.86 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2627506299) | ($0.25) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2627506299 | $0.25 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.375457547) | ($496.60) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.375457547 | $496.60 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.962577818) | ($25.63) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.962577818 | $25.63 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.598750318) | ($1,053.32) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.598750318 | $1,053.32 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.84) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (25.375457547) | ($454.63) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.598750031) | ($1,017.92) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (72.865593677) | ($156.66) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 72.865593677 | $156.66 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.962577818) | ($10.54) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (72.8655) | ($39.64) |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015169022909 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20457753545278 | $0.43 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025835206982 | $0.01 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052261312883 | $0.01 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04083974545417 | $0.06 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003388383690363 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07410527806983 | $1.35 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000839123183599999 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054559753621 | $0.01 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082574605874 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066756342789 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044337547657 | $0.02 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037667648074 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000571967938799999 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040039776911 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047426625530999 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021804473918 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106272606513 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00296908643473408 | $0.44 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000909045982059999 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000349447485069999 | $0.00 |
| NICHOLAS LIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020342644483 | $0.00 |
| NICHOLAS LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004878453754 | $0.14 |
| NICHOLAS LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18106150233 | $0.21 |
| NICHOLAS LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.3350743129999 | $38.34 |
| NICHOLAS LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04324694) | ($1,497.80) |
| NICHOLAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,205.958810089) | ($5,205.96) |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 32.786512016934 | $32.79 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2753731405433 | $70.15 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028266482392 | $0.06 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101802432282999 | $3.01 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26304558246 | $5.85 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054564328072 | $10.65 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39924563258 | $0.19 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023793368716877 | $50.14 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313844237159999 | $0.00 |
| NICHOLAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106162052504 | $0.01 |
| NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437) | ($129.94) |
| NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167305) | ($49.96) |
| NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001718) | ($49.80) |
| NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124782692449984 | $350.11 |
| NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309033697739406 | $0.23 |
| NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002370435205206 | $0.19 |
| NICHOLAS LINABURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000515678671019999 | $0.15 |
| NICHOLAS LINABURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038685929234 | $0.08 |
| NICHOLAS LINABURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019870059814 | $0.00 |
| NICHOLAS LINABURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000042937201195 | $0.00 |
| NICHOLAS LINDBOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,551.20 |
| NICHOLAS LINDBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867160980949999 | $25.67 |
| NICHOLAS LINDBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132741700273 | $22.46 |
| NICHOLAS LINDBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41601899964 | $0.42 |
| NICHOLAS LINDBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0834306642 | $61.68 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.03226 | $3,217.71 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00167665 | $69.56 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00165121 | $69.48 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00173818 | $68.57 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172054 | $66.74 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,314.33) |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00172621 | $67.62 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02365357 | $63.87 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00197401 | $65.59 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00213961 | $64.93 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02992054 | $61.94 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.03294565 | $64.85 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00223942 | $66.84 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00225574 | $66.80 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00232398 | $67.43 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012613118295 | $35.12 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1424655225299 | $27.41 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038938939714 | $72.78 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031518152358 | $0.00 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9861731569 | $0.75 |
| NICHOLAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08684700628 | $1.27 |
| NICHOLAS LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014661155583 | $43.39 |
| NICHOLAS LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473979237819999 | $94.35 |
| NICHOLAS LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56077482449999 | $3.56 |
| NICHOLAS LINGENFELTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054766 | $21.91 |
| NICHOLAS LINGENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007321225246 | $21.65 |
| NICHOLAS LINGENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1431145533 | $0.14 |
| NICHOLAS LINGENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.249319265 | $46.18 |
| NICHOLAS LINGENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8289485889 | $0.83 |
| NICHOLAS LINGENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000073601972014 | $0.00 |
| NICHOLAS LIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 478.7790587 | $346.15 |
| NICHOLAS LIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BNT | 151.747828 | $226.10 |
| NICHOLAS LIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 16.791 | $191.25 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013369744199 | $0.00 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.53452949 | $39.27 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5022539901 | $7.85 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2894417142 | $47.67 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55653748537 | $4.91 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8919930839 | $44.04 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21327570743 | $0.21 |
| NICHOLAS LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.6754668741 | $10.26 |
| NICHOLAS LISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040927684539 | $1.21 |
| NICHOLAS LISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26064470276 | $2.90 |
| NICHOLAS LISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037076270679 | $0.00 |
| NICHOLAS LISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125953890461 | $13.83 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040769802378 | $125.15 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026703546306 | $0.00 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.364985055629999 | $743.54 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000412910708649999 | $0.00 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.538148284 | $40.06 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0262199055179999 | $0.09 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15372884763 | $16.88 |
| NICHOLAS LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.7375323278 | $35.31 |
| NICHOLAS LOCATELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,944.74) |
| NICHOLAS LOCATELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.349528) | ($2,381.65) |
| NICHOLAS LOCATELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300122) | ($8,877.01) |
| NICHOLAS LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001898906858172 | $66.24 |
| NICHOLAS LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297846344846629 | $74.78 |
| NICHOLAS LOGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080433844904 | $249.24 |
| NICHOLAS LOGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055815947559 | $111.59 |
| NICHOLAS LOGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.323517472 | $177.32 |
| NICHOLAS LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017937248314 | $0.53 |
| NICHOLAS LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9955898371 | $0.48 |
| NICHOLAS LONGO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BUSD | 43.22402903 | $43.22 |
| NICHOLAS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0055572427286 | $0.01 |
| NICHOLAS LOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.353701) | ($411.84) |
| NICHOLAS LOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (911.104443) | ($626.11) |
| NICHOLAS LOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001085) | ($32.51) |
| NICHOLAS LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006697327818065 | $0.24 |
| NICHOLAS LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7886526574717 | $7.51 |
| NICHOLAS LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0735292941924279 | $4.38 |
| NICHOLAS LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120990055653 | $3.58 |
| NICHOLAS LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137211088778999 | $26.77 |
| NICHOLAS LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18095841462 | $2.01 |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.748499572) | ($101,133.64) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 52.748499572 | $101,133.64 |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3491485254) | ($9,944.42) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3491485254 | $9,944.42 |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (52.748499572) | ($109,700.00) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34914852) | ($10,529.62) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002256311607) | ($6.65) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002256311607 | $6.65 |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03581570236) | ($71.85) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03581570236 | $71.85 |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03581570236) | ($71.72) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00022563) | ($6.62) |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134944756653576 | $51.13 |
| NICHOLAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209181272136317 | $583.76 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024950984764 | $0.01 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014715125583 | $0.03 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022075953503 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105516127249 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021954877244 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031484010102 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51584348073 | $0.02 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000836374812189999 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016159841329 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028343466098 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040729548483 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000677687044339999 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000031509798365 | $0.00 |
| NICHOLAS LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000070196797128 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000738543212459999 | $0.02 |
| NICHOLAS LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081726657394 | $0.00 |
| NICHOLAS LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046055100846 | $0.51 |
| NICHOLAS LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032559857116 | $0.00 |
| NICHOLAS LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000067013563521 | $0.00 |
| NICHOLAS LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122621087882 | $36.29 |
| NICHOLAS LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107044115105 | $0.02 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017023522572 | $0.01 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018722526872 | $0.00 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000149086376469999 | $0.00 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081691985142 | $0.00 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021665648661 | $0.00 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000615193843 | $0.00 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000165776235289999 | $0.00 |
| NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031806645078 | $0.00 |
| NICHOLAS LOUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026757795041 | $7.92 |
| NICHOLAS LOVETT-MAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121683842794999 | $0.36 |
| NICHOLAS LOVETT-MAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0036479892 | $1.26 |
| NICHOLAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807276862489999 | $250.10 |
| NICHOLAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115312552887 | $233.48 |
| NICHOLAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148463829733 | $0.44 |
| NICHOLAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0859078302 | $10.54 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02276195557) | ($661.85) |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02276195557 | $661.85 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.843496014) | ($95.44) |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.843496014 | $95.44 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (352.442496082) | ($169.72) |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 352.442496082 | $169.72 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (351.727948) | ($171.59) |
| NICHOLAS LOWARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022752) | ($676.51) |
| NICHOLAS LOWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012331818165152 | $4.59 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022791174424 | $0.00 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.0375298219999 | $57.04 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3275236486031 | $1.08 |
| NICHOLAS LOWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08862440936468 | $1.38 |
| NICHOLAS LOWRIMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04316731801) | ($1,266.63) |
| NICHOLAS LOWRIMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04316731801 | $1,266.63 |
| NICHOLAS LOWRIMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043156) | ($1,190.20) |
| NICHOLAS LOWRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045370378460628 | $15.20 |
| NICHOLAS LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069183279093 | $20.48 |
| NICHOLAS LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030286723126 | $5.91 |
| NICHOLAS LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.317774372589999 | $0.15 |
| NICHOLAS LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101731410431 | $0.00 |
| NICHOLAS LUCARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7733502104) | ($2,088.83) |
| NICHOLAS LUCARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110178) | ($39.72) |
| NICHOLAS LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004891612191884 | $0.19 |
| NICHOLAS LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003290306203988 | $9.53 |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008324687844) | ($3.34) |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163001312) | ($4.17) |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001114373415) | ($3.34) |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141220458) | ($4.17) |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001567647621) | ($3.34) |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019528122673 | $5.80 |
| NICHOLAS LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043384890798 | $0.04 |
| NICHOLAS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021942835595 | $0.04 |
| NICHOLAS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015105057637 | $0.00 |
| NICHOLAS LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (125.25) | ($557.36) |
| NICHOLAS LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253) | ($7,242.48) |
| NICHOLAS LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,014.0) | ($2,163.18) |
| NICHOLAS LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($11.63) |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011537040612 | $22.51 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.210142768 | $111.16 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018744828044813 | $63.82 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292635637398817 | $0.39 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7923381307939 | $45.04 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018259606461 | $0.01 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00773630147839999 | $0.09 |
| NICHOLAS LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5484383531882 | $3.62 |
| NICHOLAS LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021376333736 | $0.04 |
| NICHOLAS LUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014627865034 | $4.33 |
| NICHOLAS LYNCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8871521842) | ($278.67) |
| NICHOLAS LYNCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17855349) | ($5,227.49) |
| NICHOLAS LYNCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (352.144011443) | ($212.51) |
| NICHOLAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014581637490575 | $49.59 |
| NICHOLAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015665670684 | $0.02 |
| NICHOLAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2976027170581 | $3.92 |
| NICHOLAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068713481078594 | $2.50 |
| NICHOLAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033193719076 | $0.98 |
| NICHOLAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023443130634 | $0.69 |
| NICHOLAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77430876379381 | $1.93 |
| NICHOLAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1277996981 | $0.21 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.0689 | $707.33 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 11.32866 | $457.26 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 7.76221 | $11.10 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 108,024.09974 | $19.32 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 5.784802 | $310.35 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 8.981 | $205.30 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00107289 | $31.38 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02154541 | $631.35 |
| NICHOLAS LYROS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 6.45853 | $272.19 |
| NICHOLAS LYROS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 3.02122 | $117.28 |
| NICHOLAS LYROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01317832 | $385.14 |
| NICHOLAS LYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0682871749977 | $12.13 |
| NICHOLAS M FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127069254687709 | $50.52 |
| NICHOLAS M FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.740023175 | $7.37 |
| NICHOLAS M FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023425982443 | $0.05 |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000329418655) | ($9.36) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000329418655 | $9.36 |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (503.610444246) | ($3,207.88) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 503.610444246 | $3,207.88 |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.490477432) | ($12,427.61) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.490477432 | $12,427.61 |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024381) | ($50.01) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024404) | ($50.07) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (503.610444246) | ($3,661.25) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.441692432) | ($13,203.27) |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001798799184787 | $0.07 |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030521076200615 | $84.93 |
| NICHOLAS M HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83549057911858 | $9.80 |
| NICHOLAS M JOHNSTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.64344926 | $5,010.91 |
| NICHOLAS M JOHNSTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12011894 | $4,893.63 |
| NICHOLAS M JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321115105923 | $92.60 |
| NICHOLAS M JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02159047159161 | $39.32 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.55) | ($98.55) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 711.978087 | $711.98 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.55) | ($98.55) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 2,232.606961 | $2,232.61 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 2.841910218 | $5,026.33 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,575.726776 | $3,575.73 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,571.60 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.5 | $16,507.68 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $15,719.10 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.905404048) | ($26,579.52) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.55) | ($98.55) |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041864032202 | $128.58 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058211983848 | $113.59 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.116412227521 | $2.12 |
| NICHOLAS M LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.59759508515 | $8.87 |
| NICHOLAS M LENTILE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003294) | ($10.00) |
| NICHOLAS M LENTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003294 | $10.00 |
| NICHOLAS M LENTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002470512486) | ($7.50) |
| NICHOLAS M LENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009218695761 | $0.29 |
| NICHOLAS M LENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217818913839999 | $0.19 |
| NICHOLAS MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027938765966 | $846.95 |
| NICHOLAS MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107644720222 | $217.77 |
| NICHOLAS MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018116478551 | $0.00 |
| NICHOLAS MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24102122282 | $4.55 |
| NICHOLAS MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099340952102 | $0.00 |
| NICHOLAS MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121687120447 | $0.00 |
| NICHOLAS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018257739864 | $0.00 |
| NICHOLAS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018072453395 | $0.01 |
| NICHOLAS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009151779871 | $0.00 |
| NICHOLAS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098576335034 | $29.18 |
| NICHOLAS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067291180892 | $1.31 |
| NICHOLAS MACLAY LARGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221163012686 | $0.04 |
| NICHOLAS MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05212096133 | $11.69 |
| NICHOLAS MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20928663845 | $8.28 |
| NICHOLAS MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15908229 | $9.06 |
| NICHOLAS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000059737065849 | $0.00 |
| NICHOLAS MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129886463329 | $0.00 |
| NICHOLAS MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007110212745 | $0.00 |
| NICHOLAS MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000333152755495 | $0.00 |
| NICHOLAS MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028951114163999 | $0.03 |
| NICHOLAS MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19272903699 | $0.19 |
| NICHOLAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908045287867313 | $0.11 |
| NICHOLAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036568803113 | $0.04 |
| NICHOLAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044177127724 | $0.00 |
| NICHOLAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013525463294 | $0.00 |
| NICHOLAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031781553649 | $0.01 |
| NICHOLAS MAGDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011709274103 | $0.00 |
| NICHOLAS MAGDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227205144391 | $0.43 |
| NICHOLAS MAGDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038186206243 | $0.00 |
| NICHOLAS MAGDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047547335527 | $0.00 |
| NICHOLAS MAGDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070978070659 | $0.01 |
| NICHOLAS MAGDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081768763344 | $0.01 |
| NICHOLAS MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17007656284 | $345.67 |
| NICHOLAS MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (2,883.551776191) | ($1,869.21) |
| NICHOLAS MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (8,759.718326393) | ($4,924.81) |
| NICHOLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050147368161 | $0.01 |
| NICHOLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.779786734999 | $279.03 |
| NICHOLAS MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086444501582 | $0.26 |
| NICHOLAS MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082516747808 | $16.10 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.49843 | $4,690.77 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092235868516 | $283.83 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049327915735 | $96.93 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027145967876 | $0.00 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.091383101 | $20.68 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1041803709999 | $13.88 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017661856309 | $0.00 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40033913577 | $23.94 |
| NICHOLAS MAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108694678124 | $0.00 |
| NICHOLAS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135867457298 | $0.03 |
| NICHOLAS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204157504925 | $0.20 |
| NICHOLAS MALALLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103653) | ($31.35) |
| NICHOLAS MALALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69833589352551 | $1.81 |
| NICHOLAS MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052576288731 | $0.01 |
| NICHOLAS MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054475389823 | $10.63 |
| NICHOLAS MANDERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060084469697 | $0.01 |
| NICHOLAS MANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011559260112 | $0.00 |
| NICHOLAS MANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304096881819999 | $0.00 |
| NICHOLAS MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013563269743399 | $0.00 |
| NICHOLAS MANNANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128029854758 | $3.79 |
| NICHOLAS MANNANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032518564687 | $6.35 |
| NICHOLAS MANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392877424796 | $0.00 |
| NICHOLAS MANNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267149) | ($80.92) |
| NICHOLAS MANNION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028097815) | ($3,807.58) |
| NICHOLAS MANNION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002000011973) | ($3.59) |
| NICHOLAS MANNION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6.342726) | ($6.34) |
| NICHOLAS MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014029637390809 | $0.53 |
| NICHOLAS MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103408532203456 | $28.55 |
| NICHOLAS MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0741737007316 | $0.07 |
| NICHOLAS MARCHEGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158567840211 | $46.44 |
| NICHOLAS MARCHEGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309414526699 | $60.63 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039699966158 | $1.17 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591691155 | $0.02 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208289964709999 | $0.04 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67284184913 | $0.53 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024629228449 | $0.02 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017634816455 | $0.00 |
| NICHOLAS MARCKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4831932658 | $32.40 |
| NICHOLAS MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003991930588 | $1.18 |
| NICHOLAS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679938734709999 | $210.47 |
| NICHOLAS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318202776719999 | $3.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cryptocurrency Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS MARK CLARKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.892124556 | $5,328.85 |
| NICHOLAS MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197621154207 | $31.44 |
| NICHOLAS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575232033889999 | $17.03 |
| NICHOLAS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118560752469 | $23.13 |
| NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018140167497 | $0.00 |
| NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072467662161 | $0.00 |
| NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076564538539 | $0.00 |
| NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.284764303 | $27.18 |
| NICHOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027340593709 | $0.81 |
| NICHOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020534245812 | $4.01 |
| NICHOLAS MARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033818) | ($2,987.79) |
| NICHOLAS MARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092209) | ($2,538.70) |
| NICHOLAS MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098500636626755 | $32.82 |
| NICHOLAS MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052687536655 | $0.06 |
| NICHOLAS MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020301037843645 | $46.50 |
| NICHOLAS MARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05914774137) | ($0.03) |
| NICHOLAS MARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05914774137 | $0.03 |
| NICHOLAS MARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002022058839) | ($0.38) |
| NICHOLAS MARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002022058839 | $0.38 |
| NICHOLAS MARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0006284062912) | ($0.04) |
| NICHOLAS MARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0006284062912 | $0.04 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075754979251 | $234.80 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104153715029 | $210.62 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005700314391 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035276800063109 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033890762555 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013879003508999 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11483325455 | $29.88 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1397515194 | $3.14 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004999718331302 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001643638086149 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121170722687 | $0.19 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000054268546539 | $0.00 |
| NICHOLAS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034850052579 | $6.49 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.90) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.03) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.99) | ($14,898.98) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2499) | ($10,023.24) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($5.79) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.35) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2629183679) | ($769.35) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,323.09872) | ($1,108.40) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673786) | ($268.76) |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006073918798758 | $24.41 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137896810177479 | $41.31 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566800340319999 | $0.01 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032891783931 | $0.00 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9929918303148 | $2.71 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000504018559959999 | $0.00 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030401459119 | $0.00 |
| NICHOLAS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014619910526 | $0.00 |
| NICHOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109778699777 | $334.99 |
| NICHOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.531699247659999 | $1,073.25 |
| NICHOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4273802736 | $56.96 |
| NICHOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622969621123067 | $0.07 |
| NICHOLAS MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004474642484 | $0.00 |
| NICHOLAS MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000874762735389999 | $0.00 |
| NICHOLAS MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088892905442 | $0.03 |
| NICHOLAS MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019426007502 | $0.00 |
| NICHOLAS MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080541668664 | $0.00 |
| NICHOLAS MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00094165475134 | $0.00 |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004678091174 | $0.00 |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.223080195 | $139.22 |
| NICHOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.12199530042 | $0.12 |
| NICHOLAS MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001670439384 | $0.49 |
| NICHOLAS MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31868498909999 | $4.22 |
| NICHOLAS MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310255708 | $0.92 |
| NICHOLAS MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003159302882999 | $6.16 |
| NICHOLAS MASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005004990342 | $154.23 |
| NICHOLAS MASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036115237284 | $71.23 |
| NICHOLAS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087016131215 | $0.26 |
| NICHOLAS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0247673742 | $4.69 |
| NICHOLAS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024792694948 | $4.84 |
| NICHOLAS MASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130109607968 | $0.00 |
| NICHOLAS MASTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018920461745 | $0.06 |
| NICHOLAS MASTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028707176336 | $0.06 |
| NICHOLAS MASTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035256268697 | $0.00 |
| NICHOLAS MASTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.124128935969999 | $0.12 |
| NICHOLAS MASTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000174785028179999 | $0.00 |
| NICHOLAS MASTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073385851032 | $0.00 |
| NICHOLAS MASUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020409213015 | $48.87 |
| NICHOLAS MASUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.047706623799 | $424.51 |
| NICHOLAS MASUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07115096128 | $96.71 |
| NICHOLAS MASUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9464962019 | $72.52 |
| NICHOLAS MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157920104509999 | $46.86 |
| NICHOLAS MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021338415335 | $41.64 |
| NICHOLAS MATICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016431937885 | $48.87 |
| NICHOLAS MATICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290505003856 | $56.76 |
| NICHOLAS MATICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0203045793309999 | $0.02 |
| NICHOLAS MATICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97867149325 | $0.78 |
| NICHOLAS MATICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035691344664 | $0.32 |
| NICHOLAS MATICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001364111695 | $0.10 |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2916388216) | ($541.84) |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2916388216 | $541.84 |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.291638) | ($538.01) |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021598129621 | $0.01 |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106325441867 | $0.00 |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00196622470339999 | $0.00 |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021191599707771 | $4.00 |
| NICHOLAS MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000057543352991 | $0.00 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04706048152) | ($143.59) |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04706048152 | $143.59 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04706048152) | ($137.49) |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04019129461) | ($110.00) |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04019129461 | $110.00 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04019129461) | ($109.86) |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06780074) | ($129.95) |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06780074 | $129.95 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06780074) | ($130.27) |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020901540163 | $0.62 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076827639084 | $15.48 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87901505587 | $0.88 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.819931597 | $1.44 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29999983914 | $3.33 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11566052376 | $3.81 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000104882918557 | $0.00 |
| NICHOLAS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012509406676 | $0.00 |
| NICHOLAS MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041703858388 | $1.23 |
| NICHOLAS MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.139665800379999 | $0.11 |
| NICHOLAS MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4642260193 | $2.18 |
| NICHOLAS MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045950437271 | $141.38 |
| NICHOLAS MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09011644283 | $181.86 |
| NICHOLAS MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22562859708 | $2.51 |
| NICHOLAS MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3226726621 | $14.29 |
| NICHOLAS MAVHIVHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19514001797 | $0.23 |
| NICHOLAS MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042638509879 | $0.00 |
| NICHOLAS MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000463771557349999 | $0.00 |
| NICHOLAS MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122338928829 | $0.00 |
| NICHOLAS MAYEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004034127874 | $0.12 |
| NICHOLAS MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065472332199 | $0.00 |
| NICHOLAS MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109036291375 | $0.01 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (201.419449613) | ($0.03) |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 201.419449613 | $0.03 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130147112434 | $394.97 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6647987562 | $7.77 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35856713695 | $730.85 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15050741261 | $0.15 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.327684891 | $147.72 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6769946602 | $50.12 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 97.424164347 | $14.23 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31065181589 | $22.74 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115941879695 | $12.73 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7909819288 | $17.18 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017968659917 | $0.00 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.20520461325 | $64.69 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046789397902 | $3.54 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.6310369163 | $3.20 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8876612244 | $2.45 |
| NICHOLAS MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22976669747 | $428.04 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001865399962) | ($0.16) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001865399962 | $0.16 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007521594951) | ($2.24) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007521594951 | $2.24 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (167.134275295) | ($23.14) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 167.134275295 | $23.14 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.132294501) | ($2.97) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1.132294501 | $2.97 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.682194163) | ($1.68) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.682194163 | $1.68 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007521) | ($2.23) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.359672088) | ($4.60) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.359672088 | $4.60 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | OMG | (1.132) | ($2.95) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2.927 | $2.95 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | EOS | (3.355) | ($4.62) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4.591 | $4.62 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (167.08) | ($23.21) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 23.075 | $23.21 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.08215007825) | ($8.44) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.08215007825 | $8.44 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.172241202) | ($29.93) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.172241202 | $29.93 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (11.172241202) | ($33.07) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (32.275194) | ($32.28) |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000426084591784999 | $0.02 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032404943556 | $0.00 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011373150545601 | $0.01 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104779152069 | $0.01 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018329918937 | $0.00 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.164739407132864 | $0.03 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14524622256421 | $0.69 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008729433389164 | $0.00 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000340410230059999 | $0.00 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013229536729 | $0.00 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014387555510853 | $0.03 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000064197795306265 | $0.01 |
| NICHOLAS MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000558054805591099 | $0.00 |
| NICHOLAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022227854128 | $67.03 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04706037375) | ($100.00) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04706037375 | $100.00 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04706037375) | ($99.60) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.414368564) | ($19,899.81) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.414368564 | $19,899.81 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.414368564) | ($19,867.99) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00786707718) | ($16.06) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00786707718 | $16.06 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02590259514) | ($753.92) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02590259514 | $753.92 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.746770396) | ($849.30) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.746770396 | $849.30 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02590259) | ($753.87) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.746770396) | ($657.17) |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026970965742172 | $9.07 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473241964054 | $129.31 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00755195170139999 | $0.01 |
| NICHOLAS MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36590999886479 | $16.77 |
| NICHOLAS MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143770528163 | $0.43 |
| NICHOLAS MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78658872889999 | $1.42 |
| NICHOLAS MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9819396701 | $1.24 |
| NICHOLAS MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26512360588 | $2.34 |
| NICHOLAS MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064303541662 | $0.08 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.49822102) | ($101,400.00) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.49822102 | $101,400.00 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (2.472881453) | ($100,400.00) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,100.0 | $25,100.00 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25,100.0) | ($25,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS MCCLAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.05156852) | ($5.00) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.05156852 | $5.00 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008152882859) | ($0.25) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007124009018) | ($20.95) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008529193001) | ($0.25) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001040168593) | ($20.95) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001223076328) | ($0.25) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (5.944594289) | ($300.00) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 7.389309166 | $372.91 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.1787836733) | ($9.02) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.01486148572) | ($0.75) |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138401294686 | $434.81 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0779735131626 | $0.08 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.722042399 | $60.03 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.180075016 | $35.27 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61729880643 | $5.45 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.87492810459999 | $112.10 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.91874851139999 | $155.05 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.696988230269999 | $4.29 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00037995285457 | $0.04 |
| NICHOLAS MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.70857324799999 | $0.73 |
| NICHOLAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149442201458 | $0.00 |
| NICHOLAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000696250827049999 | $0.01 |
| NICHOLAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026514810656 | $0.00 |
| NICHOLAS MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061131315469 | $1.81 |
| NICHOLAS MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27169722105 | $0.19 |
| NICHOLAS MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000390756666989999 | $0.00 |
| NICHOLAS MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032825976598 | $0.00 |
| NICHOLAS MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000700532063699999 | $0.00 |
| NICHOLAS MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000537030697289999 | $0.00 |
| NICHOLAS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35378452677 | $0.28 |
| NICHOLAS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0286518746509999 | $0.03 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039525617969 | $1.17 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134480379198 | $2.62 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4753619105 | $1.17 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.151649434699999 | $0.10 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045692725308 | $0.51 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44716353932 | $0.45 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044010206207 | $0.32 |
| NICHOLAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13878800313 | $3.26 |
| NICHOLAS MCGIRR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (578.603922421) | ($445.30) |
| NICHOLAS MCGIRR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 578.603922421 | $445.30 |
| NICHOLAS MCGIRR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1.32) | ($1.01) |
| NICHOLAS MCGIRR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (577.283922) | ($443.25) |
| NICHOLAS MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6310652381886 | $1.44 |
| NICHOLAS MCGLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039742076671 | $121.93 |
| NICHOLAS MCGLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042781902043 | $84.89 |
| NICHOLAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144001869607 | $4.26 |
| NICHOLAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061469360487 | $11.99 |
| NICHOLAS MCGRAW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4375406523 | $5.17 |
| NICHOLAS MCGRAW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023031458695 | $0.04 |
| NICHOLAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168161655389999 | $0.50 |
| NICHOLAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1560952252 | $8.05 |
| NICHOLAS MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068241806134 | $211.25 |
| NICHOLAS MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6957678996093 | $6.56 |
| NICHOLAS MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.338742265879999 | $691.64 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031819905462 | $97.10 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070014606372 | $140.68 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2162678400999 | $8.89 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31996230152 | $0.05 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8451894008 | $23.39 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043783806626 | $4.81 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19277717392 | $1.19 |
| NICHOLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038445374861 | $0.06 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (53.512) | ($76.97) |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 76.829 | $76.97 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.92990014) | ($86.93) |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.92990014 | $86.93 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (86.9299) | ($86.93) |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057544734 | $0.00 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038506118192 | $0.00 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1483461594064 | $0.15 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06690899271999 | $0.09 |
| NICHOLAS MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014849696699 | $0.00 |
| NICHOLAS MCSPEDDEN-BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157349) | ($4,674.84) |
| NICHOLAS MCSPEDDEN-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227764244609999 | $71.99 |
| NICHOLAS MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5136709131 | $53.04 |
| NICHOLAS MEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126378038508 | $0.00 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020458014752 | $61.49 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000325343004349999 | $0.06 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62795210052 | $5.54 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5245860932 | $1.10 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03903286424 | $4.29 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013370149093 | $0.01 |
| NICHOLAS MEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16986303408 | $0.49 |
| NICHOLAS MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113510268495 | $0.34 |
| NICHOLAS MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031105549168 | $0.00 |
| NICHOLAS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499180803 | $0.55 |
| NICHOLAS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107224194406 | $0.11 |
| NICHOLAS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043014038287 | $0.00 |
| NICHOLAS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074439786983 | $0.00 |
| NICHOLAS MELCHIONNE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00024697 | $10.01 |
| NICHOLAS MELCHIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101994114961 | $0.30 |
| NICHOLAS MELE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 37.7574691 | $112.52 |
| NICHOLAS MELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9688526591) | ($1,200.00) |
| NICHOLAS MELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02913824372) | ($36.09) |
| NICHOLAS MELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002422131648) | ($3.00) |
| NICHOLAS MELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.173222386 | $1,453.13 |
| NICHOLAS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015063444966 | $0.00 |
| NICHOLAS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038512365172 | $6.96 |
| NICHOLAS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231074821749999 | $0.02 |
| NICHOLAS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081377717047 | $0.03 |
| NICHOLAS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333179408659999 | $101.79 |
| NICHOLAS MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053968019754 | $0.16 |
| NICHOLAS MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4818689969 | $6.39 |
| NICHOLAS MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040093117256 | $0.08 |
| NICHOLAS MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.380656036 | $1.38 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 9,340.543725 | $1,396.66 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (9,340.0) | ($1,396.58) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,378.6 | $1,396.58 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.43498511) | ($192.43) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.43498511 | $192.43 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 8,061.525563098 | $3,848.04 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,224.170380901) | ($3,701.97) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10,224.170380901 | $3,701.97 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1152366381) | ($3,317.96) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1152366381 | $3,317.96 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.107076931) | ($0.26) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.107076931 | $0.26 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1284951043) | ($0.13) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1284951043 | $0.13 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (68.66) | ($68.66) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0023805 | $68.66 |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (10.0) | ($3.62) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (10,214.17038) | ($3,702.94) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.87) |
| NICHOLAS MELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116617) | ($3,366.90) |
| NICHOLAS MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008705320480951 | $30.34 |
| NICHOLAS MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14080778795769 | $1.14 |
| NICHOLAS MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017886436855 | $0.00 |
| NICHOLAS MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00287684394812764 | $0.00 |
| NICHOLAS MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9775945890773 | $3.17 |
| NICHOLAS MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084290697547 | $0.00 |
| NICHOLAS MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630492217599999 | $194.97 |
| NICHOLAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221257778459999 | $6.54 |
| NICHOLAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037519011644 | $0.01 |
| NICHOLAS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006256663625 | $0.00 |
| NICHOLAS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084747287876 | $0.01 |
| NICHOLAS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032302844413 | $0.00 |
| NICHOLAS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000005888732641499999 | $0.00 |
| NICHOLAS MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018449667416 | $0.04 |
| NICHOLAS MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0101296803 | $3.97 |
| NICHOLAS MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132903648239999 | $1.17 |
| NICHOLAS MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23883582598 | $0.31 |
| NICHOLAS MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053008820709 | $0.00 |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05977077478) | ($1,891.64) |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05977077478 | $1,891.64 |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5220684102) | ($1,026.64) |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5220684102 | $1,026.64 |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.05977) | ($1,887.24) |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.96023 | $1,887.24 |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($838.63) |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9822984102) | ($1,641.47) |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051718381664513 | $17.81 |
| NICHOLAS MENOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004257727277185 | $10.34 |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002838713208) | ($0.83) |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004657682275) | ($0.83) |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008286742826) | ($0.83) |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9984027502) | ($1,000.00) |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.224264106 | $1,226.22 |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02997694273) | ($30.02) |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897151627862566 | $0.01 |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042698182659 | $7.84 |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013365254229 | $0.00 |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026782156829 | $0.00 |
| NICHOLAS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025804472871 | $0.01 |
| NICHOLAS MERICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043908179799 | $0.86 |
| NICHOLAS MERICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34938961298 | $0.35 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006534901295) | ($20.19) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.33) | ($208.33) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09217014209) | ($265.85) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (7.940251572) | ($50.50) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (439.005695255) | ($5,655.87) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010469) | ($4.04) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (30.764704005) | ($215.17) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (1,073.26239382) | ($7,506.46) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (35,744.64842334) | ($250,000.00) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 40,857.95392128 | $285,762.73 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UNI | (4,009.27857413) | ($28,735.01) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03294585386) | ($84.68) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (314.276274) | ($314.28) |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029478167027 | $0.01 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015336309797 | $0.02 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014814702755236 | $0.42 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26862752280439 | $2.27 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38662848791758 | $5.24 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023273528288 | $0.02 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.37101559931477 | $8.71 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023743475344 | $0.01 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094370687633 | $0.00 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001599620382214 | $0.48 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055747613163 | $0.01 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0533520489414 | $0.30 |
| NICHOLAS MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015212393507 | $0.00 |
| NICHOLAS METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026310662672 | $0.23 |
| NICHOLAS METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15981526085 | $0.02 |
| NICHOLAS METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098427983228 | $0.00 |
| NICHOLAS METZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030645505545 | $0.00 |
| NICHOLAS METZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00143068271 | $0.00 |
| NICHOLAS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040800111368 | $0.12 |
| NICHOLAS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000495494942179999 | $0.10 |
| NICHOLAS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029304897952 | $0.03 |
| NICHOLAS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152460754 | $0.00 |
| NICHOLAS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019323712994 | $0.00 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465225852499999 | $143.18 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080313727587 | $161.49 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5698644397 | $2.83 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0456106422 | $6.31 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83622840935 | $9.29 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077274208766 | $0.68 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46432513575 | $27.76 |
| NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17638970988 | $6.98 |
| NICHOLAS MICHAEL BURDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255964535 | $50.00 |
| NICHOLAS MICHAEL BURDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023697067241 | $0.05 |
| NICHOLAS MICHAEL BURDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7739305660999 | $8.54 |
| NICHOLAS MICHAEL BURDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209875781689999 | $2.33 |
| NICHOLAS MICHAEL GILLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,987.8 | $24,987.80 |
| NICHOLAS MICHAEL GILLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,386.2 | $9,386.20 |
| NICHOLAS MICHAEL GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018608343612 | $0.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS MICHAEL GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,279.958535906 | $2,279.96 |
| NICHOLAS MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009169257321 | $296.70 |
| NICHOLAS MICHAEL LECONTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0123 | $481.65 |
| NICHOLAS MICHAEL LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445880116674999 | $12.96 |
| NICHOLAS MICHAEL LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351122936809999 | $6.63 |
| NICHOLAS MICHAEL LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0316751046445 | $0.02 |
| NICHOLAS MICHAEL MONASTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105250488961 | $31.15 |
| NICHOLAS MICHAEL MONASTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110374764199 | $21.51 |
| NICHOLAS MICHAEL MONASTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49323526765 | $0.31 |
| NICHOLAS MICHAEL MONASTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23267916429 | $73.70 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99470668) | ($30,000.00) |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99470668 | $30,000.00 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.994706) | ($29,401.16) |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.379446362) | ($27,063.06) |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.379446362 | $27,063.06 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04035684585) | ($53.38) |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (18.339089517) | ($22,357.00) |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012785941886 | $403.59 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14716279792246 | $347.41 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6503892306 | $49.88 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.776923113 | $2.31 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014822951435 | $0.00 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046362862818 | $0.00 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131937594413 | $0.00 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000060020067347 | $0.01 |
| NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013568025434 | $0.85 |
| NICHOLAS MICHAEL SLOSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02775202 | $812.72 |
| NICHOLAS MICHAEL SLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112828088337 | $32.12 |
| NICHOLAS MICHAEL SLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4898617738289 | $103.21 |
| NICHOLAS MICHALOUDAKIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $62.25 |
| NICHOLAS MICHALOUDAKIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 51.5437003 | $3,204.42 |
| NICHOLAS MICHALOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021924634119 | $0.65 |
| NICHOLAS MICHALOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6141946929 | $43.41 |
| NICHOLAS MICKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444593195999 | $0.42 |
| NICHOLAS MICKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72712766777 | $0.46 |
| NICHOLAS MICKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23869628529 | $2.65 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291760772349999 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339850744519999 | $0.01 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013681506518 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042517290797 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059649745184 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081385526644 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091245396544 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007415324805 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009936479802 | $0.00 |
| NICHOLAS MIEDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000192693318999999 | $0.00 |
| NICHOLAS MILBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235732599129999 | $0.01 |
| NICHOLAS MILBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046613522553 | $0.01 |
| NICHOLAS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034022105634 | $0.00 |
| NICHOLAS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079889297528 | $0.02 |
| NICHOLAS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247371516879999 | $74.90 |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,900.0) | ($2,900.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,900.0 | $2,900.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.015058 | $2,900.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.36397 | $1,000.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,287.018086265) | ($2,287.02) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,287.018086265 | $2,287.02 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.213501 | $500.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.209765 | $500.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.218355 | $500.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.24088 | $500.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (287.0) | ($287.00) |
| NICHOLAS MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.138535 | $287.00 |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091653461097 | $2.71 |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.889937186845 | $28.89 |
| NICHOLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313342868529999 | $9.27 |
| NICHOLAS MILLIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019829784908 | $5.87 |
| NICHOLAS MILLIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014381481552 | $0.00 |
| NICHOLAS MILMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150674198 | $0.54 |
| NICHOLAS MILMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3397389561623 | $0.36 |
| NICHOLAS MILMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9893134305 | $1.58 |
| NICHOLAS MILMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5491258428 | $1.60 |
| NICHOLAS MILMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066465643196 | $0.74 |
| NICHOLAS MINIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124873860997 | $0.37 |
| NICHOLAS MINIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036806140862 | $7.18 |
| NICHOLAS MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005734181477 | $0.00 |
| NICHOLAS MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025386205146 | $0.00 |
| NICHOLAS MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020531001493 | $0.00 |
| NICHOLAS MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020521778145 | $0.00 |
| NICHOLAS MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067573744731 | $0.00 |
| NICHOLAS MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050683594547 | $0.00 |
| NICHOLAS MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088263813596 | $0.00 |
| NICHOLAS MIRALLEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023483377355 | $0.05 |
| NICHOLAS MIRALLEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133517644319999 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244177063359999 | $7.23 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019848194094 | $38.73 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084448651435 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.358259786999 | $187.38 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046829365404 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8925991979 | $54.37 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8808063175 | $25.43 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017046649417 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017126713394 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45707929654 | $1.56 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064297266849 | $3.84 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21447557387 | $8.49 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076214597078 | $0.01 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013595272763 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106379113268 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00021466003872 | $0.00 |
| NICHOLAS MIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014023136951 | $0.00 |
| NICHOLAS MITCHE DEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028256033826237 | $100.50 |
| NICHOLAS MITCHE DEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039141949159 | $77.43 |
| NICHOLAS MITCHE DEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.975808612139999 | $22.90 |
| NICHOLAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045640022202 | $0.00 |
| NICHOLAS MITSAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159525382505 | $4.72 |
| NICHOLAS MITSAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13379529163 | $0.16 |
| NICHOLAS MITSAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9280669077 | $9.46 |
| NICHOLAS MITSAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06265540582 | $0.67 |
| NICHOLAS MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006657255191 | $0.00 |
| NICHOLAS MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00291720963209999 | $0.00 |
| NICHOLAS MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064305001125 | $0.13 |
| NICHOLAS MONROE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.09922338515 | $234.49 |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5677660201) | ($15,584.04) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5677660201 | $15,584.04 |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058089636) | ($1,569.01) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058089636 | $1,569.01 |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.90357981) | ($477.01) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.90357981 | $477.01 |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.916637366) | ($100.47) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.916637366 | $100.47 |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (478.211860713) | ($250.24) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 478.211860713 | $250.24 |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($19.97) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.157313021) | ($1,714.12) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (12.916637366) | ($99.93) |
| NICHOLAS MONROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (478.211860713) | ($249.74) |
| NICHOLAS MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035928740122496 | $123.07 |
| NICHOLAS MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010712018261921 | $24.39 |
| NICHOLAS MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.011990957387 | $5.40 |
| NICHOLAS MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013901220201 | $0.00 |
| NICHOLAS MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20022305749007 | $2.52 |
| NICHOLAS MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00639984024302 | $31.60 |
| NICHOLAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250333173619999 | $0.01 |
| NICHOLAS MONTEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033389494465 | $0.99 |
| NICHOLAS MONTEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016607969747 | $32.41 |
| NICHOLAS MONTEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.443674736 | $52.76 |
| NICHOLAS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024027041574 | $46.88 |
| NICHOLAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033163627376 | $0.01 |
| NICHOLAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018769049996 | $0.02 |
| NICHOLAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017876227536 | $0.00 |
| NICHOLAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155724037496 | $46.18 |
| NICHOLAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114753917234 | $50.41 |
| NICHOLAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072008070454 | $14.05 |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (7.5) | ($20,991.08) |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.582769) | ($22,159.72) |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28469316) | ($8,976.52) |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,574.15) |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.02592) | ($99.64) |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032555077121793 | $121.74 |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24028326455 | $526.10 |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054046217583 | $0.01 |
| NICHOLAS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.018561453 | $39.11 |
| NICHOLAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083262591357 | $257.53 |
| NICHOLAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| NICHOLAS MORGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034923687106 | $0.10 |
| NICHOLAS MORGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26913339275 | $0.27 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.72 | $28,926.46 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72) | ($21,981.60) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,213.30) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,213.30 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,000.0) | ($44,000.00) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,000.0 | $44,000.00 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (44,000.0) | ($44,000.00) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($510.76) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($18,404.37) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,540.20) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.98) | ($49,354.08) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.98 | $49,354.08 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($23,749.80) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.399756028) | ($504.93) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.399756028 | $504.93 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (156.927456367) | ($431.55) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 156.927456367 | $431.55 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (223.593917141) | ($101.07) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 223.593917141 | $101.07 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.399756028) | ($536.95) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (13.73) | ($26,717.77) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (223.593917141) | ($94.04) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (156.927456367) | ($399.61) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.056210906) | ($55,416.62) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.056210906 | $55,416.62 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (32.056210906) | ($55,573.63) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2781272023) | ($7,942.62) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2781272023 | $7,942.62 |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2781272) | ($7,945.47) |
| NICHOLAS MORICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015671535502176 | $55.61 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3700351480493 | $960.36 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,975.119836671 | $2,975.12 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 447.240585999 | $354.56 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081737439097 | $0.00 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.514308087032 | $10.96 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031267265408866 | $4.28 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0066184501951 | $0.00 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.190119684321757 | $0.13 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019139211777 | $0.00 |
| NICHOLAS MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000123815414609 | $0.00 |
| NICHOLAS MORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 9.5 | $767.79 |
| NICHOLAS MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.015069374 | $34.70 |
| NICHOLAS MORIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00871946 | $251.83 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004151256904 | $11.92 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033724899194 | $0.00 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203084556509999 | $3.90 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070569144607 | $0.07 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80376052692 | $0.50 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058775513959 | $0.00 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028517305402888 | $0.56 |
| NICHOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017923770286 | $3.34 |
| NICHOLAS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270060768851 | $51.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1071307237 | $23.42 |
| NICHOLAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089512061734 | $26.49 |
| NICHOLAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070428298301 | $0.01 |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,396.722125459) | ($1,396.72) |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,396.722125459 | $1,396.72 |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001278781275) | ($41.14) |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001278781275 | $41.14 |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,396.72) | ($1,396.72) |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001278) | ($40.09) |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011103988682717 | $0.38 |
| NICHOLAS MOSESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.024148300261 | $14.02 |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005335929) | ($3,064.01) |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023053788313 | $0.07 |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017482044977 | $0.03 |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086174123618999 | $0.00 |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055419411946999 | $0.01 |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.005309427559 | $8.65 |
| NICHOLAS MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008963991419658 | $2.71 |
| NICHOLAS MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013691147202 | $4.05 |
| NICHOLAS MUN HYUNG CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.2309 | $8,416.97 |
| NICHOLAS MUN HYUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033388516184979 | $93.02 |
| NICHOLAS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003744294877 | $0.00 |
| NICHOLAS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002715826439 | $0.00 |
| NICHOLAS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 331.4299312 | $262.11 |
| NICHOLAS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.5347711121 | $70.16 |
| NICHOLAS MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.15244258066 | $409.51 |
| NICHOLAS MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46808066122 | $5.20 |
| NICHOLAS MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7314702935 | $0.07 |
| NICHOLAS MURO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.30143 | $1,973.80 |
| NICHOLAS MURO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.805875756 | $16,353.83 |
| NICHOLAS MURO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (11.642333839) | ($17,639.30) |
| NICHOLAS MURO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8559181446) | ($799.71) |
| NICHOLAS MURO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.11152485) | ($24,396.78) |
| NICHOLAS MURO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (12.107305756) | ($11,312.22) |
| NICHOLAS MURO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 35.495147758 | $33,164.18 |
| NICHOLAS MURO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 11.642333839 | $10,877.78 |
| NICHOLAS MURO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.172242463) | ($1,095.26) |
| NICHOLAS MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254729729519 | $36.29 |
| NICHOLAS MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05884045163 | $1.06 |
| NICHOLAS MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8007090296 | $11.08 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02201296059) | ($0.16) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.02201296059 | $0.16 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.040535218) | ($2,078.88) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.040535218 | $2,078.88 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1071093919) | ($3,143.08) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1071093919 | $3,143.08 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02) | ($40.05) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0003) | ($8.80) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.020535) | ($2,039.27) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.106809) | ($3,145.01) |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069942346205 | $20.70 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019288438503 | $3.76 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.679525033 | $12.98 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105798658397 | $1.18 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6851866297 | $0.25 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062845237239 | $0.01 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001664847374 | $4.93 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.82726741099999 | $5.41 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3997908394 | $2.13 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102688745753 | $1.14 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68448939699 | $0.10 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106034813706 | $0.65 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076313637823048 | $26.96 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072187164726331 | $18.35 |
| NICHOLAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004801327768247 | $0.00 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002469) | ($100.02) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.772 | $100.02 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.38) | ($101.38) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0025021 | $101.38 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00154428 | $61.29 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9886325) | ($28,875.98) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9886325 | $28,875.98 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99017678) | ($27,922.00) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00131249 | $39.25 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09676328183) | ($2,854.72) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09676328183 | $2,854.72 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09807577) | ($2,906.57) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001172324371) | ($3.71) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001172324371 | $3.71 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.516562187) | ($1,040.45) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.516562187 | $1,040.45 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02578709075) | ($1.14) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02578709075 | $1.14 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (25.542349277) | ($1,131.53) |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052208636479 | $15.45 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00209927658435 | $0.00 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036809073064 | $0.04 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029331811261 | $0.06 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323550316906445 | $120.07 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032148148082 | $6.27 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.739266651285 | $2.74 |
| NICHOLAS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209154439764053 | $14.86 |
| NICHOLAS MURRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746270079269999 | $231.26 |
| NICHOLAS MURRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25298796354 | $515.52 |
| NICHOLAS MURRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.596699208 | $229.60 |
| NICHOLAS MURRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| NICHOLAS MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003906827784 | $119.81 |
| NICHOLAS MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057095189374 | $114.08 |
| NICHOLAS MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.352425211 | $10.27 |
| NICHOLAS MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93595498879 | $8.26 |
| NICHOLAS MUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002751509875 | $0.08 |
| NICHOLAS MUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001832732448 | $0.04 |
| NICHOLAS MUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054880125879 | $0.00 |
| NICHOLAS MUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00295443906379999 | $0.03 |
| NICHOLAS MUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066407603784 | $0.02 |
| NICHOLAS MUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000524841464659999 | $0.01 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008010198764 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188309949529999 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025097855934 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026821278809 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102622238755 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040697545204 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045798992284999 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097669186111 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016432538771 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013678485607 | $0.00 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22646796384 | $0.01 |
| NICHOLAS MUSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029985814194 | $0.00 |
| NICHOLAS MUSSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211922935899999 | $0.63 |
| NICHOLAS MUSSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191938487 | $0.02 |
| NICHOLAS MUSSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2127280186 | $2.21 |
| NICHOLAS MUSSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.347215312829999 | $0.35 |
| NICHOLAS MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109061291404 | $3.23 |
| NICHOLAS MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112525112864 | $2.20 |
| NICHOLAS MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9866713931 | $1.57 |
| NICHOLAS MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77996438117 | $0.11 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004332 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003249 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000593 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000141 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007707 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000322 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000173 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009949 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002481 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00026285 | $0.04 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000149 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004999 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005208 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005021 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006076 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005706 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00013667 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013542 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00432544 | $0.41 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00182302 | $0.38 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0001406 | $0.02 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000179 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00022665 | $0.02 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00011796 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026484 | $0.02 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00014227 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000227 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00674791 | $0.60 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00027789 | $0.02 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00017055 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000361 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019138 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000566 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016898 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000386 | $0.00 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00153641 | $0.19 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00018996 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | MATIC | 0.25787839 | $0.15 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00009697 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00025289 | $0.02 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00011415 | $0.01 |
| NICHOLAS MUTHINJA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005085 | $0.00 |
| NICHOLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00819888829768755 | $0.01 |
| NICHOLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001978083226 | $0.00 |
| NICHOLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061004368115 | $0.01 |
| NICHOLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037174227507 | $0.00 |
| NICHOLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085058415436 | $0.00 |
| NICHOLAS MYRHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104860990329 | $3.10 |
| NICHOLAS MYRHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034160618679 | $6.67 |
| NICHOLAS MYRHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000077271046066 | $0.00 |
| NICHOLAS MYRTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,572.0) | ($813.35) |
| NICHOLAS MYRTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049982919887 | $14.79 |
| NICHOLAS MYRTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017349334135 | $33.85 |
| NICHOLAS MYRTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8286589984 | $7.15 |
| NICHOLAS MYRTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031757064971 | $0.35 |
| NICHOLAS NAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162975499157 | $0.48 |
| NICHOLAS NAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077203550668 | $155.41 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018917357852 | $0.00 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08104864226523 | $0.07 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001553678343 | $0.00 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00946617484699999 | $0.01 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084787051235 | $0.01 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015111419398 | $0.00 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002628934468 | $0.00 |
| NICHOLAS NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002538640418 | $0.00 |
| NICHOLAS NAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025039388344 | $0.00 |
| NICHOLAS NAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032294455395 | $0.00 |
| NICHOLAS NARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018150925829 | $0.04 |
| NICHOLAS NARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17384957995 | $0.17 |
| NICHOLAS NARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030408018974 | $0.02 |
| NICHOLAS NARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097534796204 | $0.01 |
| NICHOLAS NARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021184929911 | $0.01 |
| NICHOLAS NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003112831204799999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059086022741 | $0.00 |
| NICHOLAS NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0299145437219999 | $0.02 |
| NICHOLAS NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044564143472 | $0.00 |
| NICHOLAS NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019013411694 | $0.00 |
| NICHOLAS NATAHO RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001638061556 | $0.49 |
| NICHOLAS NATAHO RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017017897745 | $33.21 |
| NICHOLAS NATAHO RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.1153061 | $1.71 |
| NICHOLAS NATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089360697413 | $0.03 |
| NICHOLAS NATHANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036843114089 | $0.00 |
| NICHOLAS NATHANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010122801793 | $0.00 |
| NICHOLAS NATHANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0046288175319 | $0.01 |
| NICHOLAS NATHANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034391927917 | $0.02 |
| NICHOLAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158074922412 | $4.68 |
| NICHOLAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048164860478 | $95.92 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.518092173) | ($2,466.69) |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.518092173 | $2,466.69 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (58.51809217) | ($2,237.10) |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 649.4021 | $527.83 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096403082606 | $296.05 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7347852667 | $10.11 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22879355744 | $465.19 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.595849117 | $91.64 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5255457873 | $72.52 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014567145819 | $0.00 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019216492385 | $0.07 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.468240302902359 | $33.61 |
| NICHOLAS NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84310531242 | $33.36 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471098798469999 | $145.02 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49281292814939 | $1.53 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044559709642 | $88.53 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0838201932889999 | $0.08 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0526657209 | $1.29 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040469466609 | $0.00 |
| NICHOLAS NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16059405801 | $0.16 |
| NICHOLAS NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015904236849 | $0.00 |
| NICHOLAS NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048803823811 | $0.00 |
| NICHOLAS NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104231363289 | $0.00 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.01999 | $209.75 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030498535) | ($31,035.52) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030498535 | $31,035.52 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012829169) | ($2,100.00) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012829169 | $2,100.00 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.093581148) | ($33,512.31) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.093581148 | $33,512.31 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (123.500664941) | ($6,641.91) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 123.500664941 | $6,641.91 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.645347372) | ($47.34) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.645347372 | $47.34 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.365090968) | ($190.50) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.365090968 | $190.50 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050188) | ($100.20) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.66) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.60) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (121.500664941) | ($6,628.75) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.127300685) | ($6.95) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.127300685 | $6.95 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.127300684) | ($6.91) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005631406496) | ($16.93) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005631406496 | $16.93 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01363021697) | ($27.73) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01363021697 | $27.73 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09240719797) | ($0.06) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09240719797 | $0.06 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02885276637) | ($0.31) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02885276637 | $0.31 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,035.04) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,034.92) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.99) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (15.069852534) | ($30,682.82) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (17.393943734) | ($187.68) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003345) | ($100.10) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (68.73775457) | ($46.87) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02704967) | ($30,693.38) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.814553352) | ($10.89) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.814553352 | $10.89 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5812212722) | ($13.34) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5812212722 | $13.34 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03877331935) | ($1,117.95) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03877331935 | $1,117.95 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.247583233) | ($39.06) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.247583233 | $39.06 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05339235659) | ($94.10) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05339235659 | $94.10 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7.951015474) | ($7.58) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7.951015474 | $7.58 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.469093207) | ($7.83) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.469093207 | $7.83 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.352415479) | ($221.09) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.352415479 | $221.09 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (595.60110429) | ($595.60) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 595.60110429 | $595.60 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26.281523606) | ($3.20) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26.281523606 | $3.20 |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (595.601104) | ($595.60) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03877331) | ($1,139.85) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05339235659) | ($97.07) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (4.247583233) | ($42.40) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (26.2815236) | ($3.31) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5812212722) | ($15.41) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (23.814553) | ($11.32) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.469093207) | ($8.06) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (7.9510154774) | ($7.65) |
| NICHOLAS NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.352415479) | ($241.86) |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030131762239435 | $10.39 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040764337196242 | $1.01 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12915543021122 | $0.13 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12998528810495 | $0.09 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0502409713097299 | $0.69 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.597333974289 | $5.60 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0360849810989679 | $0.01 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039316677866961 | $2.93 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044520274411432 | $0.23 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00311208920905573 | $0.00 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003783145401373 | $142.45 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083420570223211 | $229.00 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49408121831359 | $0.55 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154207846664719 | $2.34 |
| NICHOLAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67817475622614 | $57.28 |
| NICHOLAS NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018460708656 | $0.02 |
| NICHOLAS NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042061468468 | $0.00 |
| NICHOLAS NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002511845003 | $0.07 |
| NICHOLAS NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001119229871197999 | $0.02 |
| NICHOLAS NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060014449167 | $0.00 |
| NICHOLAS NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072554915468 | $0.00 |
| NICHOLAS NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61273296121 | $0.09 |
| NICHOLAS NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013571434795 | $0.00 |
| NICHOLAS NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019086848339 | $0.56 |
| NICHOLAS NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298272807109999 | $5.82 |
| NICHOLAS NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8227474806 | $9.64 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.61521259 | $60.28 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.6152) | ($60.25) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 59.858 | $60.25 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.85) | ($60.85) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016503 | $60.85 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.7377858 | $60.52 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.7377) | ($60.23) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018921 | $60.23 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,299.18) | ($4,025.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,017.404 | $4,025.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,219.512195122 | $1,500.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,484.472049689 | $3,052.05 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,324.217479572 | $1,626.74 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.4) | ($17.40) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005838 | $17.40 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,500.0) | ($3,049.48) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,043.805 | $3,049.48 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,043.81) | ($3,043.81) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 4,132.913 | $3,043.81 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,443.03) | ($1,000.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,006.211 | $1,000.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,449.262) | ($1,000.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,001.787 | $1,000.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,008.0) | ($2,008.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.96133 | $2,008.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.004126) | ($124.44) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.06061 | $124.44 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (575.0) | ($484.05) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 478.4 | $484.05 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($687.30) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 683.88 | $687.30 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,162.28) | ($1,162.28) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.568088 | $1,162.28 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.590028) | ($3,298.80) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 3,921.071 | $3,298.80 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 1.69996519 | $121.89 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (1.7) | ($121.89) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 121.634 | $121.89 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (121.63) | ($121.63) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 173.532 | $121.63 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,921.69) | ($1,250.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,244.39 | $1,250.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (993.124) | ($758.79) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 748.418 | $758.79 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,992.81) | ($1,992.81) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.008083 | $1,992.81 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008084241) | ($2,024.76) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (2,507.928) | ($1,500.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,494.759 | $1,500.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,494.76) | ($1,494.76) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.831565 | $1,494.76 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (709.0) | ($399.62) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.219215 | $399.62 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,681.489) | ($1,000.00) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 993.675 | $1,000.00 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (993.67) | ($993.67) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.552789 | $993.67 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 6.576960912 | $4.09 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.603569) | ($3,107.79) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 2.0491133 | $121.58 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 324.93893 | $324.94 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (324.94) | ($324.94) |
| NICHOLAS NEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 784.88 | $324.94 |
| NICHOLAS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,081.76779105613 | $1,200.79 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023887595883 | $0.00 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219524845469999 | $66.17 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.610549962 | $46.85 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9814497805 | $17.49 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.262520633 | $3.54 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041850123295 | $1.24 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20254831299 | $0.20 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024261598434 | $0.00 |
| NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026976048198 | $0.01 |
| NICHOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033071487153 | $0.10 |
| NICHOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049877764592 | $0.00 |
| NICHOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00758297432229999 | $0.01 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 505.030479 | $505.03 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.05867 | $150.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.004326 | $150.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (156.23) | ($156.23) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 156.23 | $156.23 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (156.23) | ($156.23) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 15.496 | $156.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002931 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.039674 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.004708119) | ($350.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.004708119 | $350.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002957 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.040684 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.024993 | $60.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 2.1842 | $20.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0022065 | $70.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.05231 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01207806 | $350.87 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 196.53 | $196.53 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003508 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.074921 | $126.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.062833 | $100.00 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (70.53) | ($70.53) |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.048986 | $70.53 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022179263496 | $66.88 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0707898482149999 | $141.21 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.135464715982 | $5.14 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3414958814 | $11.84 |
| NICHOLAS NHAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035154512096 | $0.00 |
| NICHOLAS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211641975279999 | $6.26 |
| NICHOLAS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3832988471 | $3.97 |
| NICHOLAS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177130669459999 | $3.46 |
| NICHOLAS NICHOLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (22.330002605) | ($227.41) |
| NICHOLAS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104426958699 | $0.00 |
| NICHOLAS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997162306344457 | $0.01 |
| NICHOLAS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022995823331 | $0.00 |
| NICHOLAS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27546707200582 | $3.72 |
| NICHOLAS NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001067760995 | $0.01 |
| NICHOLAS NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102742620803999 | $0.01 |
| NICHOLAS NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.2851273009999 | $48.59 |
| NICHOLAS NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1148602881 | $0.46 |
| NICHOLAS NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031695466729 | $0.00 |
| NICHOLAS NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8090818777 | $0.96 |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (208.87) | ($208.87) |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 208.87 | $208.87 |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,702.8) | ($6,702.80) |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,702.8 | $6,702.80 |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (208.87) | ($208.87) |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICHOLAS NOBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,502.8) | ($6,502.80) |
| NICHOLAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.216322528266 | $48.22 |
| NICHOLAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5025999175436 | $1.50 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5985494762) | ($18,182.36) |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5985494762 | $18,182.36 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003579648468) | ($10.83) |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003579648468 | $10.83 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59890744) | ($17,462.66) |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269414403701729 | $98.23 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039772703467 | $78.73 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.129796223 | $92.13 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070285843182 | $0.01 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6581996229999 | $10.46 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000069439371628 | $0.00 |
| NICHOLAS NOCIFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.0580826493 | $1.01 |
| NICHOLAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017251905147 | $0.51 |
| NICHOLAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.196699156 | $54.20 |
| NICHOLAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11950044139999 | $1.33 |
| NICHOLAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0829547521 | $8.08 |
| NICHOLAS NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000197108613 | $0.00 |
| NICHOLAS NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026336678206 | $0.00 |
| NICHOLAS NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039653293643 | $0.00 |
| NICHOLAS NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000142315671238 | $0.00 |
| NICHOLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052249685017 | $15.46 |
| NICHOLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052478518497 | $0.06 |
| NICHOLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141851577687 | $27.68 |
| NICHOLAS NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714417803219999 | $2.11 |
| NICHOLAS NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051062899958 | $0.01 |
| NICHOLAS NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45517476079 | $1.56 |
| NICHOLAS NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056249233604 | $0.22 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081554) | ($246.65) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.038464694) | ($23,921.18) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.038464694 | $23,921.18 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.791380793) | ($26.79) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.791380793 | $26.79 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5388196193) | ($0.35) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.5388196193 | $0.35 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1660629973) | ($1.98) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.1660629973 | $1.98 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.086028496) | ($724.72) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 15.086028496 | $724.72 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.038464694) | ($23,999.01) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (65.396110221) | ($3,316.44) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 65.396110221 | $3,316.44 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (26.79138) | ($26.79) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AVAX | (15.086028496) | ($682.87) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.565006058) | ($6,480.63) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 100.565006058 | $6,480.63 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SOL | (100.565006058) | ($6,420.23) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (65.39611) | ($1,448.52) |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007872740666 | $244.11 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042358159380572 | $121.09 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15751828785782 | $0.16 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056591426375 | $0.00 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183942950538679 | $0.00 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001229155068532 | $0.02 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46997502305277 | $42.59 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072293924611922 | $4.78 |
| NICHOLAS NORTHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33251793813291 | $25.21 |
| NICHOLAS NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007386389438 | $21.86 |
| NICHOLAS NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044486204059 | $0.02 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.352665977) | ($663.42) |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 19.352665977 | $663.42 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (860.95940828) | ($587.85) |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 860.95940828 | $587.85 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($32.90) |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (18.352665) | ($600.87) |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($6.74) |
| NICHOLAS NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (850.95940828) | ($588.07) |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020406143547 | $0.00 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.187196570514 | $6.95 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052079277131 | $0.00 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017517380522 | $0.00 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021631853723 | $0.01 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111005314009709 | $6.73 |
| NICHOLAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017292781001 | $0.00 |
| NICHOLAS NOWOSIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029182289556 | $0.03 |
| NICHOLAS NOWYTARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2850037637 | $2.66 |
| NICHOLAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977736972 | $0.53 |
| NICHOLAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4817245123 | $4.35 |
| NICHOLAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1859234742 | $3.88 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064229111253 | $1.90 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072921671581 | $0.09 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035310048476 | $6.89 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.896721856 | $3.90 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1743264829 | $4.10 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16202217291 | $1.80 |
| NICHOLAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035899271327 | $1.42 |
| NICHOLAS NYAGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023229407139 | $6.88 |
| NICHOLAS NYAGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024517509012 | $4.78 |
| NICHOLAS NYAGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8845374515 | $3.07 |
| NICHOLAS NYAGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5833297349999 | $5.41 |
| NICHOLAS NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001608246448 | $0.00 |
| NICHOLAS NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028417969703 | $0.03 |
| NICHOLAS O BONESS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057478) | ($16.68) |
| NICHOLAS O BONESS | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00057478 | $16.68 |
| NICHOLAS O BONESS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000287728492) | ($8.34) |
| NICHOLAS O BONESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00198431) | ($60.00) |
| NICHOLAS O BONESS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00198431 | $60.00 |
| NICHOLAS O BONESS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001654916624) | ($50.04) |
| NICHOLAS O BONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102999796925 | $315.43 |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1833373395) | ($346.44) |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1833373395 | $346.44 |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06055387398) | ($1,867.72) |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06055387398 | $1,867.72 |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (264.596261274) | ($153.04) |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 264.596261274 | $153.04 |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.183337) | ($345.50) |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (264.596261) | ($160.96) |
| NICHOLAS O'BRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060553) | ($1,907.39) |
| NICHOLAS OCHS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.08315161 | $102.27 |
| NICHOLAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137907144896 | $4.08 |
| NICHOLAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34886168661 | $3.08 |
| NICHOLAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.9166257022 | $4.78 |
| NICHOLAS OCKHUISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163968642629999 | $4.85 |
| NICHOLAS OCKHUISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1124683126767 | $8.74 |
| NICHOLAS OCKHUISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25716895343 | $2.86 |
| NICHOLAS OCKHUISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0320508344729999 | $0.20 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454858718 | $0.52 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026275027569 | $0.51 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19380591155 | $1.71 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4826314691 | $1.48 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.55688412859999 | $0.52 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.077624677 | $2.20 |
| NICHOLAS OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61822850718 | $0.95 |
| NICHOLAS OEY MENG LIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004776043941 | $100.00 |
| NICHOLAS OEY MENG LIE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303558928554985 | $0.21 |
| NICHOLAS OGBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $204.72 |
| NICHOLAS OGBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.002 | $0.20 |
| NICHOLAS OGBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| NICHOLAS OGBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (95.36) | ($95.36) |
| NICHOLAS OGBURN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LTC | (2.001) | ($204.53) |
| NICHOLAS OGBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2971704855) | ($24.86) |
| NICHOLAS OGBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (1.497158294) | ($125.25) |
| NICHOLAS OGBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (49.608105993) | ($4,150.00) |
| NICHOLAS OGBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 60.0 | $5,019.34 |
| NICHOLAS OGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7190703187623 | $2.09 |
| NICHOLAS OKON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.960627352) | ($28,081.71) |
| NICHOLAS OKON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.960627352 | $28,081.71 |
| NICHOLAS OKON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($100.52) |
| NICHOLAS OKON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95726035) | ($28,614.27) |
| NICHOLAS OKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041908385861069 | $152.87 |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007077345273) | ($2.94) |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1265 | $233.41 |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.05805832489) | ($119.75) |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101025401) | ($2.96) |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005452943197) | ($0.16) |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.278132 | $409.27 |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2772419078) | ($332.84) |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001405250962) | ($2.97) |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335698814033 | $0.34 |
| NICHOLAS OKOUKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055337134707 | $10.47 |
| NICHOLAS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407716689926 | $12.05 |
| NICHOLAS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8732250163 | $4.66 |
| NICHOLAS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26713160779 | $2.97 |
| NICHOLAS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063843149916 | $2.53 |
| NICHOLAS OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047610237372 | $0.00 |
| NICHOLAS ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01449715 | $38.96 |
| NICHOLAS ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00079984 | $28.83 |
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018408734541 | $0.01 |
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017967645317 | $0.02 |
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010378876418 | $30.69 |
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014488840329 | $0.22 |
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019635356424 | $0.58 |
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68499661559 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06724113634 | $0.75 |
| NICHOLAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018585310923 | $0.06 |
| NICHOLAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016659489572 | $0.03 |
| NICHOLAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113780853672999 | $0.01 |
| NICHOLAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00301236372709999 | $0.22 |
| NICHOLAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021380477465 | $0.00 |
| NICHOLAS ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001726395653 | $0.00 |
| NICHOLAS ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020912365534 | $0.00 |
| NICHOLAS ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000116546370708999 | $0.00 |
| NICHOLAS ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000024038465886 | $0.00 |
| NICHOLAS ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067852930274 | $20.08 |
| NICHOLAS ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660503132539999 | $12.89 |
| NICHOLAS ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28436571602 | $0.81 |
| NICHOLAS ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08131956649 | $1.08 |
| NICHOLAS ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19910982783 | $0.10 |
| NICHOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087320976276 | $1.70 |
| NICHOLAS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061449311238 | $0.00 |
| NICHOLAS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114633748581 | $0.00 |
| NICHOLAS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007381036563 | $0.00 |
| NICHOLAS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000376615566909999 | $0.00 |
| NICHOLAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022548136501 | $0.00 |
| NICHOLAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099989496195 | $0.02 |
| NICHOLAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031636799951 | $0.00 |
| NICHOLAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00722252179719999 | $0.00 |
| NICHOLAS OSTROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6725342661 | $7.67 |
| NICHOLAS OSTROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5161025844 | $5.74 |
| NICHOLAS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132893143401999 | $0.39 |
| NICHOLAS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031682135708 | $0.62 |
| NICHOLAS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000206415905809999 | $0.00 |
| NICHOLAS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000767253973719999 | $0.01 |
| NICHOLAS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046391129016 | $0.01 |
| NICHOLAS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.102662054012999 | $6.42 |
| NICHOLAS PABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089124449873 | $2.64 |
| NICHOLAS PADAYACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251492979376035 | $0.03 |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03459131227) | ($1,084.22) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03459131227 | $1,084.22 |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.589190642) | ($6,000.00) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.589190642 | $6,000.00 |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.873634941) | ($192.87) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 192.873634941 | $192.87 |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (192.873634) | ($192.87) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03459131) | ($1,023.35) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.589190642) | ($5,460.01) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.221487658) | ($70,000.00) |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 33.221487658 | $70,000.00 |
| NICHOLAS PADGET | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.221487658) | ($69,674.53) |
| NICHOLAS PADGET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.189512277) | ($10,379.57) |
| NICHOLAS PADGET | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.189512277 | $10,379.57 |
| NICHOLAS PADGET | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.029816) | ($50.09) |
| NICHOLAS PADGET | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.159696277) | ($10,329.13) |
| NICHOLAS PADGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018122816087754 | $6.79 |
| NICHOLAS PADGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206893063261957 | $548.49 |
| NICHOLAS PADGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2146328099363 | $1.21 |
| NICHOLAS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.769110330274 | $4.21 |
| NICHOLAS PAGES-OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025141793364 | $0.03 |
| NICHOLAS PAGES-OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47229481729999 | $3.47 |
| NICHOLAS PAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586376237669999 | $181.15 |
| NICHOLAS PAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074216091772 | $14.48 |
| NICHOLAS PALLADINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (116.964784317) | ($237.10) |
| NICHOLAS PALLADINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 116.964784317 | $237.10 |
| NICHOLAS PALLADINO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (116.9647) | ($236.86) |
| NICHOLAS PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5827814804292 | $1.22 |
| NICHOLAS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000336610098942 | $0.00 |
| NICHOLAS PALM-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647955153 | $0.02 |
| NICHOLAS PALM-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030731477845 | $0.00 |
| NICHOLAS PALM-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26558243981 | $0.27 |
| NICHOLAS PALM-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029868098852 | $0.00 |
| NICHOLAS PALM-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020806294829 | $0.00 |
| NICHOLAS PALM-SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048264178872 | $0.00 |
| NICHOLAS PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211020140769999 | $0.62 |
| NICHOLAS PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6436710803 | $3.68 |
| NICHOLAS PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005762039566 | $0.17 |
| NICHOLAS PANGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017589523598 | $0.05 |
| NICHOLAS PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015506113127 | $0.02 |
| NICHOLAS PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081563654992 | $0.00 |
| NICHOLAS PAOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006660929955 | $1.97 |
| NICHOLAS PAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032090235462 | $0.95 |
| NICHOLAS PAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467404254659999 | $0.09 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162130562209999 | $48.15 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8804208955999 | $10.21 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37207678619 | $0.05 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66361567709 | $2.27 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94903264578 | $0.04 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115532099667 | $0.09 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041218788234 | $0.06 |
| NICHOLAS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.114013824883 | $0.06 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125863752426 | $37.25 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01786261168 | $34.85 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2192034286 | $4.93 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26483730866 | $2.94 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18520624438 | $1.63 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49945347341 | $0.07 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061623929751 | $0.05 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0264868941989999 | $0.16 |
| NICHOLAS PARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.085005879253 | $0.05 |
| NICHOLAS PARIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.0) | ($21.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.0 | $21.00 |
| NICHOLAS PARIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1552779758) | ($301.62) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1552779758 | $301.62 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01059134165) | ($21.38) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,022.978342 | $10,022.98 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.78630474 | $14,942.65 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,983.973225187) | ($4,983.97) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,983.973225187 | $4,983.97 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.78630474) | ($15,142.09) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.78630474 | $15,142.09 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.930991374) | ($15,366.99) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 16,932.809963 | $16,932.81 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 709.585922 | $709.59 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 21.745462285 | $42,267.05 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.16) | ($24.16) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.091426788) | ($23,250.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.091426788 | $23,250.00 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5210061561) | ($1,000.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5210061561 | $1,000.00 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.612432944) | ($24,396.05) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 14,505.0 | $14,505.00 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 13.54006297 | $26,569.93 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.16) | ($32.16) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1586242781) | ($300.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1586242781 | $300.00 |
| NICHOLAS PARIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1586242781) | ($300.04) |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025270261) | ($1,800.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025270261 | $1,800.00 |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.025270261) | ($1,793.76) |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.032821324) | ($580.98) |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009084042648) | ($16.08) |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.093135729) | ($19,350.00) |
| NICHOLAS PARIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.324752679 | $23,449.94 |
| NICHOLAS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464635482628319 | $9.69 |
| NICHOLAS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140118475052 | $211.40 |
| NICHOLAS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.361213827665 | $31.36 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.54) | ($40.54) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.23) | ($17.23) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,930.20 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.113411) | ($4,499.96) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4,484.015 | $4,499.96 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $5,000.59 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.34792) | ($4,000.00) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,962.407 | $4,000.00 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0874569999999999) | ($3,499.96) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,466.974 | $3,499.96 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.213744076) | ($11.00) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.32 | $10,063.41 |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1397865215) | ($4,394.33) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1224859338) | ($3,851.96) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.36) | ($14.36) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0005413912043) | ($16.99) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,515.10 |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1129305219) | ($3,610.73) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.908494379) | ($16.38) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.56) | ($40.56) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,034.20) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4360293551 | $12,909.52 |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,914.50) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,263.14) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| NICHOLAS PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003988538336) | ($11.58) |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005522423518) | ($15.20) |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003129592523) | ($60.35) |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006005342635) | ($11.58) |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1037192165) | ($2,000.00) |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1242209242 | $2,395.33 |
| NICHOLAS PARKER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115427217 | $29.91 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.52965248284 | $14.79 |
| NICHOLAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6511754828 | $52.65 |
| NICHOLAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235540970039999 | $6.97 |
| NICHOLAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000830937342689999 | $1.62 |
| NICHOLAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085168291357 | $0.01 |
| NICHOLAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121765311246 | $0.01 |
| NICHOLAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04594067631 | $0.06 |
| NICHOLAS PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589040988877 | $0.57 |
| NICHOLAS PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 33.172284624 | $23.59 |
| NICHOLAS PASQUALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252874971169999 | $0.00 |
| NICHOLAS PASQUALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035545500804 | $0.00 |
| NICHOLAS PASQUALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019894976072 | $0.00 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (32,130.0) | ($32,130.00) |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01166723321) | ($36.01) |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194505) | ($79.95) |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067061354017 | $0.22 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060691393504 | $0.13 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.76035321794 | $38.76 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04092953379 | $0.03 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1507755238 | $2.61 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57767954269 | $6.42 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024497292091 | $0.02 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065548398584 | $0.00 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7825792847 | $6.09 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0047619099792 | $0.03 |
| NICHOLAS PASTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.57331758796 | $1.05 |
| NICHOLAS PASUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136945065634 | $0.41 |
| NICHOLAS PASUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035038190394 | $6.84 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002575310152) | ($6.07) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002575310152 | $6.07 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (40.740282363) | ($180.48) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 40.740282363 | $180.48 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2543715161) | ($8,010.92) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2543715161 | $8,010.92 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.798022176) | ($864.00) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.798022176 | $864.00 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,594.740966593) | ($1,287.08) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,594.740966593 | $1,287.08 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002881725406) | ($0.10) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002881725406 | $0.10 |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,587.179061) | ($1,216.06) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254371) | ($7,931.03) |
| NICHOLAS PATE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (106.797048) | ($779.32) |
| NICHOLAS PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010164586453154 | $38.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012851581120819 | $0.04 |
| NICHOLAS PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2351478610919 | $12.06 |
| NICHOLAS PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170514448148203 | $2.03 |
| NICHOLAS PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000014769448057519 | $0.00 |
| NICHOLAS PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21938758157853 | $15.71 |
| NICHOLAS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039957730987 | $122.60 |
| NICHOLAS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.456323888 | $331.46 |
| NICHOLAS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0663977119999 | $13.23 |
| NICHOLAS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405690511569999 | $124.52 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.536906627) | ($10,632.17) |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.536906627 | $10,632.17 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.536906627) | ($10,252.52) |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.892758468) | ($1,341.69) |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.892758468 | $1,341.69 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.588587) | ($19.90) |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.304171468) | ($1,329.23) |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259974540749999 | $78.85 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.194238819 | $100.00 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020146580832161 | $57.04 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.284441745 | $15.29 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.939938286549999 | $10.45 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22509650268058 | $13.94 |
| NICHOLAS PATRICK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014565815998 | $0.01 |
| NICHOLAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.172702222552 | $160.63 |
| NICHOLAS PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016651477547 | $49.54 |
| NICHOLAS PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003423160163 | $0.00 |
| NICHOLAS PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356314361509999 | $0.00 |
| NICHOLAS PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1731202467 | $1.32 |
| NICHOLAS PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36663407564 | $0.76 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114949887096 | $0.03 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017917773091 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37218506438 | $0.30 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030677572263 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074143190297 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013860973438 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9549878487 | $10.10 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078262690097 | $0.48 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00112081584228 | $0.25 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017252825623 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000094386229972 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000146032707102 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062987346308 | $0.02 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015631528535 | $0.00 |
| NICHOLAS PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031455974689 | $0.00 |
| NICHOLAS PAUL CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028651986879 | $0.01 |
| NICHOLAS PAUL CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0625749047 | $1.64 |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00481408362) | ($14.15) |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00481408362 | $14.15 |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.004814) | ($14.15) |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | DOT | 0.761 | $14.15 |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (0.7541) | ($10.70) |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 10.675 | $10.70 |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.675) | ($10.68) |
| NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113678331515639 | $0.03 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008504870984) | ($26.44) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008504870984 | $26.44 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005372550495) | ($1.67) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00008042740262) | ($2.50) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004896123373) | ($15.00) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000056) | ($1.67) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | ETH | 0.1 | $168.30 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.221818853) | ($23,785.75) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.221818853 | $23,785.75 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.82) | ($14,778.70) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (4.171904721) | ($4,940.70) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.01497719) | ($3,000.00) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.09044931569) | ($90.00) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.703332773 | $3,684.94 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000853165602) | ($1.67) |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000424036759403 | $0.16 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1178278262381 | $279.90 |
| NICHOLAS PAUL PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7246890999847 | $0.72 |
| NICHOLAS PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361303442309999 | $1.07 |
| NICHOLAS PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037342889513 | $0.00 |
| NICHOLAS PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046187801616 | $13.67 |
| NICHOLAS PEARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.685 | $1,939.63 |
| NICHOLAS PEARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.685) | ($1,877.83) |
| NICHOLAS PEARSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $1,799.01 |
| NICHOLAS PEARSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,097.38) |
| NICHOLAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056432444592 | $1.67 |
| NICHOLAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025449349925048 | $3.75 |
| NICHOLAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23943503869 | $13.63 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066912433831 | $19.80 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118371983147 | $2.31 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3559200412 | $2.66 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4102662744 | $0.89 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077745902743 | $0.07 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115638399177 | $0.69 |
| NICHOLAS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.061588770673 | $0.01 |
| NICHOLAS PEGORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015461807345 | $0.00 |
| NICHOLAS PEGORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029735852303 | $0.01 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.032 | $97.21 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $101.06 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.034 | $100.54 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $99.33 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00024241) | ($9.48) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01457251489) | ($0.03) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.036 | $100.01 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $98.95 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.014913305) | ($0.03) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.039 | $99.59 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $100.40 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1421480144) | ($0.16) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 602.409638554 | $667.47 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1149677206) | ($0.13) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 655.737704918 | $727.22 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.35 | $102.97 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $199.93 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $102.07 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $303.19 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.32 | $100.81 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.049 | $98.68 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $504.77 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.33 | $99.46 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.056 | $99.97 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $301.58 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (187.0) | ($187.00) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $98.86 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.34 | $101.35 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $300.73 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.44 | $119.19 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.069 | $105.12 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $309.37 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018165550668 | $52.73 |
| NICHOLAS PEIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.092151597352 | $138.60 |
| NICHOLAS PELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334376682327386 | $0.35 |
| NICHOLAS PENDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00665579651 | $3.85 |
| NICHOLAS PENDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014942871123 | $2.92 |
| NICHOLAS PENDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000004651895477999999 | $0.00 |
| NICHOLAS PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021936024727 | $0.00 |
| NICHOLAS PENNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2477028534) | ($7,319.10) |
| NICHOLAS PENNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2477028534 | $7,319.10 |
| NICHOLAS PENNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24770285) | ($7,277.17) |
| NICHOLAS PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009937249077386 | $37.75 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000524446540639999 | $0.02 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072319136424 | $0.00 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067620607838 | $0.01 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078538953402 | $0.01 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113219025059 | $0.00 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048201973026 | $0.00 |
| NICHOLAS PENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003112002269З | $0.00 |
| NICHOLAS PEPONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.371787122 | $183.37 |
| NICHOLAS PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132478884801999 | $3.92 |
| NICHOLAS PERAGALLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.62588238 | $4,891.24 |
| NICHOLAS PERAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096633385839 | $296.68 |
| NICHOLAS PERAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072338187488 | $145.18 |
| NICHOLAS PERAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.827633004 | $90.83 |
| NICHOLAS PERAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.765509458 | $176.77 |
| NICHOLAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064860036861 | $19.20 |
| NICHOLAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084051199396 | $16.40 |
| NICHOLAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.359296573 | $27.36 |
| NICHOLAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4392827031 | $1.53 |
| NICHOLAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090053281433 | $5.38 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.331477226) | ($87.56) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.331477226 | $87.56 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001312627125) | ($52.81) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001312627125 | $52.81 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (78.107987) | ($52.48) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 78.107987 | $52.48 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.24814078) | ($2.95) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.24814078 | $2.95 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131262) | ($52.08) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.24814078) | ($2.90) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (100.331477) | ($84.17) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (78.107987) | ($50.71) |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003456732641815 | $0.14 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00794018765018 | $0.01 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20139210355018 | $0.18 |
| NICHOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049362254404 | $0.01 |
| NICHOLAS PERICLES APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018848219438 | $56.44 |
| NICHOLAS PERICLES APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026452588351 | $0.05 |
| NICHOLAS PERICLES APOSTOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.747064635909999 | $8.30 |
| NICHOLAS PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000406222943139999 | $0.01 |
| NICHOLAS PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81829794999999 | $2.12 |
| NICHOLAS PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001603537826 | $0.03 |
| NICHOLAS PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03686744657 | $0.33 |
| NICHOLAS PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006582085646 | $0.48 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($879.40) |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($296.32) |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($325.93) |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 101.0 | $454.50 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 235.0 | $248.45 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.3484 | $3,634.83 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $404.35 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($539.78) |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($6,524.77) |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($6,912.72) |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006716510429 | $25.09 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.79760723297 | $90.97 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038770179034 | $107.41 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3158012468 | $3.69 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8908455008 | $0.52 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9646760813 | $8.99 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47631914667 | $0.31 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06304248634 | $3.96 |
| NICHOLAS PERPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00921863288 | $1.37 |
| NICHOLAS PERRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119824040599999 | $35.47 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017634508555 | $52.64 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038275043714 | $75.66 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013064056244 | $0.12 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.266167838379999 | $0.04 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046363921619 | $0.34 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17349853636 | $1.07 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098065047979 | $0.15 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047398347499 | $0.03 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065480222142 | $1.54 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016043938103 | $0.05 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.67045660403 | $0.66 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028114281911 | $0.00 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085957908575 | $0.00 |
| NICHOLAS PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003103863867 | $0.61 |
| NICHOLAS PERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412237946200354 | $0.46 |
| NICHOLAS PERUCCA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 337.368605 | $337.37 |
| NICHOLAS PERUCCA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00512683 | $205.14 |
| NICHOLAS PERUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027474763666 | $83.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS PETROU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,518.88 |
| NICHOLAS PETROU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,533.81) |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010810728364 | $352.68 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3452156190632 | $100.62 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63717951381 | $1,385.53 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.80911344905 | $22.81 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.660177559 | $70.55 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.076164305 | $31.47 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2045206361 | $24.66 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.55667545179999 | $57.98 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019134386572434 | $0.00 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000477317264857699 | $0.05 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22342255052 | $73.17 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26479851763 | $50.10 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003590230020905 | $0.01 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005342765623056 | $0.00 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01082119023 | $1.31 |
| NICHOLAS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001466146266384 | $0.00 |
| NICHOLAS PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017962170451 | $0.05 |
| NICHOLAS PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364562 | $0.02 |
| NICHOLAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390863998669999 | $11.57 |
| NICHOLAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012509477209 | $24.41 |
| NICHOLAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4797812205 | $4.07 |
| NICHOLAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16018438944 | $1.41 |
| NICHOLAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072114543322 | $0.00 |
| NICHOLAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101962625921999 | $2.39 |
| NICHOLAS PHATSENHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000611634960699999 | $1.81 |
| NICHOLAS PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144701053287 | $42.83 |
| NICHOLAS PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098568655687 | $19.23 |
| NICHOLAS PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.580995653 | $34.58 |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00058325 | $23.66 |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00056843 | $23.09 |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01183351 | $29.97 |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01495246 | $30.21 |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1296553762) | ($268.94) |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283317) | ($385.87) |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287115182 | $50.00 |
| NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21939990708304 | $4.74 |
| NICHOLAS PHILLIP JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127589119395241 | $50.52 |
| NICHOLAS PHILLIP JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68133042279999 | $8.68 |
| NICHOLAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15579545811 | $0.16 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024789348472 | $82.39 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.88538593605 | $39.98 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046157457146 | $103.89 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.50441501769999 | $6.50 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2072183825 | $2.16 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3792512056 | $3.60 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.20258171959999 | $2.69 |
| NICHOLAS PHILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048298625526 | $16.51 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080036275247 | $248.07 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015177064341 | $0.02 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34241067559 | $698.89 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035129752167 | $0.04 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10,571.082564008 | $8,380.51 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099594061193 | $0.00 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.084620732 | $6.29 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.943165753 | $1.30 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115843463476 | $8.26 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00078252678776 | $0.00 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000123640205238 | $0.00 |
| NICHOLAS PICINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061676956199 | $0.00 |
| NICHOLAS PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145611964909999 | $0.00 |
| NICHOLAS PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142662385199999 | $0.01 |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.926885043) | ($8.12) |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.926885043 | $8.12 |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001134422642) | ($4.46) |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001134422642 | $4.46 |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5730996579) | ($2.83) |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.5730996579 | $2.83 |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.926885) | ($8.06) |
| NICHOLAS PICO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000113) | ($4.44) |
| NICHOLAS PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015957377582 | $0.01 |
| NICHOLAS PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011958387721459 | $0.02 |
| NICHOLAS PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002182397190712 | $0.01 |
| NICHOLAS PIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039259018341 | $11.62 |
| NICHOLAS PIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047353647167 | $9.24 |
| NICHOLAS PIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701755760309 | $0.01 |
| NICHOLAS PIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027562009077 | $0.00 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002229804923) | ($86.94) |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002229804923 | $86.94 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (16.036347438) | ($16.04) |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 16.036347438 | $16.04 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BUSD | (16.036347438) | ($16.04) |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022298) | ($86.75) |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005477486243458999 | $0.22 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052833237206 | $0.00 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014468624281 | $0.00 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076991909923 | $0.00 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00601433066309999 | $0.02 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148900968447999 | $0.00 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030296277665 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060855601599 | $0.00 |
| NICHOLAS PILIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05240755991566 | $0.05 |
| NICHOLAS PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.05353879022 | $140.88 |
| NICHOLAS PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.46042653979999 | $0.06 |
| NICHOLAS PINKSTONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| NICHOLAS PINKSTONE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0493435 | $1,450.00 |
| NICHOLAS PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125808588354 | $35.63 |
| NICHOLAS PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029830052473 | $0.01 |
| NICHOLAS PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.29040113 | $41.29 |
| NICHOLAS PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395478653 | $11.71 |
| NICHOLAS PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085421653049 | $0.02 |
| NICHOLAS PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0624277267869999 | $0.06 |
| NICHOLAS PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.559759923446 | $0.76 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4805125779) | ($13,799.08) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4805125779 | $13,799.08 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,751.152297085) | ($4,751.15) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,751.152297085 | $4,751.15 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,001.273550712) | ($1,451.82) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,001.273550712 | $1,451.82 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (158.714893936) | ($1,454.49) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 158.714893936 | $1,454.49 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.673877134) | ($592.48) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.673877134 | $592.48 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.019499467) | ($278.36) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.019499467 | $278.36 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,751.152297) | ($4,751.15) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003018973202) | ($9.20) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003018973202 | $9.20 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.7694756823) | ($0.31) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.7694756823 | $0.31 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48081447) | ($14,689.46) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.263710899) | ($2.44) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.263710899 | $2.44 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007382139) | ($13.14) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007382139 | $13.14 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002822772) | ($0.30) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.267866272) | ($6.27) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.267866272 | $6.27 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002822772 | $0.30 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.53726796) | ($1.44) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BAT | (4,002.043026) | ($1,505.45) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.53726796 | $1.44 |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (0.536) | ($1.44) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.007381) | ($13.13) |
| NICHOLAS PISCOPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1.425 | $1.44 |
| GAP1 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136138612102 | $0.00 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000075524013611 | $0.00 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000730415014259999 | $0.00 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120111954061 | $0.01 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014465524429 | $0.00 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085637126069 | $0.00 |
| NICHOLAS POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000016897031021 | $0.00 |
| NICHOLAS POLITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090655414692 | $0.03 |
| NICHOLAS POLITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085036244825 | $0.01 |
| NICHOLAS POLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018499566679 | $5.47 |
| NICHOLAS POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.65) |
| NICHOLAS POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,781.81) |
| NICHOLAS POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.75656324) | ($108,322.38) |
| NICHOLAS POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013645902907631 | $481.35 |
| NICHOLAS POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.85461114973 | $329.65 |
| NICHOLAS POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1028224021 | $1.10 |
| NICHOLAS PONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019281218223 | $57.80 |
| NICHOLAS PONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018252825623 | $35.62 |
| NICHOLAS PONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.466650788 | $14.64 |
| NICHOLAS PONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59417257331 | $5.25 |
| NICHOLAS PONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101933029628 | $7.46 |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.779614805) | ($26,479.21) |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.779614805 | $26,479.21 |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.779614805) | ($18,965.27) |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012673154465 | $0.04 |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180704670958399 | $54.46 |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184697126619999 | $0.18 |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45062805457 | $3.98 |
| NICHOLAS PORIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650926166 | $0.36 |
| NICHOLAS PORRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000537253411209999 | $0.00 |
| NICHOLAS PORRONE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3964428067 | $777.16 |
| NICHOLAS PORRONE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02595765 | $772.26 |
| NICHOLAS PORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685358387249999 | $19.21 |
| NICHOLAS PORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097816672049 | $17.49 |
| NICHOLAS POTAMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044427850584 | $0.00 |
| NICHOLAS POTAMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086975505581 | $0.02 |
| NICHOLAS POTAMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019637666088 | $0.02 |
| NICHOLAS POTAMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003281427708 | $0.04 |
| NICHOLAS POTAMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093708630279 | $0.00 |
| NICHOLAS POTAMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003252344344 | $0.00 |
| NICHOLAS POTASH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03713105 | $985.58 |
| NICHOLAS POTASH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05259603 | $1,390.13 |
| NICHOLAS POTASH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.07434968 | $2,235.02 |
| NICHOLAS POTASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.10087502 | $2,880.49 |
| NICHOLAS POTASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.99863 | $2,941.70 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013726266678 | $415.72 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0977074548909999 | $196.62 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.062359158 | $144.33 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0949440621 | $5.08 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.55607446989999 | $61.75 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8032069551 | $15.92 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24953200824 | $74.71 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00844703856 | $39.90 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0449807411469999 | $4.94 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123109440343 | $0.00 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3715648495 | $78.08 |
| NICHOLAS POTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067361510026 | $0.09 |
| NICHOLAS POTCHANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23360670285 | $0.23 |
| NICHOLAS POURNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013336606931 | $0.39 |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.255808) | ($100.15) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($3,963.93) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.0) | ($6,231.75) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($4,736.39) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($9,528.49) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($9,671.63) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($9,586.52) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($8,979.58) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (80.0) | ($7,703.85) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($8,850.05) |
| NICHOLAS POWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($8,539.16) |
| GAP2 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.428797258069999 | $0.43 |
| NICHOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018359983003 | $0.00 |
| NICHOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022247486378 | $1.59 |
| NICHOLAS PRINCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01639) | ($472.82) |
| NICHOLAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139143775619175 | $53.18 |
| NICHOLAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225666301659999 | $0.04 |
| NICHOLAS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008004501826 | $0.00 |
| NICHOLAS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077914035931 | $0.00 |
| NICHOLAS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100115627083999 | $0.02 |
| NICHOLAS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049616134331 | $0.00 |
| NICHOLAS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00143327230439999 | $0.00 |
| NICHOLAS PROCOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112467051206 | $33.29 |
| NICHOLAS PROCOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.988043708 | $17.99 |
| NICHOLAS PRUGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153143786794 | $45.37 |
| NICHOLAS PRUGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128053711056 | $24.99 |
| NICHOLAS PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104581437421 | $30.95 |
| NICHOLAS PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129149185826 | $25.20 |
| NICHOLAS PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3968333115 | $8.24 |
| NICHOLAS PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.20238206549999 | $3.27 |
| NICHOLAS PUCCI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.14133167 | $5,867.56 |
| NICHOLAS PUCCI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($2,302.42) |
| NICHOLAS PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026786646297 | $7.93 |
| NICHOLAS PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069612222423 | $0.61 |
| NICHOLAS PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102709792285 | $0.00 |
| NICHOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111331545379 | $0.00 |
| NICHOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179635180339999 | $0.00 |
| NICHOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030164717777 | $0.03 |
| NICHOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00451382526949999 | $0.00 |
| NICHOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010485646 | $0.00 |
| NICHOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016862711033 | $0.01 |
| NICHOLAS PUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102081160901 | $312.69 |
| NICHOLAS PUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13890366591669 | $3.66 |
| NICHOLAS PUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.4527457219999 | $58.68 |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00122658 | $49.55 |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126787 | $49.59 |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002494) | ($78.81) |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 90.369 | $78.81 |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02044218096) | ($615.82) |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02044218096 | $615.82 |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02025972) | ($609.58) |
| NICHOLAS PURIFICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177228436850758 | $56.53 |
| NICHOLAS PURVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2917645038) | ($0.62) |
| NICHOLAS PURVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3657680671) | ($0.62) |
| NICHOLAS PURVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,004.98 | $1,004.98 |
| NICHOLAS PURVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS PURVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 843.657007709 | $1,428.27 |
| NICHOLAS PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.438114005243 | $9.26 |
| NICHOLAS PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.6517121359999 | $14.65 |
| NICHOLAS PYTLOWANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041297072616 | $0.16 |
| NICHOLAS PYTLOWANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215959283046 | $0.06 |
| NICHOLAS PYTLOWANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051164607533 0699 | $0.01 |
| NICHOLAS QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146829408823 | $0.00 |
| NICHOLAS QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000010603087835 | $0.00 |
| NICHOLAS QUAID KARPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093368725318 | $298.46 |
| NICHOLAS QUAID KARPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033879935401 | $66.65 |
| NICHOLAS QUAID KARPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127408733143999 | $7.62 |
| NICHOLAS QUAID KARPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2337020751 | $0.02 |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00036165 | $14.35 |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.67) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($835.77) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.063433918) | ($8,466.72) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.42) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,466.30) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36016363) | ($10,581.61) |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394745137053749 | $143.22 |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019295932491 | $0.00 |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046838515296919 | $110.56 |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000116252893023 | $0.00 |
| NICHOLAS QUATTROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010405220202 | $0.00 |
| NICHOLAS QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004866111114999999 | $0.00 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 17.9809869 | $117.75 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (19.692603034) | ($148.55) |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58641784102687 | $2.51 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05154982004 | $0.06 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7421409364 | $2.22 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008915311178 | $0.01 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037683069515 | $0.04 |
| NICHOLAS R ALLARDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000510944517799999 | $0.00 |
| NICHOLAS RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269516974829999 | $0.01 |
| NICHOLAS RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013095213100 9999 | $0.00 |
| NICHOLAS RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028425164766 | $0.03 |
| NICHOLAS RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031097103054 | $0.03 |
| NICHOLAS RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022703570188 | $0.17 |
| NICHOLAS RACE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03900536392) | ($100.00) |
| NICHOLAS RACE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03900536392 | $100.00 |
| NICHOLAS RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017810547323 | $53.19 |
| NICHOLAS RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120835554343 | $23.74 |
| NICHOLAS RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35899216459999 | $1.48 |
| NICHOLAS RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42739682245 | $4.75 |
| NICHOLAS RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.06599231819999 | $10.47 |
| NICHOLAS RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038601209347 | $2.31 |
| NICHOLAS RADICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| NICHOLAS RADICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| NICHOLAS RADICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| NICHOLAS RADICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.0872240499 | $2,074.60 |
| NICHOLAS RADICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.350419) | ($75.00) |
| NICHOLAS RADICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.350419 | $75.00 |
| NICHOLAS RADICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (142.350419) | ($79.20) |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080330039852 | $23.78 |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165738714425 | $27.85 |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.1920701119999 | $31.19 |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080267165197 | $0.01 |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.532039852 | $4.19 |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52895795664 | $5.88 |
| NICHOLAS RADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001247149954635 | $0.00 |
| NICHOLAS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000835369664399999 | $0.00 |
| NICHOLAS RAINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,649.280080404) | ($1,972.18) |
| NICHOLAS RAINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,649.280080404 | $1,972.18 |
| NICHOLAS RAINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001798483698) | ($50.58) |
| NICHOLAS RAINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001798483698 | $50.58 |
| NICHOLAS RAINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00179848) | ($50.27) |
| NICHOLAS RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001931740227134 | $0.64 |
| NICHOLAS RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018648941174 | $0.04 |
| NICHOLAS RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18263288991 | $0.18 |
| NICHOLAS RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.722942253068 | $41.12 |
| NICHOLAS RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000447623895779999 | $0.00 |
| NICHOLAS RAINS-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023274440406 | $0.07 |
| NICHOLAS RAINS-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47161133981 | $0.37 |
| NICHOLAS RAINS-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78145032729 | $0.49 |
| NICHOLAS RALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,589.545057203) | ($6,500.03) |
| NICHOLAS RALEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,589.545057203 | $6,500.03 |
| NICHOLAS RALEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,140.66) |
| NICHOLAS RALEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,589.545057203) | ($2,500.17) |
| NICHOLAS RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000037078615 | $0.00 |
| NICHOLAS RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3191356275999 | $31.05 |
| NICHOLAS RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028399711839 | $0.00 |
| NICHOLAS RAMDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27466303921 | $0.32 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 988.0 | $804.65 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 4,129.91 | $3,348.83 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,117.91) | ($4,189.07) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,117.91 | $4,189.07 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 9.9951 | $461.37 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.9951) | ($459.57) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.9951 | $459.57 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.294247639) | ($72.22) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.294247639 | $72.22 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (332.106656011) | ($10,228.89) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 332.106656011 | $10,228.89 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,053.148339142) | ($7,593.20) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,053.148339142 | $7,593.20 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,529.640628102) | ($14,821.41) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,529.640628102 | $14,821.41 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,582.350139104) | ($8,133.28) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,582.350139104 | $8,133.28 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (332.106656011) | ($10,369.46) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 332.106656011 | $10,369.46 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,053.148339142) | ($7,656.93) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,053.148339142 | $7,656.93 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (1,582.350139104) | ($8,216.91) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UNI | 1,582.350139104 | $8,216.91 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21,529.640628102) | ($15,076.22) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21,529.640628102 | $15,076.22 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00199 | $59.36 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 19.995 | $635.04 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.995) | ($638.24) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.995 | $638.24 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.40492 | $11,593.39 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.40691) | ($11,765.04) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.40691 | $11,765.04 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $19,660.66 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.995) | ($19,660.66) |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.995 | $19,660.66 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 917.926827553719 | $730.14 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05640832142 | $165.75 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127533752059999 | $0.13 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.07425373 | $112.20 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.40842015 | $18.05 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013122801209 | $0.07 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3813652723 | $96.54 |
| NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0028984708 | $25.76 |
| NICHOLAS RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822005372689999 | $2.43 |
| NICHOLAS RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021720694342 | $0.04 |
| NICHOLAS RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.855240141 | $9.75 |
| NICHOLAS RASBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.96644983 | $222.97 |
| NICHOLAS RASBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2953799344 | $7.37 |
| NICHOLAS RASBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22039295953 | $0.11 |
| NICHOLAS RASDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001632046586) | ($49.91) |
| NICHOLAS RASDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001632046586 | $49.91 |
| NICHOLAS RASDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002561779018) | ($5.37) |
| NICHOLAS RASDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002561779018 | $5.37 |
| NICHOLAS RASDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002561779018) | ($5.38) |
| NICHOLAS RASDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163204) | ($50.45) |
| NICHOLAS RASDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089966735071 49 | $0.33 |
| NICHOLAS RASDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013444953788477 | $0.04 |
| NICHOLAS RASHUN GILLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 6,025.84802 | $6,025.85 |
| NICHOLAS RASHUN GILLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,025.84802) | ($6,025.85) |
| NICHOLAS RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117534349246 | $357.99 |
| NICHOLAS RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258653361309999 | $527.13 |
| NICHOLAS RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.297429588 | $74.91 |
| NICHOLAS RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 278.929200423 | $278.93 |
| NICHOLAS RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591249311 | $0.36 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.0) | ($215.00) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.0 | $215.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.067374936) | ($13.75) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.067374936 | $13.75 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 326.0 | $154.16 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (355.067374) | ($201.03) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 825.0 | $825.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 170.0 | $170.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19.0 | $19.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 3,257.590315905 | $1,744.57 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ADA | 355.067374 | $190.15 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035388117438 | $0.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60194514198 | $1.60 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049466498404 | $0.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.65411389774 | $9.10 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018573059449 | $0.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045904563732 | $0.00 |
| NICHOLAS RAY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031346894549 | $0.00 |
| NICHOLAS RAYMOND AUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151354534 | $50.00 |
| NICHOLAS RAYMOND AUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8467993221 | $6.85 |
| NICHOLAS RAYMOND CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216888795559999 | $42.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS RAYMOND CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9621785482 | $8.69 |
| NICHOLAS RAYMOND CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.178876658 | $55.27 |
| NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $22.57 |
| NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.58448143 | $1,653.89 |
| NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676563926 | $50.00 |
| NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44254055138701 | $0.31 |
| NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007002671275 | $12.13 |
| NICHOLAS RECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009586385128 | $0.00 |
| NICHOLAS RECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114425116760999 | $0.13 |
| NICHOLAS REED OLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230708721589999 | $6.83 |
| NICHOLAS REED OLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047192240536 | $9.19 |
| NICHOLAS REED OLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052708637019999 | $0.39 |
| NICHOLAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101377394069 | $30.01 |
| NICHOLAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080640288309 | $0.09 |
| NICHOLAS REGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151448874279 | $0.45 |
| NICHOLAS REGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09346616443 | $188.68 |
| NICHOLAS REIACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3719594333886 | $0.36 |
| NICHOLAS REIACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02249158973 | $43.89 |
| NICHOLAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032529483209 | $9.63 |
| NICHOLAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44879497629 | $0.52 |
| NICHOLAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182767579699999 | $3.57 |
| NICHOLAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1991024014 | $5.20 |
| NICHOLAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387925096 | $0.48 |
| NICHOLAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099862756194 | $0.00 |
| NICHOLAS REINALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020089740402 | $0.01 |
| NICHOLAS REINALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022291344768999 | $0.00 |
| NICHOLAS REINALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052172956401999 | $0.00 |
| NICHOLAS REINALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0129212402108 | $0.01 |
| NICHOLAS RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035707189836 | $1.06 |
| NICHOLAS RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000221827293839999 | $0.43 |
| NICHOLAS RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5166156361 | $4.52 |
| NICHOLAS RENZULLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003390733777) | ($1.02) |
| NICHOLAS RENZULLI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003390733777 | $1.02 |
| NICHOLAS RENZULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000536776646721 | $0.00 |
| NICHOLAS RENZULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6241580847 | $1.29 |
| NICHOLAS RETALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661321695 | $49.44 |
| NICHOLAS RETALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2376185262988 | $11.65 |
| NICHOLAS RETALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2995667256 | $13.69 |
| NICHOLAS REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019834894701 | $5.87 |
| NICHOLAS REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080453531134 | $0.71 |
| NICHOLAS REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8016742848 | $12.99 |
| NICHOLAS REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03675501926 | $4.04 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138252203852 | $40.92 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043853565648 | $87.09 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6613344761 | $6.07 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1083624796 | $0.75 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025755654882 | $0.01 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22709141008 | $8.99 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089802980101 | $0.99 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.711080711099999 | $40.48 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028065797667 | $0.21 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.739803161489999 | $1.14 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98611332067 | $0.48 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112606492385 | $0.33 |
| NICHOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04288904607 | $0.03 |
| NICHOLAS RHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803312170989999 | $2.38 |
| NICHOLAS RHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064517453011 | $129.42 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000922167864579999 | $0.03 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153396810839999 | $0.02 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004936323286 | $0.00 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28304652799999 | $1.15 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156295623389999 | $0.01 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093160255693 | $0.01 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000170439445919999 | $0.00 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022381138285 | $0.00 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038067295025 | $0.01 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013277703542 | $0.00 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028857914157 | $0.00 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053051882583 | $0.00 |
| NICHOLAS RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000039236993133 | $0.00 |
| NICHOLAS RHODES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4137052985) | ($12,225.79) |
| NICHOLAS RHODES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4137052985 | $12,225.79 |
| NICHOLAS RHODES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028800963) | ($2,079.41) |
| NICHOLAS RHODES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.028800963 | $2,079.41 |
| NICHOLAS RHODES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0288) | ($2,130.29) |
| NICHOLAS RHODES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.413705) | ($12,476.52) |
| NICHOLAS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015649509881192 | $59.43 |
| NICHOLAS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005304113740272 | $14.60 |
| NICHOLAS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016458085371 | $48.95 |
| NICHOLAS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.748577817445 | $2.82 |
| NICHOLAS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007271662088 | $0.01 |
| NICHOLAS RICCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019163264991 | $0.01 |
| NICHOLAS RICCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126817419952 | $0.01 |
| NICHOLAS RICCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103059293015 | $0.00 |
| NICHOLAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000494825069632 | $0.01 |
| NICHOLAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058908841468 | $0.00 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 23.8773 | $49.92 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.757142857) | ($37.29) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,158.10 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.435475 | $5,754.59 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.924867901) | ($6,969.70) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 62.0 | $50.32 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.94746784) | ($37.29) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.781347049) | ($7.12) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5598641311 | $10,681.06 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01377485398) | ($262.80) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01042407102) | ($198.87) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4487377283) | ($8,561.00) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.376791775) | ($2,300.00) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.924867901 | $2,830.37 |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04903424771) | ($47.45) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07277478068) | ($70.42) |
| NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9303598847062 | $10.06 |
| NICHOLAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097171417011 | $2.88 |
| NICHOLAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017661103076 | $5.23 |
| NICHOLAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363966755843569 | $0.04 |
| NICHOLAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090834648641 | $0.00 |
| NICHOLAS RIGATTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022549667841 | $68.04 |
| NICHOLAS RINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054585543943 | $0.00 |
| NICHOLAS RINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01821446445 | $0.02 |
| NICHOLAS RINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000750449476129999 | $0.00 |
| NICHOLAS RINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000638310669889999 | $0.00 |
| NICHOLAS RINEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042640353949 | $1.26 |
| NICHOLAS RINEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084890850782 | $1.66 |
| NICHOLAS RINEHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000781815723 | $0.00 |
| NICHOLAS RINEHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045353629843 | $0.01 |
| NICHOLAS RINEHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025531912253 | $0.00 |
| NICHOLAS RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768552441114999 | $0.74 |
| NICHOLAS RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33910402419999 | $5.34 |
| NICHOLAS RISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045105538492 | $0.03 |
| NICHOLAS RISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0794317553544999 | $0.42 |
| NICHOLAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040150499228 | $11.88 |
| NICHOLAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038193984824 | $7.45 |
| NICHOLAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.793116107 | $212.79 |
| NICHOLAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099353150723 | $0.03 |
| NICHOLAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30515032105 | $0.04 |
| NICHOLAS RIZIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 2.53 | $7,149.19 |
| NICHOLAS RIZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019403859989 | $58.18 |
| NICHOLAS RIZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.500050681 | $23.39 |
| NICHOLAS RIZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.459802993 | $27.29 |
| NICHOLAS RIZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078726678451 | $8.64 |
| NICHOLAS RIZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.4238539844 | $5.33 |
| NICHOLAS ROATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001146394696 | $0.03 |
| NICHOLAS ROATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004999073581 | $0.01 |
| NICHOLAS ROATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064607784007 | $0.01 |
| NICHOLAS ROATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44066531512 | $0.44 |
| NICHOLAS ROATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47634519749 | $0.38 |
| NICHOLAS ROATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00254799854329999 | $0.01 |
| NICHOLAS ROBELLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192069188209999 | $57.57 |
| NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.255171255) | ($76.06) |
| NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.255171255 | $76.06 |
| NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.255171255) | ($74.76) |
| NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023524753526 | $0.70 |
| NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002440808581 | $4.76 |
| NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00476619823689769 | $0.34 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.20739472 | $414.34 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 54.84695815 | $394.35 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01568678 | $460.66 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01421619768) | ($428.55) |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01421619768 | $428.55 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1754781573) | ($315.10) |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1754781573 | $315.10 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.707289809) | ($266.30) |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.707289809 | $266.30 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (40.134197835) | ($5.60) |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 40.134197835 | $5.60 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014596160441383 | $4.93 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016934875016517 | $3.95 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085963237625652 | $0.84 |
| NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069109715787731 | $0.01 |
| NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905484689469999 | $26.80 |
| NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014476126602 | $28.25 |
| NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0244957289 | $2.53 |
| NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181041757859999 | $10.82 |
| NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17696970934 | $7.00 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0035) | ($141.23) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0035 | $141.23 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($97.48) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0075) | ($307.30) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0075 | $307.30 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0075) | ($310.28) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00990368) | ($400.00) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00990368 | $400.00 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002399806748) | ($9.46) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01066369) | ($412.30) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8493255917) | ($1,608.00) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0249727077) | ($47.28) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.028330587 | $1,946.90 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02622894898) | ($49.66) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.069648) | ($21.92) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.069648 | $21.92 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (47.069) | ($21.91) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 21.807 | $21.91 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (21.8) | ($21.80) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 0.88063 | $21.80 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.44) | ($10.89) |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033211088358 | $10.19 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001186240563251 | $1.79 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00411604891515 | $0.00 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86475232053 | $0.70 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72958814612 | $0.48 |
| NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000795669600061 | $0.00 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (282.803150245) | ($57.72) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 282.803150245 | $57.72 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.500969664) | ($1,526.06) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.500969664 | $1,526.06 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04832161599) | ($1,962.97) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04832161599 | $1,962.97 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.103252092) | ($86.79) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.103252092 | $86.79 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (278.421818517) | ($389.79) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 278.421818517 | $389.79 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.61077846) | ($128.44) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 23.61077846 | $128.44 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.652951024) | ($86.21) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.652951024 | $86.21 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.266522809) | ($829.06) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.266522809 | $829.06 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (146.675559896) | ($140.81) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 146.675559896 | $140.81 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (44.609883647) | ($147.66) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 44.609883647 | $147.66 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.230422243) | ($482.25) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.230422243 | $482.25 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.891240939) | ($294.79) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.891240939 | $294.79 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004779620064) | ($1.44) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004779620064 | $1.44 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004534797794) | ($1.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004534797794 | $1.85 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05438522117) | ($0.01) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05438522117 | $0.01 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002042242044) | ($0.03) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002042242044 | $0.03 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3280098609) | ($0.46) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3280098609 | $0.46 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05975343119) | ($0.30) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05975343119 | $0.30 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007731057044) | ($0.14) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007731057044 | $0.14 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01123780593) | ($1.00) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01123780593 | $1.00 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1122632168) | ($0.10) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1122632168 | $0.10 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.03474423621) | ($0.11) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.03474423621 | $0.11 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006501606558) | ($0.50) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006501606558 | $0.50 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002980202189) | ($0.30) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002980202189 | $0.30 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3569087629 | $1,114.13 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02404365 | $998.60 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (282.8575354) | ($57.46) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8583563889) | ($2,658.30) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.23692385) | ($493.92) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (278.749828378) | ($395.82) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (23.670531892) | ($142.97) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (146.787823) | ($138.23) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (6.105294334) | ($85.67) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.894221141) | ($306.45) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0736183) | ($3,036.77) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (4.660682081) | ($87.62) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.27776) | ($956.99) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SUSHI | (44.644627883) | ($148.28) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01384004035) | ($0.01) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01384004035 | $0.01 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0008270756129) | ($0.06) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0008270756129 | $0.06 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005584771747) | ($0.22) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005584771747 | $0.22 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0009560930065) | ($0.02) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0009560930065 | $0.02 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006179407853) | ($0.18) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006179407853 | $0.18 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0002509456484) | $0.00 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0002509456484 | $0.00 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.00143285278) | ($0.14) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.00143285278 | $0.14 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04623188438) | ($0.06) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04623188438 | $0.06 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.007414315439) | ($0.04) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.007414315439 | $0.04 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0003681870539) | ($0.04) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0003681870539 | $0.04 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.004284561788) | ($0.01) |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.004284561788 | $0.01 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006290676728) | $0.00 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006290676728 | $0.00 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125862269840946 | $52.05 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539788174921019 | $1.64 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.374274082630987 | $0.52 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126108726607556 | $0.12 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086879778277165 | $0.16 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00229323087845201 | $0.03 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0606765194322301 | $0.01 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0671776128644568 | $0.37 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00334858560168279 | $0.34 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073291420557683 | $0.57 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0126714920946952 | $1.06 |
| NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0390305224355194 | $0.13 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273442444099999 | $8.09 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003825003419 | $0.00 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10399121169 | $0.88 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7109247256 | $1.07 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009314790281 | $18.18 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7980740493 | $1.80 |
| NICHOLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.35481892954 | $20.66 |
| NICHOLAS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31486422875 | $643.84 |
| NICHOLAS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052190704645 | $0.05 |
| NICHOLAS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 639.704277022 | $507.14 |
| NICHOLAS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.651617162 | $173.94 |
| NICHOLAS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37424343594 | $3.30 |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 384,002.0 | $384,002.00 |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,999.0) | ($49,999.00) |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900,870.986419) | ($900,870.99) |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000492992330323 | $0.01 |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083357802798 | $0.02 |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007495085368 | $0.01 |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,770.903377698 | $4,770.90 |
| NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025864905071 | $0.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002081815188) | ($0.84) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002081815188 | $0.84 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.269006403) | ($1.77) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.269006403 | $1.77 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.069483) | ($3,029.47) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.069483 | $3,029.47 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (0.7060523767) | ($2,000.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.018665 | $45.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0078676 | $250.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.087298 | $205.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00837 | $250.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.111738 | $250.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2043081612) | ($448.85) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01625841) | ($479.38) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.003413006) | ($6,197.09) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.003413006 | $6,197.09 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,166.13) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002998726719) | ($6.25) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002998726719 | $6.25 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.47) | ($98.47) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.47 | $98.47 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (98.47) | ($98.47) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0034091 | $98.47 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.050449 | $100.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050449) | ($102.60) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 193.424 | $100.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034091) | ($99.94) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (193.424) | ($99.91) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002741399022) | ($5.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.2834848491) | ($474.91) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64.95) | ($64.95) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64.95 | $64.95 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (64.95) | ($64.95) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.044342 | $64.95 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.193845387 | $1,233.68 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02975700862) | ($30.75) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02419268994) | ($25.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9677075975) | ($1,000.00) |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020000890373 | $0.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190043749810051 | $52.90 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.717259926 | $67.72 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00175221771844 | $0.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007784684362 | $0.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070765821656 | $0.14 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014457653553 | $0.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075893347067 | $0.00 |
| NICHOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018638086557 | $0.00 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005062236947) | ($182.55) |
| NICHOLAS ROGERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005062236947 | $182.55 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00506223) | ($182.44) |
| NICHOLAS ROGERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3229641143) | ($868.78) |
| NICHOLAS ROGERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3229641143 | $868.78 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3229641143) | ($827.53) |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025795080132 | $7.63 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1126970902 | $1.67 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080415819231 | $0.24 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 719.419768997 | $719.42 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.754007124 | $14.91 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220315601431319 | $0.86 |
| NICHOLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014035571053672 | $4.04 |
| NICHOLAS ROJAS RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037565346845 | $0.00 |
| NICHOLAS ROJAS RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021761001125 | $0.00 |
| NICHOLAS ROJAS RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01613061303 | $0.02 |
| NICHOLAS ROJAS RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| NICHOLAS ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5163157012684 | $0.50 |
| NICHOLAS ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.426738118413 | $124.49 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001387988607 | $0.00 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022192345104 | $0.02 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046664586117 | $0.00 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000484432574199999 | $0.00 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113294850568 | $0.00 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000059001697269 | $0.00 |
| NICHOLAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000193565471739999 | $0.00 |
| NICHOLAS RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066175195534529 | $0.01 |
| NICHOLAS RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019101491286 | $0.00 |
| NICHOLAS RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71198670302 | $0.03 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.412832197) | ($17,746.73) |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.412832197 | $17,746.73 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($155.38) |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.312832) | ($17,118.98) |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,905.840529882) | ($40,905.84) |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,905.840529882 | $40,905.84 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,905.840529) | ($40,905.84) |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032833585601 | $0.97 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912973324233 | $215.98 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.69780037652 | $494.70 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0248051735759999 | $0.00 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4811552624 | $0.48 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00157506936149999 | $0.00 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00148652560499999 | $0.00 |
| NICHOLAS ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035365073916 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004466434391 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085892132176 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049927396916 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050183190614 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020951423862 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015818517848 | $0.00 |
| NICHOLAS ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.8206382289999 | $1.05 |
| NICHOLAS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147146630706 | $0.44 |
| NICHOLAS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.890501673 | $14.89 |
| NICHOLAS ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047218655982 | $0.03 |
| NICHOLAS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022838045346 | $0.20 |
| NICHOLAS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065974925725 | $0.01 |
| NICHOLAS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079931302267 | $0.01 |
| NICHOLAS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000478301811 | $0.00 |
| NICHOLAS ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5356441356) | ($1,003.72) |
| NICHOLAS ROSSI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5356441356 | $1,003.72 |
| NICHOLAS ROSSI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010696) | ($19.97) |
| NICHOLAS ROSSI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5249481356) | ($976.84) |
| NICHOLAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424860559169999 | $1.26 |
| NICHOLAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049112274860233 | $11.59 |
| NICHOLAS ROSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021927263476 | $6.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47727398152602 | $2.39 |
| NICHOLAS ROUEIHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016424707664 | $0.49 |
| NICHOLAS ROUEIHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022719146793 | $0.44 |
| NICHOLAS ROUEIHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014786792193 | $0.01 |
| NICHOLAS RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039248773401 | $0.04 |
| NICHOLAS RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023086281902 | $0.00 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030365822535 | $0.00 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021480094259 | $0.00 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047750699359 | $0.00 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000008377733606 | $0.00 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036641200521 | $1.08 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101211944863 | $0.00 |
| NICHOLAS RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.041864390999 | $99.13 |
| NICHOLAS RUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067869582806 | $1.32 |
| NICHOLAS RUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375926450379999 | $0.00 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076204088192 | $236.20 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446171234039999 | $88.52 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27234458796 | $1.27 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022163606842 | $0.00 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0157318571039999 | $0.05 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063940742147 | $0.01 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18420920296 | $1.18 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045186098003 | $0.00 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050347734589 | $0.00 |
| NICHOLAS RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027382516042 | $0.00 |
| NICHOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($206.15) |
| NICHOLAS RUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (8.0) | ($114.11) |
| NICHOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045959014968 | $141.45 |
| NICHOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104568045962 | $211.47 |
| NICHOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26648188233 | $2.37 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.188302907) | ($47,452.01) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 28.188302907 | $47,452.01 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,788.639942142) | ($5,788.64) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,788.639942142 | $5,788.64 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (28.188302907) | ($47,448.30) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,788.639942) | ($5,788.64) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297255497) | ($37.91) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001297255497 | $37.91 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.477856948) | ($49,552.04) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.477856948 | $49,552.04 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01294934217) | ($20.00) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.464907605) | ($45,129.93) |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035344124536 | $0.01 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215917026004559 | $518.39 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.97046364135 | $68.97 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098759279149 | $0.03 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27873352309 | $50.59 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135439277684329 | $0.45 |
| NICHOLAS RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225631223136279 | $541.17 |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2891706912) | ($903.05) |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130009083) | ($49.78) |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130009083 | $49.78 |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (996.715565616) | ($996.72) |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 996.715565616 | $996.72 |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (996.715565) | ($996.72) |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013005369621287 | $50.02 |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000245180621738 | $0.74 |
| NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.777461325491 | $4.78 |
| NICHOLAS RYAN DOLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227880688439999 | $0.04 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 8.0 | $115.40 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098132846136 | $0.19 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4041814025 | $0.88 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114000778495 | $1.27 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126707634665 | $0.76 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137585166473 | $0.54 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013676178639 | $0.78 |
| NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00361519980399999 | $0.00 |
| NICHOLAS RYAN O'CONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020757997466 | $0.06 |
| NICHOLAS RYAN O'CONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001467136642 | $0.00 |
| NICHOLAS RYAN O'CONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016364650655 | $0.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 9.81599 | $921.42 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.24218481 | $9,352.90 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.24218481) | ($9,348.94) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.24218481 | $9,348.94 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.81599) | ($919.43) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.81599 | $919.43 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.532474816) | ($96.64) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.532474816 | $96.64 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 7,980.0 | $7,980.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,980.0) | ($7,980.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,980.0 | $7,980.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.08) | ($63.08) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.08 | $63.08 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (63.08) | ($63.08) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0021366 | $63.08 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0021366) | ($63.15) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0021366 | $63.15 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0827251 | $2,500.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0827251) | ($2,493.82) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0827251 | $2,493.82 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0165601 | $500.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0165601) | ($500.78) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0165601 | $500.78 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.10284 | $3,000.00 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10284) | ($2,992.24) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10284 | $2,992.24 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0125874 | $368.63 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0125874) | ($366.69) |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0125874 | $366.69 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093259407519 | $290.21 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0259849500899 | $100.42 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018376507448 | $35.86 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.078027333 | $178.08 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.382326376 | $12.19 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65160140108 | $5.75 |
| NICHOLAS RYAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72995214847 | $42.36 |
| NICHOLAS S GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012855750517651 | $50.43 |
| NICHOLAS S GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043207161351 | $8.43 |
| NICHOLAS SADJOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00999742089461 | $5.15 |
| NICHOLAS SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019921210821 | $0.59 |
| NICHOLAS SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045309984711 | $0.88 |
| NICHOLAS SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15683780019999 | $1.35 |
| NICHOLAS SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142493085224 | $0.42 |
| NICHOLAS SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.979277618 | $74.58 |
| NICHOLAS SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41669876238 | $845.81 |
| NICHOLAS SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.748877795 | $702.75 |
| NICHOLAS SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.562032758999 | $175.65 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 60.98112 | $87.70 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1697) | ($35,088.66) |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1697 | $35,088.66 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.739364287) | ($802.51) |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.739364287 | $802.51 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,809.530447599) | ($988.98) |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,809.530447599 | $988.98 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (106.739364287) | ($782.40) |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1697) | ($34,974.37) |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016107626283 | $502.70 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075180131979 | $14.67 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.122620872 | $14.37 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.412349159316 | $5.85 |
| NICHOLAS SAGLIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191130651997089 | $2.18 |
| NICHOLAS SAHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.1675632 | $2,429.62 |
| NICHOLAS SAHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,800.59 |
| NICHOLAS SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662673439 | $13.77 |
| NICHOLAS SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387773358559999 | $0.00 |
| NICHOLAS SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010474287923 | $15.59 |
| NICHOLAS SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107793317297999 | $4.26 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (9,275.666028146) | ($8,924.62) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,236.0 | $2,236.00 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,530.02105) | ($2,530.02) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,641.46442866 | $3,009.49 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,686.400196093) | ($2,500.00) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (141.176868627) | ($75.31) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (19.495424816) | ($10.40) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,611.283704185) | ($908.47) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,611.283704185 | $908.47 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,611.283704185) | ($897.26) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | ETH | 2.71 | $4,948.77 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Collateral | ETH | (2.659745885) | ($4,857.00) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.190089824) | ($6,955.09) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.272976613) | ($306.71) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1991306097) | ($223.74) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (2.71) | ($3,044.91) |
| NICHOLAS SAINIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.292471841 | $9,317.29 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | ETH | 2.659745885 | $2,988.45 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664570308619 | $7.88 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.360654168088799 | $0.36 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.394365170248 | $6.28 |
| NICHOLAS SAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.514852721823 | $6.18 |
| NICHOLAS SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1322122089999 | $34.99 |
| NICHOLAS SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08508946438 | $0.05 |
| NICHOLAS SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4052984294 | $37.84 |
| NICHOLAS SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045065054163 | $0.03 |
| NICHOLAS SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76017471079999 | $6.01 |
| NICHOLAS SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0168017655519999 | $1.20 |
| NICHOLAS SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014592370083 | $0.00 |
| NICHOLAS SALIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086909535257 | $2.57 |
| NICHOLAS SALIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022152574566 | $4.32 |
| NICHOLAS SALIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.995430801 | $35.00 |
| NICHOLAS SALIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056903357814 | $0.01 |
| NICHOLAS SALIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076806821648 | $0.01 |
| NICHOLAS SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4555558375 | $4.46 |
| NICHOLAS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165299390919999 | $0.49 |
| NICHOLAS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3958854042 | $1.11 |
| NICHOLAS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5882244681 | $2.88 |
| NICHOLAS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00357209783 | $1.00 |
| NICHOLAS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044056946736 | $0.32 |
| NICHOLAS SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0574127 | $2,295.59 |
| NICHOLAS SANTIAGO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00232634 | $96.41 |
| NICHOLAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175702620226 | $51.97 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009463508251) | ($291.89) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009463508251 | $291.89 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1097922961) | ($208.06) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1097922961 | $208.06 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.46) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.45) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1047922961) | ($197.99) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0089635) | ($274.69) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (371.344567637) | ($217.72) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 371.344567637 | $217.72 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.893201708) | ($139.79) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.893201708 | $139.79 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (176.140867638) | ($107.34) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 176.140867638 | $107.34 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (371.344567) | ($217.71) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (176.140867638) | ($107.76) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (15.893201708) | ($138.47) |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008372617780667 | $2.88 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009152194207471 | $2.21 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1361400126045 | $1.96 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5657186976724 | $1.78 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23763704200343 | $3.04 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092062749165 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015558008143 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018459817286 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4781862743 | $15.30 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013635296058737 | $0.14 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002159759887252 | $0.17 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000341342822049999 | $0.04 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.512893539 | $2.10 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031393668367 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02878770737 | $1.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000095664389228 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030927645002 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013610042854139 | $0.15 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035522135226 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019002582994 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000040665037183 | $0.00 |
| NICHOLAS SAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00023766825055 | $0.00 |
| NICHOLAS SARDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 977.74199114 | $848.24 |
| NICHOLAS SARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,272.414854948) | ($2,272.41) |
| NICHOLAS SARDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,272.414854948 | $2,272.41 |
| NICHOLAS SARDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,272.41) | ($2,272.41) |
| NICHOLAS SARDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.953981 | $2,272.41 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091807398977 | $2.72 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082202100771 | $165.65 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.443468222897 | $13.44 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 432.612351665 | $342.97 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.65620544 | $22.39 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12639898572999 | $12.52 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066822225076 | $0.00 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121545908582 | $0.42 |
| NICHOLAS SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62862079308 | $3.87 |
| NICHOLAS SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092021781649 | $27.24 |
| NICHOLAS SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095626911934 | $18.66 |
| NICHOLAS SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.884812736 | $71.88 |
| NICHOLAS SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35135518769999 | $5.04 |
| NICHOLAS SCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016676870485 | $0.49 |
| NICHOLAS SCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058020655842 | $115.95 |
| NICHOLAS SCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1301868229 | $4.48 |
| NICHOLAS SCALZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS SCALZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (87,001.488833) | ($87,001.49) |
| NICHOLAS SCALZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 111,996.488833 | $111,996.49 |
| NICHOLAS SCALZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (112,156.549243) | ($112,156.55) |
| NICHOLAS SCALZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9.279094) | ($9.28) |
| NICHOLAS SCALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 780.264188231313 | $780.26 |
| NICHOLAS SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.40035581 | $20.28 |
| NICHOLAS SCARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016759654923 | $0.00 |
| NICHOLAS SCARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.035780828999 | $104.04 |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.130575987) | ($2,354.87) |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.130575987 | $2,354.87 |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03830480134) | ($1,156.50) |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03830480134 | $1,156.50 |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.130575) | ($2,355.38) |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0383048) | ($1,145.42) |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022782676045343 | $8.34 |
| NICHOLAS SCARCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063877908518139 | $17.18 |
| NICHOLAS SCARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028081173672 | $0.01 |
| NICHOLAS SCARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6348832346 | $1.30 |
| NICHOLAS SCARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116857110396 | $1.30 |
| NICHOLAS SCARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087052406353 | $0.77 |
| NICHOLAS SCARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28604324668 | $0.98 |
| NICHOLAS SCARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118218522372 | $0.28 |
| NICHOLAS SCHAFEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014409956116 | $0.00 |
| NICHOLAS SCHAFEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50968486741 | $0.32 |
| NICHOLAS SCHAFEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080657322398 | $0.00 |
| NICHOLAS SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084568895053 | $261.32 |
| NICHOLAS SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042825904 7949999 | $0.84 |
| NICHOLAS SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13898702526 | $0.14 |
| NICHOLAS SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013657659751 | $1.00 |
| NICHOLAS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024186814443 | $73.17 |
| NICHOLAS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030520805 7539999 | $5.96 |
| NICHOLAS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015912908707 | $0.00 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.038155682) | ($145,002.74) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.038155682 | $145,002.74 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.021128496) | ($28,771.28) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.021128496 | $28,771.28 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20,599.965110481) | ($140,491.76) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20,599.965110481 | $140,491.76 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.021128496) | ($28,985.20) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (20,599.965110481) | ($120,392.13) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.03815568) | ($137,344.82) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001539547898) | ($46.32) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001539547898 | $46.32 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009204149023) | ($16.84) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009204149023 | $16.84 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.603759773) | ($39.15) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.603759773 | $39.15 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009204149023) | ($16.83) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (5.603759773) | ($39.02) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153954) | ($45.98) |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970003835574243 | $367.36 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062535500913924 | $175.89 |
| NICHOLAS SCHAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 33.1546716674783 | $393.45 |
| NICHOLAS SCHILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052502188524 9999 | $161.90 |
| NICHOLAS SCHILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14447815056 | $293.23 |
| NICHOLAS SCHILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10414181812822 | $7.62 |
| NICHOLAS SCHLAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118884273409 | $0.00 |
| NICHOLAS SCHLAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015388705853 | $0.00 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000484 | $20.00 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (983.324617064) | ($983.32) |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 983.324617064 | $983.32 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (983.32) | ($983.32) |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057397768526 | $16.97 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021521654237 9999 | $4.20 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.431656826207 | $1.43 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91295722159999 | $3.10 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013991131154 | $0.12 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052528336008 | $0.00 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132671713369 | $0.52 |
| NICHOLAS SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6891543535 | $1.69 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00292149) | ($100.00) |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00292149 | $100.00 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00292149) | ($100.14) |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1387978388) | ($4,364.71) |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1387978388 | $4,364.71 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13879783) | ($4,345.21) |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061872386249999 | $23.60 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024582809947 | $0.00 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082778819143 | $0.01 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070282363753 | $0.01 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018927525945 | $0.02 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061040804752 | $0.00 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014496969776 | $0.00 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019031246997 | $0.01 |
| NICHOLAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011439186234099 | $0.00 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015315275141 | $0.02 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.866495986 | $13.87 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002236133321 | $0.00 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.333735769 | $5.31 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023432306537 | $0.01 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.454949101 | $1.69 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055645525258 | $3.97 |
| NICHOLAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040031124717 | $0.00 |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001973254932) | ($60.47) |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001973254932 | $60.47 |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,015.922984486) | ($1,015.92) |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,015.922984486 | $1,015.92 |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,102.646833835) | ($4,102.65) |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,102.646833835 | $4,102.65 |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.922984) | ($1,015.92) |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,102.64) | ($4,102.64) |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00197325) | ($62.71) |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016783404992831 | $0.58 |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.005396050896 | $10.01 |
| NICHOLAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.409117029136 | $40.41 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136314836638 | $40.35 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106236306209999 | $0.01 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070400331763 | $141.47 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003093679405 | $0.00 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 160.465170878 | $160.47 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.255969880379999 | $15.30 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000962403521319999 | $0.04 |
| NICHOLAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611041418 | $0.36 |
| NICHOLAS SCIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020236260284 | $3.95 |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014807) | ($443.65) |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014807 | $443.65 |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145959183090999 | $43.42 |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.243525043479999 | $0.24 |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08756638664 | $1.09 |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038207241608 | $0.06 |
| NICHOLAS SCOCOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05493128819 | $102.24 |
| NICHOLAS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032943027461 | $0.01 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14335058 | $447.55 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 207.134104 | $186.21 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01976040406 | $54.23 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.06178526437 | $166.43 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,585.73594387 | $141.13 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694915254 | $50.00 |
| NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193085880724 | $3.64 |
| NICHOLAS SCOTT BEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079257912129 | $2.35 |
| NICHOLAS SCOTT BEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000913247719779999 | $1.78 |
| NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277296804419999 | $8.21 |
| NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004165913786 | $8.13 |
| NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.441434061 | $17.44 |
| NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1037787235 | $8.01 |
| NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45349971396 | $5.04 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 69.999995 | $7,326.57 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 1,290.05 | $952.71 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.24999826 | $10,338.93 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.24999826) | ($10,344.63) |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.24999826 | $10,344.63 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.070040966) | ($107.20) |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.070040966 | $107.20 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 5,000.7 | $4,718.85 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,000.7) | ($4,726.95) |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,000.7 | $4,726.95 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079414782366 | $242.61 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.64654887444 | $100.59 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14915089058 | $302.80 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,388.47430395599 | $1,388.47 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.750802277 | $11.69 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.450055866 | $68.60 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9161335635 | $10.18 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.422849362699999 | $30.95 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.790815476956 | $44.58 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3086276115 | $3.56 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025096411095 | $1.79 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.00601114384 | $1.39 |
| NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03502424416 | $1.90 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.3696) | ($5.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2.3696 | $5.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.505390377) | ($3.17) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (554.0) | ($554.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 554.0 | $554.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 2.0 | $2.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.019652358) | ($10,000.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.019652358 | $10,000.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.019652358) | ($9,923.65) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (56.525570245) | ($47.57) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 56.525570245 | $47.57 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.770251699) | ($3.17) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,013.275855074) | ($3,013.28) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,013.275855074 | $3,013.28 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (15.092294973) | ($12.70) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 4.874547258 | $9,576.98 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.680565192) | ($8,500.00) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.680565192 | $8,500.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.680565192) | ($8,407.63) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.861927932) | ($35,699.18) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.861927932 | $35,699.18 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.861927932) | ($35,660.11) |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28218148702 | $575.76 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2070493869999 | $19.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000133277710177 | $0.01 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015520778022 | $0.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461062030126599 | $0.69 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1870119458283 | $451.86 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.786096417713 | $81.79 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022806677171 | $0.02 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000238182024359999 | $0.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009040886396 | $0.01 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000197793964639999 | $0.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000406804848479999 | $0.00 |
| NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015069448820299 | $0.00 |
| NICHOLAS SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021997838029 | $66.31 |
| NICHOLAS SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029525495716 | $57.73 |
| NICHOLAS SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522330054989999 | $1.55 |
| NICHOLAS SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035850789223 | $0.08 |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004996735949) | ($0.15) |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004996735949 | $0.15 |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00777835) | ($315.00) |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00777835 | $315.00 |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.13) | ($0.13) |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.13 | $0.13 |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007778) | ($324.39) |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007313666507 | $0.29 |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005106004401 | $0.00 |
| NICHOLAS SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001809724291 | $0.00 |
| NICHOLAS SEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111326157219 | $32.95 |
| NICHOLAS SEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232800399499999 | $45.42 |
| NICHOLAS SEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.630325149 | $14.77 |
| NICHOLAS SEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2260776306 | $0.77 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006447622899999 | $0.00 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021590170445 | $0.00 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064048210862 | $0.00 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016098863276 | $0.00 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037825643785 | $0.01 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000028883805236 | $0.00 |
| NICHOLAS SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071747574147 | $0.00 |
| NICHOLAS SEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019624792052 | $58.88 |
| NICHOLAS SERGENTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084736621994 | $25.08 |
| NICHOLAS SERGENTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054077331064 | $1.06 |
| NICHOLAS SERGENTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.699506921 | $12.45 |
| NICHOLAS SERGENTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8042967952 | $2.39 |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00298401 | $123.24 |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038588) | ($15.00) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038588 | $15.00 |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038588) | ($12.98) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10101333) | ($3,100.00) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10101333 | $3,100.00 |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10101333) | ($3,096.18) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4891659148) | ($15,018.42) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4891659148 | $15,018.42 |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48916591) | ($15,032.72) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (36.15701082) | ($2,500.00) |
| NICHOLAS SERGI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 36.15701082 | $2,500.00 |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (36.15701082) | ($2,497.63) |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,013.848318564) | ($69,493.75) |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,013.848318564 | $69,493.75 |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (1,013.84831856) | ($69,083.96) |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2502702432) | ($16.26) |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2502702432 | $16.26 |
| NICHOLAS SERGI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (0.25027024) | ($16.19) |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030504618767423 | $108.53 |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016521412761 | $0.00 |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017344848327 | $0.01 |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9992173382 | $100.01 |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.70647343463549 | $233.45 |
| NICHOLAS SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000005202563928799999 | $0.00 |
| NICHOLAS SERPAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13) | ($244.74) |
| NICHOLAS SERPAS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.13 | $244.74 |
| NICHOLAS SERPAS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.13) | ($244.74) |
| NICHOLAS SERPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247801620999999 | $75.03 |
| NICHOLAS SERPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053867435141 | $11.02 |
| NICHOLAS SERPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232503087119999 | $1.70 |
| NICHOLAS SERPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17789381522 | $0.23 |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1273201517) | ($381.05) |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1273201517 | $381.05 |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001306583977) | ($52.86) |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001306583977 | $52.86 |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1273201517) | ($382.47) |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130658) | ($52.66) |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034248437795 49 | $0.14 |
| NICHOLAS SERRAPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003332710747198 | $1.00 |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.388048263) | ($122.87) |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23.388048263 | $122.87 |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (23.388048263) | ($103.14) |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036377153352 | $0.11 |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018950694489 | $0.00 |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027068524791 | $0.00 |
| NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069576601950308 | $0.51 |
| NICHOLAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014130941543 | $0.00 |
| NICHOLAS SHA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.195 | $600.92 |
| NICHOLAS SHA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.195) | ($546.13) |
| NICHOLAS SHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.195 | $546.13 |
| NICHOLAS SHA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 9.65264089 | $27,003.00 |
| NICHOLAS SHA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.65264089) | ($26,993.81) |
| NICHOLAS SHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.65264089 | $26,993.81 |
| NICHOLAS SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162237439005 | $0.48 |
| NICHOLAS SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.97290933 | $100.00 |
| NICHOLAS SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6855883101 | $1,354.14 |
| NICHOLAS SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030230402795 | $0.00 |
| NICHOLAS SHANE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892382 | $0.04 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.008548637) | ($70.36) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.008548637 | $70.36 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.496319917) | ($46.58) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.496319917 | $46.58 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.008548637) | ($71.16) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | UNI | (5.496319917) | ($45.61) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (746.7014) | ($600.00) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 746.7014 | $600.00 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (37.364940376) | ($30.02) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5711053848) | ($1,189.30) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5711053848 | $1,189.30 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.570096) | ($1,191.73) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5728930851) | ($16,345.79) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5728930851 | $16,345.79 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,745.203794036) | ($4,745.20) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,745.203794036 | $4,745.20 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,745.203794) | ($4,745.20) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9894622273) | ($20,000.00) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008252114976) | ($16.68) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.236053449 | $24,984.35 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02970862316) | ($600.50) |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418648833109999 | $135.83 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.782295592 | $54.80 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320786733181879 | $8.64 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.46600931455 | $57.47 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026852990945568 | $0.20 |
| NICHOLAS SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064712137515872 | $0.06 |
| NICHOLAS SHAUN DIETER WALDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109745896178 | $34.05 |
| NICHOLAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003801624261 | $11.25 |
| NICHOLAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12717095184 | $0.89 |
| NICHOLAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8865519917 | $1.81 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (95.741505759) | ($475.40) |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 95.741505759 | $475.40 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.177009749) | ($560.82) |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.177009749 | $560.82 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2549806611) | ($7,295.29) |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2549806611 | $7,295.29 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,266.292078773) | ($6,814.80) |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,266.292078773 | $6,814.80 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.123433026) | ($4,113.45) |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.123433026 | $4,113.45 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25498066) | ($7,515.04) |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105088871438399 | $39.68 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010906677755197 | $30.03 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.8403063313 | $86.95 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4955132230936 | $7.81 |
| NICHOLAS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2183126641209 | $1.75 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.911472232) | ($8,958.72) |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 88.911472232 | $8,958.72 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (88.91147) | ($8,957.83) |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 8,934.549 | $8,957.83 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (8,900.0) | ($8,900.00) |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 3.015053 | $8,900.00 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.015053) | ($8,915.08) |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 13,152.63 | $13,152.63 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (13,187.0) | ($13,187.00) |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 136.79746 | $13,187.00 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (136.797462) | ($13,470.80) |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013654973642 5 | $0.04 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000740015087393999 | $0.00 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00213594931662599 | $0.00 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20694417439981 | $21.10 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00516761985179999 | $0.01 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003352872619 2 | $0.00 |
| NICHOLAS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000104117141137 | $0.00 |
| NICHOLAS SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376301021159999 | $115.31 |
| NICHOLAS SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071853346774 | $144.45 |
| NICHOLAS SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2346547742 | $2.03 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.13831093) | ($34,006.00) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.13831093 | $34,006.00 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,915.81158) | ($13,125.20) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,915.81158 | $13,125.20 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.601281942) | ($2,895.23) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (16.86330724) | ($992.24) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.601281942 | $2,895.23 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 16.86330724 | $992.24 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.83266657) | ($13.83) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.96749418) | ($44.97) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000120704) | ($3.61) |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.96749418 | $44.97 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.83266657 | $13.83 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000120704 | $3.61 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005876623845751 | $206.41 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014441893125209 | $34.22 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4957308966903 | $0.50 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.51326713498 | $231.49 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056193450411985 | $4.65 |
| NICHOLAS SHEVELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.152493612861239 | $0.15 |
| NICHOLAS SHEVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069920145383 | $0.14 |
| NICHOLAS SHIDLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056512047875 | $0.00 |
| NICHOLAS SHIDLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006564716282 | $0.00 |
| NICHOLAS SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,098.29 |
| NICHOLAS SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 1,140.0 | $645.87 |
| NICHOLAS SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.04642546 | $1,400.28 |
| NICHOLAS SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 264.8199446 | $23.89 |
| NICHOLAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372141569 | $50.00 |
| NICHOLAS SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29910895480999 | $1.30 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005141146986) | ($154.98) |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005141146986 | $154.98 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.012401026) | ($69.36) |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.012401026 | $69.36 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (79.985810871) | ($34.47) |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 79.985810871 | $34.47 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00514114) | ($155.58) |
| NICHOLAS SHUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315827455733 18 | $1.15 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111996698164 | $0.02 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00187273168731689 | $0.18 |
| NICHOLAS SHUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590745686 | $0.36 |
| NICHOLAS SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238278840369999 | $0.00 |
| NICHOLAS SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017268376545 | $33.69 |
| NICHOLAS SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.22273415759999 | $3.28 |
| NICHOLAS SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43207669836 | $4.80 |
| NICHOLAS SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0868340909 | $10.55 |
| NICHOLAS SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037623884877 | $0.22 |
| NICHOLAS SHUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139585795424 | $41.31 |
| NICHOLAS SHUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9070279594 | $0.92 |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.514381658) | ($45,406.01) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.514381658 | $45,406.01 |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.923187093) | ($1,893.53) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.923187093 | $1,893.53 |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.91469431) | ($1,723.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.91469431 | $1,723.88 |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($34.14) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (41.914694) | ($1,426.53) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000876) | ($25.05) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.513505) | ($43,102.30) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.222133) | ($24.30) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (76.710154) | ($1,538.62) |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770424464391719 | $266.37 |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39601957156514 | $26.76 |
| NICHOLAS SIDAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7498001472597 | $34.51 |
| NICHOLAS SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096092074133 | $0.28 |
| NICHOLAS SIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145765453422 | $0.00 |
| NICHOLAS SIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3632114851 | $1.77 |
| NICHOLAS SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379631954099999 | $1.12 |
| NICHOLAS SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.041746593 | $27.78 |
| NICHOLAS SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232520921509999 | $2.58 |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004241486582) | ($128.05) |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004241486582 | $128.05 |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1586208152) | ($328.20) |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1586208152 | $328.20 |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,559.96329211) | ($13,559.96) |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,559.96329211 | $13,559.96 |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1586208152) | ($327.12) |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,559.96) | ($13,559.96) |
| NICHOLAS SIMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00424148) | ($123.12) |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.302970248) | ($11.30) |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.302970248 | $11.30 |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003245918235) | ($0.10) |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003245918235 | $0.10 |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001123169236) | ($0.20) |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001123169236 | $0.20 |
| NICHOLAS SIMON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.3) | ($11.30) |
| NICHOLAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265482518863239 | $0.96 |
| NICHOLAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000942235413330283 | $2.50 |
| NICHOLAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023133089176 | $0.00 |
| NICHOLAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.403204664436 | $100.40 |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.630324685) | ($4,000.00) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.243907912 | $4,933.09 |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08067692419) | ($122.69) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05890612132) | ($89.58) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.473811583) | ($700.00) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.473811583 | $700.00 |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4863433311) | ($600.00) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01462677568) | ($18.05) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001215858328) | ($1.50) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.572538205 | $706.34 |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006583469938) | ($7.47) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002999039962) | ($3.39) |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080205511694 | $0.24 |
| NICHOLAS SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073649195175 | $1.11 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002253950493 | $0.00 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117374381446 | $0.01 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018373871239999 | $0.00 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019342216912 | $0.00 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015654591096 | $0.00 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023556945349 | $0.03 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032069447994 | $0.00 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00274533598019999 | $0.00 |
| NICHOLAS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019240122745 | $0.01 |
| NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146143836899 | $43.26 |
| NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025014283549 | $48.81 |
| NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087445254615 | $0.08 |
| NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5664349469 | $15.79 |
| NICHOLAS SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015873003815 | $0.02 |
| NICHOLAS SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106044141934 | $0.08 |
| NICHOLAS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.722771080499 | $7.62 |
| NICHOLAS SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002549109882 | $77.25 |
| NICHOLAS SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04586682432 | $91.21 |
| NICHOLAS SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90696995135 | $0.72 |
| NICHOLAS SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016856737037 | $0.00 |
| NICHOLAS SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034467766593942 | $0.01 |
| NICHOLAS SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00320487466359999 | $0.13 |
| NICHOLAS SKEELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001172509385) | ($34.62) |
| NICHOLAS SKEELS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001172509385 | $34.62 |
| NICHOLAS SKEELS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011725) | ($34.21) |
| NICHOLAS SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825552424816 | $0.29 |
| NICHOLAS SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07911074817 | $0.06 |
| NICHOLAS SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071296671596 | $0.00 |
| NICHOLAS SKIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025080626019 | $7.42 |
| NICHOLAS SKIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.937844322552 | $10.34 |
| NICHOLAS SKIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026961487445 | $0.00 |
| NICHOLAS SKIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096042941374 | $0.33 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 19.27215509 | $1,510.94 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 21.7692573 | $1,993.41 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01006658363) | ($0.77) |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01006658363 | $0.77 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01935279064) | ($1.70) |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01935279064 | $1.70 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (21.78861) | ($2,177.12) |
| NICHOLAS SKINNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (19.282221) | ($1,299.87) |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000881131765 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113143950062 | $0.01 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001440508481 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119519309882 | $0.01 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00829997380409999 | $0.01 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001118145410906 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000513107896569999 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015917770841196 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039434650153 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6512524756 | $0.07 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123238855568 | $0.01 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011863111956 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014373767777637 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000127408866289 | $0.00 |
| NICHOLAS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.005516179806 | $0.01 |
| NICHOLAS SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018876323971 | $56.53 |
| NICHOLAS SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048773887136 | $0.05 |
| NICHOLAS SLAMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012079680221 | $0.00 |
| NICHOLAS SLAMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052169148991 | $0.00 |
| NICHOLAS SLAMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14043612028 | $0.14 |
| NICHOLAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023885265869 | $7.07 |
| NICHOLAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 887.76265359 | $887.76 |
| NICHOLAS SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022336442336 | $0.00 |
| NICHOLAS SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015042120292 | $0.00 |
| NICHOLAS SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025284389177 | $0.03 |
| NICHOLAS SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048552978054 | $0.00 |
| NICHOLAS SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018710772297 | $0.14 |
| NICHOLAS SLEDGIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135168550724999 | $0.04 |
| NICHOLAS SLEDGIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038421945291 | $0.07 |
| NICHOLAS SLEDGIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46113076483 | $5.12 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066784529374 | $0.02 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126810501981 | $2.47 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45697090204 | $0.46 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006958262407 | $0.01 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.808756643679999 | $0.51 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053093453118 | $0.01 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115130826532999 | $0.10 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.583564301 | $7.58 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29201912491 | $0.04 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004416962404 | $0.03 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083354861878 | $0.13 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0425521607089999 | $0.04 |
| NICHOLAS SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25288206163 | $0.25 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04183498 | $1,724.06 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13256967 | $404.63 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 170.22649511 | $237.33 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 6.803068 | $9.46 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 7.369364 | $10.24 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.204491 | $15.74 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 1.675579 | $23.66 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XTZ | (1.0) | ($3.22) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.078604 | $19.72 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.114705 | $11.80 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 12.589173 | $11.78 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 3.703704 | $11.56 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.110092 | $11.62 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 1.82865242 | $24.65 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 1.728788 | $24.13 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.258975 | $20.13 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 17.510413 | $24.69 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 11.020855 | $15.68 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 34.000274 | $31.89 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.178839 | $19.11 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.081567 | $19.78 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 14.37393 | $19.84 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4373415811) | ($44.81) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4373415811 | $44.81 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 17.335529 | $15.63 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.210819 | $15.66 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XTZ | (17.691744) | ($54.31) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04438321745) | ($1,759.54) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04438321745 | $1,759.54 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (196.682063289) | ($280.23) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 196.682063289 | $280.23 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (673.747928847) | ($611.66) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 673.747928847 | $611.66 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1325812586) | ($395.04) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1325812586 | $395.04 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.187448219) | ($95.35) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.187448219 | $95.35 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.277871233) | ($210.28) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.277871233 | $210.28 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.437316) | ($44.52) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.155328 | $15.87 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.706653 | $32.72 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 8.46936 | $11.58 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 0.160774 | $11.71 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 8.638065 | $11.74 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.132581) | ($390.28) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (210.27) | ($210.27) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044383) | ($1,762.80) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (5.1869) | ($90.00) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0023245 | $90.00 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (673.743247) | ($605.42) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (196.681436) | ($267.49) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (0.25111161) | ($25.31) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (5.234063173) | ($66.53) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02001062183 | $57.80 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000296 | $11.60 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000294 | $11.60 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 9.422584 | $11.60 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 1.0 | $2.71 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 17.554662 | $47.51 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 10.413485 | $11.56 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.236488 | $14.27 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 12.61646 | $9.99 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.563661 | $24.43 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.825) | ($2,259.38) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.825 | $2,259.38 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.825) | ($2,256.36) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,245.517 | $2,256.36 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (716.0) | ($744.64) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 716.0 | $744.64 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (886.224) | ($919.54) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 913.9 | $919.54 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.025809 | $15.97 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.040409) | ($1,571.74) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.040409 | $1,571.74 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 10.986816 | $8.76 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 7.921248 | $8.83 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.146947 | $8.79 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040409) | ($1,561.83) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.32) | ($909.11) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.32 | $909.11 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.32) | ($909.11) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0236211 | $909.11 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004898166918) | ($1.88) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004898166918 | $1.88 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02367008) | ($908.51) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.096036 | $8.35 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (396.0) | ($425.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 396.0 | $425.02 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.29) | ($824.39) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.29 | $824.39 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.29) | ($824.39) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 819.522 | $824.39 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (396.00249511) | ($438.08) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,973.939) | ($3,973.94) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (285.0) | ($314.23) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 285.0 | $314.23 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (285.0) | ($314.23) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 312.22 | $314.23 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.623094269) | ($7,282.52) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.623094269 | $7,282.52 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (2.623) | ($7,282.25) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,250.916 | $7,282.25 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,299.541633807) | ($1,393.06) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,299.541633807 | $1,393.06 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (1,299.539) | ($1,393.06) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,393.797 | $1,393.06 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 10.805001 | $8.54 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 8.000524 | $8.52 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 0.145759 | $8.28 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 8.174853 | $8.45 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.151263 | $8.48 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 8.588449 | $8.48 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.161208 | $8.49 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.033001 | $11.41 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 14.665595 | $9.21 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 10.295673 | $8.43 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,951.933) | ($8,951.93) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 14.767026 | $9.19 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.277315 | $12.19 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.139573 | $9.26 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 3.991292 | $8.26 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.06756 | $9.93 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.257225 | $8.42 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 12.081407 | $8.26 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (48,743.86866411) | ($17,998.00) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 56,776.025221524 | $20,963.76 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (5,688.960340025) | ($2,100.57) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (1,632.984870124) | ($602.96) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (42,409.169875058) | ($15,659.00) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 49,397.476313355 | $18,239.34 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (5,057.250851976) | ($1,867.32) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (1,423.992621811) | ($525.79) |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 16.694491 | $8.47 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 13.361027 | $8.40 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.275966 | $9.09 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 1.003551 | $10.03 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 14.7738 | $12.12 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000286 | $8.53 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 146.807519 | $146.81 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.037549 | $77.77 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 17.464199 | $502.07 |
| NICHOLAS SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.082168 | $145.52 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.020315 | $39.29 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.060071 | $118.00 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00062 | $18.88 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.042892 | $78.66 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000658 | $19.64 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 14.336731 | $8.86 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.055096 | $100.94 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XTZ | 4.610486 | $8.78 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 16.233071 | $9.46 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 1.019359 | $9.44 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00032 | $9.45 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 15.667284 | $8.78 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.00537 | $9.62 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.217778 | $8.57 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 14.165947 | $8.63 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000286 | $8.64 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.040555 | $71.74 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 67.129273 | $40.09 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 1.001157 | $9.14 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 14.709815 | $9.12 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000293 | $9.13 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.90531912) | ($35.25) |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6152165308) | ($14.96) |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.7235705473) | ($285.00) |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002963172859) | ($5.32) |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002963172859 | $5.32 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003057) | ($5.50) |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.492 | $5.50 |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.492) | ($5.49) |
| NICHOLAS SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.64939276) | ($48.22) |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001445032042994 | $5.72 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151397713422943 | $44.53 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4497999185259 | $17.33 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024816223674 | $0.73 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139053523732 | $0.16 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04982145782 | $0.44 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155645497419999 | $0.02 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 468.183090725 | $19.09 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038427344899 | $0.01 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005473974909 | $0.01 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185402018853 | $5.49 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002302957567 | $4.49 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022644399335338 | $0.55 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.411440902191 | $9.60 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002292484355638 | $3.07 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4149176898798 | $17.41 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87603357358 | $1.78 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.032743842 | $1.81 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39324438601 | $4.17 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024748692129616 | $0.03 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030601202855 | $0.19 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0692106957541 | $1.70 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020140216333023 | $0.02 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17441350665 | $0.33 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021942904859 | $42.82 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005238326185939 | $2.11 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001578460188758 | $0.47 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.614840995058 | $0.61 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3749445610311 | $0.52 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.839836390308699 | $0.78 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01815263864464 | $0.33 |
| NICHOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008981912655697 | $0.09 |
| NICHOLAS SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108332198197491 | $0.11 |
| NICHOLAS SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0283246683469999 | $0.01 |
| NICHOLAS SNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.945457) | ($59.77) |
| NICHOLAS SNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (22.199608) | ($155.99) |
| NICHOLAS SNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00603569 | $169.73 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030368929523 | $8.75 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113410090321999 | $0.00 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036126358095 | $7.05 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3538686468 | $0.85 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069385627102161 | $0.67 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025952363790247 | $0.22 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030424229305 | $0.00 |
| NICHOLAS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025838833013 | $0.82 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00096475 | $28.31 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04996675 | $1,464.43 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553171264338 | $14.23 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013096106722 | $0.00 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022138915726 | $0.00 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042868154062 | $0.00 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098162031687 | $0.00 |
| NICHOLAS SODERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00273629982399999 | $0.00 |
| NICHOLAS SOETIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 2.17 | $80.40 |
| NICHOLAS SOETIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039135906073 | $0.90 |
| NICHOLAS SOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 21,875.85 | $21,875.85 |
| NICHOLAS SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073114371042 | $236.17 |
| NICHOLAS SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1487655229 | $302.01 |
| NICHOLAS SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.396880866 | $443.40 |
| NICHOLAS SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.938568367 | $87.95 |
| NICHOLAS SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,148.739179958 | $1,148.74 |
| NICHOLAS SOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044136709673 | $0.01 |
| NICHOLAS SOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.813387827289999 | $0.81 |
| NICHOLAS SOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000680240486069999 | $0.01 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043328114776 | $12.82 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041070371004 | $81.38 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75588034139999 | $2.98 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14828503891 | $12.76 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.606700282309999 | $5.36 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5239799567 | $0.37 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072894994062 | $4.36 |
| NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014050172247 | $0.01 |
| NICHOLAS SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019571172998 | $5.79 |
| NICHOLAS SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00314656865899 | $1.06 |
| NICHOLAS SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7145885503 | $1.08 |
| NICHOLAS SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00551375517 | $11.17 |
| NICHOLAS SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.314203358439999 | $1.07 |
| NICHOLAS SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033408226217 | $3.67 |
| NICHOLAS SOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121283163408 | $0.00 |
| NICHOLAS SOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029413800538 | $0.01 |
| NICHOLAS SOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0222871494139999 | $0.02 |
| NICHOLAS SOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00959399026729999 | $0.01 |
| NICHOLAS SOWSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179308952554999 | $0.02 |
| NICHOLAS SOWSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000375596085279999 | $0.00 |
| NICHOLAS SPECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133299267447 | $0.39 |
| NICHOLAS SPECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.447828980217 | $1.49 |
| NICHOLAS SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034490429376 | $0.00 |
| NICHOLAS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036755614222 | $10.88 |
| NICHOLAS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030281262014 | $5.91 |
| NICHOLAS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2993686101 | $3.33 |
| NICHOLAS SPICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021200961566 | $63.82 |
| NICHOLAS SPICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31496921657 | $644.06 |
| NICHOLAS SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002607910366524 | $0.10 |
| NICHOLAS SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000340849371918999 | $0.00 |
| NICHOLAS SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121806960760999 | $0.01 |
| NICHOLAS SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026313398868 | $0.00 |
| NICHOLAS SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000063545580296 | $0.00 |
| NICHOLAS SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073503257159 | $21.76 |
| NICHOLAS SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016765101133 | $32.71 |
| NICHOLAS SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97572322159999 | $1.24 |
| NICHOLAS SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.604605344709999 | $6.72 |
| NICHOLAS SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0033445918 | $5.00 |
| NICHOLAS SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| NICHOLAS ST LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057536045955 | $17.02 |
| NICHOLAS ST LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036775740715 | $7.17 |
| NICHOLAS ST LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.683525348999 | $109.68 |
| NICHOLAS STACKHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHOLAS STACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096908247468 | $28.68 |
| NICHOLAS STACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624118733879999 | $0.73 |
| NICHOLAS STACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02059629844 | $40.19 |
| NICHOLAS STACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.826746943 | $255.83 |
| NICHOLAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017809417655 | $53.19 |
| NICHOLAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05805633616 | $116.18 |
| NICHOLAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.233484267 | $228.23 |
| NICHOLAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0561315949709999 | $3.36 |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 7.162995 | $378.78 |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.055281076) | ($4,112.36) |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.055281076 | $4,112.36 |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.055281) | ($4,112.36) |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1364705 | $4,112.36 |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (7.16299) | ($378.34) |
| NICHOLAS STAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0124712 | $378.34 |
| NICHOLAS STAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000198023333) | ($5.96) |
| NICHOLAS STAHL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001547303967) | ($2.95) |
| NICHOLAS STAHL | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 0.3335498843 | $6,359.27 |
| NICHOLAS STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334628166146 | $8.07 |
| NICHOLAS STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012831961567267 | $33.68 |
| NICHOLAS STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016439434719 | $0.01 |
| NICHOLAS STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.6103207779999 | $33.03 |
| NICHOLAS STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.481817528989999 | $5.35 |
| NICHOLAS STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000108663934163 | $0.00 |
| NICHOLAS STALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 375.0 | $375.00 |
| NICHOLAS STALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00887757 | $250.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS STALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (375.0) | ($375.00) |
| NICHOLAS STALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00542952 | $155.59 |
| NICHOLAS STALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01406709806) | ($403.10) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01666452 | $497.50 |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0134996651) | ($403.10) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005251876583) | ($1.57) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005251876583 | $1.57 |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00345736) | ($98.89) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.952686529) | ($54,195.00) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.108580596) | ($1,625.85) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 45.312910876 | $66,456.15 |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.253014316) | ($10,586.28) |
| NICHOLAS STALKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.253014316 | $10,586.28 |
| NICHOLAS STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000493865662844 | $0.02 |
| NICHOLAS STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007809687189405 | $0.87 |
| NICHOLAS STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005682637392 | $0.00 |
| NICHOLAS STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019766524332 | $0.00 |
| NICHOLAS STALLARDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024931695924 | $0.74 |
| NICHOLAS STALLARDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137220046814 | $2.65 |
| NICHOLAS STAMOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.997574931) | ($3,950.40) |
| NICHOLAS STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368622263059999 | $1.09 |
| NICHOLAS STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012266993519687 | $32.33 |
| NICHOLAS STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009568745862 | $0.01 |
| NICHOLAS STANISCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 392.583344 | $392.58 |
| NICHOLAS STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018082281304 | $35.28 |
| NICHOLAS STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.138409918999 | $244.14 |
| NICHOLAS STANISHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00420057216909999 | $0.01 |
| NICHOLAS STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253369287076 | $50.55 |
| NICHOLAS STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2797314752 | $3.32 |
| NICHOLAS STARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065402679703 | $0.01 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083980795106 | $24.86 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8079693067 | $2.11 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072479484202 | $145.73 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.176304509 | $9.53 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87722756218 | $9.75 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0342016345469999 | $3.76 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03211533977 | $2.29 |
| NICHOLAS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21565540573 | $0.28 |
| NICHOLAS STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096441612526 | $2.85 |
| NICHOLAS STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000678998790689999 | $1.32 |
| NICHOLAS STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085837176084 | $0.01 |
| NICHOLAS STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000980966198979999 | $0.07 |
| NICHOLAS STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014395416145 | $0.01 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 105.0594953 | $116.62 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AAVE | 4.77 | $689.85 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SUSHI | 11.65 | $27.82 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 150.98 | $2,319.12 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 4.987 | $308.42 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 27.116053197 | $1,671.16 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 34.230726969 | $2,261.96 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 31.99 | $2,117.52 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.306672 | $598.08 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 142.47350907 | $1,014.41 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (2.51) | ($4,554.33) |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1546087 | $4,554.33 |
| NICHOLAS STEELE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,234.97) |
| NICHOLAS STEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($7,321.93) |
| NICHOLAS STEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2663943 | $7,321.93 |
| NICHOLAS STEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286739) | ($7,855.50) |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046055715204 | $141.61 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117439916318 | $237.61 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2922310482 | $6.57 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3542923054 | $4.62 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.61374428889999 | $15.76 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000867998062893 | $0.18 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,259.16831467084 | $1,377.27 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83134572733 | $20.41 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7307005085 | $0.15 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0450704572 | $116.42 |
| NICHOLAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.085501868362 | $0.11 |
| NICHOLAS STEINER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2775543021) | ($874.98) |
| NICHOLAS STEINER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2775543021 | $874.98 |
| NICHOLAS STEINER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2775543021) | ($875.64) |
| NICHOLAS STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000536058824098399 | $1.62 |
| NICHOLAS STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013227715755 | $0.01 |
| NICHOLAS STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031731661635999 | $0.00 |
| NICHOLAS STEINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062738613417999 | $194.00 |
| NICHOLAS STEINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1860165593 | $4.19 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004551157081) | ($181.36) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004551157081 | $181.36 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004551) | ($181.40) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0187 | $671.91 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $17.69 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $42.52 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.02007254519) | ($710.10) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.23) | ($23.23) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.32) | ($9.32) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06174103 | $1,704.58 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02124264927) | ($592.07) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02283422446) | ($636.43) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01799176) | ($495.73) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006317185037) | ($121.39) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002417721637) | ($46.46) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2081551129) | ($4,000.00) |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2554213346 | $4,908.29 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138731358729046 | $3.01 |
| NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7505199591 | $1.75 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,926.610757231) | ($7,926.61) |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,926.610757231 | $7,926.61 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6877749007) | ($18,243.31) |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6877749007 | $18,243.31 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.675830413) | ($3,800.16) |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.675830413 | $3,800.16 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004247452162173 | $145.66 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.522743284 | $100.00 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025594645759422 | $58.66 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.3539592964299 | $97.35 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16997019641 | $0.05 |
| NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.046037252259 | $0.13 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020821306 | $62.63 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975384825429999 | $19.03 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5384961037 | $2.85 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9027466434 | $0.28 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044075350149 | $0.32 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3873580443 | $11.57 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.165837608849999 | $0.21 |
| NICHOLAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057676621758 | $1.35 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01644960752) | ($302.25) |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004085029569) | ($75.06) |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5442352211) | ($10,000.00) |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6655552976 | $12,229.18 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2810171246) | ($5,000.00) |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.341780804 | $6,081.14 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008493793175) | ($151.13) |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002109314537) | ($37.53) |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040401231809983 | $8.42 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015395115185 | $0.00 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064580427771 | $0.01 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041724349773 | $0.04 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14815535771 | $0.12 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023663826315 | $0.02 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026823536353 | $0.00 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024097125911 | $0.01 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16645802869 | $18.28 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034209785482 | $0.02 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0070652362 | $0.08 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112850809422 | $0.00 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016603895672 | $0.01 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0076636146682 | $0.00 |
| NICHOLAS STEVEN BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00145749659589999 | $0.00 |
| NICHOLAS STEVEN CHLEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120368760339 | $0.02 |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1895231246) | ($579.73) |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1895231246 | $579.73 |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006483526747) | ($269.13) |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006483526747 | $269.13 |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00648352) | ($256.14) |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1895231246) | ($562.05) |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891304999289 | $0.48 |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003708880094139 | $1.12 |
| NICHOLAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016058510617 | $0.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.21040724) | ($46.88) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.313811021) | ($56.30) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.628447439) | ($29.41) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.553071922) | ($46.88) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.844764242) | ($40.67) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.458293254) | ($46.88) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.973393278) | ($31.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.942071075) | ($156.39) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.894273128) | ($156.39) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.184134829) | ($62.50) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.213112758) | ($62.56) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.91698904) | ($78.13) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.098295846) | ($156.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.099350997) | ($93.83) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.009291197) | ($187.67) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (165,497.702681547) | ($360,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 90,000.0 | $90,000.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.864377984) | ($56.30) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (90,000.0) | ($90,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | DOT | 10,921.41438088 | $176,842.97 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.210235021) | ($17.19) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.72459893) | ($31.28) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.350346827) | ($6.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.679474022) | ($5.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.885093168) | ($6.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.885093168) | ($6.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942546584) | ($3.13) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (72,480.473529353) | ($110,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 27,500.0 | $27,500.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (318,471.337579618) | ($500,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 125,000.0 | $125,000.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.508886117) | ($78.13) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125,000.0) | ($125,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 155,255.769112273 | $162,795.95 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.393814628) | ($17.19) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (27,500.0) | ($27,500.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 30,842.809288797 | $48,114.78 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (85,000.0) | ($82,629.86) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (85,000.0) | ($82,629.86) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7,500.0) | ($7,334.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (77,500.0) | ($75,335.81) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (161.491857712) | ($156.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 334,754.313627288 | $323,883.35 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (50,000.0) | ($48,376.28) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (75,000.0) | ($72,564.42) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (25,000.0) | ($24,188.14) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (50,000.0) | ($48,376.28) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (50,000.0) | ($48,295.15) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($9,696.27) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($9,659.03) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($9,659.03) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($9,659.03) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($9,659.03) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($9,659.03) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (36,234.6334) | ($19,107.55) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 215,000.0 | $215,000.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 175,933.66563168 | $170,393.16 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 170,701.107031833 | $165,325.39 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.291796926) | ($46.88) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.873575619) | ($29.41) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.925539095) | ($40.67) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.171039261) | ($31.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.917843786) | ($156.39) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (190.03130918) | ($156.39) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.28 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 41.84 | $81,601.81 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (64,865.0) | ($64,865.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 90,104.0 | $67,804.57 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($197,905.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.485889302) | ($62.56) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.380879457) | ($62.50) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (66,000.0) | ($38,021.61) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (66,000.0) | ($38,021.61) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (70,000.0) | ($40,325.95) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (70,000.0) | ($40,325.95) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (70,000.0) | ($40,325.95) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (40,000.0) | ($23,078.80) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (8,000.0) | ($4,615.43) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 100,025.0 | $100,025.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (115.7838147) | ($93.83) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (232.1238575) | ($187.67) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.957314997) | ($5.63) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.348986633) | ($31.28) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.573566927) | ($5.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.469797327) | ($6.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.063594798) | ($6.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.063594798) | ($6.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.531797399) | ($3.13) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.072793085) | ($1.72) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.392598192) | ($18.77) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 288,987.95861202 | $128,582.88 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (60,000.0) | ($27,255.92) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (45,000.0) | ($20,441.94) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (40,000.0) | ($18,170.61) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (50,000.0) | ($23,540.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (20,000.0) | ($9,416.10) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($4,708.05) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (45,000.0) | ($21,186.22) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($4,664.34) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (15,000.0) | ($6,996.51) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 72,272.475228 | $72,272.48 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 169,102.564102564 | $69,182.40 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (38,348.0) | ($15,736.15) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (36,600.0) | ($14,899.02) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (28,152.0) | ($11,357.22) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (54,487.0) | ($21,981.42) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (3,175.0) | ($1,281.51) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (2,946.157895) | ($1,163.61) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (13,391.62679) | ($5,289.12) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (9,641.971292) | ($3,808.16) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (10,713.30144) | ($4,224.44) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (8,570.641148) | ($3,379.55) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (10,713.6708) | ($4,224.58) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($167,573.76) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003556920976) | ($10.42) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 90,388.677054 | $90,388.68 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.45) | ($11.45) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 106,601.631424353 | $39,226.10 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.01) | ($20.01) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 310,814.745044104 | $112,769.18 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (125,727.83) | ($45,539.37) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (90,524.03) | ($32,896.89) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (100,582.26) | ($36,552.10) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (100,582.2565) | ($36,552.09) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($311,280.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 100,225.0 | $100,225.00 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 488,894.34682135 | $101,728.65 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | CEL | (120,000.0) | ($25,221.24) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | CEL | (168,894.3468) | ($35,419.34) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | CEL | (110,000.0) | ($23,068.43) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | CEL | (90,000.0) | ($18,874.17) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (63.717291207) | ($65,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.914707738) | ($1,953.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1063000471) | ($108.44) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 77.925344078 | $79,494.08 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (15.0) | ($16,475.99) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (15.0) | ($16,475.99) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2228701969) | ($208.52) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (8.02283073) | ($7,506.26) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (267.204820817) | ($250,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 329.811406348 | $308,575.46 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (270.323482092) | ($250,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 330.154664101 | $305,332.95 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4509428199) | ($417.04) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (8.123232747) | ($7,512.51) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04544543318) | ($41.70) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.490927071) | ($50,000.00) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.641565372 | $60,231.65 |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.636091175) | ($1,501.25) |
| NICHOLAS STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,726.8908703207 | $23,109.32 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.404274953) | ($99.71) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.404274953 | $99.71 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.523919282) | ($41.29) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.523919282 | $41.29 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.523919282) | ($41.29) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.523919282 | $41.29 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005505956) | ($28,720.86) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005505956 | $28,720.86 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.722107645) | ($49,295.99) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.722107645 | $49,295.99 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00550595) | ($28,747.71) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (31.722107645) | ($48,521.07) |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583361875964 | $202.19 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9718351187299 | $100.52 |
| NICHOLAS STEWART HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24204527165057 | $576.80 |
| NICHOLAS STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085207155861 | $25.22 |
| NICHOLAS STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1555580739 | $0.18 |
| NICHOLAS STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005840961766 | $11.40 |
| NICHOLAS STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.51629473 | $209.52 |
| NICHOLAS STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60564894925 | $6.73 |
| NICHOLAS STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472587481999999 | $1.40 |
| NICHOLAS STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15539638837 | $315.60 |
| NICHOLAS STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124073522601999 | $0.00 |
| NICHOLAS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0037066647 | $4.00 |
| NICHOLAS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19232848984 | $0.95 |
| NICHOLAS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025704684563 | $0.23 |
| NICHOLAS STONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151373210779 | $4.48 |
| NICHOLAS STONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013163417953 | $25.68 |
| NICHOLAS STONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118189287041999 | $0.09 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040322797733 | $0.00 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032223074003 | $0.00 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89086524249 | $0.71 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2145775525 | $2.02 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057415036236 | $0.64 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200346296019999 | $0.18 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128269968528 | $0.00 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28926465129 | $0.99 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026376018751 | $2.90 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043201649712 | $0.33 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0929176803049999 | $0.17 |
| NICHOLAS STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20533213962 | $0.20 |
| NICHOLAS STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026793755077 | $0.00 |
| NICHOLAS STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088196989928 | $0.00 |
| NICHOLAS STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019675104229 | $0.02 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (537.49) | ($537.49) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6591653648) | ($1,000.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6591653648 | $1,000.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035819) | ($10.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035819 | $10.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.970093) | ($1.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.970093 | $1.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6594559065) | ($5.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6594559065 | $5.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (15.896082604) | ($5.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 15.896082604 | $5.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07744065616) | ($1,612.47) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.10605961) | ($2,208.37) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.457879678) | ($72,000.00) |
| NICHOLAS STROUTH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.289544176 | $89,316.93 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198806400715 | $49.13 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94156262044 | $1,885.18 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.914426798 | $32.91 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.653421224 | $19.88 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3549612711 | $59.53 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020928894628 | $0.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010567660283 | $0.00 |
| NICHOLAS STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.360726143899999 | $0.17 |
| NICHOLAS SUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056319373037 | $0.02 |
| NICHOLAS SUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121451141443 | $0.02 |
| NICHOLAS SUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.54937011669999 | $0.06 |
| NICHOLAS SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18667211) | ($6,819.04) |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,562.706298 | $13,562.71 |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,863.5 | $1,863.50 |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7354432436 | $23,342.93 |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (574.395622) | ($574.40) |
| NICHOLAS SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73560316) | ($22,726.46) |
| NICHOLAS SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073390346142301 | $28.26 |
| NICHOLAS SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079495351261 | $0.09 |
| NICHOLAS SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.89628766073999 | $2.90 |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,243.318867277) | ($8,243.32) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,243.318867277 | $8,243.32 |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03171128868) | ($986.63) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03171128868 | $986.63 |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,733.318867) | ($4,733.32) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03161128) | ($952.54) |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016576216087422 | $6.22 |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.7876637130399 | $51.79 |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133803280217 | $0.40 |
| NICHOLAS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032830791545 | $6.41 |
| NICHOLAS SWEETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147857468159 | $0.44 |
| NICHOLAS SWEETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58212341479999 | $1.84 |
| NICHOLAS SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021548813205 | $0.00 |
| NICHOLAS SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4678446808 | $17.43 |
| NICHOLAS SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031344263098 | $0.00 |
| NICHOLAS T VARICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002850193283 | $6.28 |
| NICHOLAS T VARICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.02468484685 | $301.47 |
| NICHOLAS T VARICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005593089552 | $7.02 |
| NICHOLAS T VARICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5441569396 | $0.54 |
| NICHOLAS TABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107727402681 | $3.19 |
| NICHOLAS TABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71272672602 | $0.85 |
| NICHOLAS TABOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.67941 | $2,087.40 |
| NICHOLAS TABOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.1305309658 | $262.88 |
| NICHOLAS TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405736854689999 | $12.01 |
| NICHOLAS TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181185979379999 | $35.35 |
| NICHOLAS TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.364805227 | $30.41 |
| NICHOLAS TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133948604829999 | $0.12 |
| NICHOLAS TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030148410939 | $0.19 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022235041846 | $0.66 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017368295499 | $0.34 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041368109095 | $0.03 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.665968955 | $14.86 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.657617701 | $185.12 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049958868786 | $0.00 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055017756423 | $0.00 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0619778057239999 | $0.38 |
| NICHOLAS TAGLIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016241840853 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.268656011999 | $176.27 |
| NICHOLAS TAMAKLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000942897691540472 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.36 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01653496382) | ($1.28) |
| NICHOLAS TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.8500581967) | ($1.21) |
| NICHOLAS TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.168024818) | ($39.31) |
| NICHOLAS TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00745585) | ($218.32) |
| NICHOLAS TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2230991045) | ($428.15) |
| NICHOLAS TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0525 | $107.57 |
| NICHOLAS TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $107.66 |
| NICHOLAS TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 12.85803809 | $114.84 |
| NICHOLAS TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.35863646 | $98.50 |
| NICHOLAS TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (12.878253126) | ($112.44) |
| NICHOLAS TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361115) | ($105.33) |
| NICHOLAS TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05263515476) | ($76.50) |
| NICHOLAS TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.36103059) | ($80.11) |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075870569311 | $0.01 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001114115411313 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148978577850639 | $0.44 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212239155125819 | $0.37 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001821987241212 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0453761586214739 | $0.43 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013540559168 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069991959782 | $0.01 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00542662353735399 | $0.21 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000028256703947644 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000050041803456 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004046607910171 | $1.51 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115604346765429 | $3.18 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000348087562 | $0.03 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004599055689 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078884123302 | $0.00 |
| NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000054173065883 | $0.00 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118599089025 | $0.04 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154617283272674 | $0.02 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037640602316 | $0.00 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024031322515 | $0.00 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082272258895 | $0.01 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015220848838 | $0.00 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018320266151 | $0.02 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16877827922 | $0.17 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024127843193 | $0.00 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010877379580999 | $0.00 |
| NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.096290355732 | $0.00 |
| NICHOLAS TANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.005414538939 | $9.83 |
| NICHOLAS TANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03450702 | $1,002.43 |
| NICHOLAS TANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.111672478 | $4,022.29 |
| NICHOLAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051103081745 | $157.53 |
| NICHOLAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074068798595 | $148.99 |
| NICHOLAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004824052738 | $0.14 |
| NICHOLAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209017805559999 | $0.00 |
| NICHOLAS TAORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010385513654 | $0.00 |
| NICHOLAS TAORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020706776903 | $0.40 |
| NICHOLAS TAORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102332501552 | $0.00 |
| NICHOLAS TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636812656 | $0.55 |
| NICHOLAS TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5626030074 | $3.62 |
| NICHOLAS TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15396887704 | $0.10 |
| NICHOLAS TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30058887096 | $0.04 |
| NICHOLAS TARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.009851280777 | $0.00 |
| NICHOLAS TASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084550087701 | $0.00 |
| NICHOLAS TASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043711570121 | $0.09 |
| NICHOLAS TASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015245404333 | $0.00 |
| NICHOLAS TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.958060345489999 | $0.76 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352331384 | $0.42 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015035962836 | $0.00 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019165167327 | $0.00 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0092403428999 | $0.01 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155744170154 | $57.11 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144523607711 | $28.61 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013183227847 | $0.01 |
| NICHOLAS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9819516604 | $1.87 |
| NICHOLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084981032104 | $0.01 |
| NICHOLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.738613025 | $17.23 |
| NICHOLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130497327469 | $3.86 |
| NICHOLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022006952865 | $0.03 |
| NICHOLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9600376568 | $1.96 |
| NICHOLAS TAYLOR CODY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 72.20477274 | $100.36 |
| NICHOLAS TAYLOR CODY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 2,155.24538008 | $2,995.79 |
| NICHOLAS TAYLOR CODY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 15.9 | $22.10 |
| NICHOLAS TAYLOR CODY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.9657625266) | ($1.00) |
| NICHOLAS TAYLOR CODY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,242.384390293) | ($2,027.06) |
| NICHOLAS TAYLOR PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012834759623408 | $50.45 |
| NICHOLAS TAYLOR PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025896997009 | $5.05 |
| NICHOLAS TAYLOR PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0594373083889999 | $3.55 |
| NICHOLAS TAYLOR PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29682814168 | $0.14 |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (443.239100543) | ($4,846.05) |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 443.239100543 | $4,846.05 |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (699.212213179) | ($699.21) |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 699.212213179 | $699.21 |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 1,089.241068 | $9,399.43 |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($4,340.00) |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.774116720041 | $3.77 |
| NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48293562165384 | $6.40 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0345 | $94.75 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $94.95 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.063 | $122.79 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00424 | $123.25 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0625 | $125.75 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00417 | $125.86 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.070499 | $128.42 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00434999 | $128.09 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0704 | $129.44 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00423 | $129.53 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0706 | $126.13 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $126.26 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.1192 | $126.82 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $126.21 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040097018447 | $122.43 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103687709406999 | $208.26 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.459878259 | $20.38 |
| NICHOLAS TE AUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 250.261026900999 | $250.26 |
| NICHOLAS TEETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.081396455129 | $0.04 |
| NICHOLAS TEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| NICHOLAS TEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 109,980.0 | $109,980.00 |
| NICHOLAS TEH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 361,980.0 | $361,980.00 |
| NICHOLAS TEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| NICHOLAS TEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| NICHOLAS TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (121,952.185183) | ($121,952.19) |
| NICHOLAS TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000518419217669999 | $0.00 |
| NICHOLAS TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 780.299590153 | $780.30 |
| NICHOLAS TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037275057962 | $0.00 |
| NICHOLAS TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055409114242 | $0.00 |
| NICHOLAS TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001551327288 | $0.00 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017161741204 | $0.00 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017949245527 | $0.00 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018681723804 | $0.00 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000970971106339999 | $0.00 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389488028209999 | $119.44 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46389293252 | $2.89 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030424664065 | $59.57 |
| NICHOLAS TELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.726858332 | $17.87 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147405252399 | $4.36 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54473329339999 | $1.82 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753816905459999 | $14.71 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0695485688129999 | $0.01 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.166651612189999 | $0.17 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048369088828 | $0.00 |
| NICHOLAS TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043308837296 | $0.07 |
| NICHOLAS TENBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179143122479999 | $5.30 |
| NICHOLAS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129094658752 | $0.38 |
| NICHOLAS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3124766054 | $12.31 |
| NICHOLAS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3999103818 | $2.13 |
| NICHOLAS TERRY WIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00190008 | $76.04 |
| NICHOLAS TERRY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147468292333 | $57.35 |
| NICHOLAS TERRY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162993785882899 | $5.04 |
| NICHOLAS TESKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00914006 | $370.02 |
| NICHOLAS TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053627341043 | $15.87 |
| NICHOLAS TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017382906142 | $3.39 |
| NICHOLAS TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5269687564 | $5.53 |
| NICHOLAS TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3650381904 | $1.48 |
| NICHOLAS TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15482139375 | $0.02 |
| NICHOLAS TESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001026) | ($40.99) |
| NICHOLAS TESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 40.843 | $40.99 |
| NICHOLAS TESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (42,692.765598) | ($42,692.77) |
| NICHOLAS TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000950013847941999 | $0.04 |
| NICHOLAS TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.14137299996 | $55.14 |
| NICHOLAS TETSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046607029212 | $0.01 |
| NICHOLAS TETSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085508262351 | $0.01 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02396296 | $952.79 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0046743 | $193.01 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036869602827 | $121.81 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002760333846 | $5.39 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0895457799999 | $21.29 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0612516097459999 | $0.54 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11923627215999 | $3.70 |
| NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.304821496303 | $17.45 |
| NICHOLAS THELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2823977264) | ($571.29) |
| NICHOLAS THELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2823977264 | $571.29 |
| NICHOLAS THELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01403488417) | ($412.90) |
| NICHOLAS THELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01403488417 | $412.90 |
| NICHOLAS THELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2823977264) | ($565.61) |
| NICHOLAS THELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01403488) | ($409.79) |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090302488887768 | $3.26 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36987638648 | $1.55 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016130356979823 | $4.31 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013619066339 | $0.00 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087411266747 | $0.00 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102798366285 | $0.00 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00269499711699999 | $0.00 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025468233229 | $0.00 |
| NICHOLAS THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0084275761041 | $0.01 |
| NICHOLAS THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073520946714 | $227.79 |
| NICHOLAS THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9097715116 | $1.51 |
| NICHOLAS THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5727823932 | $0.38 |
| NICHOLAS THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067958708217 | $0.51 |
| NICHOLAS THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103382156523 | $0.16 |
| NICHOLAS THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015262356376 | $1.09 |
| NICHOLAS THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420164059689999 | $129.05 |
| NICHOLAS THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14797297115 | $300.39 |
| NICHOLAS THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052585619558 | $5.77 |
| NICHOLAS THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006534250814 | $202.16 |
| NICHOLAS THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8581977543999 | $48.09 |
| NICHOLAS THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146822318039999 | $21.89 |
| NICHOLAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017434597921 | $5.16 |
| NICHOLAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.580376465 | $26.58 |
| NICHOLAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80711596974914 | $5.52 |
| NICHOLAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0169853417359999 | $5.66 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.374264857) | ($25.37) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.374264857 | $25.37 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.374264857) | ($25.37) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 10,010.0 | $10,010.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,010.0) | ($10,010.00) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,010.0 | $10,010.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,784.158019697) | ($51,784.16) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,784.158019697 | $51,784.16 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51,784.158019697) | ($51,784.16) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51,784.158019697 | $51,784.16 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,784.158019697) | ($51,784.16) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,784.158019697 | $51,784.16 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.308364064) | ($68.31) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.308364064 | $68.31 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (51,752.466383) | ($51,752.47) |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004899839775899 | $19.60 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096232516 | $0.02 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005025718027208 | $15.18 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.85215472416 | $259.85 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040719139925 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040144136743 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027672060961 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018055392152 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00353379034729899 | $0.27 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.0673628407467 | $17.07 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000157173262699999 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011174400878 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050711496743 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000072100827883999 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000032060871522 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000057543773316 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000074502412814 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018153306810999 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000123752740534999 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000029602531598 | $0.00 |
| NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00022941287085 | $0.00 |
| NICHOLAS THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007336725361 | $0.00 |
| NICHOLAS THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057786519829 | $0.00 |
| NICHOLAS THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044928593 | $0.01 |
| NICHOLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6074022067 | $5.49 |
| NICHOLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036589702085 | $0.00 |
| NICHOLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021691662687 | $6.42 |
| NICHOLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7788262868 | $82.28 |
| NICHOLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,604.49424363899 | $2,604.49 |
| NICHOLAS THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007346186591 | $0.00 |
| NICHOLAS THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320602080261282 | $0.04 |
| NICHOLAS THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,028.15994118999 | $2,028.16 |
| NICHOLAS THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066437949631 | $0.00 |
| NICHOLAS THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.54844464947 | $0.55 |
| NICHOLAS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111951846001 | $0.00 |
| NICHOLAS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4525731858 | $18.63 |
| NICHOLAS THORNTON DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188529634909999 | $36.79 |
| NICHOLAS THORNTON DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88795206189999 | $1.19 |
| NICHOLAS THORNTON DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0265697728999999 | $0.23 |
| NICHOLAS THORPE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041019) | ($171.19) |
| NICHOLAS THORPE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.93817195) | ($122.45) |
| NICHOLAS THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007487471415699 | $0.30 |
| NICHOLAS THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0508164406659999 | $0.56 |
| NICHOLAS THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053165700222936 | $0.45 |
| NICHOLAS THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01323428357 | $0.01 |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.416079637) | ($558.48) |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $7.05 |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00303206 | $124.95 |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08797096 | $272.55 |
| NICHOLAS THULIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,016.092988932) | ($560.15) |
| NICHOLAS THULIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,016.092988932 | $560.15 |
| NICHOLAS THULIN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,016.092988) | ($536.55) |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006408953347 | $18.94 |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142462487068 | $27.71 |
| NICHOLAS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.121697804 | $116.12 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 362.38 | $362.38 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.36) | ($0.36) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (140.0) | ($140.00) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 22.076469763 | $199.01 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,823.03 | $1,823.03 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.28) | ($2.28) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (681.0) | ($681.00) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 183.434343434 | $1,149.19 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (790.0) | ($790.00) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 6.951800479 | $1,349.21 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.48) | ($1.48) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (446.0) | ($446.00) |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 6.085621695 | $1,181.10 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067548913339999 | $0.00 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1441593893 | $2.60 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331434743815999 | $2.87 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5006099038149 | $3.53 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.565061918 | $29.26 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.41848213699999 | $1.42 |
| NICHOLAS TIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0253501703377999 | $3.78 |
| NICHOLAS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095575621836 | $0.00 |
| NICHOLAS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015385951396 | $0.00 |
| NICHOLAS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025303032029 | $0.00 |
| NICHOLAS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010987551436999 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.624445598) | ($44,957.00) |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 2.028774604 | $56,146.92 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04982874948) | ($1,379.03) |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03651271829) | ($1,010.50) |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000188148478 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.656207732 | $23.21 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002967926326 | $0.06 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720097464599999 | $0.01 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040493467406 | $0.03 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000682988775329999 | $0.01 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082362511617 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028828625848 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085454652644 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056585984446 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048029030949 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124330288572 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000498369780609999 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021731163386 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000390849080799999 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000102521823518 | $0.00 |
| NICHOLAS TIEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000105390895353 | $0.00 |
| NICHOLAS TILLOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035555224871 | $1.05 |
| NICHOLAS TILLOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047087160723 | $9.19 |
| NICHOLAS TILLOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18148175518 | $0.03 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615011681) | ($3.33) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (57.9537) | ($351.74) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 349.576 | $351.74 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 859.917 | $326.58 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (859.917) | ($386.86) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 33.97589 | $378.72 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (24.3705) | ($271.00) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 270.171 | $271.00 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.03843395412 | $1,172.70 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001909 | $58.65 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.040293646) | ($1,842.96) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.753658507) | ($506.53) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07668431) | ($2,300.68) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (81.818042676) | ($720.82) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (84.206) | ($30.51) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010762 | $30.51 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001076) | ($29.42) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 57.544 | $29.42 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (292.028575617) | ($156.89) |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005656532179391 | $18.31 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55853902603903 | $1.77 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101321118788689 | $23.54 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94193749625 | $3.44 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152002585459999 | $0.00 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1454536785244 | $14.42 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094768239613921 | $1.12 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063847491613 | $0.00 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015967268885807 | $5.65 |
| NICHOLAS TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051374876072 | $0.00 |
| NICHOLAS TISCARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014908524585 | $0.00 |
| NICHOLAS TISCARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115078824882999 | $0.12 |
| NICHOLAS TISCARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00420847014249999 | $0.01 |
| NICHOLAS TOMOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.8172998129999 | $69.82 |
| NICHOLAS TORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120494483393 | $0.36 |
| NICHOLAS TORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9933076 | $17.99 |
| NICHOLAS TORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041203275781 | $0.36 |
| NICHOLAS TORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009372662031 | $1.03 |
| NICHOLAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122795828732 | $0.04 |
| NICHOLAS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001662911803 | $0.49 |
| NICHOLAS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121345760111 | $245.84 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.67 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.58 | $7,645.04 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (699.03) | ($699.03) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($20.02) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57) | ($22,703.42) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $6,091.82 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,938.80794) | ($13,938.81) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,753.623368604) | ($17,753.62) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10276493) | ($2,871.97) |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024237860106583 | $89.91 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059357741465 | $103.30 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.42427551915 | $314.42 |
| NICHOLAS TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 341.367475766349 | $341.37 |
| NICHOLAS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012670115263969 | $50.42 |
| NICHOLAS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028972391358 | $56.60 |
| NICHOLAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403645366 | $0.49 |
| NICHOLAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037138247109 | $0.00 |
| NICHOLAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.368741315 | $0.35 |
| NICHOLAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6729355277 | $6.06 |
| NICHOLAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090259626985 | $278.04 |
| NICHOLAS TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107635524972 | $0.21 |
| NICHOLAS TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.936423755 | $72.80 |
| NICHOLAS TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088557742208 | $6.48 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027803) | ($10.00) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027803 | $10.00 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000278) | ($10.00) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.195) | ($6,467.34) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.195 | $6,467.34 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195) | ($6,308.25) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00243908388) | ($5.00) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00243908388 | $5.00 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002439) | ($5.00) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.437054331) | ($4,997.03) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.437054331 | $4,997.03 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.437053) | ($4,992.81) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (787.191597308) | ($504.20) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 787.191597308 | $504.20 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.322288457) | ($445.91) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.322288457 | $445.91 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.538361) | ($1.00) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (785.653236) | ($510.15) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.322288) | ($400.71) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09602606433) | ($2,756.81) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09602606433 | $2,756.81 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (137.382128949) | ($1,127.49) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 137.382128949 | $1,127.49 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (384.210047234) | ($216.56) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 384.210047234 | $216.56 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.080347845) | ($246.55) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.080347845 | $246.55 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096026) | ($2,745.96) |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016010472694442 | $56.64 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012625577997105 | $34.41 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9350002503888 | $7.74 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7077275270874 | $1.87 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0954715570194 | $26.57 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105158979693976 | $1.02 |
| NICHOLAS TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120489083641981 | $5.75 |
| NICHOLAS TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011098234099 | $32.85 |
| NICHOLAS TRAXINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036424349748 | $7.11 |
| NICHOLAS TRESTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2667048719) | ($493.82) |
| NICHOLAS TRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039529197812 | $1.17 |
| NICHOLAS TRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.920614047231 | $4.96 |
| NICHOLAS TRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135948589525589 | $3.75 |
| NICHOLAS TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024142799473 | $58.84 |
| NICHOLAS TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.711161424 | $43.71 |
| NICHOLAS TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055075908223 | $0.04 |
| NICHOLAS TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019102247429 | $0.00 |
| NICHOLAS TRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 275.998671273 | $380.28 |
| NICHOLAS TRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2848515923 | $8,108.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.30107218) | ($3,369.79) |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.30107218 | $3,369.79 |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4121753159) | ($11,162.89) |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4121753159 | $11,162.89 |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,511.037502841) | ($771.54) |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,511.037502841 | $771.54 |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.709013365) | ($398.95) |
| NICHOLAS TRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.709013365 | $398.95 |
| NICHOLAS TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018306114208023 | $58.46 |
| NICHOLAS TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022647115846346 | $51.72 |
| NICHOLAS TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.673629623452 | $16.57 |
| NICHOLAS TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12109934564703 | $8.04 |
| NICHOLAS TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019005085976 | $0.02 |
| NICHOLAS TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014409685289 | $0.00 |
| NICHOLAS TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060783164882 | $0.01 |
| NICHOLAS TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0550093515 | $0.06 |
| NICHOLAS TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110468217679 | $0.01 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 33.3774 | $70.19 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 4.346728 | $3.91 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (16.0) | ($12.21) |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (45.0) | ($39.04) |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.196160315) | ($10.80) |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.174) | ($5.46) |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45124238323 | $0.44 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1701184612162 | $0.15 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009176939630819 | $0.08 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008937612390481 | $0.05 |
| NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015885649006 | $0.09 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (44.228) | ($44.01) |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 43.922 | $44.01 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (8.6) | ($16.93) |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 16.84 | $16.93 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (60.76) | ($60.76) |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0017566 | $60.76 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002968) | ($97.37) |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631006807847399 | $0.24 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05856102639533 | $0.10 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029784450997 | $0.00 |
| NICHOLAS TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2568997369924 | $0.32 |
| NICHOLAS TSICHLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5125966934) | ($15,567.59) |
| NICHOLAS TSICHLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5125966934 | $15,567.59 |
| NICHOLAS TSICHLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235673390947609 | $85.77 |
| NICHOLAS TSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002748641641 | $8.14 |
| NICHOLAS TSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014549601471 | $28.39 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318175151139999 | $97.09 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076264357521 | $153.42 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000207725203 | $0.00 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2194515357 | $8.89 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6726839494 | $1.68 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.388951644969999 | $4.32 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44042540103 | $3.89 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031272011141 | $0.00 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026959460122 | $1.97 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4362140171 | $8.32 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.837549993659999 | $23.29 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133142384201999 | $1.46 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078409785794 | $0.00 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001990251193 | $0.45 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034210408341 | $1.95 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7839691918 | $0.95 |
| NICHOLAS TUBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000053588398619 | $0.00 |
| NICHOLAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027996837883 | $0.00 |
| NICHOLAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000326935312579999 | $0.00 |
| NICHOLAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026639171365 | $51.64 |
| NICHOLAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8343875458 | $5.42 |
| NICHOLAS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077289845989 | $155.58 |
| NICHOLAS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.705543296 | $48.16 |
| NICHOLAS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.451866934 | $227.28 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136443999781 | $0.40 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.96103375599999 | $8.96 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039461761115 | $1.17 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.717093325548 | $18.12 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01552570014 | $30.29 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.323145422 | $59.71 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54880624287 | $1.87 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6022991498 | $0.15 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076866413736 | $0.23 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020243166608 | $3.95 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0572145942949999 | $0.05 |
| NICHOLAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022895985927 | $0.68 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.131484301 | $2,160.79 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478178469 | $0.49 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.863249073 | $22.88 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.61062307759999 | $40.13 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00625025016239999 | $0.02 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0652718348429999 | $3.90 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63677233895 | $25.19 |
| NICHOLAS TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045416651729 | $0.00 |
| NICHOLAS TYLER MCCOY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1481475 | $437.16 |
| NICHOLAS TYLER MCCOY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148147) | ($259.30) |
| NICHOLAS TYLER MCCOY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001721) | ($50.99) |
| NICHOLAS TYLER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721818724 | $50.00 |
| NICHOLAS TYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005024128312 | $0.00 |
| NICHOLAS TYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038237555272 | $0.00 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019300759463 | $57.86 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04111429673 | $81.25 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7017386055 | $2.70 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3719891108 | $9.02 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07072397879999 | $1.93 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76529330355 | $8.50 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17799854584 | $1.57 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020216233729 | $1.48 |
| NICHOLAS ULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061942415315 | $6.80 |
| NICHOLAS ULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32818122044 | $0.05 |
| NICHOLAS ULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00129905612593 | $0.00 |
| NICHOLAS ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3190010069947 | $3.18 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239083459289999 | $7.08 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048345337128 | $9.43 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84894444099999 | $3.84 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00335445532 | $0.63 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0889575055049999 | $0.79 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76117968576 | $0.11 |
| NICHOLAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.62432754789999 | $12.38 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.45492332) | ($2,887.86) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.45492332 | $2,887.86 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00249030317) | ($101.04) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00249030317 | $101.04 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.001835075136) | $0.00 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.001835075136 | $0.00 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1040865698) | ($0.10) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1040865698 | $0.10 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007170425334) | ($2.41) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007170425334 | $2.41 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001673356042) | ($69.56) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001830563351) | ($0.74) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001904775379) | ($0.77) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007025940552) | ($2.72) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003383918578) | ($1.30) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00169032 | $67.13 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BCH | 3.06453312 | $847.93 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009820431233) | ($3.58) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001483855484) | ($0.05) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (11.52662686) | ($2,968.38) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,773.4261802 | $2,773.43 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.18) | ($5.18) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,543.0) | ($1,543.00) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 20.494770048 | $4,759.37 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.495009766) | ($4,759.43) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.495009766 | $4,759.43 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (14.54176815) | ($3,155.97) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,225.248015275) | ($1,225.25) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 19.66243164 | $4,771.68 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (16.46961931) | ($3,818.06) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (9.14605395) | ($1,764.59) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,833.26061288 | $1,833.26 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001078308208) | ($3.09) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (933.0) | ($933.00) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 11.717057549 | $2,236.20 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001039921831) | ($2.98) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (900.0) | ($900.00) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 11.265490049 | $2,159.26 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (22.982547598) | ($4,405.06) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 22.982547598 | $4,405.06 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (22.98254759) | ($4,536.08) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 4,307.8089778 | $4,307.81 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,307.0) | ($4,307.00) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001312562364) | ($3.59) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 37.924269506 | $6,563.65 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (37.924269506) | ($6,484.42) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 37.924269506 | $6,484.42 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (30.054811688) | ($5,072.73) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (1.47168046) | ($245.13) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00082314 | $24.71 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BCH | 11.17298058 | $2,344.02 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BCH | 1.47168046 | $295.11 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.471689605) | ($295.88) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.471689605 | $295.88 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002372498283) | ($69.56) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BCH | (19.029438602) | ($3,842.42) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,268.0 | $1,268.00 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,269.06959068) | ($1,269.07) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BCH | 4.9846094 | $978.92 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000862846976) | ($2.72) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (27.284923696) | ($3,254.00) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BCH | (0.09114539661) | ($10.87) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BCH | (0.8212820728) | ($97.95) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 33.988221248 | $4,053.44 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.08 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0032938 | $67.13 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003292548833) | ($69.56) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003511652824) | ($7.40) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.6603111364) | ($69.61) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Operation Cost | BCH | (2.674049516) | ($281.90) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (36.393370399) | ($3,836.59) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (52.081302339) | ($5,490.41) |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Collateral | BCH | 62.524760729 | $6,591.36 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Collateral | BCH | 47.996111457 | $5,059.75 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002650804336675 | $0.11 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001560010979846 | $0.00 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000179439374577 | $0.00 |
| NICHOLAS UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019987649709653 | $3.92 |
| NICHOLAS URBANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.56626566) | ($97.57) |
| NICHOLAS URBANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.56626566 | $97.57 |
| NICHOLAS URBANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (97.566265) | ($97.57) |
| NICHOLAS URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0797235211945 | $1.08 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001792310567 | $0.00 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095897399268 | $0.00 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077671785161 | $0.03 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028690037864 | $0.00 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017708067141 | $0.00 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112515954916 | $0.00 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015917555295 | $0.00 |
| NICHOLAS URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022708233051 | $0.00 |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (19,488.0) | ($19,488.00) |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001543) | ($42.13) |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03647) | ($1,025.86) |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408942844083199 | $13.59 |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033461665859 | $0.04 |
| NICHOLAS VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.87636033867 | $318.88 |
| NICHOLAS VALDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $74.67 |
| NICHOLAS VALDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 44.96 | $674.67 |
| NICHOLAS VALDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (49.96) | ($502.04) |
| NICHOLAS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288693107799999 | $56.39 |
| NICHOLAS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82149715279999 | $1.82 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 121.3195 | $259.62 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 66.6741 | $141.35 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02478248 | $990.95 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.32467407 | $982.88 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.054929) | ($2,201.26) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.725313 | $2,201.26 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 73.3274 | $156.13 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 96.744 | $206.20 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01835527728) | ($659.69) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01835527728 | $659.69 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($20.04) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01779927) | ($641.90) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.054) | ($106.54) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.054 | $106.54 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($5.92) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051) | ($100.88) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.054) | ($106.75) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.054 | $106.75 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054) | ($106.69) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.054) | ($109.13) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.054 | $109.13 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054) | ($108.79) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.063) | ($130.38) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.063 | $130.38 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063) | ($130.36) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.072392563) | ($150.00) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.072392563 | $150.00 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072392563) | ($149.09) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1511400637) | ($300.00) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1511400637 | $300.00 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1511400637) | ($300.45) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1008594661) | ($200.00) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1008594661 | $200.00 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1008594661) | ($200.32) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1268765996) | ($250.00) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1268765996 | $250.00 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1268765996) | ($250.04) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($563.22) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $563.22 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($560.71) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07938055283) | ($139.43) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07938055283 | $139.43 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07938055283) | ($138.81) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (385.818608889) | ($224.04) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 385.818608889 | $224.04 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (3.0) | ($1.73) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (382.8186) | ($212.67) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007698632642) | ($1.41) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007698632642 | $1.41 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007698632642) | ($1.41) |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007276082177412 | $2.81 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7066326064781 | $3.89 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643259978329702 | $15.73 |
| NICHOLAS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046920967268 | $0.00 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102171409451 | $312.96 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122279881155999 | $247.75 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.291325739 | $61.27 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.65823187359999 | $62.88 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5658633334 | $13.82 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108242186185 | $7.92 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000725610443569999 | $0.02 |
| NICHOLAS VALSALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.46450400519 | $10.90 |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.009968398) | ($27,274.71) |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.009968398 | $27,274.71 |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.204167443) | ($779.90) |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.204167443 | $779.90 |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (9.009968398) | ($27,230.86) |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.204167443) | ($756.95) |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176311100032169 | $53.28 |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043420080902 | $0.00 |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000019067274178 | $0.00 |
| NICHOLAS VALURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0214229505578 | $1.65 |
| NICHOLAS VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238981469 47 | $0.05 |
| NICHOLAS VANADIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029296438159 | $0.09 |
| NICHOLAS VANDENDRIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025440437103 | $77.10 |
| NICHOLAS VANDENDRIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347422769945 | $68.42 |
| NICHOLAS VARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (34.0) | ($25.30) |
| NICHOLAS VARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166546152762599 | $0.30 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100146687369 | $29.64 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027825809728 | $54.29 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5648836455 | $5.56 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8406588758 | $3.04 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82204820099999 | $20.25 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052571512496 | $0.00 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079283803297999 | $0.00 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025127151638 | $0.00 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000013143133189 2 | $0.00 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000037932854113999 9 | $0.00 |
| NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000423069797269999 | $0.00 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159394917328702 | $50.00 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002812874497 3 | $0.00 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064259605665 | $0.01 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002072137798 | $0.00 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028565282424 | $0.00 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000077361227737 | $0.00 |
| NICHOLAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000044909389066999 9 | $0.00 |
| NICHOLAS VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045964369149 | $141.43 |
| NICHOLAS VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010120690146 | $1.97 |
| NICHOLAS VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.284545498789999 | $0.28 |
| NICHOLAS VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14586227585 | $0.91 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00042511 | $13.33 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00173535 | $50.12 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $176.97 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $886.20 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.333 | $4,133.30 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08820702 | $130.13 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00051889 | $14.31 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108069901535999 | $31.87 |
| NICHOLAS VELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014511707535 | $18.11 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.22) | ($29,850.07) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.22 | $29,850.07 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.495) | ($14,464.38) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.495 | $14,464.38 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.495) | ($14,457.48) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (15.22) | ($29,679.46) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.98909338) | ($3,902.67) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.98909338 | $3,902.67 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.98909338) | ($3,615.10) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0862783248) | ($2,595.83) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0862783248 | $2,595.83 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08627832) | ($2,524.79) |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282831839554179 | $101.84 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097704685533649 | $256.84 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06704304294 | $1.07 |
| NICHOLAS VERDERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000717565551209999 | $0.00 |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08136395) | ($2,632.12) |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8556470298) | ($1,712.93) |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.834227178) | ($171.85) |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008836233834) | ($1.80) |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004874) | ($1.45) |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397694932819168 | $15.11 |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044061891973217 | $12.14 |
| NICHOLAS VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019522530134472 | $1.70 |
| NICHOLAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066071040288 | $0.00 |
| NICHOLAS VIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216949986499999 | $0.64 |
| NICHOLAS VIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022546859225 | $0.00 |
| NICHOLAS VIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4559940139 | $4.46 |
| NICHOLAS VIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.892191551339999 | $0.89 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01484433 | $604.74 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247066) | ($100.11) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005551) | ($220.09) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00638587) | ($249.81) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($554.18) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $554.18 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113596) | ($320.72) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.086404) | ($162.66) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000436) | ($12.98) |
| NICHOLAS VIERRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.32273 | $12.98 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107087877359 | $31.67 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096117665766 | $19.60 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.21773557479999 | $6.51 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2339985595 | $1.40 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16126982024 | $1.79 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79061878774 | $0.12 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0512097331629999 | $2.03 |
| NICHOLAS VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0210956399929999 | $0.03 |
| NICHOLAS VILLALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013315034743 | $0.00 |
| NICHOLAS VILLALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000629841062099999 | $0.00 |
| NICHOLAS VILLALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015378509925 | $0.00 |
| NICHOLAS VILLALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000000847553544 | $0.00 |
| NICHOLAS VILLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072347254914 | $0.21 |
| NICHOLAS VILLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.788365377379999 | $0.49 |
| NICHOLAS VILLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117487657552 | $1.30 |
| NICHOLAS VILLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31197622476 | $0.31 |
| NICHOLAS VILLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088194031027 | $0.52 |
| NICHOLAS VILLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0041930849238 | $0.16 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 7.988 | $555.65 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,924.0 | $2,924.00 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,382.8942635) | ($1,229.55) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,382.8942635 | $1,229.55 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.0) | ($12.70) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.0 | $12.70 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (150.0) | ($76.18) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 150.0 | $76.18 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (2,449.651188638) | ($1,243.56) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.988) | ($227.77) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.988 | $227.77 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,924.0) | ($2,924.00) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,924.0 | $2,924.00 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (110.002355994) | ($98.33) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 110.002355994 | $98.33 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,999.0 | $970.62 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 179.0 | $5,428.73 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,107.243074862) | ($1,020.06) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,107.243074862 | $1,020.06 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (179.0) | ($5,405.80) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 179.0 | $5,405.80 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.67964567 | $3,267.83 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.67964567) | ($3,275.53) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.67964567 | $3,275.53 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.11246278 | $3,080.92 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11246278) | ($3,075.83) |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11246278 | $3,075.83 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046585894848054 | $9.69 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.943428310139 | $100.68 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100512064872 | $13.07 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.8932722372 | $40.89 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029109866849 | $0.02 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.230659129999 | $63.27 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066427231376 | $0.01 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36009974790999 | $30.48 |
| NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.974692366 | $21.97 |
| NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.00548076 | $15.75 |
| NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00044223 | $17.31 |
| NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00253652 | $97.39 |
| NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014581358213 | $2.85 |
| NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92247488018 | $0.58 |
| NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10186807071 | $1.13 |
| NICHOLAS VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008899791789 | $274.34 |
| NICHOLAS VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13859352028 | $280.56 |
| NICHOLAS VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1235248333 | $4.06 |
| NICHOLAS VITO DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009043050293386 | $20.08 |
| NICHOLAS VITO DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053650151979 | $3.05 |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 8,668.251352 | $8,668.25 |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.10442378 | $39,694.57 |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10497561) | ($3,132.79) |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (8,708.34) | ($8,708.34) |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056034493109 | $156.61 |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.36330025161 | $24.11 |
| NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.19598241111 | $52.20 |
| NICHOLAS VLASSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2208815124538 | $0.22 |
| NICHOLAS VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017768220448 | $5.26 |
| NICHOLAS VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130578567595 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094029421719 | $1.83 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003131865903 7 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055886438172 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042754082797 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000429556522 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000738794841549999 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042847467483 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000083373574199 | $0.00 |
| NICHOLAS VOLDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035415043916999 | $0.00 |
| NICHOLAS VON DER LANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044999896183 | $0.13 |
| NICHOLAS VON DER LANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080375065427 | $0.08 |
| NICHOLAS VONAPARTIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.19 | $576.72 |
| NICHOLAS VONAPARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089535755358 | $275.90 |
| NICHOLAS VONAPARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086774354369 | $175.01 |
| NICHOLAS VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109819739991 | $0.00 |
| NICHOLAS VUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014344458525 1 | $0.42 |
| NICHOLAS VUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.25498100609999 | $7.25 |
| NICHOLAS VUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0810361939 | $10.37 |
| NICHOLAS WADDELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013798144536099 9 | $0.04 |
| NICHOLAS WADDELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16455642532 | $1.83 |
| NICHOLAS WADE LONGSTREET | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02736424 | $1,081.12 |
| NICHOLAS WADE LONGSTREET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02736424) | ($833.03) |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015878274089 | $47.13 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84642186218 | $0.99 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017349881172 | $33.85 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00341872003889999 | $0.00 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.980286295 | $30.90 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67322508339 | $0.10 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88614884762 | $3.03 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25611927999 | $7.73 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00118869028616 | $0.00 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053605663881 | $0.38 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4037877296 | $0.68 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82248082901 | $0.44 |
| NICHOLAS WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0323348551349999 | $0.09 |
| NICHOLAS WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1155401911599 | $50.66 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00273507 | $109.32 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01490164) | ($600.00) |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01490164 | $600.00 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014901) | ($600.06) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0275) | ($1,059.09) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0275 | $1,059.09 |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (443.069773963) | ($443.07) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 443.069773963 | $443.07 |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.606356856) | ($210.61) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.606356856 | $210.61 |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.63839223) | ($202.59) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 257.63839223 | $202.59 |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0025105 | $94.63 |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (257.638392) | ($200.67) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (443.06) | ($443.06) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0275) | ($988.99) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (210.606356) | ($210.61) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3277177273) | ($0.33) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3277177273 | $0.33 |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1558164331) | ($0.16) |
| NICHOLAS WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1558164331 | $0.16 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014461180692999 | $0.04 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089017145893 | $0.02 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04229614052 | $0.04 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17463272016 | $0.11 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439424578769999 | $13.16 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015109058631 | $45.52 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.987240993728146 | $0.99 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70210013834193 | $0.62 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.07685331581682 | $2.08 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033122922743 | $9.80 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.539330676 | $32.54 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4972794471 | $2.77 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22774577038 | $2.53 |
| NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077366851615 | $0.68 |
| NICHOLAS WALKER-DRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004259337732 | $130.90 |
| NICHOLAS WALKER-DRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091784861023 | $185.28 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001166249224) | ($45.94) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001166249224 | $45.94 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.114221816) | ($41.11) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.114221816 | $41.11 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.042219434) | ($31.65) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.042219434 | $31.65 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001166) | ($46.04) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 45.969 | $46.04 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.49) | ($11.49) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.08) | ($29.08) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,293.307239 | $946.89 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,142.571879 | $908.03 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,071.1389 | $957.01 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (5,544.15915518) | ($2,628.39) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 11,500.0 | $5,523.50 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $95.86 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 21.187 | $10.00 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (12,648.947951144) | ($6,062.80) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.08) | ($29.08) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.08) | ($29.08) |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001627854366821 | $0.07 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039840960389132 | $0.04 |
| NICHOLAS WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0921370835692 | $0.09 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01729679 | $701.00 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.017296) | ($692.05) |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | DOGE | 5,109.61 | $692.05 |
| NICHOLAS WALSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05427804 | $1,973.49 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019809810171 | $5.86 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073280293139 | $0.06 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072785017463 | $21.54 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068375120291 | $0.01 |
| NICHOLAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.486458156 | $113.75 |
| NICHOLAS WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057158983491 | $0.17 |
| NICHOLAS WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7670462923 | $6.16 |
| NICHOLAS WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028950919961 | $0.00 |
| NICHOLAS WALTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00323977 | $125.27 |
| NICHOLAS WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00610246 | $174.06 |
| NICHOLAS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214578894148999 | $6.01 |
| NICHOLAS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.647454817463 | $14.21 |
| NICHOLAS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011329691906 | $2.21 |
| NICHOLAS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016204677168999 9 | $0.00 |
| NICHOLAS WALZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009862042500 8 | $0.00 |
| NICHOLAS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2520609268) | ($7,211.53) |
| NICHOLAS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2520609268 | $7,211.53 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031332245029 | $95.57 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08500234018 | $171.38 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 101.251921672 | $101.25 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018709459355446 | $63.66 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3020986563 | $4.30 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6388160772 | $1.30 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54114006674 | $6.01 |
| NICHOLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127814001066 | $1.13 |
| NICHOLAS WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077948864451 | $241.67 |
| NICHOLAS WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21061700964 | $0.21 |
| NICHOLAS WARMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260865 15279 | $0.01 |
| NICHOLAS WARMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030130760801 | $0.03 |
| NICHOLAS WARNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030036286574 | $91.46 |
| NICHOLAS WARNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042222813275 | $0.01 |
| NICHOLAS WARNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.6887056029999 | $72.53 |
| NICHOLAS WARNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.68842826171 | $14.43 |
| NICHOLAS WARNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024931522136 | $0.00 |
| NICHOLAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017322756815 | $0.51 |
| NICHOLAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28899743461 | $0.23 |
| NICHOLAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041160102016 | $0.04 |
| NICHOLAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125150142915999 | $0.00 |
| NICHOLAS WARREN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 887.3216595 | $76.81 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002565217354 | $0.08 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5204161188 | $3.52 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1983795264 | $2.54 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4222333971 | $0.27 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17163504152 | $1.91 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035377569344 | $0.31 |
| NICHOLAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.072156133587 | $0.13 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1740380917) | ($5,203.04) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1740380917 | $5,203.04 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (29.456537291) | ($29.46) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 29.456537291 | $29.46 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.46554186) | ($2,607.04) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.46554186 | $2,607.04 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5930317362) | ($0.59) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5930317362 | $0.59 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.610565682) | ($9.61) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.610565682 | $9.61 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17403809) | ($5,209.31) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.46554186) | ($2,612.26) |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001415183663681 | $48.33 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141817334253579 | $33.04 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11335613536872 | $0.11 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006994769276507 | $0.01 |
| NICHOLAS WARREN LOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3474350708742 | $0.35 |
| NICHOLAS WASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025539071596 | $7.56 |
| NICHOLAS WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000330378983149999 | $0.00 |
| NICHOLAS WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001267866199 | $0.00 |
| NICHOLAS WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001451401664 2 | $0.00 |
| NICHOLAS WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002782897207 2 | $0.00 |
| NICHOLAS WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062225041725 | $0.00 |
| NICHOLAS WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058753241824 | $0.01 |
| NICHOLAS WATKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 1.447247203 | $2,866.11 |
| NICHOLAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072566937489 | $219.53 |
| NICHOLAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141825948395 | $0.28 |
| NICHOLAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30626422897 | $0.31 |
| NICHOLAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98284676462 | $0.98 |
| NICHOLAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15477956378 | $288.18 |
| NICHOLAS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000860675650 8 | $0.00 |
| NICHOLAS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.076052741 | $1.25 |
| NICHOLAS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095148587969 | $0.00 |
| NICHOLAS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104271707836999 | $0.01 |
| NICHOLAS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6995304766 | $1.70 |
| NICHOLAS WEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001919521656 | $0.01 |
| NICHOLAS WEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698317145079999 | $0.81 |
| NICHOLAS WEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029380148821999 9 | $0.00 |
| NICHOLAS WEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066908946199 | $0.05 |
| NICHOLAS WEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064129074851 | $0.00 |
| NICHOLAS WEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8507206724 | $0.20 |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.08333375 | $1,645.65 |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021102378) | ($1,570.38) |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021102378 | $1,570.38 |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.21419994 | $325.70 |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.90586252 | $2,832.09 |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.088878828) | ($6,051.05) |
| NICHOLAS WEIL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005863760165) | ($6.24) |
| NICHOLAS WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062429717419 | $18.48 |
| NICHOLAS WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010302152422655 | $23.50 |
| NICHOLAS WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068178599081 | $0.00 |
| NICHOLAS WELCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,970.205515 | $9,970.21 |
| NICHOLAS WELCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,600.0) | ($6,600.00) |
| NICHOLAS WELCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,766.823357) | ($18,766.82) |
| NICHOLAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.096012685799 | $103.10 |
| NICHOLAS WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073745226488 | $0.22 |
| NICHOLAS WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NICHOLAS WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034149213116 | $0.00 |
| NICHOLAS WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036994958608 | $0.00 |
| NICHOLAS WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.7399914154 | $3.25 |
| NICHOLAS WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0492729363189999 | $0.05 |
| NICHOLAS WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086179342845 | $25.51 |
| NICHOLAS WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028893027403 | $5.64 |
| NICHOLAS WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74398588949999 | $2.18 |
| NICHOLAS WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59714978531 | $0.37 |
| NICHOLAS WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241659751989999 | $2.69 |
| NICHOLAS WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35933418875 | $1.23 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023556691781 | $0.70 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042337869689 | $8.26 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64282975537 | $0.51 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.735673100759999 | $0.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389041547939999 | $4.32 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39773339711 | $0.06 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019423907002 | $0.77 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020134703208 | $0.12 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007908382631 | $0.45 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023840582445 | $0.02 |
| NICHOLAS WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113400885768 | $0.17 |
| NICHOLAS WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090603968925 | $0.27 |
| NICHOLAS WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063951213677 | $0.02 |
| NICHOLAS WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015048044656 | $2.94 |
| NICHOLAS WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356270660019999 | $0.36 |
| NICHOLAS WHYBROW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.878860469) | ($5,779.37) |
| NICHOLAS WHYBROW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0803177) | ($2,373.48) |
| NICHOLAS WHYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0430256132165 | $68.94 |
| NICHOLAS WHYTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024036255603 | $0.00 |
| NICHOLAS WIGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046213427612 | $1.37 |
| NICHOLAS WIGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054054330042 | $0.01 |
| NICHOLAS WIGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05835205255 | $0.65 |
| NICHOLAS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 611.907534018474 | $646.93 |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | LUNC | 2.985 | $293.46 |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01757778) | ($500.00) |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01757778 | $500.00 |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169046031235 | $67.02 |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5370358798 | $32.58 |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119576721091999 | $4.73 |
| NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09679385851 | $5.51 |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (70.775831091) | ($96.45) |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 70.775831091 | $96.45 |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018171211468 | $54.32 |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.782548928615 | $100.84 |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011516905746 | $22.45 |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1840951483 | $4.18 |
| NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 512.185113203 | $512.19 |
| NICHOLAS WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012544040507644 | $50.50 |
| NICHOLAS WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014744150479 | $28.77 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01304708 | $1.44 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01130685 | $1.23 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0123387 | $1.39 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01348705 | $1.54 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01352705 | $1.48 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01392789 | $1.56 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01323322 | $1.49 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.027414 | $2.94 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01296271 | $1.37 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01329553 | $1.40 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01365044 | $1.40 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.0135357 | $1.42 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01376744 | $1.36 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.16113973) | ($16.05) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.16113973 | $16.05 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.296547588) | ($101.91) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.296547588 | $101.91 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01335759 | $1.34 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01335759) | ($1.34) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01335759 | $1.34 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01326039 | $1.37 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01332419 | $1.34 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01343166 | $1.30 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.04001624) | ($3.87) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.04001624 | $3.87 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01341502 | $1.35 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01341502) | ($1.34) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01341502 | $1.34 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.091527 | $3,496.24 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.091527) | ($3,515.84) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.091527 | $3,515.84 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01321555 | $1.33 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01321555) | ($1.33) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01321555 | $1.33 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01297509 | $1.30 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01297509) | ($1.30) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01297509 | $1.30 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01293515 | $1.38 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01293515) | ($1.38) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01293515 | $1.38 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01302713 | $1.26 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01302713) | ($1.26) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01302713 | $1.26 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01311431 | $1.27 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01311431) | ($1.27) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01311431 | $1.27 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01330964 | $1.25 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01330964) | ($1.25) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01330964 | $1.25 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.0131773 | $1.25 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0131773) | ($1.25) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0131773 | $1.25 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01295014 | $1.03 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01278009 | $1.02 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02573023) | ($2.08) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02573023 | $2.08 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01291192 | $0.89 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01291192) | ($0.81) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01291192 | $0.81 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01267519 | $0.84 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.01379559 | $0.95 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02647078) | ($1.72) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02647078 | $1.72 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.01388923 | $0.94 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01388923) | ($0.95) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01388923 | $0.95 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.01125298 | $0.78 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01125298) | ($0.78) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01125298 | $0.78 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02784931 | $2.04 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01427338 | $0.95 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.04212269) | ($2.75) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.04212269 | $2.75 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01414949 | $1.02 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01414949) | ($1.03) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01414949 | $1.03 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01450757 | $0.99 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01450757) | ($0.99) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01450757 | $0.99 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01409325 | $0.99 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.0145134 | $1.04 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02860665) | ($2.04) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02860665 | $2.04 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004) | ($12.21) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004 | $12.21 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($12.21) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01378901 | $0.96 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01354263 | $0.95 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02733164) | ($1.94) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02733164 | $1.94 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01375237 | $0.94 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01375237) | ($0.86) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01375237 | $0.86 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01368499 | $0.86 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01368499) | ($0.85) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01368499 | $0.85 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02636844 | $1.67 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02636844) | ($1.65) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02636844 | $1.65 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01314436 | $0.84 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01307077 | $0.90 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02621513) | ($1.81) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02621513 | $1.81 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($31.79) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $31.79 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.74) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.0132094 | $0.92 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0132094) | ($0.90) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0132094 | $0.90 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01303922 | $0.82 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01310654 | $0.84 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.01407135 | $0.88 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01385428 | $0.87 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.05407139) | ($3.45) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.05407139 | $3.45 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02683777 | $1.74 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02683777) | ($1.71) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02683777 | $1.71 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02456549 | $1.52 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02456549) | ($1.52) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02456549 | $1.52 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01353221 | $0.81 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01395368 | $0.74 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02748589) | ($1.45) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02748589 | $1.45 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.0139351 | $0.72 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0139351) | ($0.69) |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0139351 | $0.69 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01404307 | $0.60 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.02915867 | $1.33 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.0150178 | $0.76 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01500378 | $0.68 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.03157957 | $1.46 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.0164546 | $0.85 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.01487687 | $0.78 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.0104538 | $0.58 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01342233 | $0.70 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.01475392 | $0.80 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01747373 | $0.98 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.01677391 | $0.95 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01554761 | $0.93 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.01577911 | $0.89 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.01595567 | $0.89 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.01644772 | $0.88 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.01642693 | $0.87 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.01650182 | $0.91 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.01617124 | $0.83 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01722023 | $0.87 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01459548 | $0.74 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01619015 | $0.81 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.03200969 | $1.70 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.0159695 | $0.83 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.01562648 | $0.88 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.01563363 | $0.80 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.01386397 | $0.68 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003621403348406 | $131.25 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9146845289708 | $100.58 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160224631062 | $0.00 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6953255484 | $4.52 |
| NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00474018966139999 | $0.31 |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 252,596.04 | $252,596.04 |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (144,997.50875) | ($144,997.51) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (414.396497) | ($414.40) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (112.491138) | ($112.49) |
| NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,422.54738548415 | $3,422.55 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01450137) | ($600.00) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01450137 | $600.00 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01450137) | ($599.36) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00841652) | ($350.00) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00841652 | $350.00 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00841652) | ($349.62) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5538296379) | ($15,675.59) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5538296379 | $15,675.59 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (431.314331283) | ($431.31) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 431.314331283 | $431.31 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55382963) | ($15,996.82) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (431.314331) | ($431.31) |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582302242226 | $17.66 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106339990846999 | $0.00 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853011734229999 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137647082041 | $4.07 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.479622311779999 | $0.07 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355077325709999 | $10.51 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033977013719 | $0.03 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019860950172804 | $75.86 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053647332382 | $0.10 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7359898732882 | $2.74 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043537873248 | $0.03 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190795289579999 | $0.02 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002407653171 | $0.00 |
| NICHOLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052404102779 | $0.10 |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.926436282) | ($1,359.18) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.926436282 | $1,359.18 |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (336.76581902) | ($822.48) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 336.76581902 | $822.48 |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,695.952782804) | ($1,558.27) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,695.952782804 | $1,558.27 |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.311188357) | ($2,526.76) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.311188357 | $2,526.76 |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002468) | ($73.69) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.311188357) | ($2,725.22) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,695.952782804) | ($1,851.26) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (336.76581902) | ($905.90) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.926436282) | ($1,544.72) |
| NICHOLAS WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,937.09) | ($3,937.09) |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101377535796269 | $0.01 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014415877147779 | $0.53 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.43527516276 | $29.42 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.149416018627 | $11.15 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0730971559999 | $18.25 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3892327478 | $48.78 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037022937081 | $0.00 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035547664991 | $1.05 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006744958665752 | $18.58 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.800993376899 | $20.73 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.177799941167 | $20.36 |
| NICHOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0803254851756 | $12.06 |
| NICHOLAS WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042876429729 | $12.69 |
| NICHOLAS WILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039349577648 | $7.68 |
| NICHOLAS WINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252144763418 | $50.51 |
| NICHOLAS WINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096214266861 | $18.77 |
| NICHOLAS WINKELHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422654277859999 | $1.25 |
| NICHOLAS WINKELHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056701062633 | $1.11 |
| NICHOLAS WINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109633538243999 | $0.32 |
| NICHOLAS WINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106316287550999 | $0.01 |
| NICHOLAS WINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| NICHOLAS WIPERE HIKAREIA SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39378190719335 | $0.41 |
| NICHOLAS WISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232799770979999 | $0.45 |
| NICHOLAS WISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00027089843223 | $0.00 |
| NICHOLAS WNUKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001987572) | ($1,770.00) |
| NICHOLAS WNUKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001987572 | $1,770.00 |
| NICHOLAS WNUKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,806.93) |
| NICHOLAS WNUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22482935621 | $460.97 |
| NICHOLAS WNUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 710.475856667 | $563.25 |
| NICHOLAS WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.297344) | ($8,478.20) |
| NICHOLAS WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (3,018.310199) | ($1,949.99) |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128413498207 | $0.38 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038344802556 | $0.04 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217386380359999 | $4.24 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085800196385 | $264.97 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062856328745 | $126.01 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004392830081 | $0.00 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030499431523999 | $0.00 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016379353282388 | $58.15 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008727459811 | $17.03 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040391256066 | $0.36 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.6732248070546 | $103.06 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082743615881 | $0.24 |
| NICHOLAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074174390433 | $0.00 |
| NICHOLAS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078229516866 | $0.08 |
| NICHOLAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018209745938 | $0.02 |
| NICHOLAS WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026114551831 | $0.01 |
| NICHOLAS WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000537676637879999 | $0.01 |
| NICHOLAS WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043677388094 | $0.00 |
| NICHOLAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021386490995 | $0.63 |
| NICHOLAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6716355182 | $4.28 |
| NICHOLAS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144197670285 | $0.43 |
| NICHOLAS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260806197059999 | $5.09 |
| NICHOLAS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034198389658 | $0.25 |
| NICHOLAS WORPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126048840646 | $0.00 |
| NICHOLAS WORPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119977593174 | $0.02 |
| NICHOLAS WORPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047435395329 | $0.00 |
| NICHOLAS WORPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059019983955 | $0.00 |
| NICHOLAS WORPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030846887306 | $0.00 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (297.265789) | ($434.01) |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (7.508079) | ($144.18) |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (864.864253) | ($823.69) |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 235.56541 | $121.14 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02936831 | $922.14 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023339744022 | $70.52 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18622546547 | $0.22 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117938427965 | $23.01 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.803176737089999 | $0.80 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.626920755 | $20.49 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102573737811999 | $0.08 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0928483591 | $0.48 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760687381359999 | $21.30 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524528300889999 | $10.23 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7084845510328 | $0.99 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2791703358463 | $1.19 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02420465200815 | $0.44 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4196514062 | $2.02 |
| NICHOLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105851018599999 | $6.02 |
| NICHOLAS WYGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042853834215 | $1.27 |
| NICHOLAS WYGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01566530728 | $0.64 |
| NICHOLAS WYGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042213513077 | $0.37 |
| NICHOLAS WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067799495985 | $2.01 |
| NICHOLAS WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075731848024 | $1.48 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.0) | ($13.00) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (47.68) | ($47.68) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (75.63) | ($75.63) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,801.854583 | $43,801.85 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (27,700.0) | ($27,700.00) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.03) | ($24.03) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 62,504.377641478 | $64,655.57 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.9806966215 | $35,132.35 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (63,422.554687001) | ($66,086.30) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66,614.2216 | $66,614.22 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.83) | ($45.83) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 50.195419896 | $135,895.00 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (50.313185767) | ($136,625.34) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 77,989.48 | $77,989.48 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00448431) | ($36,095.94) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (91,000.0) | ($91,000.00) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (75.6) | ($75.60) |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LUNC | 4,978.59549103 | $367,479.36 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,008.60762) | |
| NICHOLAS XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106008946828949 | $4.10 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005119455129709 | $1.47 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.070049996879 | $6.38 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.62361045281 | $14.62 |
| NICHOLAS XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3544642423448 | $11.59 |
| NICHOLAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066991561844 | $1.98 |
| NICHOLAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120801565262 | $0.01 |
| NICHOLAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.471752965 | $6.58 |
| NICHOLAS YALDA SAVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013221135836857 | $50.39 |
| NICHOLAS YALDA SAVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.106843954 | $121.11 |
| NICHOLAS YANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115763870025 | $3.43 |
| NICHOLAS YANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004082859308 | $0.80 |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (299.823824543) | ($1,913.43) |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.166540225) | ($5,618.82) |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (435.456856609) | ($251.79) |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (309.655670758) | ($2,909.38) |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.722718244) | ($73.72) |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (27,115.304191) | ($12,456.23) |
| NICHOLAS YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (99.56288615) | ($6,194.10) |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027407632016 | $0.08 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228410256649099 | $56.77 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.256412798188 | $4.20 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.85749395872 | $107.67 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.73371391204799 | $50.81 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72984499905971 | $7.41 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.242369233512549 | $21.22 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46366139446099 | $0.46 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170869215251 | $50.93 |
| NICHOLAS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006133579876 | $11.97 |
| NICHOLAS YARINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105192999871701 | $0.12 |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0756469 | $2,148.70 |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001137113185) | ($32.41) |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.07450978) | ($2,180.77) |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2637347529) | ($5,068.16) |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07450978681) | ($1,431.84) |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3339327391 | $6,417.14 |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07450978 | $1,431.84 |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01019794798) | ($195.97) |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001687059689) | ($32.42) |
| NICHOLAS YARRIS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002080610876113 | $4.40 |
| NICHOLAS YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.00803063726 | $29.77 |
| NICHOLAS YAWORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110155575416 | $0.33 |
| NICHOLAS YAWORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089783161044 | $17.52 |
| NICHOLAS YEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,034.50) |
| NICHOLAS YEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,034.50 |
| NICHOLAS YEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($9,302.88) |
| NICHOLAS YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,739.04) |
| NICHOLAS YEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,739.04 |
| NICHOLAS YEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,590.30) |
| NICHOLAS YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,029.591846732) | ($106,029.59) |
| NICHOLAS YEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,029.591846732 | $106,029.59 |
| NICHOLAS YEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICHOLAS YEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (105,929.591846) | ($105,929.59) |
| NICHOLAS YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194090478199999 | $0.00 |
| NICHOLAS YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50650047001 | $1,053.21 |
| NICHOLAS YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,027.826636535 | $1,027.83 |
| NICHOLAS YON CHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 11,994.912475 | $11,994.91 |
| NICHOLAS YON CHO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (11,994.912475) | ($11,994.91) |
| NICHOLAS YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102745695714 | $314.64 |
| NICHOLAS YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285658325 | $0.02 |
| NICHOLAS YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 739.828990447 | $586.52 |
| NICHOLAS YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6,753.621452535 | $4,240.54 |
| NICHOLAS YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 136.658513141 | $1,518.70 |
| NICHOLAS YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 710.524895164 | $28.97 |
| NICHOLAS YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035827220974 | $0.01 |
| NICHOLAS YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119271667875 | $0.00 |
| NICHOLAS YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091496372912 | $0.00 |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 4.97959871 | $8,859.56 |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.50016485 | $14,510.45 |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.3147683026) | ($10,000.00) |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.979598) | ($8,822.19) |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370045617 | $50.00 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00032015 | $10.06 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001657398011) | $0.00 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001657398011 | $0.00 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001240816336) | ($0.38) |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001240816336 | $0.38 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.389899911) | ($3.39) |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.389899911 | $3.39 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7006999434) | ($43.56) |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7006999434 | $43.56 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033255) | ($10.09) |
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125252405899999 | $0.00 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039240034024449 | $0.04 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00206486144829453 | $0.17 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044890267472 | $0.00 |
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038959245825 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018579308669 | $0.00 |
| NICHOLAS YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481310764298 | $0.47 |
| NICHOLAS YOURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001411387582 | $0.00 |
| NICHOLAS YOURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009323802367 | $0.01 |
| NICHOLAS YOURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058868369293 | $0.00 |
| NICHOLAS YU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.08333630525 | $228.88 |
| NICHOLAS YU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NICHOLAS YU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 17,437.466026 | $17,437.47 |
| NICHOLAS YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034909336422 | $106.78 |
| NICHOLAS YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494471927401 | $0.51 |
| NICHOLAS YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023176208773 | $44.41 |
| NICHOLAS YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.308687376 | $192.31 |
| NICHOLAS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122167224681999 | $2.38 |
| NICHOLAS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112990477003999 | $0.33 |
| NICHOLAS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044140832867 | $0.01 |
| NICHOLAS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022681839756 | $0.02 |
| NICHOLAS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019549422697 | $0.01 |
| NICHOLAS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005589198954 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300709258 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007726964887 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000268903003769999 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034488529647 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003832450081 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010009102361 | $0.00 |
| NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117390865202 | $0.00 |
| NICHOLAS ZALUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010908342319 | $0.00 |
| NICHOLAS ZALUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019204992375 | $0.00 |
| NICHOLAS ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017784420281 | $0.01 |
| NICHOLAS ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184222361009999 | $0.02 |
| NICHOLAS ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003857712003 | $0.00 |
| NICHOLAS ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042431368075 | $12.56 |
| NICHOLAS ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030697720283 | $5.99 |
| NICHOLAS ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066911965207 | $0.01 |
| NICHOLAS ZAPATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00284504) | ($100.00) |
| NICHOLAS ZAPATA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00284504 | $100.00 |
| NICHOLAS ZAPATA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00904346 | $267.95 |
| NICHOLAS ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107820513107 | $31.93 |
| NICHOLAS ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044546963695 | $88.51 |
| NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051206008705 | $1.52 |
| NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013331194925 | $0.00 |
| NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015748993116 | $30.73 |
| NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073324219651 | $0.81 |
| NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076862798462 | $0.01 |
| NICHOLAS ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047679709155 | $0.00 |
| NICHOLAS ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184848673929999 | $0.02 |
| NICHOLAS ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004552080341699999 | $0.00 |
| NICHOLAS ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000048932097530999 | $0.00 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,353.254607241) | ($2,455.25) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,353.254607241 | $2,455.25 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3594677496) | ($10,302.06) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3594677496 | $10,302.06 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.254830795) | ($255.83) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.254830795 | $255.83 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.146196936) | ($6,430.41) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.146196936 | $6,430.41 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.035191713) | ($21.88) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.035191713 | $21.88 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3065623857) | ($16.28) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3065623857 | $16.28 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (31.254830795) | ($240.66) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.30656238) | ($15.20) |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024374427028371 | $83.48 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036413681395712 | $85.08 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.679925251589 | $21.14 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4767505928123 | $6.04 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093658141995438 | $0.09 |
| NICHOLAS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000945973514534889 | $0.08 |
| NICHOLAS ZIMCOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000889113571 | $26.32 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20760026 | $8,555.41 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 3.33061012 | $9,810.01 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6453809572) | ($1,984.25) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3318348314) | ($1,000.45) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.414098563) | ($4,205.88) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4865912324) | ($1,438.47) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4865912324 | $1,438.47 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.425887001) | ($4,217.68) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2420846408) | ($9,826.70) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2420846408 | $9,826.70 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.242084) | ($9,327.74) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 9,318.899 | $9,327.74 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 9,200.797684 | $9,200.80 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (18,519.69) | ($18,519.69) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.5907782 | $18,519.69 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07459 | $2,188.75 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.665368) | ($19,596.42) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 19,529.002 | $19,596.42 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (19,529.0) | ($19,529.00) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.6167259 | $19,529.00 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.616726) | ($18,608.41) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 18,672.855 | $18,608.41 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (18,672.86) | ($18,672.86) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.6106026 | $18,672.86 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.610603) | ($18,551.34) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 18,456.253 | $18,551.34 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (18,456.25) | ($18,456.25) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.6107174 | $18,456.25 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.610717) | ($17,726.96) |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 17,708.84 | $17,726.96 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384788915157199 | $15.48 |
| NICHOLAS ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010540061109529 | $3.17 |
| NICHOLAS ZUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000266775286459999 | $0.01 |
| NICHOLAS ZUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000127610107992 | $0.00 |
| NICHOLAS ZUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044402373313 | $0.00 |
| NICHOLAS ZUBIN-STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127238054522 | $37.66 |
| NICHOLAS ZUBIN-STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35560839877 | $0.36 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($302.45) |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $302.45 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.42) |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,045.45) |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,045.45 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,026.97) |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19) | ($5,785.88) |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19 | $5,785.88 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,770.31) |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026792840285 | $87.86 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040932494647 | $7.99 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184035795409999 | $0.02 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0715758999 | $1.93 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073524648121 | $0.82 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087363412385 | $0.77 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072551653272999 | $0.00 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066278272235 | $0.00 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001625659029 | $0.03 |
| NICHOLAS ZUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00016034037044 | $0.00 |
| NICHOLAS-JAY SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $73.36 |
| NICHOLAS-JAY SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 14.6 | $218.83 |
| NICHOLAS-JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305860715799999 | $2.68 |
| NICHOLAUS FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069704316721 | $20.63 |
| NICHOLAUS FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4303403236 | $1.67 |
| NICHOLAUS FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057238324548 | $11.15 |
| NICHOLAUS FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042693246006 | $0.04 |
| NICHOLAUS FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.340969131199999 | $19.41 |
| NICHOLAUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098651579805999 | $0.00 |
| NICHOLAUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183996472019999 | $0.04 |
| NICHOLAUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036449015271999 | $0.00 |
| NICHOLAUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035631035869 | $0.00 |
| NICHOLAUS PEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9186855409 | $7.86 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036600447661999 | $112.08 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049164598367 | $9.59 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.610938155 | $19.85 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8923511018 | $32.14 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32054777099 | $2.83 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4656664104 | $1.09 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0548015179339999 | $3.28 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22279581268 | $8.82 |
| NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58742061253 | $0.76 |
| NICHOLE BORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011132423474 | $3.29 |
| NICHOLE BORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556584476 | $0.02 |
| NICHOLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001905682487 | $0.00 |
| NICHOLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008019952262 | $0.00 |
| NICHOLE BUTLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00252334 | $96.72 |
| NICHOLE BUTLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252334) | ($97.71) |
| NICHOLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044433219599999 | $0.00 |
| NICHOLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028904845965 | $0.00 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000860904581189999 | $0.25 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8921836702 | $8.09 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6720290504 | $29.69 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66017312558 | $5.83 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24740236446 | $0.04 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031257456098 | $0.05 |
| NICHOLE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124801328473 | $0.01 |
| NICHOLE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064377163 | $0.00 |
| NICHOLE DEBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354933878539999 | $1.05 |
| NICHOLE DIANA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17301334908 | $0.17 |
| NICHOLE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148734604507 | $4.40 |
| NICHOLE GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346877643299999 | $1.03 |
| NICHOLE GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047336081885 | $0.92 |
| NICHOLE HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003800280141 | $0.01 |
| NICHOLE HETCHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030597266069 | $9.06 |
| NICHOLE HETCHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291566636722 | $5.69 |
| NICHOLE HETCHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0792352022 | $3.82 |
| NICHOLE HETCHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073346697677 | $0.65 |
| NICHOLE JOY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014467269002 | $4.28 |
| NICHOLE JOY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014697573171 | $0.02 |
| NICHOLE JOY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036021873444 | $0.70 |
| NICHOLE JOY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4165639935 | $1.92 |
| NICHOLE JOY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46800890065 | $5.20 |
| NICHOLE JOY GROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285799870569999 | $1.13 |
| NICHOLE JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089935389969 | $0.27 |
| NICHOLE LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.885269175302 | $7.22 |
| NICHOLE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024999977342 | $7.40 |
| NICHOLE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.707937128 | $467.71 |
| NICHOLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017563785601 | $0.52 |
| NICHOLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2242747187913 | $49.35 |
| NICHOLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.508816476 | $91.57 |
| NICHOLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6333732888 | $40.38 |
| NICHOLE SHOWALTER-CLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021465547192 | $4.19 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036962421911 | $10.94 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543573109439999 | $108.60 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.921454361 | $34.92 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.517665995 | $13.09 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.097437878 | $13.25 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9265694897 | $65.86 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054663731543 | $0.48 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73266303056 | $43.84 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.243587652429999 | $9.64 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2144440687 | $11.62 |
| NICHOLE SHURELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23801680442 | $0.31 |
| NICHOLE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002802232241 | $85.20 |
| NICHOLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143165043612 | $0.04 |
| NICHOLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012314739417999 | $0.00 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.139476244) | ($2,300.00) |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06604284103) | ($71.00) |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06195179037) | ($66.60) |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.649440237 | $2,848.23 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006071268811) | ($5.85) |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04377073466) | ($42.18) |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.45295322) | ($1,400.00) |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.789464654 | $1,724.25 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000562440200729999 | $0.02 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304732079377 | $4.10 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19832775257 | $0.20 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035125089845 | $0.03 |
| NICHOLIS BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000459096924972 | $0.02 |
| NICHOLIS SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465172524799999 | $1.38 |
| NICHOLIS SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4938718715 | $12.49 |
| NICHOLIS SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38134101089 | $0.30 |
| NICHOLIS SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28554434851 | $0.81 |
| NICHOLIS SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0731967866 | $0.01 |
| NICHOLLAS MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353636596 | $1.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICHOLLAS MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000732469069659999 | $1.43 |
| NICHOLLAS MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830070619519999 | $0.83 |
| NICHOLLE GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028231465018 | $8.36 |
| NICHOLLE GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544669527689999 | $10.63 |
| NICHOLLE GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5392905843 | $0.52 |
| NICHOLLE GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029970440142 | $2.19 |
| NICHOLLE GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040867223444 | $0.93 |
| NICHOLOS MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027128592543 | $0.01 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778552258509999 | $2.30 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542766054 | $0.02 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000803389514419999 | $1.57 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033253653827 | $0.00 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013665776141 | $0.10 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05223348637 | $0.00 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020350083822 | $0.00 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0106816444034 | $0.02 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114945877232 | $0.01 |
| NICHOLUS CURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0039246036845 | $0.00 |
| NICHOLUS HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162475996549999 | $0.03 |
| NICHOLUS HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115365128615 | $0.01 |
| NICHOLUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00122936409859 | $0.00 |
| NICK AARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.633200452776 | $8.82 |
| NICK ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.197015975 | $105.51 |
| NICK ADAMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62242228916 | $0.30 |
| NICK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358757430219999 | $0.11 |
| NICK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95076893537 | $0.95 |
| NICK AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129646340245 | $3.84 |
| NICK AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031198009931 | $0.61 |
| NICK AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011988198249 | $0.00 |
| NICK AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003697125295 | $0.00 |
| NICK AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.165932047829999 | $0.10 |
| NICK ALEXANDRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066434) | ($19.87) |
| NICK ALEXANDRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01759956) | ($529.61) |
| NICK ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010292793722654 | $3.81 |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3211135612) | ($475.43) |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3211135612 | $475.43 |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3211135612) | ($472.30) |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01309448065) | ($362.08) |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01309448065 | $362.08 |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01309448) | ($360.67) |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (473.248287324) | ($242.21) |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 473.248287324 | $242.21 |
| NICK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (473.248287324) | ($255.35) |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013944165847286 | $4.65 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032116135559642 | $7.36 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88322070921099 | $5.31 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186929653119999 | $0.17 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00468868440869999 | $0.34 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2016878021 | $0.10 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.140018789777 | $0.18 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070059017715 | $0.04 |
| NICK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.024645384589 | $0.06 |
| NICK ALPARONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2553718526) | ($7,596.21) |
| NICK ALPARONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2553718526 | $7,596.21 |
| NICK ALPARONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.794673259) | ($3,878.15) |
| NICK ALPARONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.794673259 | $3,878.15 |
| NICK ALPARONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.794673259) | ($3,717.63) |
| NICK ALPARONE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25537185) | ($7,903.75) |
| NICK ALPARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101313057966443 | $39.10 |
| NICK ALPARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009077016595469 | $25.11 |
| NICK ALPARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.762358934 | $19.63 |
| NICK ALPARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.02505952569999 | $22.50 |
| NICK ALPARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.275241472479999 | $16.46 |
| NICK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017604362887 | $0.34 |
| NICK AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082732088742 | $24.49 |
| NICK AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103018724566999 | $20.10 |
| NICK ANDERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.16525612 | $503.25 |
| NICK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09962464 | $201.67 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066816701549 | $0.00 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039763086183 | $7.11 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000143989931541 | $0.00 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034229786381 | $0.00 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001439830961 | $0.00 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000649324527589999 | $0.00 |
| NICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00507962973649999 | $0.02 |
| NICK ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.94548142329 | $54.45 |
| NICK ANELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($154.01) |
| NICK ANELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $154.01 |
| NICK ANELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($153.88) |
| NICK ANELLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2721363174) | ($775.00) |
| NICK ANELLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2721363174 | $775.00 |
| NICK ANELLO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2721363174) | ($778.58) |
| NICK ANELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1416278106) | ($400.00) |
| NICK ANELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1416278106 | $400.00 |
| NICK ANELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1416278106) | ($401.04) |
| NICK ANELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03667753761) | ($100.00) |
| NICK ANELLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03667753761 | $100.00 |
| NICK ANELLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03667753761) | ($100.20) |
| NICK ANELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04145730726) | ($100.00) |
| NICK ANELLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04145730726 | $100.00 |
| NICK ANELLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04145730726) | ($97.30) |
| NICK ANELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005029571949) | ($10.00) |
| NICK ANELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005029571949 | $10.00 |
| NICK ANELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005029571949) | ($10.75) |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031815486) | ($1,850.00) |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031815486 | $1,850.00 |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01394155699) | ($25.00) |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01394155699 | $25.00 |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01394155699) | ($25.00) |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01394155699 | $25.00 |
| NICK ANELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0596986) | ($1,893.34) |
| NICK ANELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0572836 | $1,607.09 |
| NICK ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207620007375 | $46.20 |
| NICK ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6824475249 | $9.16 |
| NICK ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066971058502 | $19.82 |
| NICK ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023159427792 | $45.19 |
| NICK ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05193617099999 | $3.80 |
| NICK ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060023407721 | $0.01 |
| NICK ANSUMANN TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071072438586 | $0.22 |
| NICK ARAMBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162773605311999 | $0.48 |
| NICK ARAMBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049074396615 | $0.00 |
| NICK ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087575269955 | $0.26 |
| NICK ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035745664168 | $6.97 |
| NICK ARMENTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $134.65 |
| NICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017732504381 | $52.95 |
| NICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051568548441 | $102.87 |
| NICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80259087755 | $0.80 |
| NICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.699899452 | $9.23 |
| NICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022312273007 | $1.63 |
| NICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000118115788874 | $0.01 |
| NICK ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5190852999 | $4.38 |
| NICK ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26382719063 | $2.33 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097274471788 | $28.79 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002875936022 | $0.00 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19029745947 | $387.09 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054293411897 | $0.01 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082080479694 | $0.00 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000293192926649999 | $0.00 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63384970959 | $37.90 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082882135279 | $0.00 |
| NICK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.205164884229999 | $11.68 |
| NICK ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0444472 | $89.80 |
| NICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371370672 | $1.09 |
| NICK ARNZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104757527745 | $211.85 |
| NICK ARNZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23096877946 | $0.98 |
| NICK ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083858430031 | $2.48 |
| NICK AUFENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134512093597 | $0.40 |
| NICK AUFENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78500426131 | $0.92 |
| NICK AUFENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020548420874 | $40.09 |
| NICK AVLOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117489534297 | $0.00 |
| NICK AVLOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118112310369 | $0.06 |
| NICK BACCALA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NICK BACCALA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32928668) | ($10,000.00) |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.32928668 | $10,000.00 |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01066783353) | ($19.22) |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32862905) | ($9,947.27) |
| NICK BACCALA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00065763) | ($19.91) |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035734082439 | $116.02 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199325122937 | $38.08 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.598612197999 | $262.60 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.206171543 | $19.98 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0186304834 | $2.52 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46720230841 | $5.19 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.624849981609999 | $0.09 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018487478505 | $1.35 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.163672513 | $10.81 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018429945846 | $0.73 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52646307112 | $0.53 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073568944609999 | $0.45 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018859259203 | $0.43 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031701609178 | $0.24 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025020227261 | $0.16 |
| NICK BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.67823670107 | $0.67 |
| NICK BAER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00045694 | $14.38 |
| NICK BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061657698871 | $0.19 |
| NICK BAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032714435187 | $0.00 |
| NICK BAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069991959183 | $0.01 |
| NICK BAILEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 382.095759532 | $519.65 |
| NICK BAILEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| NICK BAILEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.142315667) | ($5.61) |
| NICK BAILEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.142315667 | $5.61 |
| NICK BAILEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| NICK BAILEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (384.2380752) | ($520.07) |
| NICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01332581753615 | $0.02 |
| NICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045800025895 | $0.02 |
| NICK BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000676082122199999 | $0.00 |
| NICK BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092436007219 | $0.01 |
| NICK BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125988856505 | $0.01 |
| NICK BALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076880064492 | $22.73 |
| NICK BALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023120751122 | $0.02 |
| NICK BALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024898811578 | $0.01 |
| NICK BALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000568960277104 | $0.00 |
| NICK BALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029738601342 | $0.00 |
| NICK BALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000334082702129999 | $0.00 |
| NICK BALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047873541215 | $0.00 |
| NICK BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443367743729999 | $13.12 |
| NICK BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.31793536 | $29.32 |
| NICK BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0713907422 | $0.30 |
| NICK BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4139090681 | $7.41 |
| NICK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049902047957 | $0.97 |
| NICK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.303613178 | $0.19 |
| NICK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035965831049 | $0.40 |
| NICK BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243459981689999 | $0.07 |
| NICK BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8114415793999 | $9.36 |
| NICK BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019423305737 | $0.00 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508021832 | $0.02 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041471922645 | $0.81 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098064638034 | $0.01 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063975856309 | $0.06 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001875165877 | $0.14 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.093136054176 | $0.04 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029944026428 | $0.00 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000869670395639999 | $0.00 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000155752811269999 | $0.01 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00046608439243 | $0.00 |
| NICK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18332579441 | $0.53 |
| NICK BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097390989458 | $0.03 |
| NICK BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38431089886 | $0.45 |
| NICK BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083598523632 | $0.16 |
| NICK BARCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025281079127 | $0.03 |
| NICK BARFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088626940794 | $2.62 |
| NICK BARFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075399396974 | $1.47 |
| NICK BARFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015145892237 | $0.13 |
| NICK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018318809063 | $0.01 |
| NICK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069212225244 | $1.35 |
| NICK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.120258095 | $18.33 |
| NICK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019024223068 | $0.02 |
| NICK BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056242160255 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116907612694 | $2.28 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00003243327 | $0.63 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023667051988 | $0.17 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23347140559 | $0.59 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000638754223688 | $0.03 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183698701319999 | $0.02 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033627131433999 | $0.00 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019078289959 | $0.00 |
| NICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018020364676 | $0.01 |
| NICK BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7888977405 | $1.79 |
| NICK BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.562783251 | $60.00 |
| NICK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077916386921 | $0.02 |
| NICK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016664569389 | $0.03 |
| NICK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4808566058 | $0.48 |
| NICK BATTELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067167911859999 | $0.00 |
| NICK BATTELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141550414655 | $0.28 |
| NICK BEALEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,185.883) | ($664.78) |
| NICK BEALEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 659.232 | $664.78 |
| NICK BEALEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (659.24) | ($659.24) |
| NICK BEALEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 799.564 | $659.24 |
| NICK BEALEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $22.31 |
| NICK BEALEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.26396147 | $5,862.06 |
| NICK BEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.881360045889 | $165.67 |
| NICK BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161013846385 | $0.48 |
| NICK BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4782035717 | $5.93 |
| NICK BECHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (463.060542863) | ($2,023.76) |
| NICK BECHARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 463.060542863 | $2,023.76 |
| NICK BECHARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (1.019242) | ($4.99) |
| NICK BECHARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (590.15926098) | ($7,889.81) |
| NICK BECHARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 590.15926098 | $7,889.81 |
| NICK BECHARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (462.040733) | ($2,254.76) |
| NICK BECHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.537185284) | ($582.98) |
| NICK BECHARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.537185284 | $582.98 |
| NICK BECHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.476798895) | ($859.10) |
| NICK BECHARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.476798895 | $859.10 |
| NICK BECHARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0648) | ($4.96) |
| NICK BECHARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.24422) | ($9.89) |
| NICK BECHARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (0.061772) | ($4.92) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1400390945) | ($294.00) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1400390945 | $294.00 |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00633139) | ($193.00) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00633139 | $193.00 |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (6.415026) | ($456.49) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.140039) | ($291.29) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (5.472385) | ($382.72) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006301) | ($189.17) |
| NICK BECHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (588.91504) | ($4,198.96) |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00377894) | ($120.00) |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00377894 | $120.00 |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06666207546) | ($130.00) |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06666207546 | $130.00 |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066661) | ($130.11) |
| NICK BECHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003809) | ($121.25) |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.5) | ($16,217.58) |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.5 | $16,217.58 |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9125) | ($28,661.63) |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9125 | $28,661.63 |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (333.949722821) | ($1,766.59) |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 333.949722821 | $1,766.59 |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,080.707275562) | ($1,114.21) |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,080.707275562 | $1,114.21 |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.5) | ($16,172.87) |
| NICK BECHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9125) | ($28,655.79) |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030638489099 | $937.66 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62384165716 | $1,275.24 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 776.317913319 | $776.32 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.528651684 | $57.50 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42378264798664 | $5.84 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042156719075566 | $0.46 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0393128512 | $44.55 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111460082828 | $0.01 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.34265854196922 | $9.08 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049311435543803 | $0.68 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.492471735048439 | $0.73 |
| NICK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.080773612487163 | $0.36 |
| NICK BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074770462519999 | $0.00 |
| NICK BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253016383339999 | $0.00 |
| NICK BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.578333963 | $19.52 |
| NICK BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586031438269999 | $117.30 |
| NICK BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018925663632 | $0.00 |
| NICK BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057514190109999 | $0.00 |
| NICK BELVEDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267329715597055 | $0.31 |
| NICK BELVEDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08682577013 | $0.04 |
| NICK BELVEDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.093934153 | $2.53 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069233652617 | $0.20 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000186339050159999 | $0.36 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058635443 | $0.00 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.070094441 | $40.49 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1704154726 | $90.80 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363841848 | $3.21 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.28019337 | $2.09 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24080697354 | $17.63 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0513653635169999 | $5.64 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29154837245 | $1.79 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051891248939 | $1.18 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.61495345879999 | $5.58 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.218448878 | $8.78 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0011005094 | $1.07 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00194991906739999 | $0.21 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00761622506839999 | $14.19 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31077054287 | $0.89 |
| NICK BENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7905783681 | $5.80 |
| NICK BERGHELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (154.1086) | ($341.05) |
| NICK BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016698559509 | $0.00 |
| NICK BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312035394995799 | $0.67 |
| NICK BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021959007827 | $0.00 |
| NICK BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090378290504 | $0.27 |
| NICK BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015070481834 | $0.29 |
| NICK BERINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005208757093) | ($158.26) |
| NICK BERINSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005208757093 | $158.26 |
| NICK BERINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07643711978) | ($143.90) |
| NICK BERINSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07643711978 | $143.90 |
| NICK BERINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (269.290908977) | ($167.60) |
| NICK BERINSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 269.290908977 | $167.60 |
| NICK BERINSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07643711978) | ($150.54) |
| NICK BERINSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (269.290908977) | ($181.01) |
| NICK BERINSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00520875) | ($167.10) |
| NICK BERINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443015417969089 | $1.53 |
| NICK BERINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000613028202273279 | $1.50 |
| NICK BERINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7057399206077 | $2.64 |
| NICK BERINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217092370519999 | $0.00 |
| NICK BERINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061318436009 | $0.00 |
| NICK BERNARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05020352) | ($1,808.18) |
| NICK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022414114719926 | $8.68 |
| NICK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015386724284 | $0.02 |
| NICK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024170628323 | $0.05 |
| NICK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.75821804099999 | $19.54 |
| NICK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000158232804829999 | $0.00 |
| NICK BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017432038969 | $0.02 |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04919745) | ($31,375.85) |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.074881) | ($20.05) |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (14.864582965) | ($4,002.88) |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000457) | ($13.58) |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 13.455 | $13.58 |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01257541896) | ($3.73) |
| NICK BEZEMBINDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17.196563) | ($17.20) |
| NICK BEZEMBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350460506041273 | $134.29 |
| NICK BEZEMBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027019814321064 | $0.03 |
| NICK BEZEMBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0817330386789139 | $31.82 |
| NICK BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161407507094 | $0.48 |
| NICK BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01779903145 | $34.73 |
| NICK BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.865485106 | $14.96 |
| NICK BIASIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.034826842 | $10.07 |
| NICK BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96634256963 | $1.13 |
| NICK BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022720996625 | $0.00 |
| NICK BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000163928830219999 | $0.00 |
| NICK BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130158465386999 | $0.01 |
| NICK BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053711507705 | $0.00 |
| NICK BLEEKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($162.18) |
| NICK BLEEKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($916.98) |
| NICK BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123168805831 | $37.80 |
| NICK BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013657517758 | $0.01 |
| NICK BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084481675796 | $0.00 |
| NICK BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018272461117 | $0.01 |
| NICK BLEYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (20.812487012) | ($209.58) |
| NICK BLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12959826498361 | $9.73 |
| NICK BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022133259319 | $0.65 |
| NICK BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19748689419 | $401.82 |
| NICK BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65311458393 | $0.65 |
| NICK BOERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (9.302326) | ($19.99) |
| NICK BOERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (374.483674) | ($801.40) |
| NICK BOERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05665319 | $1,708.55 |
| NICK BOERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00428562 | $130.21 |
| NICK BOERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,685.538) | ($1,000.00) |
| NICK BOERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0343242 | $1,000.00 |
| NICK BOERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (1,687.017) | ($1,001.09) |
| NICK BOERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0335174 | $1,001.09 |
| NICK BOERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (418.406) | ($127.49) |
| NICK BOERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043869 | $127.49 |
| NICK BOERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347632) | ($99.87) |
| NICK BOERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,109.925777634) | ($1,197.92) |
| NICK BOERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,397.519222366) | ($789.03) |
| NICK BOERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22811499) | ($6,525.46) |
| NICK BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012042401253371 | $39.50 |
| NICK BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.0294378609259 | $85.95 |
| NICK BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074772510629 | $0.00 |
| NICK BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28238219066 | $11.17 |
| NICK BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1878941193 | $181.47 |
| NICK BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042630885946 | $84.58 |
| NICK BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15978283357 | $0.16 |
| NICK BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15337758024 | $0.15 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.476668667) | ($4,339.26) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.476668667 | $4,339.26 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (923.66949719) | ($4,535.22) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 923.66949719 | $4,535.22 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001603692983) | ($0.02) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001603692983 | $0.02 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.469829947) | ($1.47) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.469829947 | $1.47 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000523059587) | ($0.02) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000523059587 | $0.02 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SNX | (709.939) | ($3,500.00) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,484.888 | $3,500.00 |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| NICK BONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.881895 | $2,600.00 |
| NICK BONNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (886.357829) | ($886.36) |
| NICK BONNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (213.73049719) | ($1,213.42) |
| NICK BONNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.358563667) | ($7,309.71) |
| NICK BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000728950839 | $0.00 |
| NICK BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021958806919019 | $6.64 |
| NICK BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4707724479173 | $1.47 |
| NICK BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.483874676757 | $19.31 |
| NICK BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000245191345475 | $0.00 |
| NICK BORCELIS ALARCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00276738085) | ($1.00) |
| NICK BORCELIS ALARCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5487672277) | ($197.67) |
| NICK BORCELIS ALARCIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.06085345 | $18.89 |
| NICK BORCELIS ALARCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BNB | 0.16980739 | $36.71 |
| NICK BORCELIS ALARCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.7656460097193 | $1.25 |
| NICK BOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| NICK BOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NICK BOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NICK BOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5167701) | ($16,080.80) |
| NICK BOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,055.573609) | ($25,055.57) |
| NICK BOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.123728304) | ($21,007.41) |
| NICK BOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000245) | ($7.38) |
| NICK BOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7.303 | $7.38 |
| NICK BOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.006826) | ($14.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK BOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 13.84 | $14.00 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158037572013769 | $0.16 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018508145080521 | $70.80 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000185330971459999 | $0.00 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456412971364458 | $128.15 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.35539264317 | $60.36 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017654262477 | $0.00 |
| NICK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000273087975199999 | $0.05 |
| NICK BOSSCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1432171538 | $0.49 |
| NICK BOTERBLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106012870452 | $31.38 |
| NICK BOTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.230615058469999 | $0.18 |
| NICK BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017961162006 | $0.00 |
| NICK BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070783502305 | $0.01 |
| NICK BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013181427831 | $0.00 |
| NICK BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018374361371 | $0.02 |
| NICK BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064193483823 | $0.00 |
| NICK BOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033776172692 | $0.00 |
| NICK BOUAKHASITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00507199814359999 | $0.00 |
| NICK BOUAKHASITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084538067557 | $0.00 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($287,457.00) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $287,457.00 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($283,343.00) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($287,133.54) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $287,133.54 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($296,665.36) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($281,729.36) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $281,729.36 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($280,613.29) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $280,613.29 |
| NICK BOUTELIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($282,990.27) |
| NICK BOUTELIER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($277,675.10) |
| NICK BOUTELIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.434721008) | ($301,602.65) |
| NICK BOUTELIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.434721008 | $301,602.65 |
| NICK BOUTELIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (102.434721) | ($300,594.98) |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089946482033 | $0.27 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068638098234 | $0.00 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07400029331124 | $3,195.54 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047291837011 | $0.00 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00244623797289999 | $0.01 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.004452241027 | $0.00 |
| NICK BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000124459070764 | $0.00 |
| NICK BOWERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.61) |
| NICK BOWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,517.05) |
| NICK BOWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($14,769.31) |
| NICK BOWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.400206) | ($12,064.84) |
| NICK BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053628971365955 | $187.61 |
| NICK BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5940269615 | $14.31 |
| NICK BOYD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 0.9 | $27.19 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070903788467 | $219.16 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037170509091 | $72.82 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252842330879999 | $0.00 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4355980581 | $2.72 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6959454446 | $2.32 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.513076486649999 | $5.70 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34381549999 | $0.05 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02256851344 | $1.65 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0634108530449999 | $3.79 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072162325503 | $0.01 |
| NICK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030619195597 | $0.03 |
| NICK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051325707396 | $0.00 |
| NICK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140676273401 | $0.00 |
| NICK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000178307576419999 | $0.00 |
| NICK BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15328374639 | $0.10 |
| NICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078113969596 | $2.31 |
| NICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133667202891 | $2.61 |
| NICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2997816095 | $7.30 |
| NICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61925111119999 | $2.27 |
| NICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2470266445 | $7.25 |
| NICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15142206113 | $1.15 |
| NICK BREAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6426157763 | $97.20 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007039252209 | $0.00 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037607305933 | $0.00 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01409418773 | $0.01 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039825449844 | $0.03 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000071335286466 | $0.00 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045531400752 | $0.00 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013630269069 | $0.00 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018425004293 | $0.00 |
| NICK BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027859344789 | $0.00 |
| NICK BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15427711756792 | $0.15 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230484889599999 | $69.61 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16617538 | $10.71 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232867074089999 | $45.44 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.620484234 | $19.62 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6560457475 | $1.04 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.307279630159999 | $0.04 |
| NICK BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038975354234 | $0.06 |
| NICK BRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203758985019999 | $6.03 |
| NICK BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094856485254 | $0.00 |
| NICK BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000548379229539999 | $0.00 |
| NICK BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013143538399899 | $0.00 |
| NICK BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022568076974 | $0.00 |
| NICK BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020139026634 | $0.00 |
| NICK BROOKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $20.25 |
| NICK BROOKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00209675 | $82.06 |
| NICK BROOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.04) |
| NICK BROOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($49.97) |
| NICK BROOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03547033) | ($1,047.30) |
| NICK BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001665) | ($49.57) |
| NICK BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,947.11) |
| NICK BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.56) |
| NICK BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,940.60) |
| NICK BROOKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.398335) | ($11,807.05) |
| NICK BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00978) | ($19.82) |
| NICK BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068405) | ($20.44) |
| NICK BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (37.358830088) | ($11,203.17) |
| NICK BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.863508372) | ($3,799.52) |
| NICK BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056663) | ($16.61) |
| NICK BROOKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015846) | ($4.83) |
| NICK BROOKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01595448914) | ($5.25) |
| NICK BROOKS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.1145 | $35.77 |
| NICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375317712497079 | $141.65 |
| NICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18368709867 | $0.21 |
| NICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107905759725049 | $28.87 |
| NICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.222864415655472 | $85.22 |
| NICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021081429817 | $0.00 |
| NICK BROWNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024928676054 | $0.07 |
| NICK BUCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026717452579 | $81.11 |
| NICK BUCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.033795737 | $298.03 |
| NICK BUCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9667528187 | $5.00 |
| NICK BUCHANAN-SMART | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,303.606736) | ($521.25) |
| NICK BUCHANAN-SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91301589065252 | $6.02 |
| NICK BURBEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.0212094 | $2.38 |
| NICK BURBEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | LTC | 0.02144177 | $2.27 |
| NICK BURBEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | LTC | 0.02457338 | $2.47 |
| NICK BURBEY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | LTC | 0.02216541 | $2.21 |
| NICK BURBEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | LTC | 0.02047989 | $1.91 |
| NICK BURBEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | LTC | 0.02031584 | $1.36 |
| NICK BURBEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | LTC | 0.02090942 | $1.45 |
| NICK BURBEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | LTC | 0.02012889 | $1.43 |
| NICK BURBEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | LTC | 0.0217168 | $1.36 |
| NICK BURBEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | LTC | 0.02029996 | $1.40 |
| NICK BURBEY | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | LTC | 0.02078595 | $1.29 |
| NICK BURBEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | LTC | 0.02137737 | $1.38 |
| NICK BURBEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | LTC | 0.02440497 | $1.11 |
| NICK BURBEY | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | LTC | 0.02284587 | $1.06 |
| NICK BURBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183043815659999 | $0.05 |
| NICK BURBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014786406485 | $28.85 |
| NICK BURBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.110772395 | $6.35 |
| NICK BURBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027224084258 | $0.20 |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02758933286) | ($734.74) |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02758933286 | $734.74 |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.565207841) | ($2,815.21) |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.565207841 | $2,815.21 |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.409762781) | ($345.22) |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.409762781 | $345.22 |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.251401703) | ($251.07) |
| NICK BURKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.251401703 | $251.07 |
| NICK BURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.565207841) | ($3,248.20) |
| NICK BURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02758933) | ($834.05) |
| NICK BURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (42.409762781) | ($427.49) |
| NICK BURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (440.251401703) | ($304.52) |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001476607150808 | $5.51 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007983763285819 | $22.04 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113960707819999 | $0.01 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8870380009219 | $3.37 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013836022198 | $0.00 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.343190426929399 | $5.37 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017847581519 | $0.00 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091574064979 | $0.01 |
| NICK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.073395787989 | $1.72 |
| NICK BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172209003049999 | $5.10 |
| NICK BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038966195555 | $0.76 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029930401565 | $0.09 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207904889819999 | $0.41 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28563401053 | $0.23 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17551018825 | $1.95 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040353219704 | $0.00 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027945454392 | $0.03 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113308820170999 | $0.00 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070876499805 | $0.02 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000800403593029999 | $0.00 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046880330083 | $0.00 |
| NICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14115824164 | $0.18 |
| NICK CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030134749134 | $91.82 |
| NICK CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020037162091 | $39.10 |
| NICK CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087970175787 | $3.48 |
| NICK CALABRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001324738728) | ($38.62) |
| NICK CALABRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001324738728 | $38.62 |
| NICK CALABRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04745154366) | ($76.24) |
| NICK CALABRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04745154366 | $76.24 |
| NICK CALABRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.506614388) | ($60.43) |
| NICK CALABRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.506614388 | $60.43 |
| NICK CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013943227559223 | $0.47 |
| NICK CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73674549902 | $0.88 |
| NICK CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046926482599148 | $1.08 |
| NICK CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2598243449455 | $1.15 |
| NICK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (418.024533095) | ($245.63) |
| NICK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 418.024533095 | $245.63 |
| NICK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (418.019) | ($245.54) |
| NICK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 245.653 | $245.54 |
| NICK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (245.653) | ($245.65) |
| NICK CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1545776114) | ($269.84) |
| NICK CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1545776114 | $269.84 |
| NICK CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1545776114) | ($266.89) |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076508799721 | $2.26 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7427498241 | $2.02 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015070994207581 | $3.50 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074708936575 | $0.01 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8235159676821 | $4.49 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00553052459 | $0.06 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109655111320999 | $0.00 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021055554282 | $0.00 |
| NICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020848753203 | $0.00 |
| NICK CAPEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016402166243 | $0.00 |
| NICK CAPEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114531993249999 | $0.00 |
| NICK CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025974865545 | $78.78 |
| NICK CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042854425177 | $85.04 |
| NICK CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6867824596 | $4.20 |
| NICK CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4881698724 | $27.65 |
| NICK CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072869974761 | $0.01 |
| NICK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132028482519 | $0.39 |
| NICK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.146029358329999 | $0.09 |
| NICK CARDILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033965484) | ($1,840.18) |
| NICK CARDILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033965484 | $1,840.18 |
| NICK CARDILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.033965484) | ($1,856.78) |
| NICK CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002776733297049 | $54.25 |
| NICK CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009604013852462 | $22.59 |
| NICK CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063373449975 | $18.76 |
| NICK CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5679823176 | $1.57 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0811334 | $240.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK CARRAZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 2.405810446 | $245.03 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00616737 | $245.29 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.10042323 | $242.80 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0077052 | $245.93 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (384.133657506) | ($224.41) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 384.133657506 | $224.41 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (403.8399389) | ($312.16) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 403.8399389 | $312.16 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1162462 | $221.19 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.008853 | $248.21 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (384.133657) | ($228.82) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01345780238) | ($412.44) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01345780238 | $412.44 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.234730065) | ($2,607.21) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.234730065 | $2,607.21 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.746044534) | ($126.31) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.746044534 | $126.31 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.326852621) | ($68.74) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.326852621 | $68.74 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.039664316) | ($265.34) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.039664316 | $265.34 |
| NICK CARRAZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (403.8399389) | ($289.78) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.532532895) | ($3,130.51) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (12.746044534) | ($134.85) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (7.445474761) | ($379.87) |
| NICK CARRAZZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03618337) | ($1,069.62) |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007428199919806 | $2.76 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006488371485474 | $17.78 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5952755173006 | $3.06 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40367877143829 | $1.15 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10596256719221 | $1.64 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0156230714257889 | $0.18 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1981297224 | $3.20 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058100674969 | $0.00 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025992488174291 | $2.26 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013601053884 | $0.00 |
| NICK CARRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015562728085 | $0.00 |
| NICK CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,563.60) |
| NICK CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,563.60 |
| NICK CARROLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,420.05) |
| NICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137066239425 | $214.89 |
| NICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021935242186 | $0.00 |
| NICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006670555724 | $0.00 |
| NICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013357086112 | $0.00 |
| NICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018925204700999 | $5.60 |
| NICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040006998453 | $79.21 |
| NICK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6276623612 | $0.97 |
| NICK CASILLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (243.224291155) | ($243.22) |
| NICK CASILLAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 243.224291155 | $243.22 |
| NICK CASILLAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (243.224291) | ($243.22) |
| NICK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167293178359999 | $49.80 |
| NICK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02854056456 | $55.71 |
| NICK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.580836740911 | $0.58 |
| NICK CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016752423524 | $0.03 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034358842035 | $105.05 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150773427989999 | $0.02 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083095612642 | $167.48 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.010295343 | $60.26 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8390992866 | $1.15 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069988358771 | $5.12 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033413187241 | $0.01 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0587664431119999 | $6.45 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.18194153832 | $7.27 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075296096073 | $1.71 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18788910806 | $1.83 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000131047871913 | $0.00 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.04164897569999 | $1.95 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027888077811 | $0.00 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24446233841 | $0.62 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3409504986 | $0.22 |
| NICK CATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0779669354269999 | $0.29 |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002478726628) | ($78.72) |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002478726628 | $78.72 |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,202.65981138) | ($1,924.12) |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,202.65981138 | $1,924.12 |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.274947979) | ($215.27) |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.274947979 | $215.27 |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (215.274947) | ($215.27) |
| NICK CAVALANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,202.65981138) | ($1,390.14) |
| NICK CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744033004282 | $50.91 |
| NICK CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3468721248617 | $1.35 |
| NICK CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.061804873472 | $16.61 |
| NICK CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026368068137 | $0.00 |
| NICK CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180699460679999 | $0.02 |
| NICK CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047180153009 | $0.01 |
| NICK CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044912046431999 | $0.00 |
| NICK CHACONAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03558002 | $1,105.04 |
| NICK CHACONAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.77511569 | $1,374.96 |
| NICK CHACONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040738438729 | $12.06 |
| NICK CHACONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0008093584988 | $0.00 |
| NICK CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.090341803) | ($300.09) |
| NICK CHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.090341803 | $300.09 |
| NICK CHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.090341) | ($300.09) |
| NICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069516802220999 | $0.21 |
| NICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8965696847381 | $2.90 |
| NICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03125317053798 | $0.44 |
| NICK CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018068121131 | $0.02 |
| NICK CHINN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,694.79) |
| NICK CHINN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,694.79 |
| NICK CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081431056313 | $252.16 |
| NICK CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118492820675999 | $245.97 |
| NICK CHOUARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,925.17855417) | ($13,925.18) |
| NICK CHOUARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,925.17855417 | $13,925.18 |
| NICK CHOUARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.722623091) | ($15.72) |
| NICK CHOUARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.722623091 | $15.72 |
| NICK CHOUARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002483221147) | ($72.69) |
| NICK CHOUARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002483221147 | $72.69 |
| NICK CHOUARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,940.901177) | ($13,940.90) |
| NICK CHOUARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.971482927) | ($197.99) |
| NICK CHOUARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 369.971482927 | $197.99 |
| NICK CHOUARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.262056628) | ($42.26) |
| NICK CHOUARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.262056628 | $42.26 |
| NICK CHOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165292835653833 | $50.57 |
| NICK CHOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9869267931561 | $88.99 |
| NICK CHOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63875795921509 | $4.17 |
| NICK CHOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013127810711 | $0.00 |
| NICK CHOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34118231101449 | $0.34 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,009.758676446) | ($392.28) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,009.758676446 | $392.28 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.59881622) | ($339.26) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.59881622 | $339.26 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.556303691) | ($336.81) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.556303691 | $336.81 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (60.520574453) | ($49.08) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 60.520574453 | $49.08 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1707470599) | ($14.68) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1707470599 | $14.68 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2767697356) | ($8,256.87) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2767697356 | $8,256.87 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.856066137) | ($8,535.38) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.856066137 | $8,535.38 |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (633.372619866) | ($472.04) |
| NICK CHRIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 633.372619866 | $472.04 |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047592) | ($100.27) |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.808474137) | ($7,986.83) |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (3,009.7586764) | ($410.42) |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27676973) | ($8,490.37) |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (60.520574453) | ($65.25) |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (4.59881622) | ($335.07) |
| NICK CHRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (46.556303691) | ($335.10) |
| NICK CHRIST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1707470599) | ($16.36) |
| NICK CHRIST | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (633.372619866) | ($411.52) |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001086392025297 | $41.33 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01800649404799 | $50.39 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0586256319925 | $4.79 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000223198287869999 | $0.00 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074171776150469 | $0.88 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.75601618706426 | $0.50 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00074219263230538 | $0.11 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00732656394018659 | $0.86 |
| NICK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0167655395477852 | $0.03 |
| NICK CHRONOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (15.296) | ($7.01) |
| NICK CHRONOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000238 | $7.01 |
| NICK CHRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013123470939 | $3.14 |
| NICK CHRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.039629380329 | $10.27 |
| NICK CHRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015412781065 | $2.09 |
| NICK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134369186845 | $0.40 |
| NICK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74990752574035 | $7.89 |
| NICK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409262116829999 | $7.99 |
| NICK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.827591135 | $110.06 |
| NICK CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000643892878 | $0.00 |
| NICK CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018718160276 | $0.00 |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004559041815) | ($13.33) |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01421028673) | ($40.21) |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003756661228) | ($10.63) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.780930233) | ($10.28) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.87) | ($5.87) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.420131) | ($18,256.12) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18,102.975 | $18,256.12 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 57,142.856293751 | $25,969.73 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.87) | ($31.87) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 1,658.597812444 | $2,647.49 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.745909) | ($7,293.21) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,173.746 | $7,293.21 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.206913463 | $15,967.37 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (91,047.173604) | ($43,834.88) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (215.17097604) | ($123.72) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.565667145) | ($6.65) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.084142611) | ($9.82) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (8.206913) | ($17,440.06) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 17,450.879 | $17,440.06 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 8.537163354 | $18,156.67 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (120.62) | ($120.62) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XLM | 105,892.237403135 | $14,717.64 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,642.95) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,531.377 | $10,642.95 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8792290919 | $27,053.97 |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,326.95) |
| NICK CLAERHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,685.13318) | ($3,016.39) |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (130.23) | ($130.23) |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3679049267) | ($8,412.76) |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.0 | $45.00 |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,990.0 | $12,990.00 |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,000.0) | ($13,000.00) |
| NICK CLAERHOUT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.330121322 | $18,766.52 |
| NICK CLAERHOUT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006049893152) | ($130.23) |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.465922089625 | $504.70 |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7619924033296 | $1.76 |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22058676141767 | $0.22 |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000056700498293 | $0.11 |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.071533475434 | $0.07 |
| NICK CLAERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.030878601626 | $0.03 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079779602929 | $23.61 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10789235248 | $1.29 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016270087795 | $31.75 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005215695742 | $0.01 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4387992619 | $7.48 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9473215655 | $1.22 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32518436576 | $3.61 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13792466148 | $1.22 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002273528553 | $0.00 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037880501362 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9993037902 | $10.25 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023312738507 | $2.56 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1478768966 | $0.09 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112909114741 | $0.85 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061354866007 | $0.00 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081336804578 | $0.00 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000514192824659999 | $0.00 |
| NICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058974335576 | $1.38 |
| NICK CLEMENTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.241784) | ($6,355.08) |
| NICK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151930557248 | $0.45 |
| NICK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152456591989999 | $0.00 |
| NICK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600869597646099 | $18.00 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028984822834 | $0.09 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015934319645 | $3.11 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015652456844 | $0.02 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118861826704999 | $0.02 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.7620140059999 | $111.93 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006664253856 | $0.01 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032567779082 | $0.02 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02752923986 | $0.01 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00386416443869999 | $0.09 |
| NICK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004174137949 | $0.00 |
| NICK CLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031700335502 | $0.09 |
| NICK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057314325484999 | $0.00 |
| NICK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040335345258 | $0.00 |
| NICK COCKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| NICK COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128895953251 | $0.38 |
| NICK COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038817828869 | $7.57 |
| NICK COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6647293465 | $2.30 |
| NICK COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7015050298 | $5.70 |
| NICK COFFYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023768009943999 | $0.01 |
| NICK COFFYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026669659701 | $0.00 |
| NICK COFFYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024305589251999 | $0.00 |
| NICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057407521562 | $16.99 |
| NICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015581980949 | $3.04 |
| NICK COLLIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.24036347) | ($9,676.37) |
| NICK COLLIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.24036347 | $9,676.37 |
| NICK COLLIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53535501) | ($15,343.81) |
| NICK COLLIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53535501 | $15,343.81 |
| NICK COLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032783341129965 | $112.13 |
| NICK COLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052606084870881 | $123.57 |
| NICK COLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192884599589999 | $0.19 |
| NICK COLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.900999757 | $11.81 |
| NICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253880286599999 | $76.94 |
| NICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42569842111999 | $2.63 |
| NICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041323305073 | $81.90 |
| NICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067744642856 | $0.04 |
| NICK COPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 7.7 | $17.02 |
| NICK COPP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 9.4344 | $20.28 |
| NICK COPP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,529.85) |
| NICK COPP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 684.861 | $1,529.85 |
| NICK COPP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (91.0) | ($202.02) |
| NICK COPP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 201.701 | $202.02 |
| NICK COPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.349) | ($11.29) |
| NICK COPP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 11.089 | $11.29 |
| NICK COPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.977) | ($16.59) |
| NICK COPP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 16.474 | $16.59 |
| NICK COPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (229.26) | ($229.26) |
| NICK COPP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 112.081 | $229.26 |
| NICK COPP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (112.08) | ($240.59) |
| NICK COPP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 241.05 | $240.59 |
| NICK COPP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (684.861) | ($1,556.32) |
| NICK COPP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.519282 | $1,556.32 |
| NICK COPP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.019282) | ($58.82) |
| NICK COPP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 25.858 | $58.82 |
| NICK COPP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (25.85) | ($60.23) |
| NICK COPP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 60.103 | $60.23 |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (301.15) | ($301.15) |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 136.267 | $301.15 |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,578.88) |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 717.669 | $1,578.88 |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (717.6) | ($1,542.84) |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.509194 | $1,542.84 |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.009) | ($27.37) |
| NICK COPP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 12.641 | $27.37 |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 7.6 | $16.19 |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,493.81) |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 718.498 | $1,493.81 |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,495.46) |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 719.391 | $1,495.46 |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1,437.0) | ($3,118.29) |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 1.046394 | $3,118.29 |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.04658) | ($138.23) |
| NICK COPP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 63.582 | $138.23 |
| NICK COPP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 1,163.6129 | $2,414.35 |
| NICK COPP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| NICK COPP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 3.4898 | $10,000.00 |
| NICK COPP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.50829) | ($9,999.97) |
| NICK COPP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 10,007.98 | $9,999.97 |
| NICK COPP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 35.9049 | $76.48 |
| NICK COPP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (10,007.97) | ($10,006.11) |
| NICK COPP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 3.413719 | $10,006.11 |
| NICK COPP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (3.410611) | ($10,000.00) |
| NICK COPP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9,969.953 | $10,000.00 |
| NICK COPP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,969.961533) | ($9,969.96) |
| NICK COPP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,214.79) |
| NICK COPP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 752.668 | $1,214.79 |
| NICK COPP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.484624) | ($1,177.43) |
| NICK COPP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 729.616 | $1,177.43 |
| NICK COPP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 8.1586 | $12.67 |
| NICK COPP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 8.5114 | $13.79 |
| NICK COPP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (12,520.0) | ($11,983.28) |
| NICK COPP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 13,603.6118 | $11,160.77 |
| NICK COPP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 24.8344 | $20.54 |
| NICK COPP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,769.875 | $1,501.00 |
| NICK COPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 25.5573 | $15.43 |
| NICK COPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,770.0) | ($1,815.82) |
| NICK COPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,811.565 | $1,815.82 |
| NICK COPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($65.55) |
| NICK COPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 65.319 | $65.55 |
| NICK COPP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 19.1759 | $15.57 |
| NICK COPP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,876.88) | ($1,876.88) |
| NICK COPP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 2,907.104 | $1,876.88 |
| NICK COPP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 17.765 | $13.95 |
| NICK COPP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($13,838.95) |
| NICK COPP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (13,960.0) | ($9,344.35) |
| NICK COPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,907.103) | ($1,907.60) |
| NICK COPP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,909.8 | $1,907.60 |
| NICK COPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,909.8) | ($1,909.80) |
| NICK COPP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,300.268 | $1,909.80 |
| NICK COPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3,301.0) | ($1,855.08) |
| NICK COPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($1,841.16) |
| NICK COPP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 15,000.0 | $4,720.16 |
| NICK COPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($1,976.01) |
| NICK COPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($2,085.85) |
| NICK COPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,033.7366254678 | $1,291.11 |
| NICK CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.90717728154 | $78.01 |
| NICK CORTENRAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028207081732 | $85.77 |
| NICK CORTENRAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026038439841 | $50.81 |
| NICK CORTENRAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11387766394 | $1.01 |
| NICK CORTENRAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035497584995 | $0.00 |
| NICK CORTENRAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0659480252 | $0.08 |
| NICK CORTENRAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15344566917 | $0.56 |
| NICK CORTHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066562353232 | $1.97 |
| NICK CORTHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180698544129432 | $0.02 |
| NICK CORTHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124254526370999 | $0.00 |
| NICK CORTHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017000055997 | $0.01 |
| NICK COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029536088262 | $89.94 |
| NICK COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.58073161 | $17.00 |
| NICK COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113592505069 | $229.95 |
| NICK COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106201741778 | $0.11 |
| NICK COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000669688558959999 | $0.01 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186980273 | $55.97 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023378155177 | $0.00 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116408741957999 | $22.71 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018810163469 | $0.02 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1490981767999 | $8.84 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045043973874 | $0.05 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51939817787 | $0.25 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000498323856109999 | $0.00 |
| NICK COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019120140747 | $0.02 |
| NICK COUSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121345716516999 | $35.92 |
| NICK COUSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.668055281439999 | $1,342.93 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308391284549999 | $60.42 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30051703421 | $1.30 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.331120165 | $148.51 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079266696254 | $0.70 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56366780696 | $1.93 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35556977367 | $0.36 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28455278113 | $7.91 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.7931914329999 | $1.26 |
| NICK COUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028887966408 | $0.00 |
| NICK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022164310623 | $0.07 |
| NICK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179737841 | $0.02 |
| NICK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085844825866 | $0.02 |
| NICK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032110114599 | $0.00 |
| NICK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111312066199 | $0.08 |
| NICK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36431429736 | $0.19 |
| NICK CROOKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4923386426) | ($19,538.46) |
| NICK CROOKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4923386426 | $19,538.46 |
| NICK CROOKS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49233864) | ($19,666.13) |
| NICK CROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005245509255) | ($16.46) |
| NICK CROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005245509255 | $16.46 |
| NICK CROOKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052455) | ($15.85) |
| NICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978779599825879 | $39.48 |
| NICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009105914177 | $0.00 |
| NICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.416756731 | $32.95 |
| NICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00313283768519999 | $0.00 |
| NICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021436700923 | $0.00 |
| NICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004055898703033 | $0.04 |
| NICK CUADRADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 4,378.454121 | $3,308.62 |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (9.18695) | ($400.00) |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 395.029 | $400.00 |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (395.0) | ($395.00) |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.012644 | $395.00 |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.013872) | ($425.52) |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 421.261 | $425.52 |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (421.29) | ($421.29) |
| NICK CUADRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0132791 | $421.29 |
| NICK CUADRADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (444.477) | ($270.45) |
| NICK CUADRADO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.009254 | $270.45 |
| NICK CUADRADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.036256283) | ($3,152.67) |
| NICK CUADRADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,391.4127) | ($1,605.08) |
| NICK CUADRADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,369.761076) | ($767.21) |
| NICK CUADRADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.875027683) | ($473.68) |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208300089738 | $5.29 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166746343 | $0.00 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020207427172595 | $46.42 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148683916704 | $0.01 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1235913124717 | $4.15 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6647328705657 | $6.66 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.541312251794 | $7.44 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28086435109732 | $13.65 |
| NICK CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13508060982 | $7.69 |
| NICK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027136743391 | $0.01 |
| NICK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000533223368509999 | $0.01 |
| NICK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059040449548 | $0.01 |
| NICK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024169025044 | $0.01 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.864557458168 | $3.32 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.733481807 | $21.73 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.279704386999 | $173.05 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.246154781 | $8.32 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5348120118 | $5.94 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006250321862 | $0.00 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07400899151 | $3.67 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6130357341 | $0.77 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031359955743 | $0.10 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5219704151 | $0.02 |
| NICK CUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14482355593 | $8.24 |
| NICK CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038290875357 | $1.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.762671775 | $3.47 |
| NICK CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.191863167 | $0.74 |
| NICK CUTAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030509148524 | $9.03 |
| NICK CUTAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058253774792999 | $0.00 |
| NICK CUTAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009992273086 | $0.00 |
| NICK DAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016542037626 | $0.49 |
| NICK DAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010814671081 | $21.10 |
| NICK DAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.404027739 | $16.97 |
| NICK DAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.9883590049999 | $26.99 |
| NICK DAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28325918162 | $14.26 |
| NICK DAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1736592937 | $1.53 |
| NICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044059832757999 | $13.04 |
| NICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127742080557 | $24.63 |
| NICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5850567536 | $3.59 |
| NICK DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $114.65 |
| NICK DALE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.059 | $119.66 |
| NICK DALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 94.734876 | $61.84 |
| NICK DALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02208343 | $40.17 |
| NICK DALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0040388 | $123.39 |
| NICK DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007092595337 | $1.75 |
| NICK DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5289473380882 | $1.90 |
| NICK DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043395524254488 | $0.54 |
| NICK DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62243372432 | $0.54 |
| NICK DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037176266829 | $0.03 |
| NICK DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0700854144349999 | $0.83 |
| NICK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007337944602 | $0.00 |
| NICK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088733255764999 | $0.01 |
| NICK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070196040373 | $0.01 |
| NICK DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048562168337 | $14.37 |
| NICK DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.781100716 | $17.78 |
| NICK DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000940038232338 | $0.00 |
| NICK DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.250355587843 | $0.18 |
| NICK DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092899250196 | $0.68 |
| NICK DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (238.334042076) | ($4,121.39) |
| NICK DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 238.334042076 | $4,121.39 |
| NICK DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (238.334042) | ($277.62) |
| NICK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019697786161 | $0.58 |
| NICK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2582734888746 | $91.89 |
| NICK DAYBUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002904032349 | $0.00 |
| NICK DAYBUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841453273865 | $0.08 |
| NICK DE BACKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,773.03) | ($3,526.81) |
| NICK DE BACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,147.0) | ($9,147.00) |
| NICK DE BACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,718.0) | ($7,718.00) |
| NICK DE BACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (526.488) | ($511.95) |
| NICK DE BACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,207.0) | ($2,207.00) |
| NICK DE BACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NICK DE BACKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,019.5854) | ($812.60) |
| NICK DE BACKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| NICK DE BACKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2,353.4066) | ($1,532.16) |
| NICK DE BACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| NICK DE BACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95,000.955552) | ($95,000.96) |
| NICK DE BACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| NICK DE BACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (75,000.21753247) | ($75,000.22) |
| NICK DE BACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.055541) | ($50,000.06) |
| NICK DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,369.14758445523 | $8,902.65 |
| NICK DE CLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.831) | ($1.00) |
| NICK DE CLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000356 | $1.00 |
| NICK DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162064188219999 | $0.00 |
| NICK DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338225946553923 | $0.05 |
| NICK DE SANNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,334.312607355) | ($13,334.31) |
| NICK DE SANNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,334.312607355 | $13,334.31 |
| NICK DE SANNO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,334.312607) | ($13,334.31) |
| NICK DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040806298117 | $1.21 |
| NICK DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088295289092 | $17.23 |
| NICK DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.3363695956999 | $85.34 |
| NICK DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.084211575 | $26.23 |
| NICK DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.421477313629999 | $0.06 |
| NICK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070126183476999 | $0.00 |
| NICK DEATHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136773100714999 | $0.40 |
| NICK DEATHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4264803634 | $7.43 |
| NICK DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009228991294 | $27.32 |
| NICK DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024163199555 | $0.00 |
| NICK DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113137948803 | $1.24 |
| NICK DEFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091404657856 | $0.00 |
| NICK DEFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057512865738 | $0.00 |
| NICK DEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NICK DEKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NICK DEKKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000618413892) | ($1.25) |
| NICK DEKKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002228145253) | ($45.04) |
| NICK DEKKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07420966705) | ($1,500.00) |
| NICK DEKKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09247302011 | $1,869.16 |
| NICK DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043709597384 | $12.38 |
| NICK DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77156408194 | $0.77 |
| NICK DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57247967578 | $0.27 |
| NICK DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100417918420999 | $0.72 |
| NICK DEMIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,086.998662) | ($6,087.00) |
| NICK DEMIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 8.4463436 | $23,878.38 |
| NICK DEMIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1113098371) | ($199.58) |
| NICK DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005889085751 | $0.00 |
| NICK DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039988834592 | $0.00 |
| NICK DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29823819314 | $586.01 |
| NICK DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130532176169999 | $0.00 |
| NICK DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00581711238 | $0.00 |
| NICK DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.57225508832 | $19.57 |
| NICK DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158412907633 | $0.47 |
| NICK DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24088664919999 | $7.24 |
| NICK DESHOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011634214879 | $0.34 |
| NICK DESHOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7087066999 | $1.70 |
| NICK DETORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120161845657 | $35.57 |
| NICK DETORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96707938019999 | $21.86 |
| NICK DETORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115802092244 | $4.58 |
| NICK DEVILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051032581717 | $101.79 |
| NICK DIGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114924487085 | $34.02 |
| NICK DIGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92587851601 | $1.08 |
| NICK DIGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051716772054999 | $0.01 |
| NICK DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068507584925 | $2.03 |
| NICK DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230601284979999 | $45.00 |
| NICK DOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043123949521 | $0.01 |
| NICK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010996070957 | $0.00 |
| NICK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024327279206 | $0.00 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057200643522999 | $0.17 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19673478853 | $0.16 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020896205597 | $0.01 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0545187455 | $56.17 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028625293191 | $0.00 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03089466623 | $6.34 |
| NICK DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.09032913678 | $6.83 |
| NICK DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.565381175409 | $252.05 |
| NICK DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 152.527197428 | $6.22 |
| NICK DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378042408439999 | $115.85 |
| NICK DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153851719709999 | $0.02 |
| NICK DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025186910213 | $48.51 |
| NICK DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.439668276 | $18.44 |
| NICK DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022496508785999 | $0.00 |
| NICK DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002052725461 8 | $0.00 |
| NICK DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028940838284 | $0.01 |
| NICK DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024527891235 | $0.00 |
| NICK DOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052222982178 | $0.01 |
| NICK DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.158967553) | ($2,584.26) |
| NICK DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.158967553 | $2,584.26 |
| NICK DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.158967553) | ($2,375.12) |
| NICK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003046298367 | $0.00 |
| NICK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005775408686327 | $16.04 |
| NICK DOULAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (101.0) | ($101.00) |
| NICK DOULAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 101.0 | $101.00 |
| NICK DOULAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.14) | ($0.14) |
| NICK DOULAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (100.0) | ($100.00) |
| NICK DOULAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 1,431.946297658 | $169.99 |
| NICK DOULAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.34) | ($0.34) |
| NICK DOULAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,003.0) | ($1,003.00) |
| NICK DOULAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,003.0 | $1,003.00 |
| NICK DOULAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (1,000.0) | ($1,000.00) |
| NICK DOULAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (2.49) | ($2.49) |
| NICK DOULAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9416950954 | $1,486.87 |
| NICK DOULAS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.17) | ($0.17) |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120591698676 | $366.96 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2458962563 | $9.61 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678420124899999 | $9.96 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.682049183 | $18.68 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.12680748731 | $0.41 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.084312825845 | $6.01 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36240296336 | $0.17 |
| NICK DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 199.386272493 | $199.39 |
| NICK DOWNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.83536838 | $75,637.37 |
| NICK DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117211365088 | $345.49 |
| NICK DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252986138101 | $495.87 |
| NICK DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7859272954 | $55.79 |
| NICK DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.85710299248 | $49.75 |
| NICK DRAZENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 896.146274672907 | $898.79 |
| NICK DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08369481725184 | $0.08 |
| NICK DRYSLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031839463714 | $0.00 |
| NICK DRYSLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021584563041 | $0.42 |
| NICK DRYSLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0006570841043 | $0.00 |
| NICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461526710164307 | $0.00 |
| NICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03229975386 | $0.11 |
| NICK DUNN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.785989043) | ($187.21) |
| NICK DUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.785989043 | $187.21 |
| NICK DUNN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.629227722) | ($306.99) |
| NICK DUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.629227722 | $306.99 |
| NICK DUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3804624202) | ($0.42) |
| NICK DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3804624202 | $0.42 |
| NICK DUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005616850173) | ($0.06) |
| NICK DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005616850173 | $0.06 |
| NICK DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (16.791605893) | ($188.57) |
| NICK DUNN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (283.004887) | ($301.61) |
| NICK DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040704164119 | $12.05 |
| NICK DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002649851348 | $0.00 |
| NICK DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.288086935024 | $1.69 |
| NICK DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0190091802035199 | $0.25 |
| NICK EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013952450227 | $47.63 |
| NICK EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6106093810606 | $16.69 |
| NICK EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505130323 | $11.77 |
| NICK EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137418331485 | $0.01 |
| NICK EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014907664915 | $0.00 |
| NICK EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000115313551157 | $0.00 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09030328667) | ($282.08) |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007361483594) | ($0.31) |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007361483594 | $0.31 |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76.067785243) | ($73.13) |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 76.067785243 | $73.13 |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.010583052) | ($77.74) |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.010583052 | $77.74 |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.004756825) | ($108.79) |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.004756825 | $108.79 |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (4.010583052) | ($77.45) |
| NICK EDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (76.067785) | ($73.12) |
| NICK EDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.004756824) | ($106.61) |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007360637025629 | $0.30 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007649921499382 | $0.23 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0923960574647 | $0.13 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10349890958517 | $0.10 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118941183492629 | $0.22 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018427051195713 | $0.19 |
| NICK EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136616111749999 | $0.78 |
| NICK EDWARDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $6,201.34 |
| NICK EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,219.73) |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141687383477 | $41.94 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06149537258 | $123.23 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92834487979999 | $1.93 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.657288224 | $20.34 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.005098429 | $11.31 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9076018835 | $16.84 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5040166982 | $11.97 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102636345087999 | $0.63 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3803155197 | $0.14 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.12046851259999 | $1.13 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015186701122 | $45.66 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321882731352554 | $0.04 |
| NICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025238773197 | $43.80 |
| NICK EGGEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000757234039539999 | $0.00 |
| NICK ELAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047925063622 | $1.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK ELAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040840821042 | $0.05 |
| NICK ELAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.092939219 | $12.09 |
| NICK ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028930535009999 | $0.00 |
| NICK ERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077115464447 | $2.30 |
| NICK ERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003607129107 | $0.00 |
| NICK ERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002329778755 | $0.00 |
| NICK ERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114051639884 | $0.10 |
| NICK ESCALONA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 8,450.0 | $8,450.00 |
| NICK ESCALONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,402.0) | ($8,402.00) |
| NICK ESCALONA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 29,741.592920354 | $15,603.52 |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,741.59673801) | ($14,427.77) |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,741.59673801 | $14,427.77 |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (41.307452) | ($19.79) |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (249.388) | ($119.49) |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 117.461 | $119.49 |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (24,627.456) | ($11,800.00) |
| NICK ESCALONA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 11,622.346 | $11,800.00 |
| NICK ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060090473073 | $0.01 |
| NICK ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91213163847095 | $1.44 |
| NICK ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569375234569999 | $1.69 |
| NICK ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013718516259 | $0.00 |
| NICK ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007759380925 | $1.51 |
| NICK ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.172904068549999 | $0.14 |
| NICK ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053984741976 | $0.00 |
| NICK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078266729161 | $2.32 |
| NICK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045313436909 | $8.84 |
| NICK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8236448789999 | $88.82 |
| NICK FAWDRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.573936822) | ($3.44) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.708233786) | ($16.25) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (8.0034) | ($17.03) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 17,514.065754429 | $31,260.27 |
| NICK FAWDRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.140963145) | ($21.67) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (437.371670208) | ($780.65) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,566.914710454) | ($26,000.00) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,503.7361) | ($3,054.56) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,610.277363724 | $5,870.21 |
| NICK FAWDRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.937622409) | ($4.58) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,130.332586668) | ($5,500.00) |
| NICK FAWDRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (214.098106272) | ($165.14) |
| NICK FAWDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.116698741704 | $108.96 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038234041465 | $117.20 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071675524476 | $144.08 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.094801102 | $113.09 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.996371611 | $22.99 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013256617526 | $0.01 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3245818337 | $14.72 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16246272051 | $0.16 |
| NICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0110730837494 | $0.01 |
| NICK FELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00204313 | $59.45 |
| NICK FELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| NICK FELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 2.537 | $1.98 |
| NICK FELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 7.217719 | $3.98 |
| NICK FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097162985389999 | $0.39 |
| NICK FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13655566606575 | $1.61 |
| NICK FERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099682894974 | $305.66 |
| NICK FERRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.045888537) | ($3,150.00) |
| NICK FERRELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.045888537 | $3,150.00 |
| NICK FERRELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.045888537) | ($3,168.87) |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078209116763 | $0.02 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038030837392 | $76.25 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1328516482 | $4.13 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.9357418549999 | $43.55 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9921469391 | $1.25 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14037811871 | $1.24 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09938310205 | $0.16 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5913145539 | $12.27 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21658209858 | $1.33 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26003578063 | $0.13 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127924372658 | $0.01 |
| NICK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001762236878 | $0.01 |
| NICK FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021570312055 | $0.00 |
| NICK FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082995466802 | $0.02 |
| NICK FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00397178088649999 | $0.00 |
| NICK FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022448392363 | $0.00 |
| NICK FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754877905 | $52.37 |
| NICK FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162020338969999 | $329.17 |
| NICK FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.319736351 | $103.32 |
| NICK FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.79512408309999 | $6.18 |
| NICK FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1812624834999 | $1.49 |
| NICK FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064574297684 | $2.55 |
| NICK FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.68584399607 | $35.88 |
| NICK FIORE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2465263848) | ($500.00) |
| NICK FIORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2465263848 | $500.00 |
| NICK FIORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,687.86) |
| NICK FIORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,687.86 |
| NICK FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9759144318) | ($1,500.00) |
| NICK FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9759144318 | $1,500.00 |
| NICK FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($5,919.52) |
| NICK FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $5,919.52 |
| NICK FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.690642) | ($1,001.24) |
| NICK FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 998.668 | $1,001.24 |
| NICK FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (4.5) | ($6,129.45) |
| NICK FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 6,115.994 | $6,129.45 |
| NICK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027056400088 | $0.80 |
| NICK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129354813494 | $288.32 |
| NICK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66018235983 | $0.66 |
| NICK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114357757332999 | $1.01 |
| NICK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064137899133 | $0.02 |
| NICK FIORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048759852872 | $150.19 |
| NICK FIORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769152311779999 | $154.82 |
| NICK FIORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3324205931 | $8.19 |
| NICK FIORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55473512624999 | $4.90 |
| NICK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0167827465479999 | $0.01 |
| NICK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000918929129569999 | $0.00 |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001418) | ($42.89) |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 54.261 | $42.89 |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (304.77) | ($38.93) |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 38.599 | $38.93 |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (668.448) | ($376.34) |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 373.622 | $376.34 |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (412.22) | ($412.22) |
| NICK FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,217.425 | $412.22 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131351561341 | $0.39 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190098718 | $3.71 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8641267481 | $5.57 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021428055097 | $0.19 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40768032199999 | $0.21 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001894086587 | $0.14 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128357895988829 | $0.44 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3847360856139 | $22.65 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.23206870781099 | $7.48 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.538311496391 | $0.09 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 315.166451613 | $150.60 |
| NICK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.3649933349999 | $2.09 |
| NICK FLONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04946161037) | ($100.00) |
| NICK FLONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04946161037 | $100.00 |
| NICK FLONT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04946161037) | ($99.98) |
| NICK FLONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032955175094 | $0.04 |
| NICK FLONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12850848817 | $258.62 |
| NICK FLONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235097117719999 | $0.24 |
| NICK FORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.542021149) | ($6,428.03) |
| NICK FORD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.542021149 | $6,428.03 |
| NICK FORD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.542021149) | ($6,394.20) |
| NICK FORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004619871219) | ($7.17) |
| NICK FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004619871219 | $7.17 |
| NICK FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004613) | ($7.14) |
| NICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02541976743816 | $63.16 |
| NICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000169421285359999 | $0.00 |
| NICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017656250662 | $0.11 |
| NICK FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120563170921 | $0.01 |
| NICK FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017154709459 | $0.00 |
| NICK FORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001523602655) | ($44.67) |
| NICK FORTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001523602655 | $44.67 |
| NICK FORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015236) | ($41.95) |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012735477892151 | $0.44 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015438625769 | $0.01 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210366793519999 | $2.34 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043099077422 | $0.38 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7489623261 | $0.26 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129438947101999 | $0.09 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0174532182589999 | $0.11 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095356725107 | $0.15 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16584115054 | $0.21 |
| NICK FORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032358243626 | $0.09 |
| NICK FOTIADIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.236805 | $6,949.91 |
| NICK FOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.3136507292 | $135.69 |
| NICK FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.377801683 | $70.37 |
| NICK FRAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16232155583 | $0.10 |
| NICK FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008783069547 | $0.26 |
| NICK FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.283226589 | $6.28 |
| NICK FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013630478892 | $0.12 |
| NICK FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012766857078074 | $50.58 |
| NICK FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.283331526999 | $214.28 |
| NICK FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352582491 | $0.47 |
| NICK FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.737368187899999 | $0.74 |
| NICK FRATES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.15) | ($301.15) |
| NICK FRATES | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 301.15 | $301.15 |
| NICK FRATES | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICK FRATES | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.15) | ($300.15) |
| NICK FRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2860359010697 | $1.29 |
| NICK FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000570581526069999 | $0.00 |
| NICK FREDERIK ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 91.5825599 | $1,330.42 |
| NICK FREDERIK ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00151897 | $3.26 |
| NICK FREDERIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.638233438388 | $12.88 |
| NICK FRIEDLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0249857 | $50.16 |
| NICK FRIEDLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 4.87744546 | $9,785.67 |
| NICK FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259255665 | $50.00 |
| NICK FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,028.62211072465 | $948.08 |
| NICK FRIEDMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (73.265066679) | ($46.68) |
| NICK FRIEDMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 73.265066679 | $46.68 |
| NICK FRIEDMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21.627819036) | ($33.96) |
| NICK FRIEDMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21.627819036 | $33.96 |
| NICK FRIEDMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (21.6278) | ($16.16) |
| NICK FRIEDMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (73.265066) | ($38.66) |
| NICK FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021031497764 | $0.00 |
| NICK FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126023396483349 | $0.24 |
| NICK FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00443130837670999 | $0.01 |
| NICK FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2626538337194 | $0.22 |
| NICK FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108429966253 | $0.00 |
| NICK FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000146270044389999 | $0.00 |
| NICK FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.442353217138 | $12.38 |
| NICK FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.14294576) | ($64,019.95) |
| NICK FRITZEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.14294576 | $64,019.95 |
| NICK FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004811881) | ($29,546.80) |
| NICK FRITZEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.004811881 | $29,546.80 |
| NICK FRITZEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.004811) | ($30,163.42) |
| NICK FRITZEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.142945) | ($62,296.42) |
| NICK FRITZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004422437186) | ($13.32) |
| NICK FRITZEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004422437186 | $13.32 |
| NICK FRITZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01846313694) | ($37.69) |
| NICK FRITZEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01846313694 | $37.69 |
| NICK FRITZEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01846389687) | ($37.28) |
| NICK FRITZEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00044312) | ($13.19) |
| NICK FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342183233024185 | $131.20 |
| NICK FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122027867397404 | $342.10 |
| NICK GALLOP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.013989 | $42.86 |
| NICK GALLOP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.029139) | ($90.20) |
| NICK GALLOP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0021758 | $90.20 |
| NICK GALLOP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.011758) | ($33.61) |
| NICK GALLOP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0008655 | $33.61 |
| NICK GALLOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02623802569) | ($60.62) |
| NICK GALLOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.987791) | ($3,883.64) |
| NICK GALLOP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,886.429 | $3,883.64 |
| NICK GALLOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (178.0) | ($178.00) |
| NICK GALLOP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0060948 | $178.00 |
| NICK GALLOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| NICK GALLOP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0025238 | $75.00 |
| NICK GALLOP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.6) | ($2,916.90) |
| NICK GALLOP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1001536 | $2,916.90 |
| NICK GALLOP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.404206) | ($2,559.96) |
| NICK GALLOP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,548.975 | $2,559.96 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK GALLOP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 555.2957 | $555.30 |
| NICK GALLOP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,909.0) | ($1,909.00) |
| NICK GALLOP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.00045 | $1,909.00 |
| NICK GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265531475739999 | $91.41 |
| NICK GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4498408527616 | $60.98 |
| NICK GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327396588644 | $83.20 |
| NICK GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.839873234991 | $19.84 |
| NICK GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062513092567 | $0.00 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190742796669999 | $5.64 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123016749892 | $2.40 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.259743072 | $0.04 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046153969463 | $0.34 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063563598496 | $0.22 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023055263415 | $0.02 |
| NICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051833027165 | $0.37 |
| NICK GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5710560241891 | $0.55 |
| NICK GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23695691483 | $2.63 |
| NICK GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.3445875189999 | $18.32 |
| NICK GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106418215001999 | $3.15 |
| NICK GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00164628257 | $0.00 |
| NICK GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43237114621 | $0.34 |
| NICK GDANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9937600125 | $1.01 |
| NICK GEILVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080622285539 | $23.86 |
| NICK GEILVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027688736259 | $0.03 |
| NICK GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01429266723775 | $0.01 |
| NICK GEORGULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($548.12) |
| NICK GEORGULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $548.12 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016344204934 | $48.59 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187134494 | $36.51 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.929321158999 | $110.75 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.580480711439999 | $6.45 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17142570944 | $1.51 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.56479515299999 | $0.81 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28419557613 | $4.39 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036176370547 | $0.40 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64874079356 | $3.99 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7658747991 | $0.19 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026826326132 | $0.61 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019783891599 | $1.41 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.666387902869999 | $0.35 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99126568737 | $1.82 |
| NICK GEORGULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.017168969338 | $0.06 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (68.394344533) | ($146.11) |
| NICK GHOLKAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 68.394344533 | $146.11 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (68.3943) | ($147.57) |
| NICK GHOLKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001338454114) | ($39.92) |
| NICK GHOLKAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001338454114 | $39.92 |
| NICK GHOLKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133845) | ($41.11) |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102612595626609 | $0.36 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1938610908798 | $0.41 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125678645044 | $0.02 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027994144108 | $0.00 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030904023013 | $0.00 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103548647048 | $0.00 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00688014491459999 | $0.02 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020494025781 | $0.00 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.033387142909 | $0.03 |
| NICK GHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101520937673 | $0.00 |
| NICK GIANNANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048971768554 | $0.37 |
| NICK GIESSEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $30,889.67 |
| NICK GIESSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (16,616.749) | ($35,325.51) |
| NICK GIESSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.9239244 | $35,325.51 |
| NICK GIESSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9239244) | ($72,609.89) |
| NICK GIESSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($29,237.57) |
| NICK GIESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (46.818) | ($19.83) |
| NICK GIESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007093 | $19.83 |
| NICK GIESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.87550155) | ($3,551.77) |
| NICK GIESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007093) | ($19.98) |
| NICK GIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.727592722743 | $410.83 |
| NICK GILLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1165075859) | ($3,401.21) |
| NICK GILLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1165075859 | $3,401.21 |
| NICK GILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011327504804483 | $38.18 |
| NICK GIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167152417629999 | $49.76 |
| NICK GIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185640098809999 | $36.22 |
| NICK GIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4160168155 | $1.92 |
| NICK GIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2414859679 | $2.68 |
| NICK GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028699679714 | $0.00 |
| NICK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046374349635 | $0.05 |
| NICK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025862452264 | $0.00 |
| NICK GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018512543272 | $0.55 |
| NICK GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.070910534 | $6.72 |
| NICK GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018965000679 | $0.56 |
| NICK GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021215064908 | $0.00 |
| NICK GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093725566829999 | $0.00 |
| NICK GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086073580989 | $0.01 |
| NICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040373699805 | $1.19 |
| NICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127520961478 | $2.49 |
| NICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7304210368 | $1.37 |
| NICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8071189337 | $2.39 |
| NICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039062827702 | $2.34 |
| NICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024740127353 | $0.03 |
| NICK GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002230198753 | $67.27 |
| NICK GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085222988874 | $171.84 |
| NICK GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48079441155 | $4.24 |
| NICK GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058624645049 | $0.02 |
| NICK GOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,485.324338565) | ($12,485.32) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,485.324338565 | $12,485.32 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (304.496068786) | ($155.89) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 304.496068786 | $155.89 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5100548348) | ($14,978.57) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5100548348 | $14,978.57 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013538538) | ($1,997.08) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013538538 | $1,997.08 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.379695881) | ($133.68) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.379695881 | $133.68 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,739.208260717) | ($1,099.22) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,739.208260717 | $1,099.22 |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (98.212733621) | ($251.33) |
| NICK GOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 98.212733621 | $251.33 |
| NICK GOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (98.212) | ($243.04) |
| NICK GOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 238.164 | $243.04 |
| NICK GOOD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICK GOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICK GOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (22,693.48834) | ($22,693.49) |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022402085768813 | $82.32 |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652142001511099 | $16.99 |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.72263029954 | $99.72 |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.174683432025 | $15.12 |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4119996578158 | $1.07 |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039310072545913 | $0.43 |
| NICK GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5026628644355 | $6.69 |
| NICK GOODARZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.194333) | ($49.91) |
| NICK GOODARZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.395809718) | ($1,388.23) |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233449410109999 | $0.69 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20489081171 | $0.24 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098507583625 | $19.22 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016120207863 | $0.00 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67870063019999 | $1.05 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036500220026 | $0.00 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079045186816 | $3.13 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0523249028535339 | $18.30 |
| NICK GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0874014236499999 | $4.98 |
| NICK GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078960106601 | $23.37 |
| NICK GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008107568318 | $0.02 |
| NICK GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016894833005 | $0.02 |
| NICK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114592568234999 | $0.34 |
| NICK GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011052425544 | $0.02 |
| NICK GOTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICK GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110755853362 | $32.78 |
| NICK GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.410011203 | $14.41 |
| NICK GÖTTFERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00024031 | $0.02 |
| NICK GÖTTFERT | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00016536 | $0.02 |
| NICK GÖTTFERT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00018565 | $0.02 |
| NICK GÖTTFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6134117149173 | $2.59 |
| NICK GÖTTFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049850812673 | $0.00 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173845674889999 | $51.86 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3420472764 | $4.34 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.638359803 | $12.40 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9308947493 | $3.72 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110017114577 | $1.22 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045919262866 | $0.41 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00606481019019999 | $0.44 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0522162581 | $17.26 |
| NICK GOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26578086057 | $1.64 |
| NICK GRAMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149174518049 | $4.42 |
| NICK GRAMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54087621654 | $0.43 |
| NICK GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035344392102 | $1.05 |
| NICK GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.412115651999 | $234.41 |
| NICK GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 95.0 | $95.00 |
| NICK GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.002935278) | ($95.00) |
| NICK GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.002935278 | $95.00 |
| NICK GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| NICK GREEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001161283687) | ($35.03) |
| NICK GREEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001161283687 | $35.03 |
| NICK GREEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.889347666) | ($248.98) |
| NICK GREEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.889347666 | $248.98 |
| NICK GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (29.832797) | ($278.30) |
| NICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011564997444251 | $0.39 |
| NICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07420353496261 | $0.07 |
| NICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48318797176 | $0.38 |
| NICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040144679057 | $0.00 |
| NICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086969084355752 | $0.85 |
| NICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156258998985 | $0.93 |
| NICK GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093292350067 | $0.28 |
| NICK GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107924811985 | $0.02 |
| NICK GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048773416841 | $0.04 |
| NICK GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104540490061999 | $0.01 |
| NICK GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00103033712778 | $0.06 |
| NICK GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000918654507299999 | $0.05 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041121398526 | $0.00 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183270276759999 | $0.02 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000208231473899999 | $0.00 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020023213764 | $0.00 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008670982783899999 | $0.00 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.163644932069999 | $0.01 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000146070273342 | $0.00 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035494334057 | $0.00 |
| NICK GREINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000120811153234 | $0.00 |
| NICK GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001876068965 19999 | $0.00 |
| NICK GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.756183994 | $1.76 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00320163) | ($100.00) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00320163 | $100.00 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,480.761836264) | ($15,480.76) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 15,480.761836264 | $15,480.76 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (15,480.76) | ($15,480.76) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.690741106) | ($12,027.59) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.690741106 | $12,027.59 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.690741) | ($12,072.60) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7750244337) | ($22,733.58) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7750244337 | $22,733.58 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.439197833) | ($572.52) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 22.439197833 | $572.52 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.778226) | ($22,734.32) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | AVAX | (22.439197) | ($608.60) |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383929286840699 | $137.24 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044352186777097 | $111.77 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17769048417219 | $9.02 |
| NICK GWIAZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 121.094901465379 | $121.09 |
| NICK HAASMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000165479094399999 | $0.00 |
| NICK HADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032045605496 | $0.95 |
| NICK HADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816060355294799 | $0.01 |
| NICK HADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6436980803 | $1.66 |
| NICK HADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00362148810069999 | $0.27 |
| NICK HAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141276396226 | $41.82 |
| NICK HAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218948981579999 | $42.72 |
| NICK HAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3610032199999 | $8.21 |
| NICK HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000073358307265 | $0.00 |
| NICK HALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01874518 | $564.64 |
| NICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014876344979326 | $3.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72386241912 | $6.90 |
| NICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068634662718 | $137.85 |
| NICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014138052225 | $0.02 |
| NICK HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126749167872 | $0.38 |
| NICK HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015406964927 | $30.06 |
| NICK HALLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8430009642 | $4.30 |
| NICK HAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01095251557) | ($331.27) |
| NICK HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01095251557 | $331.27 |
| NICK HAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,031.845724901) | ($182.15) |
| NICK HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,031.845724901 | $182.15 |
| NICK HAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.046075872) | ($75.89) |
| NICK HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.046075872 | $75.89 |
| NICK HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.04607587) | ($68.52) |
| NICK HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,031.8457249) | ($167.21) |
| NICK HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01095251) | ($318.48) |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006948873955224 | $2.52 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018583041694 | $3.63 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.58998982 | $22.59 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8811975635 | $0.70 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05532679949 | $0.61 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00199287627960054 | $0.19 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14657518236 | $0.50 |
| NICK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.11277615200799 | $0.14 |
| NICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4205966057 | $4.30 |
| NICK HARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01836214064995 | $0.02 |
| NICK HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.045806312 | $19.06 |
| NICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119678281586 | $0.00 |
| NICK HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185003688839999 | $5.47 |
| NICK HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038785369011 | $7.57 |
| NICK HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28953035003 | $0.81 |
| NICK HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017376016343 | $0.51 |
| NICK HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063624297603 | $1.24 |
| NICK HAWRYLUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00685447 | $273.69 |
| NICK HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020531467558 | $61.66 |
| NICK HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007552690286 | $0.00 |
| NICK HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043760105659 | $0.04 |
| NICK HEBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (812.18886785) | ($812.19) |
| NICK HEBERT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 812.18886785 | $812.19 |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (5,300.0) | ($5,300.00) |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (157.68) | ($157.68) |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.2544638395 | $10,517.73 |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3487818344) | ($14,427.01) |
| NICK HEBERT | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3487818344 | $14,427.01 |
| NICK HEBERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34878183) | ($14,449.68) |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 5,934.22 | $5,934.22 |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (6,200.0) | ($6,200.00) |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (138.72) | ($138.72) |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.3590615365 | $14,217.04 |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3590615365) | ($14,220.22) |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3590615365 | $14,220.22 |
| NICK HEBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35906154) | ($14,274.07) |
| NICK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014616924662104 | $5.89 |
| NICK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274872984919999 | $0.05 |
| NICK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088231934678 | $0.78 |
| NICK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6465803263219 | $1.65 |
| NICK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013466808881 | $0.00 |
| NICK HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037936670782 | $11.23 |
| NICK HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116002064393 | $0.00 |
| NICK HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593936142429999 | $6.60 |
| NICK HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651580164 | $0.49 |
| NICK HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006740740171 | $13.15 |
| NICK HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.569246255062 | $115.21 |
| NICK HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08702225656 | $12.08 |
| NICK HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0410381445599999 | $2.45 |
| NICK HEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096965986088 | $2.87 |
| NICK HEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7514194507 | $2.36 |
| NICK HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000890443472709999 | $0.00 |
| NICK HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00847566765279999 | $0.01 |
| NICK HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016466849273 | $0.02 |
| NICK HENLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127643) | ($410.07) |
| NICK HENLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2118473801) | ($416.55) |
| NICK HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004894943363798 | $1.91 |
| NICK HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013832064866577 | $3.59 |
| NICK HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013931947923 | $0.01 |
| NICK HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007496279473 | $0.00 |
| NICK HENRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292185) | ($500.00) |
| NICK HENRY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01292185 | $500.00 |
| NICK HENRY | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01292185) | ($498.41) |
| NICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024911434239 | $75.72 |
| NICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021522673598 | $42.00 |
| NICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003051685538 | $0.00 |
| NICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48863895309999 | $1.56 |
| NICK HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.743957184475 | $218.10 |
| NICK HERRERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.909166004) | ($119.14) |
| NICK HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| NICK HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| NICK HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.484087818) | ($119.14) |
| NICK HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NICK HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.723609418 | $52,200.27 |
| NICK HERRERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,808.40589256) | ($1,774.85) |
| NICK HERRERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,318.35 |
| NICK HERRERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005014050049) | ($9.95) |
| NICK HERRERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031481) | ($9.98) |
| NICK HERRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,367.10) |
| NICK HERRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72329461) | ($51,426.56) |
| NICK HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.498779851632 | $419.39 |
| NICK HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136730482726999 | $4.05 |
| NICK HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111008784371 | $0.22 |
| NICK HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01872450997 | $0.01 |
| NICK HETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016649479542 | $32.49 |
| NICK HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144255003952 | $0.04 |
| NICK HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016602036456 | $0.00 |
| NICK HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029787174324 | $0.00 |
| NICK HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52896883296 | $0.02 |
| NICK HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (87,627.0) | ($87,627.00) |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020731442343 | $0.00 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118714654761 | $0.14 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053015227065 | $0.00 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.7125423908 | $557.71 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000224890692599999 | $0.00 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4149408808 | $1.41 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7071892856 | $0.54 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026969030946 | $0.00 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016297176122 | $0.00 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000096970600532 | $0.00 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000116732668816 | $0.01 |
| NICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00049577462591 | $0.00 |
| NICK HIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121308756797 | $3.59 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054389397183 | $0.16 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0975652323 | $3.61 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035434303728 | $0.69 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041582099129 | $0.00 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0086414499859 | $0.00 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00083819447648 | $0.00 |
| NICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035412216018 | $0.00 |
| NICK HODGENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04683674) | ($1,320.00) |
| NICK HODGENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04683674 | $1,320.00 |
| NICK HODGENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071) | ($19.89) |
| NICK HODGENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($560.04) |
| NICK HODGENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02612674) | ($731.08) |
| NICK HODGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024123737742 | $0.71 |
| NICK HODGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524852895546 | $17.38 |
| NICK HOFFMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.131484463 | $257.21 |
| NICK HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034843) | ($63.99) |
| NICK HOFFMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034843) | ($61.27) |
| NICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177801565959999 | $0.53 |
| NICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663832639859999 | $12.95 |
| NICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.870503554 | $88.87 |
| NICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80715478404 | $0.64 |
| NICK HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08579192327391 | $6.25 |
| NICK HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054416623126 | $16.11 |
| NICK HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210592318749999 | $2.34 |
| NICK HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118688404711 | $0.02 |
| NICK HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010166044503 | $0.01 |
| NICK HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000362326511629999 | $0.00 |
| NICK HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01182985864026 | $0.04 |
| NICK HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015215736003 | $0.95 |
| NICK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574452110819999 | $177.41 |
| NICK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118217083404999 | $239.43 |
| NICK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.294791443 | $108.18 |
| NICK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.26395105111 | $28.73 |
| NICK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 95.240710663 | $13.92 |
| NICK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.50789601826 | $37.18 |
| NICK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090393020444 | $26.75 |
| NICK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596465518032796 | $0.01 |
| NICK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071161508769 | $143.03 |
| NICK HOLSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (10.038077) | ($19,802.52) |
| NICK HOLSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 19,733.635 | $19,802.52 |
| NICK HOLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,778.13) | ($19,778.13) |
| NICK HOLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253835) | ($7,362.74) |
| NICK HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184872966657053 | $63.34 |
| NICK HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05745043958282 | $151.07 |
| NICK HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.94276106115 | $72.94 |
| NICK HOLZHAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049175 | $203.66 |
| NICK HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024395655667 | $57.66 |
| NICK HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2347255359 | $20.29 |
| NICK HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035113970157 | $69.18 |
| NICK HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.052246798 | $4.05 |
| NICK HOUWELINGEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05230362) | ($2,083.99) |
| NICK HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012271778537838 | $4.93 |
| NICK HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.03546364649999 | $4.04 |
| NICK HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1045216408 | $1.32 |
| NICK HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014893419837423 | $0.16 |
| NICK HOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (58.172) | ($146.39) |
| NICK HOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 145.895 | $146.39 |
| NICK HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70836759875466 | $4.49 |
| NICK HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58264377539999 | $1.58 |
| NICK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.74293264404 | $28.39 |
| NICK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.335732027 | $30.34 |
| NICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000899186769094 | $0.00 |
| NICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117642730361 | $0.00 |
| NICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027013937293 | $0.00 |
| NICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081120054654 | $0.00 |
| NICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023102747119 | $0.00 |
| NICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000318362738159999 | $0.00 |
| NICK HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 161.95913 | $120.27 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003407882243 | $10.09 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147509072749999 | $28.78 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071936993698999 | $0.01 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.009004226 | $15.07 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076300877209999 | $0.00 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12392349928 | $12.49 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085143543818 | $0.75 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19386324014 | $11.59 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053385986845 | $2.11 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000401870627109999 | $0.00 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21086600394 | $12.00 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424189056674 | $0.46 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 114.245784895 | $54.59 |
| NICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.84100075 | $0.93 |
| NICK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078828565263 | $0.03 |
| NICK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62339381566 | $0.03 |
| NICK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0321114168 | $0.02 |
| NICK HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32834720147 | $0.38 |
| NICK HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123347985835 | $0.00 |
| NICK HUTCHINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 49,997.0 | $49,997.00 |
| NICK HUTCHINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NICK HUTCHINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NICK HUTCHINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9086162887) | ($0.91) |
| NICK HUTCHINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9086162887 | $0.91 |
| NICK HUTCHINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,997.9) | ($9,997.90) |
| NICK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029492989292 | $0.00 |
| NICK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316353552 | $0.02 |
| NICK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00775866395496499 | $0.01 |
| NICK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045488786811 | $0.00 |
| NICK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067204951875999 | $0.00 |
| NICK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00009036863327 | $0.00 |
| NICK IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056816265563 | $113.64 |
| NICK IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.027191731 | $26.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56757429879999 | $6.00 |
| NICK IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104922480357 | $0.01 |
| NICK IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061274518099 | $0.01 |
| NICK IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080987671625 | $0.01 |
| NICK ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942977806558552 | $0.01 |
| NICK ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5102781339 | $1.20 |
| NICK ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026426016707 | $0.00 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00740901 | $294.94 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 226.471655 | $178.61 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00839687 | $247.40 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0097053 | $290.25 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107833903154 | $30.97 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015316479163 | $29.89 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.501555711 | $22.60 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5137166588 | $2.68 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23639766066 | $2.63 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05515848301 | $0.49 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029714847086 | $1.78 |
| NICK ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04158980627 | $1.64 |
| NICK INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044983163813 | $1.33 |
| NICK INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2379048867 | $6.24 |
| NICK INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11784619959999 | $1.96 |
| NICK INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0158177977579999 | $0.02 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 64.0 | $6,710.40 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137655149629999 | $416.64 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34920632875 | $712.33 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.509367699 | $71.75 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.53759166 | $64.38 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88534357753 | $7.82 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7274655916 | $41.21 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09147890801 | $10.04 |
| NICK IOAKIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31382673182 | $0.41 |
| NICK ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018155498512 | $0.02 |
| NICK J P BELLONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,991.31) |
| NICK J P BELLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.944451) | ($7,119.37) |
| NICK J P BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170313028159999 | $53.93 |
| NICK J P BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428110971859529 | $100.00 |
| NICK J P BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00263617395 | $11.14 |
| NICK JABS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011312108272 | $35.09 |
| NICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03023445203322 | $1.20 |
| NICK JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102953418066 | $30.47 |
| NICK JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075364273655 | $0.01 |
| NICK JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004172186568 | $8.14 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 248.590825 | $248.59 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 291.960669 | $291.96 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 189.700208 | $189.70 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 323.01239 | $323.01 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 264.954859 | $264.95 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,575.36859338) | ($4,575.37) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,575.36859338 | $4,575.37 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2287182763) | ($7,877.43) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2287182763 | $7,877.43 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001822950271) | ($6.02) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001822950271 | $6.02 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($20.43) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.227253) | ($7,023.32) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094187) | ($29.93) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (73.587544) | ($73.59) |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085798546615148 | $33.14 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018382243951 | $0.04 |
| NICK JASON GUERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2185674900999 | $26.22 |
| NICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039754699497 | $11.77 |
| NICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0219309337749999 | $1.61 |
| NICK JOHANNE HUIGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NICK JOHANNE HUIGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NICK JOHANNE HUIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.124112082 | $366.12 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.79251893 | $17,708.72 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (448.819679749) | ($12,987.24) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 448.819679749 | $12,987.24 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,134.905677546) | ($9,162.17) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,134.905677546 | $9,162.17 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,134.905677) | ($10,131.78) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (448.819679) | ($13,724.91) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024986749) | ($30,865.43) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024986749 | $30,865.43 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.985971988) | ($74,439.62) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.985971988 | $74,439.62 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (35.985971) | ($74,848.66) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.024986) | ($30,921.56) |
| NICK JOHN LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037761604467406 | $142.14 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.329548 | $100.00 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1620143531717 | $443.65 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.4424699114 | $124.01 |
| NICK JOHN LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.36417507239599 | $149.64 |
| NICK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05011707159) | ($0.05) |
| NICK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05011707159 | $0.05 |
| NICK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002519385076) | ($0.10) |
| NICK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002519385076 | $0.10 |
| NICK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000647512029) | ($0.02) |
| NICK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000647512029 | $0.02 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036591243689999 | $0.00 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010036178124 | $0.00 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005926782132898 | $0.00 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0461693479179999 | $0.51 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058074535987 | $17.19 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002000938094 | $0.00 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000344463062859999 | $0.00 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000735854845969999 | $0.02 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000191871563229999 | $0.01 |
| NICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000186981515 | $0.01 |
| NICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642366149164802 | $0.63 |
| NICK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021607905739 | $0.00 |
| NICK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000203867092029999 | $0.00 |
| NICK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000243841854979999 | $0.00 |
| NICK JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.554595869) | ($48,480.60) |
| NICK JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 21.554595869 | $48,480.60 |
| NICK JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137,569.198960811) | ($102,087.59) |
| NICK JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 137,569.198960811 | $102,087.59 |
| NICK JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (137,569.198960811) | ($99,248.39) |
| NICK JORGENSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (21.554595869) | ($43,693.11) |
| NICK JORGENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,957.910916716) | ($2,957.91) |
| NICK JORGENSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,957.910916716 | $2,957.91 |
| NICK JORGENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (145.444370485) | ($77.85) |
| NICK JORGENSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 145.444370485 | $77.85 |
| NICK JORGENSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,957.910916) | ($2,957.91) |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125191976875 | $0.37 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015407401463 | $0.02 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09497375548732 | $267.65 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.770586801397 | $35.77 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 883.953105873553 | $1,041.20 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361392689079999 | $0.05 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038948157224 | $0.06 |
| NICK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000347030636919999 | $0.00 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001356) | ($54.86) |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 54.821 | $54.86 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.018062) | ($55.00) |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 54.893 | $55.00 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (109.880082) | ($109.88) |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0027755 | $109.74 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.007767) | ($300.35) |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 299.361 | $300.35 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.070556) | ($200.00) |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 198.72 | $200.00 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (498.081327) | ($498.08) |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71792074081606 | $1.51 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121993237444835 | $0.12 |
| NICK JOSHUA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54604736531 | $0.43 |
| NICK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000504420318969999 | $0.15 |
| NICK KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131785162499 | $38.84 |
| NICK KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07834447889 | $157.74 |
| NICK KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.338535344 | $34.36 |
| NICK KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.095993695 | $15.13 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000159551793) | ($0.07) |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000159551793 | $0.07 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009369710239) | ($0.32) |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009369710239 | $0.32 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0006099429991) | ($0.05) |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0006099429991 | $0.05 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007059788099) | ($0.01) |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007059788099 | $0.01 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04554998309) | ($0.64) |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04554998309 | $0.64 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001082830845) | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001082830845 | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002417890484 | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000150454537684889 | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002355387711948 | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000245365885804809 | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000930094581075 | $0.00 |
| NICK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000377689515345 | $0.00 |
| NICK KARDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011472993035 | $0.00 |
| NICK KARDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090083872244 | $0.00 |
| NICK KATSENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8482188151 | $1.85 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119085713126 | $0.35 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033355570266 | $0.00 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083403380783 | $0.16 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068546278643 | $0.01 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018478135889 | $0.01 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054142624127 | $0.00 |
| NICK KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014925153819 | $0.00 |
| NICK KEENER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00249323 | $96.44 |
| NICK KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077422858059 | $240.02 |
| NICK KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13976506311 | $283.57 |
| NICK KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86515729345 | $0.69 |
| NICK KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4375569341 | $2.79 |
| NICK KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016653185356 | $1.83 |
| NICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36130454327999 | $1.31 |
| NICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294011379059999 | $57.48 |
| NICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.186506271999 | $146.19 |
| NICK KEMERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019401863704 | $0.06 |
| NICK KEMERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4751581685 | $1.72 |
| NICK KENWORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NICK KENWORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,061.895110451) | ($3,566.29) |
| NICK KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215692976259999 | $0.64 |
| NICK KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7863819113 | $15.60 |
| NICK KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.927840120628 | $46.55 |
| NICK KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021268183187 | $64.03 |
| NICK KINGAHM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2642649851) | ($8,201.96) |
| NICK KINGAHM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2642649851 | $8,201.96 |
| NICK KINGAHM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| NICK KINGAHM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26416498) | ($8,232.70) |
| NICK KINGAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011715364368463 | $43.56 |
| NICK KINGAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179124563659999 | $364.21 |
| NICK KINGAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107415926171999 | $0.11 |
| NICK KINGAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.343093049 | $39.77 |
| NICK KINGAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091056253054 | $10.00 |
| NICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032897050154 | $100.47 |
| NICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068273075728 | $137.11 |
| NICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1495578907 | $8.05 |
| NICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6596938147 | $1.66 |
| NICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004835560975 | $1.10 |
| NICK KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246840999569079 | $0.00 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090191094335 | $277.84 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063074268903 | $126.46 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.407187114 | $18.41 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.9739384069999 | $38.03 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.7344029089999 | $16.79 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19601330427 | $13.29 |
| NICK KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115302127349 | $6.89 |
| NICK KJOLSING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NICK KJOLSING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NICK KJOLSING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICK KJOLSING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.017145 | $500.00 |
| NICK KJOLSING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017145) | ($534.63) |
| NICK KJOLSING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.003334 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK KJOLSING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003334) | ($100.07) |
| NICK KJOLSING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.003314 | $100.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003314) | ($100.06) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.005256 | $150.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.065327 | $100.00 |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065327) | ($99.63) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,421.149573669) | ($3,421.15) |
| NICK KJOLSING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,421.149573669 | $3,421.15 |
| NICK KJOLSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121491164994 | $0.04 |
| NICK KJOLSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050939934619 | $0.01 |
| NICK KJOLSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.719729410493 | $49.72 |
| NICK KLIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002203457811 | $0.65 |
| NICK KLIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039743903255 | $0.78 |
| NICK KLIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56802226189999 | $4.57 |
| NICK KLIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013303973777 | $0.00 |
| NICK KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081799248974 | $253.24 |
| NICK KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021721155368 | $42.38 |
| NICK KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021471789692 | $0.00 |
| NICK KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084265110881 | $0.07 |
| NICK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050732141872 | $0.02 |
| NICK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034399920854 | $0.00 |
| NICK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088441502086 | $0.01 |
| NICK KOKHANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013085458659 | $0.00 |
| NICK KOKHANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026911898734 | $0.00 |
| NICK KOKHANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011073704649 | $0.00 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $123.53 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024603 | $10.14 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049912 | $206.82 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088577442313 | $26.14 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269164807409999 | $52.20 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.3107226589999 | $92.31 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40006664166 | $0.32 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1765125711 | $1.96 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021844512734 | $0.19 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.29120649009999 | $4.29 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050073768455 | $1.98 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015980741541 | $0.00 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000106134891601 | $0.00 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000012451343767 | $0.00 |
| NICK KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000093368860068 | $0.00 |
| NICK KONTORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6886596814 | $1.97 |
| NICK KORNBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646585021969999 | $0.19 |
| NICK KOSTOGIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925897504139999 | $0.95 |
| NICK KOSTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020961936279 | $0.41 |
| NICK KRACSUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007521617672) | ($225.80) |
| NICK KRACSUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007521617672 | $225.80 |
| NICK KRACSUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1988397599) | ($355.23) |
| NICK KRACSUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1988397599 | $355.23 |
| NICK KRACSUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.962090612) | ($23.16) |
| NICK KRACSUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.962090612 | $23.16 |
| NICK KRACSUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (2.962090612) | ($25.37) |
| NICK KRACSUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00752161) | ($227.12) |
| NICK KRACSUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1988397599) | ($356.02) |
| NICK KRACSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000743965030964519 | $2.52 |
| NICK KRACSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018497405051077 | $4.35 |
| NICK KRACSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085631018705208 | $0.08 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.061128804) | ($2,066.00) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.061128804 | $2,066.00 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.025092153) | ($65.46) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.025092153 | $65.46 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.832654523) | ($71.28) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.832654523 | $71.28 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10.832654) | ($70.78) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.025092) | ($65.41) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.061128) | ($2,174.20) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001127361776) | ($2.34) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001127361776 | $2.34 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001128166047) | ($2.34) |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008324774258999 | $0.00 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054959998655649881 | $15.12 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179313488405759 | $0.21 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00169682971808209 | $0.17 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000068966233903 | $0.00 |
| NICK KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003781452385 | $0.00 |
| NICK KRITSOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039295738444 | $11.63 |
| NICK KRITSOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333727074069999 | $6.51 |
| NICK KRITSOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129436161842 | $0.00 |
| NICK KRITSOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128294077679 | $0.00 |
| NICK KRIVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028077408081 | $8.31 |
| NICK KRIVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040275630617 | $7.86 |
| NICK KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074361845945 | $22.01 |
| NICK KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027854034753 | $5.43 |
| NICK KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258270679039999 | $0.00 |
| NICK KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111663936779 | $0.00 |
| NICK KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000029271162192 | $0.00 |
| NICK KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021356931901 | $4.17 |
| NICK KWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036998088921 | $0.11 |
| NICK LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018238855716 | $0.54 |
| NICK LAFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015598327227 | $0.05 |
| NICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124406236479 | $3.68 |
| NICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000589392060769999 | $1.15 |
| NICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3521410612 | $8.35 |
| NICK LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036061123113 | $0.00 |
| NICK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.558063539331 | $11.88 |
| NICK LANGFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.51 |
| NICK LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018702243886 | $0.47 |
| NICK LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314084326062019 | $0.32 |
| NICK LANNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,842.047870179) | ($3,646.44) |
| NICK LANNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,842.047870179 | $3,646.44 |
| NICK LANNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,831.596) | ($3,636.52) |
| NICK LANNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1082257 | $3,636.52 |
| NICK LANNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (10.423) | ($9.92) |
| NICK LANNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.87 | $9.92 |
| NICK LANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032403985392 | $98.93 |
| NICK LANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096263536687 | $194.45 |
| NICK LANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.878383573087 | $27.84 |
| NICK LANTZY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005132669812) | ($10.00) |
| NICK LANTZY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005132669812 | $10.00 |
| NICK LANTZY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005132669812) | ($10.36) |
| NICK LANTZY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066456) | ($20.00) |
| NICK LANTZY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066456 | $20.00 |
| NICK LANTZY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066456) | ($19.96) |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021385058) | ($31,308.52) |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021385058 | $31,308.52 |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.504701954) | ($34,764.84) |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.504701954 | $34,764.84 |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009517) | ($20.01) |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (16.495184954) | ($34,586.61) |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($19.93) |
| NICK LANTZY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02073305) | ($31,202.79) |
| NICK LANTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039119272558131 | $146.20 |
| NICK LANTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083985264836012 | $227.98 |
| NICK LANTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095365932569 | $0.00 |
| NICK LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057098431507 | $0.00 |
| NICK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130461324459 | $0.39 |
| NICK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122016532084999 | $0.02 |
| NICK LASCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038462816223 | $0.00 |
| NICK LASCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016958516933 | $0.02 |
| NICK LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002771869229 | $84.24 |
| NICK LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15728345355 | $319.46 |
| NICK LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066932516857 | $0.00 |
| NICK LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.803288388 | $28.76 |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.534957882) | ($106.53) |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.534957882 | $106.53 |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (106.534957) | ($106.53) |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031071497472999 | $0.00 |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013419966362799 | $0.00 |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2634285794241 | $0.26 |
| NICK LAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00518322160589999 | $0.00 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016852580521 | $0.50 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104284739545 | $0.02 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49132378721 | $0.49 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043781561992 | $0.00 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039973148963 | $0.01 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4648224703 | $0.43 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000059640299015 | $0.00 |
| NICK LAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014794069476 | $0.00 |
| NICK LAVENGOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.812673951) | ($64,445.86) |
| NICK LAVENGOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.812673951 | $64,445.86 |
| NICK LAVENGOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8977432291) | ($25,819.10) |
| NICK LAVENGOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8977432291 | $25,819.10 |
| NICK LAVENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052675552787735 | $182.60 |
| NICK LAVENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29732201098305 | $706.17 |
| NICK LAZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.678849558) | ($191.83) |
| NICK LAZO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.678849558 | $191.83 |
| NICK LAZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.678849558) | ($201.90) |
| NICK LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18191405229 | $0.21 |
| NICK LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061212702107 | $0.01 |
| NICK LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020908360025 | $0.00 |
| NICK LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022607928412999 | $2.81 |
| NICK LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038068497743 | $0.00 |
| NICK LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022342025008 | $0.00 |
| NICK LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074941888093 | $22.18 |
| NICK LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018841179083 | $36.76 |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48.411955799) | ($26.55) |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 48.411955799 | $26.55 |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (65.425767482) | ($65.43) |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 65.425767482 | $65.43 |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003862487762) | ($1.10) |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003862487762 | $1.10 |
| NICK LEBLANC | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (65.425767) | ($65.43) |
| NICK LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410253062579 | $0.01 |
| NICK LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.600188275309199 | $0.54 |
| NICK LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.794972872809 | $0.79 |
| NICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055338200203 | $1.08 |
| NICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.50479175589999 | $0.66 |
| NICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062340825542 | $12.16 |
| NICK LEEDS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.034225548) | ($100.00) |
| NICK LEEDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.034225548 | $100.00 |
| NICK LEEDS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023958) | ($70.14) |
| NICK LEEDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.010267) | ($20.67) |
| NICK LEEDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0007058 | $20.67 |
| NICK LEEDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 5.2 | $10,536.29 |
| NICK LEEDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (5.2) | ($10,525.79) |
| NICK LEEDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.3536239 | $10,525.79 |
| NICK LEEDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.00) |
| NICK LEEDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3536527) | ($10,410.12) |
| NICK LEEDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 14.0 | $24,820.87 |
| NICK LEEDS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (13.999998) | ($24,799.88) |
| NICK LEEDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.8585514 | $24,799.88 |
| NICK LEEDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.858551) | ($27,222.94) |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083723042111 | $255.69 |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1572053605 | $319.38 |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035862964481 | $0.00 |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0781714159 | $1.30 |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35708992999 | $3.15 |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026232914937 | $0.00 |
| NICK LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000284316766119999 | $0.00 |
| NICK LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0110727271 | $1.19 |
| NICK LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018227404867 | $0.00 |
| NICK LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.667598568 | $2.29 |
| NICK LESSEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090678766342 | $0.11 |
| NICK LESSEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016000231123 | $0.03 |
| NICK LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018097615091 | $0.02 |
| NICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075322015027 | $22.29 |
| NICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.96743736181 | $19.65 |
| NICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064081118329 | $12.50 |
| NICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093322100615 | $2.97 |
| NICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112517316832 | $0.02 |
| NICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0935667263479999 | $0.09 |
| NICK LIOCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04476 | $1,378.88 |
| NICK LIOCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0466 | $1,381.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK LIOCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,997.40 |
| NICK LIOCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.2536 | $7,401.57 |
| NICK LIOCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 99.0 | $751.41 |
| NICK LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110637452731 | $337.78 |
| NICK LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13310251861 | $269.92 |
| NICK LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.836126915799999 | $7.38 |
| NICK LISTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (499.28098239) | ($853.77) |
| NICK LISTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 499.28098239 | $853.77 |
| NICK LISTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (612.114117594) | ($5,652.35) |
| NICK LISTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 612.114117594 | $5,652.35 |
| NICK LISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092984763164999 | $0.28 |
| NICK LISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9187019237661 | $11.21 |
| NICK LISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.30595248692929 | $4.80 |
| NICK LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75655410967999 | $7.90 |
| NICK LLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.97) |
| NICK LLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,121.274356) | ($2,029.81) |
| NICK LLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001875609038) | ($7.64) |
| NICK LLOYD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001875609038 | $7.64 |
| NICK LLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.45707884) | ($1.37) |
| NICK LLOYD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.45707884 | $1.37 |
| NICK LLOYD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.457078) | ($1.37) |
| NICK LLOYD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00018756) | ($7.64) |
| NICK LLOYD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.17903975) | ($6,407.22) |
| NICK LLOYD | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.17903975 | $6,407.22 |
| NICK LLOYD | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0003410976135) | ($1.00) |
| NICK LLOYD | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.178698652) | ($6,388.59) |
| NICK LLOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002137710143) | ($6.03) |
| NICK LLOYD | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002137710143 | $6.03 |
| NICK LLOYD | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002137710143) | ($6.03) |
| NICK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187654624794995 | $7.54 |
| NICK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636371756050298 | $19.03 |
| NICK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000150909355529999 | $0.00 |
| NICK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45770398144384 | $1.39 |
| NICK LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492241867261292 | $0.50 |
| NICK LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062673 | $25.84 |
| NICK LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NICK LOPEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032884086) | ($30,093.08) |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032884086 | $30,093.08 |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($10.00) |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009346754288) | ($0.02) |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009346754288 | $0.02 |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008519573136) | ($0.01) |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008519573136 | $0.01 |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001885411694) | ($0.01) |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001885411694 | $0.01 |
| NICK LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.032541) | ($30,049.01) |
| NICK LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005642737859) | ($17.09) |
| NICK LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005642737859 | $17.09 |
| NICK LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000564) | ($17.00) |
| NICK LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000699529658) | ($2.18) |
| NICK LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000699529658 | $2.18 |
| NICK LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007) | ($2.20) |
| NICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421749605735957 | $155.45 |
| NICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060773502982 | $0.00 |
| NICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006872881012354 | $0.00 |
| NICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000118854463530399 | $0.00 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096467356554 | $28.55 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018530464544 | $36.16 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1843310791 | $0.18 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7616871489 | $3.62 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497044590599999 | $5.52 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104627083595 | $0.92 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2344018111 | $0.33 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00994314581879999 | $0.73 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086738919595 | $0.95 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0420948159109999 | $0.26 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15214969037 | $0.23 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026372078165 | $0.19 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25328005815 | $0.60 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018940985242 | $0.21 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014560809845 | $0.04 |
| NICK LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15333700987 | $0.28 |
| NICK LOUBSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461986381 | $0.42 |
| NICK LOUBSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074979678262 | $0.01 |
| NICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030444121647 | $0.00 |
| NICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046805435985 | $0.00 |
| NICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074322547483 | $0.01 |
| NICK LUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160608010681 | $0.48 |
| NICK LUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018861959107 | $0.00 |
| NICK LUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142701993748 | $2.78 |
| NICK LUMOINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.341296671986 | $3.22 |
| NICK LUPOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025022) | ($10.00) |
| NICK LUPOLI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025022 | $10.00 |
| NICK LUPOLI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002502) | ($1.00) |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02522316) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02522316 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005044) | ($2.00) |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02539792) | ($1,006.42) |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02501836) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02501836 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02501836) | ($990.50) |
| NICK LUPOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02521738) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02521738 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02521738) | ($1,010.54) |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02647954) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02647954 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.711328702) | ($490.71) |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.711328702 | $490.71 |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02647954) | ($1,000.85) |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05199652) | ($2,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05199652 | $2,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05199652) | ($1,992.80) |
| NICK LUPOLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (288.711328) | ($288.71) |
| NICK LUPOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02749298) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02749298 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02749298) | ($1,001.02) |
| NICK LUPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0319499) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0319499 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0319499) | ($977.99) |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.493657201) | ($50.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.493657201 | $50.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (79.487) | ($49.94) |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 49.562 | $49.94 |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.947144865) | ($200.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.947144865 | $200.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06574692) | ($2,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06574692 | $2,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49.562) | ($49.56) |
| NICK LUPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06574692) | ($2,000.95) |
| NICK LUPOLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (3.947144865) | ($205.41) |
| NICK LUPOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03405435) | ($1,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03405435 | $1,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03405435) | ($1,006.35) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.995228888) | ($100.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.995228888 | $100.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001945950373) | ($0.02) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001945950373 | $0.02 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.365942869) | ($58.56) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.365942869 | $58.56 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.734741306) | ($33.57) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.734741306 | $33.57 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (148.385961433) | ($98.55) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 148.385961433 | $98.55 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (4.7341) | ($33.49) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0011185 | $33.49 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (148.391) | ($98.40) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0032874 | $98.40 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.995228888) | ($99.98) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0044059) | ($131.64) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0664982) | ($2,000.00) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0664982 | $2,000.00 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.141732651) | ($114.96) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.141732651 | $114.96 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (2.14173265) | ($112.75) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0664982) | ($1,999.93) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05979182328) | ($1,807.27) |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05979182328 | $1,807.27 |
| NICK LUPOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05979182) | ($1,806.79) |
| NICK LUPOLI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (5.365942869) | ($53.60) |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001552815095591 | $59.18 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.11834126916099 | $2.12 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5856444853936 | $1.81 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04700905036391 | $0.72 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083534939170958 | $0.10 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042966980594704 | $3.69 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000093704714937 | $0.00 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0545557430349999 | $3.11 |
| NICK LUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000379236476139999 | $0.00 |
| NICK LURZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.399797726) | ($1,151.51) |
| NICK LURZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.399797726 | $1,151.51 |
| NICK LURZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.399797726) | ($1,143.38) |
| NICK LURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041138407501 | $0.01 |
| NICK LURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011403749660204 | $3.41 |
| NICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065046612853 | $1.27 |
| NICK LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015744025165 | $0.00 |
| NICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005888185911 | $0.00 |
| NICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027402326757028 | $0.05 |
| NICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030120295013 | $0.00 |
| NICK MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000816598163939999 | $0.24 |
| NICK MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26511481163 | $0.27 |
| NICK MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065536448355 | $0.48 |
| NICK MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35605977457 | $0.36 |
| NICK MADDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02716143448 | $0.03 |
| NICK MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096941692033 | $28.69 |
| NICK MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148560820199999 | $28.99 |
| NICK MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055211729791 | $0.01 |
| NICK MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0771713857529999 | $3.05 |
| NICK MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018356298248 | $0.54 |
| NICK MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033694222065 | $0.01 |
| NICK MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73427858419999 | $5.34 |
| NICK MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040347810041 | $1,231.93 |
| NICK MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037605552924 | $74.29 |
| NICK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.308665219899 | $130.60 |
| NICK MANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096196635269 | $0.00 |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,090.090893863) | ($19,251.01) |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,090.090893863 | $19,251.01 |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,028.540021974) | ($9,064.08) |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,028.540021974 | $9,064.08 |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.939036791) | ($5,385.28) |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.939036791 | $5,385.28 |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (545.0454) | ($9,620.05) |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,556.736 | $9,620.05 |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (545.0454) | ($9,620.05) |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,556.736 | $9,620.05 |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (402.939) | ($5,383.27) |
| NICK MANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,349.663 | $5,383.27 |
| NICK MANLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (10,005.699) | ($9,450.00) |
| NICK MANLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 9,428.899 | $9,450.00 |
| NICK MANLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICK MANLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (33,792.034) | ($33,792.03) |
| NICK MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017034435809 | $0.50 |
| NICK MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4593289692819 | $10.77 |
| NICK MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.711145080937 | $49.28 |
| NICK MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2010399649319 | $2.79 |
| NICK MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067469829447 | $0.13 |
| NICK MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070000774297 | $0.06 |
| NICK MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| NICK MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044602688929 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003249399906) | ($0.33) |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.003249399906 | $0.33 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009727739355) | ($0.03) |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000009727739355 | $0.03 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001345415472) | ($2.56) |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001345415472 | $2.56 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05118840789) | ($0.37) |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.05118840789 | $0.37 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003207945528) | ($0.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.003207945528 | $0.01 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.579567495) | ($1.58) |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.579567495 | $1.58 |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.579567) | ($1.58) |
| NICK MARAZZA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001345415472) | ($2.56) |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000803353895) | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.00000803353895 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001391236632) | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.000001391236632 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000007071032291) | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000007071032291 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000003807874971) | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.000003807874971 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0009774080053) | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0009774080053 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008238112941 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001074207389481 | $0.03 |
| NICK MARAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154880999103111 | $0.02 |
| NICK MARAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127770061324661 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060071875667244 | $0.00 |
| NICK MARAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022092355416142 | $0.00 |
| NICK MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0308036609 | $1.61 |
| NICK MARGIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.624423993999 | $704.62 |
| NICK MARGIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.112183747 | $176.11 |
| NICK MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478455228849999 | $14.16 |
| NICK MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101525212723 | $0.00 |
| NICK MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030135132372 | $58.98 |
| NICK MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002665992978 | $0.01 |
| NICK MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006255027251 | $0.00 |
| NICK MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004833072423 | $0.00 |
| NICK MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001423410194 | $0.00 |
| NICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162068615364 | $0.48 |
| NICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019405990264 | $0.01 |
| NICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061638791228 | $0.00 |
| NICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026776895843 | $0.00 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017529762068 | $5.19 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334274593 | $0.02 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039717740994 | $78.61 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.84501164197 | $0.42 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95183915146 | $3.25 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31683362961 | $1.95 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096559487051 | $0.69 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013758254138 | $0.00 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3477915908 | $0.72 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043059624446 | $0.47 |
| NICK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029314196079999 | $0.00 |
| NICK MATICS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 308.96 | $47.63 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015289794865 | $45.29 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529902996899999 | $105.80 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5547399593 | $7.55 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.444599977 | $8.44 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016841958061 | $0.00 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014157127883 | $0.00 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065215122168 | $0.00 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110138511943 | $0.38 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26495584511 | $0.26 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048069525636 | $0.00 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002359202203 | $0.00 |
| NICK MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000098852420894 | $0.00 |
| NICK MAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7213427320321 | $0.69 |
| NICK MAUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| NICK MAUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00064623 | $26.80 |
| NICK MAUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| NICK MAUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.0) | ($57.00) |
| NICK MAUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.8988359289 | $2,497.31 |
| NICK MAUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| NICK MAUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| NICK MAUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (25.124859546) | ($2,131.05) |
| NICK MAUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.123914 | $3,702.18 |
| NICK MAUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.344835682) | ($11,172.43) |
| NICK MAUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.8999532851 | $1,604.96 |
| NICK MAUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.36782927 | $11,042.07 |
| NICK MAUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.905398) | ($1,660.36) |
| NICK MAUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0551516 | $1,660.36 |
| NICK MAUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| NICK MAUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.488) | ($3.08) |
| NICK MAUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001004 | $3.08 |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.313) | ($9,056.34) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,013.219 | $9,056.34 |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.33290793 | $13,237.49 |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.334452) | ($13,229.36) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13,193.45 | $13,229.36 |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.079847) | ($2,309.97) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,302.739 | $2,309.97 |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.981495145 | $26,964.30 |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (15.999053) | ($25,404.32) |
| NICK MAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.8751456 | $25,404.32 |
| NICK MAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.982441) | ($1,413.60) |
| NICK MAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0516814 | $1,413.60 |
| NICK MAUNG | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.6806829829 | $744.73 |
| NICK MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565310323049999 | $165.77 |
| NICK MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82535222095853 | $3.70 |
| NICK MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039850329747634 | $97.55 |
| NICK MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05114052627 | $0.05 |
| NICK MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114543701479999 | $17.07 |
| NICK MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083159708714 | $0.00 |
| NICK MAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084168316123 | $0.02 |
| NICK MAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291095884 | $0.01 |
| NICK MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953503313809999 | $28.22 |
| NICK MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038896258616 | $0.76 |
| NICK MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65390307799 | $2.23 |
| NICK MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11406176225 | $2.39 |
| NICK MCCAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1615286979) | ($4,803.70) |
| NICK MCCAHAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1615286979 | $4,803.70 |
| NICK MCCAHAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.161528) | ($4,894.46) |
| NICK MCCAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083177522856601 | $30.57 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007586275112 | $235.13 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018145831892 | $35.41 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7343402403 | $5.34 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4079008928 | $5.28 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33103796737 | $3.68 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8870301788 | $0.42 |
| NICK MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044490769392 | $3.26 |
| NICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88640582794 | $0.89 |
| NICK MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032745023833 | $0.00 |
| NICK MCGRAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00225293272) | ($69.08) |
| NICK MCGRAW | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00225293272 | $69.08 |
| NICK MCGRAW | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00225293) | ($66.96) |
| NICK MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012547189595768 | $0.47 |
| NICK MCKELDIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,473.04) |
| NICK MCKELDIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,473.04 |
| NICK MCKELDIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,472.17) |
| NICK MCKELDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($611.70) |
| NICK MCKELDIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $611.70 |
| NICK MCKELDIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($612.25) |
| NICK MCKELDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($991.57) |
| NICK MCKELDIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $991.57 |
| NICK MCKELDIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($993.18) |
| NICK MCKELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332943604499999 | $101.86 |
| NICK MCKELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165190870964999 | $36.38 |
| NICK MCKELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038183954601 | $1.51 |
| NICK MCKELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30484088703 | $2.01 |
| NICK MCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368907721449999 | $10.92 |
| NICK MCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9365898104 | $3.91 |
| NICK MCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0921168981 | $1.94 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137950596634 | $40.83 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067971842664 | $0.08 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014621928824 | $28.53 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3568748202 | $2.74 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18740753012 | $2.08 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7773432352 | $5.15 |
| NICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07724135741 | $3.06 |
| NICK MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014972107408 | $44.21 |
| NICK MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014449387925 | $28.19 |
| NICK MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066701850755 | $0.07 |
| NICK MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56246443004 | $0.97 |
| NICK MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036797701636 | $2.20 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114788945776 | $0.03 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040802908528 | $0.00 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000926968076519999 | $0.02 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062662660149 | $0.01 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101680152074199 | $0.14 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06943393353 | $0.77 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0319364800799999 | $0.28 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025892732825 | $0.03 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000627171152855 | $0.00 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093220458787 | $0.00 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29050227068 | $0.99 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088741324908 | $0.00 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0084850391 | $0.53 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074567572539999 | $0.06 |
| NICK MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070234452902 | $0.01 |
| NICK MERCADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02216265484) | ($629.46) |
| NICK MERCADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02216265484 | $629.46 |
| NICK MERCADO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02216265) | ($667.98) |
| NICK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012102273947353 | $4.50 |
| NICK MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027257485484 | $0.53 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154143076103 | $45.68 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199103860459999 | $0.04 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0999530897 | $4.84 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26429278715999 | $14.05 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121463789306 | $0.00 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00469509203879999 | $0.00 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022050189191 | $1.61 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033769727335999 | $0.01 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048398062143 | $0.00 |
| NICK MERCANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000193725597609999 | $0.00 |
| NICK MERCY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0226053 | $47.04 |
| NICK MERCY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00158864 | $48.33 |
| NICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028219789425 | $8.29 |
| NICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021233202018 | $4.05 |
| NICK MESERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113212945843999 | $33.51 |
| NICK MESERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035698446844 | $70.38 |
| NICK MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038961198066 | $119.48 |
| NICK MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274831316019999 | $0.03 |
| NICK MIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19073605571 | $1.39 |
| NICK MIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| NICK MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118078305769 | $0.35 |
| NICK MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01470894681 | $3.47 |
| NICK MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083010822157 | $0.13 |
| NICK MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049636032283 | $0.35 |
| NICK MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036026300782 | $0.39 |
| NICK MIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110600509720999 | $3.27 |
| NICK MIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018104083163 | $3.53 |
| NICK MIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.261939115 | $16.06 |
| NICK MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306799421139999 | $0.01 |
| NICK MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487365485359999 | $9.51 |
| NICK MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016165589595 | $0.00 |
| NICK MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4071744963 | $3.06 |
| NICK MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41598307562 | $2.56 |
| NICK MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106863013876 | $0.02 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148262382263 | $0.04 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156404712059999 | $0.02 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128457568374 | $0.25 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077712399927 | $0.08 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122107237464999 | $0.08 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025961027763 | $0.00 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115214480676999 | $0.03 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036422431223 | $0.00 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027864889891 | $84.70 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134771778337 | $26.05 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3297247671 | $2.64 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2616924257 | $0.79 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26057601675 | $2.90 |
| NICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.194654834579999 | $11.62 |
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000644751297) | ($20.40) |
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000644751297 | $20.40 |
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.887701637) | ($33,331.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.887701637 | $33,331.67 |
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (13.887701637) | ($33,445.34) |
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,880.239966089) | ($2,714.09) |
| NICK MODAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,880.239966089 | $2,714.09 |
| NICK MODAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003275386307744 | $0.12 |
| NICK MODAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060142709117628 | $170.44 |
| NICK MODAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.998765526068 | $21.45 |
| NICK MOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170180390674 | $4.96 |
| NICK MOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002805205253247 | $5.39 |
| NICK MOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4097319159784 | $0.41 |
| NICK MOLEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031884959368 | $9.44 |
| NICK MOLEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098276646688 | $0.00 |
| NICK MOLEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.990033976208 | $0.62 |
| NICK MONTESCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060723445501 | $1.80 |
| NICK MONTESCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00646861088599999 | $0.01 |
| NICK MONTIMURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805293357769999 | $23.84 |
| NICK MONTIMURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014694459923 | $28.67 |
| NICK MONTIMURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.61036896799999 | $6.03 |
| NICK MONTIMURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113886542853999 | $1.01 |
| NICK MONTIMURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127070023581 | $0.50 |
| NICK MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000685136246519999 | $0.13 |
| NICK MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (52.167) | ($107.91) |
| NICK MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0027702 | $107.91 |
| NICK MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00727307 | $276.08 |
| NICK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9856851148728 | $69.01 |
| NICK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000721192929469999 | $0.00 |
| NICK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18457942478 | $0.22 |
| NICK MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033477700283 | $0.00 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10133434 | $317.58 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00574058 | $228.53 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.317 | $44.99 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 189.643344 | $189.64 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026692347986 | $80.98 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019243430594 | $37.46 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.756575605 | $19.76 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9938851776 | $3.14 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.19299028679999 | $0.47 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| NICK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00128097970579 | $0.09 |
| NICK MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4410792167173 | $0.42 |
| NICK MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000563676545139999 | $0.01 |
| NICK MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00637439329489999 | $0.01 |
| NICK MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057193250717 | $0.01 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017496943455 | $0.52 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000506326642149 | $0.01 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0266868771779999 | $0.02 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035910935682 | $0.00 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060459263158 | $0.00 |
| NICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000033398250679 | $0.00 |
| NICK MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169686962681 | $0.50 |
| NICK MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.088220731 | $23.06 |
| NICK MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17032962212 | $0.58 |
| NICK MULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.843560858902 | $8.51 |
| NICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019506367621 | $0.02 |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.652528536) | ($2,857.00) |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.652528536 | $2,857.00 |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03392958) | ($1,000.00) |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03392958 | $1,000.00 |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,948.570566444) | ($1,798.00) |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,948.570566444 | $1,798.00 |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,341.374434) | ($1,376.00) |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,341.374434 | $1,376.00 |
| NICK MYDLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($1.83) |
| NICK MYDLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.70) |
| NICK MYDLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.80) |
| NICK MYDLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,336.0) | ($1,317.51) |
| NICK MYDLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.647528536) | ($2,556.91) |
| NICK MYDLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03392) | ($970.78) |
| NICK MYDLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,945.0) | ($1,584.12) |
| NICK MYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003528789580477 | $11.87 |
| NICK MYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016178649441872 | $37.51 |
| NICK MYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.834355216521 | $32.79 |
| NICK MYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.239691518014 | $11.25 |
| NICK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026118277876 | $0.00 |
| NICK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024667337411 | $0.00 |
| NICK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068170450834 | $0.00 |
| NICK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022783701428 | $0.01 |
| NICK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095307669401 | $0.00 |
| NICK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086806166961 | $0.00 |
| NICK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066508567397 | $0.01 |
| NICK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054881440092 | $0.00 |
| NICK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034393459627 | $0.00 |
| NICK NARCISE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.019566 | $611.22 |
| NICK NARCISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106939116659 | $31.65 |
| NICK NARCISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097947633686 | $19.11 |
| NICK NARCISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1493267571 | $4.15 |
| NICK NARCISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019181073675 | $0.00 |
| NICK NARCISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061298457797 | $0.00 |
| NICK NARESHNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.037259845) | ($41.34) |
| NICK NARESHNI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.037259845 | $41.34 |
| NICK NARESHNI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (50.0372) | ($39.29) |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021425125043 | $64.52 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28948539133034 | $0.52 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085835505536 | $173.09 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.372521399 | $201.37 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7897439102 | $3.00 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15196441371 | $1.69 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46057103661 | $4.07 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3901403031 | $0.35 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.581421360669999 | $1.99 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016006740216 | $1.76 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017267199669 | $0.00 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6269187907 | $0.07 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102070316861 | $0.00 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034384251524 | $0.26 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061209387077 | $0.00 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9220481914 | $1.89 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30228053725 | $0.39 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07590283847 | $0.57 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036133747051 | $0.00 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000164991646759999 | $0.00 |
| NICK NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00110665284801 | $0.07 |
| NICK NARUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000140904158) | ($0.06) |
| NICK NARUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000140904158 | $0.06 |
| NICK NARUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.04006987993) | ($0.01) |
| NICK NARUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.04006987993 | $0.01 |
| NICK NARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001408707315742 | $0.06 |
| NICK NARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000640112545328099 | $0.00 |
| NICK NASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00023524 | $9.88 |
| NICK NASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01241504) | ($490.68) |
| NICK NASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01241504 | $490.68 |
| NICK NASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01265028) | ($497.99) |
| NICK NASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00024733 | $9.59 |
| NICK NASON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0002518 | $9.83 |
| NICK NASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00026309 | $8.33 |
| NICK NASON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00028741 | $8.59 |
| NICK NASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01694915) | ($499.00) |
| NICK NASON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01694915 | $499.00 |
| NICK NASON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00033426 | $9.87 |
| NICK NASON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01833304) | ($541.80) |
| NICK NASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00033416 | $10.55 |
| NICK NASON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00034255 | $10.41 |
| NICK NASON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0003367 | $7.19 |
| NICK NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006703538496 | $20.80 |
| NICK NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004442611313785 | $0.00 |
| NICK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037224855945 | $11.02 |
| NICK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015551896258 | $30.35 |
| NICK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034250522597 | $0.00 |
| NICK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017939074165 | $0.02 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,471.9725) | ($1,687.40) |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (33.09521963) | ($7,386.74) |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (19.999787) | ($37,586.00) |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 37,626.378 | $37,586.00 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (480.174) | ($4,380.85) |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,379.995 | $4,380.85 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049472766233 | $128.17 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.342257197138 | $736.05 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19255002477 | $321.35 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.82941978 | $249.83 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.01264772243 | $38.10 |
| NICK NESTOROWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02591912871417 | $7.86 |
| NICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019240860377 | $0.02 |
| NICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.161090447 | $0.46 |
| NICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025675686415 | $1.88 |
| NICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107192398492 | $2.43 |
| NICK NIEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885273836569999 | $1.03 |
| NICK NIEDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015162839991 | $0.00 |
| NICK NIEDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000479628270689999 | $0.01 |
| NICK NIEDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023493519972 | $0.00 |
| NICK NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022062096655 | $0.65 |
| NICK NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697125911043963 | $0.08 |
| NICK NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020325533824 | $39.66 |
| NICK NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 120.794574250999 | $120.79 |
| NICK NOEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7402672862592 | $17.16 |
| NICK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027712696271 | $8.20 |
| NICK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.955291900999 | $489.96 |
| NICK NOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026555815869 | $0.00 |
| NICK NOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025657344361 | $0.00 |
| NICK OBANK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (4,056.0) | ($4,056.00) |
| NICK OBANK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.100021 | $4,056.00 |
| NICK OBANK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,480.0 | $2,480.00 |
| NICK OBANK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| NICK OBANK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,701.759423) | ($9,701.76) |
| NICK OBANK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.798859) | ($12.80) |
| NICK OBANK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17086189) | ($35,335.44) |
| NICK OBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004034149997707 | $150.28 |
| NICK OBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144140278509999 | $0.00 |
| NICK OBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061229060164 | $0.12 |
| NICK OBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.564593648584 | $100.56 |
| NICK OBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047930994216 | $0.00 |
| NICK OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119158165355 | $0.00 |
| NICK OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.143139694999 | $177.70 |
| NICK OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9841140213 | $8.15 |
| NICK OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84157458361 | $9.35 |
| NICK OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136122437914 | $5.39 |
| NICK OBRZUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.482579689) | ($20.00) |
| NICK OBRZUT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.482579689 | $20.00 |
| NICK OBRZUT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LINK | (1.1119) | ($15.00) |
| NICK OBRZUT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 14.941 | $15.00 |
| NICK OBRZUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,283.0) | ($45,865.90) |
| NICK OBRZUT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,283.0 | $45,865.90 |
| NICK OBRZUT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| NICK OBRZUT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (6,282.0) | ($44,602.20) |
| NICK OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000910728218499999 | $0.00 |
| NICK OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020178384932 | $0.00 |
| NICK OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067607257015 | $0.07 |
| NICK OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 54.2367249109999 | $508.54 |
| NICK OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000085817425887 | $0.00 |
| NICK OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045347739212 | $0.09 |
| NICK OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111284232900999 | $0.00 |
| NICK OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034493815752 | $0.00 |
| NICK ON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 19,999.98 | $2,905.92 |
| NICK ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040503697307 | $80.22 |
| NICK ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.2819495134 | $2.12 |
| NICK ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261103842939999 | $7.73 |
| NICK ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019088543117 | $37.25 |
| NICK ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088931319285 | $0.01 |
| NICK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149506457304 | $4.43 |
| NICK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42585878798 | $0.50 |
| NICK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070237589987 | $1.37 |
| NICK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001314238087 | $0.10 |
| NICK OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099472) | ($30.00) |
| NICK OWENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099472 | $30.00 |
| NICK OWENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096) | ($27.83) |
| NICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016770427218 | $4.96 |
| NICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114442295341 | $0.07 |
| NICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013091260183 | $0.12 |
| NICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19459443072 | $0.03 |
| NICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060696291296 | $0.44 |
| NICK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000693486374189999 | $0.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK PAELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004896548 | $0.50 |
| NICK PAELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85577888333999 | $8.52 |
| NICK PAGLIARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023839137468 | $72.08 |
| NICK PAGLIARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353197448669999 | $69.60 |
| NICK PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014958503 | $29.19 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003749555192 | $114.83 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031295946761 | $61.35 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033012986926 | $0.03 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.04167738049999 | $5.58 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086518110683 | $0.01 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37816579289 | $4.20 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069133527551 | $0.61 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76173833849 | $0.11 |
| NICK PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.967429319349 | $23.71 |
| NICK PALIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200095916589999 | $0.00 |
| NICK PALIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248563230079999 | $0.00 |
| NICK PAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324173161 | $0.96 |
| NICK PAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.866990700509999 | $7.65 |
| NICK PAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02371995449 | $0.15 |
| NICK PAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0076987413447 | $0.02 |
| NICK PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452795992999 | $0.42 |
| NICK PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000597839563 22 | $0.00 |
| NICK PANAYOTAKIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0017803 | $53.02 |
| NICK PANAYOTAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0010587 | $30.94 |
| NICK PANAYOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48380650306618 | $0.33 |
| NICK PANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017520595054 | $0.52 |
| NICK PANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019943345649 | $38.91 |
| NICK PANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5521062289999 | $14.71 |
| NICK PAPAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044677034543 | $0.00 |
| NICK PAPAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.87567399326 | $0.88 |
| NICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000363201323789999 | $0.00 |
| NICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028858758708 | $0.00 |
| NICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111630318599 | $0.00 |
| NICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031119323983 | $0.00 |
| NICK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24651874853 | $17.57 |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.049577) | ($1,499.99) |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,824.433 | $1,499.99 |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (99.871) | ($126.90) |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 125.957 | $126.90 |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | UNI | (48.6163) | ($249.93) |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 248.283 | $249.93 |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (374.24) | ($374.24) |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | CEL | 456.168 | $374.24 |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017376) | ($499.99) |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,597.206 | $499.99 |
| NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.604963954182 | $364.83 |
| NICK PATENTAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,575.14) |
| NICK PATENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020874428825 | $65.36 |
| NICK PATENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9110840594 | $1.83 |
| NICK PATENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062264754791 | $0.03 |
| NICK PATENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050978036725 | $0.36 |
| NICK PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006481780767 | $0.19 |
| NICK PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017837908193 | $0.02 |
| NICK PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008161687321 | $0.03 |
| NICK PAYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51557417) | ($19,066.96) |
| NICK PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161728103866 | $63.44 |
| NICK PEART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,277.432025798) | ($847.29) |
| NICK PEART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,277.432025798 | $847.29 |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,275.964) | ($763.00) |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 746.438 | $763.00 |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.26418822) | ($67,343.35) |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.26418822 | $67,343.35 |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.892139) | ($24,103.00) |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,077.001 | $24,103.00 |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25232581) | ($7,572.71) |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25232581 | $7,572.71 |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004464) | ($133.97) |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 133.804 | $133.97 |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (19.37204922) | ($45,400.65) |
| NICK PEART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2478618) | ($7,740.97) |
| NICK PEART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (24,957.24) | ($24,957.24) |
| NICK PEART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 11.895869 | $24,957.24 |
| NICK PEART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (11.895869) | ($25,014.63) |
| NICK PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009654701021596 | $37.01 |
| NICK PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12629619253003 | $360.45 |
| NICK PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3815900434617 | $3.67 |
| NICK PEDINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00662468) | ($200.00) |
| NICK PEDINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00662468 | $200.00 |
| NICK PEDINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (546.496109188) | ($381.34) |
| NICK PEDINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 546.496109188 | $381.34 |
| NICK PEDINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00662468) | ($189.51) |
| NICK PEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026756292155 | $81.38 |
| NICK PEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52289685494769 | $4.14 |
| NICK PEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044408128471 | $0.39 |
| NICK PEDRO B VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000873487761 | $0.00 |
| NICK PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050397776721 | $0.00 |
| NICK PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020339908340999 | $0.00 |
| NICK PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089169744359 | $0.01 |
| NICK PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037061083851 | $0.00 |
| NICK PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028956985967 | $0.00 |
| NICK PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018149670945 | $0.00 |
| NICK PENDERGRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7601986377 | $2.76 |
| NICK PENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.186696347) | ($5,152.27) |
| NICK PENNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.186696347 | $5,152.27 |
| NICK PENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (364.773250588) | ($191.49) |
| NICK PENNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 364.773250588 | $191.49 |
| NICK PENNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.15124217) | ($68.72) |
| NICK PENNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.15124217 | $68.72 |
| NICK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015442527976987 | $51.98 |
| NICK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5820915059804 | $4.11 |
| NICK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031801978925635 | $0.31 |
| NICK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114411375858 | $0.00 |
| NICK PEPPERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5033108711) | ($880.00) |
| NICK PEPPERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5033108711 | $880.00 |
| NICK PEPPERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5033108711) | ($876.75) |
| NICK PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049071060291 | $14.53 |
| NICK PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033166236273 | $66.75 |
| NICK PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.094206629 | $87.09 |
| NICK PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.072699129 | $0.08 |
| NICK PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016299634776 | $0.01 |
| NICK PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017341416245 | $0.01 |
| NICK PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038262859037999 | $0.00 |
| NICK PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005983649271 | $0.00 |
| NICK PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071087195336999 | $0.01 |
| NICK PERICHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016542) | ($5.00) |
| NICK PERICHAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00016542 | $5.00 |
| NICK PERICHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00239999232) | ($5.00) |
| NICK PERICHAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00239999232 | $5.00 |
| NICK PERICHAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00239999232) | ($4.84) |
| NICK PERICHAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016542) | ($4.91) |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6417742113) | ($18,888.06) |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6417742113 | $18,888.06 |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.152978825) | ($4,295.62) |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.152978825 | $4,295.62 |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010048) | ($20.07) |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00068) | ($20.05) |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.142930825) | ($4,271.08) |
| NICK PERICHAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.64109421) | ($18,747.01) |
| NICK PERICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026293697655629 | $97.61 |
| NICK PERICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3042446726 | $5.95 |
| NICK PERICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012993767960981 | $34.36 |
| NICK PERICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.16414918513299 | $2.99 |
| NICK PERICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102031585055 | $0.03 |
| NICK PERRET GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211926985977156 | $0.02 |
| NICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000729483199999999 | $0.00 |
| NICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013538350426 | $0.01 |
| NICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016720064594 | $0.00 |
| NICK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042227401131 | $12.50 |
| NICK PETRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061928327009 | $179.17 |
| NICK PETRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59140030197 | $0.69 |
| NICK PETRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039272445098 | $77.70 |
| NICK PETRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054346611176 | $3.09 |
| NICK PETRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032458463172 | $0.02 |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001) | ($30,489.54) |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367461853070999 | $138.37 |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014383634741 | $28.07 |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81557625031 | $7.20 |
| NICK PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021841356366 | $0.68 |
| NICK PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158863410449999 | $0.47 |
| NICK PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014602833237 | $28.49 |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,275.00) |
| NICK PICKERELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.355) | ($10,375.94) |
| NICK PICKERELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.355 | $10,375.94 |
| NICK PICKERELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.71) |
| NICK PICKERELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.354316) | ($10,122.01) |
| NICK PICKERELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26936933) | ($8,000.00) |
| NICK PICKERELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26936933 | $8,000.00 |
| NICK PICKERELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26936933) | ($8,006.73) |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (193.822290498) | ($193.82) |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 193.822290498 | $193.82 |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (193.82) | ($193.82) |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0067837 | $193.82 |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08753229) | ($2,500.00) |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08753229 | $2,500.00 |
| NICK PICKERELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09431599) | ($2,705.93) |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433980200614 | $151.87 |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036723908005999 | $0.00 |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3172749483037 | $2.32 |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116395993889 | $0.00 |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100145236533 | $0.00 |
| NICK PICKERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000094793855931 | $0.00 |
| NICK PICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.16205548 | $14.40 |
| NICK PICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108936621311 | $0.96 |
| NICK PISASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024906398571 | $0.07 |
| NICK PISASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030664762599 | $0.06 |
| NICK PISASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031966897476 | $0.00 |
| NICK PISASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00207404645939999 | $0.00 |
| NICK PISASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000323111211929999 | $0.00 |
| NICK PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082086297974 | $2.43 |
| NICK PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063274966538 | $1.23 |
| NICK PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082660902035 | $0.61 |
| NICK PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050159509982 | $0.14 |
| NICK PLESSIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (876.762483357) | ($876.76) |
| NICK PLESSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013681388981 | $0.40 |
| NICK PLESSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.213543096873 | $2.21 |
| NICK POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079671153209999 | $0.02 |
| NICK POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122346174337999 | $0.01 |
| NICK POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030642473124 | $0.03 |
| NICK POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004873149438 | $0.00 |
| NICK POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154993997763 | $45.95 |
| NICK POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049514741116 | $98.68 |
| NICK POSPISIL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,822.980972382) | ($12,822.98) |
| NICK POSPISIL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,822.980972382 | $12,822.98 |
| NICK POSPISIL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,822.980972) | ($12,822.98) |
| NICK POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010004713707 7 | $0.03 |
| NICK POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.903866455349 | $152.90 |
| NICK POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9624369923959 | $53.55 |
| NICK POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097426125 | $334.64 |
| NICK POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.95577634891 | $93.22 |
| NICK PRIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35844986842 | $0.28 |
| NICK PUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972907806 | $0.50 |
| NICK PUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080390798177 | $0.01 |
| NICK PUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031925954721 | $0.00 |
| NICK PURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08688137923 | $0.09 |
| NICK PURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044258826173 | $1.04 |
| NICK QUINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389979540859999 | $11.54 |
| NICK RABLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,116.90 |
| NICK RABLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 4.9311014 | $153,939.12 |
| NICK RABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076183132389 | $2.25 |
| NICK RABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3682733861 | $2,727.76 |
| NICK RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057585646936 | $17.04 |
| NICK RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022435302275 | $4.38 |
| NICK RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038812398624 | $0.28 |
| NICK RADOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013305356492 2 | $0.04 |
| NICK RADOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193151420689999 | $0.04 |
| NICK RADUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089547052104 | $0.27 |
| NICK RAJOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029560010907 | $57.92 |
| NICK RAJOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5310753849999 | $43.53 |
| NICK RAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017682879426 | $0.52 |
| NICK RAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034862592766 | $6.80 |
| NICK REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360761999439999 | $10.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16005844971 | $325.15 |
| NICK REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.965654448 | $12.54 |
| NICK REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080357227442 | $249.01 |
| NICK REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.014372761 | $120.44 |
| NICK REENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717045466359999 | $21.22 |
| NICK REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020253997318 | $0.00 |
| NICK REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029331599078 | $0.00 |
| NICK REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03547377507 | $0.82 |
| NICK REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014253177944 | $0.00 |
| NICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017590907359 | $5.21 |
| NICK RENNENBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01598374 | $579.52 |
| NICK RENNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017464470024 | $4.52 |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.970156664) | ($208.24) |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.970156664 | $208.24 |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.970156664) | ($194.45) |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162088507638 | $0.00 |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.576469513 | $0.46 |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008360293746 | $0.01 |
| NICK REPKO-MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009272655196364 | $0.69 |
| NICK REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019333513707 | $0.00 |
| NICK REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043483786696 | $0.00 |
| NICK RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009460799422 | $0.00 |
| NICK RICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083779950272 | $0.25 |
| NICK RICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023640016076 | $0.00 |
| NICK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024557071866 | $74.33 |
| NICK RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017924938789 | $0.02 |
| NICK RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116763839301 | $236.45 |
| NICK RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.231044667 | $27.23 |
| NICK RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.212754849 | $10.18 |
| NICK RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55487888323 | $0.08 |
| NICK RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.495972235779999 | $18.41 |
| NICK RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043208783013 | $0.07 |
| NICK RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NICK RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.58) | ($89.58) |
| NICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9091708579 | $1.91 |
| NICK ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007479479672 | $22.14 |
| NICK ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153889957282 | $0.46 |
| NICK ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001833651724 | $0.04 |
| NICK ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000379778920239999 | $0.00 |
| NICK ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0967581870129999 | $0.08 |
| NICK ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054551675672 | $0.00 |
| NICK ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115479697238535 | $0.01 |
| NICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025311527584 | $4.94 |
| NICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.238763416 | $15.25 |
| NICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| NICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032617843071 | $99.60 |
| NICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141388294 | $286.90 |
| NICK ROKKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.109637113) | ($503.09) |
| NICK ROKKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.109637113 | $503.09 |
| NICK ROKKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (163.657601121) | ($440.99) |
| NICK ROKKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 163.657601121 | $440.99 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123618206527 | $0.37 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081570446385 | $0.01 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.59236480069819 | $14.00 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040723369267027 | $5.18 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46466290747 | $2.86 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0148692620199999 | $1.13 |
| NICK ROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40960080486 | $0.41 |
| NICK ROLOCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079256435394 | $23.46 |
| NICK ROLOCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051069294247 | $101.87 |
| NICK ROLOCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017023125489 | $0.01 |
| NICK ROLOCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122003687784 | $0.01 |
| NICK ROLOCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00052866207135 | $0.03 |
| NICK ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682731970299999 | $0.00 |
| NICK ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035485685488 | $0.00 |
| NICK ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130638453797 | $0.00 |
| NICK ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0077064664119 | $0.01 |
| NICK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253943564479999 | $0.00 |
| NICK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.794997041426 | $1.79 |
| NICK ROTHERHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5850360482) | ($1,217.76) |
| NICK ROTHERHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5850360482 | $1,217.76 |
| NICK ROTHERHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009648) | ($19.99) |
| NICK ROTHERHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5753880482) | ($1,193.31) |
| NICK ROTHERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311651818107769 | $8.51 |
| NICK ROUTZAHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03322794955) | ($92.92) |
| NICK ROUTZAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03322794955 | $92.92 |
| NICK ROUTZAHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03322794955) | ($92.75) |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.500618835) | ($7,200.00) |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1380396054) | ($220.83) |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1007013464) | ($161.10) |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.440449206 | $8,703.52 |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7011153286) | ($1,093.63) |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7011153286 | $1,093.63 |
| NICK ROUTZAHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.701115) | ($1,024.72) |
| NICK ROUTZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013836327694402 | $0.38 |
| NICK RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142384095816999 | $0.42 |
| NICK RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242885525690699 | $0.00 |
| NICK RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026326700563 | $0.00 |
| NICK RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000326556556389999 | $0.02 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.45 | $878.12 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14252131 | $4,112.59 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.059 | $1,682.86 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.45) | ($872.12) |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0304636 | $872.12 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.220374667) | ($6,287.73) |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4902813888) | ($949.96) |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4902813888 | $949.96 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2386095 | $461.52 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5757590409) | ($1,113.64) |
| NICK RUDOLPH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.01161024) | ($344.39) |
| NICK RUDOLPH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.113 | $3,419.97 |
| NICK RUDOLPH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1127241304) | ($3,411.99) |
| NICK RUDOLPH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01696375218) | ($29.92) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0139499058) | ($25.00) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08792339577) | ($128.58) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| NICK RUDOLPH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.485930376) | ($1,772.35) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06319392395) | ($75.38) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01047992105) | ($12.50) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.610053835) | ($727.65) |
| NICK RUDOLPH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.009274115 | $2,396.58 |
| NICK RUDOLPH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5757590409 | $686.74 |
| NICK RUDOLPH | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.95) | ($14.95) |
| NICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049914184978 | $1.48 |
| NICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3941155002 | $0.47 |
| NICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042908401312522 | $8.99 |
| NICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088341450472 | $0.00 |
| NICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.61958876249999 | $3.53 |
| NICK RUSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| NICK RUSH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| NICK RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1033195451 | $7.12 |
| NICK RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.621363073 | $160.62 |
| NICK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033973570022 | $10.06 |
| NICK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016745145997 | $0.00 |
| NICK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108972299581 | $21.26 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201073892219999 | $60.39 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43777414805 | $0.51 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109989465574 | $0.00 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2107107385999 | $6.41 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023694488621 | $0.26 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6402835685 | $0.39 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017244854953 | $1.26 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.20460418139999 | $87.23 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1858328647 | $13.45 |
| NICK S BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.006134474082 | $0.38 |
| NICK SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131771285987 | $0.39 |
| NICK SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078902129075 | $0.03 |
| NICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064505657188 | $199.54 |
| NICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120583520365999 | $244.28 |
| NICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037758887997 | $2.69 |
| NICK SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0472558122459999 | $0.04 |
| NICK SAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02253837586) | ($696.36) |
| NICK SAUER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02253837586 | $696.36 |
| NICK SAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.141205596) | ($456.33) |
| NICK SAUER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.141205596 | $456.33 |
| NICK SAUER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02253837) | ($657.22) |
| NICK SAUER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BCH | (2.14120559) | ($405.69) |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013469532288909 | $4.93 |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015093393418 | $29.45 |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6387919549 | $2.09 |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3676558109999 | $8.39 |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19419736545 | $0.03 |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102500342568 | $0.75 |
| NICK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040502170150272 | $1.23 |
| NICK SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030803589093 | $0.01 |
| NICK SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005364723787 | $0.01 |
| NICK SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128680220060999 | $0.01 |
| NICK SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074332931396 | $0.00 |
| NICK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066174449775 | $0.20 |
| NICK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033675463017 | $0.00 |
| NICK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000302503464229999 | $0.00 |
| NICK SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020233180144 | $5.99 |
| NICK SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133495733370999 | $26.05 |
| NICK SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036191085632 | $0.00 |
| NICK SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041198264995999 | $12.19 |
| NICK SCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011083393835 | $0.00 |
| NICK SCHEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021969773878 | $0.68 |
| NICK SCHILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145800998879999 | $28.45 |
| NICK SCHLETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012040826114 | $35.64 |
| NICK SCHLETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3695285398 | $4.37 |
| NICK SCHLETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.074584875 | $37.84 |
| NICK SCHLETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.1880633299999 | $89.19 |
| NICK SCHLIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133799504833999 | $0.04 |
| NICK SCHLIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020946528389 | $0.02 |
| NICK SCHLIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096006879728 | $0.02 |
| NICK SCHMIDT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.9875962381 | $73.08 |
| NICK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019101197722 | $57.24 |
| NICK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620051752949999 | $124.27 |
| NICK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.595092372 | $8.40 |
| NICK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24922561282 | $14.90 |
| NICK SCHOONHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036180102463 | $0.04 |
| NICK SCHOONHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029143266369 | $0.00 |
| NICK SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375886898409999 | $115.18 |
| NICK SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408433109299999 | $80.92 |
| NICK SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064084003415 | $0.00 |
| NICK SCHULCZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,190.872888088) | ($2,190.87) |
| NICK SCHULCZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,190.872888088 | $2,190.87 |
| NICK SCHULCZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004500273775) | ($13.17) |
| NICK SCHULCZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004500273775 | $13.17 |
| NICK SCHULCZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.006311060548) | ($0.15) |
| NICK SCHULCZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.006311060548 | $0.15 |
| NICK SCHULCZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,190.87) | ($2,190.87) |
| NICK SCHULCZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045002) | ($13.46) |
| NICK SCHULCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003762882486794 | $0.13 |
| NICK SCHULCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.235512137355 | $21.24 |
| NICK SCHULCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000466864084234294 | $0.02 |
| NICK SEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134239399492999 | $0.00 |
| NICK SEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229368850119999 | $0.27 |
| NICK SEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093051011186 | $0.02 |
| NICK SEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046970093718 | $0.00 |
| NICK SEILER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,098.74) |
| NICK SEILER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (9.17072) | ($18,006.16) |
| NICK SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279263144 | $50.00 |
| NICK SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.456798776562 | $449.24 |
| NICK SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029532944785 | $0.00 |
| NICK SEILS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,541.633325703) | ($1,013.58) |
| NICK SEILS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,541.633325703 | $1,013.58 |
| NICK SEILS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,541.633325703) | ($1,041.05) |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009945044872 | $0.00 |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047143405191 | $0.01 |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022360592073 | $0.02 |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.575341184117 | $15.18 |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130376003045399 | $0.13 |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000310669473902 | $0.03 |
| NICK SEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000090554014573 | $0.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.1129792 | $199.52 |
| NICK SENGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00732924 | $216.21 |
| NICK SENGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.19) |
| NICK SENGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 1.462 | $1.19 |
| NICK SENGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.462) | ($1.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK SENGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000399 | $1.18 |
| NICK SENGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00047512 | $14.16 |
| NICK SENGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 130.2952 | $50.99 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.35644103 | $14.19 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.35644) | ($14.20) |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 14.164 | $14.20 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (14.16) | ($14.16) |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.007937 | $14.16 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 8.05862393 | $321.06 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (8.05862) | ($321.05) |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 318.565 | $321.05 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.006153 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003703 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003196 | $10.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.005284 | $10.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003731 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.006271 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003271 | $10.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005521 | $10.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003625 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.006106 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003648 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.006123 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003758 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006619 | $11.00 |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.162993) | ($249.33) |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0087729 | $249.33 |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (168.56) | ($168.56) |
| NICK SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0059435 | $168.56 |
| NICK SENGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (130.2952) | ($46.88) |
| NICK SENGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02501386) | ($711.19) |
| NICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001283099565955 | $0.36 |
| NICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000279244349117 | $0.00 |
| NICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001842580167229 | $0.30 |
| NICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2904143133321 | $0.29 |
| NICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06377826323857 | $0.02 |
| NICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000141322573056999 | $0.00 |
| NICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6809485133 | $3.68 |
| NICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.736144769 | $13.27 |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.06) |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31356) | ($947.63) |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00448525) | ($180.59) |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005249793534021 | $0.21 |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25386924247 | $0.29 |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003875334761296 | $1.17 |
| NICK SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2459712737 | $0.25 |
| NICK SHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087553004163 | $2.59 |
| NICK SHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047239011218 | $9.22 |
| NICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1814851474034 | $0.19 |
| NICK SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792698270689999 | $2.35 |
| NICK SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016204818749 | $0.02 |
| NICK SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007274935611 | $1.42 |
| NICK SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.475587906589999 | $0.30 |
| NICK SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.715870270289999 | $0.34 |
| NICK SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.733595474339999 | $0.07 |
| NICK SHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502987280379999 | $1.49 |
| NICK SHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124209679033999 | $24.24 |
| NICK SHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.683195515 | $29.08 |
| NICK SHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6085082129 | $8.91 |
| NICK SHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080702257331 | $0.00 |
| NICK SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013639908254999 | $0.00 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.49 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $795.68 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,562.51 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049792166072 | $152.52 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019315385699 | $0.00 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045021010591 | $89.06 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.130120381 | $8.82 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6801104635 | $18.67 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59224666439999 | $0.38 |
| NICK SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058531757821 | $3.10 |
| NICK SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425895722269999 | $12.60 |
| NICK SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070540561061 | $141.76 |
| NICK SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.408769314 | $71.67 |
| NICK SISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031535530471 | $0.93 |
| NICK SISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028807506226 | $5.62 |
| NICK SLAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007006342412 | $0.00 |
| NICK SLAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019332168715 | $0.00 |
| NICK SLAVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78461204) | ($31,056.51) |
| NICK SLAVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78461204 | $31,056.51 |
| NICK SLAVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78461204) | ($31,095.73) |
| NICK SLAVICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083018) | ($33.61) |
| NICK SLAVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083018 | $33.61 |
| NICK SLAVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083018) | ($33.72) |
| NICK SLAVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002178) | ($8.42) |
| NICK SLAVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002178 | $8.42 |
| NICK SLAVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002178) | ($8.39) |
| NICK SLAVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121211) | ($3.59) |
| NICK SLAVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121211 | $3.59 |
| NICK SLAVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012121) | ($3.61) |
| NICK SLAVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121211) | ($3.65) |
| NICK SLAVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121211 | $3.65 |
| NICK SLAVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012121) | ($3.59) |
| NICK SLAVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121181) | ($3.67) |
| NICK SLAVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121181 | $3.67 |
| NICK SLAVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.66) |
| NICK SLAVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012119) | ($3.84) |
| NICK SLAVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012119 | $3.84 |
| NICK SLAVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.85) |
| NICK SLAVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121191) | ($3.79) |
| NICK SLAVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121191 | $3.79 |
| NICK SLAVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.81) |
| NICK SLAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434597741599999 | $158.30 |
| NICK SLAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01474969449 | $28.78 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021202663469 | $0.63 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097269757799 | $0.19 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15577944109999 | $5.16 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018085723408 | $0.00 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011241723441 | $0.00 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01994650268999 | $1.02 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000221725988269999 | $0.00 |
| NICK SMIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00070373290355 | $0.00 |
| NICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015429435703 | $0.02 |
| NICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48455710601 | $0.48 |
| NICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065282739239 | $0.01 |
| NICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091443071376 | $0.01 |
| NICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.30719301432 | $18.58 |
| NICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58639919415 | $0.09 |
| NICK SMYRNIOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0629) | ($193.47) |
| NICK SMYRNIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1114) | ($228.09) |
| NICK SMYRNIOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0485) | ($88.14) |
| NICK SMYRNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000871654209999 | $0.00 |
| NICK SMYRNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008979348258 | $0.00 |
| NICK SMYRNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33703952696 | $688.75 |
| NICK SMYRNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000008581703809999 | $0.00 |
| NICK SODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100593240984912 | $0.12 |
| NICK SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018296914601 | $54.71 |
| NICK SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| NICK SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249906898599999 | $48.73 |
| NICK SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.418736722 | $67.42 |
| NICK SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.293859236 | $7.37 |
| NICK SOMMER FJERBÆK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02099828 | $629.36 |
| NICK SOMMER FJERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079325986033 | $22.59 |
| NICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089619175703 | $26.53 |
| NICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.505862172 | $37.66 |
| NICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6110475314 | $1.11 |
| NICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14024651087 | $0.55 |
| NICK SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001818893826 | $0.54 |
| NICK SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017449801808 | $0.00 |
| NICK SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088167487032 | $17.20 |
| NICK SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054347623463 | $1.73 |
| NICK SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158341651382 | $0.17 |
| NICK SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064487323569 | $0.00 |
| NICK SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003854346376 | $0.00 |
| NICK SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062310000746 | $0.00 |
| NICK SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021528512638 | $0.00 |
| NICK SPANOUDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04673289 | $97.38 |
| NICK SPANOUDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 83.3349 | $57.84 |
| NICK SPANOUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3924551822 | $31.86 |
| NICK SPANOUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067378040549 | $0.75 |
| NICK SPENCER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.86 | $45.86 |
| NICK SPENCER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,834.63 | $3,834.63 |
| NICK SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NICK SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,832.797912) | ($3,832.80) |
| NICK SPENCER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.043562) | ($49.83) |
| NICK SPENCER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,393.017259) | ($3,772.17) |
| NICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018220970468 | $0.54 |
| NICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.85532817423 | $67.77 |
| NICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.708034568085 | $9.71 |
| NICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.379161280419999 | $21.58 |
| NICK SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020715462176 | $0.61 |
| NICK SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022905001131 | $0.00 |
| NICK SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104255846228 | $0.00 |
| NICK SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081585469883 | $0.01 |
| NICK SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045453728817 | $0.14 |
| NICK SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018411138928 | $0.00 |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($1,654.87) |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9 | $1,654.87 |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.006347823) | ($45,980.26) |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.006347823 | $45,980.26 |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,906.934520955) | ($17,796.99) |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,906.934520955 | $17,796.99 |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,412.540984372) | ($9,526.48) |
| NICK STAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,412.540984372 | $9,526.48 |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (25.906347823) | ($53,908.87) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.05) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (22,412.540984) | ($12,937.60) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.96) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.891952776) | ($31.89) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.891952776 | $31.89 |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003704063131) | ($11.30) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003704063131 | $11.30 |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($2.07) |
| NICK STAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,977.0) | ($20,561.79) |
| NICK STAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,906.934520955) | ($1,264.15) |
| NICK STAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.891952776) | ($31.89) |
| NICK STAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003704) | ($10.93) |
| NICK STAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01752660528) | ($35.61) |
| NICK STAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01752660528 | $35.61 |
| NICK STAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.318145325) | ($25.18) |
| NICK STAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.318145325 | $25.18 |
| NICK STAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.318145325) | ($25.42) |
| NICK STAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.32) |
| NICK STAMOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.919153873) | ($6.82) |
| NICK STAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.919153873 | $6.82 |
| NICK STAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (14.919154) | ($6.84) |
| NICK STAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007526605279) | ($13.37) |
| NICK STAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002057987417872 | $0.08 |
| NICK STAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115358386410689 | $324.14 |
| NICK STAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.571493227394 | $243.96 |
| NICK STAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.4183993338408 | $68.02 |
| NICK STAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13894979169151 | $0.14 |
| NICK STASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108636403877 | $0.03 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.0431 | $12,196.12 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,209.3 | $1,133.31 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.61294 | $744.95 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 3.9411 | $678.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK STAVISKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.9 | $72.44 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083548309625 | $24.73 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1826820045999 | $11.87 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089892776872 | $177.45 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3181730348 | $9.33 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077638555346 | $0.09 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0597041494 | $0.30 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.723155224 | $57.13 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1114341314373 | $4.03 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0405106568278 | $4.22 |
| NICK STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026250504567 | $0.20 |
| NICK STEENSELS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20970148) | ($8,021.18) |
| NICK STEENSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000111) | ($3.31) |
| NICK STEENSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677390495490515 | $26.78 |
| NICK STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048085414434 | $14.23 |
| NICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027615476679 | $0.09 |
| NICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034025437584 | $0.00 |
| NICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024738713036 | $0.00 |
| NICK STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020180246409 | $3.94 |
| NICK STEVENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00024249 | $10.02 |
| NICK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27921781003 | $1.01 |
| NICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068862368984 | $0.02 |
| NICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18113266614 | $1.38 |
| NICK STIGTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.006455469 | $282.54 |
| NICK STIGTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 50.65033963 | $571.84 |
| NICK STIGTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02158297 | $624.29 |
| NICK STIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.26275573155 | $60.45 |
| NICK STIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9240023403 | $2.45 |
| NICK STIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18798156957 | $3.19 |
| NICK STIRLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,047.62 | $1,047.62 |
| NICK STIRLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 20.275 | $1,473.45 |
| NICK STIRLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01906859 | $772.75 |
| NICK STIRLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 42.80838055 | $4,311.22 |
| NICK STIRLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.75436904 | $76.33 |
| NICK STIRLING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.5591 | $248.12 |
| NICK STIRLING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (46.14) | ($4,064.92) |
| NICK STIRLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 151.0925092 | $168.02 |
| NICK STIRLING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 10.5611 | $624.48 |
| NICK STIRLING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0261221 | $952.83 |
| NICK STIRLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,813.0) | ($8,813.00) |
| NICK STIRLING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1314835 | $4,100.74 |
| NICK STIRLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| NICK STIRLING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04202495 | $1,277.52 |
| NICK STIRLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,197.0) | ($2,197.00) |
| NICK STIRLING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0397182 | $1,164.08 |
| NICK STIRLING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 3.4318 | $97.49 |
| NICK STIRLING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01156665 | $338.89 |
| NICK STIRLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04326614 | $1,258.20 |
| NICK STIRLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 504.77 | $504.77 |
| NICK STIRLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.03) | ($1.24) |
| NICK STIRLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (64,592.4) | ($64,592.40) |
| NICK STIRLING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0097101 | $279.47 |
| NICK STIRLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (84.5) | ($84.50) |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (5.38431) | ($124.97) |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 124.081 | $124.97 |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (124.12) | ($124.12) |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0041668 | $124.12 |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (100.34799) | ($2,311.00) |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,312.094 | $2,311.00 |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,312.1) | ($2,312.10) |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0776866 | $2,312.10 |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (7,470.909) | ($4,617.00) |
| NICK STIRLING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,608.376 | $4,617.00 |
| NICK STIRLING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (808.0) | ($808.00) |
| NICK STIRLING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0271973 | $808.00 |
| NICK STIRLING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| NICK STIRLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (10.16) | ($6.63) |
| NICK STIRLING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.605 | $6.63 |
| NICK STIRLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| NICK STIRLING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005405 | $17.00 |
| NICK STIRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.69) |
| NICK STIRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($22,890.57) |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003448361614478 | $114.07 |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 690.736591236722 | $690.74 |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.9309948079183 | $75.10 |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0482308598728625 | $4.32 |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.768726221229699 | $35.21 |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000042518181086 | $0.00 |
| NICK STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000680442971218 | $0.00 |
| NICK STOKKENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144150588593 | $4.27 |
| NICK STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035896691471 | $0.04 |
| NICK STOVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.928919288273 | $2.08 |
| NICK STOVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0602547968439999 | $0.53 |
| NICK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008357451392 | $0.00 |
| NICK STULL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07610138894) | ($2,312.92) |
| NICK STULL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07610138894 | $2,312.92 |
| NICK STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645570850729799 | $22.28 |
| NICK STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540643729 16 | $108.00 |
| NICK STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.421765136 | $14.60 |
| NICK STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20760148025 | $1.83 |
| NICK STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.06040872639999 | $1.98 |
| NICK SUGAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760502030 1861 | $30.42 |
| NICK SUGAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011924589 60598 | $36.02 |
| NICK SUGAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017053306077 | $0.00 |
| NICK SUGAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031533914121 | $0.00 |
| NICK SUGAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.80984485945 44 | $39.13 |
| NICK SUGAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035973788517 | $0.00 |
| NICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030915049673 | $0.91 |
| NICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024586883065 | $4.80 |
| NICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007316615029 | $0.00 |
| NICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004024318830 7 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50692704289999 | $1.99 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002949241845 09999 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000424139846649999 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115886579153 | $0.40 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036732551764 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075225334507 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008398692456 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061102209348 | $0.05 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26601544599 | $0.41 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0016452421234 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00007426571935 5 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000126913110234 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018242266005 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002249425673 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000092376423584 | $0.00 |
| NICK SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00014288226331 | $0.00 |
| NICK SUNDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011037022806 2 | $0.00 |
| NICK SUNDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010901340140 9 | $0.00 |
| NICK SUNDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000426025777 | $0.00 |
| NICK SUNDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89100461151327 7 | $0.97 |
| NICK SUTTELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66917887) | ($20,000.00) |
| NICK SUTTELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66917887 | $20,000.00 |
| NICK SUTTELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.921891427) | ($10,000.00) |
| NICK SUTTELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.921891427 | $10,000.00 |
| NICK SUTTELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.921891427) | ($9,452.64) |
| NICK SUTTELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66917887) | ($19,330.57) |
| NICK SUTTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| NICK SUTTELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| NICK SUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004596324248 | $156.17 |
| NICK SUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051849209007 | $120.08 |
| NICK SUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.708104566 | $529.71 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366242448909999 | $10.84 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.118181868621 | $5.16 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074077140755 | $14.45 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6696631874 | $9.25 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44670531558 | $4.96 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12883270761 | $1.14 |
| NICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079823990757 | $3.16 |
| NICK SWARTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027267519284 | $5.32 |
| NICK SWARTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079760139174 | $0.70 |
| NICK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280696111189999 | $0.83 |
| NICK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091731094373 | $0.00 |
| NICK SWILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036216792666 | $0.00 |
| NICK SWILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060103387859 | $0.06 |
| NICK SWILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013698664786 | $0.00 |
| NICK SWOPE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (266.197178) | ($266.20) |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4393699657098 | $12.82 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088584105611 | $1.73 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1608280179999 | $22.33 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018469681775 | $0.00 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04817926201 | $0.43 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023112895583 | $7.36 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05059905968 | $0.12 |
| NICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.748128334119999 | $0.73 |
| NICK SYLVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21828316153 | $0.14 |
| NICK SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021358667873 | $0.06 |
| NICK SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000485199045 22 | $0.09 |
| NICK SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015113783996 | $0.01 |
| NICK SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044169265504 | $0.01 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015792313006 | $46.87 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02257021 7216 | $44.04 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5405495639 | $2.22 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31780024313 | $2.81 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092548675275 | $0.68 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23673896541 | $0.81 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003184567318 2 | $0.02 |
| NICK TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.86222754292999 | $1.12 |
| NICK TALKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.464349698) | ($44,043.25) |
| NICK TALKERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.464349698 | $44,043.25 |
| NICK TALKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.364271397) | ($13,245.39) |
| NICK TALKERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.364271397 | $13,245.39 |
| NICK TALKERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.364271397) | ($12,815.34) |
| NICK TALKERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.46434969) | ($43,246.24) |
| NICK TALKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (468.007387438) | ($3,187.13) |
| NICK TALKERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 468.007387438 | $3,187.13 |
| NICK TALKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.08387902) | ($420.58) |
| NICK TALKERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 674.08387902 | $420.58 |
| NICK TALKERS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (674.08387902) | ($452.66) |
| NICK TALKERS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | LINK | (468.007387438) | ($3,400.42) |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045126520593 4699 | $170.28 |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030607503675759 | $84.68 |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120272793414 | $0.00 |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33671353699 99 | $5.76 |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.922370630066419 | $10.14 |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013409537232999 | $0.01 |
| NICK TALKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118106207558999 | $0.00 |
| NICK TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003102762061499 99 | $0.00 |
| NICK TANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027093149729 | $8.02 |
| NICK TANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36606951322 | $4.07 |
| NICK TANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50649716212 | $1.73 |
| NICK TANTALOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICK TANTALOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,070.706494) | ($11,070.71) |
| NICK TANTALOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0536074 | $1,573.48 |
| NICK TANTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051067992311481 | $12.88 |
| NICK TANTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000909533 18391 | $0.02 |
| NICK TANTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.29755462859 | $73.30 |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2582140125) | ($7,770.10) |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2582140125 | $7,770.10 |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02404954127) | ($4.20) |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02404954127 | $4.20 |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,031.565118) | ($818.76) |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,031.565118 | $818.76 |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,972.165545466) | ($1,914.47) |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,972.165545466 | $1,914.47 |
| NICK TANTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (1,972.165545) | ($1,913.98) |
| NICK TANTILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258214) | ($7,583.23) |
| NICK TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185450573463259 | $63.79 |
| NICK TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000066179950390232 | $0.02 |
| NICK TANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.947796220820724 | $1.39 |
| NICK TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.06 |
| NICK TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,301.00 |
| NICK TAYLOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($305.45) |
| NICK TAYLOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($110.18) |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6407780452 | $3.64 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073312549978 | $1.43 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104755718426999 | $31.00 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35595604247 | $725.68 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.72297129775 | $9.30 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5834074175 | $15.90 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424536259 31 | $1.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9759267962 | $20.64 |
| NICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079183903971 | $16.04 |
| NICK TEFANKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016359416882 | $0.48 |
| NICK TEFANKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035593819857 | $6.95 |
| NICK TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185638817169999 | $0.00 |
| NICK TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316057746100725 | $0.03 |
| NICK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045836678738 | $13.57 |
| NICK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044941994067 | $8.77 |
| NICK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.618257612 | $18.62 |
| NICK THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040906933733 | $125.29 |
| NICK THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014301545942 | $27.91 |
| NICK THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18171805724 | $0.03 |
| NICK THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002642759322 | $0.19 |
| NICK THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016594476455 | $0.01 |
| NICK THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00031393141343 | $0.00 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033718736116 | $1.00 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027216639029 | $0.00 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024783854149 | $0.48 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001029763810379 | $0.00 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.45914466 | $23.35 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0776529138 | $3.19 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89683857686 | $9.97 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087367926152 | $0.77 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054416259656499 | $0.60 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59196546282 | $34.71 |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.205868234599999 | $8.15 |
| NICK THEUNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086777175732 | $0.00 |
| NICK THILLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (677.010520726) | ($1,451.96) |
| NICK THILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 677.010520726 | $1,451.96 |
| NICK THILLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (677.0105) | ($1,454.15) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (482.405689102) | ($192.50) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 482.405689102 | $192.50 |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003784018889) | ($118.64) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003784018889 | $118.64 |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (428.188943571) | ($1,132.34) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | OMG | 428.188943571 | $1,132.34 |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7.188828847) | ($2.95) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7.188828847 | $2.95 |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.322647891) | ($55.34) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.322647891 | $55.34 |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.003783) | ($118.60) |
| NICK THILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 191.545 | $118.60 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037550141033101 | $1.27 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.920907368161 | $4.08 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071139748645 | $0.06 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0183339114909825 | $0.18 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016387629906 | $0.00 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80434458849824 | $0.42 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010970411671 | $0.00 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026748357547 | $0.01 |
| NICK THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.357108305920788 | $1.19 |
| NICK THODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016330549948 | $0.48 |
| NICK THODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01477678901659 | $0.02 |
| NICK THODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098236360921 | $0.00 |
| NICK THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01043659 | $414.78 |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0557063469) | ($1,632.34) |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0557063469 | $1,632.34 |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,022.184494987) | ($459.45) |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,022.184494987 | $459.45 |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04082371858) | ($68.41) |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04082371858 | $68.41 |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.823276351) | ($844.33) |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.823276351 | $844.33 |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.040581) | ($67.97) |
| NICK THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0023262 | $67.97 |
| NICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017198794205 | $5.09 |
| NICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 580.232611793 | $460.00 |
| NICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581993573170389 | $19.55 |
| NICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.345487573817 | $15.43 |
| NICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040076133839433 | $0.93 |
| NICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045122754393796 | $3.71 |
| NICK THOMAS SCRIBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.001604271212 | $4.97 |
| NICK THOMAS SCRIBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01558059867 | $48.30 |
| NICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088591293191 | $2.62 |
| NICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8867184229 | $7.84 |
| NICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6322908516 | $0.97 |
| NICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065839405028 | $0.72 |
| NICK THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123345920172 | $0.02 |
| NICK THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.434422112 | $1.93 |
| NICK THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061408198474999 | $0.00 |
| NICK THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044171013753999 | $0.00 |
| NICK THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016741924771 | $0.00 |
| NICK THORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0250317144829999 | $0.09 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057628063162 | $0.02 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011744649762 | $0.02 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.544722793 | $55.54 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.489850372 | $12.28 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005797497019 | $0.00 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.827570630729999 | $2.83 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045445442295999 | $0.00 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000948707306929999 | $0.00 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000410974480349999 | $0.00 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018791686874 | $0.00 |
| NICK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000155415719806 | $0.00 |
| NICK TOBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140185775770999 | $41.49 |
| NICK TOBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022689182273 | $4.43 |
| NICK TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029833677142 | $0.09 |
| NICK TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240968023319999 | $0.05 |
| NICK TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.527749454849999 | $0.53 |
| NICK TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| NICK TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02072037576999 | $0.02 |
| NICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086152843738 | $0.25 |
| NICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040708605437 | $0.00 |
| NICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313002132069999 | $61.37 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.504944 | $48.16 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.118766 | $20.51 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 17.069009 | $23.38 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066417536149 | $1.94 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111657593864 | $21.79 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5022303088 | $4.35 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7516867414 | $24.29 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098341572997 | $10.79 |
| NICK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0001718455761 | $0.00 |
| NICK TROTTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.016) | ($1.63) |
| NICK TROTTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.563 | $1.63 |
| NICK TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020341473395377 | $0.03 |
| NICK TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0232828970563 | $0.02 |
| NICK TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035148428131 | $0.07 |
| NICK TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.03553230659 | $79.88 |
| NICK TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.345817534 | $4.35 |
| NICK TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.3743039929999 | $27.37 |
| NICK TSAMBARLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615310547219999 | $123.30 |
| NICK TSAMBARLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37013406502 | $0.37 |
| NICK TSANIKLIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042073420946 | $83.44 |
| NICK TSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171744946479999 | $0.51 |
| NICK TSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.443164747 | $203.30 |
| NICK TSOTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045163411215 | $1.34 |
| NICK TSOTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22622921715 | $0.26 |
| NICK TSOTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032619195335 | $64.07 |
| NICK TSOTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.64236113029999 | $4.17 |
| NICK TSOTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36972297139999 | $0.20 |
| NICK TSOTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029835205576 | $0.09 |
| NICK TUKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85548051841 | $2.74 |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01332733 | $423.35 |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.013327) | ($404.80) |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.223357 | $404.80 |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.223356) | ($403.66) |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0133079 | $403.66 |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008083121117 | $1.83 |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2080173870586 | $0.17 |
| NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000424485413179999 | $0.00 |
| NICK TZAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000931501696 | $0.00 |
| NICK TZAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055583971901 | $0.00 |
| NICK TZAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004209510839 | $0.00 |
| NICK UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176399352899999 | $0.52 |
| NICK UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117761535675 | $22.98 |
| NICK UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2351536248 | $10.24 |
| NICK UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120173085675 | $1.34 |
| NICK UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5882796506 | $5.43 |
| NICK UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168243662028 | $0.67 |
| NICK VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152942151632 | $45.30 |
| NICK VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8833669188 | $34.13 |
| NICK VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017086224349 | $33.34 |
| NICK VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1985942787 | $4.12 |
| NICK VAN AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027567795933 | $6.27 |
| NICK VAN BREEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023310087165 | $70.43 |
| NICK VAN BREEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02003685055 | $39.10 |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,242.3) | ($7,242.30) |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020074421097 | $0.00 |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102793577826999 | $0.02 |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.228061021804 | $20.23 |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115467665567 | $0.09 |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112593874418 | $0.13 |
| NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015334780074 | $0.02 |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03724539 | $108.82 |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $195.59 |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.011051 | $32.22 |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01590344245 | $46.36 |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06318075 | $2,483.89 |
| NICK VAN DE POEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064659) | ($99.62) |
| NICK VAN DE POEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.85) |
| NICK VAN DE POEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068423) | ($1,957.31) |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006361736701877 | $20.57 |
| NICK VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005500104521331 | $1.19 |
| NICK VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023527459432 | $0.01 |
| NICK VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019339809805 | $0.00 |
| NICK VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.974380074169 | $8.63 |
| NICK VAN DE WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3187141699625 | $0.33 |
| NICK VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000378827504229999 | $0.01 |
| NICK VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076964490974 | $0.00 |
| NICK VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000551763105909999 | $0.01 |
| NICK VAN DEN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018422996713 | $0.55 |
| NICK VAN DEN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7832877618 | $10.01 |
| NICK VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051092621388 | $166.75 |
| NICK VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,302.509714935 | $1,295.86 |
| NICK VAN GENT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $715.87 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031665071528 | $9.37 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053532849378 | $9.04 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00313577432919999 | $0.00 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2592501908 | $3.93 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38961847225 | $4.33 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074849879858 | $0.66 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013951019605 | $0.00 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073873348752 | $4.42 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39215467835799 | $22.99 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187982349989999 | $0.01 |
| NICK VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022465004376 | $1.28 |
| NICK VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063807957296 | $18.89 |
| NICK VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029139634485 | $5.69 |
| NICK VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.491195222 | $1.56 |
| NICK VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120887147484 | $1.34 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7428571429) | ($1.56) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5344570654) | ($1.13) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2962374463) | ($0.62) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.026632) | ($707.06) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 684.706 | $707.06 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 237.532348892 | $921.63 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (246.087) | ($150.00) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 148.109 | $150.00 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.128877) | ($250.60) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 247.576 | $250.60 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.022683) | ($649.99) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 640.237 | $649.99 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,632.654143807 | $1,179.33 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1220722968 | $247.59 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.10714525) | ($1.35) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.243606565) | ($1.77) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.111505234 | $148.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK VAN LOOCKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.844384561) | ($3,161.98) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2016271833) | ($3,706.38) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| NICK VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.125050773357 | $221.36 |
| NICK VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001582925117878 | $1.73 |
| NICK VAN MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000685241698019999 | $0.00 |
| NICK VAN MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122446219986 | $0.00 |
| NICK VAN REEMPTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051261504258 | $0.02 |
| NICK VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51000041421 | $1.86 |
| NICK VAN THULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027371406492 | $0.81 |
| NICK VAN VIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024651677197 | $74.63 |
| NICK VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726317207724 | $0.00 |
| NICK VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020439870424 | $0.00 |
| NICK VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000421957092 | $0.00 |
| NICK VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097101228519 | $0.01 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042854846939 | $84.71 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014556155174 | $0.01 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.365716014 | $195.31 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.086752129 | $12.61 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48434054849999 | $16.50 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43274433016 | $12.65 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023380264511 | $0.00 |
| NICK VANHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.849429411 | $88.31 |
| NICK VANSLEMBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093370838022 | $0.00 |
| NICK VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048560009817 | $14.37 |
| NICK VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9656101619 | $3.12 |
| NICK VELEGRINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627163254928 | $0.62 |
| NICK VELEGRINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014816620746 | $28.91 |
| NICK VELEGRINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0807577382279999 | $0.28 |
| NICK VENTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547815501279999 | $16.21 |
| NICK VENTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062130545269 | $124.53 |
| NICK VENTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.287034825 | $189.29 |
| NICK VERBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24790209) | ($9,548.92) |
| NICK VERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768916983129199 | $30.44 |
| NICK VERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091294710023999 | $0.02 |
| NICK VERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000741243005509999 | $0.00 |
| NICK VERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8055101126 | $0.26 |
| NICK VERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052751582031 | $0.00 |
| NICK VERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136836333885 | $0.41 |
| NICK VERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.009059417999 | $571.01 |
| NICK VERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.3791501779999 | $36.77 |
| NICK VERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18101223379 | $13.25 |
| NICK VERKAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000737489993 | $0.00 |
| NICK VERKAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.058599852 | $1.29 |
| NICK VERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016781696857 | $0.00 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.04121586 | $73.97 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05553578 | $1,645.95 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 413.321462 | $243.86 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 3.95074307 | $94.11 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.12557784 | $35.61 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03737873 | $1,106.17 |
| NICK VERYKAKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00553745 | $164.12 |
| NICK VERYKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438303983 | |
| NICK VERYKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.982841166747 | $13.81 |
| NICK VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51680071547093 | $0.53 |
| NICK VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.92896875635 | $25.91 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.205684541) | ($2,300.00) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03671403784) | ($70.04) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01811672075) | ($34.56) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.392728142 | $2,656.81 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.080275254) | ($2,000.00) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01605829165) | ($29.73) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.273449888 | $2,357.64 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03289000637) | ($60.89) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3844241412) | ($700.00) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01734302054) | ($31.58) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4459225356 | $811.98 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01205301485) | ($21.95) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.040774158) | ($2,000.00) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.280033191 | $2,459.77 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03145614999) | ($60.45) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007764175217) | ($14.92) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05411499436) | ($1,200.00) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06721759622 | $1,490.55 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003995490417) | ($8.86) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001635436302) | ($36.27) |
| NICK VISHWAMITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046516971064115 | $0.97 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062234955101 | $10.05 |
| NICK VISHWAMITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.77921506159 | $0.78 |
| NICK VIVION | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.30980619 | $378.36 |
| NICK VIVION | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.63035186 | $767.66 |
| NICK VIVION | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.871433485) | ($5,000.00) |
| NICK VIVION | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.696408002 | $5,846.75 |
| NICK VIVION | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1461430046) | ($150.00) |
| NICK VIVION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.326426727) | ($5,000.00) |
| NICK VIVION | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1597928018) | ($150.00) |
| NICK VIVION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.579709239 | $6,176.48 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106712571395 | $327.85 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604152308 | $0.02 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094594078756 | $186.85 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.174732492 | $105.17 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086453961466 | $0.06 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016348404668 | $0.04 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045856591611 | $0.02 |
| NICK VIVION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.65036719261 | $15.26 |
| NICK VONTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $100.42 |
| NICK VONTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00248658 | $100.27 |
| NICK VONTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.39521445 | $15,875.14 |
| NICK VONTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.58570495 | $23,562.94 |
| NICK VONTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.14394769 | $4,485.55 |
| NICK VONTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06107942 | $1,906.58 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106334585138 | $325.16 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023557993172 | $45.97 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.686665461 | $78.24 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207040093929999 | $1.83 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.67665989271 | $49.53 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3331048542 | $14.80 |
| NICK VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.281442840789999 | $1.73 |
| NICK WAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047551143365 | $14.07 |
| NICK WAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.026356413 | $5.03 |
| NICK WAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4506474986 | $2.74 |
| NICK WAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8946563974 | $1.19 |
| NICK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065358876936 | $0.00 |
| NICK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035113745484 | $0.00 |
| NICK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025703928961 | $0.00 |
| NICK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031093053229 | $0.00 |
| NICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036738670094 | $0.00 |
| NICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019745383808 | $0.00 |
| NICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034542701783 | $0.00 |
| NICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.407010029 | $1.12 |
| NICK WARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001971224711 | $0.00 |
| NICK WARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5747499443 | $4.42 |
| NICK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026196594207 | $0.00 |
| NICK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018167554739 | $0.02 |
| NICK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000267280069619999 | $0.01 |
| NICK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015857918746 | $0.00 |
| NICK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000304036065999999 | $0.01 |
| NICK WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.79443085265 | $21.57 |
| NICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020413403776 | $61.35 |
| NICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.98175446941 | $73.86 |
| NICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6247855406 | $4.62 |
| NICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.6075316059999 | $33.66 |
| NICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024335687876 | $4.53 |
| NICK WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028755647557 | $8.51 |
| NICK WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027657015608 | $5.35 |
| NICK WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.445932392 | $9.45 |
| NICK WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089292932799 | $0.65 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00124848 | $45.00 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00153535 | $45.19 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01693804 | $508.14 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.004177 | $122.61 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2702826 | $534.62 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2566386 | $508.16 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00157465 | $47.73 |
| NICK WEJLEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02329532 | $43.86 |
| NICK WEJLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307063163958 | $8.03 |
| NICK WEJLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039459970851 | $5.45 |
| NICK WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.048158163925 | $0.02 |
| NICK WERNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035590512975 | $0.69 |
| NICK WERNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7195750427 | $1.72 |
| NICK WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023290189953 | $0.00 |
| NICK WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102602759553 | $0.00 |
| NICK WEZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008101761299 | $0.24 |
| NICK WEZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7198655544 | $6.08 |
| NICK WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| NICK WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019634119379 | $3.83 |
| NICK WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.097806543634 | $0.05 |
| NICK WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067119931776 | $1.99 |
| NICK WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000556994596689999 | $1.09 |
| NICK WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15131987341 | $0.10 |
| NICK WIDENER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | ETH | 0.0993103785 | $294.39 |
| NICK WIDENER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ETH | 0.09931541259 | $292.28 |
| NICK WIDENER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1983285754) | ($401.94) |
| NICK WIDENER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | ETH | 0.09951125958 | $201.55 |
| NICK WIDENER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | ETH | 0.09937967186 | $186.51 |
| NICK WIDENER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.882160709) | ($509.88) |
| NICK WIDENER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 509.882160709 | $509.88 |
| NICK WIDENER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1991881471) | ($291.82) |
| NICK WIDENER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 0.09625997629 | $126.91 |
| NICK WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026451196867 | $51.55 |
| NICK WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.29085726548 | $6.29 |
| NICK WIECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000463309545509999 | $1.44 |
| NICK WILHELM GRÜNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785151200069999 | $2.44 |
| NICK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143428513772 | $0.00 |
| NICK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075358459756 | $0.01 |
| NICK WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050421572693 | $0.10 |
| NICK WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000498447021699999 | $0.00 |
| NICK WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00092383136617 | $0.01 |
| NICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184967995 | $0.02 |
| NICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108926725299 | $0.00 |
| NICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000270287172469999 | $0.05 |
| NICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061632821629 | $0.00 |
| NICK WILLWERTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04350920505) | ($1,272.44) |
| NICK WILLWERTH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04350920505 | $1,272.44 |
| NICK WILLWERTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0435092) | ($1,240.58) |
| NICK WILLWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034708513983361 | $12.07 |
| NICK WILLWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017904938265 | $0.00 |
| NICK WINTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03990961 | $1,542.27 |
| NICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167013995022 | $48.95 |
| NICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016869767629 | $0.00 |
| NICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130725078979 | $0.00 |
| NICK WISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106798372198 | $0.02 |
| NICK WISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116367800985 | $0.01 |
| NICK WISSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151029918613664 | $0.00 |
| NICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127842262424999 | $0.38 |
| NICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023178247548 | $4.52 |
| NICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5421957834 | $1.21 |
| NICK YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018400231575 | $0.00 |
| NICK YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0108089555683 | $0.01 |
| NICK YEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126589845732 | $0.00 |
| NICK YEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113144852721 | $0.01 |
| NICK YEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09717539404 | $0.16 |
| NICK YEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037357852909 | $0.00 |
| NICK YEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9982271032 | $2.39 |
| NICK YEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37740980056 | $0.02 |
| NICK ZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34002484286 | $0.40 |
| NICK ZAREMBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003427) | ($99.94) |
| NICK ZAREMBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26430717) | ($7,665.94) |
| NICK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015681268175112 | $55.38 |
| NICK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16735391536 | $0.17 |
| NICK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021472430581 | $0.00 |
| NICK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018121239536 | $0.00 |
| NICK ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039541342573 | $121.30 |
| NICK ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.262334022 | $21.29 |
| NICK ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050987864665 | $101.70 |
| NICK ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9371511541 | $10.94 |
| NICK ZERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296603885 | $0.42 |
| NICK ZERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1072743727 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICK ZIAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143127589233 | $0.42 |
| NICK ZIAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.87138006709999 | $8.87 |
| NICK ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0102924107 | $11.67 |
| NICK ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090444485866 | $0.01 |
| NICK ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097116986557 | $0.00 |
| NICK ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004415242077 | $0.00 |
| NICK ZICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034767760559 | $0.22 |
| NICK ZITO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,372.73 |
| NICK ZITO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,254.60) |
| NICK ZITO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4226255114) | ($0.28) |
| NICK ZITO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4226255114 | $0.28 |
| NICK ZITO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.13 | $5,008.90 |
| NICK ZITO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.025553) | ($60.00) |
| NICK ZITO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 60.132 | $60.00 |
| NICK ZITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.104447) | ($4,291.37) |
| NICK ZITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NICK ZITO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 112.995 | $60.00 |
| NICK ZITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (113.417625) | ($60.30) |
| NICK ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021792378869 | $0.06 |
| NICK ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064284267408 | $0.13 |
| NICK ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150571968490759 | $0.00 |
| NICK ZORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000584072138977 | $0.00 |
| NICK ZUMWALT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (482.32699836) | ($265.00) |
| NICK ZUMWALT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.98391105) | ($1.09) |
| NICK ZUMWALT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 587.769033319 | $322.93 |
| NICK ZUMWALT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (14.529327282) | ($7.98) |
| NICK ZUMWALT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02677478897) | ($741.00) |
| NICK ZUMWALT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03343259339 | $925.26 |
| NICK ZUMWALT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009904142587) | ($27.41) |
| NICK ZUMWALT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008329560969) | ($23.05) |
| NICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231288450926 | $0.49 |
| NICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016928038993 | $0.33 |
| NICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26761452628 | $0.79 |
| NICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.073833514076 | $0.07 |
| NICK ZWANEVELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| NICK ZWANEVELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71) | ($21,121.08) |
| NICK ZWANEVELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,276.0 | $5,276.00 |
| NICK ZWANEVELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| NICK ZWANEVELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| NICK ZWANEVELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.5297514447 | $16,556.85 |
| NICK ZWANEVELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (815.328913) | ($815.33) |
| NICK ZWANEVELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63925442) | ($18,556.28) |
| NICK ZWANEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037882604356461 | $136.53 |
| NICK ZWANEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54084720075785 | $0.54 |
| NICKEL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057718090556 | $0.00 |
| NICKEL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031458817305 | $0.00 |
| NICKEL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000395383436185 | $0.00 |
| NICKEN PRODUCTS LLC | OAK STREET, WATERVILLE, MAINE 4901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156407091355 | $4.63 |
| NICKET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039665460895 | $0.03 |
| NICKET UTTARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.5728871239999 | $12.32 |
| NICKEY DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82467385864399 | $1.86 |
| NICKEY DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28176971045 | $0.61 |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.955) | ($4.05) |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4.036 | $4.05 |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015437974952309 | $51.22 |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054787946270 | $0.01 |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081714776816 | $15.94 |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.480480521 | $139.48 |
| NICKEY KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.9413514819999 | $57.88 |
| NICKHOLAS NICKHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116690376609 | $0.00 |
| NICKHOLAS NICKHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060346383536 | $0.00 |
| NICKHOLAS NICKHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115086977697 | $0.00 |
| NICKI BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9435905947299 | $25.29 |
| NICKI BORGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01834201718 | $0.02 |
| NICKI BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009681891650 | $0.03 |
| NICKI FERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.071801657545 | $9.83 |
| NICKI FERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.499753747 | $10.50 |
| NICKI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3189404978 | $5.41 |
| NICKI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.62598151889999 | $0.15 |
| NICKI JØRGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $96.13 |
| NICKI JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003930084541 | $1.16 |
| NICKI JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049405036751 | $9.64 |
| NICKI JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004700025129 | $0.00 |
| NICKI KOLLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.680931122899 | $325.08 |
| NICKI LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | UNI | (13.223941173) | ($126.42) |
| NICKI LARSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (66.73969492) | ($61.65) |
| NICKI LARSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (75.0) | ($14.84) |
| NICKI LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BAT | (25.360751122) | ($17.87) |
| NICKI LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.46488123) | ($47.34) |
| NICKI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9209615998733 | $27.01 |
| NICKI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001857088342 | $0.00 |
| NICKI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082869450008 | $0.00 |
| NICKI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083188498408 | $0.01 |
| NICKI STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256960087 | $0.00 |
| NICKI STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025240985761 | $0.00 |
| NICKI STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032880348439 | $0.00 |
| NICKI THIIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000319360254 | $0.00 |
| NICKI THIIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90371336165 | $1,808.99 |
| NICKI WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407553319724 | $50.39 |
| NICKI WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2017869344 | $2.57 |
| NICKIE GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026801356041 | $7.93 |
| NICKIE GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1570864776 | $7.16 |
| NICKIE ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.09930759 | $179.56 |
| NICKIE ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01893825 | $566.99 |
| NICKIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709922445499999 | $21.00 |
| NICKIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127808231424999 | $24.94 |
| NICKIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4743314475 | $2.75 |
| NICKIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66403470822 | $7.38 |
| NICKIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13202895583 | $1.17 |
| NICKLAES MÅRTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105237902237 | $0.01 |
| NICKLAES MÅRTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000107678571535 | $0.00 |
| NICKLAS ABSALONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487575769755 | $0.05 |
| NICKLAS ALEXANDER FREIMÜLLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00171367 | $52.47 |
| NICKLAS ALEXANDER FREIMÜLLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171367) | ($52.21) |
| NICKLAS ALEXANDER FREIMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033412318 | $0.00 |
| NICKLAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49149106811 | $1.49 |
| NICKLAS AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000828648365 | $0.00 |
| NICKLAS AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073545801468 | $0.00 |
| NICKLAS BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010054249199 | $0.00 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.22975099 | $484.07 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 3.087158629 | $159.61 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 90.9891666 | $12.62 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 97.15514 | $54.72 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 225.06909689 | $150.77 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04938919 | $102.39 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00516506 | $157.89 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MANA | 24.76501839 | $30.54 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703159596871 | $51.42 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041174441509999 | $0.60 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2957455274 | $1.29 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5625640345 | $0.29 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.132161198094 | $0.02 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068131633182 | $2.96 |
| NICKLAS BOIE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0088175986104 | $0.01 |
| NICKLAS BRANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024270951375 | $0.05 |
| NICKLAS BRANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124637179529 | $0.00 |
| NICKLAS BRANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037977598504 | $0.00 |
| NICKLAS BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827542281 | $0.54 |
| NICKLAS BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060734324937 | $0.06 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088535352483 | $0.26 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015374955047999 | $0.02 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021680836237 | $0.00 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096538482726 | $0.00 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020800424837 | $0.00 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017001536967 | $0.00 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000099935291389 | $0.01 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002082510183 | $0.00 |
| NICKLAS DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014999137237 | $0.00 |
| NICKLAS ENGEL KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411908611059287 | $0.05 |
| NICKLAS HAHN JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021800407447 | $0.01 |
| NICKLAS HØRNING HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134511422435999 | $39.81 |
| NICKLAS HØRNING HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1859074913 | $1.52 |
| NICKLAS HØRNING HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.307069539079999 | $0.16 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.736726402) | ($2.74) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.736726402 | $2.74 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.736726) | ($2.74) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.407665386) | ($1,008.84) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.407665386 | $1,008.84 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.326113191) | ($26.62) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44.326113191 | $26.62 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,397.202952993) | ($5,397.20) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,397.202952993 | $5,397.20 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (44.326113191) | ($26.67) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,397.202952) | ($5,397.20) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7530476282) | ($1,266.25) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7530476282 | $1,266.25 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (72.644798046) | ($130.52) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 72.644798046 | $130.52 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06827237381) | ($1,995.06) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06827237381 | $1,995.06 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (121.407665386) | ($882.63) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7530476282) | ($1,151.46) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06827237) | ($1,940.23) |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007133442236488 | $23.96 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007372932031958 | $17.08 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.37882378421 | $64.38 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.539459621587829 | $0.49 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36852854396176 | $3.60 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032628746502997 | $0.03 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039552335614 | $0.00 |
| NICKLAS KIMMINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0635996739411387 | $0.19 |
| NICKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047700755868 | $0.00 |
| NICKLAS LEVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 711.6799 | $588.50 |
| NICKLAS LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.21836908441 | $55.46 |
| NICKLAS LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7978719248 | $46.81 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114357117457 | $3.38 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435303150226 | $0.40 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028374684581 | $0.55 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068345726652 | $0.07 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35442746757 | $0.28 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000077365722607 | $0.00 |
| NICKLAS LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.75590762909999 | $19.51 |
| NICKLAS MÅNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090048927365 | $0.00 |
| NICKLAS MARKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9838444420248 | $13.78 |
| NICKLAS MILLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 372.260355319126 | $405.45 |
| NICKLAS MILLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7719457213 | $24.47 |
| NICKLAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030891748187 | $9.14 |
| NICKLAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5905778487 | $3.59 |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,384.741886 | $540.94 |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,111.112596 | $438.52 |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XRP | (2,970.950537265) | ($1,174.80) |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378067325) | ($0.42) |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001925016042) | ($0.42) |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025304412201 | $0.75 |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8151940790724 | $3.35 |
| NICKLAS ÖSTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7048043389 | $4.70 |
| NICKLAS PAULO LARSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011664 | $3.67 |
| NICKLAS PAULO LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083224916452 | $0.24 |
| NICKLAS PAULO LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262197697239999 | $0.05 |
| NICKLAS PAULO LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113222794891999 | $0.39 |
| NICKLAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029962060247 | $8.87 |
| NICKLAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7397101331826 | $10.18 |
| NICKLAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000788876990459999 | $0.15 |
| NICKLAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010674641348 | $0.00 |
| NICKLAS RINDOM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0023084 | $72.20 |
| NICKLAS RINDOM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00213216 | $66.65 |
| NICKLAS RINDOM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00835818 | $262.21 |
| NICKLAS RINDOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003373 | $9.97 |
| NICKLAS RINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002520839318175 | $51.59 |
| NICKLAS SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001560307999999999 | $0.00 |
| NICKLAS SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456669708259999 | $0.05 |
| NICKLAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589584565 | $47.19 |
| NICKLAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19925838035 | $0.23 |
| NICKLAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.37922223949999 | $5.85 |
| NICKLAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5115177043 | $39.83 |
| NICKLAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002556350219 | $50.00 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 283.28834664 | $1,350.68 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,227.7318797 | $1,343.05 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 305.803842 | $305.80 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 1,229.9742237 | $1,229.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICKLAS TOFT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 16.915361517 | $1,358.66 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 2.5225 | $35.36 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 89.2775 | $1,250.23 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 736.69835941 | $494.26 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 25.601477327 | $1,339.38 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.24807872 | $496.82 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 155.604987 | $155.60 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01693109 | $500.53 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04519727 | $1,347.60 |
| NICKLAS TOFT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.68798512 | $1,374.29 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732881161513 | $64.77 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97328941827199 | $8.34 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078880577274999 | $11.32 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.256159867 | $16.38 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53144186741999 | $13.13 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8021072917 | $6.80 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8312836982 | $23.92 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3059982275334 | $12.26 |
| NICKLAS TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.052660138 | $15.05 |
| NICKLAS UVEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5142797142558 | $19.73 |
| NICKLAS WESTHOFF ENGELBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019153533914 | $57.40 |
| NICKLAS WESTHOFF ENGELBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279248247076347 | $0.03 |
| NICKLAS WESTHOFF ENGELBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025723148687 | $50.19 |
| NICKLAS WESTHOFF ENGELBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 655.685928506999 | $519.81 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02991638 | $1,227.88 |
| NICKLAS WINGORD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1899576356) | ($7,324.58) |
| NICKLAS WINGORD | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1899576356 | $7,324.58 |
| NICKLAS WINGORD | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.189957) | ($7,380.82) |
| NICKLAS WINGORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,171.580812343) | ($647.43) |
| NICKLAS WINGORD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,171.580812343 | $647.43 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005938184739913 | $23.45 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013409093004 | $0.00 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.491334500044 | $13.13 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000687674093449999 | $0.00 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3834325157 | $8.14 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04722988807 | $5.19 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28238670759 | $1.74 |
| NICKLAS WINGORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080031363294 | $0.00 |
| NICKLAS WOLCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124669860244115 | $0.14 |
| NICKLAUS AMBROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026285239625 | $79.75 |
| NICKLAUS AMBROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055071386413 | $110.05 |
| NICKLAUS AMBROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.181840771 | $37.18 |
| NICKLAUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152996149593 | $0.45 |
| NICKLAUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.452128252 | $79.45 |
| NICKLAUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096014863593 | $0.06 |
| NICKLAUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048617349233 | $0.01 |
| NICKLAUS DAGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038828092956 | $11.49 |
| NICKLAUS DAGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363473650639999 | $7.09 |
| NICKLAUS DAGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16005545351999 | $0.92 |
| NICKLAUS DAGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3427996150999 | $7.12 |
| NICKLAUS DAGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.09684413987 | $7.10 |
| NICKLAUS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10761434287 | $0.70 |
| NICKLAUS LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564583302199999 | $0.11 |
| NICKLAUS MIN PARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $514.30 |
| NICKLAUS MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349028428 | $50.00 |
| NICKLAUS PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875244122789999 | $25.90 |
| NICKLAUS PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025636545469 | $50.02 |
| NICKLAUS PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.909625433 | $1.20 |
| NICKLAUS SETTOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007643901448 | $0.00 |
| NICKLAUS SETTOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000140048501839999 | $0.00 |
| NICKLAUS SETTOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090900983813 | $0.00 |
| NICKLAUS SETTOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026896546346 | $0.00 |
| NICKLAUS SETTOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034155135333 | $0.00 |
| NICKO BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114743080623 | $3.40 |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (177.0) | ($177.00) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 177.0 | $177.00 |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (177.0) | ($177.00) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.786094781) | ($4,000.79) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.786094781 | $4,000.79 |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NICKO JANNES | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.786094) | ($4,000.79) |
| NICKO JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020908937251 | $64.47 |
| NICKO JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036498205489 | $74.35 |
| NICKO JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.70924219501 | $187.71 |
| NICKOLAI RUDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3892671926058 | $77.44 |
| NICKOLAI YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089946470471 | $0.27 |
| NICKOLAI YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209455796769999 | $40.87 |
| NICKOLAI YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46757722133 | $0.23 |
| NICKOLAOS GKIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039845156436856 | $0.04 |
| NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6282243414) | ($1,497.03) |
| NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6282243414 | $1,497.03 |
| NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6282243414) | ($1,493.26) |
| NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029025359312463 | $8.21 |
| NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001896745651 | $0.00 |
| NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003083819775377 | $0.06 |
| NICKOLAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006133904698 | $18.16 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002282487048 | $0.00 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193459786739999 | $0.19 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33854833729 | $2.96 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22710044884 | $4.19 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135228029155999 | $0.54 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023524423818 | $0.00 |
| NICKOLAS AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26964960764 | $7.81 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001041156889) | ($0.11) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.001041156889 | $0.11 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.0) | ($25.00) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 25.0 | $25.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,394.212978773) | ($10,394.21) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 10,394.212978773 | $10,394.21 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (10,394.21) | ($10,394.21) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,639.67051847) | ($4,639.67) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,639.67051847 | $4,639.67 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000131) | ($0.04) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000131 | $0.04 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003289) | ($1.00) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003289 | $1.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001949056566) | ($56.87) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001949056566 | $56.87 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,639.670518) | ($4,639.67) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00198325) | ($57.82) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.353130666) | ($7.35) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 7.353130666 | $7.35 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.251988433) | ($4.25) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.251988433 | $4.25 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | GUSD | (7.35) | ($7.35) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002031857057) | ($0.06) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002031857057 | $0.06 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000003243070376) | $0.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.000003243070376 | $0.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002795050201) | $0.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.002795050201 | $0.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.254783) | ($4.25) |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012927704201606 | $0.47 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0665228125903 | $35.07 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102078418721999 | $0.00 |
| NICKOLAS BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 75.8135630429479 | $75.81 |
| NICKOLAS BROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081000395972 | $250.90 |
| NICKOLAS CALOMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016881032878 | $0.05 |
| NICKOLAS CALOMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057480244417 | $0.11 |
| NICKOLAS CALOMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120210560213 | $0.13 |
| NICKOLAS CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021493071952 | $0.64 |
| NICKOLAS CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 66.02678053 | $101.84 |
| NICKOLAS CHASE MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116593898450999 | $2.28 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02968849 | $1,192.50 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02322660588) | ($932.75) |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02322660588 | $932.75 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.04976981461) | ($2,000.00) |
| NICKOLAS CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01097043 | $350.19 |
| NICKOLAS CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01256595088) | ($403.17) |
| NICKOLAS CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002552854391) | ($7.48) |
| NICKOLAS CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05172513676) | ($1,000.00) |
| NICKOLAS CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06233576549 | $1,205.13 |
| NICKOLAS CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001609774189) | ($31.12) |
| NICKOLAS CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001934002864) | ($37.39) |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224807594639399 | $0.90 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053210319286 | $1.04 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9974901344 | $3.17 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29362225735 | $3.26 |
| NICKOLAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011142917889 | $0.00 |
| NICKOLAS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254778637629999 | $0.00 |
| NICKOLAS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018510831673 | $0.55 |
| NICKOLAS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0422410266 | $2.41 |
| NICKOLAS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016109037014 | $0.00 |
| NICKOLAS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.40749944719999 | $37.87 |
| NICKOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110187201599 | $0.21 |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.44335881) | ($84.44) |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.44335881 | $84.44 |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (84.443358) | ($84.44) |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049662661487 | $0.00 |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27806101279 | $0.32 |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61220163693662 | $0.61 |
| NICKOLAS HEYNDERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035787481602 | $0.00 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.128435253797 | $25.51 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.533183373 | $52.75 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395320093909999 | $4.39 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000670204704899999 | $0.00 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7603162818 | $19.68 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0811915120279999 | $0.04 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3260612335 | $1.60 |
| NICKOLAS HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38101277783 | $0.49 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,432.86) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,432.86 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,018.66) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,018.66 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.0) | ($42,382.41) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 21.0 | $42,382.41 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009899) | ($20.02) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (21.990101) | ($44,487.51) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000673) | ($20.06) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4667815938) | ($13,911.96) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4667815938 | $13,911.96 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.71610859) | ($21,226.17) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.580886619) | ($16,573.12) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.580886619 | $16,573.12 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.580886619) | ($16,637.41) |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029263772432312 | $110.79 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162318179091718 | $434.77 |
| NICKOLAS JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.345603612779999 | $0.35 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (40.83) | ($737.98) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (162.79) | ($2,274.18) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,088.378) | ($14,184.08) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1962298957) | ($7,902.45) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1962298957 | $7,902.45 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($19.99) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195732) | ($7,871.95) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001920418373) | ($7.45) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001920418373 | $7.45 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.215059083) | ($15.88) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.215059083 | $15.88 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0703292136) | ($1.22) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0703292136 | $1.22 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04947683752) | ($0.63) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04947683752 | $0.63 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019293) | ($7.50) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.215059083) | ($15.39) |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192151978079319 | $7.72 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2225361178805 | $16.99 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0609431869673536 | $1.11 |
| NICKOLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0488468096906435 | $0.68 |
| NICKOLAS JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9752229295 | $1.98 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063327509695 | $18.74 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031427660694 | $61.63 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.339777502 | $18.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00341151340979999 | $0.25 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.797998797 | $15.80 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127881567859999 | $0.03 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003399155889 | $0.03 |
| NICKOLAS KATSANTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000125589208487999 | $0.01 |
| NICKOLAS KENT LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01045898 | $401.53 |
| NICKOLAS KENT LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.187 | $18.44 |
| NICKOLAS KENT LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 4.95675156 | $138.52 |
| NICKOLAS KENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183155280564 | $53.73 |
| NICKOLAS KENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62230830641575 | $0.57 |
| NICKOLAS KENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006257307692 | $0.01 |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03495728) | ($1,040.50) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03495728 | $1,040.50 |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.74) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03395728) | ($1,023.25) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,088.50) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,088.50 |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,088.63) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($13,599.37) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $13,599.37 |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($13,560.19) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05000000445) | ($1,466.10) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05000000445 | $1,466.10 |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049) | ($1,441.63) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004557924866) | ($13.89) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004557924866 | $13.89 |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145579) | ($44.51) |
| NICKOLAS KOZEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404916888918831 | $150.51 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (606.235767) | ($500.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 606.235767 | $500.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (606.235) | ($500.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 499.719 | $500.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (499.719) | ($499.72) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.0) | ($50.45) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.0 | $50.45 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.643401669) | ($49.73) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,369.574894) | ($1,000.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,369.574894 | $1,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,369.574) | ($1,000.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 992.667 | $1,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (992.667) | ($992.67) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,579.730527) | ($1,000.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,579.730527 | $1,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,579.73) | ($1,000.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 983.065 | $1,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (983.065) | ($983.07) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,450.912153) | ($6,000.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,450.912153 | $6,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (9,450.912) | ($6,000.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,970.772 | $6,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,970.772) | ($5,970.77) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (182.298455) | ($100.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 182.298455 | $100.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (181.664) | ($99.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 97.717 | $99.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.153) | ($100.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.153 | $100.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (100.5095) | ($102.47) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,326.589173553) | ($7,521.20) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,326.589173553 | $7,521.20 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (16,327.223) | ($7,547.70) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,538.71 | $7,547.70 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15,005.877996465) | ($14,496.33) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15,005.877996465 | $14,496.33 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (103.515) | ($100.97) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (14,902.363) | ($14,650.13) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051452 | $100.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051452) | ($100.20) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,676.270103 | $13,676.27 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.30 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 135,000.0 | $62,484.23 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,618.58) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,525.917 | $11,618.58 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (12,330.744) | ($5,733.71) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,712.246 | $5,733.71 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (15.0) | ($6.92) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (97,659.258969) | ($44,797.38) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 70.69 | $70.69 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 91.947619 | $91.95 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 109.0 | $109.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 46,000.0 | $46,000.00 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.31) | ($66.31) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (79,500.0) | ($79,500.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 354,785.989034453 | $181,272.93 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (135,050.0) | ($68,978.27) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 135,050.0 | $68,978.27 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($25.35) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (135,000.0) | ($64,664.33) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,935.497722) | ($4,935.50) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (219,764.344924889) | ($111,357.34) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 219,764.344924889 | $111,357.34 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,767.93) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 12,779.99 | $12,767.93 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,771.31) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 12,751.234 | $12,771.31 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,793.53) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 12,759.583 | $12,793.53 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,813.20) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 12,765.47 | $12,813.20 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (17,260.279) | ($8,853.91) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,854.912 | $8,853.91 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,337.31) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 13,341.333 | $13,337.31 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,337.31) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 13,342.638 | $13,337.31 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,337.31) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 13,339.277 | $13,337.31 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,337.31) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 13,342.564 | $13,337.31 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (2,504.06) | ($1,335.90) |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,336.914 | $1,335.90 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127366951335699 | $50.46 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.11811359464 | $170.56 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028415595472 | $0.06 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40232457464 | $0.40 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.427786319299 | $168.26 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108939845042 | $0.01 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105676997274999 | $0.01 |
| NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043818563822 | $0.03 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000771085727784 | $0.03 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028635793597 | $0.00 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138715777017 | $0.14 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121370768651 | $0.01 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0336278322772599 | $0.03 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061603988972 | $0.00 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004698505968 | $0.00 |
| NICKOLAS LESKOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120370170905 | $0.00 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,540.21 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $824.73 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.012939) | ($475.65) |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.6984 | $1,915.36 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.54951258 | $1,126.74 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01687678 | $484.95 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169003430585799 | $62.26 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531326644447 | $0.00 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212042328557 | $35.34 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029749795777022 | $2.13 |
| NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00549019023199499 | $0.45 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03638) | ($1,406.51) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03638 | $1,406.51 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03638) | ($1,418.79) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7242899101) | ($0.47) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7242899101 | $0.47 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001197074971) | ($0.23) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001197074971 | $0.23 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3075337316) | ($0.31) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3075337316 | $0.31 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1258382116) | ($0.32) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1258382116 | $0.32 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000513) | ($15.59) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000513 | $15.59 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($15.59) |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016076146553 | $48.50 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087130903558899 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00276110434239449 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006635000858173 | $0.01 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097335076164 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000032286366086999 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021613014358175 | $0.01 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061122419318 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072726181881 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028605646463 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000103832600866 | $0.00 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626947628 | $0.49 |
| NICKOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.035774871 | $97.04 |
| NICKOLAS MARTOCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080578756613 | $0.00 |
| NICKOLAS MARTOCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103196418427 | $0.01 |
| NICKOLAS MARTOCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051482579916 | $0.00 |
| NICKOLAS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019855379787 | $0.04 |
| NICKOLAS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.40712901719999 | $4.02 |
| NICKOLAS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02278039013 | $0.02 |
| NICKOLAS PECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000453161485449999 | $0.00 |
| NICKOLAS PETERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00787176 | $319.18 |
| NICKOLAS PETERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.06 | $6.00 |
| NICKOLAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019320500081 | $0.57 |
| NICKOLAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014619665728 | $1.07 |
| NICKOLAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149517449883999 | $0.56 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 172.199445 | $172.20 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00438971 | $177.56 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00505832 | $175.30 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00433412 | $139.91 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.973267) | ($1,005.97) |
| NICKOLAS RICHTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09610943) | ($3,037.40) |
| NICKOLAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007864177572908 | $26.80 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013410007709 | $0.00 |
| NICKOLAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.24605125888 | $9.25 |
| NICKOLAS SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470515687 | $0.49 |
| NICKOLAS SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041701908438 | $82.68 |
| NICKOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020978975188 | $0.62 |
| NICKOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029397494947 | $57.33 |
| NICKOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.902578794 | $173.90 |
| NICKOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556544120919999 | $6.18 |
| NICKOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101782846714999 | $3.01 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017486356184 | $52.17 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191685688659999 | $37.40 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.258210823 | $19.23 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4344609339999 | $9.69 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5143738954 | $5.72 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38290789988 | $3.38 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050515643163 | $0.37 |
| NICKOLAS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013253949556 | $0.00 |
| NICKOLAS VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149559249908 | $0.00 |
| NICKOLAS VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065692460888 | $131.83 |
| NICKOLAS VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.459603217479999 | $0.46 |
| NICKOLAS VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001209469962 | $0.01 |
| NICKOLAS WOODFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022765578767 | $0.01 |
| NICKOLAS WOODFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104810395991 | $0.41 |
| NICKOLAUS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020793156051 | $6.16 |
| NICKOLAUS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.949508941 | $472.95 |
| NICKOLAUS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.6515849799999 | $2.29 |
| NICKOLAUS FABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353776625189999 | $10.47 |
| NICKOLAUS FABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024755803142 | $74.96 |
| NICKOLAUS FABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010403931635 | $2.03 |
| NICKOLAUS FABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025973523836 | $0.02 |
| NICKOLAUS FABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069803800553 | $0.00 |
| NICKOLAUS FABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000042069869853 | $0.00 |
| NICKOLAUS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227906713249999 | $6.75 |
| NICKOLAUS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001715053893 | $3.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICKOLAY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083290679336 | $2.47 |
| NICKOLAY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036009677096 | $0.00 |
| NICKOLAY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017228888572 | $33.62 |
| NICKOLAY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.338996699 | $233.34 |
| NICKOLAY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55616556309999 | $2.23 |
| NICKOLAY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0127781695 | $44.59 |
| NICKOLAY NICKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087228611559 | $0.26 |
| NICKOLAY NICKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063142860536 | $0.00 |
| NICKOLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272227990919999 | $5.31 |
| NICKOLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.061686436095 | $0.16 |
| NICKOLINA JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.00608401 | $12.56 |
| NICKOLINA JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01736325 | $521.19 |
| NICKOLINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475344527059999 | $14.07 |
| NICKOLINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026445528114 | $5.16 |
| NICKOLIS JOSEPH BERKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211326718719999 | $0.04 |
| NICKSON CHOULOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002261522088 | $0.00 |
| NICKSON CHOULOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016728457149 | $0.00 |
| NICKSON CHOULOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355208650589999 | $0.00 |
| NICKSON LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040370329257041 | $0.04 |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236867129 | $50.00 |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4031008061632 | $2.16 |
| NICKY ADIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178492686 | $0.00 |
| NICKY BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025192264732 | $76.33 |
| NICKY BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013978794129 | $0.02 |
| NICKY BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092406944819 | $18.03 |
| NICKY BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.30698803079999 | $2.54 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01604 | $49.19 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 3.435522 | $10,553.22 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035674053981 | $109.18 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045525233661 | $0.01 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377379554184999 | $68.56 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2766732772 | $2.44 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024216780387 | $1.77 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.971729344 | $6.74 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7829400254 | $1.33 |
| NICKY DAYARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041691153604 | $0.00 |
| NICKY DE KRUIJF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (113.18) | ($113.18) |
| NICKY DE KRUIJF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0029031 | $113.18 |
| NICKY DE KRUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909620169459999 | $26.84 |
| NICKY DE KRUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62038319138 | $1.71 |
| NICKY DE KRUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017511043346 | $3.42 |
| NICKY DE KRUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3942130017413 | $0.39 |
| NICKY ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025358479879999 | $0.00 |
| NICKY ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359926787669999 | $0.70 |
| NICKY FORTES-VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152706044333999 | $4.52 |
| NICKY FORTES-VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018647545021 | $3.64 |
| NICKY GRIMSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.7659362808 | $205.39 |
| NICKY HOLIERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.36400820209 | $40.40 |
| NICKY JEAN-MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140301756561 | $0.42 |
| NICKY JEAN-MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.88566634 | $26.07 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 479.03 | $479.03 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 250.93 | $250.93 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (220.04) | ($220.04) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 220.04 | $220.04 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.0) | ($2.00) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.0 | $2.00 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.9556026986 | $2,949.86 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 1,490.0 | $1,490.00 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (111.067167628) | ($111.07) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 111.067167628 | $111.07 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,600.0) | ($1,600.00) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.680062285 | $3,313.72 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.39) | ($1.39) |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109522865222999 | $88.12 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282727108366 | $47.91 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171217210589999 | $0.17 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00054460400121 | $0.00 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32431056815 | $19.39 |
| NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.25240375996599 | $1.25 |
| NICKY KHALILI SABET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2505908175) | ($7,045.36) |
| NICKY KHALILI SABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2505908175 | $7,045.36 |
| NICKY KHALILI SABET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.25059) | ($7,101.50) |
| NICKY KHALILI SABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,028.88 | $7,101.50 |
| NICKY KHALILI SABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008836442036721 | $33.04 |
| NICKY KHALILI SABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9729293329999 | $36.97 |
| NICKY KHALILI SABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.76512933569 | $0.07 |
| NICKY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9090490766 | $2.22 |
| NICKY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| NICKY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.257198 | $750.00 |
| NICKY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($325.99) |
| NICKY LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICKY LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICKY LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.178835 | $500.00 |
| NICKY LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICKY LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.179441 | $500.00 |
| NICKY LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| NICKY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,315.06 | $4,315.06 |
| NICKY LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NICKY LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| NICKY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NICKY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| NICKY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| NICKY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| NICKY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,409.03 | $4,409.03 |
| NICKY LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,714.59 |
| NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026282823649 | $81.36 |
| NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434353218701442 | $0.91 |
| NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145856212244 | $20.04 |
| NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.421105061999 | $174.42 |
| NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2392828571 | $2.03 |
| NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000622323087349999 | $0.02 |
| NICKY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542664818699999 | $1.13 |
| NICKY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008382347155 | $0.00 |
| NICKY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6000492866863 | $0.58 |
| NICKY MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.25820497993 | $13.11 |
| NICKY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049099056458 | $0.01 |
| NICKY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088770163123 | $0.07 |
| NICKY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026868242564 | $7.95 |
| NICKY NHI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196417343979999 | $0.58 |
| NICKY NHI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99398367769999 | $6.99 |
| NICKY ROSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444264464698809 | $0.01 |
| NICKY SAMIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018301) | ($512.32) |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106705655326 | $114.50 |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018561017014 | $0.00 |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017914176924 | $0.01 |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15125487465 | $0.15 |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000667048987 | $0.00 |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001111032559 | $0.00 |
| NICKY SAMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00436961467439999 | $0.00 |
| NICKY SAVELKOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00357827195779999 | $0.00 |
| NICKY SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064033865908 | $18.95 |
| NICKY STAAL-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518289479629999 | $0.60 |
| NICKY VAN DE BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000578274832939999 | $0.00 |
| NICKY VAN DE BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000052538606555 | $0.00 |
| NICKY VAN DE VEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.029037 | $869.34 |
| NICKY VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020775600358 | $61.89 |
| NICKY VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003837310874 | $7.49 |
| NICKY VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019127709751 | $5.66 |
| NICKY VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121978320816999 | $0.00 |
| NICKY VAN DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048858146292 | $150.50 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.9883550102) | ($3,000.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (750.267965) | ($750.27) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.996962) | ($3,026.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,017.484 | $3,026.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,017.484) | ($3,017.48) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.164608) | ($500.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 498.284 | $500.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.000767) | ($3,035.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,028.641 | $3,035.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AVAX | 4.10052 | $320.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 2.99361 | $220.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000199624263) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000339784132) | ($1.32) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (163.0) | ($163.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 2.55663 | $163.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (15.72588) | ($928.77) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 927.339 | $928.77 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,755.008265) | ($3,755.01) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1053213618) | ($4,000.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01053213618) | ($400.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1053197178) | ($4,000.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1034393587) | ($4,000.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001094153851) | ($0.42) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314979074) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.633333061) | ($4,000.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.638833233) | ($4,000.00) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.267304) | ($2,005.27) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105996352) | ($0.63) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002825339551) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001722166812) | ($0.05) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002658516807) | ($0.08) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002531920768) | ($0.08) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002658168021) | ($0.84) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002626223164) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002810862834) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000286591607) | ($0.84) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831692076) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.461924663) | ($1,789.91) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002953724975) | ($0.63) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003927132318) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006643356643) | ($1.33) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004125570097) | ($0.08) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004331848602) | ($0.84) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004280278976) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004331848602) | ($0.84) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002191193073) | ($0.42) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004109536463) | ($0.84) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406061341) | ($0.83) |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158718194196 | $55.93 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340565840609999 | $0.00 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092656114895 | $204.88 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.181668097887 | $9.18 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013886891262 | $0.01 |
| NICKY VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0371257834779 | $2.61 |
| NICKY VERKOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.846934152374 | $4.93 |
| NICKY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472805991904867 | $0.45 |
| NICKY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009447918065 | $0.00 |
| NICKY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058725644651 | $0.00 |
| NICKY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000066376817114 | $0.00 |
| NICKY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029640757767 | $0.03 |
| NICKY WAYNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213202450109999 | $0.04 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015450740839 | $45.79 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019644866719 | $38.33 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017756495301 | $0.00 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4836966573 | $6.73 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059211319738 | $0.00 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47358320433 | $5.26 |
| NICKY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57869809425 | $1.98 |
| NICLAS AARON FROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215601012151 | $0.00 |
| NICLAS ALEXANDER MEBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001589774465 | $0.00 |
| NICLAS BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015077275302 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICLAS BEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082248216244 | $0.24 |
| NICLAS BEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228756581849999 | $4.46 |
| NICLAS BEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.865133388 | $18.87 |
| NICLAS DAM HINRICHSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04578658 | $130.74 |
| NICLAS DAM HINRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533815960445 | $0.90 |
| NICLAS DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00341496 | $102.86 |
| NICLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133507157323 | $3.81 |
| NICLAS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60428722358 | $6.72 |
| NICLAS FRANDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (217.572) | ($113.52) |
| NICLAS FRANDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0040947 | $113.52 |
| NICLAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132394728604699 | $53.17 |
| NICLAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029117544605 | $5.68 |
| NICLAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54681902403 | $1.06 |
| NICLAS FREDERIC NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011277567452999 | $0.03 |
| NICLAS FREDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5645801861788 | $0.54 |
| NICLAS FREDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3362074936 | $5.82 |
| NICLAS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17831077969299 | $3.27 |
| NICLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000543831612072461 | $0.00 |
| NICLAS IBENFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119247100179999 | $0.00 |
| NICLAS IBENFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31963660857 | $0.37 |
| NICLAS IBENFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002749753289 | $0.00 |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007044821655) | ($2.92) |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.73707314 | $3,537.69 |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.735794) | ($3,529.11) |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3,500.651 | $3,529.11 |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009795020917) | ($2.92) |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4683196556 | $13,961.11 |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48001704) | ($14,340.99) |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006975602736564 | $2.56 |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034551067664563 | $0.02 |
| NICLAS INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051765977823 | $0.01 |
| NICLAS KACZMARZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079865166707 | $0.25 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (19.531041079) | ($199.41) |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023458101013 | $0.00 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017641885219878 | $0.01 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02000320742 | $0.02 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02809984619974 | $0.35 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009102070858 | $0.00 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038054808554 | $0.00 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0096558056063 | $0.01 |
| NICLAS KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000552515524529999 | $0.01 |
| NICLAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000616294312 | $0.00 |
| NICLAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013460724271 | $0.00 |
| NICLAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701584763839999 | $0.01 |
| NICLAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036678318386 | $0.00 |
| NICLAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00100681638941 | $0.00 |
| NICLAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00703134728779999 | $0.01 |
| NICLAS KJELLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0064529 | $262.03 |
| NICLAS KJELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.364967736987 | $205.61 |
| NICLAS LAUERWALD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00126752 | $53.71 |
| NICLAS LAUERWALD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00168088 | $51.55 |
| NICLAS LAUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524615971237999 | $0.14 |
| NICLAS LEVIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103413645181 | $3.21 |
| NICLAS LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018861077179 | $0.00 |
| NICLAS MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523889377 | $0.52 |
| NICLAS MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61192698646 | $6.80 |
| NICLAS NORMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.79) |
| NICLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018591427032 | $0.55 |
| NICLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028727416111 | $56.27 |
| NICLAS OLDRUP GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61351619081687 | $0.72 |
| NICLAS OTTO BERNER OLSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,038.06 |
| NICLAS OTTO BERNER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124260535905999 | $22.33 |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (192.03597) | ($99.76) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (108.06782) | ($56.33) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (957.868877) | ($496.68) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 499.824228 | $176.96 |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (99.824228) | ($38.48) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.63) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($114.97) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $857.95 |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (233.50704) | ($100.09) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (266.0) | ($114.04) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 3,000.10447 | $1,270.60 |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($214.82) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($429.47) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($429.44) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($107.87) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($107.86) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($206.37) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($197.90) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (502.362258) | ($198.51) |
| NICLAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018141716633 | $0.54 |
| NICLAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032624625895 | $0.00 |
| NICLAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6656345556615 | $2.62 |
| NICLAS RITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.7701 | $50.42 |
| NICLAS RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.95878639303 | $23.41 |
| NICLAS RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25362989368999 | $0.99 |
| NICLAS RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34765586428 | $0.22 |
| NICLAS RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015203245619 | $0.78 |
| NICLAS RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000670294131 | $0.00 |
| NICLAS SÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112109697559 | $3.32 |
| NICLAS SÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013188230615 | $0.00 |
| NICLAS SIGLREITMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000495540299 | $0.00 |
| NICLAS SOLJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06255146446 | $5.02 |
| NICLAS SPECHTENHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039738644659 | $11.76 |
| NICLAS VON KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275089341699999 | $8.14 |
| NICLAS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030133272496 | $0.89 |
| NICLAS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004769389907 | $0.01 |
| NICLAS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0913212146539999 | $0.09 |
| NICLAS WIMMERSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037823096163 | $115.91 |
| NICLAS WIMMERSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015613556927 | $0.02 |
| NICLAS WINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073499466225 | $21.68 |
| NICLAS WINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098444469574 | $0.02 |
| NICLAS WINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005970811417 | $0.00 |
| NICLO VONAESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.46409332295 | $63.80 |
| NICO 08BCN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031412534675 | $0.93 |
| NICO 08BCN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022872594228 | $0.00 |
| NICO 08BCN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.428420322 | $20.43 |
| NICO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047756388686 | $0.00 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.9467522846 | $2,864.59 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNT | (521.965405504) | ($1,164.18) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($324.46) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.838828126) | ($2,000.00) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.94) | ($202.94) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (250.0) | ($250.00) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (38.4447) | ($16.13) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.1) | ($2.10) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.838828126 | $1,225.53 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19725576) | ($1,750.09) |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041113678169 | $1.22 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19184176047853 | $6.16 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678101454802029 | $17.06 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000130144732047 | $0.00 |
| NICO ANGELO PUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.1129719089307 | $2.52 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000972187903949999 | $0.03 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189048633665897 | $0.17 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022132883063 | $0.04 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005274699033 | $0.00 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061729073094 | $0.02 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006053407627 | $0.01 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.676330336109999 | $0.03 |
| NICO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015443156301 | $0.00 |
| NICO ARIZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.07962165 | $231.69 |
| NICO ARIZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 846.21766952 | $117.58 |
| NICO ARIZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.01187599 | $99.18 |
| NICO ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058930556272 | $17.44 |
| NICO ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9126064659 | $5.85 |
| NICO ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216142429478 | $3.99 |
| NICO ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0094512420495 | $0.45 |
| NICO ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.83253376833 | $0.07 |
| NICO ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410498466709999 | $12.15 |
| NICO BASSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01569396 | $626.90 |
| NICO BASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00387369 | $104.37 |
| NICO BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02138706) | ($649.82) |
| NICO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183159292951451 | $53.12 |
| NICO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247124356 | $0.77 |
| NICO BEKAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054813209583 | $0.00 |
| NICO BEN SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006929840313 | $0.00 |
| NICO BEN SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049022723707 | $0.00 |
| NICO BEN SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002342038629 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033911074714999 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223634725249999 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053073424415 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150742872179999 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0284081293109999 | $0.03 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117415868961 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000131045631924 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004578070308 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045517099372 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000083434573935 | $0.00 |
| NICO BEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000010996386957 | $0.00 |
| NICO BIEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000512668177 | $0.00 |
| NICO BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049515851298 | $1.47 |
| NICO BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34609077282 | $0.41 |
| NICO BRAGADO Y MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107460933353 | $0.00 |
| NICO BROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012182576834 | $0.01 |
| NICO BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.937927823 | $152.76 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000094945187 | $0.00 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95429472653492 | $9.06 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.277844904 | $16.87 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023488107542 | $0.00 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64829360188 | $0.03 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017863523845 | $0.00 |
| NICO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027773695576 | $0.00 |
| NICO BRÜMMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00571658 | $220.80 |
| NICO BRÜMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0089257 | $265.26 |
| NICO BRÜMMER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00928299 | $275.27 |
| NICO BRÜMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317780315739 | $0.79 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (80.902004828) | ($754.01) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 80.902004828 | $754.01 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | UNI | (80.9017) | ($769.42) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0185014 | $769.42 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0185014) | ($708.72) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0185014 | $708.72 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($102.87) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $102.87 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.0003048282691) | $0.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.0003048282691 | $0.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (279.513115284) | ($1,928.64) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 279.513115284 | $1,928.64 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43207431) | ($12,000.00) |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43207431 | $12,000.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573055693719999 | $184.47 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3211600484299 | $100.38 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056435196873 | $112.86 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4266775768999 | $12.43 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.424921062 | $81.20 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87307643855308 | $8.46 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017791792918 | $0.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035276874267 | $0.01 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0421048344 | $4.62 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058938333326562 | $0.56 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000082154928114999 | $0.00 |
| NICO CHARLES PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00069057528481 | $0.00 |
| NICO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170223805529999 | $0.50 |
| NICO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.44615577839999 | $2.45 |
| NICO COLUCCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $925.63 |
| NICO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5501346967106 | $0.53 |
| NICO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029017238139 | $56.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICO CONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017862221225 | $5.29 |
| NICO COUWBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049506975882 | $14.65 |
| NICO COUWBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020211683528 | $0.02 |
| NICO COUWBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4747412592 | $1.96 |
| NICO COUWBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7467326591 | $1.10 |
| NICO COUWBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118203915577999 | $1.04 |
| NICO CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001833664663 | $0.54 |
| NICO CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.661657297 | $6.60 |
| NICO CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013917319149 | $0.01 |
| NICO CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025424398528 | $0.00 |
| NICO CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064082363194 | $0.02 |
| NICO CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021380436027 | $0.00 |
| NICO DALDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890402841458122 | $0.91 |
| NICO DANIEL FREYLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01356087 | $552.71 |
| NICO DANIEL FREYLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01612368 | $519.59 |
| NICO DANIEL FREYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045408698647 | $13.89 |
| NICO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002544477006 | $77.12 |
| NICO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030137897691 | $58.99 |
| NICO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.739867079 | $3.76 |
| NICO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5343684489999 | $8.50 |
| NICO DE RAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137739742047999 | $0.27 |
| NICO DE RAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020139207156 | $0.00 |
| NICO DE RAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018185947433 | $0.00 |
| NICO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121579828999999 | $0.00 |
| NICO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017845748859 | $0.00 |
| NICO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031474474414 | $0.00 |
| NICO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018902368986999 | $0.00 |
| NICO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000212545201339999 | $0.00 |
| NICO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022178654762 | $0.00 |
| NICO DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017348577516 | $0.05 |
| NICO DIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044276685609 | $1.37 |
| NICO DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532391999718 | $0.01 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02740134 | $1,042.49 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06361693 | $2,421.33 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 12,598.0 | $12,593.30 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1613494 | $6,296.18 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.128166) | ($4,999.98) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,988.79 | $4,999.98 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 10.32965 | $935.42 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($4,159.51) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,134.43 | $4,159.51 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (4,103.21) | ($4,100.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1052064 | $4,100.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.105) | ($4,098.98) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 45.26604 | $4,098.98 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (73.0746) | ($3,946.63) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,936.423 | $3,946.63 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,936.42) | ($3,936.42) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1136051 | $3,936.42 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.072343) | ($2,499.98) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 2,512.49 | $2,499.98 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (150.0) | ($8,884.91) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,811.622 | $8,884.91 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.09216 | $3,000.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.25895 | $3,000.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,810.0) | ($2,810.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0868853 | $2,810.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (7,691.82) | ($7,300.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2318315 | $7,300.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (12,463.74) | ($5,409.42) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1715011 | $5,409.42 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032963) | ($1,000.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 998.466 | $1,000.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.434359) | ($1,000.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 991.441 | $1,000.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (16.06111) | ($1,000.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 998.567 | $1,000.00 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.6) | ($3,491.11) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,482.632 | $3,491.11 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,472.0) | ($6,472.00) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (26.8994) | ($1,486.73) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,480.123 | $1,486.73 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,482.943341) | ($1,482.94) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.589915) | ($1,198.10) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,195.601 | $1,198.10 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.019876) | ($600.20) |
| NICO E MAESSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 598.184 | $600.20 |
| NICO E MAESSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,793.785) | ($1,793.79) |
| NICO E MAESSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($3,832.56) |
| NICO E MAESSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.128269 | $3,832.56 |
| NICO E MAESSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.4) | ($6,005.73) |
| NICO E MAESSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.2007717 | $6,005.73 |
| NICO E MAESSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (30.0) | ($1,146.76) |
| NICO E MAESSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0384621 | $1,146.76 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057737910076417 | $163.36 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143096858788 | $304.95 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.927448069513 | $2.93 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.97005545939 | $127.88 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33764708458648 | $22.74 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.010363012 | $191.67 |
| NICO E MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 52.04963557553 | $27.81 |
| NICO EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135946591715 | $0.40 |
| NICO EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053717379661 | $0.01 |
| NICO EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065948082828 | $0.01 |
| NICO EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.532326184 | $13.11 |
| NICO EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000384896506 28 | $0.00 |
| NICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123697289704 | $0.37 |
| NICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004373867777 | $8.53 |
| NICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.76352477319999 | $3.78 |
| NICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204020202149999 | $0.13 |
| NICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89604032205 | $1.38 |
| NICO FERNANDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015895727078 | $0.00 |
| NICO FERNANDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0162272874719999 | $0.02 |
| NICO FRÜHBRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000218921956459999 | $0.00 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031018673065999 | $94.59 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183760774729999 | $35.86 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.443604219 | $9.07 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.363524718 | $19.06 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.34750942999999 | $37.20 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.445333417 | $4.45 |
| NICO GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147362710429 | $5.83 |
| NICO GERBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135384535927 | $0.00 |
| NICO GERSPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000815807984819999 | $2.53 |
| NICO GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017089763031 | $0.51 |
| NICO GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5677642693 | $5.43 |
| NICO GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.573424213 | $74.57 |
| NICO GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125256369487718 | $0.13 |
| NICO GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009993155137 | $0.00 |
| NICO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024049417673 | $7.12 |
| NICO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07447471164 | $1.25 |
| NICO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138336733281 | $26.99 |
| NICO GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.341982922 | $14.54 |
| NICO GUETATCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096428816351 | $0.00 |
| NICO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109698812789 | $0.03 |
| NICO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4962890392 | $1.74 |
| NICO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000922875162369999 | $0.02 |
| NICO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096503118956 | $0.01 |
| NICO HAENEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04162504163) | ($87.96) |
| NICO HAENEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04716981132) | ($99.30) |
| NICO HAENEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.811780074) | ($9,959.61) |
| NICO HAENEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (170.262793914) | ($1,225.51) |
| NICO HAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163902337395779 | $45.16 |
| NICO HAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2903478913795 | $3.37 |
| NICO HARTONO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.159 | $497.42 |
| NICO HARTONO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164566) | ($49.18) |
| NICO HARTONO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.159913) | ($291.68) |
| NICO HARTONO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0095381 | $291.68 |
| NICO HARTONO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009538) | ($301.70) |
| NICO HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165190070106238 | $50.19 |
| NICO HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109433200703 | $2.45 |
| NICO HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000564983397099999 | $0.00 |
| NICO HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020186803843 | $0.60 |
| NICO HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050304149484 | $0.10 |
| NICO HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126344624299 | $0.10 |
| NICO INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4565283041052 | $84.30 |
| NICO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017267218171 | $0.00 |
| NICO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171535353279999 | $0.01 |
| NICO JEURISSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NICO JEURISSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.099846 | $3,068.52 |
| NICO JEURISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.09984) | ($3,047.09) |
| NICO JEURISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 3,033.94 | $3,047.09 |
| NICO JEURISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (51.5744) | ($400.22) |
| NICO JEURISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 400.062 | $400.22 |
| NICO JEURISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (408.26) | ($408.26) |
| NICO JEURISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 429.838 | $408.26 |
| NICO JEURISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (435.0) | ($420.26) |
| NICO JEURISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (30.909) | ($25.15) |
| NICO JEURISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0008232 | $25.15 |
| NICO JEURISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00084) | ($26.31) |
| NICO JEURISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 41.217 | $26.31 |
| NICO JEURISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (41.21) | ($26.17) |
| NICO JEURISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008361 | $26.17 |
| NICO JEURISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000836) | ($26.15) |
| NICO JEURISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 33.465 | $26.15 |
| NICO JEURISSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,017.559088) | ($5,017.56) |
| NICO JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051845008371 | $0.00 |
| NICO JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8847980312272 | $34.90 |
| NICO JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004008394065 | $0.00 |
| NICO JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323721873199999 | $0.03 |
| NICO JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25622680387 | $4.56 |
| NICO JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.37731739323 | $35.38 |
| NICO KEILWAGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00779467) | ($231.80) |
| NICO KEILWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069877195735 | $2.24 |
| NICO KESTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000189) | ($6.32) |
| NICO KESTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.06999 | $6.32 |
| NICO KESTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.0699) | ($6.31) |
| NICO KESTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001873 | $6.31 |
| NICO KESTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028713552068 | $0.09 |
| NICO KESTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112046619488999 | $0.00 |
| NICO KESTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000280706260877 | $0.00 |
| NICO KESTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62371509895 | $0.30 |
| NICO KESTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033964725917 | $0.00 |
| NICO KLEINSORGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00132587 | $52.45 |
| NICO KLEINSORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00326163 | $104.65 |
| NICO KLEINSORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00987733) | ($271.27) |
| NICO KLEINSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000726289900262999 | $0.27 |
| NICO KLÖTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048376681902 | $0.15 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1646385021 | $500.66 |
| NICO KRAUTWALD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00772 | $279.87 |
| NICO KRAUTWALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01239568) | ($371.61) |
| NICO KRAUTWALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8.832073) | ($8.83) |
| NICO KRAUTWALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1272105544 | $234.32 |
| NICO KRAUTWALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.243894282) | ($4,130.05) |
| NICO KRAUTWALD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05129420413 | $76.03 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451074882035849 | $1.57 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015413246371153 | $38.17 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07978067562848 | $0.08 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126629629032 | $0.00 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035921643685 | $0.00 |
| NICO KRAUTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0015105299373 | $0.00 |
| NICO KÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019784174747999 | $0.01 |
| NICO KUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946021068229999 | $2.94 |
| NICO LAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020859854446 | $0.62 |
| NICO LAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039856633884 | $0.00 |
| NICO LAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.27658762179999 | $7.28 |
| NICO LEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9815252222 | $78.95 |
| NICO LÖBENBRÜCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035814) | ($10.82) |
| NICO LÖBENBRÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063758618573 6 | $0.02 |
| NICO M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01010855353652 | $0.01 |
| NICO MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697209298 | $0.53 |
| NICO MOENAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032431455253 | $9.60 |
| NICO MOENAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.4086410789999 | $43.41 |
| NICO MOENAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| NICO MÖRSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02628558 | $1,036.64 |
| NICO MÖRSCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01415405 | $516.62 |
| NICO MÖRSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01499495 | $469.91 |
| NICO MÖRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335506318189999 | $10.01 |
| NICO MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150662311889999 | $0.00 |
| NICO NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0295193787399999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICO NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035753207911 | $0.11 |
| NICO NOBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81751729093355 | $2.12 |
| NICO NYDEGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (34.7) | ($462.57) |
| NICO NYDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320612247029999 | $97.85 |
| NICO NYDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.233190927052 | $9.78 |
| NICO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223077225699999 | $0.00 |
| NICO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016218704603 | $0.02 |
| NICO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017227565305 | $0.00 |
| NICO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.04) |
| NICO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07120843) | ($2,155.50) |
| NICO PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (29.53973001) | ($289.49) |
| NICO PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (386.182) | ($214.99) |
| NICO PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6179013445) | ($1,076.40) |
| NICO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425406435274699 | $15.59 |
| NICO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18672261170796 | $10.45 |
| NICO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046707782736648 | $11.57 |
| NICO POSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003452167531 | $1.07 |
| NICO PRAMUDITA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (105.709863581) | ($452.13) |
| NICO PRAMUDITA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| NICO PRAMUDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3447139459668 | $0.39 |
| NICO PRAMUDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0660638427 | $5.71 |
| NICO RACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.574164105 | $11.55 |
| NICO REIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 21.5016 | $49.29 |
| NICO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 23.5467 | $39.91 |
| NICO REIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2) | ($5.02) |
| NICO REIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 49.2093 | $43.36 |
| NICO REIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 56.0967 | $46.18 |
| NICO REIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (18.0) | ($14.73) |
| NICO REIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 22.1622 | $14.33 |
| NICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130899802127 | $50.80 |
| NICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.472380493005 | $12.15 |
| NICO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2708666941 | $0.27 |
| NICO RENE VOLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036686420283 | $1.14 |
| NICO RONCORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003073331752 | $0.00 |
| NICO SAUERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00988106 | $298.65 |
| NICO SAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131285704837999 | $3.99 |
| NICO SCHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.53386771564 | $42.05 |
| NICO SCHIENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86925867404983 | $3.96 |
| NICO SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052380574607 | $0.16 |
| NICO SCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030084246866 | $0.93 |
| NICO SELLESLAGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NICO SELLESLAGS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,200.337 | $1,000.00 |
| NICO SELLESLAGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | LTC | (8.181819011) | ($560.00) |
| NICO SELLESLAGS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 140.0 | $140.00 |
| NICO SELLESLAGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (202.33) | ($202.33) |
| NICO SELLESLAGS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 243.04 | $202.33 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018463962246 | $0.01 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1384650903664 | $36.03 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008357227064 | $0.02 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75873213299999 | $9.76 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000354085071789999 | $0.00 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019267263288 | $1.71 |
| NICO SELLESLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0038573624576 | $0.03 |
| NICO SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144823497319 | $0.02 |
| NICO SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035598858223 | $0.00 |
| NICO SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017900006456 | $0.00 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8445945946) | ($1.88) |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7027027027) | ($1.56) |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4797297297) | ($1.07) |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2804054054) | ($0.62) |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00042801 | $17.13 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054734 | $21.87 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000214) | ($8.52) |
| NICO SMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00045903 | $18.47 |
| NICO SMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00041522 | $16.70 |
| NICO SMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00020761) | ($8.35) |
| NICO SMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6845649137) | ($1.56) |
| NICO SMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000438 | $17.80 |
| NICO SMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038052 | $15.41 |
| NICO SMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019026) | ($7.66) |
| NICO SMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00059016 | $23.85 |
| NICO SMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00045878 | $18.59 |
| NICO SMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00022939) | ($8.96) |
| NICO SMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00052836 | $20.86 |
| NICO SMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003975 | $15.65 |
| NICO SMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019875) | ($7.81) |
| NICO SMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00047545 | $19.74 |
| NICO SMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001282545805) | ($5.32) |
| NICO SMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050486 | $21.25 |
| NICO SMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00075851 | $31.58 |
| NICO SMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00037926) | ($15.61) |
| NICO SMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047279 | $20.12 |
| NICO SMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00038512 | $16.19 |
| NICO SMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019256) | ($8.04) |
| NICO SMANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00046022 | $18.69 |
| NICO SMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00046541 | $18.50 |
| NICO SMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00075214 | $29.85 |
| NICO SMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00037607) | ($15.00) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AVAX | (2.3189) | ($169.70) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 169.365 | $169.70 |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (170.18) | ($170.18) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0042733 | $170.18 |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (1,002.403) | ($1,372.47) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0342859 | $1,372.47 |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00052393 | $20.72 |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00042394 | $16.82 |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00021197) | ($8.39) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.034389) | ($1,372.00) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 1,008.348 | $1,372.00 |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.002514) | ($99.99) |
| NICO SMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 5.4313 | $99.99 |
| NICO SMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00048695 | $18.95 |
| NICO SMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037541 | $14.78 |
| NICO SMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0001877) | ($7.52) |
| NICO SMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039704 | $15.90 |
| NICO SMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00048689 | $19.31 |
| NICO SMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019852) | ($7.69) |
| NICO SMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00049201 | $19.38 |
| NICO SMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00038694 | $15.10 |
| NICO SMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019347) | ($7.55) |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,008.35) | ($1,276.86) |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0321712 | $1,276.86 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.025201) | ($999.42) |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 475.698 | $999.42 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002521) | ($99.98) |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 117.694 | $99.98 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002521) | ($99.98) |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 5.8128 | $99.98 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002521) | ($99.98) |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 1.00002 | $99.98 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00052406 | $21.00 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00040303 | $16.19 |
| NICO SMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00020152) | ($8.11) |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($49.99) |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 59.811 | $49.99 |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($49.99) |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 2.9541 | $49.99 |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($49.99) |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.51191 | $49.99 |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039682 | $15.39 |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019841) | ($7.65) |
| NICO SMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00050986 | $19.75 |
| NICO SMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051268 | $19.76 |
| NICO SMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00062253 | $23.68 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($49.97) |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 63.403 | $49.97 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($49.97) |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.56247 | $49.97 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($49.97) |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 3.2709 | $49.97 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.888) | ($50.00) |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012954 | $50.00 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($9.99) |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 9.93 | $9.99 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($6.27) |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001631 | $6.27 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0004714 | $18.28 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0012987 | $50.39 |
| NICO SMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00064935) | ($25.10) |
| NICO SMANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00046604 | $17.92 |
| NICO SMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00048629 | $18.96 |
| NICO SMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004784 | $17.72 |
| NICO SMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00113097 | $41.02 |
| NICO SMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00056548) | ($20.65) |
| NICO SMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00048993 | $17.57 |
| NICO SMANS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047537 | $17.10 |
| NICO SMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (9.92) | ($9.89) |
| NICO SMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.15349 | $9.89 |
| NICO SMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.04674) | ($2.98) |
| NICO SMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00042929 | $14.89 |
| NICO SMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00112209 | $38.73 |
| NICO SMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00056104) | ($19.38) |
| NICO SMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00046618 | $14.82 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.054815) | ($1,716.97) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,702.575 | $1,716.97 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001360023986) | ($4.26) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 253.855136763 | $2,828.34 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $909.24 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (284.6249) | ($3,487.56) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.10748 | $3,487.56 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1164) | ($3,750.99) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,720.394 | $3,750.99 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,700.0) | ($3,700.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 111.39132 | $3,700.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($918.54) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.02909 | $918.54 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (141.959) | ($95.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0029853 | $95.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.032091) | ($1,016.80) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,010.655 | $1,016.80 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (860.673) | ($1,342.65) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,335.134 | $1,342.65 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (298.324) | ($200.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 198.236 | $200.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,053.000632364 | $5,381.41 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (8,354.069) | ($5,580.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,561.453 | $5,580.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2047292456 | $6,477.02 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.104431) | ($3,300.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,293.341 | $3,300.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.63) | ($10.63) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,400.0) | ($6,400.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 329.994353412 | $9,797.61 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (101.04333) | ($3,000.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,914.709 | $3,000.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.091582 | $2,900.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (100.0) | ($2,984.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,900.481 | $2,984.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,910.0) | ($2,910.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 4,365.459 | $2,910.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (4.08429) | ($285.86) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 284.319 | $285.86 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 24.7019 | $290.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (18.0) | ($523.08) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 523.8 | $523.08 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (524.0) | ($524.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 44.63 | $524.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0125940384) | ($400.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01259763165) | ($400.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (13.573125212) | ($400.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (111.49807) | ($3,162.85) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICO SMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.69509 | $100.00 |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 13.573125212 | $121.79 |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (11.144518028) | ($100.00) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.005572259014) | ($0.05) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3345027086) | ($3.00) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 5.3368 | $50.00 |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 89.43 | $50.00 |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.025091) | ($750.00) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 82.4007 | $750.00 |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015054) | ($449.98) |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 806.321 | $449.98 |
| NICO SMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00082514 | $23.74 |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.077) | ($100.08) |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.19947746) | ($7.50) |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (98.639713844) | ($90.23) |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,279.790984) | ($3,000.00) |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,833.626915665 | $3,506.59 |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (270.0) | ($132.73) |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0044658 | $132.73 |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004419) | ($129.59) |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 148.798 | $129.59 |
| NICO SMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.355822) | ($99.88) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08405056482) | ($25.13) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00047124 | $14.38 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00139919 | $42.84 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 186.312501 | $108.40 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0006996) | ($21.46) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.07) | ($2,147.60) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 3,726.317 | $2,147.60 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.058586) | ($1,794.76) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 159.6877 | $1,794.76 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (66.0) | ($742.50) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 744.15 | $742.50 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (744.15) | ($744.15) |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 860.588 | $744.15 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00050247 | $15.53 |
| NICO SMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 558.9395 | $308.41 |
| NICO SMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9307239836) | ($0.75) |
| NICO SMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00044104 | $12.78 |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00046942 | $14.15 |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001413) | ($42.31) |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.020524 | $42.31 |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00114284 | $34.37 |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00057142) | ($17.22) |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.009572) | ($20.00) |
| NICO SMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 25.417 | $20.00 |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00046223 | $13.84 |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000501) | ($14.98) |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.007389 | $14.98 |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.62) |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000543 | $1.62 |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.49) |
| NICO SMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.1368 | $1.49 |
| NICO SMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00045803 | $13.98 |
| NICO SMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($10.00) |
| NICO SMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.666 | $10.00 |
| NICO SMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.018342) | ($38.51) |
| NICO SMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012573 | $38.51 |
| NICO SMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00062865) | ($18.96) |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00045556 | $13.56 |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 0.4979 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 9.331 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 6.262 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001242) | ($36.30) |
| NICO SMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.018334 | $36.30 |
| NICO SMANS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038891 | $11.70 |
| NICO SMANS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00037389 | $11.27 |
| NICO SMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00038806 | $11.39 |
| NICO SMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00036575 | $10.90 |
| NICO SMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00035249 | $10.73 |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00041706 | $12.02 |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000681) | ($19.98) |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.010181 | $19.98 |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($2.32) |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000789 | $2.32 |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000078) | ($2.29) |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 0.2282 | $2.29 |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.001019) | ($2.00) |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 3.903 | $2.00 |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.2282) | ($2.33) |
| NICO SMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000784 | $2.33 |
| NICO SMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039459 | $11.69 |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034378 | $9.80 |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.99) |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 10.424 | $4.99 |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.99) |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 0.5446 | $4.99 |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.99) |
| NICO SMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 7.658 | $4.99 |
| NICO SMANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00039693 | $11.47 |
| NICO SMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036852 | $10.68 |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 0.5144 | $4.98 |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 10.546 | $4.98 |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 8.901 | $4.98 |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.002758 | $4.98 |
| NICO SMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00033719 | $9.90 |
| NICO SMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00042339 | $12.86 |
| NICO SMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00093072 | $28.28 |
| NICO SMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00045154) | ($13.72) |
| NICO SMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00037462 | $12.02 |
| NICO SMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000946) | ($29.98) |
| NICO SMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.015425 | $29.98 |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.338) | ($5.00) |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.962 | $5.00 |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.535) | ($2.00) |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.984 | $2.00 |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6.9) | ($6.90) |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 11.331 | $6.90 |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035327 | $11.26 |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000161) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002628 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040541 | $12.29 |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000655) | ($19.99) |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.010997 | $19.99 |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.155) | ($4.99) |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001649 | $4.99 |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000163) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.5056 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00033204 | $9.84 |
| NICO SMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00114862 | $33.97 |
| NICO SMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00036575 | $10.92 |
| NICO SMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000503) | ($14.99) |
| NICO SMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.008338 | $14.99 |
| NICO SMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00034504 | $10.27 |
| NICO SMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00057431) | ($18.06) |
| NICO SMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.54) |
| NICO SMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000486 | $1.54 |
| NICO SMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000079) | ($2.48) |
| NICO SMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.2507 | $2.48 |
| NICO SMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00035378 | $11.11 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1.1059 | $9.98 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 17.063 | $9.98 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.495 | $9.98 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 16.879 | $9.98 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.99) |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.00568 | $9.99 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.97) |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1.1067 | $9.97 |
| NICO SMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00036356 | $10.72 |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (7.79) | ($5.01) |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000165 | $5.01 |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000297) | ($9.00) |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.9926 | $9.00 |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00094269 | $28.59 |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00047134) | ($14.31) |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($5.00) |
| NICO SMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.5505 | $5.00 |
| NICO SMANS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050409 | $15.21 |
| NICO SMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008303440946) | ($0.25) |
| NICO SMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008303440946) | ($0.25) |
| NICO SMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.98) |
| NICO SMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 9.399 | $4.98 |
| NICO SMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00037626 | $11.24 |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033805 | $9.67 |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($4.99) |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 16.902 | $4.99 |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 0.6101 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 15.879 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($4.97) |
| NICO SMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 8.887 | $4.97 |
| NICO SMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00034375 | $9.68 |
| NICO SMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00031849 | $7.65 |
| NICO SMANS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001173414693) | ($0.25) |
| NICO SMANS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001173414693) | ($0.25) |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017409584993 | $6.97 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.631165178201 | $16.31 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096655738095 | $0.00 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001425582813 | $0.00 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74111444863 | $0.03 |
| NICO SMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16446451872 | $0.00 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00322188 | $128.89 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 378.122545 | $352.46 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00169835 | $71.17 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001420293121) | ($0.42) |
| NICO SPÄLTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 108.081778 | $81.49 |
| NICO SPÄLTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002044359824) | ($0.42) |
| NICO SPÄLTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004337274746) | ($0.42) |
| NICO SPÄLTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01550327877) | ($15.01) |
| NICO SPÄLTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5163422316) | ($500.00) |
| NICO SPÄLTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6410069308 | $620.72 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086431998524 | $2.50 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015975493646 | $0.00 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056945546896 | $10.84 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121553752387999 | $0.00 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0871890564 | $3.65 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066764945728 | $0.49 |
| NICO SPÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0021710548226 | $0.00 |
| NICO STEFANISZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024008607328 | $0.74 |
| NICO STEFANO BAHLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028958491048 | $8.99 |
| NICO STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001691156489 | $0.00 |
| NICO STRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4735863245283 | $0.45 |
| NICO TANDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00575318 | $229.51 |
| NICO TANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023436004033 | $7.22 |
| NICO THEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191654245969999 | $0.00 |
| NICO THEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094233352794 | $0.01 |
| NICO TÖRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015811498417 | $0.49 |
| NICO UIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006179836014 | $0.00 |
| NICO UWE HERZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118654792989999 | $0.37 |
| NICO UWE SIKORSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00159346 | $60.63 |
| NICO UWE SIKORSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00297623 | $89.88 |
| NICO UWE SIKORSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00097852 | $29.11 |
| NICO UWE SIKORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047720843782 | $1.43 |
| NICO VAN DE MORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95161821792579 | $4.61 |
| NICO VAN DER MERWE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002101746802) | ($0.83) |
| NICO VAN DER MERWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICO VAN DER MERWE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1229637822) | ($2,382.78) |
| NICO VAN DER MERWE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004145854146) | ($0.83) |
| NICO VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021650967627 | $77.45 |
| NICO VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.743295143384 | $133.46 |
| NICO VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08215723214 | $209.85 |
| NICO VAN SCHAIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1877241411 | $30.08 |
| NICO VANDE KERKHOF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0070703 | $205.14 |
| NICO VANDE KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028290311573 | $8.08 |
| NICO VANDE KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078459749018 | $15.31 |
| NICO VANDE KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88707759181 | $0.89 |
| NICO VANTYGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62901897069999 | $8.89 |
| NICO VERHEYDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 78.77 | $78.77 |
| NICO VERHEYDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 58,734.347379 | $58,734.35 |
| NICO VERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014582749685 | $4.92 |
| NICO VERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.1324460053 | $338.54 |
| NICO VERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.391781045399 | $305.39 |
| NICO VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022032730231 | $0.65 |
| NICO VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0319978076119999 | $0.03 |
| NICO VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069568469244 | $0.00 |
| NICO VOM HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088299668026 | $0.27 |
| NICO WACKWITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0357304) | ($1,364.87) |
| NICO WACKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034203439064065 | $1.36 |
| NICO WALTER WERNER GIEßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079082014788 | $0.00 |
| NICO WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1629275429773 | $0.17 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024328216243 | $73.62 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299219178589999 | $611.25 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.52500791089999 | $0.22 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017662620812 | $1.29 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6598056757 | $5.67 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120189332093 | $0.01 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10497414677 | $0.10 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9358258325 | $0.45 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151369398811 | $0.00 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.563014898 | $7.04 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020501793482 | $1.46 |
| NICO WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036807109172 | $0.00 |
| NICO WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018029667641 | $0.53 |
| NICO WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015788247544 | $0.02 |
| NICO WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021829073276 | $4.26 |
| NICO WITTCHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00233405 | $90.44 |
| NICO WITTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048895461413 | $1.50 |
| NICO WITTSCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153820785486 | $4.55 |
| NICO WITTSCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220001670929999 | $0.00 |
| NICO WITTSCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098240200794 | $0.00 |
| NICO WITTSCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43231546013 | $0.21 |
| NICO WITTSCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023186167581 | $0.14 |
| NICO WITTSCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064491083008 | $0.08 |
| NICO ZALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0126341) | ($1,934.10) |
| NICO ZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7563612751999 | $96.76 |
| NICO ZARATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.253118693) | ($7,800.11) |
| NICO ZARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.253118693 | $7,800.11 |
| NICO ZARATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050888483) | ($2,356.02) |
| NICO ZARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050888483 | $2,356.02 |
| NICO ZARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25311869) | ($7,367.39) |
| NICO ZARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.050888483) | ($2,163.37) |
| NICO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010144778901626 | $38.53 |
| NICO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005256956786289 | $14.58 |
| NICO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.846753217 | $11.83 |
| NICO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216743919539999 | $2.41 |
| NICO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331735889 | $0.47 |
| NICOALE-ADRIAN NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740636442182175 | $0.01 |
| NICOALE-ADRIAN NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0011458425573 | $0.00 |
| NICODEMO MAZZONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00543649 | $159.88 |
| NICODEMO MAZZONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03736017832 | $78.25 |
| NICODEMO MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027730944338 | $7.98 |
| NICODEMO MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374454523789999 | $7.15 |
| NICODEMO MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.854590930919999 | $0.08 |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($39.07) |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.021463 | $39.07 |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (142.033021598) | ($325.08) |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1599288415) | ($235.03) |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001246060406698 | $0.42 |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000028527797392 | $0.00 |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013993213655637 | $3.19 |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.305063449654 | $12.56 |
| NICODEMUS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024465525665 | $0.00 |
| NICODEMUS MORFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.125767697 | $108.53 |
| NICODEMUS MORFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596976019789999 | $119.54 |
| NICODEMUS WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053388914923 | $1.58 |
| NICODEMUS WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.566103748 | $14.57 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04300129 | $130.32 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.610062 | $49.20 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.28199128 | $104.88 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.1) | ($4,324.73) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,282.946 | $4,324.73 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (35.7245) | ($311.16) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 305.658 | $311.16 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (159.828) | ($104.17) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 102.387 | $104.17 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (62.604914) | ($24.99) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,210.39815) | ($865.95) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,149.93) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,123.091 | $4,149.93 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.00697 | $4,200.00 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,614.08) | ($4,614.08) |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1508343 | $4,614.08 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027692077974 | $84.15 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050507567241 | $100.98 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.668209693034 | $1.67 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04157742107079 | $1.22 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28728099039981 | $4.51 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.23100608581159 | $3.39 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102256149039 | $0.42 |
| NICODEMUS WUARBANARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08532712603 | $4.84 |
| NICOHL DAYANA SIGUENZA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235722457 | $0.00 |
| NICOHL DAYANA SIGUENZA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026562594957 | $0.00 |
| NICOL BROTHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026456187785 | $0.29 |
| NICOL BROTHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000848863076199999 | $0.06 |
| NICOL DAMIANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129179) | ($49.62) |
| NICOL DAMIANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129211764254669 | $50.01 |
| NICOL DAMIANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.08851176910199 | $11.55 |
| NICOL DZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004305342286 | $1.34 |
| NICOL FRANZ GEISLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00078838 | $31.79 |
| NICOL FRANZ GEISLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00235973 | $91.70 |
| NICOL FRANZ GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006113200559711 | $0.17 |
| NICOL VISSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8942307692) | ($1.86) |
| NICOL VISSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.420180975) | ($3.10) |
| NICOL VISSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,082.885998 | $3,082.89 |
| NICOL VISSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| NICOL VISSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICOL VISSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,342.771250771 | $6,455.06 |
| NICOL VISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| NICOL VISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| NICOL VISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NICOL VISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,921.568627451 | $3,817.55 |
| NICOL VISSER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.946211764) | ($3.10) |
| NICOL VISSER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 45.062854 | $45.06 |
| NICOL VISSER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5,068.830304 | $5,068.83 |
| NICOL VISSER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| NICOL VISSER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICOL VISSER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.002826633 | $8,247.29 |
| NICOL VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284504386 | $32.54 |
| NICOL VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.331362188279 | $217.43 |
| NICOL VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032779362037 | $42.66 |
| NICOL WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (100.346035) | ($202,664.59) |
| NICOL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084807386637 | $25.10 |
| NICOL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40481219503681 | $1,095.71 |
| NICOLA ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000851673771039999 | $0.00 |
| NICOLA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008584034701 | $2.54 |
| NICOLA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379542276749999 | $0.00 |
| NICOLA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012750730801 | $0.00 |
| NICOLA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056699568816 | $0.01 |
| NICOLA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044865226377 | $0.00 |
| NICOLA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057780219418 | $0.01 |
| NICOLA ABBRESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31211084232428 | $0.31 |
| NICOLA ALTILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($7.67) |
| NICOLA ALTILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002431 | $7.67 |
| NICOLA ALTILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000254) | ($7.98) |
| NICOLA ALTILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 10.413 | $7.98 |
| NICOLA ALTILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000079) | ($2.47) |
| NICOLA ALTILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3.645 | $2.47 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000830044650693999 | $0.03 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32644520680395 | $0.29 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016633924602 | $0.00 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61219898498 | $0.38 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055898219612 | $0.63 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33567716389 | $0.16 |
| NICOLA ALTILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021017667712 | $0.00 |
| NICOLA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148491162 | $0.00 |
| NICOLA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00501016809399999 | $0.01 |
| NICOLA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2048291993 | $6.41 |
| NICOLA ALVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.399872703419 | $11.13 |
| NICOLA ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163834010477787 | $0.00 |
| NICOLA ANGHILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019146823019 | $0.00 |
| NICOLA ANGHILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035903450671 | $0.00 |
| NICOLA ANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025243738229 | $49.26 |
| NICOLA ANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8287003011 | $2.83 |
| NICOLA ANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19005499125 | $2.11 |
| NICOLA ANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077376632221 | $0.85 |
| NICOLA ANTONIO USSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000650505030659999 | $0.00 |
| NICOLA ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049344372231 | $1.46 |
| NICOLA ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101215436328 | $0.01 |
| NICOLA ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8059785339999 | $13.81 |
| NICOLA ARGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138820854594 | $0.00 |
| NICOLA ARGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99330288515977 | $6.13 |
| NICOLA ARGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000731066384879999 | $0.01 |
| NICOLA ARGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061776837812 | $0.00 |
| NICOLA ASPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027452693755 | $0.08 |
| NICOLA ASPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72112884037 | $0.84 |
| NICOLA ASPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194205357939999 | $0.04 |
| NICOLA AZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028873562134 | $0.00 |
| NICOLA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90737804824099 | $2.97 |
| NICOLA BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109986319416 | $0.33 |
| NICOLA BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2424973517679 | $43.57 |
| NICOLA BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2713008498 | $0.61 |
| NICOLA BARBAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000453458128299999 | $0.00 |
| NICOLA BARBAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000272447514759999 | $0.01 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048997168564 | $150.93 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305852687669999 | $59.90 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,970.089318491 | $1,970.09 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2437005706 | $47.16 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.488855415149999 | $4.32 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0427357025 | $3.13 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7501828311 | $4.66 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016153793304 | $3.66 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0264465276639999 | $2.00 |
| NICOLA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.544632239139999 | $1.37 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06827285 | $2,767.51 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,820.30) |
| NICOLA BENETTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.790343662) | ($6,827.32) |
| NICOLA BENETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,766.90 |
| NICOLA BENETTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08572541) | ($2,701.81) |
| NICOLA BENETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111482001686411 | $42.56 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040761633909 | $0.05 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027110557112529 | $67.34 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078563523701 | $0.00 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106527258880999 | $0.00 |
| NICOLA BENETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059784505302 | $0.07 |
| NICOLA BERNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02365210311) | ($0.05) |
| NICOLA BERNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2592977524) | ($0.44) |
| NICOLA BERNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 555.09 | $555.09 |
| NICOLA BERNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| NICOLA BERNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03685400787 | $1,140.88 |
| NICOLA BERNI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010718) | ($19.95) |
| NICOLA BERNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.327632541) | ($2,371.31) |
| NICOLA BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408290372377 | $10.56 |
| NICOLA BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08410788509 | $1.12 |
| NICOLA BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011538104664964 | $27.65 |
| NICOLA BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180758226743 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLA BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.268173033 | $3.31 |
| NICOLA BERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107793791309 | $1.20 |
| NICOLA BERTORELLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.126711) | ($50.22) |
| NICOLA BERTORELLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.072778) | ($423.23) |
| NICOLA BERTORELLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($47.93) |
| NICOLA BERTORELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257640164 | $50.00 |
| NICOLA BERTORELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822678138351291 | $1.72 |
| NICOLA BETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $96.44 |
| NICOLA BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192211105681 | $5.61 |
| NICOLA BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03153931013 | $0.04 |
| NICOLA BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032731547162 | $0.00 |
| NICOLA BIRCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,229.75) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.351494) | ($20.05) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,733.511781141) | ($7,285.21) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (162.708242272) | ($1,864.64) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12534948) | ($3,765.25) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0094) | ($20.01) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.715437703) | ($19,750.44) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (558.033665) | ($558.03) |
| NICOLA BIRCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.278969) | ($11.64) |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003528860792872 | $134.69 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018537451466 | $0.00 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04902183455268 | $133.62 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0435746905075 | $5.04 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.0911457559099 | $86.10 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4201145205048 | $21.64 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.174827785549999 | $0.17 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057306184061 | $3.46 |
| NICOLA BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005329522201 | $0.02 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078988215123 | $23.38 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717539546941 | $0.08 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00608951687219999 | $0.00 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22386268161 | $2.49 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033008617322 | $0.00 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044580765642 | $0.00 |
| NICOLA BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000081013838551 | $0.00 |
| NICOLA BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.6539586313 | $103.15 |
| NICOLA BONETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,688.670735) | ($1,688.67) |
| NICOLA BONETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220372) | ($69.72) |
| NICOLA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019346667013478 | $0.67 |
| NICOLA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37625077823 | $19.80 |
| NICOLA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052469967013 | $0.00 |
| NICOLA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023711793583 | $0.01 |
| NICOLA BONOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360059744915 | $0.00 |
| NICOLA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058507501765 | $3.16 |
| NICOLA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013998295521 | $0.02 |
| NICOLA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120892052533999 | $0.02 |
| NICOLA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0677712024659999 | $0.07 |
| NICOLA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034387939336 | $0.00 |
| NICOLA BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000253547352029999 | $0.01 |
| NICOLA BOVOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72672031706 | $2.81 |
| NICOLA BOVOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021712493545 | $4.24 |
| NICOLA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352044361669999 | $10.42 |
| NICOLA CALCABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466092207784973 | $0.01 |
| NICOLA CALZAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000752026607 | $0.00 |
| NICOLA CALZAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060014209694 | $0.01 |
| NICOLA CAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028188952136 | $0.00 |
| NICOLA CAMPONOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016391754438 | $0.49 |
| NICOLA CAMPONOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092190843655 | $0.11 |
| NICOLA CAMPONOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016291283618 | $31.79 |
| NICOLA CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716491967145349 | $0.84 |
| NICOLA CAPPIELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.7110433 | $473.22 |
| NICOLA CAPPIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.71653234) | ($294.69) |
| NICOLA CAPPIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166218) | ($50.76) |
| NICOLA CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662181075 | $50.00 |
| NICOLA CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154997997537954 | $0.01 |
| NICOLA CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00676486307875289 | $0.47 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (488.572236199) | ($488.57) |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 488.572236199 | $488.57 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (488.572236) | ($488.57) |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06076810338) | ($174.07) |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06076810338 | $174.07 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (13.886665754) | ($117.55) |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 13.886665754 | $117.55 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060768) | ($173.83) |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (13.886665) | ($72.43) |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062533462977 | $0.19 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014896181388051 | $0.45 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.35528853071929 | $1.36 |
| NICOLA CAPRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016077576176416 | $0.15 |
| NICOLA CARDELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003262) | ($100.48) |
| NICOLA CARDELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24497948) | ($7,546.19) |
| NICOLA CARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015111116698519 | $53.16 |
| NICOLA CARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.632727904 | $7.73 |
| NICOLA CARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.980744047 | $160.92 |
| NICOLA CAROFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037886758307 | $0.01 |
| NICOLA CAROFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039328786247 | $0.00 |
| NICOLA CAROFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108725017627 | $0.01 |
| NICOLA CECCANTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0037) | ($1,990.24) |
| NICOLA CECCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002836772554 | $0.00 |
| NICOLA CECCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487833003679999 | $0.06 |
| NICOLA CECCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00815557008359599 | $19.84 |
| NICOLA CECCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062143514058 | $0.00 |
| NICOLA CESARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4608631341) | ($827.40) |
| NICOLA CESARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,119.858199) | ($1,119.86) |
| NICOLA CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002543031907099999 | $0.00 |
| NICOLA CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435751560285709 | $10.21 |
| NICOLA CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4963672531169 | $13.50 |
| NICOLA CHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020807954234 | $62.58 |
| NICOLA CHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 621.870641339 | $643.96 |
| NICOLA CHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752074899399999 | $14.67 |
| NICOLA CHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6671094886 | $23.54 |
| NICOLA CHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.0240823049999 | $5.99 |
| NICOLA CHANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 403.824380461 | $16.46 |
| NICOLA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1333651265999 | $19.70 |
| NICOLA CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055591610919 | $1.72 |
| NICOLA CIPULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11265292907348 | $0.11 |
| NICOLA CIRCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($1.46) |
| NICOLA CIRCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5.307 | $1.46 |
| NICOLA CIRCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000507) | ($0.78) |
| NICOLA CIRCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2.838 | $0.78 |
| NICOLA CIRCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.59801446) | ($47.97) |
| NICOLA CIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000541919715849 | $0.02 |
| NICOLA CIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129006854091845 | $0.15 |
| NICOLA CIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005074505622714 | $0.01 |
| NICOLA CIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00411984520459999 | $0.00 |
| NICOLA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2849732292072 | $0.27 |
| NICOLA COLLIVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 869.261 | $707.98 |
| NICOLA COLLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013878499811 | $5.61 |
| NICOLA COLLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.554080759 | $502.42 |
| NICOLA COLLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.031726851 | $19.03 |
| NICOLA COLLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 33.668437816 | $82.83 |
| NICOLA COLOMBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000781) | ($31.81) |
| NICOLA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001506477109283 | $0.06 |
| NICOLA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000558790269174999 | $0.00 |
| NICOLA CONCHIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04930596) | ($1,502.82) |
| NICOLA CONCHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035814795001824 | $12.66 |
| NICOLA CONCHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030342484659 | $0.00 |
| NICOLA CONCHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004134969759 | $0.00 |
| NICOLA CONCHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114956864048 | $0.01 |
| NICOLA CONCHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024137507977 | $0.01 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.064394 | $196.48 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 127.92 | $177.93 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0573 | $169.28 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $166.84 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $8,515.37 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 19.13 | $23.98 |
| NICOLA CONRAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 11.3 | $118.82 |
| NICOLA CONRAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 12.995 | $353.51 |
| NICOLA CONRAD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $341.16 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072878408974 | $21.54 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44259202790499 | $3.91 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054798568379 | $101.15 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1236790702 | $8.58 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.758100640469999 | $7.72 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0554654885569999 | $0.49 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.185683525579999 | $0.03 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22332689925 | $7.73 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24872779284 | $0.38 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.067230665119 | $0.17 |
| NICOLA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44470139098 | $0.92 |
| NICOLA COPETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,888.286925) | ($4,888.29) |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016476248148 | $49.01 |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000307853278559999 | $0.00 |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119988823719 | $243.06 |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5864474877199 | $30.59 |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33252171054 | $0.16 |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140765567226 | $4.48 |
| NICOLA COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00015136530963 | $0.00 |
| NICOLA CORSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2323087594 | $44.70 |
| NICOLA CORSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067529978872 | $13.18 |
| NICOLA CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017414568739 | $0.52 |
| NICOLA CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022662604536 | $0.00 |
| NICOLA CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3095619903 | $9.31 |
| NICOLA CRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069429249304 | $20.55 |
| NICOLA CRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024017329599 | $0.03 |
| NICOLA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056032514206 | $0.01 |
| NICOLA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000561491048679999 | $1.10 |
| NICOLA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017551847924 | $0.00 |
| NICOLA CROWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107455583658 | $328.45 |
| NICOLA CROWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2569536375999 | $10.80 |
| NICOLA CROWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057634694575 | $115.32 |
| NICOLA D ONOFRIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.200506134 | $356.54 |
| NICOLA D ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,013.6046538987 | $916.09 |
| NICOLA D'AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022302423248 | $0.44 |
| NICOLA D'AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46751339134 | $0.29 |
| NICOLA D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073063500753 | $2.16 |
| NICOLA D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000198235673719999 | $0.00 |
| NICOLA D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72268002964 | $3.72 |
| NICOLA D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000665516706839999 | $0.01 |
| NICOLA DA DALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093837448402 | $2.78 |
| NICOLA DA DALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044053825056 | $8.60 |
| NICOLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076917244558 | $0.00 |
| NICOLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005094308441 | $9.94 |
| NICOLA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186457716444 | $5.52 |
| NICOLA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094085218091 | $18.34 |
| NICOLA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6992090151 | $12.70 |
| NICOLA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1953032202 | $9.20 |
| NICOLA DE FRANCESCO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01068286 | $424.38 |
| NICOLA DE FRANCESCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012377) | ($362.44) |
| NICOLA DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017147352052985 | $52.29 |
| NICOLA DEBOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 12.86 | $12.86 |
| NICOLA DEBOLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.23) |
| NICOLA DEBOLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004918) | ($200.31) |
| NICOLA DEBOLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICOLA DEBOLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICOLA DEBOLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| NICOLA DEBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094597082356699 | $0.38 |
| NICOLA DEBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.03409035142 | $6.03 |
| NICOLA DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078121117839 | $242.21 |
| NICOLA DESSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014367) | ($570.49) |
| NICOLA DESSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02919012 | $1,133.95 |
| NICOLA DESSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029331) | ($903.49) |
| NICOLA DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017158518394466 | $5.57 |
| NICOLA DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000857084842848 | $0.00 |
| NICOLA DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045475962439 | $13.46 |
| NICOLA DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006776764986975 | $0.01 |
| NICOLA DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243848862392 | $0.00 |
| NICOLA DOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166565076241 | $0.49 |
| NICOLA DOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06026780857 | $120.71 |
| NICOLA DOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3382432765 | $5.88 |
| NICOLA DOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.61639943799999 | $4.60 |
| NICOLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65817647604 | $0.66 |
| NICOLA DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2759337637541 | $1.43 |
| NICOLA ELLENDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,069.0 | $1,069.00 |
| NICOLA ELLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204216567 | $61.37 |
| NICOLA ELLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.500479525 | $412.50 |
| NICOLA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53713057176 | $2.63 |
| NICOLA EUGENIO L INSALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050419005582 | $15.64 |
| NICOLA EUSEBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5016917) | ($20,039.09) |
| NICOLA EUSEBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.207386135) | ($12,860.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLA EUSEBI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005514926528) | ($11.43) |
| NICOLA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011377147108757 | $45.77 |
| NICOLA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295322198276713 | $81.98 |
| NICOLA FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.737652391944 | $5.52 |
| NICOLA FACCHINELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,648.64 |
| NICOLA FACCHINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710805447 | $50.00 |
| NICOLA FACCHINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6864807309832 | $16.95 |
| NICOLA FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020605723321 | $0.01 |
| NICOLA FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133778066119 | $0.00 |
| NICOLA FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019152581018 | $0.00 |
| NICOLA FERRARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040081215412 | $0.00 |
| NICOLA FERTONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004402412574 | $0.00 |
| NICOLA FERTONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000027996220469 | $0.00 |
| NICOLA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087059907176 | $0.26 |
| NICOLA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64260071614 | $0.75 |
| NICOLA FISCALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014462959496 | $2.82 |
| NICOLA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15764999970091 | $3.45 |
| NICOLA FRANCHINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436.92556) | ($436.93) |
| NICOLA FRANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295154282723 | $50.38 |
| NICOLA FRANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2511587747354 | $2.25 |
| NICOLA FURINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00401383) | ($31,714.48) |
| NICOLA FURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050098396148084 | $178.39 |
| NICOLA FURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069867132163 | $0.01 |
| NICOLA FURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060525300015 | $0.12 |
| NICOLA FURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063358188469 | $0.01 |
| NICOLA GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035969650324 | $0.04 |
| NICOLA GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014603733275 | $0.00 |
| NICOLA GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102309710272 | $0.00 |
| NICOLA GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097104716037 | $0.01 |
| NICOLA GALLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137401098454 | $4.07 |
| NICOLA GALLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076672093144 | $0.08 |
| NICOLA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097345075175 | $28.81 |
| NICOLA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245048030598 | $0.39 |
| NICOLA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119459011773 | $23.31 |
| NICOLA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70608687599999 | $3.71 |
| NICOLA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.490650189149999 | $0.49 |
| NICOLA GARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031278510154 | $9.26 |
| NICOLA GARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.525536911901 | $4.10 |
| NICOLA GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056219785746 | $0.00 |
| NICOLA GASBARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6435129961 | $41.84 |
| NICOLA GENTILE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| NICOLA GENTILE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| NICOLA GENTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002665285077) | ($51.04) |
| NICOLA GENTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007414796287) | ($1.42) |
| NICOLA GENTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08876868795) | ($1,700.00) |
| NICOLA GENTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.108893322 | $2,085.40 |
| NICOLA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128084868829999 | $3.27 |
| NICOLA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9341003101539 | $16.13 |
| NICOLA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11426389109 | $0.07 |
| NICOLA GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108414977275 | $0.00 |
| NICOLA GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022427424565 | $0.03 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132262109390999 | $0.39 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263707581951999 | $0.03 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060884198674 | $1.19 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92987351402 | $0.93 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45732851733 | $0.36 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061212173317 | $0.21 |
| NICOLA GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00066992426714 | $0.05 |
| NICOLA GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001698313363 | $3.50 |
| NICOLA GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.2463034184 | $135.20 |
| NICOLA GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002302423114 | $2.51 |
| NICOLA GIOVANNI SALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.949831155219 | $5.72 |
| NICOLA GIUSTINIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NICOLA GIUSTINIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,450.0) | ($25,450.00) |
| NICOLA GIUSTINIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.22923805715 | $89.23 |
| NICOLA GOODRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.51431544922 | $47.64 |
| NICOLA GORINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.27501475 | $11,441.16 |
| NICOLA GORINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,156.511101) | ($10,156.51) |
| NICOLA GORINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.9968 | $5,707.83 |
| NICOLA GORINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.09972 | $3,828.31 |
| NICOLA GORINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($70,291.14) |
| NICOLA GORINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,856.39) |
| NICOLA GORINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 25.008376 | $69,430.94 |
| NICOLA GORINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.8001592 | $29,730.40 |
| NICOLA GORINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,415.58) |
| NICOLA GORINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.59) |
| NICOLA GORINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($50,316.55) |
| NICOLA GORINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,132.79) |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003866267831 | $141.56 |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105328702382 | $0.12 |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1228223507396 | $323.09 |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1849242068 | $0.18 |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098025285466 | $0.01 |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.83076149231 | $39.83 |
| NICOLA GORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014314332802 | $0.01 |
| NICOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00642168566489999 | $198.63 |
| NICOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129819057274 | $263.20 |
| NICOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088390137305 | $0.01 |
| NICOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032737792433 | $2.33 |
| NICOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000126538533422 | $0.00 |
| NICOLA GRIMOLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211115869369999 | $0.04 |
| NICOLA GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052806814603 | $15.63 |
| NICOLA HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 517.997553 | $518.00 |
| NICOLA HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NICOLA HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| NICOLA HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 488.057503538 | $777.59 |
| NICOLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.81974584913 | $10.05 |
| NICOLA HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.916158018358 | $4.98 |
| NICOLA HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007989552713 | $0.00 |
| NICOLA HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114835044355 | $0.01 |
| NICOLA HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007135796781 | $0.02 |
| NICOLA IACOPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024840682041 | $0.74 |
| NICOLA IACOPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018709916477 | $0.02 |
| NICOLA JOY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37969080111 | $0.30 |
| NICOLA KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018843944262 | $56.43 |
| NICOLA KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.021178078 | $174.43 |
| NICOLA LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028428141587 | $0.84 |
| NICOLA LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079497333648 | $0.00 |
| NICOLA LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118450767759999 | $0.01 |
| NICOLA LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015389719154 | $4.90 |
| NICOLA LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050812088311 | $1.50 |
| NICOLA LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591304257313 | $0.06 |
| NICOLA LANARO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $429.19 |
| NICOLA LANARO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,919.07 |
| NICOLA LANARO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,559.50) |
| NICOLA LANARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 19.2909124 | $44,642.24 |
| NICOLA LANARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.440285997) | ($37,685.06) |
| NICOLA LANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172062680963219 | $50.33 |
| NICOLA LANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007282945221032 | $18.82 |
| NICOLA LANTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504410080649999 | $0.01 |
| NICOLA LANTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046703619894 | $0.00 |
| NICOLA LANTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000013502820757 | $0.00 |
| NICOLA LANZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00052172 | $19.87 |
| NICOLA LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012539406054008 | $50.57 |
| NICOLA LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053394399137 | $10.42 |
| NICOLA LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056207801348 | $0.34 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01027876 | $394.69 |
| NICOLA LAZZARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.47866027 | $45.76 |
| NICOLA LAZZARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 48.03414886 | $47.83 |
| NICOLA LAZZARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $343.00 |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6754107977) | ($1,203.56) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07728411) | ($2,317.96) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | 1INCH | (472.637176) | ($357.86) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (424.952019) | ($254.56) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.128566) | ($234.17) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (184.526957) | ($66.86) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (265.862827) | ($35.24) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.228394) | ($28.24) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (28.774133) | ($193.07) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.03) | ($30.03) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.319453) | ($15.29) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (5.102895) | ($21.51) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (10.506584) | ($18.28) |
| NICOLA LAZZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (13.567704) | ($15.56) |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724721595154399 | $24.04 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9525918654479 | $25.46 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304755519254129 | $5.61 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2708891293723 | $0.17 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3568515327427 | $0.75 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05132161344796 | $0.38 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01064043513357829 | $0.87 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0105009247345441 | $0.05 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0668399774033999 | $0.14 |
| NICOLA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06152748499323 | $0.14 |
| NICOLA LECHTHALER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 9.3623 | $19.66 |
| NICOLA LECHTHALER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.0) | ($81.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($50.00) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164794) | ($50.23) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12.445) | ($7.05) |
| NICOLA LECHTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003382948121 | $100.00 |
| NICOLA LECHTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4251435554817 | $3.25 |
| NICOLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.90698062496 | $34.66 |
| NICOLA LEONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001132150096) | ($4.58) |
| NICOLA LEONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00011546395077) | ($4.58) |
| NICOLA LEONE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000212050416) | ($4.62) |
| NICOLA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.25867532777 | $101.27 |
| NICOLA LESLIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (9.266826) | ($637.74) |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019142585467 | $57.37 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167666125380791 | $0.15 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020362313029 | $39.73 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01066465094 | $0.01 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000655182198799999 | $0.01 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030221667748 | $0.00 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01549380352 | $1.51 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064827638746 | $0.00 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00043376355708 | $0.03 |
| NICOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015330564804899999 | $0.00 |
| NICOLA LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022600764995 | $681.35 |
| NICOLA LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224974934 | $458.14 |
| NICOLA LIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068509877833 | $2.03 |
| NICOLA LIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115858490489 | $0.00 |
| NICOLA LIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031129925465 | $6.07 |
| NICOLA LIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30070571303 | $3.34 |
| NICOLA LIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092088506561 | $0.01 |
| NICOLA LODA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073538) | ($2,188.34) |
| NICOLA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006866364191705 | $23.44 |
| NICOLA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208533566282866 | $0.02 |
| NICOLA LONGOBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060164833179999 | $0.00 |
| NICOLA LONGOBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069257749305999 | $0.00 |
| NICOLA LOPES DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028861114111 | $8.54 |
| NICOLA LOPES DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8449334815599 | $78.23 |
| NICOLA LOPES DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148290608629999 | $4.72 |
| NICOLA LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648861787750245 | $0.76 |
| NICOLA LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071174315886 | $21.07 |
| NICOLA LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038905635839999 | $7.59 |
| NICOLA LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056083609668 | $0.06 |
| NICOLA LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016021194933 | $0.01 |
| NICOLA LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001799675287 | $0.01 |
| NICOLA LOSITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,575.75) |
| NICOLA LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014156808378 | $43.82 |
| NICOLA LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085239193347 | $0.00 |
| NICOLA LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096056365479999 | $0.00 |
| NICOLA LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015562860042 | $0.00 |
| NICOLA LUCATUORTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80282965) | ($22,965.74) |
| NICOLA LUCATUORTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($573.36) |
| NICOLA LUCATUORTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (86.496832567) | ($1,416.18) |
| NICOLA LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490101862809539 | $169.36 |
| NICOLA LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003331742283 | $0.00 |
| NICOLA LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.72836343565346 | $205.68 |
| NICOLA LUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003132177949 | $95.54 |
| NICOLA LVAN BRILLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.53) | ($10.53) |
| NICOLA LVAN BRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.64864541 | $18.65 |
| NICOLA M M RIEGMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0110755 | $431.88 |
| NICOLA M M RIEGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012674) | ($354.20) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLA M M RIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160406881457504 | $50.79 |
| NICOLA M M RIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5663675700342 | $1.78 |
| NICOLA MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012948752721 | $3.83 |
| NICOLA MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086728093083 | $0.01 |
| NICOLA MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000882281070939999 | $0.17 |
| NICOLA MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.65973937579999 | $6.66 |
| NICOLA MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74461798591 | $0.47 |
| NICOLA MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104221686484438 | $0.11 |
| NICOLA MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97741614733499 | $2.75 |
| NICOLA MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6208307674 | $0.89 |
| NICOLA MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0676207774 | $0.02 |
| NICOLA MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022203219592 | $0.00 |
| NICOLA MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.010828090041 | $0.00 |
| NICOLA MANCINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01060117 | $414.23 |
| NICOLA MANCINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012365) | ($363.69) |
| NICOLA MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178260065940628 | $51.91 |
| NICOLA MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001388481445618 | $0.00 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 102.904675 | $62.78 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.85094804 | $255.22 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.21519667 | $634.33 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169268765904499 | $50.22 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022161081259 | $3.49 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.454784088929999 | $0.18 |
| NICOLA MANDOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00185729346171999 | $0.29 |
| NICOLA MANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226494296649999 | $68.36 |
| NICOLA MANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.441762634 | $60.44 |
| NICOLA MANTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008781775374 | $0.00 |
| NICOLA MANTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117943607629 | $0.00 |
| NICOLA MANTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001998099687 | $0.00 |
| NICOLA MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.982631608692 | $6.72 |
| NICOLA MARIA LAUDISIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.119788383) | ($2,040.53) |
| NICOLA MARIA LAUDISIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.119788383 | $2,040.53 |
| NICOLA MARIA LAUDISIO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.119788383) | ($2,038.69) |
| NICOLA MARIA LAUDISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013543966292 | $0.40 |
| NICOLA MARIA LAUDISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065089266249631 | $12.40 |
| NICOLA MARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.133090568142 | $28.92 |
| NICOLA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94454027784 | $5.58 |
| NICOLA MASTROIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023325553367 | $0.01 |
| NICOLA MASTROIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050914567461 | $0.01 |
| NICOLA MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014198766455882 | $0.00 |
| NICOLA MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015579829389 | $0.00 |
| NICOLA MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019120378303 | $0.01 |
| NICOLA MATTEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.183395928) | ($325.83) |
| NICOLA MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100579325869 | $0.01 |
| NICOLA MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016165653731158 | $3.85 |
| NICOLA MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0205932736439999 | $2.26 |
| NICOLA MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.082700696789 | $0.04 |
| NICOLA MAZZOLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.950168589901 | $49.24 |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (276.0) | ($276.00) |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 521.74 | $276.00 |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001188) | ($35.08) |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 65.672 | $35.08 |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (587.412) | ($323.32) |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000844349613856 | $0.30 |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.118835642 | $256.12 |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127858148811998 | $0.06 |
| NICOLA MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042653141312 | $0.05 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000415461724969999 | $0.01 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072509433488768 | $0.08 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000323523405329999 | $0.01 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081034099904 | $0.00 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154765883079999 | $0.00 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000028639025569 | $0.00 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124511614584999 | $0.74 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09456763355 | $0.00 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000003036240159 | $0.00 |
| NICOLA MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054368630767 | $0.00 |
| NICOLA MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025278452932 | $76.60 |
| NICOLA MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618723905391 | $0.64 |
| NICOLA MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511996926939999 | $102.13 |
| NICOLA MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0225130151489999 | $7.16 |
| NICOLA MENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.436662432571 | $229.29 |
| NICOLA MERENDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001366882974 | $0.00 |
| NICOLA MERENDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0773681239824 | $0.08 |
| NICOLA MERENDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017658226625 | $0.03 |
| NICOLA MERENDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002554623948 | $0.00 |
| NICOLA MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202144186229999 | $5.98 |
| NICOLA MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09680148653 | $5.51 |
| NICOLA MIGLIORANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127642043 | $0.00 |
| NICOLA MIGLIORANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085686590557 | $0.02 |
| NICOLA MIRAFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030460120356 | $0.00 |
| NICOLA MIRAFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018089856449 | $0.00 |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (39,782.0) | ($39,782.00) |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000622) | ($16.98) |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025614) | ($720.50) |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028210731700178 | $9.37 |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015187948538 | $0.02 |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.79613370493 | $311.80 |
| NICOLA MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028197219575 | $0.00 |
| NICOLA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24559630598 | $1.18 |
| NICOLA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6306129192999 | $11.63 |
| NICOLA MTETWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73115059326 | $2.50 |
| NICOLA MTETWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1609700873 | $0.08 |
| NICOLA MTETWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051532519517 | $0.00 |
| NICOLA MTETWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15870197691 | $0.08 |
| NICOLA MUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160026577393 | $0.47 |
| NICOLA MUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102331300204 | $0.00 |
| NICOLA MUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.264257889 | $17.26 |
| NICOLA MUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108216017947 | $0.00 |
| NICOLA NANNINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000347) | ($10.65) |
| NICOLA NANNINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182674) | ($321.32) |
| NICOLA NANNINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033163) | ($953.34) |
| NICOLA NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267614183362389 | $9.31 |
| NICOLA NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013799232179845 | $3.42 |
| NICOLA NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015073391403 | $0.00 |
| NICOLA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104850697456 | $320.81 |
| NICOLA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.283750863739999 | $579.02 |
| NICOLA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006038763889 | $0.01 |
| NICOLA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148307904619999 | $0.01 |
| NICOLA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24415641289 | $0.38 |
| NICOLA OCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065975857099 | $0.00 |
| NICOLA ORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000767305402869999 | $0.23 |
| NICOLA ORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0399313020095 | $1.21 |
| NICOLA OSOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079614255921 | $0.00 |
| NICOLA PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120179231313599 | $0.00 |
| NICOLA PALK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422579775) | ($5.80) |
| NICOLA PALK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.11745786 | $4,890.36 |
| NICOLA PALK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1743782675) | ($7,272.73) |
| NICOLA PALK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| NICOLA PALK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| NICOLA PALK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICOLA PALK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| NICOLA PALK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| NICOLA PALK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.35) | ($4.35) |
| NICOLA PALK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 74.670696 | $74.67 |
| NICOLA PALK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00233104 | $89.28 |
| NICOLA PALK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 424.89266 | $424.89 |
| NICOLA PALK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| NICOLA PALK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICOLA PALK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,120.593795988 | $772.26 |
| NICOLA PALK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,629.10 |
| NICOLA PALK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,186.34 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,382.154237 | $1,382.15 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06483023456 | $1,937.21 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02109687 | $617.44 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $258.18 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $930.56 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,425.842634 | $2,425.84 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.52) | ($83.52) |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1743782675 | $4,869.37 |
| NICOLA PALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2958290675) | ($8,260.78) |
| NICOLA PALK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $595.44 |
| NICOLA PALK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICOLA PALK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| NICOLA PALK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| NICOLA PALK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.35) | ($4.35) |
| NICOLA PALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,625.360269) | ($943.17) |
| NICOLA PALK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 753.128328 | $753.13 |
| NICOLA PALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| NICOLA PALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NICOLA PALK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9530653441 | $1,601.81 |
| NICOLA PALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.112616457) | ($3,547.70) |
| NICOLA PALK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008670235285) | ($153.48) |
| NICOLA PALK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006548536557) | ($115.92) |
| NICOLA PALK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2824593063) | ($5,000.00) |
| NICOLA PALK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3429962229 | $6,071.60 |
| NICOLA PALK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| NICOLA PALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817060061753 | $22.01 |
| NICOLA PALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006566088400206 | $12.85 |
| NICOLA PALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.19763110041 | $5.20 |
| NICOLA PALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.499086703771 | $4.62 |
| NICOLA PALLONE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02623493 | $779.73 |
| NICOLA PALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4728961158793 | $3.74 |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15391874) | ($6,203.56) |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.569381) | ($11.57) |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100287) | ($3,290.15) |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.366832) | ($72,610.26) |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014119) | ($28.60) |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082305683783002 | $32.04 |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128017617012732 | $364.34 |
| NICOLA PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5765883161722 | $11.58 |
| NICOLA PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008330258478491 | $0.00 |
| NICOLA PARISI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05261921 | $134.04 |
| NICOLA PARISI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01053445 | $364.42 |
| NICOLA PARISI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05266085975) | ($107.61) |
| NICOLA PARISI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.97) |
| NICOLA PARISI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02039781) | ($609.47) |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008505692024389 | $2.97 |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008374964334981 | $0.17 |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096139666479 | $0.00 |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041077045725 | $0.00 |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055630016842 | $0.00 |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133867952168 | $0.00 |
| NICOLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037723711328 | $0.00 |
| NICOLA PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 15,222.10934 | $15,222.11 |
| NICOLA PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | TGBP | 1,286.075793061 | $1,616.73 |
| NICOLA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.954540939393 | $193.12 |
| NICOLA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017457339584 | $0.34 |
| NICOLA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.18944204 | $40.19 |
| NICOLA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06189799739 | $0.40 |
| NICOLA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 19.331443554 | $23.87 |
| NICOLA PASIANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001243784422 | $0.03 |
| NICOLA PASIANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897020146871934 | $0.94 |
| NICOLA PASIANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001119359522 | $0.00 |
| NICOLA PASQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597651616845094 | $0.01 |
| NICOLA PASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004262814818 | $0.00 |
| NICOLA PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168403189319999 | $0.00 |
| NICOLA PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103072482509 | $0.01 |
| NICOLA PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049444860678 | $0.00 |
| NICOLA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81486532153 | $2.87 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($226.22) |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288029058 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271065724 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264833503 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001565239169 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258873335 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681746325 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014809799955 | $550.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290802074 | $50.00 |
| NICOLA PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389379392 | $50.00 |
| NICOLA PEDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060110090726999 | $0.18 |
| NICOLA PEDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26526865892 | $0.31 |
| NICOLA PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.816061972816 | $10.85 |
| NICOLA PERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082673333598 | $0.00 |
| NICOLA PERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134255837551599 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLA PETRARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064934955464 | $5.36 |
| NICOLA PETRARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004734078575 | $0.01 |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $198.65 |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $3,827.20 |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0551427 | $162.79 |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.98 |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.507706874 | $1,525.44 |
| NICOLA PEZZONI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.325 | $914.20 |
| NICOLA PEZZONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8939534883) | ($1,875.19) |
| NICOLA PEZZONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10119765) | ($2,940.84) |
| NICOLA PEZZONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018037) | ($54.44) |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200311863905928 | $60.56 |
| NICOLA PEZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001930306149068 | $4.79 |
| NICOLA PIDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020083997881 | $60.32 |
| NICOLA PIDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059808842443 | $0.01 |
| NICOLA PIGNATIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,814.246385) | ($1,814.25) |
| NICOLA PIGNATIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2.148924) | ($2.15) |
| NICOLA PIGNATIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00959216) | ($301.32) |
| NICOLA PIGNATIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092661620976597 | $3.15 |
| NICOLA PIGNATIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8160394668939 | $18.82 |
| NICOLA PIO SARCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090137146946281 | $0.00 |
| NICOLA PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188835057 | $56.55 |
| NICOLA PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033625830668 | $0.04 |
| NICOLA PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067323851725 | $0.01 |
| NICOLA PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068158234046 | $0.00 |
| NICOLA PISERI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.516931269) | ($2,806.86) |
| NICOLA PISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004688692293 | $0.00 |
| NICOLA PISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044689425071 | $0.00 |
| NICOLA PISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1775066218 | $10.10 |
| NICOLA PISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012118413986311 | $22.94 |
| NICOLA PISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086181673 | $0.00 |
| NICOLA PISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239530779273618 | $0.00 |
| NICOLA POMILIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.227923102) | ($2.38) |
| NICOLA POMILIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06108009263) | ($0.11) |
| NICOLA POMILIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.605220426) | ($2.38) |
| NICOLA POMILIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.721989957) | ($3,000.00) |
| NICOLA POMILIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002277398264) | ($2.51) |
| NICOLA POMILIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.379051 | $3,724.17 |
| NICOLA POMILIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08172802067) | ($90.08) |
| NICOLA POMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9725333789 | $16.83 |
| NICOLA POMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021026438771 | $2.41 |
| NICOLA POMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.97689045 | $187.08 |
| NICOLA PORCEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280604374199999 | $0.01 |
| NICOLA PORCEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124751074881 | $0.00 |
| NICOLA POSENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| NICOLA PRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018261937715 | $0.54 |
| NICOLA PRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014951318283 | $0.01 |
| NICOLA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000765973673699999 | $0.02 |
| NICOLA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060119396607 | $0.01 |
| NICOLA RAFFAEL FINSTERWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069026308819 | $2.14 |
| NICOLA RAFFAELE MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.540204205801 | $1.54 |
| NICOLA RANDOVÁ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110932) | ($35.05) |
| NICOLA RANDOVÁ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (2.850183) | ($20.01) |
| NICOLA RANDOVÁ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (112.683173826) | ($796.67) |
| NICOLA RANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28579118793514 | $0.34 |
| NICOLA RANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016767312534 | $0.02 |
| NICOLA RANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3058703305821 | $3.03 |
| NICOLA RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45861144869 | $0.52 |
| NICOLA RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39847057708 | $0.32 |
| NICOLA RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| NICOLA RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006328784331 | $0.00 |
| NICOLA RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002612290181 | $0.00 |
| NICOLA RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055547584122 | $1.08 |
| NICOLA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5762785794333 | $0.61 |
| NICOLA ROBSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00308947 | $125.00 |
| NICOLA ROBSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04220136 | $128.72 |
| NICOLA ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.48844724171 | $15.73 |
| NICOLA ROMANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (133.0678) | ($280.77) |
| NICOLA ROMANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($392.82) |
| NICOLA ROMANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,182.00) |
| NICOLA ROMANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,291.70) |
| NICOLA ROMANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,603.42) |
| NICOLA ROMANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008286) | ($245.68) |
| NICOLA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 478.50396157866 | $501.38 |
| NICOLA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065451131518 | $2.28 |
| NICOLA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533919728669627 | $0.40 |
| NICOLA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006197382979999 | $0.00 |
| NICOLA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040115009421 | $0.05 |
| NICOLA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002457123655 | $0.00 |
| NICOLA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021473549726 | $0.00 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0769047619) | ($0.16) |
| NICOLA RUSSO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01477234493 | $43.66 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($231.15) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.112969367) | ($0.24) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1538095238) | ($0.32) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5426300733) | ($1.18) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1937810945) | ($0.39) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3170310923) | ($0.31) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02444 | $49.96 |
| NICOLA RUSSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($907.02) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2114549492 | $425.33 |
| NICOLA RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.03) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1940557878) | ($0.16) |
| NICOLA RUSSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3354185132) | ($0.24) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4561691779) | ($0.32) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 144.1 | $144.10 |
| NICOLA RUSSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01518 | $451.21 |
| NICOLA RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.00) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,482.10) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $625.38 |
| NICOLA RUSSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8687805826) | ($1,200.01) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| NICOLA RUSSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| NICOLA RUSSO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| NICOLA RUSSO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| NICOLA RUSSO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.3) | ($1.30) |
| NICOLA RUSSO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.47) | ($0.47) |
| NICOLA RUSSO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009835239292 | $31.99 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69622365754865 | $3.87 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00919191471179999 | $19.74 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.220716043139999 | $0.22 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08180621965 | $0.48 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063574551382 | $0.00 |
| NICOLA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007227015705 | $1.31 |
| NICOLA SALICE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.090709622) | ($106.29) |
| NICOLA SALICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2412864041) | ($6,720.13) |
| NICOLA SALICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.189908473) | ($100.69) |
| NICOLA SALICE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00040197) | ($3,887.44) |
| NICOLA SALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.259157382 | $105.13 |
| NICOLA SALIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094199065843 | $0.29 |
| NICOLA SALIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054911107173783 | $0.04 |
| NICOLA SALIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043485333676 | $0.00 |
| NICOLA SALVATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240229122 | $50.00 |
| NICOLA SALVATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2810534641281 | $0.60 |
| NICOLA SAMOGGIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (534.66) | ($534.66) |
| NICOLA SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031628398861 | $0.94 |
| NICOLA SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071879005711 | $0.01 |
| NICOLA SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3697582140367 | $5.37 |
| NICOLA SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014417658427 | $0.00 |
| NICOLA SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080702295254 | $0.09 |
| NICOLA SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019330026211 | $0.57 |
| NICOLA SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112205238527999 | $0.00 |
| NICOLA SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138767251395999 | $0.00 |
| NICOLA SANTORELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($148.52) |
| NICOLA SANTORELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($441.38) |
| NICOLA SANTORELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227229) | ($74.55) |
| NICOLA SANTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011094577185573 | $0.42 |
| NICOLA SANTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020251308975 | $4.56 |
| NICOLA SANTORO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.371068) | ($20,176.97) |
| NICOLA SANTORO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (52.91) | ($42.91) |
| NICOLA SANTORO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0014459 | $42.91 |
| NICOLA SANTORO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014459) | ($42.25) |
| NICOLA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001632045377893 | $0.05 |
| NICOLA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6073248394278 | $79.23 |
| NICOLA SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.082774491 | $21.07 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006455 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003303 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002405 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00029903 | $0.04 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009728 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004207 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004958 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00024688 | $0.03 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000377 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009611 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00013471 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00014822 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004337 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005158 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000611 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00108627 | $0.05 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000781 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006296 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00018199 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013109 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008277 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008241 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000869 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00045786 | $0.03 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00007738 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006606 | $0.00 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00017413 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00020863 | $0.01 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735742532 | $51.77 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846322300278259 | $0.92 |
| NICOLA SARTORI VOMIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155047845709999 | $30.25 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (308.857431) | ($229.04) |
| NICOLA SCARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (154.444108) | ($103.34) |
| NICOLA SCARDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,106.35) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (154.411271) | ($94.33) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $2,865.54 |
| NICOLA SCARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($13,842.05) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (152.505463) | ($81.58) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (200,000.0) | ($84,372.74) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (45,147.098155) | ($19,036.86) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (55,000.0) | ($23,068.18) |
| NICOLA SCARDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (66.974972) | ($28.38) |
| NICOLA SCARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 200,000.0 | $78,965.20 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033392405 | $0.00 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885560321091589 | $0.00 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037664105595 | $0.00 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,273.50398304928 | $675.47 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001989277 | $0.00 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000007999927021 | $0.00 |
| NICOLA SCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000007131847 | $0.00 |
| NICOLA SCEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039979860290838 | $0.04 |
| NICOLA SCHETTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033927278519 | $0.00 |
| NICOLA SCHETTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000732743434609999 | $0.00 |
| NICOLA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001256367436199999 | $0.00 |
| NICOLA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00789209265749999 | $0.01 |
| NICOLA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000780960151669999 | $0.01 |
| NICOLA SCHIESARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3434935695) | ($737.50) |
| NICOLA SCHIESARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.21847921) | ($46.53) |
| NICOLA SCHIESARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03678982) | ($1,145.93) |
| NICOLA SCHIESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022081046336649 | $8.07 |
| NICOLA SCHIESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033055453605 | $0.00 |
| NICOLA SCHIESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019573378822278 | $5.25 |
| NICOLA SCHIESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041430156708416 | $0.13 |
| NICOLA SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217252200722999 | $64.24 |
| NICOLA SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15885497282743 | $4.11 |
| NICOLA SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015951679977 | $30.95 |
| NICOLA SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000928117226199999 | $0.00 |
| NICOLA SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000950561825999999 | $0.00 |
| NICOLA SCOPELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006190825043 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLA SECCHIERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236512) | ($72.49) |
| NICOLA SECCHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019992295312635 | $0.69 |
| NICOLA SECCHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015902477699999 | $0.00 |
| NICOLA SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083041610046999 | $24.58 |
| NICOLA SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064230060284 | $12.53 |
| NICOLA SHARD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.8873765618 | $126.84 |
| NICOLA SIGNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,910.24) |
| NICOLA SIGNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.407938) | ($12,151.66) |
| NICOLA SIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026168296490961 | $101.43 |
| NICOLA SIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015992034258 | $0.02 |
| NICOLA SILVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053575685692564 | $0.05 |
| NICOLA SIMIONI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107963) | ($4,224.84) |
| NICOLA SIMIONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100404) | ($2,930.77) |
| NICOLA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090107766544789 | $33.47 |
| NICOLA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026295473001 | $0.00 |
| NICOLA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005913571481 | $0.00 |
| NICOLA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098335121904 | $0.01 |
| NICOLA SORIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01889308) | ($570.65) |
| NICOLA SORIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2905768484) | ($536.53) |
| NICOLA SORIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.133031327) | ($46.01) |
| NICOLA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016743341682737 | $5.75 |
| NICOLA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017361189024 | $0.02 |
| NICOLA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024267132835618 | $5.86 |
| NICOLA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092345350710784 | $0.66 |
| NICOLA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0077843260034 | $0.44 |
| NICOLA SPADONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.996401411) | ($4,924.76) |
| NICOLA SPADONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02531394) | ($742.20) |
| NICOLA SPADONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008733) | ($268.29) |
| NICOLA SPADONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.340005) | ($625.20) |
| NICOLA SPADONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.003185) | ($5.73) |
| NICOLA SPADONI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 9.018 | $5.73 |
| NICOLA SPADONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (199.891) | ($125.38) |
| NICOLA SPADONI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0041321 | $125.38 |
| NICOLA SPADONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (19.9838) | ($185.62) |
| NICOLA SPADONI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0061685 | $185.62 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014989037712236 | $5.37 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6656520326619 | $17.82 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091906048755809 | $26.06 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.269367948 | $67.81 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00697566513895 | $0.00 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29658327236871 | $3.80 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67975076293999 | $2.48 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074483536127227 | $2.57 |
| NICOLA SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026775821701334 | $5.07 |
| NICOLA ST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065339007447 | $1.93 |
| NICOLA ST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091406278448999 | $0.08 |
| NICOLA STADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005640877572 | $174.16 |
| NICOLA STADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36246641679499 | $1.53 |
| NICOLA STADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031635595806 | $62.06 |
| NICOLA STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.174102871789 | $242.37 |
| NICOLA STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0045944157903 | $0.00 |
| NICOLA STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0040649434584 | $7.59 |
| NICOLA SWABY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009322780011) | ($26.54) |
| NICOLA SWABY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009322780011 | $26.54 |
| NICOLA SWABY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003236396458) | ($0.92) |
| NICOLA SWABY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004997994052) | ($1.42) |
| NICOLA SWABY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001478279931) | ($0.42) |
| NICOLA SWABY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001758637548) | ($0.50) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (16.949152542) | ($500.00) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 17.833259028 | $526.08 |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07118644068) | ($2.10) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5106101695) | ($15.06) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,991.662465 | $4,991.66 |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.1) | ($7.10) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 56.265797362 | $3,618.47 |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.6) | ($4.60) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,634.730538922 | $2,281.57 |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,495.0) | ($1,495.00) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.93) | ($4.93) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 71.229418856 | $3,015.41 |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 104.031209363 | $1,145.02 |
| NICOLA SWABY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (77.532465) | ($77.53) |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.467783551) | ($1,905.63) |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.467783551 | $1,905.63 |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (72.74375688) | ($1,367.01) |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 72.74375688 | $1,367.01 |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.51395241) | ($831.34) |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.51395241 | $831.34 |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,704.320022769) | ($1,389.25) |
| NICOLA SWABY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,704.320022769 | $1,389.25 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033936611338142 | $0.10 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.502233344432 | $11.00 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.863161925804199 | $8.22 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002689075714 | $0.00 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27880451590715 | $12.36 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36742582286373 | $9.67 |
| NICOLA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0049442445308 | $0.25 |
| NICOLA TACCONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.146376613) | ($359.83) |
| NICOLA TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002439286398 | $0.01 |
| NICOLA TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005187116495599 9 | $0.00 |
| NICOLA TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014688072073 | $0.00 |
| NICOLA TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00888853263094449 | $3.24 |
| NICOLA TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014676185906 | $0.00 |
| NICOLA TARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025222196887 | $0.00 |
| NICOLA TARTAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346415872089999 | $10.25 |
| NICOLA THEURILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011613055888 | $0.01 |
| NICOLA THEURILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004054528848 | $0.01 |
| NICOLA TIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079205448907 | $0.00 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156396661380399 | $0.63 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071168871492 | $0.00 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052232690539999 9 | $0.01 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039008572213 | $0.00 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061462102236 | $0.00 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014230485568 | $0.00 |
| NICOLA TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010986972105 | $0.01 |
| NICOLA TONELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1900076 | $6,818.00 |
| NICOLA TONELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (15.585) | ($9.26) |
| NICOLA TONELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003111 | $9.26 |
| NICOLA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147122936465499 | $38.11 |
| NICOLA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6702595169478 | $21.71 |
| NICOLA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588663569 | $0.36 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 75.390622 | $75.39 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,093.136897 | $1,093.14 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 45.17504 | $45.18 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 830.317504 | $830.32 |
| NICOLA TORTORA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,153.274867) | ($5,153.27) |
| NICOLA TORTORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,355.508186) | ($12,355.51) |
| NICOLA TORTORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.074198) | ($12.07) |
| NICOLA TORTORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.966152) | ($4.97) |
| NICOLA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000693293479 | $0.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030088862309999 | $0.00 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.475444779335 | $67.48 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.1744866661038 | $22.17 |
| NICOLA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018429721901 | $0.01 |
| NICOLA TRINCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163008152173 | $0.05 |
| NICOLA TUCCORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.08589889) | ($5,967.76) |
| NICOLA TUCCORI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03534979) | ($1,050.46) |
| NICOLA TUCCORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002723646622 | $9.45 |
| NICOLA TUCCORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22629580094789 | $4.99 |
| NICOLA TUCCORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213596143729999 | $53.61 |
| NICOLA TUCCORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120230292112 | $0.00 |
| NICOLA TUCCORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044432549708 | $0.00 |
| NICOLA TUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (377.515941) | ($293.87) |
| NICOLA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305351149459999 | $9.04 |
| NICOLA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042325342929 | $0.83 |
| NICOLA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20621288636479 | $1.04 |
| NICOLA ULISSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01750997 | $548.32 |
| NICOLA ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156860941993999 | $46.18 |
| NICOLA ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000117844187869 | $0.00 |
| NICOLA ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000203804204309999 | $0.00 |
| NICOLA ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003097609593999 9 | $0.00 |
| NICOLA VARRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035346014672 | $0.73 |
| NICOLA VARRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14672719504 | $9.59 |
| NICOLA VARRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6553194603 | $2.66 |
| NICOLA VENTURI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00267454 | $103.97 |
| NICOLA VENTURI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0033445 | $104.69 |
| NICOLA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119578354075 | $35.14 |
| NICOLA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.422809728 | $33.42 |
| NICOLA VERNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047029939765 | $0.01 |
| NICOLA VICKERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16053993) | ($4,573.90) |
| NICOLA VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013878552873967 | $46.77 |
| NICOLA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064382627941 | $19.06 |
| NICOLA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2088039259 | $9.44 |
| NICOLA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017419753555 | $0.02 |
| NICOLA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0882542064239999 | $5.28 |
| NICOLA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28834902592 | $16.41 |
| NICOLA VISENTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $16.57 |
| NICOLA VISENTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.046002) | ($5.05) |
| NICOLA VISENTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $14.52 |
| NICOLA VISENTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.47 |
| NICOLA VISENTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.73 |
| NICOLA VISENTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003163) | ($99.96) |
| NICOLA VISENTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02160713) | ($683.21) |
| NICOLA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020909090553952 | $7.17 |
| NICOLA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273772765078027 | $0.04 |
| NICOLA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001128148997 2 | $0.00 |
| NICOLA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062866875591 | $0.00 |
| NICOLA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049134250666 | $0.00 |
| NICOLA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007646042069 | $0.00 |
| NICOLA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031987238186 | $0.95 |
| NICOLA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031698045863 | $0.62 |
| NICOLA WESTDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145724173755 | $0.43 |
| NICOLA WESTDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30262854923 | $1.31 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066671409359 | $206.32 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062564508947 | $0.00 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240409549219999 | $46.91 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072157037642 | $0.01 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7348868064 | $2.96 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035041458158 | $2.56 |
| NICOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020713449738 | $1.48 |
| NICOLA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009331287336 | $286.99 |
| NICOLA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082677699075 | $16.13 |
| NICOLA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00468625677 5 | $0.00 |
| NICOLA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083798963968 | $0.07 |
| NICOLA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000416395617649999 | $0.00 |
| NICOLA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037839919959 | $0.04 |
| NICOLA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032403847195999 9 | $0.07 |
| NICOLA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.215377062 | $7.85 |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004747) | ($130.18) |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 129.779 | $130.18 |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (3.99591) | ($596.59) |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 590.875 | $596.59 |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($4,331.13) |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,303.175 | $4,331.13 |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,366.44) |
| NICOLA ZAMBONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,363.372 | $1,366.44 |
| NICOLA ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.762904268942 | $238.72 |
| NICOLA ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13178850939999 | $25.28 |
| NICOLA ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034399430132 | $0.01 |
| NICOLA ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02856149109 | $0.03 |
| NICOLA ZANELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311637686373 | $0.00 |
| NICOLA ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309387878058237 | $0.00 |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.874222488) | ($199.65) |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.16648798) | ($57.50) |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133794) | ($55.33) |
| NICOLA ZARRILLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.89) | ($3.64) |
| NICOLA ZARRILLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001966 | $3.64 |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001093974390392 | $0.04 |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047868125531454 | $0.07 |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115052376469999 | $0.01 |
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0157391859057 | $0.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLA ZARRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012196065781903 | $0.04 |
| NICOLA ZENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034222706833 | $1.01 |
| NICOLA ZENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098512225557 | $0.00 |
| NICOLA ZENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017366147329 | $0.00 |
| NICOLA ZENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000078366537315 | $0.02 |
| NICOLA ZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016900966461 | $0.50 |
| NICOLA ZINGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032708878044 | $6.38 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0025105 | $99.93 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000877) | ($35.02) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 35.002 | $35.02 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.00091 | $35.00 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02725875 | $1,047.63 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.030826) | ($982.40) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 970.837 | $982.40 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00852 | $250.00 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006792 | $200.00 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008074) | ($221.83) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 219.121 | $221.83 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (219.0) | ($219.00) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0078512 | $219.00 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007312) | ($218.99) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 216.909 | $218.99 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0073635 | $220.00 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018578491549455 | $55.59 |
| NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.011577882486 | $6.01 |
| NICOLAAS BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056958514602 | $16.86 |
| NICOLAAS BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154435243221 | $0.02 |
| NICOLAAS BRINGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156309138302 | $0.46 |
| NICOLAAS BRINGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.487347604942 | $7.68 |
| NICOLAAS BURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.543089 | $20,969.09 |
| NICOLAAS BURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08084459) | ($30,398.46) |
| NICOLAAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049675721097029 | $163.83 |
| NICOLAAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019604912613 | $0.00 |
| NICOLAAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105305895114 | $212.57 |
| NICOLAAS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101830973271 | $0.00 |
| NICOLAAS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028532210707 | $8.44 |
| NICOLAAS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019688300144 | $0.00 |
| NICOLAAS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066708745153 | $0.01 |
| NICOLAAS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000758859955749999 | $0.00 |
| NICOLAAS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000078679494617 | $0.03 |
| NICOLAAS EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011650276817 | $0.00 |
| NICOLAAS EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062144912439 | $0.01 |
| NICOLAAS EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125334823760999 | $0.00 |
| NICOLAAS EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141290705439999 | $0.01 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.62 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $771.62 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,092.21 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,550.65 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028975976081 | $82.49 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2203417646751 | $0.46 |
| NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110800252859 | $18.35 |
| NICOLAAS HANS VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035133385425 | $1.09 |
| NICOLAAS KNOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286515) | ($8,155.64) |
| NICOLAAS KNOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAAS KNOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,428.44) | ($28,428.44) |
| NICOLAAS KNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,362.95510614347 | $1,469.88 |
| NICOLAAS KNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011244173694419 | $42.44 |
| NICOLAAS KNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6129891111 | $10.76 |
| NICOLAAS KNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.24763640709 | $186.25 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($106.55) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DASH | (469.04756203) | ($50,014.54) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (3.39846329) | ($1,083.01) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 5.492 | $523.84 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (5.492) | ($523.42) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 1.20636895 | $103.25 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (1.20636895) | ($104.00) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 2.088238 | $155.95 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (2.088238) | ($155.47) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 2.51154513 | $148.34 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (2.51154513) | ($145.54) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DASH | 2.85655437 | $158.49 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (2.85655437) | ($157.95) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 4.543 | $260.56 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (4.543) | ($259.84) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 1.94911978 | $105.60 |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (1.94911978) | ($106.11) |
| NICOLAAS KOEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,120.91232655564 | $1,276.80 |
| NICOLAAS NEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.915135) | ($27,258.21) |
| NICOLAAS NEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.069852) | ($7,369.51) |
| NICOLAAS NEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.05265165 | $15.34 |
| NICOLAAS NEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000592 | $18.05 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041857720299205 | $151.27 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015630396081 | $0.02 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028762702179512 | $71.61 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.707040337999 | $133.71 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000199844575159999 | $0.05 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00128222388546 | $0.03 |
| NICOLAAS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.25071371274 | $0.25 |
| NICOLAAS SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0294802 | $938.44 |
| NICOLAAS SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138312) | ($40.76) |
| NICOLAAS SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.218516545) | ($14,614.92) |
| NICOLAAS SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31980775) | ($9,570.07) |
| NICOLAAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020944845792735 | $71.83 |
| NICOLAAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066283115752451 | $158.16 |
| NICOLAAS VAN DEN EIJNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019862718772 | $0.59 |
| NICOLAAS VAN DEN EIJNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0547639919 | $6.31 |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048425735) | ($2,038.85) |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.048425735 | $2,038.85 |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,075.52114008) | ($1,075.52) |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,075.52114008 | $1,075.52 |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,075.52114) | ($1,075.52) |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006771096388355 | $17.61 |
| NICOLAAS VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.621042039855 | $8.62 |
| NICOLAAS VERMAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149442674763 | $4.42 |
| NICOLAE ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045557290577 | $139.99 |
| NICOLAE ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26477826415 | $0.31 |
| NICOLAE ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126704343448 | $256.82 |
| NICOLAE ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020631700319 | $0.00 |
| NICOLAE ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098846994574 | $0.87 |
| NICOLAE ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023860399913 | $7.59 |
| NICOLAE BARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254351967305299 | $0.25 |
| NICOLAE BOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130319661859999 | $0.39 |
| NICOLAE BOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060780495321 | $0.01 |
| NICOLAE BOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031907884031999 | $0.00 |
| NICOLAE BUDEANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00539922) | ($28,859.98) |
| NICOLAE BUDEANU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (268.731452) | ($268.73) |
| NICOLAE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138121147846728 | $203.02 |
| NICOLAE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028581832185 | $0.03 |
| NICOLAE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017683369389 | $0.03 |
| NICOLAE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2918717968883 | $3.29 |
| NICOLAE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115367384895 | $0.01 |
| NICOLAE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5712639192 | $1.57 |
| NICOLAE CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047222496851 | $13.98 |
| NICOLAE CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027649456515 | $0.00 |
| NICOLAE CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014507888689 | $28.31 |
| NICOLAE CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040588601867 | $0.00 |
| NICOLAE CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.09012092249 | $2.11 |
| NICOLAE COSTRITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00712014 | $282.97 |
| NICOLAE COSTRITA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00008138 | $2.50 |
| NICOLAE COSTRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525952563549999 | $162.06 |
| NICOLAE COSTRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4564538269389 | $26.00 |
| NICOLAE COSTRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.611902873079999 | $44.79 |
| NICOLAE COSTRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551889 | $0.08 |
| NICOLAE CUDLENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214669498349999 | $0.64 |
| NICOLAE CUDLENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034934975591 | $0.00 |
| NICOLAE CUDLENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.967865145 | $3.97 |
| NICOLAE DASCHEVICI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650262) | ($255.64) |
| NICOLAE DASCHEVICI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (57.5) | ($1,113.78) |
| NICOLAE DASCHEVICI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 5.33 | $55.73 |
| NICOLAE DASCHEVICI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.33) | ($56.00) |
| NICOLAE DASCHEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090287972758640 | $0.36 |
| NICOLAE DASCHEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.925060305169 | $3.99 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.25) | ($7.25) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.37) | ($28.37) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.65) | ($74.65) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (543.047116) | ($415.50) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.49) | ($14.49) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05464367 | $1,759.09 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03755495 | $1,210.21 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06199892 | $1,941.00 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,789.56 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1695201714) | ($4,636.56) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,522.375184 | $1,522.38 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.25) | ($7.25) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.001077698 | $1,848.88 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.040547373) | ($1,917.62) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01778218027) | ($32.63) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05310305 | $1,435.86 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 230.0 | $230.00 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.37) | ($28.37) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,890.0 | $3,890.00 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.37) | ($28.37) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.141728765 | $6,605.05 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (408.755932403) | ($240.42) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (43.658756616) | ($376.38) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.414022419 | $3,854.11 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.301729575) | ($11,634.72) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.974615) | ($45.97) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.195) | ($5,586.98) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00459148 | $84.51 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.2295 | $4,224.04 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.1198 | $2,211.61 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.3471502438) | ($6,438.35) |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015417508336299 | $51.00 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681848840418389 | $1.39 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042190847837091 | $8.35 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53659394435 | $1.54 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0218481312466 | $4.57 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3662240941716 | $1.22 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6613521894831 | $8.41 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071772287186 | $0.00 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.494820266671 | $0.49 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036643265146 | $0.01 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045628615103 | $0.01 |
| NICOLAE DUTULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002524789882 | $0.00 |
| NICOLAE GALICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 130.022924389999 | $89.47 |
| NICOLAE GALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.645348447166 | $16.96 |
| NICOLAE GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.6426224222) | ($7,856.00) |
| NICOLAE GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1692787267) | ($235.68) |
| NICOLAE GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.897515593 | $9,603.14 |
| NICOLAE GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.423497779) | ($24,508.00) |
| NICOLAE GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 25.358131325 | $30,429.51 |
| NICOLAE GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6127049334) | ($735.24) |
| NICOLAE GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183088290389999 | $54.75 |
| NICOLAE GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168876417641519 | $19.34 |
| NICOLAE GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00776778329239999 | $0.01 |
| NICOLAE HARBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041611141169 | $0.00 |
| NICOLAE HARBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008400309461 | $0.00 |
| NICOLAE HURUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083835399599 | $0.00 |
| NICOLAE HURUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144179236839999 | $0.00 |
| NICOLAE IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142443981068 | $0.00 |
| NICOLAE NAGHEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20,012.051245 | $20,012.05 |
| NICOLAE NAGHEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,470.177748) | ($30,470.18) |
| NICOLAE NAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4446276109 | $0.52 |
| NICOLAE NAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.58254239898 | $279.58 |
| NICOLAE NAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31678945788 | $0.32 |
| NICOLAE NAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.651966765 | $22.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAE NAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 145.18189013 | $5.92 |
| NICOLAE NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.55464837571 | $24.27 |
| NICOLAE NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059687154987 | $11.65 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($218,296.61) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (30.272797055) | ($92,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 46,000.0 | $46,000.00 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (155,000.0) | ($339,450.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,500.0) | ($51,500.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (265.035714286) | ($556.58) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 331,275.45328 | $331,275.45 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (331,275.45328) | ($331,275.45) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315,224.98245 | $315,224.98 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (804.930268503) | ($1,669.73) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (99,500.0) | ($99,500.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 81.639030382 | $233,902.52 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,612.073254629) | ($3,344.04) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (99,500.0) | ($99,500.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 65.395101824 | $187,362.33 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,612.073254629) | ($3,344.04) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (99,500.0) | ($99,500.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 65.878236026 | $188,746.55 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104,356.282693 | $104,356.28 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,617.578988471) | ($3,344.04) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (99,500.0) | ($99,500.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 65.159072557 | $186,937.49 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (65.159072557) | ($185,213.43) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (212.963604321) | ($603,489.70) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 788,883.435292 | $788,883.44 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (252.052464913) | ($521.25) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 29,044.437990125 | $60,064.53 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (682.565328292) | ($1,411.56) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (42,000.0) | ($42,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 27.26107303 | $77,436.14 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (747.562224352) | ($1,545.98) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (46,000.0) | ($46,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 30.272797055 | $85,991.06 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (57.533870085) | ($165,573.38) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,255.833895 | $4,255.83 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 165,368.146893 | $165,368.15 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (162,000.0) | ($162,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 125,414.133355 | $125,414.13 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (839.0) | ($1,428.64) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (375,502.814578) | ($375,502.81) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 300.03018405 | $685,859.86 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (300.0) | ($551,086.42) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 458,245.41118 | $458,245.41 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 70,369.044804 | $70,369.04 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (458,245.41118) | ($458,245.41) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (70,369.044804) | ($70,369.04) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,001.75) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 4,159.8 | $1,888.61 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 453,958.945371 | $453,958.95 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| NICOLAE OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,000.0 | $75,000.00 |
| NICOLAE OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,681.93686544924 | $8,065.49 |
| NICOLAE PRICOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201637095179999 | $0.13 |
| NICOLAE PRICOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021884271507 | $0.02 |
| NICOLAE RACOVITA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($66,425.49) |
| NICOLAE RACOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034100271161 | $104.24 |
| NICOLAE RACOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20141499261 | $466.12 |
| NICOLAE RACOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.4997894089999 | $163.31 |
| NICOLAE RACOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.473517846 | $10.47 |
| NICOLAE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219669253098797 | $0.03 |
| NICOLAE SERBANESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03876642) | ($30,478.08) |
| NICOLAE SERBANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355898194268609 | $135.79 |
| NICOLAE TUDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000371801456415758 | $0.00 |
| NICOLAE UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23662606233717 | $1.29 |
| NICOLAE-ALEXANDRU GRIGORAȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121279455172319 | $0.00 |
| NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0292879 | $907.66 |
| NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.5932236 | $2,853.64 |
| NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027184378737349 | $6.82 |
| NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075179722931 | $8.78 |
| NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221155404889999 | $0.00 |
| NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033656856089 | $0.00 |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (20.660527927) | ($299.93) |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126275) | ($45.93) |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001649456526) | ($4.50) |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262755312 | $50.00 |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572650048384651 | $1.18 |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033002963119999 | $0.01 |
| NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0684857883099999 | $1.25 |
| NICOLAE-DORIN TIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66150337411 | $0.77 |
| NICOLAE-EUGEN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140518805307 | $4.36 |
| NICOLAE-GABRIEL VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002714935766 | $0.00 |
| NICOLAE-SEBASTIAN MARGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001728712921 | $0.00 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354709587739999 | $1.05 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179609935141 | $0.02 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004788133378 | $0.93 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107432943748 | $0.01 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.626574989719999 | $0.39 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053219156955 | $0.01 |
| NICOLAI ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061728168575 | $0.00 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,756.700071 | $2,756.70 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042949113442 | $1.27 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49337878856 | $0.58 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036838338073 | $72.71 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3437268912 | $10.34 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8210008443 | $2.24 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.1379935666 | $41.14 |
| NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46413246686 | $1.59 |
| NICOLAI ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3553040117 | $1.13 |
| NICOLAI BAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151973913779999 | $4.50 |
| NICOLAI BAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187545323939999 | $0.00 |
| NICOLAI BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032636054076 | $99.65 |
| NICOLAI BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026210303669 | $0.03 |
| NICOLAI BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03179824121 | $62.39 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 115.402 | $11,724.84 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 38.13 | $3,886.10 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 12.987067 | $40,425.56 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.076696467) | ($39,997.85) |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (154.452735171) | ($7,097.63) |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (991.664) | ($427.71) |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 430.183 | $427.71 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.060840062) | ($11,879.68) |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00396365) | ($29,272.57) |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (430.183) | ($430.18) |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515710470700939 | $176.41 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8130628838319 | $66.59 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156978073771036 | $371.55 |
| NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00209015665079 | $67.62 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.3431434 | $0.47 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00042929 | $0.06 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00020202 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00024835 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00048342 | $0.07 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00020472 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00019128 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000005 | $0.00 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000189 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002981 | $0.00 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00020094 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000177 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00025436 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00117156 | $0.19 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018666 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00016818 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001696 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00018666 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0001932 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00021798 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026848 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0009114 | $0.11 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0002142 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 0.2594574 | $0.28 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00022764 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0002523 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000231 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00324466 | $0.43 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00019926 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00026208 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00030306 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00050106 | $0.06 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0002415 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00031602 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00033516 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015822 | $0.01 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015822 | $0.01 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00037422 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0003618 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00040154 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 0.51034734 | $0.34 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0007182 | $0.08 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00028434 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00028116 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00025788 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0002634 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00032256 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0002646 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000958 | $0.00 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00036702 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00073962 | $0.08 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00028536 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0002604 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 0.26431404 | $0.17 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00095532 | $0.09 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031014 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00027972 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00032106 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033444 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00046529 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0011157 | $0.10 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00030072 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00032442 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00029988 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 0.26612832 | $0.17 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00034836 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00031098 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011062 | $0.01 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0050636 | $0.45 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0003072 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00033366 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00036918 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00035424 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00034776 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 0.2612076 | $0.17 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00039792 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00076164 | $0.06 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00039792 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00041286 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0004347 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 0.60864336 | $0.25 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00055482 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00056958 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00062727 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00137844 | $0.08 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00048174 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | MATIC | 0.25324284 | $0.09 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003004 | $0.00 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00044982 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00041412 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00007728 | $0.00 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00050838 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00050754 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00057136 | $0.04 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00154298 | $0.10 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00145296 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAI BERARDI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | MATIC | 0.250332 | $0.15 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00044478 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00047628 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00053358 | $0.03 |
| NICOLAI BERARDI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00555179 | $0.31 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101296672394 | $0.30 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479824617179999 | $9.36 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0286374735971999 | $0.02 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045673560686 | $0.01 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115871040251 | $0.37 |
| NICOLAI BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000040321278957 | $0.00 |
| NICOLAI BERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.01) |
| NICOLAI BERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07632617) | ($2,272.63) |
| NICOLAI BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014728) | ($20.01) |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007280733421447 | $24.80 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040864651239 | $0.05 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141876374095 | $27.73 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3558658789482 | $0.36 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8437710947 | $3.84 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6590520368 | $1.04 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.685835439739999 | $7.62 |
| NICOLAI BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190029971029999 | $0.75 |
| NICOLAI BLOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.365084427) | ($31.25) |
| NICOLAI BLOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.365084427 | $31.25 |
| NICOLAI BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807460763629999 | $23.90 |
| NICOLAI BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246113971699999 | $48.02 |
| NICOLAI BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068501679292163 | $0.86 |
| NICOLAI BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6256242684 | $5.55 |
| NICOLAI BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000348797873279999 | $0.00 |
| NICOLAI BRUMBACH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058376) | ($23.23) |
| NICOLAI BRUMBACH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058376 | $23.23 |
| NICOLAI BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097356057602 | $2.89 |
| NICOLAI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092917900989 | $2.75 |
| NICOLAI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163083911159 | $0.02 |
| NICOLAI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021815218379 | $4.26 |
| NICOLAI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.812076291 | $1.14 |
| NICOLAI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16347173625 | $1.82 |
| NICOLAI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026013168546 | $0.00 |
| NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (339.4) | ($726.32) |
| NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (341.5) | ($725.80) |
| NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (214.0) | ($421.83) |
| NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145) | ($434.20) |
| NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126609247138 | $38.08 |
| NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5019861158029 | $37.38 |
| NICOLAI DA SILVA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012698000410217 | $50.42 |
| NICOLAI DA SILVA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024492414553 | $4.78 |
| NICOLAI DILSOE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (12.796936) | ($10.00) |
| NICOLAI DILSOE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (140.835513) | ($109.49) |
| NICOLAI DILSOE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (173.642875) | ($134.08) |
| NICOLAI DILSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15794276291073 | $0.12 |
| NICOLAI DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002792824075 | $8.27 |
| NICOLAI DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135343232627 | $2.64 |
| NICOLAI ESHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141710934306 | $0.42 |
| NICOLAI ESHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195769004309999 | $0.38 |
| NICOLAI FROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015723713526 | $46.65 |
| NICOLAI FROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026746052734 | $5.22 |
| NICOLAI FROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9244385518 | $0.43 |
| NICOLAI FROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0627032322919999 | $0.03 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009038626477) | ($0.01) |
| NICOLAI GAINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009038626477 | $0.01 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025320119683 | $765.71 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.519299058 | $57.73 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69834186192 | $1,402.82 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000183212187836669 | $0.00 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.0493165 | $74.56 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5853122292 | $28.73 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113161974567 | $1.00 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077516492949 | $8.51 |
| NICOLAI GAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000056876883169 | $0.00 |
| NICOLAI GERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42054715469999 | $10.98 |
| NICOLAI GIBBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032596868654 | $0.96 |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0332728 | $1,012.92 |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556328452919 | $1.30 |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.2576940972 | $376.93 |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.107008726 | $168.11 |
| NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,005.578178372 | $871.26 |
| NICOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7261910787 | $2.87 |
| NICOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1995921939999 | $36.63 |
| NICOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.49294912 | $2.82 |
| NICOLAI HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078195285 | $0.00 |
| NICOLAI HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109662519573 | $0.13 |
| NICOLAI HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007568394984999999 | $0.00 |
| NICOLAI HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000177684828419999 | $0.00 |
| NICOLAI HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057626753526 | $0.00 |
| NICOLAI HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033462423068 | $9.90 |
| NICOLAI HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147011257 | $2.87 |
| NICOLAI HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.361726209 | $1.87 |
| NICOLAI HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29252760077 | $0.18 |
| NICOLAI HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21110961313 | $2.35 |
| NICOLAI HEBERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29994957448 | $1.52 |
| NICOLAI HVIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188484581539999 | $5.58 |
| NICOLAI HVIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017167537477 | $3.35 |
| NICOLAI HVIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2503461634 | $0.79 |
| NICOLAI IVERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.07479615847 | $175.60 |
| NICOLAI IVERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02589676 | $697.84 |
| NICOLAI IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123672748180999 | $35.53 |
| NICOLAI IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007086015798566 | $1.08 |
| NICOLAI IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4927751789 | $5.48 |
| NICOLAI JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162162290212 | $62.01 |
| NICOLAI JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00894021681559999 | $17.44 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00018763 | $7.61 |
| NICOLAI JENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027056 | $79.41 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01887345413811 | $0.73 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137313234233 | $40.64 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024594660588 | $4.80 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141844612232 | $4.20 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000573413276829999 | $1.12 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0687496212581 | $0.07 |
| NICOLAI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093562070067 | $1.04 |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.09401138 | $6.04 |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.439) | ($1.06) |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000361 | $1.06 |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09401138) | ($5.39) |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05372969) | ($1,479.81) |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042411009451 | $14.77 |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94707640624681 | $4.70 |
| NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004663771436464 | $0.00 |
| NICOLAI KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4660672500936 | $0.45 |
| NICOLAI KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273945141319999 | $5.35 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.682655534706 | $6.79 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182183243729999 | $0.01 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50177823118 | $0.58 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145922804559999 | $0.00 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866870558069999 | $0.26 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304782399 | $9.02 |
| NICOLAI KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036966250249 | $7.21 |
| NICOLAI LANGLET HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119606540309 | $0.00 |
| NICOLAI LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58937367710496 | $2.75 |
| NICOLAI LUDVIG DRESCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00501242 | $144.38 |
| NICOLAI LUDVIG DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2253220137734 | $0.86 |
| NICOLAI MENDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2596270738977 | $0.27 |
| NICOLAI MIHAILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017803054344 | $53.17 |
| NICOLAI MIHAILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102339811957999 | $19.97 |
| NICOLAI MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.783371077502 | $196.72 |
| NICOLAI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272919486 | $0.81 |
| NICOLAI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042109605185 | $8.22 |
| NICOLAI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54802501335 | $0.43 |
| NICOLAI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25555972347 | $0.16 |
| NICOLAI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0457135396389999 | $0.51 |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00339462 | $100.20 |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02833528 | $57.87 |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 77.80537735 | $52.29 |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01757845 | $519.46 |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033936) | ($10.01) |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000339) | ($1.00) |
| NICOLAI NISBETH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04611358) | ($1,357.05) |
| NICOLAI NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002062114438609 | $7.18 |
| NICOLAI NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034271825308 | $0.04 |
| NICOLAI NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012555500095763 | $2.33 |
| NICOLAI NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24489670229 | $0.80 |
| NICOLAI NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8880408193 | $4.32 |
| NICOLAI NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1681513071 | $1.87 |
| NICOLAI NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33656015664 | $7.22 |
| NICOLAI OGANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2626083754) | ($7,356.34) |
| NICOLAI OGANOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2626083754 | $7,356.34 |
| NICOLAI OGANOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26260837) | ($7,396.68) |
| NICOLAI OGANOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,478.149736696) | ($6,812.41) |
| NICOLAI OGANOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,478.149736696 | $6,812.41 |
| NICOLAI OGANOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,478.1497366) | ($6,808.66) |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (130.9440444) | ($8,229.83) |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 130.9440444 | $8,229.83 |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (130.9440444) | ($8,232.26) |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (806.2603063) | ($5,579.63) |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 806.2603063 | $5,579.63 |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.56438258) | ($1,988.34) |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.56438258 | $1,988.34 |
| NICOLAI OGANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (806.2603063) | ($5,578.38) |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010666022129519 | $40.38 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004620642512 | $0.00 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.14957606173 | $97.33 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2043100118473 | $21.73 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35796740893847 | $30.39 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4501965806369999 | $31.64 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004891108266 | $0.02 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01324906789 | $0.01 |
| NICOLAI OGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030229715237 | $0.00 |
| NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (25.67114) | ($19.98) |
| NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.62) |
| NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $26.45 |
| NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223572641138 | $0.65 |
| NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023000900374 | $0.04 |
| NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8999051329 | $1.87 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018151830445 | $0.02 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021284009586 | $64.08 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003092582173 | $0.59 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.542875962 | $17.94 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609588155 | $1.80 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177940024 | $3.47 |
| NICOLAI PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021792742624999 | $65.67 |
| NICOLAI PETERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00139673 | $53.76 |
| NICOLAI PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621763565829 | $55.04 |
| NICOLAI POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133009529537 | $3.94 |
| NICOLAI RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165820239448 | $0.51 |
| NICOLAI RINGVOLD-BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124126524046999 | $0.37 |
| NICOLAI RINGVOLD-BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028321227048 | $0.00 |
| NICOLAI RINGVOLD-BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004610497873 | $0.00 |
| NICOLAI SCARLETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23521102) | ($426.16) |
| NICOLAI SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593523919 | $50.00 |
| NICOLAI SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37968501032289 | $5.06 |
| NICOLAI SCHMELTZ NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057807038855 | $0.00 |
| NICOLAI SCHMELTZ NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030764559411 | $0.00 |
| NICOLAI SCHMELTZ NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032952342452 | $0.00 |
| NICOLAI SEBASTIAN WIESE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01194743) | ($440.90) |
| NICOLAI SEBASTIAN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012414577089132 | $0.49 |
| NICOLAI SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008248640917 | $0.02 |
| NICOLAI SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010050869714 | $0.01 |
| NICOLAI STABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101517996129 | $0.20 |
| NICOLAI STABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040148627745 | $0.04 |
| NICOLAI STABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083587282987 | $0.01 |
| NICOLAI STEENSGAARD CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04487905 | $1,333.76 |
| NICOLAI STEENSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002777819162678 | $60.45 |
| NICOLAI STENBAK HELWEG-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036249416689 | $10.73 |
| NICOLAI STENBAK HELWEG-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015424373254 | $0.00 |
| NICOLAI STILLITS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NICOLAI STILLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036439459585 | $1.08 |
| NICOLAI STILLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.938197469 | $558.94 |
| NICOLAI STILLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0426123322039999 | $79.38 |
| NICOLAI THOMASSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00119) | ($45.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAI THOMASSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 36.037 | $45.32 |
| NICOLAI THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731182051 | $50.00 |
| NICOLAI THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76600907105696 | $7.07 |
| NICOLAI VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106663819335 | $0.32 |
| NICOLAI VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4901904421 | $6.40 |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.40802027 | $1,163.21 |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01917732 | $45.77 |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.26586109 | $633.55 |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00345332 | $105.19 |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.91010939 | $180.15 |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2501168691806 | $18.54 |
| NICOLAJ BILTOFT KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038511417005 | $8.00 |
| NICOLAJ BILTOFT KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.046307696999 | $224.00 |
| NICOLAJ DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93788328119722 | $2.29 |
| NICOLAJ DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046059209448 | $8.95 |
| NICOLAJ DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00704470863259999 | $0.01 |
| NICOLAJ DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0167171574677 | $5.32 |
| NICOLAJ FRERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040404188914 | $1.31 |
| NICOLAJ FRERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6693037056972 | $0.80 |
| NICOLAJ FRERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028284727175 | $0.42 |
| NICOLAJ FRERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005091235974 | $0.03 |
| NICOLAJ KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022081743657 | $4.31 |
| NICOLAJ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018932075663 | $0.01 |
| NICOLAJ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023023985448 | $0.00 |
| NICOLAJ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020074049743 | $0.00 |
| NICOLAJ LODBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.12184314185 | $30.23 |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3978920554) | ($715.42) |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (222.420365) | ($89.25) |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (40.094) | ($30.00) |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0009801 | $30.00 |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (324.51) | ($183.78) |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0060456 | $183.78 |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070257) | ($209.48) |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3972774721121 | $2.36 |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027357706308592 | $6.48 |
| NICOLAJ MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9358846713826 | $1.37 |
| NICOLAJ PANK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01356302 | $409.66 |
| NICOLAJ PANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624775288916 | $51.20 |
| NICOLAJ PANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4148216331896 | $0.84 |
| NICOLAJ PFEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127203336399999 | $0.00 |
| NICOLAJ SUNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002184073971 | $0.00 |
| NICOLAJ SUNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000800518582249999 | $0.16 |
| NICOLANGELO FAMIGLIETTI ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079264623415 | $2.35 |
| NICOLANGELO FAMIGLIETTI ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254748016431499 | $0.27 |
| NICOLANGELO FAMIGLIETTI ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048733903069 | $0.96 |
| NICOLANTONIO FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3535930122969 | $0.34 |
| NICOLANTONIO FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 46.796320879 | $46.80 |
| NICOLAOS DERR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| NICOLAOS DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171654727343799 | $51.99 |
| NICOLAOS DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029439999937 | $0.57 |
| NICOLAOS DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034128473043 | $0.03 |
| NICOLAOS DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000642346605099999 | $0.04 |
| NICOLAOS DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0050585076026 | $0.20 |
| NICOLAOS DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0147812365879999 | $0.03 |
| NICOLAOS EFTHYMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040192947512588 | $0.04 |
| NICOLAOS KIOSSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.76847098185 | $14.20 |
| NICOLAOS KIOSSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065590088823 | $2.09 |
| NICOLAOS PERDIKARIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00201051 | $77.14 |
| NICOLAOS PERDIKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001628129427 | $0.37 |
| NICOLAOS PERDIKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5937583177935 | $0.58 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.900563 | $75.90 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1003140121 | $3.86 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1001279213 | $3.74 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.500706 | $49.50 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1002551467 | $3.85 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.085113 | $50.09 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1000232003 | $3.66 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1002846293 | $3.66 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48.350737 | $48.35 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1003719752 | $3.73 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1000056953 | $3.62 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.979989 | $44.98 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1001003699 | $3.54 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.234471 | $49.23 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1000689571 | $3.47 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.1001144794 | $3.20 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47.790347 | $47.79 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.1003783843 | $3.06 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47.567464 | $47.57 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1002422691 | $3.15 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.1000292603 | $2.93 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.931235 | $49.93 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1000911478 | $2.70 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52.43163 | $52.43 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.100093446 | $2.70 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.199846 | $44.20 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1000259586 | $2.73 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1000780887 | $3.16 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47.973253 | $47.97 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1000025954 | $2.76 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.471731 | $42.47 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.383413 | $43.38 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46.63495 | $46.63 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00050752 | $14.23 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.567223 | $41.57 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.01022116505 | $0.21 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.503714 | $32.50 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.230187 | $32.23 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31.130365 | $31.13 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00058465 | $17.66 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.200978726 | $397.81 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.05566357287 | $1.13 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.818439 | $30.82 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.447277 | $30.45 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.115458 | $30.12 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050258 | $14.59 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.717659 | $40.72 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.937517 | $41.94 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00061286 | $18.67 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.55404 | $41.55 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.20573 | $40.21 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39.115014 | $39.12 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00050877 | $15.18 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28.81909 | $28.82 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.29) | ($3.29) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.154820164 | $6,132.43 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.226779098) | ($2,614.35) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.539703 | $38.54 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.385261 | $41.39 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29.39467 | $29.39 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.517295 | $38.52 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.426271 | $40.43 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28.903724 | $28.90 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.468093 | $30.47 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28.535116 | $28.54 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.123634 | $32.12 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33.031021 | $33.03 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31.719813 | $31.72 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36.417828 | $36.42 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.035704 | $34.04 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 521.003376 | $521.00 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ETH | 3.407009066 | $3,667.76 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29.950196 | $29.95 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018011830805 | $53.76 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046249560249 | $84.68 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.2402431529999 | $46.24 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026012531896 | $2.86 |
| NICOLAOS TSOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027080011498 | $0.61 |
| NICOLAS ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241654425476605 | $50.14 |
| NICOLAS ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.627850534 | $51.88 |
| NICOLAS ABBATE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.15430553 | $4,620.22 |
| NICOLAS ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059214241632 | $179.47 |
| NICOLAS ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704844086609999 | $0.01 |
| NICOLAS ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111444021836 | $225.55 |
| NICOLAS ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8118556325 | $64.59 |
| NICOLAS ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020354957255 | $6.02 |
| NICOLAS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018226353659 | $0.54 |
| NICOLAS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288337647999999 | $56.32 |
| NICOLAS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.368488942 | $66.17 |
| NICOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061503910713 | $0.00 |
| NICOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022173190975 | $0.00 |
| NICOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033768976252999 | $0.00 |
| NICOLAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000062409327093999 | $0.00 |
| NICOLAS ADAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (118.913864) | ($63.21) |
| NICOLAS ADAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1199692289) | ($207.39) |
| NICOLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026158780228 | $0.77 |
| NICOLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009117236588477 | $2.26 |
| NICOLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54477490566733 | $0.42 |
| NICOLAS ADOLFO BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035294998034 | $1.04 |
| NICOLAS ADOLFO BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050626692902 | $0.01 |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002186532004) | ($0.84) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.36 | $9,675.11 |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3720886471) | ($10,000.00) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.192492) | ($2,500.19) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000283) | ($0.84) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002252567488) | ($6.20) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004385587081) | ($0.84) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003117153725) | ($6.20) |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404963380169999 | $15.22 |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90081577382244 | $1.34 |
| NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01044661891882 | $0.01 |
| NICOLÁS AGUILAR LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838875540109999 | $2.48 |
| NICOLÁS AGUILAR LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014619760295 | $2.85 |
| NICOLAS AGUILERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507111) | ($160.62) |
| NICOLAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007368059186 | $200.00 |
| NICOLAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46076528977218 | $0.32 |
| NICOLAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036533635211 | $0.04 |
| NICOLAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080055787439 | $0.00 |
| NICOLAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3213485362 | $14.68 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (249.705692962) | ($520.00) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 1.29148 | $130.00 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (1.2953) | ($130.99) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 130.281 | $130.99 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02113575864) | ($0.05) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 249.705692962 | $531.65 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001545) | ($50.00) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.59035 | $50.00 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.59065) | ($49.74) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.89488) | ($207.88) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (392.955) | ($324.83) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0108211 | $324.83 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.010821) | ($312.38) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 411.086 | $312.38 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (411.084) | ($326.58) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 325.085 | $326.58 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (325.36) | ($325.36) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 394.233 | $325.36 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (394.83) | ($312.61) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 311.047 | $312.61 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (311.05) | ($311.05) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 412.096 | $311.05 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (412.1) | ($316.61) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 317.152 | $316.61 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (317.15) | ($317.15) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 419.567 | $317.15 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (420.972) | ($353.15) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 352.564 | $353.15 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (352.56) | ($352.56) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 420.767 | $352.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (420.76) | ($326.44) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 324.237 | $326.44 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (324.24) | ($324.24) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 416.226 | $324.24 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (416.743) | ($169.51) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0057848 | $169.51 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005784) | ($168.37) |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 466.377 | $168.37 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545066792 | $50.00 |
| NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15704788611291 | $8.05 |
| NICOLAS AGUSTIN MALDONADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (404.587179) | ($404.59) |
| NICOLAS AGUSTIN MALDONADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($53.43) |
| NICOLAS AGUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266003325 | $50.00 |
| NICOLAS AGUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438342085357666 | $0.92 |
| NICOLAS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.514385351042 | $1.62 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | COMP | 0.02568842 | $3.61 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.7 | $13.70 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004960240226 | $1.47 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134316925359 | $0.26 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0368224678949999 | $0.04 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00113184628907 | $0.07 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018755471571 | $0.00 |
| NICOLAS ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0026070985559 | $0.00 |
| NICOLAS ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124770690964 | $0.00 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.56 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $247.65 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($269.67) |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $180.92 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01615544) | ($508.35) |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.836407446) | ($74.43) |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30411638445) | ($571.21) |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.50601) | ($143.73) |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015663591718101 | $5.32 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57357864149 | $0.65 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201722289572159 | $4.69 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025775372482917 | $1.22 |
| NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044390705956234 | $1.58 |
| NICOLAS ALBERTO ELGUETA NEGRON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.04855656 | $16.15 |
| NICOLAS ALBERTO ELGUETA NEGRON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.07816252 | $25.97 |
| NICOLAS ALBERTO ELGUETA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25785724313786 | $0.18 |
| NICOLAS ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560072807981312 | $0.53 |
| NICOLAS ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038569070269688 | $0.00 |
| NICOLAS ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00386408240829999 | $0.00 |
| NICOLAS ALBRIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013253932257 | $0.00 |
| NICOLAS ALBRIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31522925828 | $3.50 |
| NICOLAS ALBRIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117609797151 | $0.00 |
| NICOLAS ALCASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017701922677 | $3.68 |
| NICOLAS ALCASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4355893637 | $15.75 |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001585) | ($4.40) |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.010791) | ($389.82) |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($46.83) |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129994455373363 | $50.08 |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005288543646698 | $0.02 |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044212730664673 | $1.80 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13663868) | ($4,900.00) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13663868 | $4,900.00 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027937) | ($10.00) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027937 | $10.00 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1351070103) | ($4,850.60) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.24498962 | $7,246.56 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12241151 | $3,620.82 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2357470875) | ($6,961.14) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1202499323) | ($3,550.74) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01007317702) | ($298.34) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01733959796) | ($313.44) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02479091152) | ($448.14) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2946967717) | ($5,327.17) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2584989155) | ($4,672.83) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4219663899 | $7,627.80 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2553569425 | $4,616.03 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.114847755) | ($20,000.00) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03394433816) | ($608.95) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01663018396) | ($298.34) |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.118899506 | $20,072.69 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2357470875 | $4,229.22 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021115145128 | $65.50 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114874224873 | $22.41 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6544817355 | $10.03 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5896941607 | $5.39 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20111068947 | $2.23 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1486504209 | $5.88 |
| NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3304674359 | $1.31 |
| NICOLAS ALEJANDRO LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025193916704 | $76.33 |
| NICOLAS ALEJANDRO LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021496965632 | $41.95 |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001062170604) | ($40.87) |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001342685) | ($40.87) |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.05023834 | $1,117.90 |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002133582413) | ($40.87) |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518737307 | $10.78 |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5440795596499 | $90.18 |
| NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010092609058 | $11.47 |
| NICOLAS ALEJANDRO NIETO FUENTES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| NICOLAS ALEJANDRO NIETO FUENTES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($52.52) |
| NICOLAS ALEJANDRO NIETO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167677827424847 | $50.03 |
| NICOLAS ALEJANDRO NIETO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2781915704 | $4.28 |
| NICOLAS ALEJANDRO ROSEN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9705197145 | $41.60 |
| NICOLAS ALEJANDRO SOSA REY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01923956) | ($601.90) |
| NICOLAS ALEJANDRO SOSA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001979147022177 | $6.68 |
| NICOLAS ALEJANDRO SOSA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017114710378 | $0.02 |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02021889 | $785.30 |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.090471) | ($2,870.71) |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.478099 | $2,870.71 |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.478099) | ($2,698.13) |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712838159761559 | $24.16 |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002405107246729 | $0.44 |
| NICOLAS ALEXANDER GOMEZ KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001299275982 | $0.00 |
| NICOLAS ALEXANDER SONNABEND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01401766) | ($411.05) |
| NICOLAS ALEXANDER SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028603651371661 | $0.99 |
| NICOLAS ALEXANDER TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093802596574 | $0.29 |
| NICOLAS ALEXANDRE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124130070994 | $38.51 |
| NICOLAS ALIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001101974965 | $0.00 |
| NICOLAS ALIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003622005219 | $0.00 |
| NICOLAS ALIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003604170503 | $0.00 |
| NICOLAS ALIANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001782527253 | $0.00 |
| NICOLAS ALVAREZ PICCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $111.52 |
| NICOLAS ALVAREZ PICCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0797023 | $2,449.65 |
| NICOLAS ALVAREZ PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251676611632 | $71.58 |
| NICOLAS ALVAREZ PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028805419586 | $0.56 |
| NICOLAS ALVARO SURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088002531262078 | $0.01 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (4.27633088) | ($432.60) |
| NICOLAS ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05713146903) | ($165.63) |
| NICOLAS ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (23.229) | ($52.71) |
| NICOLAS ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02518293) | ($987.15) |
| NICOLAS ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($6.22) |
| NICOLAS ALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,346.271335045) | ($37,590.34) |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006678113231334 | $2.68 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7616768308 | $4.90 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015093867624355 | $0.45 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72912302209999 | $3.73 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.8034881276 | $160.83 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037669577142343 | $0.40 |
| NICOLAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051326071755901 | $0.12 |
| NICOLAS AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56867638637 | $0.66 |
| NICOLAS AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9603165736 | $3.96 |
| NICOLAS AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.742539896 | $6.93 |
| NICOLAS AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45944216409 | $0.46 |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001032444228) | ($0.42) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001753645341) | ($6.95) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2138016789) | ($0.45) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2480099476) | ($0.52) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,191.430982 | $1,191.43 |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6151142 | $1,191.40 |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09960383 | $2,759.95 |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,191.430982) | ($1,191.43) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001427821177) | ($0.42) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002280980707) | ($6.95) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10175627) | ($3,128.10) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6708370263) | ($0.48) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7781709505) | ($0.55) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.208662513) | ($1,200.00) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.494826319 | $1,484.11 |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01400034077) | ($13.90) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0366798856) | ($36.42) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003882613136) | ($0.42) |
| NICOLAS AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4528838243187 | $28.72 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015784196265 | $46.84 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021724172947 | $42.39 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2073114436 | $4.13 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.028908768 | $13.83 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7882505932 | $30.99 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27654836209 | $16.53 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.348717443099999 | $13.80 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157361450448999 | $0.00 |
| NICOLAS AMERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.107503977588 | $0.40 |
| NICOLAS AMIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152461745852662 | $0.00 |
| NICOLAS AMORUSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (406.86157) | ($406.86) |
| NICOLAS AMORUSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($49.47) |
| NICOLAS AMORUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121555179632711 | $50.01 |
| NICOLAS AMORUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9794280985691 | $0.98 |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,265.82278481 | $1,325.00 |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.042372218) | ($3,949.71) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,268.428886) | ($1,268.43) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (316.4079178) | ($40.29) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,819.3603) | ($1,403.96) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.786921046) | ($3,311.18) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18105119) | ($5,364.55) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,357.768306628) | ($2,357.77) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,623.326494) | ($3,623.33) |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003393414024 | $13.71 |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.254759414791 | $181.06 |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004086457201 | $12.36 |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.208592418 | $6.21 |
| NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00367811853799999 | $7.24 |
| NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7796122587599 | $43.93 |
| NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.020529877 | $5.51 |
| NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.493252675 | $16.97 |
| NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 466.925864774 | $223.12 |
| NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.283109681 | $4.25 |
| NICOLAS ANDRES LOZANO MALDONADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01047945 | $401.90 |
| NICOLAS ANDRES LOZANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471725508177 | $13.66 |
| NICOLAS ANDRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048584229368 | $0.01 |
| NICOLAS ANDRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060144508706 | $0.00 |
| NICOLAS ANDRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024220613685 | $0.00 |
| NICOLAS ANDRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.11833655799999 | $0.09 |
| NICOLAS ANDUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.675152654172 | $5.45 |
| NICOLAS ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025920459188 | $0.00 |
| NICOLAS ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198816043139999 | $0.02 |
| NICOLAS ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091180168112 | $0.02 |
| NICOLAS ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049635443346 | $0.00 |
| NICOLAS ANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134900845415 | $0.40 |
| NICOLAS ANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118949799989 | $0.00 |
| NICOLAS ANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13583823835999 | $0.90 |
| NICOLAS ANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55411192159999 | $2.23 |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092052033642 | $0.03 |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002994147140599999 | $0.00 |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0575825826679999 | $0.06 |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059194939863 | $0.00 |
| NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046392252576 | $0.00 |
| NICOLAS ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4895160788066 | $57.76 |
| NICOLAS ANTOINE P ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177362657029999 | $0.55 |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.392692) | ($1,096.21) |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055872103073 | $0.02 |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187552124749999 | $0.00 |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157520986339999 | $32.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28195222434 | $0.22 |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035676350018 | $0.04 |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0158533462519999 | $0.00 |
| NICOLAS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075594542924 | $0.01 |
| NICOLAS ANTONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.340741209495 | $8.39 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $53.55 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03054682 | $73.43 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.9519748 | $47.27 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00144601 | $47.55 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062516324107 | $1.79 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84131128834 | $0.87 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000893136121749999 | $1.62 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25040796616 | $0.16 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056317672012 | $0.48 |
| NICOLÁS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.060406622994 | $0.03 |
| NICOLÁS ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018117290235999 | $0.01 |
| NICOLÁS ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079129516962 | $0.01 |
| NICOLÁS ARGUELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004222067772) | ($17.50) |
| NICOLÁS ARGUELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005805452581) | ($17.50) |
| NICOLÁS ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,190.45146735149 | $1,249.10 |
| NICOLÁS ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20576980654 | $47.71 |
| NICOLAS ARIEL CINZER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| NICOLAS ARIEL CINZER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00721749) | ($213.20) |
| NICOLAS ARIEL CINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726771206036465 | $250.30 |
| NICOLAS ARIEL CINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017223502273 | $0.00 |
| NICOLAS ARIMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068143669333 | $0.00 |
| NICOLAS ARZENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017318300015904 | $0.00 |
| NICOLAS ASSADOURIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.106664) | ($19.92) |
| NICOLAS ASSADOURIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (69.683005431) | ($611.74) |
| NICOLAS ASSADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7346493776 | $2.02 |
| NICOLAS ASSADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00569596349569999 | $11.11 |
| NICOLAS ASSADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6803838737 | $10.05 |
| NICOLAS ASSADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0812300969194 | $13.78 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00029495 | $8.76 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070825371753 | $0.20 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077592701234 | $0.00 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015101109637 | $0.03 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029198147556 | $0.00 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000008123397 | $0.00 |
| NICOLAS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000119600034469 | $0.00 |
| NICOLAS AUBREE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (147.0) | ($147.00) |
| NICOLAS AUBREE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.411122) | ($200.41) |
| NICOLAS AUBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064023904287 | $0.00 |
| NICOLAS AUBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.029225851412 | $1.03 |
| NICOLAS AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07335684195 | $0.01 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003303) | ($100.04) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.34600664) | ($101,399.84) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,108.666522) | ($1,108.67) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (342.226525981) | ($2,829.14) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (62.502240063) | ($306.82) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,069.657853778) | ($1,069.66) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (8.083511983) | ($417.83) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,266.713782641) | ($3,178.26) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (302.984029922) | ($101.64) |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014110279685047 | $482.18 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1874279 | $63.42 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081221103007 | $1.58 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.65632521497 | $58.82 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04786234474833 | $10.22 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.338305383644 | $13.34 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7223471038 | $0.69 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108671816696999 | $7.95 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5329943525 | $12.07 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.9795728869999 | $15.28 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.4551367316523 | $8.46 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27153672768321 | $1.80 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3656352307 | $0.42 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017878814463 | $0.41 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024752232738398 | $2.22 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.42106613579999 | $8.36 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077070565095 | $0.55 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.4053363469 | $4.05 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.341204765296636 | $0.21 |
| NICOLAS AUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102971991195 | $2.42 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | KNC | (0.21) | ($1.01) |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | KNC | (0.21) | ($1.08) |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | KNC | (80.0) | ($407.59) |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02800143 | $80.09 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 64.091193 | $55.10 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.11 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0413073 | $1,608.50 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05075995 | $102.79 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00659898 | $196.15 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06680165 | $101.06 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00352952 | $99.23 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059167409315 | $15.89 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636958936094 | $1.07 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095341867686 | $18.10 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4771828186 | $1.69 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76547848643 | $0.45 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21444517789 | $2.38 |
| NICOLAS AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040434526077 | $0.30 |
| NICOLAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98381583680058 | $1.97 |
| NICOLAS BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021720728782 | $0.00 |
| NICOLAS BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0712103319949999 | $143.13 |
| NICOLAS BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014986862882 | $0.01 |
| NICOLAS BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036118139839 | $0.00 |
| NICOLAS BAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14290430077 | $4.95 |
| NICOLAS BALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037871275652 | $0.01 |
| NICOLAS BALDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00318903 | $99.09 |
| NICOLAS BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044050316201 | $12.91 |
| NICOLAS BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120157157457 | $0.14 |
| NICOLAS BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033402913506 | $6.52 |
| NICOLAS BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05683613137 | $0.63 |
| NICOLAS BALSAMO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($43.99) |
| NICOLAS BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1180867888866 | $0.23 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6623148842729 | $0.63 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027609702073 | $5.39 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128726720789 | $0.13 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000902488015709999 | $0.01 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13864031802 | $0.02 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042270672574 | $0.03 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016174655746 | $0.18 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074989571378 | $0.05 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000236001589809999 | $0.02 |
| NICOLAS BARBE CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00215356161599999 | $0.01 |
| NICOLÁS BARBIERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2184466019) | ($0.45) |
| NICOLÁS BARBIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6673180347) | ($0.51) |
| NICOLÁS BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7104877638604 | $1.84 |
| NICOLÁS BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72644093392 | $0.73 |
| NICOLÁS BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106902490026 | $0.00 |
| NICOLAS BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075169213479 | $0.02 |
| NICOLAS BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046353771225 | $0.01 |
| NICOLAS BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073305766278 | $0.00 |
| NICOLAS BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063304724799 | $0.00 |
| NICOLAS BARCENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3,304.3144) | ($6,939.06) |
| NICOLAS BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.934965864306 | $41.57 |
| NICOLAS BARDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000304515778 | $0.00 |
| NICOLAS BARDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044819162852 | $0.00 |
| NICOLAS BARILARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006602899746749 | $0.00 |
| NICOLAS BAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,012.885846071) | ($2,012.89) |
| NICOLAS BAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160012) | ($50.56) |
| NICOLAS BAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| NICOLAS BAROU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (215.407) | ($139.00) |
| NICOLAS BAROU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 137.386 | $139.00 |
| NICOLAS BAROU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (137.3) | ($137.30) |
| NICOLAS BAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008374789212062 | $0.31 |
| NICOLAS BAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53436761906047 | $3.46 |
| NICOLAS BAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.656660862571 | $12.66 |
| NICOLAS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199599732221984 | $0.02 |
| NICOLAS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0541254637949999 | $0.05 |
| NICOLAS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064502909903 | $0.01 |
| NICOLAS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35613338681 | $0.36 |
| NICOLAS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00802817942099999 | $0.05 |
| NICOLAS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01823190437 | $0.03 |
| NICOLAS BARTHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.23442858866 | $68.97 |
| NICOLAS BARTHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141194892094 | $8.44 |
| NICOLAS BARUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (730.16) | ($730.16) |
| NICOLAS BARUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017982) | ($541.73) |
| NICOLAS BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018350878704243 | $6.20 |
| NICOLAS BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02257745397091 | $0.02 |
| NICOLAS BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.537128401993 | $8.54 |
| NICOLAS BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00496106935619999 | $0.00 |
| NICOLAS BASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603141239179999 | $0.07 |
| NICOLAS BASTIDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01065259 | $428.06 |
| NICOLAS BASTIDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.01) |
| NICOLAS BASTIDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (8.30411958) | ($76.83) |
| NICOLAS BASTIDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05800077) | ($1,767.86) |
| NICOLAS BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005487287221691 | $18.41 |
| NICOLAS BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074710637401 | $0.01 |
| NICOLAS BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118699004037579 | $1.54 |
| NICOLAS BATISTA FERNANDES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000265442468319999 | $0.00 |
| NICOLAS BATO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.08560721 | $257.52 |
| NICOLAS BATO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3888668209) | ($1,168.09) |
| NICOLAS BATO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02167372) | ($872.25) |
| NICOLAS BATO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.30301704 | $779.70 |
| NICOLAS BATO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02148398 | $747.22 |
| NICOLAS BATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028161093556127 | $8.04 |
| NICOLAS BATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038169618165661 | $7.12 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.2394231 | $99.31 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2395034608) | ($99.48) |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007016335974) | ($1.95) |
| NICOLAS BAUDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008185) | ($3.25) |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000285688549193 | $0.01 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092326521918 | $0.01 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022926969303839 | $0.01 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141611961793 | $0.00 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000332866452903 | $0.00 |
| NICOLAS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000169058709469999 | $0.00 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005929661357) | ($1.67) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,731.13) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,955.0 | $1,955.00 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.691572753 | $6,325.73 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,236.94) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,222.591 | $2,236.94 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.998047629) | ($6,028.05) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,222.591) | ($2,222.59) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 6,137.690139 | $6,137.69 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,137.690139) | ($6,137.69) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,001.567393) | ($6,001.57) |
| NICOLAS BAUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001488476689699999 | $0.00 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51715741072862 | $0.51 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107753603242049 | $30.31 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.29287295897 | $10.29 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.383331683416999 | $0.38 |
| NICOLAS BAUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004071898244 | $0.00 |
| NICOLAS BAZOGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (612.435208) | ($612.44) |
| NICOLAS BAZOGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS BAZOGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001566) | ($47.46) |
| NICOLAS BAZOGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS BAZOGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (936.0) | ($936.00) |
| NICOLAS BAZOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011457952240051 | $0.40 |
| NICOLAS BAZOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7428444646 | $0.87 |
| NICOLAS BAZOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.277893662 | $202.28 |
| NICOLAS BAZOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055812019708 | $0.01 |
| NICOLAS BAZOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.493759299467 | $3.49 |
| NICOLAS BAZOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055753394104 | $0.00 |
| NICOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037784926839 | $0.00 |
| NICOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611989957509999 | $0.01 |
| NICOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027493989825 | $0.00 |
| NICOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074718111186 | $0.00 |
| NICOLAS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000366893507549999 | $0.00 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 5.5 | $3.97 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 3.32 | $312.43 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($33.91) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($13.60) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($13.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 22.67 | $22.67 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 12.5 | $4.70 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($26.05) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,748.86) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.40) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($17.55) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.87) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($12.16) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,896.76) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (44.0) | ($387.64) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($972.00) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (480.0) | ($280.96) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 40.678 | $280.27 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.46) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (48.0) | ($346.98) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (33.624988) | ($13.40) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (23.005264) | ($23.01) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075995) | ($152.35) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.632573) | ($27.75) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.952592) | ($9.37) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (72.129534) | ($40.10) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002293) | ($68.60) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BAT | (40.0) | ($16.48) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (4.016125) | ($30.04) |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043840396044 | $17.12 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4550522511064 | $10.27 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008555960216 | $25.02 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017633469236 | $0.00 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.758148549 | $3.51 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.362340884 | $5.56 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34389343319 | $5.85 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022452692312 | $0.26 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039029568954 | $3.32 |
| NICOLAS BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0580557592699999 | $0.04 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016818629365 | $0.50 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19722828323 | $0.23 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110898085153 | $0.01 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.104789954987999 | $0.05 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2542125193 | $8.10 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075530871679 | $5.38 |
| NICOLAS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026960999153 | $2.92 |
| NICOLAS BEAUVALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.932616799105 | $5.72 |
| NICOLAS BEAUVALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.346462839 | $19.35 |
| NICOLAS BECKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055737604914 | $1.65 |
| NICOLAS BECKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4612947539 | $7.46 |
| NICOLAS BEGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028968510688 | $0.00 |
| NICOLAS BEGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.527971428 | $18.53 |
| NICOLAS BEHOTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261523516461676 | $50.08 |
| NICOLAS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054609762982438 | $0.05 |
| NICOLAS BELHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258167353409999 | $0.01 |
| NICOLAS BELHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896088965083 | $0.01 |
| NICOLAS BELHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064643693073 | $0.05 |
| NICOLAS BELLENGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0692836 | $2,012.70 |
| NICOLAS BELLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.05841029705 | $34.16 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016408174626 | $0.49 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009289245387 | $0.01 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035032002977 | $6.84 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8904294866 | $3.89 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1748395319 | $5.17 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037712622068 | $7.03 |
| NICOLAS BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.789133185 | $9.79 |
| NICOLAS BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608269993736579 | $0.01 |
| NICOLAS BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31843927439 | $0.25 |
| NICOLAS BENNATI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($52.42) |
| NICOLAS BENNATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (583.3) | ($5,524.03) |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137924175580999 | $40.82 |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5498579343 | $0.64 |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009858507565 | $0.02 |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09666132951 | $0.08 |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.456587537 | $13.47 |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.597181137627 | $101.43 |
| NICOLAS BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17369875776 | $0.17 |
| NICOLAS BERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139410794983 | $0.41 |
| NICOLÁS BERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016920696056 | $0.00 |
| NICOLÁS BERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035343046316 | $6.90 |
| NICOLAS BERDAGUER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550441995123899 | $0.53 |
| NICOLAS BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1273117812812 | $1.04 |
| NICOLAS BERESKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30059566232 | $0.30 |
| NICOLAS BERGAMO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICOLAS BERGAMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NICOLAS BERGAMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (550.3) | ($550.30) |
| NICOLAS BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008630858908 | $0.21 |
| NICOLAS BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93869454461 | $10.74 |
| NICOLAS BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66042265744 | $0.66 |
| NICOLAS BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010214923801 | $0.08 |
| NICOLAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020830897710566 | $0.02 |
| NICOLAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.140248450126 | $18.37 |
| NICOLAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048812913545 | $0.01 |
| NICOLAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2745247509 | $6.45 |
| NICOLAS BERNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.547224) | ($46,727.78) |
| NICOLAS BERNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.186101) | ($349.06) |
| NICOLAS BERNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (613.14) | ($613.14) |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657191644818899 | $232.55 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406207516609999 | $0.05 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014787504825614 | $3.62 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1007754095988 | $6.10 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023986436275 | $7.10 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101968149309 | $0.01 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.161899707309999 | $0.02 |
| NICOLAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37486896728 | $0.18 |
| NICOLAS BERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7283961237 | $2.01 |
| NICOLAS BERTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002438055392 | $0.03 |
| NICOLAS BERTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046091526829 | $0.00 |
| NICOLAS BERTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.34) |
| NICOLAS BERTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.186747) | ($7,410.30) |
| NICOLAS BERTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.66) |
| NICOLAS BERTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.517634) | ($15,323.60) |
| NICOLAS BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307849975491339 | $107.54 |
| NICOLAS BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034961755460945 | $83.77 |
| NICOLÁS BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377285456 | $0.04 |
| NICOLAS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142167679639999 | $0.02 |
| NICOLAS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77256737479999 | $1.77 |
| NICOLAS BESNARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 6.32635 | $250.80 |
| NICOLAS BESNARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.02555524 | $3,676.61 |
| NICOLAS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162817355 | $0.00 |
| NICOLAS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233702839909999 | $0.00 |
| NICOLAS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010458494778 | $12.80 |
| NICOLAS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027320554959 | $0.00 |
| NICOLAS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025894737506 | $0.95 |
| NICOLAS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000087930334563 | $0.00 |
| NICOLAS BEUNARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160166924537 | $4.74 |
| NICOLAS BEUNARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686398505349999 | $0.08 |
| NICOLAS BEUNARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0152226827949999 | $4.84 |
| NICOLAS BEVERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106285187 | $0.00 |
| NICOLAS BEVERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00848459483839999 | $0.01 |
| NICOLAS BIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039298887675999 | $0.00 |
| NICOLAS BIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118783474032999 | $240.38 |
| NICOLAS BIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016641956537 | $0.02 |
| NICOLAS BIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130852600731 | $0.39 |
| NICOLAS BIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.04148260311 | $21.42 |
| NICOLAS BIGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00862752225759999 | $0.01 |
| NICOLAS BILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504207398859999 | $1.49 |
| NICOLAS BILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0687088903729999 | $0.08 |
| NICOLAS BILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96649321101 | $1,933.15 |
| NICOLAS BILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11197353092 | $0.11 |
| NICOLAS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013981099062 | $0.00 |
| NICOLAS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010045681905 | $0.00 |
| NICOLAS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002374204746 | $0.00 |
| NICOLAS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000288571179403 | $0.00 |
| NICOLAS BIRCHMEIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (66.087076974) | ($652.11) |
| NICOLAS BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001240258164999 | $0.00 |
| NICOLAS BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28276818852 | $0.32 |
| NICOLAS BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92368851032 | $12.06 |
| NICOLAS BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12958305187 | $7.38 |
| NICOLAS BITZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4105943054) | ($985.62) |
| NICOLAS BITZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4105943054 | $985.62 |
| NICOLAS BITZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.410592) | ($981.31) |
| NICOLAS BITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019620474926824 | $5.51 |
| NICOLAS BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018924561523 | $0.00 |
| NICOLAS BOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6871313551165 | $0.69 |
| NICOLAS BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228831906387 | $68.93 |
| NICOLAS BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038648504225 | $76.42 |
| NICOLAS BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0994015411539999 | $0.10 |
| NICOLAS BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4013087237 | $15.88 |
| NICOLAS BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136753401245999 | $0.40 |
| NICOLAS BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9328314626 | $5.61 |
| NICOLAS BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42099603876 | $4.68 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2772429193 | $1.49 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71541584498 | $6.32 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78410544859999 | $9.51 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022299437572 | $2.45 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08950855505999 | $6.71 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052644295337 | $0.40 |
| NICOLAS BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.26756389709999 | $1.74 |
| NICOLAS BONAFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31476184082 | $10.42 |
| NICOLAS BONIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105306347702 | $0.08 |
| NICOLAS BONIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021475600023 | $0.07 |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.2980634886) | ($33,332.56) |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087121814696 | $0.26 |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9769856286003 | $1.11 |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15007113548632 | $359.72 |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2959299005 | $1.30 |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003950928935 | $0.00 |
| NICOLAS BONNASSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21463406173 | $0.21 |
| NICOLAS BONNET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30.404019) | ($30.40) |
| NICOLAS BONNET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166971) | ($4.94) |
| NICOLAS BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127461769417199 | $0.04 |
| NICOLAS BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27054365251752 | $0.27 |
| NICOLAS BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139999601435 | $0.00 |
| NICOLAS BORGYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02496632875) | ($70.93) |
| NICOLAS BORGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02228122016847 | $0.04 |
| NICOLAS BORGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000748928958 | $0.22 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.8110723 | $377.59 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | SOL | (16.14488953) | ($1,600.00) |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NICOLAS BORSATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 366.390589 | $366.39 |
| NICOLAS BORSATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NICOLAS BORSATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| NICOLAS BORSATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| NICOLAS BORSATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.14488953 | $720.32 |
| NICOLAS BORSATO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02344308 | $704.21 |
| NICOLAS BORSATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (14.6) | ($14.60) |
| NICOLAS BORSATO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.4754 | $14.60 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645616403355 | $18.12 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26783938588779 | $1.91 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018921232162 | $3.35 |
| NICOLAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15628245155929 | $8.49 |
| NICOLAS BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016418239289999 | $0.00 |
| NICOLAS BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036902255917 | $0.00 |
| NICOLAS BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015761178158 | $0.01 |
| NICOLAS BOUCHARD-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102174191918 | $0.00 |
| NICOLAS BOUCHARD-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016386525434 | $0.00 |
| NICOLAS BOUCLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.011513) | ($349.88) |
| NICOLAS BOUCLY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 349.119 | $349.88 |
| NICOLAS BOUCLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95276006980909 | $6.30 |
| NICOLAS BOUCLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09377001581 | $0.09 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $592.02 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (249.3688) | ($190.43) |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,002.64) | ($1,002.64) |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.01) |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.06) | ($9,128.90) |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,021.52) |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011356817777 | $35.30 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.9231926504316 | $157.95 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049323781971 | $100.53 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98642771119999 | $1.41 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5269797626 | $0.90 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026680549481 | $0.00 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.213407688924 | $4.21 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057711172996 | $1.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0224672090299999 | $0.53 |
| NICOLAS BOUFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019514805538 | $0.13 |
| NICOLAS BOUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046978119325 | $0.92 |
| NICOLAS BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017545032414 | $0.52 |
| NICOLAS BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.789284737 | $20.79 |
| NICOLAS BOUQUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (234.9) | ($476.85) |
| NICOLAS BOUQUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (365.0) | ($237.02) |
| NICOLAS BOUQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,525.15) |
| NICOLAS BOUQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($36,765.60) |
| NICOLAS BOUQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 792.477376638 | $911.55 |
| NICOLAS BOURBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001057297501 | $0.00 |
| NICOLAS BOURBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698407387605999 | $0.01 |
| NICOLAS BOURDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,964.43041) | ($7,750.75) |
| NICOLAS BOURDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (799.7406) | ($539.35) |
| NICOLAS BOURDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002134) | ($64.67) |
| NICOLAS BOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.732152371413 | $157.22 |
| NICOLAS BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013785115678 | $0.00 |
| NICOLAS BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004011856488 | $0.00 |
| NICOLAS BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063831171079 | $0.01 |
| NICOLAS BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025287731532 | $0.00 |
| NICOLAS BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00067296015051 | $0.00 |
| NICOLAS BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0029404402941 | $0.00 |
| NICOLAS BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.6679213103 | $123.27 |
| NICOLAS BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0919813308079999 | $185.68 |
| NICOLAS BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36596709175 | $3.23 |
| NICOLAS BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095946064756 | $10.54 |
| NICOLAS BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004553510712945 | $0.00 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 2.2 | $897.09 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 6.13323576 | $71.57 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 87.39587687 | $57.24 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04898011 | $98.54 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.06762385 | $107.16 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034844270841 | $10.31 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074235473304 | $14.28 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5144137128 | $8.14 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085723870399 | $0.72 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065770901639 | $3.66 |
| NICOLAS BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022279711952 | $6.54 |
| NICOLAS BRALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194311847549999 | $0.58 |
| NICOLAS BRALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057981412740644 | $0.01 |
| NICOLAS BRESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.709436983536 | $42.73 |
| NICOLAS BRETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0376272597929999 | $0.04 |
| NICOLAS BRETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1784901686 | $0.14 |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000429) | ($17.42) |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.005716 | $17.42 |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00572058155) | ($17.49) |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000381840545106999 | $0.02 |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136516976484199 | $0.00 |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000082300790375 | $0.00 |
| NICOLÁS BRIASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915211676780252 | $0.01 |
| NICOLÁS BRIASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014772389977 | $0.01 |
| NICOLAS BRICE LAMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00243673 | $69.32 |
| NICOLAS BRICE LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053573386031 | $0.15 |
| NICOLAS BRICHET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1979580209 | $598.92 |
| NICOLAS BRICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078095488895 | $0.09 |
| NICOLAS BRICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084592846344 | $16.30 |
| NICOLAS BRICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065666199578 | $0.72 |
| NICOLAS BRICHLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,736.88889) | ($1,736.89) |
| NICOLAS BRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155419703059 | $0.46 |
| NICOLAS BRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022085223769 | $0.03 |
| NICOLAS BRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.369470561741 | $17.37 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 399.439703 | $399.44 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $418.57 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $137.97 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 104.203211 | $104.20 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.64695784 | $68.77 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000597 | $24.15 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.947265622) | ($95.19) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005612) | ($226.67) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.502345608) | ($50.39) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (254.44) | ($254.44) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376257) | ($152.00) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 62.4932 | $131.94 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 97.703667 | $97.70 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.497654392) | ($48.71) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123708) | ($49.18) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 171.750743 | $171.75 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 141.757902 | $141.90 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (219.450656) | ($219.45) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 215.833655 | $215.75 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 252.087184 | $252.59 |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.799583839 | $155.59 |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.009584 | $367.76 |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002234 | $77.80 |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($76.04) |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002179 | $75.24 |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (300.0) | ($298.88) |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.799583839) | ($59.51) |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013997) | ($470.55) |
| NICOLAS BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (310.879546) | ($282.82) |
| NICOLAS BRIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 11.170713 | $6.42 |
| NICOLAS BRIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 10.095087 | $5.79 |
| NICOLAS BRIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 9.627405 | $5.61 |
| NICOLAS BRIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.03596484 | $10.98 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009504291497 | $0.36 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9534685194938 | $2.48 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196848831573899 | $0.20 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000926683912 | $0.00 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000436512999999999 | $0.00 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0012325126964 | $0.11 |
| NICOLAS BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.20080513 | $1.20 |
| NICOLAS BRILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107680710182935 | $0.13 |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006571) | ($20.02) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.023783766) | ($15,298.33) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($20.01) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50185659) | ($20,323.27) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005040028508) | ($14.73) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047144) | ($18.42) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008621) | ($3.37) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009111060109) | ($2.62) |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557702234464825 | $22.44 |
| NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595159177152636 | $18.05 |
| NICOLAS BROU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (340.01674542) | ($50.20) |
| NICOLAS BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002140858782307 | $0.08 |
| NICOLAS BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065924612826 5 | $0.00 |
| NICOLAS BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001988319383786 | $0.15 |
| NICOLAS BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001267811790914 | $0.10 |
| NICOLAS BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.103814350159886 | $0.01 |
| NICOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006336819959999 | $0.19 |
| NICOLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014193272479 | $0.00 |
| NICOLAS BRUNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79643120532 | $3.65 |
| NICOLAS BRUNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037620350319 | $0.73 |
| NICOLAS BRUNO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015647292456746 | $0.00 |
| NICOLAS BRUNO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125766382922 | $0.00 |
| NICOLAS BUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46420306843 | $0.46 |
| NICOLAS BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002948585629 | $0.01 |
| NICOLAS BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004056766478 | $0.01 |
| NICOLAS BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012476553823999 | $0.00 |
| NICOLAS BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045546483115 | $0.00 |
| NICOLAS BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000909061643389999 | $0.00 |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (239.022605) | ($216.99) |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012035) | ($47.83) |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000270976880163 | $0.11 |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00922032117446 83 | $0.01 |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057064185409 | $0.01 |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.381490434909 | $0.35 |
| NICOLAS BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015119250645 | $0.00 |
| NICOLAS BUISSART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (75.811263769) | ($732.34) |
| NICOLAS BUISSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601979319142 | $0.59 |
| NICOLAS BUISSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.738797827029899 | $10.85 |
| NICOLAS BUONOCUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286658445501118 | $0.33 |
| NICOLAS BUONOCUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021952472213 | $0.00 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.045 | $90.60 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (7.151743815) | ($7.15) |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.151743815 | $7.15 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00616510962) | ($183.33) |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00616510962 | $183.33 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 29,000.0 | $29,000.00 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (29,000.0) | ($29,000.00) |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001626019985) | ($49.22) |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.97555956 | $59,255.78 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.97555956) | ($59,439.34) |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.97555956 | $59,439.34 |
| NICOLAS BURTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98209864) | ($59,610.52) |
| NICOLAS BURTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003624673968086 | $1.33 |
| NICOLAS BURTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032676384502563 | $0.03 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $53.48 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 55.5 | $52.58 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 2.942 | $45.91 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 32.5 | $28.15 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $33.45 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 91.5 | $50.85 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019511969142 | $0.76 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.528001396489 | $13.73 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012035625269 | $3.52 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6598347419 | $0.66 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38487938 | $1.21 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035225093654 | $0.59 |
| NICOLAS BUTSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010381661369 | $0.99 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018963974998 | $56.81 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016938741537 | $33.05 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.846357487 | $31.85 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.36708744149999 | $5.88 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58174751074 | $6.47 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070023765274 | $0.62 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103869538285 | $0.76 |
| NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009840825436 | $0.00 |
| NICOLAS CABANERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.994521) | ($8.99) |
| NICOLAS CABANERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106186) | ($43.88) |
| NICOLAS CABANERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 14.19 | $201.38 |
| NICOLAS CABANERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (157.509244309) | ($1,770.26) |
| NICOLAS CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314267811391135 | $0.40 |
| NICOLAS CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.487120021 | $16.00 |
| NICOLAS CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2667252612956 | $19.22 |
| NICOLAS CABAWATAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NICOLAS CABAWATAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,586.944419) | ($3,586.94) |
| NICOLAS CABAWATAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177922) | ($50.03) |
| NICOLAS CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009486875159611 | $0.35 |
| NICOLAS CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111321612169 | $0.01 |
| NICOLAS CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.985208256265 | $22.99 |
| NICOLAS CADENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,968.0) | ($1,968.00) |
| NICOLAS CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8093398610399 | $25.64 |
| NICOLAS CAINES-ZAICEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068734747243 | $1.34 |
| NICOLAS CALCATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037435428069 | $114.70 |
| NICOLAS CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8146912172 | $1.81 |
| NICOLAS CAMERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3963310555) | ($789.15) |
| NICOLAS CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283706374589999 | $0.00 |
| NICOLAS CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032003454708701 | $7.79 |
| NICOLAS CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00966076057709999 | $0.01 |
| NICOLAS CAMPANILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000767166759509999 | $0.02 |
| NICOLAS CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804222067479999 | $23.80 |
| NICOLAS CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.911966246 | $14.71 |
| NICOLAS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226575) | ($67.38) |
| NICOLAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258281424259999 | $0.00 |
| NICOLAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0144012011809999 | $0.01 |
| NICOLAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001389282791356 | $0.51 |
| NICOLAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247145706139999 | $0.29 |
| NICOLAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009487898157 | $0.00 |
| NICOLAS CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050167497249999 | $0.00 |
| NICOLAS CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00329472348759999 | $0.00 |
| NICOLAS CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014834774975 | $0.00 |
| NICOLAS CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015620746184 | $30.48 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,978.115903) | ($1,978.12) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.009613) | ($3.01) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.433077842) | ($7,968.81) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (5.261050366) | ($1,519.81) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (745.213539374) | ($452.94) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.810782) | ($404.33) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (48.922505195) | ($454.98) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (39.472198453) | ($368.06) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (520.922965) | ($332.05) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.793973904) | ($232.09) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11307159) | ($3,344.20) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (130.002855068) | ($106.41) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.12994475) | ($166.26) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.9174741) | ($177.37) |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110889709981059 | $37.43 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368730092077319 | $87.88 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.793145084901 | $8.13 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5607745965432 | $2.47 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7234831340454 | $9.29 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118124362609685 | $1.16 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6239426396063 | $17.62 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096419172431894 | $0.79 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2873206066892 | $2.31 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05328028090704 | $3.61 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087590406567654 | $3.98 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0468135937498429 | $16.63 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09320092472 | $5.31 |
| NICOLAS CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0638369861132821 | $0.09 |
| NICOLAS CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00812507844717 | $0.01 |
| NICOLAS CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019324248324 | $0.00 |
| NICOLAS CAPRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885499552652071 | $302.70 |
| NICOLAS CARCANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.58) |
| NICOLAS CARCANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01294) | ($391.44) |
| NICOLAS CARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014870475143706 | $5.36 |
| NICOLAS CARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046650528685 | $0.05 |
| NICOLAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018276281422 | $0.04 |
| NICOLAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121559843881 | $0.02 |
| NICOLAS CARDONA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025843536712 | $7.65 |
| NICOLAS CARDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095569746564 | $293.61 |
| NICOLAS CAREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045638002050922 | $0.05 |
| NICOLAS CAREME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1290713) | ($3,954.05) |
| NICOLAS CAREME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653477561786 | $24.33 |
| NICOLAS CAREME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022250722456 | $0.02 |
| NICOLAS CARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002366599812678 | $0.00 |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| NICOLAS CARIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| NICOLAS CARIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.119494) | ($43,000.12) |
| NICOLAS CARIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (42.423609) | ($42.42) |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129058559199999 | $0.00 |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014242378673 | $0.00 |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000693020654199999 | $0.00 |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.227175248999 | $286.23 |
| NICOLAS CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018097048161 | $0.00 |
| NICOLAS CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72612125703699 | $8.82 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000546 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001046 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001178 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000855 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002665 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002559 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008988 | $0.01 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003774 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001036 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002198 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023870795935 | $0.71 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218300717623 | $0.00 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000103532297618 | $0.01 |
| NICOLAS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000117129144132 | $0.00 |
| NICOLAS CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515126342029999 | $1.52 |
| NICOLAS CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130968726595 | $2.56 |
| NICOLAS CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2532220461 | $8.92 |
| NICOLAS CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5836791179 | $2.25 |
| NICOLAS CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1515897841 | $2.46 |
| NICOLAS CARVAJAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.384264973) | ($4,250.00) |
| NICOLAS CARVAJAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.384264973 | $4,250.00 |
| NICOLAS CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.384264973) | ($4,267.02) |
| NICOLAS CASAVECCHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,010.792070419) | ($2,010.79) |
| NICOLAS CASAVECCHIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,010.792070419 | $2,010.79 |
| NICOLAS CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017962420949 | $53.67 |
| NICOLAS CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041590080338 | $82.45 |
| NICOLAS CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6275516013729 | $12.63 |
| NICOLAS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244689183 | $0.01 |
| NICOLAS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011995863114 | $0.00 |
| NICOLAS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039917226148 | $0.00 |
| NICOLAS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030131100347 | $0.00 |
| NICOLAS CASIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01162816 | $401.04 |
| NICOLAS CASIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01053152 | $314.97 |
| NICOLAS CASIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189187899616 | $40.59 |
| NICOLAS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000760653015 | $0.23 |
| NICOLAS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089226286533 | $0.00 |
| NICOLAS CASTELLVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043623897481 | $12.91 |
| NICOLAS CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113141647097 | $0.00 |
| NICOLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127008751286 | $0.38 |
| NICOLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000924510828169999 | $0.00 |
| NICOLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099794095613 | $0.00 |
| NICOLAS CATACHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257854931091743 | $0.03 |
| NICOLAS CATACHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020009921551 | $0.02 |
| NICOLAS CATACHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000123913467685 | $0.00 |
| NICOLAS CAVANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77264755458 | $0.90 |
| NICOLAS CAZAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129732495509 | $0.00 |
| NICOLAS CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090375681113 | $0.01 |
| NICOLAS CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6109743574 | $1.61 |
| NICOLAS CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024693391058 | $0.00 |
| NICOLAS CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0335498265 | $4.03 |
| NICOLAS CESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335302049730599 | $0.34 |
| NICOLAS CHABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.08351492339 | $12.77 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,099.062124) | ($2,099.06) |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,109.582071) | ($2,109.58) |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042377665709 | $1.25 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.250038355545 | $14.25 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1742276136 | $1.37 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.3191289567509 | $16.32 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101506599394 | $4.02 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029546455949 | $0.01 |
| NICOLAS CHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037427979544 | $2.13 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 14,299.5 | $9,096.36 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 2,899.5 | $1,818.18 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 49.0569 | $542.35 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (15,064.982293181) | ($10,216.64) |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.407357706) | ($8,174.66) |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.407357706 | $8,174.66 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.407357706) | ($8,174.66) |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.7705707) | ($17,564.00) |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 14.531857719 | $16,184.42 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 4.407357706 | $4,908.56 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.483674173) | ($538.68) |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3519017347) | ($391.92) |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109939929669 | $0.33 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435634945095 | $105.61 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60248921862 | $0.60 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08912733677 | $0.07 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42183534867 | $0.26 |
| NICOLAS CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.92154814049999 | $99.15 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 5,181.08814403 | $5,181.09 |
| NICOLAS CHAIX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| NICOLAS CHAIX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005441368713 | $16.10 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19027414476 | $0.24 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122778083334 | $23.96 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7901172735 | $1.75 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22830447347 | $2.54 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00543463045609999 | $0.40 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0911607756949999 | $29.01 |
| NICOLAS CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.2878768829999 | $47.29 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (61.656591) | ($61.66) |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40068137854781 | $0.40 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000472730308659999 | $0.00 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000026162156444 | $0.00 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000028877299414 | $0.00 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022666241395 | $6.71 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01893801994724 | $0.02 |
| NICOLAS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084453273373 | $0.00 |
| NICOLAS CHAPDELAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.240187) | ($443.57) |
| NICOLAS CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241162253679999 | $0.71 |
| NICOLAS CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012228821843367 | $3.38 |
| NICOLAS CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121453578506 | $0.01 |
| NICOLAS CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07001845089 | $0.07 |
| NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $434.04 |
| NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.244651 | $505.23 |
| NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687934643 | $50.00 |
| NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28015865096043 | $0.19 |
| NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038546883506 | $5.82 |
| NICOLAS CHARLES-PIRLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50334640728 | $0.59 |
| NICOLAS CHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018208756936 | $5.39 |
| NICOLAS CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025838758181 | $0.76 |
| NICOLAS CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014984534306 | $0.00 |
| NICOLAS CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213604073029999 | $0.04 |
| NICOLAS CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7113480516399 | $20.01 |
| NICOLAS CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23583863936 | $0.15 |
| NICOLAS CHATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009658305478 | $0.00 |
| NICOLAS CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059684387274 | $1.77 |
| NICOLAS CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.59521510317 | $26.79 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04936699917 | $150.22 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00053712 | $21.62 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00065582 | $25.81 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049366) | ($138.40) |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAX | (30.14) | ($30.14) |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAX | 143.94 | $143.94 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAX | (143.94) | ($143.94) |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 24.12 | $110.47 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103 | $31.28 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (24.12) | ($65.87) |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.97 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00074761 | $17.87 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.1918935286 | $2.72 |
| NICOLAS CHAVEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95151926320077 | $1.92 |
| NICOLAS CHAYER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,360.431994 | $5,360.43 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126172235045 | $37.34 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181451670209999 | $0.02 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072973074444 | $14.24 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.147439543 | $55.15 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018462733006 | $0.01 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1596773823 | $1.36 |
| NICOLAS CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115731384577999 | $0.00 |
| NICOLAS CHAZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748669786369999 | $22.16 |
| NICOLAS CHAZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015208340324 | $0.02 |
| NICOLAS CHEBLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011365) | ($306.59) |
| NICOLAS CHEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008530814659186 | $2.95 |
| NICOLAS CHEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000925862932939999 | $0.00 |
| NICOLAS CHEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023212398699 | $0.02 |
| NICOLAS CHEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01136371 | $460.02 |
| NICOLAS CHEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056707594061 | $174.94 |
| NICOLAS CHEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396578064309999 | $78.49 |
| NICOLAS CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034710944609 | $0.00 |
| NICOLÁS CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041105330602 | $0.00 |
| NICOLÁS CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110460985621 | $0.00 |
| NICOLÁS CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054104839052999 | $0.00 |
| NICOLAS CHENAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042733771962 | $12.65 |
| NICOLAS CHENAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017058551828 | $3.33 |
| NICOLAS CHERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.360948287) | ($2,900.00) |
| NICOLAS CHERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07100576397) | ($87.22) |
| NICOLAS CHERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005910511919) | ($7.26) |
| NICOLAS CHERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.755930198 | $3,385.16 |
| NICOLAS CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049701229953 | $8.67 |
| NICOLAS CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01399970408 | $0.01 |
| NICOLAS CHERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237648670145186 | $0.03 |
| NICOLAS CHRISTENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (114.501221) | ($114.50) |
| NICOLAS CHRISTENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01449011884) | ($42.99) |
| NICOLAS CHRISTENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.37016043) | ($38.46) |
| NICOLAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000283599568355919 | $0.08 |
| NICOLAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.444340498938 | $0.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000386719209805 | $0.04 |
| NICOLAS CHRISTIAN DELACROIX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 408.2122 | $212.33 |
| NICOLAS CHRISTIAN DELACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01271051949999 | $2.19 |
| NICOLAS CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,993.78) | ($14,993.78) |
| NICOLAS CHUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,993.78 | $14,993.78 |
| NICOLAS CHUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14,993.78) | ($14,993.78) |
| NICOLAS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080286089197 | $248.80 |
| NICOLAS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007663342079 | $0.01 |
| NICOLAS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.62555429958 | $112.63 |
| NICOLAS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22714935724 | $0.23 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.51 | $4,383.30 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161575412849999 | $48.01 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241862150209999 | $0.03 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028186665082 | $47.00 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91371938819999 | $1.91 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000101957830133 | $0.01 |
| NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000012409917402 | $0.00 |
| NICOLAS CIPOLLONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,017.257871) | ($2,017.26) |
| NICOLAS CIPOLLONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336904) | ($133.96) |
| NICOLAS CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234618401079999 | $6.94 |
| NICOLAS CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127166950212 | $24.81 |
| NICOLAS CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3052427953 | $2.62 |
| NICOLAS CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0718926515 | $1.30 |
| NICOLAS CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24339092786 | $2.70 |
| NICOLAS CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027372848122 | $1.64 |
| NICOLAS CISMONDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NICOLAS CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| NICOLAS CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.095797 | $170.00 |
| NICOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003509 | $100.00 |
| NICOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021031563695 | $0.45 |
| NICOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8636079941 | $7.24 |
| NICOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046916370744 | $0.56 |
| NICOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6177199783 | $1.62 |
| NICOLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0663826898099999 | $0.51 |
| NICOLAS CLEGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23398013753 | $0.19 |
| NICOLAS CLEGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056320410133 | $0.04 |
| NICOLAS CLEGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071973884622 | $0.25 |
| NICOLAS CODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140586168079999 | $0.00 |
| NICOLAS CODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015086593055 | $0.02 |
| NICOLAS COLLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.033617868649 | $57.17 |
| NICOLAS CONNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026808149931 | $7.93 |
| NICOLAS CONRADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (349.5) | ($349.50) |
| NICOLAS CONRADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| NICOLAS CONRADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12242362) | ($3,667.32) |
| NICOLAS CONRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3801963978328 | $69.88 |
| NICOLAS COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022525867209 | $0.67 |
| NICOLAS COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86802545913 | $0.89 |
| NICOLAS COPPENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.06) |
| NICOLAS COPPENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03286069) | ($983.57) |
| NICOLAS COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341261523018349 | $11.57 |
| NICOLAS COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69497623645 | $0.79 |
| NICOLAS COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.506672710149999 | $0.07 |
| NICOLAS COQUET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12,568.02) | ($12,568.02) |
| NICOLAS COQUET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.4041876 | $12,568.02 |
| NICOLAS COQUET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40438381) | ($12,459.47) |
| NICOLAS COQUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,876.14) |
| NICOLAS COQUET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.787) | ($24,063.60) |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001444038054709 | $0.05 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019611030739 | $0.00 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016713442644 | $0.00 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.6226389111499 | $74.62 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108474275762999 | $0.00 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023729370532 | $0.00 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00035218129328 | $0.00 |
| NICOLAS COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.131152491626949 | $247.44 |
| NICOLAS CORBEX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.626354219) | ($475.82) |
| NICOLAS CORBEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128577592598 | $0.38 |
| NICOLAS CORBEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064521006005 | $0.07 |
| NICOLAS CORBEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038792350977 | $0.04 |
| NICOLAS CORBEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145904987961889 | $5.18 |
| NICOLAS CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01336952769053 | $0.02 |
| NICOLAS CORTINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.68878544638 | $20.87 |
| NICOLAS COSTADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036179204069 | $110.76 |
| NICOLAS COSTADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539094442319999 | $107.69 |
| NICOLAS COSTADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30770084654 | $0.31 |
| NICOLAS COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282205708089999 | $85.82 |
| NICOLAS COTINAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00095095 | $39.32 |
| NICOLAS COTINAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001029 | $41.31 |
| NICOLAS COTINAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099798 | $39.46 |
| NICOLAS COTINAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00323881 | $101.12 |
| NICOLAS COTINAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00122685 | $35.93 |
| NICOLAS COTINAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS COTINAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00130194 | $37.79 |
| NICOLAS COTINAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00132575 | $39.44 |
| NICOLAS COTINAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00126537 | $39.74 |
| NICOLAS COTINAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00155978 | $36.61 |
| NICOLAS COTINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156780347333 | $46.23 |
| NICOLAS COTINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002329027478 | $0.00 |
| NICOLAS COTINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.3000865969999 | $23.30 |
| NICOLAS COTTENYE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS COTTENYE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| NICOLAS COTTENYE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00325454 | $97.53 |
| NICOLAS COTTENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.26208750458 | $10.42 |
| NICOLAS COTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000442086675299999 | $0.00 |
| NICOLAS COTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046977861063 | $0.01 |
| NICOLAS COUESPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034584259957 | $1.02 |
| NICOLAS COUESPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03916808394 | $0.04 |
| NICOLAS COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785406350609999 | $2.32 |
| NICOLAS COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5621722762 | $55.67 |
| NICOLAS COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063807571307 | $12.43 |
| NICOLAS COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.992131505 | $11.89 |
| NICOLAS COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.847281999 | $3.67 |
| NICOLAS COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.185832342909999 | $1.14 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.052899358) | ($864.66) |
| NICOLAS COUSOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4112797034) | ($737.91) |
| NICOLAS COUSOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16983604) | ($5,149.26) |
| NICOLAS COUSOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.826882146) | ($52.85) |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013629995805025 | $46.65 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17277914244 | $0.20 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388890039895 | $9.11 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08454452820306 | $1.09 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128885660533 | $0.13 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000304143509549999 | $0.00 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00228759186131699 | $0.95 |
| NICOLAS COUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141607513352 | $0.00 |
| NICOLAS COZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 799.5581843 | $163.53 |
| NICOLAS COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.660513468086 | $5.64 |
| NICOLAS CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32783184496694 | $0.38 |
| NICOLAS CRESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25516687785945 | $2.63 |
| NICOLAS CREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01061108350091 | $0.01 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.00) |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($915.28) |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,172.88) |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04063408) | ($1,180.57) |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010859385895336 | $36.63 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4650844597 | $1.71 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026765320813 | $0.05 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120600935959 | $0.01 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025103558366 | $0.00 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0508144202 | $41.17 |
| NICOLAS CRIBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056031835938 | $0.00 |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003888334604) | ($14.81) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003834646375) | ($13.33) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (92.076688623) | ($40.00) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,342.749857333) | ($2,321.00) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,011.29210833 | $2,611.43 |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (163.044796379) | ($70.83) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004962564706) | ($15.68) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02825323798) | ($537.45) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007843337857) | ($14.92) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9409902657) | ($17,900.00) |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.16637073 | $22,187.30 |
| NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.431008922398 | $20.29 |
| NICOLAS CRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005189) | ($145.48) |
| NICOLAS CRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.07585 | $145.48 |
| NICOLAS CRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (39.353) | ($38.09) |
| NICOLAS CRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.020101 | $38.09 |
| NICOLAS CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027874074299302 | $1.04 |
| NICOLAS CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.189969861645 | $47.81 |
| NICOLAS CRONIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06222294 | $2,429.60 |
| NICOLAS CRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521319992099999 | $159.39 |
| NICOLAS CRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042951078436 | $85.24 |
| NICOLAS CRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3372815233 | $25.97 |
| NICOLAS CRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000244998018219999 | $0.01 |
| NICOLAS CRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000094491026316 | $0.02 |
| NICOLAS CRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21933539536 | $12.49 |
| NICOLAS CROSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004151924422 | $0.00 |
| NICOLAS CROSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103495864263 | $0.02 |
| NICOLAS CROSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105166317566 | $0.01 |
| NICOLAS CROSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085700687933 | $0.01 |
| NICOLAS CROSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01725998318 | $0.02 |
| NICOLAS CRUZ ALAYZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252) | ($96.26) |
| NICOLAS CRUZ ALAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000939374633365299 | $0.37 |
| NICOLAS CUÉL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.73477254309 | $13.46 |
| NICOLAS CUENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378272095673471 | $0.44 |
| NICOLAS CUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.224424378772 | $9.82 |
| NICOLAS CUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062931675979 | $0.00 |
| NICOLAS CUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000143922516395 | $0.00 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05024024 | $2,006.03 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2903365417) | ($20.00) |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2903365417 | $20.00 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2903365417) | ($20.03) |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (73.417339769) | ($5,071.67) |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 73.417339769 | $5,071.67 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (73.417339769) | ($5,055.52) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,455.211531594) | ($2,559.58) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,455.211531594 | $2,559.58 |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.18451) | ($21.10) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,436.027021594) | ($2,623.01) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05161369218) | ($3.00) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05161369218 | $3.00 |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.305092432) | ($3.62) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.305092432 | $3.62 |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.305092432) | ($3.58) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05161369218) | ($3.15) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2080720454) | ($6,026.55) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2080720454 | $6,026.55 |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.29) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207072) | ($6,125.00) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001679782232) | ($5.01) |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001679782232 | $5.01 |
| NICOLAS CUEVA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016802) | ($4.99) |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852040404726901 | $31.94 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123778862018 | $0.00 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027270534842 | $0.00 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.766167399255 | $14.21 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009073310668 | $0.00 |
| NICOLAS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.209856866554906 | $15.67 |
| NICOLAS CUGIANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001178) | ($48.59) |
| NICOLAS CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001104742422 | $0.04 |
| NICOLAS CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018784878037863 | $0.04 |
| NICOLAS CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084953130729 | $0.00 |
| NICOLÁS CULLEN PAUNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380975363839999 | $11.28 |
| NICOLÁS CULLEN PAUNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078425852894 | $0.01 |
| NICOLÁS CULLEN PAUNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137069370079999 | $0.12 |
| NICOLAS CURA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,471.0 | $10,471.00 |
| NICOLAS CURA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 526,334.0 | $526,334.00 |
| NICOLAS CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.29499367052 | $50.36 |
| NICOLAS CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11,060.660342771 | $11,060.66 |
| NICOLAS DADDONA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,968.70) |
| NICOLAS DADDONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,141.89) |
| NICOLAS DADDONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,308.19) |
| NICOLAS DADDONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.22659813) | ($3,262.72) |
| NICOLAS DADDONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,729.00) |
| NICOLAS DADDONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9933199) | ($27,199.82) |
| NICOLAS DADDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010388839613702 | $354.86 |
| NICOLAS DADDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219157528852159 | $50.18 |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12,980.265) | ($10,007.97) |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9,906.414 | $10,007.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 653.51 | $500.00 |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 167.182 | $130.00 |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,210.654 | $1,000.00 |
| NICOLAS DAILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.286350168 | $293.49 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 302.200933 | $302.20 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 652.249713 | $302.08 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (652.239) | ($303.40) |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 301.856 | $303.40 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.34282539 | $678.73 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009861235171 | $0.00 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208915291371053 | $2.74 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.715474887 | $80.72 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000330971556285 | $0.00 |
| NICOLAS DAL SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.039534860522 | $0.04 |
| NICOLAS DAMICO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.356105 | $1,053.83 |
| NICOLAS DAMICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($239.40) |
| NICOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079378791513 | $246.27 |
| NICOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042332245553 | $0.05 |
| NICOLAS DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120241593245 | $242.79 |
| NICOLAS D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010647659279999 | $0.00 |
| NICOLAS DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015546722896 | $0.00 |
| NICOLAS DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013369541123 | $0.01 |
| NICOLÁS DANIEL ARGÜETA SILVERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 106.303 | $88.70 |
| NICOLÁS DANIEL ARGÜETA SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30798638729799 | $6.11 |
| NICOLAS DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0459974149728 | $8.17 |
| NICOLAS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161828255865078 | $0.02 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023057482036 | $0.07 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0864879702539999 | $0.10 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017489581958 | $0.03 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018381896996 | $0.00 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062406513435 | $0.00 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000696433883919999 | $0.00 |
| NICOLAS DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036848392276 | $0.00 |
| NICOLAS DE BARI GONZALEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000637912560059999 | $0.20 |
| NICOLAS DE BRESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039591385106 | $0.00 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.80) |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (43.111650241) | ($111.84) |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010953) | ($19.93) |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,826.42) |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015750518631 | $5.48 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.885471841299 | $30.02 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013161614414 | $32.73 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.430042426 | $2.97 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.757979825199999 | $3.16 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5425105607 | $1.47 |
| NICOLAS DE DOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5425359164 | $0.06 |
| NICOLAS DE GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018454231399 | $0.55 |
| NICOLAS DE GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0945786211 | $8.09 |
| NICOLÁS DE JESUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.059) | ($9.05) |
| NICOLÁS DE JESUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 9.014 | $9.05 |
| NICOLÁS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072493251702 | $0.25 |
| NICOLÁS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47763302762097 | $3.08 |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (429.690249751) | ($949.62) |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MANA | (642.017947399) | ($1,354.66) |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001633137457 | $0.01 |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7186372360684 | $0.88 |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001258052968 | $0.00 |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009236371234 | $0.08 |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038684753668 | $0.01 |
| NICOLAS DE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000046242975784 | $0.00 |
| NICOLAS DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009845660535 | $0.00 |
| NICOLAS DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013356620541 | $0.00 |
| NICOLAS DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00288616731739999 | $0.00 |
| NICOLAS DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000053253577855999 | $0.00 |
| NICOLAS DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127149509041 | $0.00 |
| NICOLAS DE MERLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032704558115085 | $0.00 |
| NICOLAS DE PUYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073073076191 | $0.02 |
| NICOLAS DE PUYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096042541366 | $0.02 |
| NICOLAS DE STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59774350636862 | $0.57 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.029568696) | ($55.59) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.029568696 | $55.59 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.029568696) | ($52.29) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00313209772) | ($0.07) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00313209772 | $0.07 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1018460049) | ($3,006.29) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1018460049 | $3,006.29 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (218.472771293) | ($1,990.35) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 218.472771293 | $1,990.35 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.50225576) | ($20,164.03) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.50225576 | $20,164.03 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (124.005265483) | ($936.24) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 124.005265483 | $936.24 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (11.50225576) | ($20,164.60) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (218.472771293) | ($1,986.97) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101846) | ($3,006.09) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (124.005265483) | ($1,057.92) |
| NICOLAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099069710956814 | $33.64 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0866948104768089 | $210.25 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030532448013 | $0.00 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0916498399915 | $40.19 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.355246344416174 | $3.49 |
| NICOLAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016175636125323 | $0.82 |
| NICOLAS DEBOOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($9.50) |
| NICOLAS DEBOOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.003133 | $9.50 |
| NICOLAS DEBOOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (453.983522863) | ($453.98) |
| NICOLAS DEBOOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($240.12) |
| NICOLAS DEBOOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.90313257) | ($6,927.75) |
| NICOLAS DEBOOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999999997) | ($3,071.27) |
| NICOLAS DEBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280684923156 | $0.01 |
| NICOLAS DEBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.920708241301 | $132.08 |
| NICOLAS DECÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208845099620246 | $0.00 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12136538) | ($4,695.37) |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.130984918) | ($6,154.90) |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (17.758090319) | ($1,504.51) |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1.835436) | ($19.99) |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (82.923920635) | ($903.87) |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043516993043 | $17.16 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000570315183019999 | $0.00 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008288260499872 | $24.30 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024135726972 | $0.02 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026904426023 | $0.00 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034917018349 | $0.00 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112339287876784 | $1.44 |
| NICOLAS DEGRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0724837238776699 | $6.97 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.10 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08992838473) | ($3,592.92) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08992838473 | $3,592.92 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6169931459) | ($1,823.73) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6169931459 | $1,823.73 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6169931459) | ($1,816.57) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08992838) | ($3,568.41) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008439433003) | ($3.28) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008439433003 | $3.28 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006181796691) | ($1.77) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006181796691 | $1.77 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006181796691) | ($1.78) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008439) | ($3.38) |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (109.44659826) | ($59.03) |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 109.44659826 | $59.03 |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (77.125890222) | ($96.65) |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 77.125890222 | $96.65 |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.451877459) | ($177.48) |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.451877459 | $177.48 |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (77.125890222) | ($95.64) |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (259.451877459) | ($178.89) |
| NICOLAS DEJONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (109.446598) | ($60.87) |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001934896356673 | $7.79 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137672180249769 | $4.15 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8007259866631 | $2.05 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43192582007334 | $0.35 |
| NICOLAS DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0228283235721357 | $0.04 |
| NICOLAS DEL PIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005573880493 | $0.00 |
| NICOLAS DEL PIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4434134498814 | $0.40 |
| NICOLAS DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042822187906195 | $0.00 |
| NICOLAS DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005191662251 | $0.00 |
| NICOLAS DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003097963422 | $0.00 |
| NICOLAS DELARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75164921627419 | $5.02 |
| NICOLAS DELARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034224219876 | $0.25 |
| NICOLAS DÉLÈZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004092) | ($120.58) |
| NICOLAS DÉLÈZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (514.937555) | ($514.94) |
| NICOLAS DÉLÈZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,002.076071) | ($1,002.08) |
| NICOLAS DÉLÈZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376330701758333 | $1.29 |
| NICOLAS DÉLÈZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.520729934549 | $14.48 |
| NICOLAS DÉLÈZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4095776065 | $5.41 |
| NICOLAS DELILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769188443037162 | $0.01 |
| NICOLAS DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017958012657 | $0.53 |
| NICOLAS DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005761788558 | $0.01 |
| NICOLAS DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.6608308239999 | $49.66 |
| NICOLAS DELISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032668520915 | $0.10 |
| NICOLAS DELISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072657578226 | $0.07 |
| NICOLAS DELLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14426456268 | $6.24 |
| NICOLAS DELLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (346.884084) | ($960.74) |
| NICOLAS DELLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,022.93) | ($34,022.93) |
| NICOLAS DELLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (18.390367) | ($34,221.16) |
| NICOLAS DELLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151581) | ($4,398.05) |
| NICOLAS DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716718528128 | $26.84 |
| NICOLAS DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00870424545101 | $0.01 |
| NICOLAS DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.178199783263 | $20.62 |
| NICOLAS DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 217.07438309335 | $217.07 |
| NICOLAS DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0931266217949099 | $178.24 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,110.0) | ($8,110.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,040.0) | ($4,040.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,085.0) | ($4,085.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,265.0) | ($5,265.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,288.0) | ($5,288.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.857045) | ($5,421.69) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,478.71) | ($889.26) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($5.64) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2298) | ($6,860.45) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (18.78288) | ($5,312.29) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (492.8) | ($492.80) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.30) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (6,501.6) | ($3,628.51) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (77.526) | ($633.39) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (2.278821) | ($363.49) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,352.9) | ($169.48) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (344.51) | ($125.38) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.2266) | ($277.64) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000223) | ($6.37) |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164189937535 | $56.64 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024353333460993 | $58.07 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.499924456126 | $520.50 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.100208137406 | $15.92 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.752665107311 | $31.54 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1803922378103 | $14.98 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.39626180910152 | $0.38 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0161009888131571 | $1.32 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.50577919283727 | $0.80 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.164448507834439 | $58.62 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063893056614483 | $1.69 |
| NICOLAS DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8728115472 | $49.69 |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09769059 | $194.50 |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00786015 | $232.28 |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $50.42 |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00361 | $106.10 |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05704608 | $110.51 |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009628) | ($19.98) |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7204914354) | ($1,489.13) |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.067804) | ($20.19) |
| NICOLAS DEMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,055.0) | ($730.31) |
| NICOLAS DEMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,005.747907869) | ($563.20) |
| NICOLAS DEMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005401051) | ($1,571.07) |
| NICOLAS DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242672585838 | $6.71 |
| NICOLAS DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001633860478787 | $2.44 |
| NICOLAS DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6346741086 | $1.87 |
| NICOLAS DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013872861177445 | $33.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.418309449317 | $20.15 |
| NICOLAS DEMETRIO JACOPO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019773531469 | $59.34 |
| NICOLAS DEMETRIO JACOPO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031486124152 | $0.03 |
| NICOLAS DEMETRIO JACOPO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021811382945 | $0.01 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00043339 | $0.05 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007386 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00030553 | $0.03 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011495 | $0.04 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00029816 | $0.03 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007316 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $8.85 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00081 | $30.10 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00020645 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00006689 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00029482 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011876 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00024404 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00009264 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00022676 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00007855 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00047 | $14.01 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00026508 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011739 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010844) | ($327.16) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005605) | ($10.06) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (158.519719) | ($22.21) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.8236) | ($16.89) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (17.732053) | ($11.25) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.699866) | ($42.66) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.084) | ($7.80) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (1.203502) | ($25.51) |
| NICOLAS DENIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00042786 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00012597 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00046517 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017786 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00027425 | $0.01 |
| NICOLAS DENIS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00046206 | $0.05 |
| NICOLAS DENIS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00041894 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00018879 | $0.02 |
| NICOLAS DENIS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00054437 | $0.03 |
| NICOLAS DENIS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00029554 | $0.03 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010136025655813 | $3.41 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603767276404354 | $0.71 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121085265656673 | $0.08 |
| NICOLAS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026945853649325 | $0.35 |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 2.855272574 | $51.23 |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 38.853 | $215.43 |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52187286681 | $8.99 |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08275372006 | $0.67 |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29573109544 | $0.74 |
| NICOLAS DENNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (53.664) | ($110.55) |
| NICOLAS DENNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 109.995 | $110.55 |
| NICOLAS DENNES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,425.37) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,428.313 | $2,425.37 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($2,073.31) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,033.678 | $2,073.31 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,149.50) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,157.017 | $3,149.50 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,803.35) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,806.715 | $11,803.35 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,568.72) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,583.318 | $9,568.72 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (1.25) | ($258.93) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 260.799 | $258.93 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (1,426.83) | ($178.09) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 176.184 | $178.09 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,525.45) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,516.069 | $1,525.45 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,141.37) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,120.873 | $2,141.37 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (7.62321214) | ($2,312.41) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($1,624.63) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,609.315 | $1,624.63 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,492.15) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 2,681.932 | $1,492.15 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (2,800.0) | ($1,558.16) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,552.859 | $1,558.16 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,939.54) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,935.448 | $3,939.54 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($770.70) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 775.599 | $770.70 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,461.55) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,454.237 | $1,461.55 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,789.73868 | $1,789.74 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,956.16) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,947.395 | $1,956.16 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,283.751552 | $2,283.75 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (64.147) | ($50.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.874 | $50.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.16735) | ($51.92) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (756.535) | ($500.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 494.773 | $500.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 12,498.747841 | $12,498.75 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,780.0) | ($1,780.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.012269 | $1,780.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.012) | ($1,926.59) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,922.858 | $1,926.59 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (90.0) | ($69.03) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 68.76 | $69.03 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,760.0) | ($1,760.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.002901 | $1,760.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,797.36) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,804.92 | $1,797.36 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,785.0) | ($1,785.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.002546 | $1,785.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,806.78) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,799.615 | $1,806.78 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,795.0) | ($1,795.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.001952 | $1,795.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,670.0) | ($1,670.00) |
| NICOLAS DENNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.000097 | $1,670.00 |
| NICOLAS DENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,057.25652859841 | $1,021.27 |
| NICOLAS DENYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2700874001 | $0.01 |
| NICOLAS DENYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134479840401 | $39.80 |
| NICOLAS DENYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088175106374999 | $0.00 |
| NICOLAS DENYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114690552531 | $22.38 |
| NICOLAS DEPRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.00444 | $9.34 |
| NICOLAS DEPRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064364) | ($100.24) |
| NICOLAS DEPRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.788464038) | ($12,125.16) |
| NICOLAS DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003035713511 | $0.00 |
| NICOLAS DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353161159309 | $0.00 |
| NICOLAS DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064849526663272 | $152.92 |
| NICOLAS DERASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4082171357 | $56.87 |
| NICOLAS DEREK HORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20517758) | ($6,247.86) |
| NICOLAS DEREK HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010026311665809 | $36.89 |
| NICOLAS DESJARDINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 17.96167523 | $54,634.75 |
| NICOLAS DESJARDINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.5151137) | ($55,511.48) |
| NICOLAS DESJARDINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01428655751) | ($25.91) |
| NICOLAS DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020695228729 | $0.00 |
| NICOLAS DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0824377851615299 | $228.16 |
| NICOLAS DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000726495006351848 | $0.00 |
| NICOLAS DESROCHERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NICOLAS DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.282045889737 | $1.88 |
| NICOLAS DEVILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718014125205 | $0.70 |
| NICOLAS DEVILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020136805926 | $3.93 |
| NICOLAS DEVILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.00161495309999 | $9.00 |
| NICOLAS DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000419661662 | $0.00 |
| NICOLAS DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000338706156285229 | $0.00 |
| NICOLAS DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011633188422 | $0.00 |
| NICOLAS DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029371101257 | $0.00 |
| NICOLAS DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018357852671 | $0.02 |
| NICOLAS DEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142213036374 | $0.42 |
| NICOLAS DEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1920877434 | $0.22 |
| NICOLAS DEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077369179699 | $1.51 |
| NICOLAS DEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1921457244 | $0.19 |
| NICOLAS DEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8268168459 | $4.29 |
| NICOLAS DEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00285205854159 | $0.03 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.869478 | $547.61 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00854145 | $354.95 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (987.694722) | ($987.69) |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 996.506646 | $996.51 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159800988784 | $47.34 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7612172182 | $31.38 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.49960078231 | $9.50 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083605699477 | $3.31 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133396058484999 | $4.25 |
| NICOLAS DEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029068422575 | $1.34 |
| NICOLAS DI MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141206859626 | $41.79 |
| NICOLAS DI MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19927831173 | $0.20 |
| NICOLAS DI MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21115599524 | $0.21 |
| NICOLAS DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.561640807921 | $1.68 |
| NICOLAS DIEUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3313121473731 | $0.37 |
| NICOLAS DILASCIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6191850438126 | $0.59 |
| NICOLAS DILASCIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.505425218 | $2.51 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037132112824 | $10.99 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028845499502 | $56.34 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.414996894 | $33.41 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9995554649 | $7.13 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1664521492 | $6.38 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269775766478999 | $2.90 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.51531529809999 | $0.51 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067227794418 | $4.02 |
| NICOLAS DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0963096370939999 | $0.12 |
| NICOLAS DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042085406569 | $0.00 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,541.450353) | ($2,541.45) |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.125202) | ($3.13) |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.100421062 | $294.21 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (4.806382812) | ($67.59) |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.28889733 | $145.46 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.85413817 | $160.38 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00212654 | $61.18 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00677963 | $195.04 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.022855113 | $46.38 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.79597924 | $1,400.68 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.79) | ($1,423.08) |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029828308651 | $8.46 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044334203231 | $0.00 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081763615769 | $15.22 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0362854157 | $0.65 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0338962900762 | $0.56 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.60735413035496 | $6.61 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060338703063 | $2.88 |
| NICOLAS DOCLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131368165259 | $4.18 |
| NICOLAS DOHM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (32.218542694) | ($283.20) |
| NICOLAS DOHM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08459928324) | ($129.59) |
| NICOLAS DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008533959373916 | $1.95 |
| NICOLAS DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48302941279724 | $6.17 |
| NICOLAS DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000082700382911 | $0.00 |
| NICOLAS DOLMAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165148114159999 | $0.49 |
| NICOLAS DOLMAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101854426256999 | $0.01 |
| NICOLAS DOLMAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055016029895 | $10.73 |
| NICOLAS DOLMAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055866808938 | $0.06 |
| NICOLAS DOLMAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 131.388669296 | $62.78 |
| NICOLAS DOLMAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.52228880399999 | $5.43 |
| NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 1.78228744 | $1,937.49 |
| NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.14131479 | $2,885.93 |
| NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021509147789 | $63.25 |
| NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176642672 | $0.46 |
| NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037456513885 | $71.38 |
| NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4107581907 | $5.28 |
| NICOLAS DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103622956237 | $30.67 |
| NICOLAS DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41701402949999 | $2.82 |
| NICOLAS DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263715839109999 | $51.46 |
| NICOLAS DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.773338877009999 | $8.59 |
| NICOLAS DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015227847891 | $1.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063732135729 | $0.39 |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,896.970203) | ($1,896.97) |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.502542) | ($2.50) |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5205744525) | ($997.13) |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (49.077579459) | ($391.64) |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00686374) | ($216.00) |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068083753125006 | $2.31 |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047399201887491 | $11.20 |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4047129174555 | $31.40 |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13903187354503 | $1.37 |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121433182185 | $0.01 |
| NICOLAS DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041944103742 | $2.51 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021399927439 | $64.43 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060174139227 | $11.74 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16957717649 | $0.17 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6269880971 | $1.29 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.96964247809999 | $4.38 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064767216835 | $0.72 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021240907407 | $0.19 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54713859709999 | $0.08 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00268414929579999 | $0.20 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21382370478 | $0.73 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00111217013485 | $0.25 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042339113451 | $0.03 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036136928925 | $0.85 |
| NICOLAS DROMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000110000667037 | $0.01 |
| NICOLAS DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95865617353 | $4.05 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001543837194) | ($60.31) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001912197619) | ($7.47) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001926456361) | ($7.44) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.39) | ($22.39) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09311667233 | $2,637.25 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09457597) | ($2,692.10) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02959881538) | ($60.31) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003927191248) | ($7.80) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.664747842) | ($9,000.00) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.200109054) | ($270.23) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005553956535) | ($7.50) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.321218479 | $11,236.88 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.053042726 | $12,535.94 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.42034355) | ($10,500.00) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2555126786) | ($318.62) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0967457377) | ($120.64) |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010871984646624 | $0.41 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138302572510999 | $19.36 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4470544882 | $18.45 |
| NICOLAS DROUIN-AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100883233969 | $0.10 |
| NICOLAS DROUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594656509606113 | $0.07 |
| NICOLAS DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675655730629999 | $20.00 |
| NICOLAS DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198550263061024 | $0.23 |
| NICOLAS DUBS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| NICOLAS DUBS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.387) | ($1.81) |
| NICOLAS DUBS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000576 | $1.81 |
| NICOLAS DUBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168369) | ($53.18) |
| NICOLAS DUBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| NICOLAS DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626094398 | $50.00 |
| NICOLAS DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02515439982127 | $2.59 |
| NICOLAS DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042803404526661 | $0.00 |
| NICOLAS DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0243898040609999 | $0.02 |
| NICOLAS DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055092647996 | $0.00 |
| NICOLAS DUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004098833194 | $0.00 |
| NICOLAS DUFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141546466677999 | $0.04 |
| NICOLAS DUFOSSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43697224851055 | $1.67 |
| NICOLAS DUFOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6256790813 | $1.89 |
| NICOLAS DUGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01793415179 | $0.02 |
| NICOLAS DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.2443641376 | $203.66 |
| NICOLAS DUMAIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.407776912) | ($155.94) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30,390.0) | ($30,390.00) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.230216122) | ($37.53) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (90,736.755600432) | ($46,083.17) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.475190003) | ($155.94) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.106756556) | ($37.53) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.30965424) | ($100,502.55) |
| NICOLAS DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,007.0855188083 | $4,322.22 |
| NICOLAS DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007786021489843 | $0.00 |
| NICOLAS DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136906772798 | $0.00 |
| NICOLAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018944692711 | $0.00 |
| NICOLAS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004522879833 | $0.00 |
| NICOLAS DUPONT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 6.655845 | $43.07 |
| NICOLAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448937695992029 | $0.47 |
| NICOLAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.189176334822999 | $0.57 |
| NICOLAS DURELLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00524342 | $0.15 |
| NICOLAS DURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008371034608 | $0.00 |
| NICOLAS DURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017365918197431 | $0.00 |
| NICOLAS DURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000089423361812 | $0.01 |
| NICOLAS DURR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2.75 | $1,154.12 |
| NICOLAS DURR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($407.97) |
| NICOLAS DURR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($814.08) |
| NICOLAS DURR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (151.134314151) | ($61,517.43) |
| NICOLAS DURR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $318.97 |
| NICOLAS DURR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.2276) | ($2.22) |
| NICOLAS DURR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000727 | $2.22 |
| NICOLAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093857729 | $0.53 |
| NICOLAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015614284234 | $0.00 |
| NICOLAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003040040072069 | $0.04 |
| NICOLAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000467738205559999 | $0.00 |
| NICOLAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000305735197629999 | $0.00 |
| NICOLAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.5713893991371 | $234.03 |
| NICOLAS DURRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00526555791481537 | $0.01 |
| NICOLAS DUTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081120130146 | $0.00 |
| NICOLAS ECHEGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073646616977 | $0.00 |
| NICOLAS ECHEGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019294256782 | $0.00 |
| NICOLAS ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0250863707 | $27.39 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02539633 | $71.10 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00155843 | $60.23 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00108519 | $39.02 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117809649633999 | $3.39 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272651355149999 | $0.44 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36023816764 | $0.23 |
| NICOLAS ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057970702765 | $0.64 |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.88) | ($14.88) |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1116498294 | $4,528.10 |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060845494955 | $186.80 |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042990903206 | $0.01 |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026770999488 | $52.24 |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.527079265 | $216.53 |
| NICOLAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.355930521 | $144.36 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 41.44504 | $4,632.55 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.80519009) | ($750.00) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 6.80519009 | $750.00 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (6.80519) | ($749.29) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.20306311) | ($1,500.00) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 13.20306311 | $1,500.00 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LTC | (13.203008) | ($1,421.72) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.45362769) | ($500.00) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 4.45362769 | $500.00 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | LTC | (4.453682) | ($499.84) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.00909132) | ($900.00) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 9.00909132 | $900.00 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | LTC | (9.009092) | ($904.78) |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005052148987731 | $150.81 |
| NICOLAS EDUARDO EGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042420488996 | $3.35 |
| NICOLAS EGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327344337419999 | $0.00 |
| NICOLAS EGLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.518044419) | ($2,762.63) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001366) | ($2.61) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (81.229534) | ($702.64) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.00) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (429.562203) | ($267.20) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022036) | ($690.93) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MANA | (221.775) | ($226.65) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (6.596) | ($429.73) |
| NICOLAS EGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.71286) | ($73.09) |
| NICOLAS EGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021865218559243 | $7.41 |
| NICOLAS EGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73526006196082 | $9.46 |
| NICOLAS EGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126925895834582 | $30.65 |
| NICOLAS EGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.235223795344701 | $2.31 |
| NICOLAS EGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103063608178014 | $0.15 |
| NICOLAS EHRMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138756832211 | $0.41 |
| NICOLAS EHRMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4014006455 | $10.40 |
| NICOLAS EL YAAKOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045970578925 | $0.05 |
| NICOLAS ELIAS RIERA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003238151452 | $0.00 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106070140895 | $0.03 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81121283002 | $0.95 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035955766116 | $0.07 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19537258403 | $0.20 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073057662417 | $0.00 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015429333407 | $0.00 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.154839651189999 | $0.01 |
| NICOLAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00265146029 | $0.00 |
| NICOLAS EMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5037822128725 | $0.48 |
| NICOLAS EMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25157206437 | $17.93 |
| NICOLAS EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018690992812 | $55.95 |
| NICOLAS EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037333133286 | $73.73 |
| NICOLAS EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.515248028 | $487.52 |
| NICOLAS EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013751681955 | $0.00 |
| NICOLAS EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039726376515 | $0.01 |
| NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02677116 | $963.65 |
| NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06922556 | $186.62 |
| NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0079061 | $20.24 |
| NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00136755 | $47.32 |
| NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190970213176 | $57.96 |
| NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000761333693829999 | $1.17 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.033019 | $13.93 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.033799 | $14.12 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.04897 | $20.11 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.048747 | $19.06 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25) | ($100.91) |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.032349 | $12.66 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.033131 | $12.85 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.03234999 | $12.28 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026950902042 | $0.00 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034042544431 | $0.00 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106156925124 | $0.01 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142970704449999 | $0.00 |
| NICOLAS EMSALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058967069489 | $1.89 |
| NICOLAS ENDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04772437) | ($1,862.99) |
| NICOLÁS ENDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (14.8046) | ($31.23) |
| NICOLÁS ENDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43930505) | ($1,272.28) |
| NICOLÁS ENDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (385.47402922) | ($491.16) |
| NICOLÁS ENDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (23.7565376) | ($400.51) |
| NICOLAS ENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54319701047511 | $13.87 |
| NICOLAS ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001618330049 | $0.00 |
| NICOLAS ENRIQUE RAMIREZ RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023301817735 | $70.40 |
| NICOLÁS ENRIQUE RAMÍREZ RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380799532479999 | $75.26 |
| NICOLAS ENZO CAVICCHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.722113) | ($402.72) |
| NICOLAS ENZO CAVICCHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137699) | ($41.00) |
| NICOLAS ENZO CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137827989040819 | $50.04 |
| NICOLAS ENZO CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4686835939332 | $1.47 |
| NICOLAS EPRINCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044071048802171 | $0.00 |
| NICOLAS ERCOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1420704846) | ($0.32) |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2087451086) | ($0.32) |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 512.0 | $512.00 |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (512.0) | ($512.00) |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 54.002764574 | $787.86 |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00966) | ($304.76) |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.734663 | $21.26 |
| NICOLAS ERCOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.962469 | $3.04 |
| NICOLAS ERCOLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (71.326) | ($50.71) |
| NICOLAS ERCOLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.864 | $50.71 |
| NICOLAS ERCOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (54.244731) | ($54.24) |
| NICOLAS ERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21439321741796 | $3.61 |
| NICOLAS ERIK WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034125754584 | $10.10 |
| NICOLAS ERIK WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373302098479999 | $7.28 |
| NICOLAS ERIK WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3689489913 | $15.21 |
| NICOLAS ERRAMUSPE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00124658 | $47.60 |
| NICOLAS ERRAMUSPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00351144 | $100.54 |
| NICOLAS ERRAMUSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025319720459 | $7.30 |
| NICOLAS ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021011028218 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025886838653 | $78.50 |
| NICOLAS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052995865016 | $105.81 |
| NICOLAS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1188558786 | $3.84 |
| NICOLAS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000443242421979999 | $0.00 |
| NICOLAS ESPINA TACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021343729865 | $0.02 |
| NICOLAS ESTANGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016056346182 | $47.69 |
| NICOLAS ESTANGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154065413947049 | $0.02 |
| NICOLAS ESTEBAN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056397527649999 | $183.62 |
| NICOLAS ESTEBAN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021078460026 | $0.04 |
| NICOLAS ESTEBAN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.123078088 | $173.12 |
| NICOLAS EUGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171995650711 | $51.28 |
| NICOLAS EUGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00092368313758 | $0.10 |
| NICOLAS EYHERAMENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024912591658 | $75.45 |
| NICOLAS EYHERAMENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039018813105 | $0.01 |
| NICOLAS EZEQUIEL MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038014724013463 | $0.07 |
| NICOLAS FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394578525 | $0.00 |
| NICOLAS FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074053303971 | $0.01 |
| NICOLAS FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000295385644559999 | $0.00 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.19501 | $68.50 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00311098 | $99.06 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.56 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 168.0 | $93.95 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($55.83) |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.001874 | $55.83 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (69.0) | ($38.52) |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 38.315 | $38.52 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (38.31) | ($38.31) |
| NICOLAS FAESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 48.778 | $38.31 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423513637649999 | $1.05 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265877271479999 | $0.19 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035215104159 | $0.00 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000215780778165 | $0.00 |
| NICOLAS FAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00149653703622 | $0.40 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1566 | $474.49 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2061334377 | $609.81 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063649198944 | $18.84 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025077680857 | $0.00 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044461769073 | $87.75 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17860843249 | $1.58 |
| NICOLAS FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02547482605 | $0.03 |
| NICOLAS FARRUGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115442263601 | $0.34 |
| NICOLAS FARRUGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516869086585599 | $0.47 |
| NICOLAS FARRUGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707088348919999 | $0.71 |
| NICOLAS FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079802539343 | $0.00 |
| NICOLAS FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047374380205 | $0.01 |
| NICOLAS FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006758506067 | $0.00 |
| NICOLAS FATUROS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2212867311) | ($441.47) |
| NICOLAS FATUROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00435596 | $138.70 |
| NICOLAS FATUROS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14545801) | ($4,634.68) |
| NICOLAS FATUROS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 269.572394 | $269.57 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001062058978825 | $36.82 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052334679845 | $0.00 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017623584483872 | $4.28 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5527801576 | $5.37 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2725382359999 | $6.27 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025329855379 | $0.03 |
| NICOLAS FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020555870123 | $6.54 |
| NICOLAS FAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24249801348 | $1.34 |
| NICOLAS FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1697193767834 | $0.17 |
| NICOLAS FELIPE ROCHA CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115128037004 | $0.01 |
| NICOLAS FELIPE ROCHA CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000258569094619999 | $0.01 |
| NICOLAS FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045444059623 | $139.80 |
| NICOLAS FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025754347552 | $0.00 |
| NICOLAS FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5667563941 | $6.30 |
| NICOLAS FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00052063264283 | $0.17 |
| NICOLAS FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011644708349 | $0.00 |
| NICOLAS FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039132838089 | $0.00 |
| NICOLAS FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037240097699 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000923 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003632 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01186108) | ($412.36) |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002518 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001496 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004453 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033404868377 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085361655934 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000771699071319999 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000991570461 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000363039906929999 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000054589035875 | $0.00 |
| NICOLAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137014708136161 | $51.93 |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 2.884148 | $1.68 |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (6.913921) | ($2.97) |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000095451668612 | $0.00 |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034187488681 | $0.00 |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048424753627999 | $0.00 |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0123183929568006 | $0.01 |
| NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000291015793559999 | $0.00 |
| NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02273219) | ($673.45) |
| NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013848280108012 | $5.05 |
| NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019067300475 | $0.00 |
| NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123840609405 | $0.00 |
| NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044140951533 | $0.00 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,059.707487208) | ($1,200.00) |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,427.004301978 | $1,413.99 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.432845812) | ($2.00) |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (61.894209991) | ($36.06) |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,609.67184943 | $1,737.95 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,682.119638195) | ($2,023.94) |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,682.119638195 | $2,023.94 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (4,765.334020973) | ($3,381.25) |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154491775985 | $45.71 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044915783697 | $0.00 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.191985023787 | $28.23 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90856550566827 | $0.99 |
| NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0080009777338 | $0.01 |
| NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119) | ($410.57) |
| NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0119 | $410.57 |
| NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01446249 | $454.95 |
| NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($405.49) |
| NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003516247635774 | $103.19 |
| NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001806088480921 | $53.41 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (17,740.84408355) | ($2,589.41) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 17,740.84408355 | $2,589.41 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (17,740.844083) | ($2,482.62) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.297042023) | ($34.41) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (43.234734114) | ($1,147.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 50.749 | $1,346.35 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.289016313) | ($264.50) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.289016313 | $264.50 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.289016313) | ($263.87) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.289016313 | $263.87 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.99953348 | $29,860.06 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 7.37853342 | $15,279.25 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,190.0 | $1,190.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | AVAX | 27.902493687 | $972.12 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.9994356097) | ($30,104.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (7.349137202) | ($15,200.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,526.0 | $7,526.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,800.0 | $3,800.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (12,016.0) | ($12,016.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.94504777 | $29,905.17 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.9450913673) | ($29,920.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 7.56677253 | $15,057.39 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (7.595941698) | ($15,108.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,480.0 | $7,480.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,777.0 | $3,777.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (11,757.0) | ($11,757.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.25152508 | $3,948.71 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (2.250679084) | ($3,944.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.2698479 | $7,994.63 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 986.0 | $986.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.269809685) | ($8,000.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,986.0) | ($2,986.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 15,488.0 | $15,488.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,300.0) | ($5,300.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 2.915159 | $5,300.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,188.0) | ($10,188.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.3274424 | $10,188.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.3275259088) | ($10,208.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (2.915070541) | ($5,304.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,552.0 | $2,552.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,326.0 | $1,326.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.764932 | $1,400.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,478.0) | ($2,478.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0795191 | $2,478.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 34,986.0 | $34,986.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,326.0) | ($1,326.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 2.915070541 | $5,216.05 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,552.0) | ($2,552.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.3275259088 | $9,863.22 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.2698096847 | $8,125.13 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (986.0) | ($986.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 2.250679084 | $4,030.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,777.0) | ($3,777.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 7.595941698 | $13,601.08 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,480.0) | ($7,480.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.9450913673 | $28,451.03 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 7.349137202 | $13,154.07 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,526.0) | ($7,526.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.9994356097 | $30,087.01 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (519.0) | ($519.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.6110889428 | $1,094.73 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,114.0) | ($1,114.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.09473249924 | $2,853.68 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,447.0) | ($1,447.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1223756264 | $3,686.39 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 1.702139731 | $3,046.63 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,982.0 | $4,982.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (766.0) | ($766.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | SOL | 37.799161115 | $1,498.74 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (791.0) | ($791.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ADA | 3,990.290370867 | $2,523.49 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,040.0) | ($2,040.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.192271442 | $5,779.87 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (876.0) | ($876.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 1.214086732 | $2,170.60 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40938488) | ($12,313.89) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40938488 | $12,313.89 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.52786869) | ($6,312.45) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.52786869 | $6,312.45 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (3.030736966) | ($91,456.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (24.403911413) | ($43,724.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,507.23866) | ($2,856.56) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,507.23866 | $2,856.56 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,507.23866) | ($2,859.62) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,507.23866 | $2,859.62 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,507.23866) | ($2,856.01) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,507.23866 | $2,856.01 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,507.23866) | ($2,856.01) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,507.23866 | $2,856.01 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,864.0 | $22,864.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,931.0 | $10,931.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (35,563.0) | ($35,563.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $3,364.91 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,490.0 | $4,490.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.025385 | $1,500.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,990.0) | ($2,990.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1086566 | $2,990.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 4,182.0 | $4,182.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.107744 | $2,800.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,382.0) | ($1,382.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 1.025292 | $1,382.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 9,981.0 | $9,981.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (9,981.0) | ($9,981.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.3820727 | $9,981.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 14,987.0 | $14,987.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.3835 | $10,000.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,987.0) | ($4,987.00) |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 3.634576 | $4,987.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,187.0 | $2,187.00 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 17,754.66738979 | $913.61 |
| NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7472404846093 | $31.10 |
| NICOLAS FERREIRA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126270105264 | $0.00 |
| NICOLAS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020410277816 | $61.34 |
| NICOLAS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.059982917857 | $102.95 |
| NICOLAS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2389420112 | $0.09 |
| NICOLAS FÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.079970543561 | $2.00 |
| NICOLAS FICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01353871634839 | $0.01 |
| NICOLAS FICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263754715172848 | $0.03 |
| NICOLAS FILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57159579476 | $3.44 |
| NICOLAS FIORINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,760.34) |
| NICOLAS FIORINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($938.18) |
| NICOLAS FIORINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04838118039 | $100.61 |
| NICOLAS FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008479361484 | $2.51 |
| NICOLAS FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1714993166 | $0.20 |
| NICOLAS FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00461512334416 | $12.52 |
| NICOLAS FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.118670023781 | $0.06 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107293069789 | $0.32 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.880709336 | $24.34 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049917905743 | $0.00 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007535856013 | $0.00 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01333487752 | $0.01 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029338130222 | $0.00 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114021836693 | $0.00 |
| NICOLAS FLATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00139618905094 | $0.00 |
| NICOLAS FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026561767427 | $0.09 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.271494) | ($265.27) |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.38345) | ($425.63) |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.342287) | ($509.58) |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.077 | $2,434.05 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,116.230479) | ($26,116.23) |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104232208223 | $27.68 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113418045642399 | $0.01 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.92652177264 | $315.93 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40454358318 | $1.40 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00589409448929 | $0.61 |
| NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00625282201252 | $2.53 |
| NICOLAS FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.84123699022 | $104.13 |
| NICOLAS FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4679485526 | $0.10 |
| NICOLAS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038588298001 | $118.31 |
| NICOLAS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| NICOLAS FONTAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 83.798685 | $82.82 |
| NICOLAS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006516006144 | $19.29 |
| NICOLAS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149702881929999 | $2.92 |
| NICOLAS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0394367509879999 | $0.02 |
| NICOLAS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3166843414 | $0.03 |
| NICOLAS FORESTIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1511426383) | ($300.01) |
| NICOLAS FORESTIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETC | (4.95859811) | ($109.63) |
| NICOLAS FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87245314584 | $8.92 |
| NICOLAS FOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031652739027 | $0.00 |
| NICOLAS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115871566445 | $0.00 |
| NICOLAS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167205049459999 | $3.26 |
| NICOLAS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000623354965779999 | $0.00 |
| NICOLAS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32041638655 | $0.15 |
| NICOLAS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102625942172 | $0.00 |
| NICOLAS FOUREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033724267867 | $0.00 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,540.77 | $22,540.77 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,039.0 | $1,039.00 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.4526579 | $43,143.94 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 7.71927 | $13,885.89 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.49999 | $14,937.56 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.826895864) | ($26,634.64) |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 14.812876795 | $26,631.03 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488449214174526 | $109.64 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109494230045 | $199.28 |
| NICOLAS FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 363.34412058 | $363.34 |
| NICOLAS FRAISSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.440648978) | ($2,898.87) |
| NICOLAS FRAISSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07457741) | ($2,251.22) |
| NICOLAS FRAISSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.92) |
| NICOLAS FRAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499791597428599 | $17.96 |
| NICOLAS FRAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4802194246 | $27.94 |
| NICOLAS FRAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.740439924 | $33.74 |
| NICOLAS FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010803496215 | $0.03 |
| NICOLAS FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059901653835 | $0.00 |
| NICOLAS FRANCHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158104) | ($5,017.85) |
| NICOLAS FRANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022285887579 | $70.52 |
| NICOLAS FRANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025418960422 | $0.03 |
| NICOLAS FRANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034359889089 | $10.94 |
| NICOLAS FRANCISCO CACIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MCDAI | 753.629270933 | $753.63 |
| NICOLAS FRANCISCO CACIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| NICOLAS FRANCISCO CACIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (653.629270933) | ($653.63) |
| NICOLAS FRANCISCO CACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1633016171517 | $0.33 |
| NICOLAS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100906016426 | $29.87 |
| NICOLAS FRANCOIS HENRI DUCORNET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 1.142356483 | $2,076.22 |
| NICOLAS FRANCOIS HENRI DUCORNET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.5682403292 | $1,063.26 |
| NICOLAS FRANCOIS HENRI DUCORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392579531 | $50.00 |
| NICOLAS FRANCOIS HENRI DUCORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7752347427556 | $23.18 |
| NICOLAS FRANQUI PADRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03978 | $1,155.20 |
| NICOLAS FRANQUI PADRON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03978) | ($1,162.24) |
| NICOLAS FRANQUI PADRON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.6498 | $19,160.65 |
| NICOLAS FRANQUI PADRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6498) | ($19,743.35) |
| NICOLAS FRANQUI PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.690672739996 | $1.37 |
| NICOLAS FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050070476294 | $0.00 |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01307103 | $516.65 |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.0) | ($2,488.20) |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01606635 | $503.72 |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05612163) | ($1,681.99) |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006799) | ($2.14) |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146732863230662 | $14.58 |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559836928603759 | $0.64 |
| NICOLAS FRBEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.61225971535 | $38.65 |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,224.40878166) | ($2,530.78) |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,224.40878166 | $2,530.78 |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (366.505895061) | ($211.61) |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 366.505895061 | $211.61 |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009908291337) | ($28.79) |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009908291337 | $28.79 |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (366.505895) | ($205.62) |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099) | ($28.36) |
| NICOLAS FREILLAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,224.408781) | ($2,275.76) |
| NICOLAS FREILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103098944760329 | $0.35 |
| NICOLAS FREILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.352563188239 | $46.98 |
| NICOLAS FREILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5383040273389 | $1.76 |
| NICOLAS FREIRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15828367) | ($5,028.58) |
| NICOLAS FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011388152793141 | $39.59 |
| NICOLAS FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000461975157629999 | $0.01 |
| NICOLAS FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031937325511 | $0.00 |
| NICOLAS FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005588219007 | $0.01 |
| NICOLAS FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138517810037 | $0.00 |
| NICOLAS FRIGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000724316478999999 | $0.00 |
| NICOLAS FRIGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003819424005 | $0.00 |
| NICOLAS FRIGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068096160037 | $0.01 |
| NICOLAS FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.09844574251 | $12.11 |
| NICOLAS FRYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95892751533 | $1.12 |
| NICOLAS FRYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000997421436739999 | $0.02 |
| NICOLAS FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176015520059999 | $0.52 |
| NICOLAS FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296359446429999 | $57.96 |
| NICOLAS FUSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027934860436 | $0.83 |
| NICOLAS FUSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00628526574796 | $0.01 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 26.495057 | $26.50 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1.062228 | $1.06 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 34.606972 | $34.61 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 75.260886 | $75.26 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00263982 | $75.41 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263023698818 | $0.67 |
| NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63240546508 | $1.63 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 140.00554829 | $14,002.82 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | LTC | (139.577723194) | ($14,034.00) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 94.461048 | $94.46 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (169.0) | ($169.00) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.1425225988 | $407.62 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 40.35648514 | $98,450.65 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,985.835363 | $6,985.84 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1354718639) | ($314.46) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,017.0) | ($7,017.00) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 139.577723194 | $10,949.87 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12.78) | ($12.78) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($94,770.00) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (140.006017) | ($11,145.88) |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000415797919729999 | $0.00 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117776257307 | $22.57 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6141359638578 | $0.61 |
| NICOLAS GABRIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00800508434514499 | $0.57 |
| NICOLAS GAETE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.088946023) | ($4,572.14) |
| NICOLAS GAETE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10719664) | ($2,938.94) |
| NICOLAS GAETE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111866585873269 | $37.18 |
| NICOLAS GAETE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287355422734659 | $66.17 |
| NICOLAS GAETE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025964425726 | $0.00 |
| NICOLAS GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187045299869999 | $5.54 |
| NICOLAS GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.844570274176 | $4.48 |
| NICOLAS GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030066278955 | $58.84 |
| NICOLAS GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.20413401249999 | $7.30 |
| NICOLAS GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027843638299999 | $0.03 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00386771 | $152.28 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00382691 | $153.74 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00396177 | $123.15 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (951.0) | ($951.00) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 357.8794 | $358.19 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00345819 | $104.01 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00337913 | $101.50 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 269.9455 | $206.13 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00266643 | $81.02 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04329336) | ($1,329.09) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (249.503422) | ($135.59) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (3.9946964) | ($247.20) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (12.531057) | ($91.63) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (887.0516) | ($580.24) |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002657420103692 | $8.94 |
| NICOLAS GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.313639914208 | $15.24 |
| NICOLAS GALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.146) | ($4.06) |
| NICOLAS GALL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.002235 | $4.06 |
| NICOLAS GALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002235) | ($4.02) |
| NICOLAS GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667706989808099 | $0.09 |
| NICOLAS GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000107032387 | $0.00 |
| NICOLAS GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00599218700829999 | $0.01 |
| NICOLAS GALLAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,628.958264 | $5,628.96 |
| NICOLAS GALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145398528349 | $0.43 |
| NICOLAS GALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014597955283 | $28.48 |
| NICOLAS GALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 260.737821878 | $260.74 |
| NICOLAS GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032336513186 | $0.00 |
| NICOLAS GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499486305426906 | $0.05 |
| NICOLAS GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019810861196 | $0.00 |
| NICOLAS GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000383968688859 | $0.00 |
| NICOLAS GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023661539157 | $0.00 |
| NICOLAS GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.141545543 | $0.09 |
| NICOLAS GANDINI ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141952910316047 | $0.17 |
| NICOLAS GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627810529135 | $0.07 |
| NICOLAS GARCES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.398399771) | ($5,700.00) |
| NICOLAS GARCES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1049686989) | ($176.06) |
| NICOLAS GARCES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1005568606) | ($168.66) |
| NICOLAS GARCES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.233245059 | $7,100.25 |
| NICOLAS GARCES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003873002803) | ($90.18) |
| NICOLAS GARCES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005308539151) | ($123.61) |
| NICOLAS GARCES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1730763022) | ($4,030.00) |
| NICOLAS GARCES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2158312379 | $5,025.47 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153266002446999 | $3.28 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067067536965 | $10.82 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16689935266 | $0.17 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13696506879 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1042317719 | $3.20 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3047137788 | $36.73 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071749047357 | $0.01 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035686493462 | $2.61 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000687125530339999 | $0.00 |
| NICOLAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.565663205369999 | $0.27 |
| NICOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000931094150387 | $0.00 |
| NICOLAS GARCIA DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864941019589999 | $25.60 |
| NICOLAS GARCIA DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001682129867 | $3.28 |
| NICOLAS GARCIA DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79000289249999 | $1.12 |
| NICOLAS GARCIA DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114311974532 | $0.11 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,050.896466) | ($6,050.90) |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,724.331031) | ($4,724.33) |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12072931) | ($3,706.34) |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094759303073544 | $32.83 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019621355353 | $38.28 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.3401928269199 | $39.34 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7273220393 | $1.08 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.7381779624729 | $30.74 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000333538176257 | $0.00 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02765021959 | $0.01 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000286136341113 | $0.01 |
| NICOLAS GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125773992336 | $0.01 |
| NICOLAS GARCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050432166649 | $14.93 |
| NICOLAS GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034895607146 | $0.10 |
| NICOLAS GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090486604157 | $0.18 |
| NICOLAS GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19639357339 | $0.20 |
| NICOLAS GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3458896750475 | $8.06 |
| NICOLAS GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589896439723 | $0.57 |
| NICOLAS GARRIER-GIRAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027185606922 | $0.00 |
| NICOLAS GARRIER-GIRAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0240565214089999 | $0.02 |
| NICOLAS GARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065011735492 | $0.08 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 142.8577 | $304.64 |
| NICOLAS GATTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 144.611 | $297.38 |
| NICOLAS GATTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 346.6626 | $288.25 |
| NICOLAS GATTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 567.0658 | $300.92 |
| NICOLAS GATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 203.1478 | $85.66 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028723931097 | $8.50 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3954714638 | $43.56 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079812005657 | $1.56 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.545706554 | $4.55 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12241578591199 | $1.36 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074944583815 | $0.55 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75582415802 | $0.36 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07037943076 | $2.78 |
| NICOLAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.0174906811 | $13.02 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $19.97 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.2995 | $522.76 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $390.73 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7594554614999 | $20.19 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005339283486 | $1.51 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4489299486 | $1.45 |
| NICOLAS GAUTRIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005807343992 | $2.27 |
| NICOLAS GEMIO RUIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03162313727 | $49.81 |
| NICOLAS GEMIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377813817 6228 | $105.62 |
| NICOLAS GEMIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135547011156 | $0.15 |
| NICOLAS GENDRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.56) |
| NICOLAS GENDRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58545767) | ($17,869.34) |
| NICOLAS GENDRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.049766) | ($2.05) |
| NICOLAS GENDRON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01920845276) | ($38.37) |
| NICOLAS GENDRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (49.2225) | ($41.52) |
| NICOLAS GENDRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035222) | ($10.60) |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003965613341899999 | $0.00 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004527930785 | $0.00 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066726347137 | $0.00 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017643532318 | $0.00 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118294750669999 | $0.00 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021332863080154 | $60.77 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467857041075639 | $0.82 |
| NICOLAS GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137764229645 | $0.01 |
| NICOLAS GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039205845255 | $11.60 |
| NICOLAS GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112259007612 | $21.90 |
| NICOLAS GERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081163299127 | $251.37 |
| NICOLAS GERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32318877536 | $660.88 |
| NICOLAS GERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.6138246854 | $831.87 |
| NICOLAS GERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0505788840699999 | $11.46 |
| NICOLAS GERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 57.786668528 | $27.84 |
| NICOLAS GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138171 8976 | $0.00 |
| NICOLAS GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014391990909 | $0.00 |
| NICOLAS GERONIMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (386.222165) | ($386.22) |
| NICOLAS GERONIMO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.01) |
| NICOLAS GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033689377621 | $1.02 |
| NICOLAS GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9338436409172 | $0.93 |
| NICOLAS GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000276496299739999 | $0.00 |
| NICOLAS GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004661388464 | $0.00 |
| NICOLAS GIACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148466292465 | $0.00 |
| NICOLAS GIACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.520047941 | $17.06 |
| NICOLAS GIACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017641717395 | $0.00 |
| NICOLAS GIACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024243184472 | $1.73 |
| NICOLAS GIANNI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011851) | ($480.35) |
| NICOLAS GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002229341319296 | $0.90 |
| NICOLAS GIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25021529092 | $6.32 |
| NICOLAS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56066637643 | $7.63 |
| NICOLAS GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022306144481 | $6.60 |
| NICOLAS GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000331539029339999 | $0.01 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069609093243 | $0.02 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57852117819 | $3.47 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026320103606 | $0.05 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023773040414 | $0.00 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116371503151999 | $0.00 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030063095667 | $0.01 |
| NICOLAS GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000147347009341 | $0.00 |
| NICOLAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017352175968 | $0.01 |
| NICOLAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019896962285 | $0.00 |
| NICOLAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013200658466 | $0.00 |
| NICOLAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061197500558 | $0.00 |
| NICOLAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033714589438 | $0.00 |
| NICOLAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095275787383 | $0.01 |
| NICOLAS GLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122405953772 | $0.36 |
| NICOLAS GODEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092724978515 | $0.03 |
| NICOLAS GODEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066796691186 | $0.01 |
| NICOLAS GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.793308387 | $96.79 |
| NICOLAS GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106087414882 | $0.00 |
| NICOLAS GOESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217466250689999 | $0.03 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004157 | $1.62 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00003647 | $1.44 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146) | ($5,765.54) |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00003396 | $1.24 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121981 | $36.06 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018504067178 | $58.39 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253035359352 | $0.50 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56747728259999 | $2.24 |
| NICOLAS GOGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9433034575 | $4.94 |
| NICOLAS GOIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02125829) | ($607.50) |
| NICOLAS GOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011617581776296 | $4.32 |
| NICOLAS GOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15064750311 | $0.18 |
| NICOLAS GOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22458846741 | $2.50 |
| NICOLAS GOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099915792206 | $0.71 |
| NICOLAS GOLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.17534566 | $7,246.52 |
| NICOLAS GOLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005192205148) | ($214.22) |
| NICOLAS GOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.0764121773) | ($2,975.96) |
| NICOLAS GOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.09374127) | ($2,791.05) |
| NICOLAS GOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.247100617) | ($7,200.00) |
| NICOLAS GOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2933291221 | $8,547.00 |
| NICOLAS GOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.1701534473 | $4,957.92 |
| NICOLAS GOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007413018511) | ($216.00) |
| NICOLAS GOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04629633982) | ($1,443.79) |
| NICOLAS GOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04629633982 | $1,443.79 |
| NICOLAS GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111638013354677 | $3.31 |
| NICOLAS GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117296563289999 | $0.02 |
| NICOLAS GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118697777812999 | $0.01 |
| NICOLAS GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028468214857 | $0.01 |
| NICOLAS GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183549089379999 | $0.04 |
| NICOLAS GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032561267111 | $0.00 |
| NICOLAS GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108275780216999 | $0.00 |
| NICOLAS GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042595818498 | $0.01 |
| NICOLÁS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000681854954439999 | $2.02 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02618415 | $775.99 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (104.398291397) | ($1,069.71) |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.718779955) | ($553.06) |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4374458084) | ($848.90) |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034265783493 | $104.21 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127984373734 | $0.15 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036074998846831 | $8.74 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3284816913496 | $17.81 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047422305498 | $0.05 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136045565099559 | $4.94 |
| NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1508761528 | $8.59 |
| NICOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145094672909 | $0.04 |
| NICOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031092641251 | $0.03 |
| NICOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115380697218999 | $0.00 |
| NICOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057118974987 | $0.01 |
| NICOLAS GONZALEZ GUEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035203556371 | $0.01 |
| NICOLAS GONZALEZ ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028538793061 | $0.03 |
| NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331040767479999 | $9.80 |
| NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111196907331999 | $21.70 |
| NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00596483027749999 | $0.05 |
| NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046422066992 | $0.34 |
| NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011357089886 | $0.07 |
| NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.011505735 | $22.01 |
| NICOLAS GOROJOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024411314316 | $0.01 |
| NICOLAS GORRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6762290077 | $9.41 |
| NICOLAS GORRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096679046443 | $0.00 |
| NICOLAS GORRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3534375399999 | $26.35 |
| NICOLAS GOUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020840465382 | $6.17 |
| NICOLAS GOUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307636316682 | $0.32 |
| NICOLAS GOUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017140027401 | $0.33 |
| NICOLAS GRAFÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042928081036 | $0.01 |
| NICOLAS GRAFÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20914400105 | $2.32 |
| NICOLAS GRAFÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062728777259 | $0.00 |
| NICOLAS GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218142159772321 | $0.03 |
| NICOLAS GRANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824199163519999 | $255.06 |
| NICOLAS GREBOVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 15.885323 | $15.89 |
| NICOLAS GREBOVAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15.885323) | ($15.89) |
| NICOLAS GREBOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01250769071681 | $0.01 |
| NICOLAS GREFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116195927044 | $0.34 |
| NICOLAS GREFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.092384430722 | $0.04 |
| NICOLAS GREFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5719211616 | $0.43 |
| NICOLAS GREGOR BOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099352191247 | $0.03 |
| NICOLAS GREGORIO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014372110866 | $0.00 |
| NICOLAS GREGORIO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029372841721 | $0.00 |
| NICOLAS GREGORIO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078606412254 | $0.01 |
| NICOLAS GREGURIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.54 |
| NICOLAS GREGURIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 17,000.0 | $9,109.84 |
| NICOLAS GREGURIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 510.75 | $262.69 |
| NICOLAS GREGURIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.18) |
| NICOLAS GREGURIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (17,537.983315) | ($6,952.90) |
| NICOLAS GREGURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90723681662988 | $11.73 |
| NICOLAS GREGURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.6216993343726 | $14.36 |
| NICOLAS GRENECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161023530299 | $0.00 |
| NICOLAS GRENECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262173730787675 | $0.03 |
| NICOLAS GRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025372244107 | $0.00 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (14.364764372) | ($256.21) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.860787565) | ($234.08) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.996618276) | ($268.05) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.996618276 | $268.05 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.660467499) | ($216.21) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230.660467499 | $216.21 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.36684181) | ($184.12) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.36684181 | $184.12 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.996618) | ($268.14) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.36684181) | ($183.76) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (230.660467) | ($215.94) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01999552688) | ($817.76) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01999552688 | $817.76 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.055141876) | ($169.37) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.055141876 | $169.37 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (39.515275609) | ($82.98) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 39.515275609 | $82.98 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (302.26445449) | ($62.10) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 302.26445449 | $62.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.394657696) | ($87.93) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.394657696 | $87.93 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (302.2644544) | ($58.86) |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002921398440785 | $1.18 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2258988138314 | $0.31 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.272421882361429 | $0.26 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02351871678625 | $0.42 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062610187400509 | $0.09 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090183564109422 | $0.02 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039282311745847 | $0.30 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006929970773749 | $0.07 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004859373909205 | $0.42 |
| NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00484549763362164 | $0.01 |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 297,271.75 | $297,271.75 |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (154.1995) | ($1,086.71) |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,078.864 | $1,086.71 |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01224263762565 | $0.01 |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,967.70661418499 | $1,967.71 |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41229745323 | $4.07 |
| NICOLAS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07657060848 | $0.04 |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10278373) | ($10.39) |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81955519061819 | $2.64 |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008397869688699 | $0.01 |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017653232658 | $0.00 |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039240631613 | $0.00 |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163783018879999 | $0.03 |
| NICOLAS GRISALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000554902990567 | $0.00 |
| NICOLAS GROMAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118525219599999 | $0.00 |
| NICOLAS GROMAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017539556937 | $0.02 |
| NICOLAS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121028815969999 | $0.00 |
| NICOLAS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204587104411552 | $0.02 |
| NICOLAS GROULX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00377597 | $144.80 |
| NICOLAS GROULX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.06264363 | $176.29 |
| NICOLAS GROULX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($302.01) |
| NICOLAS GROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042367961711 | $12.41 |
| NICOLAS GROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065100392063 | $0.00 |
| NICOLAS GROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033429873725 | $6.95 |
| NICOLAS GUACANEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3246000657298 | $0.32 |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.44175185 | $1,309.45 |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.219 | $632.75 |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $427.02 |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001064785519) | ($0.41) |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001067719231) | ($0.41) |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000135) | ($0.41) |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.41) |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000224477719) | ($0.43) |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002245002911) | ($0.43) |
| NICOLAS GUGGENBUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.212247978 | $500.71 |
| NICOLAS GUIGNERY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (262.393908) | ($139.99) |
| NICOLAS GUIGNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99025518679839 | $3.85 |
| NICOLAS GUILLAUME NOTTRELET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03019727) | ($1,148.87) |
| NICOLAS GUILLAUME NOTTRELET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03220224) | ($1,156.12) |
| NICOLAS GUILLAUME NOTTRELET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02658105) | ($851.43) |
| NICOLAS GUILLAUME NOTTRELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045112273971 | $14.74 |
| NICOLAS GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100700014662999 | $0.30 |
| NICOLAS GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494018966089999 | $0.58 |
| NICOLAS GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081494694828 | $0.02 |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,804.398778) | ($11,804.40) |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (151.196311785) | ($1,564.50) |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.299045074) | ($729.06) |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003997166964 | $0.13 |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8190211388347 | $125.38 |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7511579222 | $8.56 |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.54245747 | $50.54 |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08785047399 | $3.59 |
| NICOLAS GUILLERMO DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09781315121 | $2.62 |
| NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121844) | ($49.59) |
| NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168228) | ($49.92) |
| NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002900721343 | $100.00 |
| NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290164550209767 | $0.61 |
| NICOLAS GUINEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023302029587 | $0.00 |
| NICOLAS GUISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019273334447 | $0.57 |
| NICOLAS GUISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066126251846 | $0.01 |
| NICOLAS GUISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.0828026858 | $5.08 |
| NICOLAS GUSTAVE DIT DUFLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000805) | ($29,055.37) |
| NICOLAS GUSTAVE DIT DUFLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (16,758.862764) | ($73,906.58) |
| NICOLAS GUSTAVE DIT DUFLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1,287.654715) | ($98,893.68) |
| NICOLAS GUSTAVE DIT DUFLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,136.1166972735 | $3,653.68 |
| NICOLAS GUTHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS GUTHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS GUTHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,191.66) | ($23,191.66) |
| NICOLAS GUTHMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.114819) | ($2,344.24) |
| NICOLAS GUTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059356243352922 | $16.21 |
| NICOLAS GUTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.144741237719 | $149.14 |
| NICOLAS GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043267700528 | $0.01 |
| NICOLAS GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067650773389999 | $1.32 |
| NICOLAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020967642725 | $0.00 |
| NICOLAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.918615089889999 | $0.92 |
| NICOLAS HAAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (6,071.896) | ($6,812.41) |
| NICOLAS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,228.646994998 | $1,329.09 |
| NICOLAS HADDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001243743304 | $0.01 |
| NICOLAS HAINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (204.338675) | ($204.34) |
| NICOLAS HAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0806771588029 | $3.18 |
| NICOLAS HAMOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115341398871919 | $0.00 |
| NICOLAS HANRYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.040208362675 | $1.07 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028839044229 | $0.09 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002667473736 | $0.05 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010592375626 | $0.00 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021497736942 | $0.00 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4076141193 | $82.32 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.394770794 | $8.39 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031173472149999 | $0.00 |
| NICOLAS HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037585521254 | $0.13 |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1100123358) | ($215.85) |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01727726) | ($505.98) |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (15.038053908) | ($138.81) |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112074753551339 | $4.04 |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353553533149999 | $0.00 |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006761280480393 | $1.78 |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000957010969459999 | $0.00 |
| NICOLAS HARDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17180479235939 | $2.38 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.0) | ($22.00) |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.027266 | $82.93 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00137 | $53.43 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.25966066 | $718.92 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.010033218 | $23.91 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (261.782644) | ($261.78) |
| NICOLAS HARDUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01746251 | $33.85 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3160260143) | ($565.16) |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053144481889 | $1.53 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367547603927999 | $0.78 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019468126436336 | $3.92 |
| NICOLAS HARDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1984207926166 | $1.20 |
| NICOLAS HECQUET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012916) | ($509.91) |
| NICOLAS HECQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91004224694261 | $5.35 |
| NICOLAS HECQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720337518 | $0.98 |
| NICOLAS HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033933619765 | $1.00 |
| NICOLAS HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321762093679999 | $0.38 |
| NICOLAS HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001790493932 | $3.49 |
| NICOLAS HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70965325072 | $0.45 |
| NICOLAS HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2058549916 | $5.21 |
| NICOLAS HELLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026260136454 | $0.78 |
| NICOLAS HELLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127070031237 | $0.15 |
| NICOLAS HELLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034152914111 | $0.67 |
| NICOLAS HENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00036 | $11.26 |
| NICOLAS HENAULT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.07202165 | $104.41 |
| NICOLAS HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017478045746999 | $0.04 |
| NICOLAS HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190476982486759 | $0.02 |
| NICOLAS HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029098114672 | $0.33 |
| NICOLÁS HENRÍQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003429) | ($100.27) |
| NICOLÁS HENRÍQUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.98) |
| NICOLÁS HENRÍQUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47660721) | ($13,807.06) |
| NICOLÁS HENRÍQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024765174933928 | $88.34 |
| NICOLÁS HENRÍQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736463501198 | $0.08 |
| NICOLAS HENRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00162209 | $48.91 |
| NICOLAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3587790258568 | $0.37 |
| NICOLAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002141086987 | $6.34 |
| NICOLAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082076281462 | $0.00 |
| NICOLAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096405680461 | $0.00 |
| NICOLAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018244399658 | $0.00 |
| NICOLAS HERMOSILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (248.81) | ($248.81) |
| NICOLAS HERMOSILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.05) | ($41.05) |
| NICOLAS HERMOSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031301675842 | $0.04 |
| NICOLAS HERMOSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7906974058305 | $1.79 |
| NICOLAS HERMOSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19484834096455 | $0.19 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (402.41264939) | ($551.31) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 402.41264939 | $551.31 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (402.41264939) | ($543.26) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,188.108743631) | ($23,188.11) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,188.108743631 | $23,188.11 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.590466402) | ($30.59) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.590466402 | $30.59 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,218.69) | ($23,218.69) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.67192919) | ($72.42) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.67192919 | $72.42 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.67192919) | ($68.15) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (222.804764823) | ($148.50) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 222.804764823 | $148.50 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BAT | (222.804764823) | ($145.82) |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040495834224 | $0.03 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062502331201 | $193.26 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125006187135999 | $253.34 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.8224207063799 | $43.82 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7007833064097 | $0.97 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016800589303 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100969975315 | $0.01 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.406196554 | $52.63 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035198643518 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091215592017 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000684031649139999 | $0.05 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00073847173833087 | $0.08 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119279324305512 | $0.09 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018250069962 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012606758622 | $0.01 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000028623666197 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044460223191 | $0.01 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041824930366 | $0.03 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.10983233444 | $0.11 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021578141436 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001717672839499 9 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002857891465 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00418513634989999 | $0.04 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044143124818 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015291740828 | $0.00 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102784345191 | $30.42 |
| NICOLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011083918445 | $21.63 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,292.1 | $1,783.10 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.095913592) | ($3.30) |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.095913592 | $3.30 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.095913592) | ($3.18) |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022213263474 | $0.07 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082784763267 | $0.02 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014305602991 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.05076444139 | $15.68 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059483744924 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077837212723 | $0.01 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000118910036614 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000819890738699999 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016190999365 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036440404066 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000131429071752999 | $0.00 |
| NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008801228657 | $0.00 |
| NICOLAS HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110077539994999 | $0.01 |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.52) |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02) | ($1.53) |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.81) |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.813724839) | ($2,767.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,354.668259) | ($2,354.67) |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0958406) | ($2,684.59) |
| NICOLAS HERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.8679964) | ($1,340.64) |
| NICOLAS HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.00613363126 | $183.31 |
| NICOLAS HERVE ANTHONY MAUDUIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XTZ | 29.199298 | $95.02 |
| NICOLAS HERVE ANTHONY MAUDUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74370417225432 | $1.72 |
| NICOLAS HERVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069237451488 | $0.00 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008344424541) | ($2.00) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008344424541 | $2.00 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0833830317) | ($200.00) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0833830317 | $200.00 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.085643846) | ($5,000.00) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.085643846 | $5,000.00 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,785.19) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1991862275 | $410.81 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.646401462) | ($24,929.69) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.646401462 | $24,929.69 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (341.526895187) | ($3,502.37) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 341.526895187 | $3,502.37 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,645.001515052) | ($2,444.16) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,645.001515052 | $2,444.16 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,058.143294) | ($443.66) |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,058.143294 | $443.66 |
| NICOLAS HETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (13.015449009) | ($25,620.56) |
| NICOLAS HETCHER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.1991288939 | $222.91 |
| NICOLAS HETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139296709072 | $0.04 |
| NICOLAS HETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094101262251897 | $238.39 |
| NICOLAS HETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004236790572 | $0.00 |
| NICOLAS HETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.213586087176 | $36.12 |
| NICOLAS HETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2992836228003 | $57.80 |
| NICOLAS HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093232439197034 | $0.00 |
| NICOLAS HOFSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21628932468 | $7.69 |
| NICOLAS HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1427283458989 | $0.17 |
| NICOLAS HOMBLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.13) |
| NICOLAS HOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8716570423 | $84.94 |
| NICOLAS HOMMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19078922 | $449.90 |
| NICOLAS HOMMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01174 | $379.77 |
| NICOLAS HOMMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2251928 | $534.52 |
| NICOLAS HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118748300469999 | $34.67 |
| NICOLAS HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150415774085 | $27.06 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.88) |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.29735871 | $857.78 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($884.91) |
| NICOLAS HONEGGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,123.80) |
| NICOLAS HONEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.199 | $545.21 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($783.42) |
| NICOLAS HONEGGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.20) |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404035193163 | $124.50 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3511795655039 | $19.33 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033188575919 | $70.28 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46548637139999 | $3.59 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04081482191 | $0.37 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.060400050365 | $19.27 |
| NICOLAS HONEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004470844994038 | $0.01 |
| NICOLAS HORNA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004470844994038 | $0.01 |
| NICOLAS HUART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| NICOLAS HUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| NICOLAS HUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01080874568) | ($20.04) |
| NICOLAS HUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006444) | ($20.16) |
| NICOLAS HUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,974.95) | ($24,974.95) |
| NICOLAS HUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.84728872) | ($5,293.91) |
| NICOLAS HUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0637783) | ($2,026.17) |
| NICOLAS HUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (13,001.853971935) | ($13,001.85) |
| NICOLAS HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.874710570953 | $369.06 |
| NICOLAS HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071684112197 | $2.12 |
| NICOLAS HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123473658042 | $0.00 |
| NICOLAS HUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.33 |
| NICOLAS HUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $272.72 |
| NICOLAS HUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 36.8015 | $80.60 |
| NICOLAS HUG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.93) |
| NICOLAS HUG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $163.03 |
| NICOLAS HUG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 44.1746 | $94.45 |
| NICOLAS HUG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| NICOLAS HUG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,252.542006) | ($7,252.54) |
| NICOLAS HUG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2753119208) | ($581.76) |
| NICOLAS HUG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000211) | ($6.42) |
| NICOLAS HUG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.406 | $6.42 |
| NICOLAS HUG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $88.36 |
| NICOLAS HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000192840586321499 | $0.07 |
| NICOLAS HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001445409209193 | $3.96 |
| NICOLAS HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.2828073891199 | $48.28 |
| NICOLAS HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31720937519 | $1.62 |
| NICOLAS HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019552419056 | $3.09 |
| NICOLAS HUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015135363027 | $0.45 |
| NICOLAS HUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037214855554 | $0.04 |
| NICOLAS ICHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016797196566 | $0.02 |
| NICOLAS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000904205436 | $0.00 |
| NICOLAS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016009667946 | $0.02 |
| NICOLAS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026353188435 | $7.80 |
| NICOLAS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019690373215 | $0.00 |
| NICOLAS IGNACIO NUNEZ CATALAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.088691) | ($9.09) |
| NICOLAS IGNACIO NUNEZ CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001676905668 | $0.00 |
| NICOLAS IGNACIO NUNEZ CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11223100656485 | $0.11 |
| NICOLAS IGNACIO NUNEZ CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023054627027 | $0.02 |
| NICOLAS INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1328545296 | $20.59 |
| NICOLAS INSIXIENGMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5136700860496 | $0.49 |
| NICOLAS INSIXIENGMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91709811257 | $8.10 |
| NICOLAS IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017867436567 | $0.02 |
| NICOLAS IVAN REAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.545065) | ($402.55) |
| NICOLAS IVAN REAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131245) | ($38.42) |
| NICOLAS IVAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131374023510076 | $50.04 |
| NICOLAS IVAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.487855099046 | $1.49 |
| NICOLAS JACQUEMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (130.0) | ($130.00) |
| NICOLAS JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01136462168 | $3.34 |
| NICOLAS JACQUEMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38139519540999 | $3.81 |
| NICOLAS JADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099224401215 | $29.37 |
| NICOLAS JADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22615687491 | $0.26 |
| NICOLAS JADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040681124308 | $0.36 |
| NICOLAS JADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021900644389 | $2.40 |
| NICOLAS JAGIELSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.089668) | ($131.05) |
| NICOLAS JAGIELSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 130.473 | $131.05 |
| NICOLAS JAGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3626426741504 | $2.53 |
| NICOLAS JAGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4612111927 | $0.46 |
| NICOLAS JAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.11) |
| NICOLAS JAHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (742.0) | ($389.05) |
| NICOLAS JAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5054487276603 | $1.43 |
| NICOLAS JAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.324500785735 | $8.39 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 316.92 | $446.86 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 161.5844 | $376.49 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 369.5 | $501.20 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 34.32875766 | $39.81 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0041259 | $150.07 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 239.72 | $253.86 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 331.55 | $187.30 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 629.92 | $544.75 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 17.477 | $180.98 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 89.75 | $43.86 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 119.5 | $72.31 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $56.33 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 266.292 | $729.54 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 27.9 | $56.87 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.609 | $91.35 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 749.3543 | $569.08 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.01187) | ($363.80) |
| NICOLAS JAMET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 363.25 | $363.80 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,137.846) | ($1,438.98) |
| NICOLAS JAMET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,470.927 | $1,438.98 |
| NICOLAS JAMET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,950.915709) | ($13,950.92) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (163.412022) | ($99.99) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (29,836.58797345) | ($18,270.10) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 32.08 | $19.63 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (5.0) | ($3.04) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.032 | $3.04 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,814.177) | ($1,814.18) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 529.92 | $314.93 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($297.15) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 296.525 | $297.15 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.00564 | $10.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.74961014 | $1,348.55 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0544515 | $1,710.98 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 559.92 | $363.97 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (540.0) | ($350.18) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 347.889 | $350.18 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.973 | $10.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 1.0266 | $9.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.15 | $10.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005563 | $10.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (41.0) | ($27.88) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 27.654 | $27.88 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (27.654) | ($27.65) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055685 | $100.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 5.3781 | $50.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.055928 | $100.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 160.231 | $100.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 139.861 | $80.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 179.148 | $100.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 489.92 | $305.81 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (450.0) | ($276.76) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 274.864 | $276.76 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (660.99) | ($387.29) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 386.216 | $387.29 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (8.6358) | ($196.87) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 197.388 | $196.87 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (39.8858) | ($348.70) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 348.322 | $348.70 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (6.9995) | ($264.58) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 265.127 | $264.58 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 100.422 | $50.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006872 | $20.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.017812 | $30.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 85.764 | $40.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003414 | $10.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.011969 | $20.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 45.652 | $20.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 133.869 | $50.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.03109 | $50.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 887.155 | $250.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 543.92 | $298.32 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (510.0) | ($279.71) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 279.862 | $279.71 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,091.306 | $300.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,784.44 | $500.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 657.463 | $200.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.064163 | $100.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (730.0) | ($1,686.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,677.38 | $1,686.30 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (30.349) | ($70.21) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 69.802 | $70.21 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,202.05 | $1,000.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065514 | $100.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XTZ | (128.82) | ($236.03) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 236.178 | $236.03 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (502.78) | ($35.60) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 35.39 | $35.60 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,098.9) | ($1,098.90) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,480.45 | $1,098.90 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($2,572.65) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 8,019.02 | $2,572.65 |
| NICOLAS JAMET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009941) | ($273.07) |
| NICOLAS JAMET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.187446 | $273.07 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.331540242886 | $479.51 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01051357721 | $20.00 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24165622582 | $0.03 |
| NICOLAS JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.381281389184 | $534.45 |
| NICOLAS JAN MÄDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01760626 | $723.41 |
| NICOLAS JAN MÄDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02558894 | $921.93 |
| NICOLAS JAN MÄDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01131179 | $332.71 |
| NICOLAS JAN MÄDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00443713 | $102.64 |
| NICOLAS JAN MÄDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073756618518 | $22.44 |
| NICOLAS JANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000451177174449999 | $0.00 |
| NICOLAS JANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034707850268 | $0.01 |
| NICOLAS JANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045324968789 | $0.00 |
| NICOLAS JAVIER BRAUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,047.48 |
| NICOLAS JAVIER BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212200654205 | $58.65 |
| NICOLAS JAVIER GALLEGUILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126503673974 | $3.74 |
| NICOLAS JAVIER GALLEGUILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002875500715 | $0.00 |
| NICOLAS JAVIER GALLEGUILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.996065859 | $3.14 |
| NICOLAS JAVIER GALLEGUILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1755911815 | $1.95 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0063559 | $257.90 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00063872 | $26.39 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066865 | $26.84 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066764 | $25.67 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080438 | $25.18 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00085672 | $25.12 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086718 | $26.09 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086682 | $26.64 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00089124 | $26.67 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00108763 | $25.53 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00124839 | $25.38 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00122363 | $25.49 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00131008 | $26.11 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00121967 | $24.30 |
| NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6832953103 | $21.09 |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001479844189) | ($0.57) |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (16.198223228) | ($14.70) |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (24.426997865) | ($21.00) |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (814.23326218) | ($700.00) |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 988.42044545 | $849.75 |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.01773114741 | $26.90 |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003451503068 | $0.00 |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0636099751123 | $0.06 |
| NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.124725039055 | $0.47 |
| NICOLAS JEAN ROBERT POUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028664834266 | $88.93 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0174809 | $49.56 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00116863 | $44.74 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.387985 | $33.66 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04133424 | $99.38 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.435 | $21.25 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 51.2 | $33.84 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 123.0 | $18.87 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.925 | $22.86 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00099482 | $32.84 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02634349 | $51.58 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00168593 | $53.58 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262130365514299 | $50.91 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02558369745099 | $0.05 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007287103345 | $1.08 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33484502904 | $0.17 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02742101192599999 | $0.23 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20167520144 | $0.03 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031299268892 | $0.13 |
| NICOLAS JEAN TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003380011789 | $0.08 |
| NICOLAS JEREMY CANTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $634.33 |
| NICOLAS JEREMY CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027807847569 | $53.07 |
| NICOLAS JERZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00796457768648 | $0.01 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 285.15272625 | $404.84 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.37681986 | $1,141.40 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $726.57 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MANA | 287.48727244 | $600.85 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | UNI | 51.89680564 | $481.60 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.616819) | ($28,414.65) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.24) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (10.909) | ($3,183.81) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (79.723122) | ($735.84) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.06282) | ($574.03) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (287.487272) | ($285.98) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (51.896805) | ($272.98) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (285.152726) | ($181.10) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($39.37) |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298735032 | $50.00 |
| NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.7500967904 | $392.59 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003981 | $138.64 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $41.05 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041248483583 | $10.68 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23667614387999 | $14.18 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035095964416 | $5.46 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.350380717 | $2.35 |
| NICOLAS JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19496972339 | $1.66 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 20,369.027884 | $20,369.03 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,369.027884) | ($20,369.03) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,369.027884 | $20,369.03 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 29,619.695973 | $29,619.70 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,619.695973) | ($29,619.70) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,619.695973 | $29,619.70 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($72,081.94) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $72,081.94 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($72,081.94) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 71,809.061 | $72,081.94 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,809.06) | ($31,809.06) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,809.06 | $31,809.06 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($35,509.49) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $35,509.49 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($35,509.49) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 35,278.964 | $35,509.49 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,278.965) | ($35,278.97) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,278.965 | $35,278.97 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($70,851.89) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $70,851.89 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($70,851.89) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 70,379.314 | $70,851.89 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | PAXG | 21.120185118 | $39,799.30 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (21.120185118) | ($39,809.51) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 21.120185118 | $39,809.51 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (70,379.314) | ($70,379.31) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 70,379.314 | $70,379.31 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($69,494.37) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $69,494.37 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($69,491.73) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 69,257.266 | $69,491.73 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (69,257.266) | ($69,257.27) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 69,257.266 | $69,257.27 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 6.3687 | $15,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.3687) | ($14,999.63) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.3687 | $14,999.63 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($9,978.63) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $9,978.63 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($9,933.77) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,000.0 | $9,933.77 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $8,193.65 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.4112 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4112) | ($5,036.95) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4112 | $5,036.95 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 2.5428 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5428) | ($5,026.79) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5428 | $5,026.79 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.000099972) | ($86,888.90) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.000099972 | $86,888.90 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($57,924.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 29.281938 | $57,924.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000099972) | ($28,957.89) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000099972 | $28,957.89 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.281938) | ($57,730.22) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.281938 | $57,730.22 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 43.1879 | $33.10 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.1879) | ($33.01) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.1879 | $33.01 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.0) | ($70,557.82) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.0 | $70,557.82 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (34.0) | ($72,711.38) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 34.0 | $72,711.38 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005466063942) | ($10.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005466063942 | $10.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.005466063942) | ($9.98) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.005466063942 | $9.98 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.398684262) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.398684262 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 2.3984 | $5,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.797084262) | ($9,999.41) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.797084262 | $9,999.41 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000099972) | ($29,859.98) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000099972 | $29,859.98 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (1.000099) | ($29,854.45) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 14.670617 | $29,854.45 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.670617) | ($29,810.84) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.670617 | $29,810.84 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009720474891) | ($0.03) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009720474891 | $0.03 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.0) | ($1,010.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.0 | $1,010.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | PAXG | 8.994660708 | $16,693.55 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (8.994660708) | ($16,682.95) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 8.994660708 | $16,682.95 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.04770819953 | $93.94 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAXG | 15.486902 | $28,667.80 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (15.486902) | ($28,653.65) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 15.486902 | $28,653.65 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04770819953) | ($94.12) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04770819953 | $94.12 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,001.0) | ($10,001.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 5.39424 | $10,001.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | PAXG | 6.107668222 | $11,373.03 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67,000.0) | ($67,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67,000.0 | $67,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (6.107668222) | ($11,385.44) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 6.107668222 | $11,385.44 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.39424) | ($9,730.41) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.39424 | $9,730.41 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (66,900.0) | ($66,900.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (997.740836313) | ($36.14) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 997.740836313 | $36.14 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (997.740836313) | ($36.14) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SGB | 997.740836313 | $36.14 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.41) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.41 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001) | ($1.87) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001 | $1.87 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001089337) | ($0.07) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001089337 | $0.07 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00070754) | $0.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00070754 | $0.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00040513) | $0.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00040513 | $0.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000203025) | $0.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000203025 | $0.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 4.004491 | $7,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.014491) | ($7,042.41) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.014491 | $7,042.41 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 1.000926 | $1,800.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.000926) | ($1,800.52) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.000926 | $1,800.52 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | PAX | 16,000.0 | $16,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (16,000.0) | ($16,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | PAX | 16,000.0 | $16,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($1.79) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $1.79 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,995.0) | ($9,995.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,995.0 | $9,995.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 21,739.13 | $10,139.17 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,000.0) | ($59,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,000.0 | $59,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,000.0) | ($59,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,000.0 | $59,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.68659 | $1,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.68759) | ($1,002.73) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.68759 | $1,002.73 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24,357.9874261436 | $22,745.62 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4623277723 | $532.31 |
| NICOLAS JOHN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.49748462299999 | $4,643.55 |
| NICOLAS JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449815705459999 | $0.05 |
| NICOLAS JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032935368343 | $0.00 |
| NICOLAS JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019448487032 | $0.00 |
| NICOLAS JOSE RODRIGUEZ MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| NICOLAS JOSE RODRIGUEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16725551784259 | $4.65 |
| NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023490667593 | $0.00 |
| NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000900293637299999 | $0.00 |
| NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000176091214949999 | $0.00 |
| NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000162900494421999 | $0.00 |
| NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000047240765487 | $0.00 |
| NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152226681566999 | $4.51 |
| NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32245591639 | $0.38 |
| NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032572690495 | $63.97 |
| NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62151268247 | $6.91 |
| NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121942698905 | $0.73 |
| NICOLAS JOSEPH JACQUES DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092234507854 | $0.29 |
| NICOLAS JOSEPH ROGER FREDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07711257) | ($133.71) |
| NICOLAS JOSEPH ROGER FREDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813924) | ($526.65) |
| NICOLAS JOSEPH ROGER FREDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157505323480599 | $0.03 |
| NICOLAS JOSEPH ROGER FREDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62367988599624 | $10.71 |
| NICOLAS JOSEPH YVES HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319922597803 | $0.36 |
| NICOLAS JOTTERAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00117678) | ($45.31) |
| NICOLAS JOTTERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0865470203409479 | $0.18 |
| NICOLAS JOTTERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5751490721 | $7.58 |
| NICOLAS JOUNET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.07561893 | $2,223.47 |
| NICOLAS JOUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051874671216 | $12.20 |
| NICOLAS JOUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029037188044 | $0.00 |
| NICOLAS JULIEN ARTHUR DEBAUD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $435.94 |
| NICOLAS JULIEN ARTHUR DEBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001863107431296 | $54.29 |
| NICOLAS JULIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.07816584362 | $31.78 |
| NICOLAS JUTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.141262921356 | $10.07 |
| NICOLAS KALAYDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009666353609 | $0.00 |
| NICOLAS KALAYDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.483160628 | $97.48 |
| NICOLAS KANTOPOULOS-KESTELIDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00258649 | $105.15 |
| NICOLAS KANTOPOULOS-KESTELIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00351436 | $103.39 |
| NICOLAS KANTOPOULOS-KESTELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063590797425 | $1.93 |
| NICOLAS KAPIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,034.92) | ($21,034.92) |
| NICOLAS KAPIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,888.9515) | ($1,276.55) |
| NICOLAS KAPIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207812) | ($63.16) |
| NICOLAS KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020901792423516 | $0.71 |
| NICOLAS KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.4133676496 | $306.18 |
| NICOLAS KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029093108894695 | $0.03 |
| NICOLAS KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052048195275 | $0.10 |
| NICOLAS KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000037134361367 | $0.00 |
| NICOLAS KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004002503902 | $0.00 |
| NICOLAS KARPOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000384617242039999 | $0.00 |
| NICOLAS KARPOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070382203728 | $0.01 |
| NICOLAS KARSTEN MUßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119169039365 | $0.37 |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.52890003 | $10,973.00 |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,995.85) |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.532909632) | ($7,596.34) |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001996919131) | ($5.87) |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001679 | $50.67 |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32360562) | ($9,754.79) |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022686) | ($6.56) |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137990092225961 | $50.06 |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600850038099108 | $17.93 |
| NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000005876224902614 | $0.00 |
| NICOLAS KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037276803332 | $0.01 |
| NICOLAS KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13938035756 | $10.06 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.04922162 | $3,805.61 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (70.0) | ($49.16) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.026432 | $49.16 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (11.140709201) | ($106.52) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07565362) | ($3,700.64) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (2,655.98) | ($368.29) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.077) | ($254.85) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (70.5923) | ($88.95) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (152.977062) | ($311.84) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (294.937407) | ($189.10) |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76571644803237 | $3.58 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003437806426377 | $0.62 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96347382011229 | $1.37 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15661682586254 | $2.04 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33228084670243 | $0.05 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000888655493376799 | $0.05 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022370789063 | $0.01 |
| NICOLAS KERVAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0642767012985 | $2.51 |
| NICOLAS KHATCHADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440140212309 | $0.00 |
| NICOLAS KHATCHADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000320168632 | $0.62 |
| NICOLAS KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002061450263 | $61.98 |
| NICOLAS KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22158572684 | $451.19 |
| NICOLAS KIRKBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066434) | ($19.93) |
| NICOLAS KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016103709542 | $4.79 |
| NICOLAS KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014547002553 | $0.02 |
| NICOLAS KLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012121776266 | $0.00 |
| NICOLAS KLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026892928069 | $0.01 |
| NICOLAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050093286562 | $0.01 |
| NICOLAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054303123503 | $0.06 |
| NICOLAS KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068224053509 | $0.02 |
| NICOLAS KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014119292087 | $0.00 |
| NICOLAS KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122583285716 | $0.10 |
| NICOLAS KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0479791481149999 | $5.27 |
| NICOLAS KORNFEIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024491602989 | $7.25 |
| NICOLAS KORNFEIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082414287152 | $0.01 |
| NICOLAS KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340457458349999 | $0.10 |
| NICOLAS KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050176550841 | $9.78 |
| NICOLAS KYLE PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104131623892 | $210.57 |
| NICOLAS LA VERGHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129044727797 | $38.19 |
| NICOLAS LA VERGHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00912774113279999 | $17.81 |
| NICOLAS LACAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175522170716 | $0.20 |
| NICOLAS LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.30045915685 | $19.05 |
| NICOLAS LADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005229) | ($162.78) |
| NICOLAS LADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($48.44) |
| NICOLAS LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581167634645366 | $200.31 |
| NICOLAS LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00655301835589999 | $0.01 |
| NICOLAS LAFROMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265713601 | $7.86 |
| NICOLAS LAFROMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026979272353 | $5.26 |
| NICOLAS LAFROMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3337193097 | $1.47 |
| NICOLAS LAGGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,431.52) | ($1,431.52) |
| NICOLAS LAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45946635362999 | $12.53 |
| NICOLAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035241693279 | $0.00 |
| NICOLAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3306185166 | $1.46 |
| NICOLAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022860663741 | $0.00 |
| NICOLAS LANGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000617775980301599 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02833844 | $1,114.10 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.6135716 | $1,803.92 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.535524) | ($4,243.72) |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,578.3548 | $4,578.35 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,917.338441 | $2,917.34 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,990.313464 | $2,990.31 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002534) | ($1,960.26) |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,040.0) | ($5,040.00) |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.33941509 | $2,655.32 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06492535 | $1,901.99 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS LANGRENE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.41203025 | $2,565.97 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035014680291 | $105.35 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026670270431003 | $51.14 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.326586684 | $226.33 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073486231251 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014380044166 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076899712228 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061679132975 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007518233275 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044260156174 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028081249166 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005849007228 | $0.00 |
| NICOLAS LANGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051187828792 | $0.00 |
| NICOLAS LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005978353305 | $0.00 |
| NICOLAS LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383201070244 | $0.11 |
| NICOLAS LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101007595086 | $0.00 |
| NICOLAS LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026363386972 | $0.00 |
| NICOLAS LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161829371769 | $4.79 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.639423077) | ($111.57) |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (292.880302749) | ($282.63) |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.120950671 | $32,501.10 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12308065) | ($32,528.66) |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129181138732719 | $0.47 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73464701242 | $4.58 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05504403061856 | $0.06 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006571669437 | $0.09 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066898397365999 | $0.00 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056898772563 | $0.00 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092607204405 | $0.00 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072389453226 | $0.07 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.785511615639999 | $0.03 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020212294311 | $0.00 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031651705428 | $0.05 |
| NICOLAS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.127252617629 | $0.06 |
| NICOLAS LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333778071449999 | $9.88 |
| NICOLAS LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022424113312311 | $0.02 |
| NICOLAS LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636550288519999 | $12.42 |
| NICOLAS LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005899557591 | $0.01 |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($19.99) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007145) | ($20.21) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($540.45) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,753.00) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051758) | ($19.86) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.093188825) | ($1,186.46) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.683311139) | ($8.99) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (22.163222) | ($19.83) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (199.230982) | ($178.79) |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 58.2082 | $100.65 |
| NICOLAS LATORRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 537.423 | $437.61 |
| NICOLAS LATORRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046) | ($77.12) |
| NICOLAS LATORRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,334.44) |
| NICOLAS LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017683612842 | $59.71 |
| NICOLAS LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.867534358017 | $140.55 |
| NICOLAS LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023635895093 | $2.67 |
| NICOLAS LATTUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014213735213 | $0.42 |
| NICOLAS LATTUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043860398268 | $0.05 |
| NICOLAS LATTUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027861159746 | $54.36 |
| NICOLAS LATTUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.204835251 | $45.20 |
| NICOLAS LATTUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.72999781719999 | $6.13 |
| NICOLAS LATTUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0129220659 | $3.35 |
| NICOLAS LAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048001653843 | $0.00 |
| NICOLAS LAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046254729428 | $0.01 |
| NICOLAS LAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013521921353 | $0.00 |
| NICOLAS LAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061216243722 | $0.01 |
| NICOLAS LAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014733656627 | $0.00 |
| NICOLAS LAVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210310535466086 | $0.02 |
| NICOLAS LAVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050569454693 | $0.00 |
| NICOLAS LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.495273296 | $92.56 |
| NICOLAS LE CREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023680939908921 | $0.00 |
| NICOLAS LE GLEDIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,338.776662) | ($1,338.78) |
| NICOLAS LE GLEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5837569576721 | $13.86 |
| NICOLAS LE NY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.038875) | ($31,331.92) |
| NICOLAS LE NY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.896066) | ($15,850.51) |
| NICOLAS LE NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039186291265938 | $146.63 |
| NICOLAS LE NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.826943235825 | $29.25 |
| NICOLAS LE NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398129368564739 | $107.92 |
| NICOLAS LE NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.686163155 | $36.85 |
| NICOLAS LE SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523772032199 | $0.05 |
| NICOLAS LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010506554718301 | $0.00 |
| NICOLAS LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051422266139999 | $0.00 |
| NICOLAS LEBON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| NICOLAS LEBON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 210.544117 | $210.54 |
| NICOLAS LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022027725154 | $66.41 |
| NICOLAS LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9032021677 | $1.90 |
| NICOLAS LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000142237080803 | $0.00 |
| NICOLAS LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212359090269999 | $0.63 |
| NICOLAS LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265343811083 | $0.30 |
| NICOLAS LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132855747137 | $0.00 |
| NICOLAS LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261423557447931 | $0.30 |
| NICOLAS LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017982719651 | $0.00 |
| NICOLAS LECONTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0026) | ($0.97) |
| NICOLAS LECONTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5263543932) | ($198.29) |
| NICOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025201909958 | $0.75 |
| NICOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093857499227 | $0.00 |
| NICOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.296633343169999 | $0.30 |
| NICOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024814205587958 | $1.00 |
| NICOLAS LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.30134464033 | $1.30 |
| NICOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.841385320969 | $5.59 |
| NICOLAS LEFÈVRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($902.76) |
| NICOLAS LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.222140240395 | $32.71 |
| NICOLAS LEFORT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (800.03350303) | ($800.03) |
| NICOLAS LEFORT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (606.896223) | ($260.69) |
| NICOLAS LEFORT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (602.8044889) | ($84.17) |
| NICOLAS LEFORT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (61.2322) | ($83.89) |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159125306944 | $0.47 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95692836426 | $4.47 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075171436498 | $1.47 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24918054607 | $0.20 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74296816549999 | $1.72 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079148783073 | $0.88 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088438544807 | $0.78 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65041482959448 | $0.11 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451293061519999 | $0.33 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106136950108 | $0.36 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.61626552769055 | $1.00 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00373445877029999 | $0.85 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28331189708906 | $0.58 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049305496322 | $0.35 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036559997501 | $0.09 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062952685575 | $0.07 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000401629997569999 | $0.75 |
| NICOLAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.54612284684 | $0.55 |
| NICOLAS LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141493452189999 | $0.00 |
| NICOLAS LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981777686759999 | $0.01 |
| NICOLAS LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019165363909999 | $0.00 |
| NICOLAS LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48065569406 | $0.30 |
| NICOLAS LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0738654525409999 | $0.82 |
| NICOLAS LEGRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLAS LEGRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NICOLAS LEGRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,124.805199) | ($8,124.81) |
| NICOLAS LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186711465329999 | $55.89 |
| NICOLAS LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238512737645999 | $0.00 |
| NICOLAS LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007872498544 | $0.00 |
| NICOLAS LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033489740365 | $0.37 |
| NICOLAS LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.33290957479 | $72.33 |
| NICOLAS LEGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076131859897 | $2.25 |
| NICOLAS LEGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085634157474 | $0.00 |
| NICOLAS LEGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102028178193 | $1.99 |
| NICOLAS LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39734071415 | $0.19 |
| NICOLAS LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14247064311 | $0.22 |
| NICOLAS LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00186001489729999 | $0.13 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (509.880153793) | ($459.92) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 509.880153793 | $459.92 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.021739366) | ($6.02) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.021739366 | $6.02 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.669471867) | ($69.26) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.669471867 | $69.26 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005806478187) | ($17.11) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005806478187 | $17.11 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.85033304) | ($29.56) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.85033304 | $29.56 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08194154827) | ($0.10) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08194154827 | $0.10 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.063682646) | ($10.06) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.063682646 | $10.06 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002931032002) | ($0.12) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002931032002 | $0.12 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.27) | ($52.27) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.32) | ($88.32) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LINK | (5.6691) | ($69.18) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 68.987 | $69.18 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.005805) | ($17.09) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 17.056 | $17.09 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (5.849) | ($29.52) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 29.566 | $29.52 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.37420658 | $1,005.79 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 2.39 | $6,377.13 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (2.71243235) | ($7,237.46) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (475.160739) | ($475.16) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.19750707 | $504.61 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.1954286563) | ($494.12) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 316.1076 | $493.31 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 24,517.020131846 | $10,330.32 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (620.240038034) | ($261.34) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (659.400077353) | ($277.84) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (21,359.7625404) | ($9,000.00) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (509.88) | ($223.97) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.118445 | $223.97 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,877.942599679) | ($826.05) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,877.942599679 | $826.05 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,877.942) | ($826.05) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.436245 | $826.05 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2759202469) | ($517.22) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 4.783231 | $9,000.00 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.646486998) | ($8,789.61) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 802.8849 | $413.18 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.985481995) | ($4.41) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.35772859 | $652.11 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.936674775) | ($17.65) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.5955890674 | $1,085.29 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 0.4713489032 | $858.90 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.298445371) | ($2,365.08) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (83.06735184) | ($66.24) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 4.07022495 | $5,991.61 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.54294712 | $801.22 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.500393039) | ($6,641.14) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3948845751) | ($353.31) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5181518004) | ($463.60) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.904750687) | ($4,388.36) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (11.972091418) | ($10,711.64) |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.605827456 | $7,699.78 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 11.859312387 | $10,610.73 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012025819074 | $0.00 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010677234737551 | $12.77 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030467295201307 | $0.03 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000423072725376 | $0.00 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51990458354925 | $1.33 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072729939969714 | $0.09 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05092052175847 | $0.05 |
| NICOLAS LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05681546649392 | $0.31 |
| NICOLAS LEMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07908476486 | $1,872.03 |
| NICOLAS LEMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001108943166) | ($26.25) |
| NICOLAS LEMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001934313722) | ($45.79) |
| NICOLAS LEMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06336818091) | ($1,500.00) |
| NICOLAS LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071293371767 | $1.63 |
| NICOLAS LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021099836192 | $0.02 |
| NICOLAS LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139587557069999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062508660691 | $0.00 |
| NICOLAS LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000532538237775 | $0.00 |
| NICOLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110276965524 | $3.26 |
| NICOLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104499015691 | $2.04 |
| NICOLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31114906919999 | $1.31 |
| NICOLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53911521502 | $1.84 |
| NICOLAS LEONARDO MEROLLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121206) | ($49.85) |
| NICOLAS LEONARDO MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413655103199999 | $150.00 |
| NICOLAS LEONARDO MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1735088156096 | $0.37 |
| NICOLAS LEONEL LIDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.216593 | $404.22 |
| NICOLAS LEONEL LIDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.216593) | ($404.22) |
| NICOLAS LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0790594435861 | $1.53 |
| NICOLAS LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000735163200381 | $2.18 |
| NICOLAS LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81055271152 | $4.94 |
| NICOLAS LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2527529109 | $3.30 |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.8733640584 | $2,685.69 |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.217893056) | ($9,105.17) |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.91 |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.10 |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $8.74 |
| NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.379106113586 | $72.95 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (33.279919) | ($19.95) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (33.321504) | ($20.04) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,732.106903) | ($1,645.41) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.05) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1.652893) | ($19.89) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (175.449665861) | ($2,106.18) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27055567) | ($9,911.59) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,359.796861) | ($2,359.80) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007503) | ($20.01) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.24) | ($8,633.02) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (876.298) | ($461.00) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0166111 | $461.00 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,752.343711 | $4,752.34 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,892.515754 | $1,892.52 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.344758 | $700.34 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02580388 | $758.12 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.493228) | ($939.12) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0306299 | $939.12 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02083129 | $638.31 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.246614) | ($469.69) |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 467.804 | $469.69 |
| NICOLAS LESOIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $190.69 |
| NICOLAS LESOIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,280.015867) | ($5,280.02) |
| NICOLAS LESOIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,601.607895) | ($2,601.61) |
| NICOLAS LESOIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10022438) | ($3,043.13) |
| NICOLAS LESOIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.278561508) | ($2,301.48) |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011643353716792 | $43.37 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004262408195791 | $0.01 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030615575229498 | $79.46 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3560567785829 | $32.36 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88424470119 | $6.82 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032464509675 | $0.02 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000735791583319999 | $0.01 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22919069598779 | $2.95 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9854192995785 | $10.99 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.87399031863129 | $3.41 |
| NICOLAS LESOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038471133705 | $0.02 |
| NICOLAS LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.097297751185 | $1.06 |
| NICOLAS LETZGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2941336059 | $7.34 |
| NICOLAS LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379977092459999 | $0.01 |
| NICOLAS LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044906880777 | $0.00 |
| NICOLAS LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 500,062.5291501 | $500,062.53 |
| NICOLAS LEVY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12.237465) | ($12.24) |
| NICOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09948871833451 | $0.10 |
| NICOLAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4,994.804271299 | $4,994.80 |
| NICOLAS LEXMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072732029562 | $225.32 |
| NICOLAS LEXMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.448577179199 | $214.11 |
| NICOLAS LEXMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094042519077 | $189.90 |
| NICOLAS LEXMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.1999631249999 | $2.22 |
| NICOLAS LIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045286990357 | $0.00 |
| NICOLAS LIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030908231474 | $0.04 |
| NICOLAS LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($1,802.27) |
| NICOLAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000716762590399999 | $2.12 |
| NICOLAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8343514492 | $3.26 |
| NICOLAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009434012355255 | $22.22 |
| NICOLAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1989936535 | $1.38 |
| NICOLAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105169706118 | $1.17 |
| NICOLAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3937148413 | $1.39 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.567725238) | ($5,334.14) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.567725238 | $5,334.14 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (99.611602052) | ($5,578.59) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 99.611602052 | $5,578.59 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009618) | ($19.98) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.558107238) | ($5,183.06) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03966661861) | ($1,174.48) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03966661861 | $1,174.48 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.344786) | ($19.99) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (99.266816051) | ($5,721.74) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.99) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03899661) | ($1,136.28) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 14,972.0 | $14,972.00 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00379905136) | ($6.74) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00379905136 | $6.74 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1463250704) | ($5.77) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1463250704 | $5.77 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2802299451) | ($2.55) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2802299451 | $2.55 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00379905136) | ($6.73) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024230612897448 | $8.83 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135811997432729 | $36.41 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043004776576 | $0.00 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100404743741 | $0.00 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041534996600122 | $0.05 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082449004259 | $0.01 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.529702645021405 | $44.09 |
| NICOLAS LINGGAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.100491439029 | $0.10 |
| NICOLAS LIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055888787514 | $0.01 |
| NICOLÁS LLOMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058442209446 | $0.01 |
| NICOLAS LOCASO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (328.24) | ($328.24) |
| NICOLAS LOCASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002408464252 | $50.00 |
| NICOLAS LOCASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67008899487361 | $3.31 |
| NICOLAS LODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020318210316 | $0.60 |
| NICOLAS LODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00815450368199999 | $0.01 |
| NICOLAS LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113733792526 | $33.66 |
| NICOLAS LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.827993973 | $301.91 |
| NICOLAS LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 202.240001594 | $126.98 |
| NICOLAS LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4003612046 | $12.36 |
| NICOLAS LOONIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500251) | ($1,452.96) |
| NICOLAS LOONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202342750259999 | $0.60 |
| NICOLAS LOONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.690387593786 | $3.48 |
| NICOLAS LOONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004604486020569 | $1.34 |
| NICOLÁS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021662732112 | $6.41 |
| NICOLÁS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031039785307 | $6.06 |
| NICOLÁS LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001971207283 | $0.58 |
| NICOLÁS LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5144673808 | $2.21 |
| NICOLÁS LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107104609088999 | $3.41 |
| NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003355) | ($99.65) |
| NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.24) | ($402.24) |
| NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.533257) | ($1.53) |
| NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335759060968976 | $100.11 |
| NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77495513077214 | $2.77 |
| NICOLAS LORIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883348873309999 | $0.90 |
| NICOLAS LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.56886492874 | $14.28 |
| NICOLAS LUCA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023506281628 | $0.00 |
| NICOLAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006371412615 | $0.00 |
| NICOLAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108738588988 | $0.00 |
| NICOLAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030358566093 | $0.00 |
| NICOLAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110436820582 | $0.00 |
| NICOLAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029284706914 | $0.01 |
| NICOLAS LUCENA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154130385136 | $0.46 |
| NICOLAS LUCENA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182238667109999 | $3.56 |
| NICOLAS LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491305483188592 | $0.47 |
| NICOLAS LYON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (702.50654509) | ($702.51) |
| NICOLAS LYON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 702.50654509 | $702.51 |
| NICOLAS LYON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (235.322897551) | ($235.32) |
| NICOLAS LYON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 235.322897551 | $235.32 |
| NICOLAS LYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (702.5) | ($702.50) |
| NICOLAS LYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (235.32) | ($235.32) |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121011868883 | $35.82 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025402312652 | $0.00 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.721966338758 | $1.72 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.072145795 | $29.39 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038543992688 | $0.00 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19941849691 | $2.22 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067196607368 | $0.00 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017388985961 | $0.00 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082184792859 | $0.03 |
| NICOLAS LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.14021072211109 | $5.14 |
| NICOLAS MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.125840940006 | $8.28 |
| NICOLAS MAFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.129855515519 | $1.23 |
| NICOLAS MAGNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.268187298) | ($28,354.55) |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609243487159999 | $1.80 |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037863701353 | $0.04 |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112858300344664 | $274.77 |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038572989595 | $0.00 |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9778166460999 | $7.52 |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010838626727 | $0.00 |
| NICOLAS MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.7570749925 | $9.76 |
| NICOLAS MAIRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,007.904621) | ($1,007.90) |
| NICOLAS MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7389925596013 | $37.13 |
| NICOLAS MAJERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4924529628099 | $69.94 |
| NICOLAS MAJERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032105682776 | $62.73 |
| NICOLAS MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.181771788274 | $1.24 |
| NICOLAS MALDANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132268098383 | $0.00 |
| NICOLAS MALDANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3881170933694 | $0.35 |
| NICOLAS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030450745281417 | $0.00 |
| NICOLAS MALENCHINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.009041195866 | $17.72 |
| NICOLAS MALENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167246406519999 | $0.50 |
| NICOLAS MALENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00984534620109999 | $19.17 |
| NICOLAS MANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8400985856 | $0.96 |
| NICOLAS MANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.205418195853 | $89.43 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149667271240999 | $0.44 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057117216329 | $11.14 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.8529095039999 | $42.85 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.312289107 | $21.31 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088973382686 | $0.98 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049271519334 | $0.00 |
| NICOLAS MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.41870494618 | $0.56 |
| NICOLAS MANOOGIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02940764) | ($1,176.77) |
| NICOLAS MANOOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002806483423085 | $1.12 |
| NICOLAS MANUEL MIGUEL QUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000804104094 | $0.00 |
| NICOLAS MARC ADRIEN MEURGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 184.8586 | $386.08 |
| NICOLAS MARC ADRIEN MEURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17590046018 | $1.76 |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.017156 | $42.11 |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.8325 | $41.29 |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01720537553) | ($30.82) |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09599375551962 | $0.07 |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004937553001 | $0.10 |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004932508053 | $0.19 |
| NICOLAS MARCELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.50627186) | ($158.87) |
| NICOLAS MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636214825364 | $0.75 |
| NICOLAS MARCIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14835139) | ($4,449.87) |
| NICOLAS MARCIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.170429448) | ($6,441.52) |
| NICOLAS MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787499733681949 | $28.88 |
| NICOLAS MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017430665063722 | $46.87 |
| NICOLAS MARCO DEL PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008120528083 | $0.00 |
| NICOLAS MARCÓ DEL PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026895538508 | $0.00 |
| NICOLAS MARCOPPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056322480306 | $0.02 |
| NICOLAS MARCOPPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061977473034 | $0.12 |
| NICOLAS MARCOPPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053282314523 | $0.00 |
| NICOLAS MARCOPPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053337495009999 | $0.00 |
| NICOLAS MARCOTTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($46.03) |
| NICOLAS MARCOTTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($276.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS MARCOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00015607 | $6.49 |
| NICOLAS MARCOTTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002484 | $7.33 |
| NICOLAS MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129077808754 | $3.81 |
| NICOLAS MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857772082796999 | $0.09 |
| NICOLAS MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000905309698319999 | $1.92 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139352187506 | $4.12 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019463048774 | $3.80 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.019220901 | $27.76 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.818767205 | $6.79 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26680210058 | $2.96 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9040460018 | $1.45 |
| NICOLAS MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.01947823139999 | $1.45 |
| NICOLAS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00781833412735814 | $0.01 |
| NICOLAS MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000453693831029999 | $0.00 |
| NICOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003108545547 | $0.92 |
| NICOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064156401861 | $0.00 |
| NICOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009220874676 | $17.99 |
| NICOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033001943303 | $0.03 |
| NICOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13224228167 | $0.10 |
| NICOLAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4736654674 | $5.03 |
| NICOLAS MARSANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $14.78 |
| NICOLAS MARSANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.59 |
| NICOLAS MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082197666028 | $24.30 |
| NICOLAS MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1568645751 | $2.52 |
| NICOLAS MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005788480078 | $11.26 |
| NICOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157710995584 | $0.00 |
| NICOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000162755395919999 | $0.00 |
| NICOLAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104008311218 | $2.03 |
| NICOLAS MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132931866337799 | $50.41 |
| NICOLAS MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27989523544732 | $1.30 |
| NICOLAS MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021194558961 | $0.04 |
| NICOLAS MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3768436671 | $888.73 |
| NICOLAS MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001053) | ($31.63) |
| NICOLAS MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 31.568 | $31.63 |
| NICOLAS MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00289434 | $68.62 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123016188522 | $36.41 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1627893442 | $0.19 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5521829314 | $0.97 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16675273129 | $0.17 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007887432859 | $2.51 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.16444228562999 | $1.16 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010899435490898 | $0.37 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7387450313 | $7.74 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515732063384114 | $0.01 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103929747018 | $2.97 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035401200263238 | $5.36 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103697416719999 | $0.00 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062733265348 | $0.00 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263134847399999 | $0.03 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79273309896 | $0.50 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115932213322 | $1.29 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015281342114 | $0.00 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054271193736 | $0.07 |
| NICOLAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033031743684 | $0.00 |
| NICOLAS MARTIN BRÜCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014663986044 | $45.49 |
| NICOLAS MARTIN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000351662491 | $0.00 |
| NICOLAS MARTIN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002822334087 | $0.00 |
| NICOLAS MARTIN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079254048629 | $0.00 |
| NICOLAS MARTIN MEDINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| NICOLAS MARTIN MEDINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| NICOLAS MARTIN MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165064) | ($48.13) |
| NICOLAS MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016517540579197 | $50.04 |
| NICOLAS MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34660796417327 | $0.73 |
| NICOLAS MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5286571743452 | $0.53 |
| NICOLAS MARTIN MUIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821624980539999 | $0.01 |
| NICOLAS MARTIN STROHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120106) | ($36.43) |
| NICOLAS MARTIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000752089894791399 | $0.27 |
| NICOLAS MARTIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101383191693 | $0.00 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156677624298 | $46.47 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5162950547 | $7.60 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028410751204 | $55.45 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5170895389 | $7.52 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.811411124 | $23.63 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135989562999999 | $1.51 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91693543484 | $0.92 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367026381579999 | $0.05 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046370375497 | $0.34 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2455766774 | $0.12 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6776807753 | $0.19 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000392350113959999 | $0.01 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15008307997 | $0.23 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006685763015 | $0.48 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15337351561 | $0.07 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117712375056999 | $0.06 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049399138003 | $1.16 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00162015000619999 | $0.18 |
| NICOLAS MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5332605979 | $2.53 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03493896802) | ($926.76) |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04789321359) | ($1,270.37) |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.561501485) | ($41,419.00) |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.940072044 | $51,460.63 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770332599774972 | $16.02 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002413880589 | $0.05 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073805066786 | $0.01 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029897830905 | $0.02 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187091200339999 | $0.02 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047843557014 | $0.00 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0882338002929999 | $0.09 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055586361181 | $0.00 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028378623659 | $97.44 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016259616493 | $0.02 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028664062084 | $0.00 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019353487375 | $58.03 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124390569576 | $24.27 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259349324388999 | $0.01 |
| NICOLAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.075809909 | $1.08 |
| NICOLAS MARTINEZ DE VALDIVIELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153239339156 | $0.00 |
| NICOLAS MARTINEZ DE VALDIVIELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019878966726 | $0.00 |
| NICOLAS MARTINEZ DE VALDIVIELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020895200135 | $0.00 |
| NICOLAS MARTINEZ DE VALDIVIELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033360482929 | $0.00 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 0.83 | $0.83 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (70.8) | ($143.57) |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0039751 | $143.57 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00011019) | ($36,052.97) |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9893355166863 | $124.76 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16707205968 | $0.17 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047486972705 | $0.00 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003769639254 | $0.00 |
| NICOLAS MARTINEZ MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.061364506666 | $0.06 |
| NICOLAS MARTIN-JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4465932503 | $5.18 |
| NICOLAS MARTIN-ZONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000364665321087302 | $0.00 |
| NICOLAS MARTIN-ZONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068147627034 | $1.33 |
| NICOLAS MARTIN-ZONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021463550608 | $0.02 |
| NICOLÁS MARULANDA P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.886634834566 | $0.87 |
| NICOLAS MASDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117225476388799 | $0.01 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0492969699195 | $83.80 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0128226517426 | $0.00 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.2734573807 | $150.00 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025460093642 | $0.01 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097522885978 | $0.00 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036236448316 | $2.01 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071830534447 | $0.00 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09937353415 | $0.03 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0004883039968 | $0.03 |
| NICOLAS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154014416503 | $0.00 |
| NICOLÁS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050328075725 | $0.06 |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003238) | ($126.00) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.044081 | $126.00 |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003256) | ($126.01) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 155.715 | $126.01 |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033146) | ($127.87) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04572614881) | ($127.79) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (155.715) | ($117.22) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211875) | ($81.20) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128656) | ($46.98) |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132824199547282 | $51.65 |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001372885575209 | $0.04 |
| NICOLAS MATEO ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01772103000191 | $0.01 |
| NICOLAS MATEO SOHAM ROCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256533977 | $50.00 |
| NICOLAS MATEO SOHAM ROCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.76505769418 | $10.18 |
| NICOLAS MATERAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012388893948 | $0.33 |
| NICOLAS MATERAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94971391883 | $5.96 |
| NICOLAS MATERAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621138029469999 | $10.40 |
| NICOLAS MATERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.156475028) | ($6,321.50) |
| NICOLAS MATERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6863395835 | $1.91 |
| NICOLAS MATERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008573106919725 | $25.09 |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($50.11) |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 49.984 | $50.11 |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (452.744674) | ($452.74) |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041645605165611 | $100.00 |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3768490596655 | $2.38 |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005124368323 | $0.00 |
| NICOLAS MATIAS BORDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00208396272079999 | $0.00 |
| NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01319205 | $540.85 |
| NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 6.75 | $3.02 |
| NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185001358400999 | $53.12 |
| NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78484995421991 | $2.34 |
| NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.009091782371 | $0.00 |
| NICOLAS MATIAS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022651327708 | $0.04 |
| NICOLAS MATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588331328354 | $0.68 |
| NICOLAS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130685277234 | $2.55 |
| NICOLAS MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.15536446941 | $52.46 |
| NICOLAS MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.0785659 | $122.08 |
| NICOLAS MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.5259546419999 | $40.53 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($30.65) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (37.297820118) | ($2,276.95) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (72.275259997) | ($553.10) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.702) | ($9.54) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.457 | $9.54 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14.338454) | ($14.34) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001595) | ($50.19) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14532727) | ($4,569.09) |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012302255497343 | $42.05 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11250044222312 | $0.16 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055015012593895 | $0.06 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115229977663399 | $1.37 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000485832686419999 | $0.00 |
| NICOLAS MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153223934456199 | $10.80 |
| NICOLAS MAYEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.997158974042 | $12.72 |
| NICOLAS MAYEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000496099336459999 | $0.10 |
| NICOLAS MAYEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4790690508 | $4.34 |
| NICOLAS MAYEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2471926605 | $1.52 |
| NICOLAS MAYEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.86687515449999 | $5.96 |
| NICOLAS MAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67270872787999 | $8.78 |
| NICOLAS MAZEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35989096949999 | $1.58 |
| NICOLAS MAZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069803240986 | $0.01 |
| NICOLAS MCCARTHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000769979951909999 | $0.15 |
| NICOLAS MCCARTHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018829819448 | $0.00 |
| NICOLAS MCCARTHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063466897361 | $0.02 |
| NICOLAS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299344571719999 | $58.57 |
| NICOLAS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9858231983 | $7.12 |
| NICOLAS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061878777395 | $0.01 |
| NICOLAS MEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35275260296 | $0.38 |
| NICOLAS MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.3224966973 | $5.32 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 7.075974 | $635.15 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,615.010417 | $1,615.01 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1277663619 | $4,429.11 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,198.387489 | $1,198.39 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS MÈGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 42.643923241 | $354.53 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 40.14333789 | $436.22 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1917889053) | ($5,600.00) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (4.662851224) | ($1,275.76) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 421.0 | $421.00 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.5637031539 | $1,022.52 |
| NICOLAS MÈGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.147824433) | ($2,076.67) |
| NICOLAS MÈGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICOLAS MÈGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001271610679) | ($0.35) |
| NICOLAS MÈGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001253444812) | ($3.45) |
| NICOLAS MÈGE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| NICOLAS MÈGE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NICOLAS MÈGE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001734545218) | ($3.45) |
| NICOLAS MÈGE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001759683554) | ($0.35) |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052362107981 | $18.20 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046006058666405 | $11.28 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12233336971999 | $3.12 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5650882649 | $9.96 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.018913666 | $9.43 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.627567514851 | $5.46 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1255569729257 | $0.89 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07749934839 | $1.08 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.927006478487 | $23.58 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0254651684593029 | $9.92 |
| NICOLAS MÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0251785951169999 | $0.74 |
| NICOLAS MEKKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | KNC | (65.246685841) | ($285.78) |
| NICOLAS MEKKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.18092893) | ($15.60) |
| NICOLAS MEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034271637981 | $10.15 |
| NICOLAS MEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354557917008 | $0.07 |
| NICOLAS MEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018430670385 | $3.60 |
| NICOLAS MENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000664753823139 | $0.00 |
| NICOLAS MENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018889480266 | $0.00 |
| NICOLAS MENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058135474074 | $0.00 |
| NICOLAS MENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048414575211 | $1.43 |
| NICOLAS MENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107093034556999 | $20.90 |
| NICOLAS MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272871983909999 | $0.81 |
| NICOLAS MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697215110399999 | $0.08 |
| NICOLAS MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.640162941 | $8.64 |
| NICOLAS MERLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017527862893 | $0.02 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106123402699 | $0.00 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181241438059999 | $0.02 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032433622039 | $0.01 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013532023625 | $0.00 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019567961311 | $0.02 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080996007054 | $0.08 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000123704029089 | $0.00 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017135033679 | $0.01 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019104077137 | $0.00 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000011321647246 | $0.00 |
| NICOLAS MERVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097078289919 | $0.01 |
| NICOLAS MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001639087682 | $0.03 |
| NICOLAS MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.077528152 | $90.08 |
| NICOLAS MESLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (397.623944) | ($160.37) |
| NICOLAS MESLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08447376) | ($2,580.34) |
| NICOLAS MESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008603337493125 | $29.08 |
| NICOLAS MESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3925100862 | $3.48 |
| NICOLAS MESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.67641339584873 | $0.91 |
| NICOLAS MESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034676873698 | $0.00 |
| NICOLAS MESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032943747874 | $0.01 |
| NICOLAS METIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035820618139 | $0.11 |
| NICOLAS METIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123575445042 | $0.02 |
| NICOLAS METIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00163312685919999 | $0.02 |
| NICOLAS METIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107658133603 | $0.00 |
| NICOLAS METIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047886976992 | $0.02 |
| NICOLAS METIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008798993108 | $0.01 |
| NICOLAS METZGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 31.0188 | $50.39 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555177800069999 | $171.37 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3024645958 | $9.05 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096935199178 | $195.83 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051668789944 | $3.26 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.56771898 | $10.78 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1410473714 | $0.17 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020960600436 | $1.17 |
| NICOLAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29244698234 | $5.75 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01208158905 | $38.20 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($286.10) |
| NICOLAS MEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068812 | $199.14 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.227523) | ($9,226.83) |
| NICOLAS MEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| NICOLAS MEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,530.0 | $2,530.00 |
| NICOLAS MEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,606.48) | ($5,606.48) |
| NICOLAS MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,589.77) | ($10,589.77) |
| NICOLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003211797108 | $0.10 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018785782094 | $0.00 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009967726155832 | $29.72 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.874069766489 | $122.87 |
| NICOLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.6380105012 | $106.64 |
| NICOLAS MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6160344993049 | $0.59 |
| NICOLÁS MICÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004493929839 | $13.30 |
| NICOLÁS MICÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085873330543 | $0.01 |
| NICOLAS MIGUEL BUSDRAGO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60794352675293 | $0.58 |
| NICOLAS MIGUEL BUSDRAGO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101313762669 | $0.01 |
| NICOLÁS MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026720198492 | $0.79 |
| NICOLAS MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.444536011 | $29.44 |
| NICOLAS MILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078440178397 | $2.43 |
| NICOLAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212845612889299 | $0.20 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 188.1536 | $149.09 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 252.5844 | $142.18 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003161 | $10.00 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 505.5901 | $505.59 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (505.59) | ($505.59) |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0161789 | $505.59 |
| NICOLAS MISSIAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4681472569003 | $25.76 |
| NICOLAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146423832407 | $0.00 |
| NICOLAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028885063831 | $0.06 |
| NICOLAS MITON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,272.0) | ($1,272.00) |
| NICOLAS MITON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69,000.0) | ($69,000.00) |
| NICOLAS MITON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.53) | ($62.53) |
| NICOLAS MITON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 9,990.0 | $9,990.00 |
| NICOLAS MITON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04418359 | $1,317.70 |
| NICOLAS MITON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 19,958.57236845 | $19,958.57 |
| NICOLAS MITON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 29,954.276861 | $29,954.28 |
| NICOLAS MITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276295864826266 | $6.76 |
| NICOLAS MITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.051068114591 | $88.85 |
| NICOLAS MITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020661071114 | $0.00 |
| NICOLAS MITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.906432621999 | $203.91 |
| NICOLAS MITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.666447291675 | $154.67 |
| NICOLAS MITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 203.916111467942 | $203.92 |
| NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,797.49) |
| NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.492886) | ($13,450.25) |
| NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117152) | ($3,552.40) |
| NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039503318132272 | $136.76 |
| NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17021526356 | $0.19 |
| NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066603871677046 | $160.16 |
| NICOLAS MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001458174539 | $0.00 |
| NICOLAS MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092249295514 | $0.00 |
| NICOLAS MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014834848818 | $0.00 |
| NICOLAS MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023138773194 | $0.00 |
| NICOLAS MOINIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (2,050.0) | ($4,215.04) |
| NICOLAS MOINIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02200194) | ($627.34) |
| NICOLAS MOINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.106536737064 | $635.14 |
| NICOLAS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.88567304614 | $23.47 |
| NICOLAS MOLCRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078892370174 | $23.35 |
| NICOLAS MOLCRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472062354611999 | $0.44 |
| NICOLAS MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117313762188 | $0.03 |
| NICOLÁS MONDRAGÓN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039326146457 | $0.00 |
| NICOLAS MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.899646817839999 | $1.17 |
| NICOLAS MONTILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00127129 | $52.75 |
| NICOLAS MONTILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICOLAS MONTILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.831104) | ($200.83) |
| NICOLAS MONTILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233104) | ($69.39) |
| NICOLAS MONTILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020041266443639 | $0.67 |
| NICOLAS MONTILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28759012226306 | $1.48 |
| NICOLAS MONTILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3519326772901 | $1.35 |
| NICOLAS MONTILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060943309645 | $2.41 |
| NICOLAS MONTILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054634380721 | $0.39 |
| NICOLAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69219205156 | $2.04 |
| NICOLAS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064004) | ($99.74) |
| NICOLAS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.237831541) | ($1,928.87) |
| NICOLAS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (38.81573439) | ($176.21) |
| NICOLAS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (993.800163) | ($993.80) |
| NICOLAS MORENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.784034) | ($49.89) |
| NICOLAS MORENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.844929344) | ($438.02) |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099071275039 | $82.88 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3914186490097 | $93.92 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8989675914 | $1.19 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2730684970167 | $12.36 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125372691389338 | $50.50 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008481130942 | $0.01 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019651208124999 | $0.00 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080067526545 | $0.02 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27748624792 | $0.32 |
| NICOLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014741500498 | $0.03 |
| NICOLAS MORIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131307) | ($51.24) |
| NICOLAS MORIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (10,311.971941) | ($6,026.79) |
| NICOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000375758102321 | $0.15 |
| NICOLAS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.96319774422 | $11.35 |
| NICOLAS MOROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465902194 | $143.39 |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01274214) | ($488.68) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1884329573) | ($547.92) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01887924) | ($738.40) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011506) | ($400.11) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2653) | ($522.32) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.999392) | ($249.78) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014622) | ($437.21) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (23.9016) | ($19.87) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (0.05892413327) | ($3.74) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (3.758) | ($5.22) |
| NICOLAS MOSCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9828861228611 | $19.87 |
| NICOLAS MOSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01754208) | ($50.99) |
| NICOLAS MOSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086922) | ($33.91) |
| NICOLAS MOSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0175412) | ($51.84) |
| NICOLAS MOSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086916) | ($34.85) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,952.67) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,122.68) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,997.5 | $11,997.50 |
| NICOLAS MOSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,017.35 |
| NICOLAS MOSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,396.964897 | $3,396.96 |
| NICOLAS MOSER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00944427) | ($18.54) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.45) | ($13.45) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00264971) | ($5.17) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054553) | ($16.10) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00264482) | ($5.09) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.3) | ($20.30) |
| NICOLAS MOSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056172) | ($17.26) |
| NICOLAS MOSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000561) | ($17.50) |
| NICOLAS MOSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.415 | $17.50 |
| NICOLAS MOSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00264361) | ($4.89) |
| NICOLAS MOSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,414.818352) | ($15,414.82) |
| NICOLAS MOSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.530981929) | ($3,916.01) |
| NICOLAS MOSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02709819) | ($29,385.55) |
| NICOLAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005652364238506 | $194.55 |
| NICOLAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087258019722422 | $235.60 |
| NICOLAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103577845029999 | $0.10 |
| NICOLAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.53790365941 | $79.54 |
| NICOLAS MOSNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241466412159999 | $0.00 |
| NICOLAS MOSNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001015514516 | $0.00 |
| NICOLAS MOUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068969944231 | $0.00 |
| NICOLAS MOUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099701599173 | $0.00 |
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155393713995 | $46.07 |
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073461215091 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144992265899999 | $28.29 |
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.047823332 | $11.14 |
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3576735854 | $3.99 |
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010851706014 | $0.01 |
| NICOLAS MOULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023645782275 | $7.53 |
| NICOLAS MOURLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (15.550446142) | ($284.42) |
| NICOLAS MOURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12072464303234 | $3.04 |
| NICOLAS MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129668297114 | $0.38 |
| NICOLAS MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3310661107 | $1.46 |
| NICOLAS MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599535043633 | $0.01 |
| NICOLAS MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001369549918466 | $0.00 |
| NICOLAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0318782187252 | $4.03 |
| NICOLAS MULLER CHIARAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016627276764 | $0.49 |
| NICOLAS MULLER CHIARAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43324547565 | $0.51 |
| NICOLAS MULLER CHIARAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.152498676 | $8.15 |
| NICOLAS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025188658751 | $7.46 |
| NICOLAS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044445304039 | $8.67 |
| NICOLAS MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5308207840598 | $0.51 |
| NICOLAS MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031163341697 | $0.00 |
| NICOLAS NAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161483002249 | $0.48 |
| NICOLAS NAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389142942769999 | $0.05 |
| NICOLAS NAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000387553654819999 | $0.08 |
| NICOLAS NAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034055891666 | $0.04 |
| NICOLAS NAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011508159103 | $0.01 |
| NICOLAS NAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017320865596 | $5.13 |
| NICOLAS NAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33188126521 | $0.39 |
| NICOLAS NAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.937763274189999 | $0.45 |
| NICOLAS NAUROY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 413.291331 | $264.37 |
| NICOLAS NAUROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.003841564521 | $9.90 |
| NICOLAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017918966903 | $5.31 |
| NICOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121258259402 | $3.59 |
| NICOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030792811843 | $60.33 |
| NICOLAS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015553339043 | $0.32 |
| NICOLAS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.84814189827 | $29.00 |
| NICOLAS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084132628499999 | $0.97 |
| NICOLAS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.701675797 | $4.70 |
| NICOLAS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4884701337 | $0.23 |
| NICOLAS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006484241416 | $0.12 |
| NICOLAS NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (95.830008) | ($62.80) |
| NICOLAS NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071537) | ($2,175.87) |
| NICOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047692713164 | $14.12 |
| NICOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068591505761 | $13.38 |
| NICOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081367483079 | $0.60 |
| NICOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719788021484159 | $24.36 |
| NICOLAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64285880372122 | $0.45 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109107695408 | $32.29 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018522547327 | $36.14 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2422878921 | $5.74 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.825521181 | $78.38 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088080956739 | $0.98 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045228536368 | $0.33 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18286515173 | $0.62 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00606954927209999 | $0.67 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03773477131 | $0.23 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0492516151399999 | $2.80 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021802197362 | $0.16 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.172336098119999 | $0.27 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014646191992 | $0.10 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068705667534 | $0.09 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.227338761689999 | $0.12 |
| NICOLAS NIKOLETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030344027332 | $0.71 |
| NICOLAS NIKOLIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (58.776) | ($44.02) |
| NICOLAS NIKOLIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.023545 | $44.02 |
| NICOLAS NIKOLIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002433) | ($73.83) |
| NICOLAS NIKOLIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.039748 | $73.83 |
| NICOLAS NIKOLIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07143071008) | ($127.05) |
| NICOLAS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69000451175716 | $2.09 |
| NICOLAS NOBLET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.77) | ($3,144.65) |
| NICOLAS NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2647652137051 | $71.07 |
| NICOLAS NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030762825959 | $0.91 |
| NICOLAS NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014273565466 | $0.01 |
| NICOLAS NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2481087959 | $5.75 |
| NICOLAS NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35511290691 | $3.95 |
| NICOLAS NOVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342468349031629 | $0.39 |
| NICOLAS NOVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107154261416 | $0.00 |
| NICOLAS NOVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070287742088 | $0.01 |
| NICOLAS NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086948296579 | $0.00 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.632534471) | ($7,414.88) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.632534471 | $7,414.88 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,059.869876425) | ($3,488.93) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,059.869876425 | $3,488.93 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.410177279) | ($4.41) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.410177279 | $4.41 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4.41) | ($4.41) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (2.632533) | ($7,533.18) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 7,526.505 | $7,533.18 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (2,837.662) | ($3,059.36) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,048.067 | $3,059.36 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.177895 | $500.00 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 458.809 | $500.00 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.177896) | ($360.94) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 361.925 | $360.94 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (678.291) | ($418.00) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 411.288 | $418.00 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,347.785177) | ($10,347.79) |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008245009541752 | $24.54 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018175802903408 | $0.02 |
| NICOLAS OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.868757046183 | $17.10 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.178012) | ($6,401.00) |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (603.084775) | ($359.24) |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (569.071265) | ($569.07) |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (112.771955) | ($66.42) |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.01) |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (882.422912) | ($354.03) |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016320201542 | $0.56 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9837105091519 | $12.35 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018707420900094 | $49.49 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4555917325 | $6.16 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68813912897 | $0.48 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028691101797 | $1.04 |
| NICOLAS ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4389377031 | $0.07 |
| NICOLAS OESTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649283104159637 | $0.01 |
| NICOLAS OGDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.048482) | ($2,936.00) |
| NICOLAS OGDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.886107) | ($25,955.33) |
| NICOLAS OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029797582714409 | $113.43 |
| NICOLAS OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003703425661224 | $10.93 |
| NICOLAS OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICOLAS OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,296.241609) | ($1,296.24) |
| NICOLAS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161470602534 | $0.48 |
| NICOLAS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.156753037156 | $8.16 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (53.0) | ($286.20) |
| NICOLAS OLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (54.306279506) | ($257.99) |
| NICOLAS OLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($187.41) |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083882667536 | $27.77 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.21905816834 | $60.28 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9557826476 | $1.55 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16584195567 | $1.46 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2780198736 | $0.48 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084669471424 | $0.00 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9090315673111 | $5.01 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028297328275 | $2.94 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75734980212 | $1.17 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130977655408 | $0.93 |
| NICOLAS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.203088428 | $1.06 |
| NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (100.653462912) | ($1,738.29) |
| NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (54.024972515) | ($4,423.61) |
| NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127289750705856 | $50.31 |
| NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065819870966 | $12.84 |
| NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246445791211399 | $4.45 |
| NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22602784922016 | $21.56 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.208) | ($5.67) |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001876 | $5.67 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (84.87) | ($84.87) |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01360966) | ($404.10) |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000351) | ($9.99) |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 18.397 | $9.99 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (18.385) | ($9.97) |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003492 | $9.97 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105362) | ($296.21) |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011334375096792 | $3.76 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006585332394 | $0.00 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012768369284907 | $4.35 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05953318943623 | $0.09 |
| NICOLAS OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.609605591685179 | $0.61 |
| NICOLAS OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030744202449 | $60.23 |
| NICOLAS OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000378215031029999 | $0.00 |
| NICOLAS OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064097309607 | $0.01 |
| NICOLAS OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026183674492 | $0.00 |
| NICOLAS OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017930465747 | $0.02 |
| NICOLAS OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00008381456321 | $0.00 |
| NICOLAS OLSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02837147 | $1,108.96 |
| NICOLAS OLSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028554) | ($799.83) |
| NICOLAS OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228941722617802 | $7.06 |
| NICOLAS OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059449731831 | $0.00 |
| NICOLAS ORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162538095937 | $4.81 |
| NICOLAS ORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 41,338.967029 | $41,338.97 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.119336) | ($25,000.00) |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,747.98 | $25,000.00 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.50371) | ($12,627.56) |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12,690.202 | $12,627.56 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001409) | ($39.97) |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 39.69 | $39.97 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (78,815.0) | ($78,815.00) |
| NICOLAS ORELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075937155446999 | $0.28 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831421737721199 | $233.57 |
| NICOLAS ORELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.53941194566 | $24.54 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159616315482 | $0.05 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020296408084 | $0.04 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028489979496 | $0.03 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126891380639 | $0.10 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017945607526 | $0.01 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014960160576 | $0.00 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067360156793 | $0.01 |
| NICOLAS ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000352690147959999 | $0.07 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (520.418322219) | ($489.98) |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 520.418322219 | $489.98 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.112749574) | ($705.50) |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.112749574 | $705.50 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (520.418322) | ($489.95) |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (114.112749574) | ($703.74) |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119391835651 | $0.04 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019600048542 | $0.04 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092043395629 | $0.01 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6855867414899 | $0.64 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014076939715 | $0.00 |
| NICOLAS OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5006637407357 | $2.80 |
| NICOLAS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032310138291 | $0.96 |
| NICOLAS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034170745891 | $0.07 |
| NICOLAS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014049461363 | $0.10 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068265434388 | $0.00 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000100177355214 | $0.00 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063218361866 | $0.00 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00730143287249999 | $0.00 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.730005109 | $145.98 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057810770355 | $0.00 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2725530238999 | $0.42 |
| NICOLAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085276337853 | $0.01 |
| NICOLAS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137915339 | $50.00 |
| NICOLÁS OSCAR GIL LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112248312599999 | $0.00 |
| NICOLÁS OSCAR GIL LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016959899407 | $0.02 |
| NICOLÁS OSCAR GIL LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025791626623 | $0.00 |
| NICOLÁS OSCAR GIL LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018418621202 | $0.01 |
| NICOLAS OULEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000556827473969999 | $0.00 |
| NICOLAS OULEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014940658206 | $0.01 |
| NICOLAS OULEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008711529182 | $0.00 |
| NICOLAS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026859203833 | $0.01 |
| NICOLAS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031073870923 | $0.00 |
| NICOLAS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014338213573 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022118667327 | $0.00 |
| NICOLAS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018003695551 | $0.00 |
| NICOLAS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096163837398 | $0.01 |
| NICOLAS PADAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024101333554 | $7.13 |
| NICOLAS PADAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129676460803 | $2.53 |
| NICOLAS PADAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1971814098 | $5.20 |
| NICOLAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073378377331 | $0.01 |
| NICOLAS PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016285794734 | $0.48 |
| NICOLAS PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0287328112962 | $0.03 |
| NICOLAS PAJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158261973329999 | $46.97 |
| NICOLAS PAJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197804963649999 | $0.02 |
| NICOLAS PAJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20893246659999 | $4.13 |
| NICOLAS PAJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053288942491 | $0.01 |
| NICOLAS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011344699873 | $300.00 |
| NICOLAS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.67057332457 | $14.78 |
| NICOLAS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021905560411 | $6.48 |
| NICOLAS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027209512644 | $5.31 |
| NICOLAS PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004246978756 | $0.00 |
| NICOLAS PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065711035061 | $0.00 |
| NICOLAS PANCORVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068855666398 | $0.02 |
| NICOLAS PANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215842623015406 | $0.03 |
| NICOLAS PANNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365133342936 | $0.00 |
| NICOLAS PANNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000408889441379 | $0.00 |
| NICOLAS PANNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000250461498339999 | $0.00 |
| NICOLAS PANNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000099519266234 | $0.00 |
| NICOLAS PANNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019086989176 | $0.01 |
| NICOLAS PANZONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02573553851) | ($481.60) |
| NICOLAS PANZONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00285355492) | ($53.40) |
| NICOLAS PANZONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8549977289) | ($16,000.00) |
| NICOLAS PANZONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.065796266 | $19,944.78 |
| NICOLAS PANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044036180301 | $1,345.36 |
| NICOLAS PANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47684944506 | $964.78 |
| NICOLAS PAQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036367700572 | $0.00 |
| NICOLAS PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018404638225 | $0.54 |
| NICOLAS PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072935170565 | $0.00 |
| NICOLAS PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016339901322 | $31.88 |
| NICOLAS PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030791619684 | $0.00 |
| NICOLAS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044568262463 | $0.01 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICOLAS PARKINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICOLAS PARKINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NICOLAS PARKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.193689) | ($349.33) |
| NICOLAS PARKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 512.948 | $349.33 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154411176546999 | $59.15 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.611216771 | $8.78 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088986963392 | $18.08 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0504122516810999 | $0.05 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0462099854 | $2.54 |
| NICOLAS PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38467292257 | $4.27 |
| NICOLAS PASCAL YVES PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.785966114127 | $5.57 |
| NICOLAS PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080685147877 | $23.88 |
| NICOLAS PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070592070042 | $0.00 |
| NICOLAS PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000649107183 | $0.00 |
| NICOLAS PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014984826509 | $0.00 |
| NICOLAS PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063344104543 | $0.00 |
| NICOLAS PATRICIO MARTINEZ RISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506910208485865 | $0.06 |
| NICOLAS PATRICIO MARTINEZ RISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018946816869 | $0.00 |
| NICOLAS PAUL JOYAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02427924429) | ($450.75) |
| NICOLAS PAUL JOYAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001346602567) | ($25.00) |
| NICOLAS PAUL JOYAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8079615405) | ($15,000.00) |
| NICOLAS PAUL JOYAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9972777653 | $18,514.70 |
| NICOLAS PAUL JOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057947004901 | $176.71 |
| NICOLAS PAULY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1,499.6647 | $3,199.91 |
| NICOLAS PAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.2914487054 | $249.80 |
| NICOLAS PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075906255863 | $22.47 |
| NICOLAS PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016575458849 | $32.34 |
| NICOLAS PEDRO GARCIA DE VINUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147551243487699 | $50.39 |
| NICOLAS PEDRO GARCIA DE VINUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197118075059999 | $1.44 |
| NICOLAS PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014750212509 | $0.00 |
| NICOLAS PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073665017553 | $0.00 |
| NICOLAS PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075358891299 | $0.01 |
| NICOLAS PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17334926938 | $0.17 |
| NICOLAS PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599087050679999 | $0.18 |
| NICOLAS PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.1728493622 | $12.17 |
| NICOLAS PELLETIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.019332 | $782.45 |
| NICOLAS PELLETIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.057996 | $2,267.91 |
| NICOLAS PELLETIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $285.82 |
| NICOLAS PELLETIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.095779 | $3,093.38 |
| NICOLAS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263929904343999 | $75.97 |
| NICOLAS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013378795206 | $22.30 |
| NICOLAS PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071413207811 | $0.00 |
| NICOLAS PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019710239082 | $0.00 |
| NICOLAS PENOTT SAPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048063167975982 | $0.00 |
| NICOLAS PENOTT SAPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300323265899999 | $0.89 |
| NICOLAS PENOTT SAPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08457063344442 | $5.27 |
| NICOLAS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002391510656 | $0.71 |
| NICOLAS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027448317092 | $53.56 |
| NICOLAS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034123609368 | $0.00 |
| NICOLAS PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126576092556999 | $0.37 |
| NICOLAS PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.134151384519999 | $0.13 |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.16908305 | $51.46 |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.18957957 | $361.62 |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($14.88) |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.30866262) | ($389.72) |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NICOLAS PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| NICOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.538864174577 | $0.54 |
| NICOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0301939267050399 | $0.03 |
| NICOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000687355138701999 | $0.20 |
| NICOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009625537777583 | $0.00 |
| NICOLAS PEREZ INCHAUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118710203235758 | $0.00 |
| NICOLAS PERNET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.85) |
| NICOLAS PERNET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003407) | ($100.24) |
| NICOLAS PERNET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55763549) | ($16,751.31) |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025408915850664 | $92.62 |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074275330881 | $149.41 |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4223748683 | $1.92 |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27488816445 | $3.05 |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129638545662 | $1.14 |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.322663876049999 | $0.05 |
| NICOLAS PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00681438731819999 | $0.75 |
| NICOLAS PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 805.873330244 | $892.74 |
| NICOLAS PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.26005485944 | $70.43 |
| NICOLAS PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01007600425 | $20.00 |
| NICOLAS PESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240707770011215 | $0.00 |
| NICOLAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150534759907999 | $57.75 |
| NICOLAS PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.817188407404 | $5.78 |
| NICOLAS PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252411094573894 | $0.34 |
| NICOLAS PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104453906611 | $0.00 |
| NICOLAS PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6408537926 | $1.66 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00648279 | $248.63 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00538346 | $207.53 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.161 | $411.22 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01197 | $413.77 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12691446 | $311.63 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00943345 | $311.73 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124302805638 | $35.55 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147628860976 | $27.64 |
| NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.594971566 | $63.59 |
| NICOLAS PICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000068753298986 | $0.00 |
| NICOLAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030184506458 | $8.93 |
| NICOLAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02088855432 | $0.02 |
| NICOLAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033225858912 | $65.31 |
| NICOLAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124709029626 | $0.77 |
| NICOLAS PIERRE ANDRE BEAUME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.133186494 | $104.89 |
| NICOLAS PIERRE ANDRE BEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517103151839332 | $0.39 |
| NICOLAS PIERRE HUG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($326.08) |
| NICOLAS PIERRE HUG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.472662) | ($14,530.53) |
| NICOLAS PIERRE HUG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10060274) | ($3,158.83) |
| NICOLAS PIERRE HUG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.685512876) | ($8,266.42) |
| NICOLAS PIERRE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245144925643969 | $90.55 |
| NICOLAS PIERRE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037952384689962 | $91.00 |
| NICOLAS PIERRE PASCAL PONTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7678971893 | $1.77 |
| NICOLAS PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252567331129297 | $0.26 |
| NICOLAS PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085937251531 | $0.00 |
| NICOLAS PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7569142683 | $5.36 |
| NICOLAS PIGEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009549) | ($19.94) |
| NICOLAS PIGEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067997292) | ($2,218.73) |
| NICOLAS PIGEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.05) |
| NICOLAS PIGEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1289434) | ($3,891.38) |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007323301489288 | $26.70 |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127695452784 | $0.00 |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064037883790625 | $17.01 |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219248837289999 | $2.44 |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065144370851 | $0.58 |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038024924008 | $1.50 |
| NICOLAS PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0678911921 | $3.86 |
| NICOLAS PIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.424978548927 | $5.50 |
| NICOLAS PILARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125929755) | ($354.57) |
| NICOLAS PILARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125165) | ($48.43) |
| NICOLAS PILARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251656746 | $50.00 |
| NICOLAS PILARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212397915873317 | $0.44 |
| NICOLAS PILARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251965116699999 | $0.76 |
| NICOLAS PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00111893679829 | $0.00 |
| NICOLAS PINCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97211694064 | $1.13 |
| NICOLAS PINCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093360783577 | $0.01 |
| NICOLAS PINCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030924404167 | $0.34 |
| NICOLÁS PINEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.161188953) | ($12,179.68) |
| NICOLÁS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020415625198 | $0.60 |
| NICOLÁS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023424410851602 | $65.88 |
| NICOLÁS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00573872488 | $0.00 |
| NICOLAS PINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009599) | ($289.48) |
| NICOLAS PINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.161117 | $289.48 |
| NICOLAS PINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (85.1) | ($54.70) |
| NICOLAS PINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.030593 | $54.70 |
| NICOLAS PINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37571) | ($675.10) |
| NICOLAS PINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66524139300289 | $10.05 |
| NICOLAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000164929003939999 | $0.01 |
| NICOLAS PINTO GALVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (887.596667) | ($307.74) |
| NICOLAS PINTO GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011081835331 | $0.00 |
| NICOLAS PINTO GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.957238820401 | $2.10 |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,859.341266) | ($4,859.34) |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (93.115988) | ($93.12) |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2986275582214 | $12.60 |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072311333141 | $0.00 |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 486.843572132297 | $486.84 |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095620644293 | $0.01 |
| NICOLAS PIQUEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.080224783082 | $149.48 |
| NICOLAS PIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01304347991523 | $0.01 |
| NICOLAS PIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037399660096 | $0.00 |
| NICOLAS PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324945410389999 | $9.60 |
| NICOLAS PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169148437460999 | $3.23 |
| NICOLAS PIZZARELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.09556584 | $3,308.40 |
| NICOLAS PIZZARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000538) | ($3,090.96) |
| NICOLAS PIZZARELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48.5) | ($48.50) |
| NICOLAS PIZZARELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.074912) | ($27.07) |
| NICOLAS PIZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004204521159075 | $1.44 |
| NICOLAS PIZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57680348156106 | $0.58 |
| NICOLAS PLATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2436682403438 | $0.22 |
| NICOLAS PODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222757395095999 | $0.21 |
| NICOLAS PODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000383329729179 51 | $0.00 |
| NICOLAS PODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.120039721917 | $0.38 |
| NICOLAS POMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011834637867 | $0.00 |
| NICOLAS POMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076728286667 | $0.01 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (33.526) | ($25.11) |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008217 | $25.11 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.090566) | ($167.59) |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0055241 | $167.59 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041468933645 | $0.00 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004104771273 | $11.88 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27160937437133 | $0.40 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075592029133451 | $1.83 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019227649167 | $0.00 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065778783211 | $0.00 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048251104072 | $0.00 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017223619389 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056191958719 | $0.00 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01655319961 | $0.94 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.91473029996 | $0.91 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054243398223 | $1.01 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.66082548509999 | $1.66 |
| NICOLAS PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZUSD | 0.00025799898513 | $0.00 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.879032258) | ($6.25) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.538760503) | ($3.13) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (12,878.361256545) | ($24,597.67) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.655598145) | ($3.13) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2,911.523) | ($5,500.00) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,500.867 | $5,500.00 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.31119629) | ($6.26) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3.31119629 | $6.26 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 7,781.745692261 | $14,700.07 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2,429.712) | ($4,600.00) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,590.822 | $4,600.00 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 6,849.314482462 | $12,967.31 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (12,991.166383859) | ($24,595.24) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.627777778) | ($6.25) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (669.1933) | ($557.99) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 34.585 | $20.00 |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.759038683) | ($6.25) |
| NICOLAS PORCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (24.3656) | ($14.39) |
| NICOLAS PORCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 21,152.299541107 | $9,099.70 |
| NICOLAS PORCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,152.299541107) | ($9,099.70) |
| NICOLAS PORCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,611.603377199) | ($9,280.28) |
| NICOLAS PORCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 21,611.603377199 | $9,280.28 |
| NICOLAS PORCHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($66.45) |
| NICOLAS PORCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.595699212412 | $370.35 |
| NICOLAS PORCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69000545348 | $0.69 |
| NICOLAS PORCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 56.973396906 | $558.80 |
| NICOLAS PORCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019115598779 | $4.67 |
| NICOLAS PORCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00663675688299999 | $0.42 |
| NICOLAS PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126719683226 | $0.00 |
| NICOLAS PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00461300948689999 | $0.00 |
| NICOLAS PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0872356357 | $11.66 |
| NICOLAS POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262467201944868 | $50.06 |
| NICOLAS POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060412421912 | $0.00 |
| NICOLAS POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056516333127 | $0.02 |
| NICOLAS POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364692327829999 | $111.67 |
| NICOLAS POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022008908177 | $42.94 |
| NICOLAS POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60158466284 | $0.60 |
| NICOLAS POUILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983479395693883 | $0.01 |
| NICOLAS POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4167216547941 | $1.52 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127317317887 | $37.68 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039258689171 | $0.05 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063016594883 | $126.34 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51755325546 | $5.75 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99111010119999 | $8.75 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045211350704 | $0.33 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.063182786 | $9.11 |
| NICOLAS POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020599113688 | $0.00 |
| NICOLAS POULOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 75.1962 | $46.50 |
| NICOLAS POULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.857824593708 | $2.48 |
| NICOLAS POUMEYROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016034060446 | $0.00 |
| NICOLAS POUMEYROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051412362562587 | $0.01 |
| NICOLAS POUMEYROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67487369389999 | $4.67 |
| NICOLAS POUMEYROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015184860091 | $0.02 |
| NICOLAS PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101144457754 | $0.00 |
| NICOLAS PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027306994353 | $0.03 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067758469314 | $0.20 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000834495306999 | $0.00 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110133687103 | $0.21 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078635591138 | $0.08 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025050911283 | $0.02 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032819974067 | $0.00 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002127052473 | $0.00 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104860641218 | $0.01 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015068326306 | $0.00 |
| NICOLAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6815155551 | $0.39 |
| NICOLAS PURITA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.106089927 | $328.32 |
| NICOLAS PURITA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.207049283 | $502.95 |
| NICOLAS PURITA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.11256538) | ($63,469.91) |
| NICOLAS PURITA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.208703541 | $396.14 |
| NICOLAS PURITA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.208532612 | $234.85 |
| NICOLAS PURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021957233864 | $0.65 |
| NICOLAS PURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065878291634 | $130.26 |
| NICOLAS PURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633119967742139 | $233.80 |
| NICOLAS PURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0961127321 | $6.42 |
| NICOLAS PURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029238790607 | $8.65 |
| NICOLAS PURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042134190598 | $2.40 |
| NICOLAS PURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27345178933 | $0.57 |
| NICOLAS QUINTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065831301573 | $0.00 |
| NICOLAS QUINTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048973683969 | $0.00 |
| NICOLAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014766554498 | $4.37 |
| NICOLAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117228832374 | $0.01 |
| NICOLAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035225658127 | $6.87 |
| NICOLAS RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007146804111275 | $0.00 |
| NICOLAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020947307968 | $0.62 |
| NICOLAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6943786789999 | $14.03 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009627043161 | $29.25 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00943053834 | $28.70 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009463257028 | $28.91 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.009664546092 | $29.56 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.009251839914 | $28.91 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.008827704088 | $27.32 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.008860594368 | $26.30 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.009600825944 | $28.34 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.009297706304 | $26.63 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.008905412611 | $25.29 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.008994741844 | $26.03 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0092774138 | $26.83 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.008849504966 | $24.73 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01154723253 | $31.99 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.008845857239 | $25.38 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.009279673389 | $26.14 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.008788865211 | $25.94 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.008796394386 | $23.79 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.009465934883 | $24.75 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.009400639031 | $23.15 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.009332369107 | $22.28 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02824720324 | $59.73 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.009361950198 | $18.54 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.009671419812 | $20.32 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.009644898072 | $20.01 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009690310124 | $19.65 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.009590311525 | $19.21 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.009667864904 | $19.02 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.009459077047 | $19.12 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.009696900185 | $19.21 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.009726621369 | $19.06 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.008948299241 | $16.54 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.009627672643 | $17.00 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.009747956277 | $17.69 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009424278262 | $18.91 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.009318819897 | $18.11 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.008917874747 | $16.26 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.009232416 | $16.19 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.009634685 | $17.24 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.008998525933 | $16.73 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.008924204649 | $16.12 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.00881701852 | $15.78 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.009485269877 | $15.84 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.009285930306 | $13.35 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01167474915 | $14.48 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01235305396 | $15.14 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.009134715761 | $10.71 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.008851436919 | $9.80 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.008863970926 | $8.92 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.009594091956 | $9.32 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.009336998968 | $10.54 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.009450728281 | $10.63 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.009372477604 | $10.18 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.009049578169 | $11.00 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.009444614218 | $11.77 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.009546111764 | $11.68 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.009295021503 | $11.14 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.009052900181 | $10.04 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.009710441034 | $10.39 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.00981355447 | $10.25 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.00964652211 | $10.19 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.009699658433 | $10.78 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.009776839013 | $11.49 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022641749568 | $68.33 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149312252 | $0.00 |
| NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025371733613 | $47.72 |
| NICOLAS RAMON BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $418.05 |
| NICOLAS RAMON BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560538098118 | $1.65 |
| NICOLAS RAZO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162302874365 | $0.48 |
| NICOLAS RAZO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003000240409 | $0.59 |
| NICOLAS RECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2391371586399 | $13.12 |
| NICOLAS REGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011799236796 | $0.00 |
| NICOLAS REGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299734783229999 | $58.65 |
| NICOLAS REGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016209357735 | $0.02 |
| NICOLAS REJEILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NICOLAS REJEILI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| NICOLAS REJEILI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| NICOLAS REJEILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,797.262559271) | ($102,797.26) |
| NICOLAS REJEILI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,797.262559271 | $102,797.26 |
| NICOLAS REJEILI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (102,797.262559) | ($102,797.26) |
| NICOLAS REJEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060015875187 | $0.02 |
| NICOLAS REJEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,276.1882360911 | $1,276.19 |
| NICOLAS REMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071147725292999 | $0.21 |
| NICOLAS RENAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.011012) | ($349.98) |
| NICOLAS RENAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 438.796 | $349.98 |
| NICOLAS RENAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.081477) | ($150.00) |
| NICOLAS RENAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 183.383 | $150.00 |
| NICOLAS RENAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004909) | ($149.98) |
| NICOLAS RENAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 183.46 | $149.98 |
| NICOLAS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.8014490089 | $83.86 |
| NICOLAS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.406705957 | $32.32 |
| NICOLAS RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156683363603 | $0.05 |
| NICOLAS RENOUARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,269.276732) | ($1,269.28) |
| NICOLAS RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018597323442 | $0.55 |
| NICOLAS RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.426719266997 | $14.43 |
| NICOLAS RESCANIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182304074209999 | $5.40 |
| NICOLAS REY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (147.631) | ($55.42) |
| NICOLAS REY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 55.464 | $55.42 |
| NICOLAS REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.6383781088662 | $99.65 |
| NICOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047801866174 | $1.41 |
| NICOLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00078705546949 | $1.47 |
| NICOLAS RIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024402968523 | $0.01 |
| NICOLAS RIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115649606756 | $0.00 |
| NICOLAS RIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035594112215 | $0.04 |
| NICOLAS RICHARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.012901 | $492.81 |
| NICOLAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035880040508 | $109.82 |
| NICOLAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030165725256 | $59.04 |
| NICOLAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5250547443 | $2.84 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000689761326599999 | $0.00 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114317770825999 | $0.00 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094997196632 | $0.00 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000023228339 | $0.00 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023795119926 | $0.00 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020857180779 | $0.00 |
| NICOLÁS RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00027876895322 | $0.00 |
| NICOLAS RIESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633684654082394 | $0.07 |
| NICOLAS RIEUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005556005357 | $0.00 |
| NICOLAS RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058696030561 | $17.37 |
| NICOLAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392955176968 | $13.98 |
| NICOLAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016688777584 | $0.49 |
| NICOLAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015474354213 | $30.19 |
| NICOLAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9584741891 | $2.35 |
| NICOLAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014990863986 | $0.00 |
| NICOLAS RIOS ARGENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224825368419999 | $0.01 |
| NICOLAS RIOS ARGENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02596741573 | $0.03 |
| NICOLAS RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781276406909 | $0.80 |
| NICOLAS RIPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,120.053505) | ($3,120.05) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS RIPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,246.5) | ($5,246.50) |
| NICOLAS RIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104103694813 | $0.29 |
| NICOLAS RIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095682238936 | $0.17 |
| NICOLAS RIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.918460107 | $574.92 |
| NICOLAS RIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.755381277033 | $30.76 |
| NICOLAS RIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28759066335 | $0.29 |
| NICOLAS RIVERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007551134) | ($29,927.52) |
| NICOLAS RIVERA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007551134 | $29,927.52 |
| NICOLAS RIVERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00755113) | ($30,032.08) |
| NICOLAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490082981984549 | $170.49 |
| NICOLAS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015498679018 | $30.24 |
| NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00867283 | $264.58 |
| NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00928796 | $277.52 |
| NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00704853 | $220.84 |
| NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102161385250999 | $29.19 |
| NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015622084041 | $0.00 |
| NICOLAS ROBERTO WILLE VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $42.05 |
| NICOLAS ROBERTO WILLE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365466945597649 | $0.36 |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45412108) | ($14,258.59) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.729877247) | ($7,144.26) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,381.519295) | ($958.12) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (10.42636063) | ($657.07) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.1779249) | ($480.30) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (1,816.4339832) | ($254.20) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (2.29814594) | ($412.19) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (83.906670823) | ($83.91) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (29.590546301) | ($78.12) |
| NICOLAS ROBIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (84.7831) | ($56.28) |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027189983639695 | $95.01 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77716186016307 | $1.07 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030384170114587 | $72.80 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.02110916757846 | $0.48 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0301551822018287 | $2.52 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.641983770649 | $2.51 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.77202069416669 | $5.32 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.62643284089638 | $0.63 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038425998661 | $0.01 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061359629847759 | $1.65 |
| NICOLAS ROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00579936146462739 | $0.73 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.43885532 | $601.64 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123486) | ($50.00) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123486 | $50.09 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 142.367413 | $142.37 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (137.0) | ($137.00) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BNB | 1.249714937 | $522.58 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002469) | ($101.02) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 101.122 | $101.02 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (2.692846525) | ($1,119.69) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (105.855964) | ($105.86) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($50.25) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.197 | $50.25 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.197519) | ($50.20) |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123424943394553 | $50.00 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096773332146 | $0.00 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252554025308391 | $100.04 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007783621477581 | $0.00 |
| NICOLAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00146472532268699 | $0.60 |
| NICOLAS ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527582510961 | $0.51 |
| NICOLAS ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0261517322999 | $11.03 |
| NICOLAS RODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86600863841999 | $1.97 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.990554499) | ($512.22) |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 2.990554499 | $512.22 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2863740789) | ($0.06) |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.2863740789 | $0.06 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | AAVE | (2.990554499) | ($499.51) |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000583266902 | $0.00 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006765975040474 | $0.00 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00338027300303099 | $0.59 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043146571921 | $0.00 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00642372392119999 | $0.01 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042918049459 | $0.03 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001658813677 | $0.00 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103422006128 | $30.61 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014602508344 | $2.85 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066626037762 | $0.07 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.68418914 | $31.82 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00201310250209999 | $0.00 |
| NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017688839768 | $5.24 |
| NICOLAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117797679565298 | $0.01 |
| NICOLÁS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.80085667174099 | $9.29 |
| NICOLÁS RODRÍGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00145938 | $58.92 |
| NICOLÁS RODRÍGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00778737) | ($229.92) |
| NICOLÁS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136545494742 | $54.82 |
| NICOLAS ROINIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $210.03 |
| NICOLAS ROINIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $143.89 |
| NICOLAS ROINIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $143.76 |
| NICOLAS ROINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00998728 | $316.48 |
| NICOLAS ROINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347805508269999 | $9.79 |
| NICOLAS ROINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3041861378118 | $13.83 |
| NICOLAS ROINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038911950656 | $7.21 |
| NICOLAS ROINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075352232533 | $0.30 |
| NICOLAS ROIRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 145.5453 | $301.28 |
| NICOLAS ROIRAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NICOLAS ROIRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NICOLAS ROIRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NICOLAS ROIRAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.09) | ($10,000.09) |
| NICOLAS ROIRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 300.7499 | $248.70 |
| NICOLAS ROIRAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| NICOLAS ROIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.734765678238 | $683.33 |
| NICOLAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048186241265 | $0.00 |
| NICOLAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.89046215871 | $0.43 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24454604) | ($10,000.00) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24454604 | $10,000.00 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09944454) | ($45,000.00) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09944454 | $45,000.00 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (110.27017153) | ($11,614.00) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 110.27017153 | $11,614.00 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002524) | ($100.38) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07559311) | ($2,956.78) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32073818) | ($10,042.31) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.000630027) | ($8,351.28) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.000630027 | $8,351.28 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003419) | ($99.60) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.000630027) | ($7,658.59) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (110.27017153) | ($7,168.39) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94171629) | ($27,061.16) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01606113009) | ($468.72) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01606113009 | $468.72 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01606113) | ($468.98) |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212316986373774 | $85.13 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217984697333439 | $58.60 |
| NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0872241089177 | $9.41 |
| NICOLAS ROLON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01227327 | $36.46 |
| NICOLAS ROLON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01227327) | ($36.49) |
| NICOLAS ROLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008637918306 | $0.00 |
| NICOLAS ROLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001029904200265 | $0.03 |
| NICOLAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065755184776 | $0.00 |
| NICOLAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057238699724 | $0.00 |
| NICOLAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076319045299 | $0.00 |
| NICOLÁS ROMBIOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,747.976161) | ($11,747.98) |
| NICOLÁS ROMBIOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLÁS ROMBIOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,833.326749) | ($1,833.33) |
| NICOLÁS ROMBIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57066988568949 | $8.26 |
| NICOLÁS ROMBIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.052181296093 | $19.05 |
| NICOLÁS ROMBIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.82970045425 | $73.83 |
| NICOLAS ROMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003432250286 | $1.02 |
| NICOLAS ROMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66428812189999 | $1.66 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (215.5619) | ($497.95) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($690.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03349373 | $98.37 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,545.0) | ($2,545.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00199962 | $79.62 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 0.25 | $0.33 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.01 | $0.02 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 24.8163 | $53.32 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09748138 | $278.20 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $76.82 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,301.51 | $2,301.51 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $97.31 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002775 | $101.07 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1134924 | $291.22 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00279947 | $97.28 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00329938 | $105.09 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,017.654977) | ($3,017.65) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,349.16 | $3,349.16 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4324318992) | ($909.96) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (121.4187) | ($122.27) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 711.86 | $711.86 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 21,422.957224 | $21,422.96 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.12190872 | $248.89 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (25,483.977224) | ($25,483.98) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.21 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.008495369 | $2,077.76 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13085792) | ($3,949.16) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 26,117.155175 | $26,117.16 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0595 | $105.45 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2363) | ($2.38) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (26,033.089382) | ($26,033.09) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 26,033.915167 | $26,033.92 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.0246635 | $1,822.50 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.05548936 | $99.64 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.27229219) | ($4,292.83) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001589 | $50.00 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001675) | ($52.42) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 52.617 | $52.42 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.026133 | $50.00 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.027462) | ($52.26) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 52.449 | $52.26 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (26,093.862536) | ($26,093.86) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,096.39 | $10,096.39 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,096.39) | ($10,096.39) |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695811936045507 | $25.26 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.99165536734 | $44.04 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052959962559415 | $10.76 |
| NICOLAS RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.67362737782 | $107.67 |
| NICOLAS ROSSETTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01090276 | $421.03 |
| NICOLAS ROSSETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012583) | ($403.14) |
| NICOLAS ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168953824072755 | $51.85 |
| NICOLAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019713952220393 | $0.02 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0009122 | $36.39 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00089661 | $37.27 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00091081 | $36.50 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0009187 | $32.94 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00129906 | $37.06 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01679832 | $505.63 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00088252 | $26.53 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00088609 | $26.19 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00087085 | $26.61 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00086412 | $26.06 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091586469087 | $26.12 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067886926547 | $13.25 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.822071944 | $17.82 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4321040272 | $0.90 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064169446748 | $0.47 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.24636959352 | $2.59 |
| NICOLAS ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102917308876343 | $0.01 |
| NICOLAS ROTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $111.34 |
| NICOLAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019255283767 | $57.69 |
| NICOLAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.59357067569 | $92.78 |
| NICOLAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019077065366 | $37.22 |
| NICOLAS ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64736518113933 | $0.68 |
| NICOLAS ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073451818771 | $0.14 |
| NICOLAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988656690735588 | $0.12 |
| NICOLAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054213479511 | $0.00 |
| NICOLAS RUFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116101599212 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS RUFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040103980667 | $0.01 |
| NICOLAS RUFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8902935777 | $9.87 |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001302) | ($40.04) |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.022482 | $40.04 |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (17.175) | ($11.39) |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003675 | $11.39 |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000367) | ($11.34) |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.006326 | $11.34 |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.072498928) | ($1,933.18) |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58781891451831 | $0.69 |
| NICOLAS RUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009743032446188 | $22.89 |
| NICOLAS RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.696803298) | ($256.70) |
| NICOLAS RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.696803298 | $256.70 |
| NICOLAS RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.69) | ($27.69) |
| NICOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159208652764 | $0.47 |
| NICOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068028273235 | $0.13 |
| NICOLAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0117501688364 | $3.01 |
| NICOLAS SALAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146479097619999 | $0.01 |
| NICOLAS SALAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122195338834 | $0.01 |
| NICOLAS SALAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000287972254589999 | $0.00 |
| NICOLAS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04511066659311 | $0.05 |
| NICOLAS SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043518498176 | $0.00 |
| NICOLAS SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050437179749 | $0.01 |
| NICOLAS SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015951444913 | $0.01 |
| NICOLAS SAMSOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245195589465588 | $0.28 |
| NICOLAS SANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011856968956099 | $0.00 |
| NICOLAS SANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015370658807 | $0.00 |
| NICOLAS SANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019493785272 | $0.01 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1694 | $6,874.23 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $10,172.03 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $10,305.21 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001618326917) | ($6.25) |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002097383832) | ($6.25) |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,633.71) |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002933583666) | ($6.25) |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.748950155446 | $171.05 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.821468825214 | $10.70 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559082655419399 | $0.54 |
| NICOLAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01657670675 | $0.02 |
| NICOLAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118009780907508 | $0.13 |
| NICOLAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157692527708 | $60.62 |
| NICOLAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017708994517 | $3.46 |
| NICOLAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118495521387 | $0.07 |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2974299065) | ($0.64) |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (298.195064) | ($298.20) |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002796041013) | ($0.67) |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085491879717 | $2.48 |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3330056755776 | $0.67 |
| NICOLAS SANGUEDOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8851082840171 | $2.89 |
| NICOLAS SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093819531994 | $27.77 |
| NICOLAS SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.58751273504 | $16.79 |
| NICOLAS SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04396770196 | $87.32 |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177218822052 | $65.26 |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055241081 | $0.04 |
| NICOLAS SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171099265829999 | $0.20 |
| NICOLAS SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114008076124 | $0.05 |
| NICOLAS SANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004602940675857 | $0.00 |
| NICOLAS SANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00756049129339999 | $0.01 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 3.8999956 | $161,877.12 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (3.855987939) | ($160,000.00) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 40,000.0 | $40,000.00 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.95) | ($4.95) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3934943617 | $15,392.09 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44192275) | ($17,554.14) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,215.2283 | $10,215.23 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.42) | ($2.42) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,247.0) | ($4,247.00) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 358.0 | $199.18 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (358.952725) | ($7.66) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.42) | ($2.42) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.42) | ($2.42) |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021557015991765 | $8.69 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063737176117 | $0.01 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031059888195 | $0.01 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.185778867 | $163.19 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044338388496 | $0.00 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000059372456853 | $0.00 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000021833142536 | $0.00 |
| NICOLAS SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.9527258611 | $0.08 |
| NICOLAS SARRAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007300578584731 | $0.00 |
| NICOLAS SARRAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23848338685 | $0.24 |
| NICOLAS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959436095009 | $0.02 |
| NICOLAS SCAMARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.521452012583 | $14.07 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765264550902 | $52.97 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.05534224447 | $11.21 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062938080183 | $12.28 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062159157064 | $0.01 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0228840548 | $7.15 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1412373989 | $3.23 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.610854581 | $1.73 |
| NICOLAS SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077807282577 | $0.00 |
| NICOLAS SCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00629467442503426 | $0.01 |
| NICOLAS SCHLAPOBERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33760318866 | $0.39 |
| NICOLAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020337212553 | $0.06 |
| NICOLAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103683275927999 | $0.01 |
| NICOLAS SCHREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000409625625 | $0.00 |
| NICOLAS SCHREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126280641588999 | $0.00 |
| NICOLAS SCHREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007291037117 | $0.00 |
| NICOLAS SCHREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033044424399 | $0.00 |
| NICOLAS SCHREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059502429868 | $0.01 |
| NICOLAS SEBASTIEN CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211334562354 7 | $0.02 |
| NICOLAS SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109345548643087 | $0.01 |
| NICOLAS SEIGNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000388630279 | $0.00 |
| NICOLAS SEIGNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218892803249353 | $0.00 |
| NICOLAS SEIGNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085828568804 | $0.00 |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,986.060558) | ($60,986.06) |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153849) | ($46.34) |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72.249581) | ($72.25) |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NICOLAS SEIJAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15.293871) | ($15.29) |
| NICOLAS SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086635951176 75 | $0.32 |
| NICOLAS SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004687887964 4 | $0.00 |
| NICOLAS SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3039762481565 | $15.30 |
| NICOLAS SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 393.628400211447 | $393.63 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,143.12) | ($1,143.12) |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0414267 | $1,143.12 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302460408139999 | $91.40 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022840438434 | $0.00 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488249186159999 | $97.27 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9721665 36167 | $13.97 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90249395249 | $0.72 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049706132879 | $0.01 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130628152149999 | $0.12 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64766414814 | $0.31 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071817327909 | $0.07 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0363621758989999 | $11.57 |
| NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016645162065 | $0.95 |
| NICOLAS SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008185365319 | $0.00 |
| NICOLAS SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035901624991 | $0.00 |
| NICOLAS SÉRANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092514126079 | $2.74 |
| NICOLAS SÉRANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58224611179999 | $3.01 |
| NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0144554 | $501.88 |
| NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.136269) | ($240.59) |
| NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019393) | ($574.34) |
| NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012296196742248 | $3.88 |
| NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126019282193999 | $2.97 |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11234537) | ($332.04) |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.13352406 | $274.84 |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137900316906 | $4.08 |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141908089528 | $27.38 |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033414179368 | $0.00 |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115255138756 | $0.00 |
| NICOLAS SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018449918848 | $0.01 |
| NICOLAS SERVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 122.6737 | $253.65 |
| NICOLAS SERVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.2) | ($468.69) |
| NICOLAS SERVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,765.00 |
| NICOLAS SERVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,235.33) |
| NICOLAS SERVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,179.04) |
| NICOLAS SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7663462084999 | $39.80 |
| NICOLÁS SERVIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18450238514 | $0.22 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.166 | $502.47 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00465799 | $188.74 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01411621 | $561.53 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.4595 | $40.86 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.4595) | ($40.67) |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.815202279) | ($79.56) |
| NICOLAS SEYMAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.14573126 | $405.98 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.400786806) | ($1,127.38) |
| NICOLAS SEYMAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (6.433152565) | ($98.94) |
| NICOLAS SEYMAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05667018) | ($2,176.90) |
| NICOLAS SEYMAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0149995 | $468.76 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02904076 | $904.76 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100668748278 | $29.59 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015479823574 | $0.02 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033296358519 | $7.28 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080655597827 | $0.00 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098751570216 | $0.01 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016760165896 | $0.00 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03613429396595 | $0.63 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004412773264 | $0.00 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025374711672228 | $0.26 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433924927883461 | $0.01 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055997437821 | $0.00 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027099639118 | $0.00 |
| NICOLAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00785206806849999 | $0.00 |
| NICOLAS SIEBER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00426405 | $171.78 |
| NICOLAS SIEBER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00393296 | $149.78 |
| NICOLAS SIEBER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00370274 | $114.83 |
| NICOLAS SIEBER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001582) | ($49.99) |
| NICOLAS SIEBER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02004706) | ($633.69) |
| NICOLAS SIEBER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06334559) | ($2,003.30) |
| NICOLAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070717280265556 | $24.15 |
| NICOLAS SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021042213231 | $0.01 |
| NICOLAS SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072163030014 | $0.01 |
| NICOLAS SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00887205301 | $0.01 |
| NICOLAS SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103252463901 | $0.01 |
| NICOLAS SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124004437134 | $0.00 |
| NICOLAS SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015767378628 | $0.00 |
| NICOLAS SITBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026434882281 | $0.01 |
| NICOLAS SITBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030014225579 | $0.01 |
| NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000851195823979999 | $0.25 |
| NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4058519105107 | $0.47 |
| NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11372627925 | $0.09 |
| NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.683844348119999 | $0.68 |
| NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.88659252769999 | $0.16 |
| NICOLAS SMERECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088485292359 | $0.00 |
| NICOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148952521823999 | $223.92 |
| NICOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0991500123459999 | $200.22 |
| NICOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.424344082 | $61.42 |
| NICOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104599367758 | $0.00 |
| NICOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000824489687049999 | $0.01 |
| NICOLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078815162583 | $0.23 |
| NICOLAS SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112598414029999 | $0.00 |
| NICOLAS SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01898014328 | $0.02 |
| NICOLAS SOLEILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006923807137 | $0.00 |
| NICOLAS SOLEILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022337384299 | $0.00 |
| NICOLAS SON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 22.90950745 | $129.21 |
| NICOLAS SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | PAX | 1.51945208 | $1.52 |
| NICOLAS SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028469448265 | $0.84 |
| NICOLAS SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8373341313 | $7.84 |
| NICOLAS SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96457682161 | $0.76 |
| NICOLAS SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088314482592 | $0.98 |
| NICOLAS SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0203576914 | $2.02 |
| NICOLAS SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17287940451 | $4.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS SONGEONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018169737845 | $0.02 |
| NICOLAS SOREL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.29080473) | ($147.05) |
| NICOLAS SOREL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00221 | $82.52 |
| NICOLAS SOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $38.45 |
| NICOLAS SOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05886482) | ($1,781.27) |
| NICOLAS SOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565460003071449 | $19.11 |
| NICOLAS SOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424168272099 | $0.05 |
| NICOLAS SOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020950775087 | $0.41 |
| NICOLAS SOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000576467133657 | $0.06 |
| NICOLAS SOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039280761638 | $0.04 |
| NICOLAS SOTGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002504251951 | $0.00 |
| NICOLAS SOTGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018295192878 | $0.00 |
| NICOLAS SOUMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029245545757 | $8.62 |
| NICOLAS SOUMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9631991463 | $20.07 |
| NICOLAS SOUMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00616729972719999 | $12.21 |
| NICOLAS SOUMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1072375989999 | $39.11 |
| NICOLAS SOUMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055333908758 | $0.42 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000404517086 | $0.00 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040862217152 | $0.00 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016302556247 | $0.02 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20145371135 | $1.40 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012925628185081 | $0.00 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003779881699 | $0.00 |
| NICOLAS SOURMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005113529265 | $0.00 |
| NICOLAS SPARIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102778796732 | $3.04 |
| NICOLAS SPARIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7010585908383 | $0.76 |
| NICOLAS SPARIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050352320092 | $9.82 |
| NICOLAS SPARIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8976582362 | $3.90 |
| NICOLAS SPRING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 789.47258 | $883.48 |
| NICOLAS SPRING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3748972 | $907.38 |
| NICOLAS SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056301441598 | $173.82 |
| NICOLAS SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048397077175 | $95.13 |
| NICOLAS SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.914794442 | $40.77 |
| NICOLAS SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6776690391 | $14.81 |
| NICOLAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235558613731368 | $0.02 |
| NICOLAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.578392986129999 | $0.03 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100980971747 | $309.47 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064239859824 | $0.01 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104961016596999 | $212.27 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.824869325 | $103.71 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86800755889 | $7.66 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0210259125 | $10.32 |
| NICOLAS STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044050955322 | $4.84 |
| NICOLAS STALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000575227153469999 | $0.00 |
| NICOLAS STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022953614072 | $0.00 |
| NICOLAS STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000616484379309999 | $0.00 |
| NICOLAS STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018909912301 | $0.00 |
| NICOLAS STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017415619143 | $0.00 |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (52.659619222) | ($52.66) |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 52.659619222 | $52.66 |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (2.583143236) | ($0.96) |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (1,549.885941435) | ($576.00) |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 1,886.45750518 | $701.08 |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BAT | (46.57407254) | ($17.31) |
| NICOLAS STELMACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 600.0 | $600.00 |
| NICOLAS STELMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151765218952 | $44.93 |
| NICOLAS STELMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32123944481421 | $0.32 |
| NICOLAS STELMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.453241975805332 | $0.18 |
| NICOLAS STELMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.58811027369999 | $3.59 |
| NICOLAS STENUIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.83977388 | $1,936.78 |
| NICOLAS STENUIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 49.98 | $401.26 |
| NICOLAS STENUIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03981375 | $1,091.63 |
| NICOLAS STENUIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,140.67) |
| NICOLAS STENUIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 3.287524 | $6,140.67 |
| NICOLAS STENUIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.310721) | ($11,604.38) |
| NICOLAS STENUIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102355) | ($2,961.13) |
| NICOLAS STENUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018610160767614 | $63.87 |
| NICOLAS STENUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047721197537 | $0.06 |
| NICOLAS STENUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035098835943945 | $78.24 |
| NICOLAS STENUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67859426378 | $5.70 |
| NICOLAS STRAUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1995369669) | ($5,594.82) |
| NICOLAS STRAUT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1995369669 | $5,594.82 |
| NICOLAS STRAUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.882316044) | ($2,857.00) |
| NICOLAS STRAUT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.882316044 | $2,857.00 |
| NICOLAS STRAUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,162.384264964) | ($5,162.38) |
| NICOLAS STRAUT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,162.384264964 | $5,162.38 |
| NICOLAS STRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016120221989838 | $54.35 |
| NICOLAS STRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51334267154 | $0.60 |
| NICOLAS STRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019026376165075 | $43.35 |
| NICOLAS STRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.5106401264699 | $63.51 |
| NICOLAS STRESCHINSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAX | (13.907283154) | ($13.91) |
| NICOLAS STRESCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017816743545 | $0.01 |
| NICOLAS STRESCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181367479809999 | $0.02 |
| NICOLAS STRESCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028664391889 | $0.03 |
| NICOLAS STRESCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0010722832256 | $0.00 |
| NICOLAS STRESCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.05685957739306 | $0.06 |
| NICOLAS SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022102120163 | $0.01 |
| NICOLAS SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119655835989 | $0.00 |
| NICOLAS SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000085251725377 | $0.00 |
| NICOLAS SUPIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29389327239033 | $9.50 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038269 | $15.84 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040082 | $16.09 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039933 | $15.35 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00046984 | $14.69 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051288 | $15.04 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00051989 | $15.68 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00052245 | $16.06 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00050412 | $15.83 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00065097 | $15.28 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00074725 | $15.19 |
| NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2380674144283 | $2.77 |
| NICOLAS SZCZEDRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($77,314.35) |
| NICOLAS SZCZEDRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $77,314.35 |
| NICOLAS SZCZEDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101132741938 | $309.70 |
| NICOLAS SZCZEDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.822671978019999 | $1,753.86 |
| NICOLAS SZCZEDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3494774011 | $10.35 |
| NICOLAS SZCZEDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.17773913934 | $11.12 |
| NICOLAS TABANELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1935448512 | $569.92 |
| NICOLAS TABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389376821372499 | $0.37 |
| NICOLAS TABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007365037416 | $14.06 |
| NICOLAS TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045411424511 | $0.01 |
| NICOLAS TAMBUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113831243544999 | $3.37 |
| NICOLAS TAMBUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001650964703 | $0.00 |
| NICOLAS TAMBUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.315546440999 | $188.32 |
| NICOLAS TAMBUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2965999889 | $7.09 |
| NICOLAS TAMBUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014295468417 | $0.00 |
| NICOLAS TAMBUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 202.662897021999 | $202.66 |
| NICOLAS TAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000495735842999999 | $0.00 |
| NICOLÁS TAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060328925694 | $0.00 |
| NICOLÁS TAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000602101165919999 | $0.01 |
| NICOLÁS TAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000572982514919999 | $0.00 |
| NICOLÁS TAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019264902651 | $0.00 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00873106 | $248.19 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023106928198 | $69.59 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042006116824 | $83.30 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026330517594 | $0.00 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80828947953 | $8.98 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088201222964 | $0.00 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074564349366 | $0.00 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039821048559 | $0.00 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081968292185 | $3.24 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000235214158019999 | $0.00 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041170647862 | $2.34 |
| NICOLAS TARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21728875803 | $0.28 |
| NICOLAS TARIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (528.03) | ($528.03) |
| NICOLAS TARIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143623910352999 | $0.42 |
| NICOLAS TARIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.50279539111 | $6.50 |
| NICOLAS TAURINES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.72) | ($2.90) |
| NICOLAS TAURINES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000916 | $2.90 |
| NICOLAS TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047485657098 | $1.40 |
| NICOLAS TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39743917157513 | $4.01 |
| NICOLAS TAYLOR DALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007682107913 | $0.00 |
| NICOLAS TAYLOR DALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012053053531 | $0.01 |
| NICOLAS TESONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021735575342 | $6.43 |
| NICOLAS TESONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626467094489999 | $0.01 |
| NICOLAS TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702474400636 | $0.69 |
| NICOLAS TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068483000865 | $13.36 |
| NICOLAS TESSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015296035437 | $0.00 |
| NICOLAS TESSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097972542962 | $0.00 |
| NICOLAS THANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8455300458154 | $32.06 |
| NICOLAS THEBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.028636878926 | $2.00 |
| NICOLAS THEMISTOCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002493397749999999 | $0.00 |
| NICOLAS THEODOSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022599749918 | $68.20 |
| NICOLAS THEODOSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507175184469999 | $100.94 |
| NICOLAS THERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020828484514 | $6.16 |
| NICOLAS THERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0414405001 | $68.64 |
| NICOLAS THERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.731835732 | $26.73 |
| NICOLAS THERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 175.963325047 | $175.96 |
| NICOLAS THIEBAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.06679399 | $9,223.47 |
| NICOLAS THIEBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.083405432) | ($5,494.63) |
| NICOLAS THIEBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004663718600999999 | $0.00 |
| NICOLAS THIEBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003111754976 | $0.00 |
| NICOLAS THIEBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185513566333593 | $39.17 |
| NICOLAS THIERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04722) | ($85.42) |
| NICOLAS THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089927487692 | $2.66 |
| NICOLAS THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044476201110597 | $1.04 |
| NICOLAS THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130420091607 | $1.45 |
| NICOLAS THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12849378265999 | $0.54 |
| NICOLAS THIERRY D CALLEBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233439950369999 | $70.53 |
| NICOLAS THIERRY D CALLEBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100716308974 | $19.65 |
| NICOLAS THIERRY D CALLEBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35079130754 | $20.97 |
| NICOLAS THIERRY D CALLEBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39772191433 | $27.18 |
| NICOLAS THIERRY GASTON MERLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003158844674 | $0.00 |
| NICOLAS THIERRY GASTON MERLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014992763026 | $0.00 |
| NICOLAS THIERRY GASTON MERLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103853261109 | $0.01 |
| NICOLAS THOMAS GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114300555387 | $3.55 |
| NICOLAS THOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091312940294 | $0.27 |
| NICOLAS THOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003571871212202 | $0.00 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006371 | $26.37 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066695 | $26.78 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066594 | $25.60 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.94) |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080234 | $25.11 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0008477 | $24.85 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (22.618) | ($15.48) |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005072 | $15.48 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02646246) | ($804.99) |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024539153527737 | $8.25 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230177250346 | $0.31 |
| NICOLAS THOUVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00133400924579999 | $0.00 |
| NICOLAS TILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474381262885 | $0.00 |
| NICOLAS TINTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18416445929 | $0.21 |
| NICOLAS TINTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 128.362582771 | $61.34 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104427 | $41.66 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00100161 | $41.63 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00104055 | $41.70 |
| NICOLAS TISSIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106494 | $38.53 |
| NICOLAS TISSIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00144608 | $41.25 |
| NICOLAS TISSIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00136971 | $41.18 |
| NICOLAS TISSIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0014551 | $43.01 |
| NICOLAS TISSIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.07018954 | $1,996.79 |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00139443 | $42.60 |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09069577) | ($2,764.82) |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00139514 | $42.07 |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | KNC | (66.041894408) | ($109.83) |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (39.349925808) | ($33.03) |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (132.8603612) | ($16.84) |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.911941) | ($6.91) |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.35892789) | ($58.01) |
| NICOLAS TISSIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (8.9522) | ($10.21) |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299638668558 | $9.44 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98690829347 | $1.14 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301733858879999 | $0.06 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035901994761 | $0.03 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4756474528 | $0.93 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003340398218 | $0.00 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08376010058468 | $0.08 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.235585416316937 | $0.04 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019125840969 | $0.14 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13157099745 | $3.87 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048125432091 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115052761936 | $0.71 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100732012038359 | $0.27 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013424210064 | $0.10 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.064640357374274 | $0.11 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0193426543905626 | $0.03 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0585593578076233 | $0.18 |
| NICOLAS TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0718336600709999 | $0.10 |
| NICOLAS TOBARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001635990991 | $0.00 |
| NICOLAS TODOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008019317582 | $0.00 |
| NICOLAS TODOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080752323697 | $0.01 |
| NICOLAS TOPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090937947042 | $2.69 |
| NICOLAS TOPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107467032307 | $20.97 |
| NICOLAS TOPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000137509166069999 | $0.00 |
| NICOLAS TOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98384468603 | $17.23 |
| NICOLAS TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27548433115 | $6.40 |
| NICOLAS TOUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NICOLAS TOUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 5.48336 | $200.00 |
| NICOLAS TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083531830386 | $0.25 |
| NICOLAS TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74418984418599 | $2.80 |
| NICOLAS TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00849086555699999 | $0.01 |
| NICOLAS TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151292391199999 | $0.53 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.68023) | ($7,345.51) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2016166 | $7,345.51 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.08) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (13.189) | ($8.12) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.004355 | $8.12 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.007007) | ($12.32) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 12.255 | $12.32 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (12.25) | ($12.25) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | LINK | 1.9222 | $12.25 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (60.0982) | ($382.85) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0133171 | $382.85 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57638929) | ($16,703.50) |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022625477405689 | $78.71 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0978295464583699 | $0.15 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106965175507183 | $31.32 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040061094817 | $0.00 |
| NICOLAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13986073958049 | $1.43 |
| NICOLAS TRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276849324769732 | $0.06 |
| NICOLAS TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094513930116 | $0.28 |
| NICOLAS TROPLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.204549911691 | $9.81 |
| NICOLAS TRUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464748894089999 | $1.38 |
| NICOLAS TRUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044021189479 | $0.05 |
| NICOLAS TRUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27960343027 | $0.18 |
| NICOLAS TUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8336977964267 | $6.25 |
| NICOLAS TUMINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.019126877) | ($149.39) |
| NICOLAS TUMINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2084765805) | ($373.54) |
| NICOLAS TUMINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (28.3514274) | ($3.97) |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085053126172 | $2.52 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032021647265 | $0.04 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020017571187374 | $4.67 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103350932971 | $0.00 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04858527865408 | $0.01 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082312626533 | $0.00 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24134709816999 | $4.24 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0574457966625324 | $2.65 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061652702441 | $0.00 |
| NICOLAS TUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.872793676089999 | $1.35 |
| NICOLAS TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081759641726 | $0.00 |
| NICOLAS UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5015334386 | $1.53 |
| NICOLAS URQUIOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 445.312063 | $445.31 |
| NICOLAS URQUIOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (445.312063) | ($445.31) |
| NICOLAS URQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5551156572319 | $0.56 |
| NICOLAS URZAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849091198213159 | $0.01 |
| NICOLAS URZAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090473376624 | $0.01 |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.677882517) | ($2,989.54) |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.677882517 | $2,989.54 |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005613) | ($10.00) |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009080144552) | ($263.40) |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009080144552 | $263.40 |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6722264) | ($2,979.35) |
| NICOLAS USZAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00908) | ($263.81) |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075105504308499 | $2.60 |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013799758573 | $0.00 |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013088180176038 | $32.17 |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053969444651 | $0.00 |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003539057631 | $0.04 |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4359559994 | $4.91 |
| NICOLAS USZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129390682523 | $7.74 |
| NICOLAS VACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21250948954 | $1.27 |
| NICOLAS VAINTRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011872127332428 | $0.00 |
| NICOLAS VAINTRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105733973662 | $0.01 |
| NICOLAS VAKATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137086965752 | $0.41 |
| NICOLAS VAKATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036229391552 | $0.00 |
| NICOLAS VALANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072978898692 | $21.60 |
| NICOLAS VALANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1884682052 | $0.22 |
| NICOLAS VALANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40887743862 | $4.54 |
| NICOLAS VALANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0124242006377999 | $0.02 |
| NICOLAS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075792917749 | $22.43 |
| NICOLAS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119442950090999 | $2.80 |
| NICOLAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043285929609999 | $133.03 |
| NICOLAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083961194155 | $169.25 |
| NICOLAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.489451643999 | $172.49 |
| NICOLAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036748965869 | $0.03 |
| NICOLAS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01724177582 | $1.89 |
| NICOLAS VALENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001804571042 | $5.34 |
| NICOLAS VALENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33443799347 | $1.21 |
| NICOLAS VALENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028718796195 | $5.60 |
| NICOLAS VALENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455193868882 | $0.36 |
| NICOLAS VALENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104112129315999 | $1.16 |
| NICOLAS VALERIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.523) | ($17.87) |
| NICOLAS VALERIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009365 | $17.87 |
| NICOLAS VALERIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001311) | ($38.83) |
| NICOLAS VALERIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.02195 | $38.83 |
| NICOLAS VALERIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.056024445) | ($1,876.22) |
| NICOLAS VALERIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,399.476597) | ($857.75) |
| NICOLAS VALERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012906203725256 | $0.44 |
| NICOLAS VALERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222063817599009 | $0.31 |
| NICOLAS VALERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095234184032763 | $22.40 |
| NICOLAS VALERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2287377035681 | $6.43 |
| NICOLAS VALERY ERIC SZTURMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05000025 | $1,614.08 |
| NICOLAS VALERY ERIC SZTURMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02045 | $610.17 |
| NICOLAS VALERY ERIC SZTURMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02676 | $787.41 |
| NICOLAS VALERY ERIC SZTURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253252207914 | $71.86 |
| NICOLAS VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019352661717 | $0.57 |
| NICOLAS VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121874748057 | $2.38 |
| NICOLAS VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2818735569 | $3.39 |
| NICOLAS VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0136745451789999 | $0.12 |
| NICOLAS VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.901153493 | $1.39 |
| NICOLAS VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184728949883854 | $0.02 |
| NICOLAS VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000261389828 | $0.00 |
| NICOLAS VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047741239205 | $0.00 |
| NICOLAS VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00186434077999999 | $0.00 |
| NICOLAS VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000933645686139999 | $0.00 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.25 | $349.76 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.132452481 | $308.94 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($4.88) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $89.39 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.9) | ($89.42) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 88.877 | $89.42 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (88.88) | ($88.88) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 41.828 | $88.88 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.08178364 | $156.12 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (12.6685) | ($1,106.00) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,110.46 | $1,106.00 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,110.46) | ($1,110.46) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.389839 | $1,110.46 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.963863) | ($2,167.65) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,057.448 | $2,167.65 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 468.601141 | $468.60 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (468.6) | ($468.60) |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,069.375 | $468.60 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019059231402563 | $58.09 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 749.980207387873 | $849.85 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001586049423174 | $3.79 |
| NICOLAS VAN DER SYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005921032570041 | $1.10 |
| NICOLAS VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087550129772 | $25.91 |
| NICOLAS VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013920514242 | $0.00 |
| NICOLAS VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000516022413259999 | $0.00 |
| NICOLAS VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000105396351667 | $0.00 |
| NICOLAS VANARDOIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004451) | ($163.06) |
| NICOLAS VANARDOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00054988) | ($29,977.47) |
| NICOLAS VANARDOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054892) | ($16.34) |
| NICOLAS VANARDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036951378134679 | $139.46 |
| NICOLAS VANLANDUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019774770668 | $0.17 |
| NICOLAS VARENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040918831618 | $0.00 |
| NICOLAS VAREY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00243873 | $97.00 |
| NICOLAS VAREY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05442441865 | $162.97 |
| NICOLAS VAREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($609.41) |
| NICOLAS VAREY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00133537 | $27.46 |
| NICOLAS VAREY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00088657 | $19.24 |
| NICOLAS VAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.989610099275 | $4.21 |
| NICOLAS VASSILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615918763784829 | $0.72 |
| NICOLAS VAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014379121263 | $0.04 |
| NICOLAS VAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173868378709999 | $0.02 |
| NICOLAS VAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116042652523999 | $0.23 |
| NICOLÁS VECINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.42) | ($13.42) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.86) | ($29.86) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3557046527) | ($653.33) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.44) | ($7.44) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08286535 | $2,286.92 |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06609310013) | ($1,820.92) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0269521649) | ($755.00) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006671190261) | ($13.25) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,492.544975 | $7,492.54 |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.86) | ($29.86) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2903724731 | $8,384.36 |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.44) | ($7.44) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.088898924 | $1,907.93 |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.25) | ($13.25) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1427928712 | $4,122.29 |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993328) | ($3,511.20) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (694.02) | ($694.02) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.433312) | ($12,507.28) |
| NICOLÁS VECINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (215.8) | ($117.55) |
| NICOLÁS VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6736404204374 | $33.67 |
| NICOLAS VEGA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14454108688 | $2.35 |
| NICOLAS VELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13975028666878 | $0.13 |
| NICOLAS VENENCIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011446995421 | $0.00 |
| NICOLAS VENENCIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024634755491 | $0.02 |
| NICOLAS VENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.09644816 | $28.57 |
| NICOLAS VENNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 3.87 | $35.49 |
| NICOLAS VENNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 55,243.84 | $7.51 |
| NICOLAS VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700261549375 | $0.49 |
| NICOLAS VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001918837026 | $0.01 |
| NICOLAS VERA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024796469358 | $0.73 |
| NICOLAS VERA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052500399264 | $1.02 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 612.8558 | $1,244.76 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | EOS | (613.0) | ($1,244.63) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,244.429 | $1,244.63 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (978.1) | ($978.10) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 12.00241 | $978.10 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (56.56) | ($56.56) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 1.00016 | $56.56 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 5.027 | $71.00 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (138.7) | ($138.70) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 133.192 | $138.70 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($44.86) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 44.628 | $44.86 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (44.5) | ($44.50) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.04199 | $44.50 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | EOS | (37.119) | ($62.71) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 62.693 | $62.71 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (62.89) | ($62.89) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.97209 | $62.89 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (0.21757) | ($43.26) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 43.002 | $43.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0014668 | $43.00 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,159.638971) | ($483.89) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 217.6955 | $271.42 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (217.717) | ($271.59) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 270.099 | $271.59 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.7554 | $105.00 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003387 | $100.00 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (65.1) | ($65.10) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021959 | $65.10 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 197.0477 | $210.25 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (197.048) | ($209.66) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 208.89 | $209.66 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (52.22) | ($52.22) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 124.779 | $52.22 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (56.67) | ($56.67) |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0020288 | $56.67 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074302099973 | $1.82 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49096850352 | $0.37 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.533720685506976 | $0.53 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96743384318999 | $1.22 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074037322239 | $0.63 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0276391477263 | $1.89 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104987638096999 | $4.26 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003699517865191 | $0.01 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041791492717802 | $0.13 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00768059647999999 | $0.00 |
| NICOLAS VERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.146967019508235 | $0.32 |
| NICOLAS VERMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061844861605137 | $0.07 |
| NICOLAS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001460579698 | $0.00 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000747726453) | ($0.03) |
| NICOLAS VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009800501544) | ($0.33) |
| NICOLAS VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 462.19 | $462.19 |
| NICOLAS VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| NICOLAS VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| NICOLAS VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02338394984 | $663.01 |
| NICOLAS VIDAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002235419725) | ($0.67) |
| NICOLAS VIDAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MCDAI | 862.96 | $862.96 |
| NICOLAS VIDAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| NICOLAS VIDAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.67) | ($0.67) |
| NICOLAS VIDAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05502487886 | $1,233.60 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165269535130376 | $60.81 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21223548027 | $0.26 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.670486313377 | $0.67 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013942452793 | $0.00 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44480155901 | $0.06 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.186156128178 | $0.19 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000108112472235 | $0.00 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.065432966821 | $0.03 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.050124374325 | $0.05 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629667890 1 | $0.00 |
| NICOLAS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127005319635 | $0.01 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.207974 | $596.10 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.97) |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013796) | ($20.02) |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,164.56) |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.50412191) | ($12,211.15) |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22860056) | ($6,241.25) |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,368.32) |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624428440936 | $89.59 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12454424346906 | $293.17 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85515510733 | $9.50 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144278808139999 | $0.00 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008304999664 | $0.00 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45223431335 | $17.89 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000439935205939999 | $0.00 |
| NICOLAS VIDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029990086359 | $2.27 |
| NICOLAS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025971876557 | $78.77 |
| NICOLAS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162945497355 | $0.05 |
| NICOLAS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946766975 | $0.04 |
| NICOLAS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085817614966502 3 | $0.01 |
| NICOLAS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13353146624 | $1.32 |
| NICOLAS VIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019800149647 | $61.54 |
| NICOLAS VIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07489271694 | $10.35 |
| NICOLAS VIVÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00400176 | $153.85 |
| NICOLAS VIVÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00498139 | $150.46 |
| NICOLAS VIVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098353988156 | $28.75 |
| NICOLAS VIVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048116560846 | $0.00 |
| NICOLAS VIVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071761654161 | $0.14 |
| NICOLAS VIVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003054509377 | $9.04 |
| NICOLAS VIVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064866134593 | $0.00 |
| NICOLAS VIVONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01100394) | ($322.26) |
| NICOLAS VIVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081925434070566 | $2.88 |
| NICOLAS VIVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555366580569999 | $0.01 |
| NICOLAS VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002976821903 | $0.00 |
| NICOLAS VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051284791562 | $10.01 |
| NICOLAS VOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82290163059999 | $3.82 |
| NICOLAS VOOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (79.244139) | ($202.86) |
| NICOLAS VOOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,474.722423) | ($2,638.53) |
| NICOLAS VOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (642.883) | ($421.61) |
| NICOLAS VOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 423.081 | $421.61 |
| NICOLAS VOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,830.27) | ($31,830.27) |
| NICOLAS VOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.670309822888 | $136.29 |
| NICOLAS VOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.456148069999 | $247.46 |
| NICOLAS VOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.608889546517 | $48.07 |
| NICOLAS VOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7100831758535 | $6.70 |
| NICOLAS VOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000431198031659999 | $0.00 |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,080.2111) | ($2,111.70) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00097) | ($29.35) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 2.7023 | $29.35 |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (748.041) | ($1,800.00) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,793.554 | $1,800.00 |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (27.303) | ($65.70) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 65.39 | $65.70 |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,080.2111 | $1,196.25 |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (201.28298) | ($1,624.35) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,858.94) | ($1,858.94) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.263057 | $1,858.94 |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.263057) | ($1,859.80) |
| NICOLAS VUIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.19972493643 | $161.68 |
| NICOLAS VUILLERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017027074165 | $0.50 |
| NICOLAS VUILLERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000172443580619999 | $0.00 |
| NICOLAS WAEGEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 190.6186 | $112.82 |
| NICOLAS WAEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8318748286 | $27.13 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.22 | $22.91 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 6.6784 | $18.62 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 25.445889 | $81.06 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 146.007573 | $132.47 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.1009066 | $31.89 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 21.5247 | $45.79 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 237.985255 | $144.01 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 394.592236 | $189.61 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 378.80977 | $142.59 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 1,307.515439 | $504.19 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 175.780223 | $98.44 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 9.35534615 | $98.42 |
| NICOLAS WALENDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00313863 | $98.94 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2445291225486 | $3.41 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5039277298 | $1.30 |
| NICOLAS WALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8753289202 | $2.13 |
| NICOLAS WALLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00073101 | $29.55 |
| NICOLAS WALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00115269 | $44.86 |
| NICOLAS WALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.051125 | $6.60 |
| NICOLAS WALLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00040637 | $14.64 |
| NICOLAS WALLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.0445 | $13.88 |
| NICOLAS WALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00129021 | $39.07 |
| NICOLAS WALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000315) | ($10.02) |
| NICOLAS WALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013537) | ($430.22) |
| NICOLAS WALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.12787) | ($11.73) |
| NICOLAS WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131438956103488 | $52.69 |
| NICOLAS WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957372033246634 | $0.86 |
| NICOLAS WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004839444183 | $0.00 |
| NICOLAS WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007946269913355 | $0.02 |
| NICOLAS WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000522198494121419 | $0.01 |
| NICOLAS WALTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024787469796 | $0.73 |
| NICOLAS WEBER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (226.0) | ($226.00) |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007072630508 | $0.00 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20495023132 | $0.24 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017307101082 | $0.00 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62123723621899 | $2.62 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044789566594 | $0.00 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000057440007616 | $0.00 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036076834405 | $1.07 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023463533003 | $0.02 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069916000577 | $0.14 |
| NICOLAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018268763359999 | $0.00 |
| NICOLAS WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02248739896582 | $1.15 |
| NICOLAS WEINBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01338466 | $539.58 |
| NICOLAS WEINBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 182.428406 | $182.43 |
| NICOLAS WEINBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.16065948 | $412.32 |
| NICOLAS WEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLAS WEINBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.428406) | ($82.43) |
| NICOLAS WEINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.296572) | ($523.58) |
| NICOLAS WEINBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014829) | ($452.15) |
| NICOLAS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145787842901875 | $52.01 |
| NICOLAS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09002151689403 | $4.82 |
| NICOLAS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011926652418683 | $2.21 |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.97) |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.00) |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.98) |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033295) | ($999.76) |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61272964) | ($18,405.33) |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0139) | ($20.02) |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038872425746175 | $135.22 |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144025514 | $0.02 |
| NICOLAS WEVERBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014974089354 | $29.26 |
| NICOLAS WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.398477119) | ($94.40) |
| NICOLAS WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.398477119 | $94.40 |
| NICOLAS WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (94.398477) | ($94.40) |
| NICOLAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04972440808591 | $1.05 |
| NICOLAS WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.021757913462 | $1.09 |
| NICOLAS WIEGAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001641656926) | ($0.50) |
| NICOLAS WIEGAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000017067759) | ($0.50) |
| NICOLAS WIEGAND | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000234830655) | ($0.48) |
| NICOLAS WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9642338553099 | $55.94 |
| NICOLAS WILLIEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (481.185344) | ($481.19) |
| NICOLAS WILLIEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129359) | ($38.19) |
| NICOLAS WILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64033033015978 | $5.61 |
| NICOLAS WILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162574242219 | $0.48 |
| NICOLAS WILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018570248729 | $0.36 |
| NICOLAS WILSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($190.98) |
| NICOLAS WILSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.674401855) | ($3.45) |
| NICOLAS WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (701.8222) | ($1,424.70) |
| NICOLAS WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.99999787) | ($1,061.39) |
| NICOLAS WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,103.450757 | $1,103.45 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,404.569302 | $1,404.57 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 571.732598 | $571.73 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 668.722362 | $668.72 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 425.608203 | $425.61 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 199.941804 | $199.94 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.008877) | ($1,100.61) |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,077.10105 | $1,077.10 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 53.50853 | $53.51 |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| NICOLAS WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 785.501428854 | $8,506.64 |
| NICOLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1071180985359 | $51.49 |
| NICOLAS WOJNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003872082526 | $0.00 |
| NICOLAS WOJNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000175828724979999 | $0.00 |
| NICOLAS WORMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710387292662 | $0.68 |
| NICOLAS XAVIER ROBLES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| NICOLAS XAVIER ROBLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.243151) | ($406.24) |
| NICOLAS XAVIER ROBLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169054) | ($51.06) |
| NICOLAS XAVIER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169147978460277 | $50.03 |
| NICOLAS XAVIER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.008155190499 | $2.01 |
| NICOLAS YGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167154338362199 | $0.02 |
| NICOLAS YGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004189301013 | $0.01 |
| NICOLAS YIALLOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033109885009 | $0.01 |
| NICOLAS YIALLOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3591322419908 | $0.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLAS YIALLOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021654789743 | $0.00 |
| NICOLAS YIALLOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2740276723 | $2.06 |
| NICOLAS YIALLOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008804800077 | $0.01 |
| NICOLAS YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056327004399 | $1.67 |
| NICOLAS YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6304699003 | $7.84 |
| NICOLAS ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063983628838999 | $0.01 |
| NICOLAS ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42586596779999 | $4.43 |
| NICOLAS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127380673517 | $0.38 |
| NICOLAS ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461677981963718 | $0.01 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (10.59649958) | ($1,136.90) |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (285.245063062) | ($270.04) |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 285.245063062 | $270.04 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (285.245063) | ($270.17) |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029440109517 | $0.87 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0479787314262 | $0.05 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02820947175438 | $0.04 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2840220186444 | $0.27 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003433664289599 | $0.38 |
| NICOLAS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051199123091 | $0.01 |
| NICOLAS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036510642192 | $10.81 |
| NICOLAS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.677255159 | $90.91 |
| NICOLAS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356102857759999 | $0.36 |
| NICOLAS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4671418867 | $15.18 |
| NICOLAS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14189413416 | $0.36 |
| NICOLAS ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039917088544 | $0.00 |
| NICOLAS ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514749041379999 | $0.05 |
| NICOLÁS ZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.771411052892 | $4.34 |
| NICOLAS ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000300194999999 | $0.00 |
| NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092121374844999 | $0.27 |
| NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0434855773 | $2.41 |
| NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052038550616 | $10.15 |
| NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.597620811 | $32.60 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008502056281 | $0.00 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024370110186 | $0.00 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020518339882 | $0.02 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038343286705 | $0.00 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118202151853 | $0.00 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000338293444089999 | $0.00 |
| NICOLAUS GALANFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0032621753875 | $0.00 |
| NICOLAUS LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156140320877999 | $4.62 |
| NICOLAUS LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4178402544 | $3.50 |
| NICOLAUS NICO WIEKNYOPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018505300787 | $0.02 |
| NICOLAY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054174663775878 | $0.05 |
| NICOLE ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018345504501 | $0.54 |
| NICOLE ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21814574853 | $1.22 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.596636) | ($1,724.32) |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (22.914824) | ($379.53) |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($53.84) |
| NICOLE ACKERMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.31 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,360.95 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,511.6 | $2,511.60 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001057279111691 | $27.57 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030191042709 | $60.66 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.969602259 | $17.97 |
| NICOLE ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11580722834011 | $2.05 |
| NICOLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123363597462999 | $3.65 |
| NICOLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014605957916 | $28.50 |
| NICOLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.582354444 | $92.58 |
| NICOLE AICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017746847871 | $0.06 |
| NICOLE ALBUQUERQUE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123999271539 | $0.01 |
| NICOLE ALEJANDRA BORELLO KOROPESKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01225263 | $462.81 |
| NICOLE ALEJANDRA BORELLO KOROPESKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013892) | ($440.25) |
| NICOLE ALEJANDRA BORELLO KOROPESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164835048206679 | $52.00 |
| NICOLE ALEJANDRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023224461518 | $0.00 |
| NICOLE ALEJANDRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097763522928 | $0.00 |
| NICOLE ALEXANDRIA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082843598034 | $2.45 |
| NICOLE ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.51465386555 | $72.29 |
| NICOLE ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031557914617163 | $0.00 |
| NICOLE ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002166065715 | $0.00 |
| NICOLE ANDREA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116337765 | $0.00 |
| NICOLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.71805218292 | $10.49 |
| NICOLE ANGELA BURGENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.073940114) | ($427.93) |
| NICOLE ANGELA BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000455463689299999 | $0.00 |
| NICOLE ANGELA BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057970866897 | $0.01 |
| NICOLE ANGELA BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026674625699362 | $1.91 |
| NICOLE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092204569034 | $27.29 |
| NICOLE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459691968 | $0.49 |
| NICOLE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039670666014 | $7.74 |
| NICOLE ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017481377101 | $0.52 |
| NICOLE ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015020134126 | $29.31 |
| NICOLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4105483129 | $0.02 |
| NICOLE BAKVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131096350615999 | $0.04 |
| NICOLE BAKVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203860106739999 | $0.04 |
| NICOLE BAKVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070027915279 | $0.01 |
| NICOLE BANTIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045141151654 | $13.36 |
| NICOLE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071997508837 | $2.13 |
| NICOLE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129719069385999 | $0.01 |
| NICOLE BARSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098723796546 | $0.03 |
| NICOLE BARSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154650436619999 | $0.02 |
| NICOLE BARSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,094.42832021 | $1,094.43 |
| NICOLE BARSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,352.30083832 | $1,352.30 |
| NICOLE BAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038997279107 | $0.12 |
| NICOLE BEATRIZ ALBINANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.89) | ($406.89) |
| NICOLE BEATRIZ ALBINANA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001249) | ($51.53) |
| NICOLE BEATRIZ ALBINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002857516539 | $100.00 |
| NICOLE BEATRIZ ALBINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.587120687969999 | $0.59 |
| NICOLE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028956287627 | $0.00 |
| NICOLE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| NICOLE BECK CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034549558 | $0.10 |
| NICOLE BECK CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.990775288 | $1.99 |
| NICOLE BECK CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.393947414 | $17.39 |
| NICOLE BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137924981176 | $0.41 |
| NICOLE BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055813570477 | $0.00 |
| NICOLE BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007321316038 | $0.00 |
| NICOLE BENCHIMOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NICOLE BENCHIMOL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NICOLE BENCHIMOL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| NICOLE BENCHIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161641570501 | $0.48 |
| NICOLE BENCHIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.059077991 | $15.06 |
| NICOLE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5856894285 | $1.85 |
| NICOLE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025208141388 | $0.00 |
| NICOLE BENJAMINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.235636242455 | $10.81 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023834201554 | $72.07 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152447802889999 | $0.02 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022693449664 | $44.28 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026755042553 | $0.03 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00945443006699999 | $0.01 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105892278894999 | $0.00 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000485820907719999 | $0.01 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037667788252 | $0.00 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000308173888639999 | $0.00 |
| NICOLE BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.109598068808 | $2.57 |
| NICOLE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017712670386 | $0.52 |
| NICOLE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98824190879 | $10.98 |
| NICOLE BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046099116894 | $13.64 |
| NICOLE BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034764872377 | $6.78 |
| NICOLE BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4921465124 | $5.15 |
| NICOLE BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6284671747 | $4.16 |
| NICOLE BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008161413642 | $0.46 |
| NICOLE BEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058385263898 | $1.73 |
| NICOLE BEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052168133144 | $10.18 |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 404.9 | $566.86 |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 260.0 | $248.69 |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.114914 | $4,726.41 |
| NICOLE BLONDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,821.817182427) | ($5,039.63) |
| NICOLE BLONDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,821.817182427 | $5,039.63 |
| NICOLE BLONDIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.135606) | ($21.15) |
| NICOLE BLONDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,802.681576427) | ($4,732.89) |
| NICOLE BLONDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069991) | ($20.00) |
| NICOLE BLONDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069991 | $20.00 |
| NICOLE BLONDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($17.10) |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077966792155 | $240.52 |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159861187589999 | $3.12 |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.80377456565 | $27.35 |
| NICOLE BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42186009413 | $1.46 |
| NICOLE BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43599202502 | $0.44 |
| NICOLE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00305918354969999 | $0.23 |
| NICOLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018277046431 | $0.54 |
| NICOLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0377132629 | $7.04 |
| NICOLE BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $392.18 |
| NICOLE BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4045 | $16,735.78 |
| NICOLE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344212138126 | $102.38 |
| NICOLE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0102913998 | $3.97 |
| NICOLE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.71126358619999 | $0.25 |
| NICOLE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073311855518 | $0.00 |
| NICOLE BREANNE DE GREEF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1.439827 | $1.44 |
| NICOLE BREANNE DE GREEF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.06782858 | $4.61 |
| NICOLE BREANNE DE GREEF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0151294244 | $29.87 |
| NICOLE BREANNE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092277308857 | $2.73 |
| NICOLE BREANNE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335209298951595 | $0.02 |
| NICOLE BREANNE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002599638473 | $5.01 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.28049472 | $9,629.38 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.280494) | ($9,589.08) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 9,555.75 | $9,589.08 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09446764102 | $238.09 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.09446) | ($238.49) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 238.88 | $238.49 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (9,794.63) | ($9,737.16) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2855135 | $9,737.16 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.285514) | ($9,746.06) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 9,759.65 | $9,746.06 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (9,759.65) | ($7,565.22) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 475.85721 | $7,565.22 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (475.85721) | ($7,428.13) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 10,142.34 | $7,428.13 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (10,142.34) | ($7,088.19) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 3.090574 | $7,088.19 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.090581) | ($7,364.08) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,330.68 | $7,364.08 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.066940152 | $9,987.24 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.06694) | ($10,001.11) |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9,976.785 | $10,001.11 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366472601764999 | $0.01 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016599377306 | $0.00 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008110037641773 | $0.17 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.650024362 | $183.65 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004293156298831 | $0.00 |
| NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.78553590939 | $0.68 |
| NICOLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001320081561 | $0.39 |
| NICOLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3887506786 | $3.39 |
| NICOLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5818370047 | $3.63 |
| NICOLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000693069183989999 | $0.00 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001325571572 | $0.00 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099787875556 | $0.00 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1495558538999 | $7.00 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049332343681 | $0.00 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004525832005 | $0.33 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32268885262 | $0.50 |
| NICOLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15152576151 | $0.20 |
| NICOLE BURBAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035392266893 | $10.48 |
| NICOLE BURBAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.5170841489999 | $56.52 |
| NICOLE BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575570847 | $50.00 |
| NICOLE BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02529472319 | $2.15 |
| NICOLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202098183 | $0.02 |
| NICOLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.447942612409999 | $1.53 |
| NICOLE C TALLARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153081194781 | $45.35 |
| NICOLE C TALLARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0980078149 | $0.29 |
| NICOLE CADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001284855544235 | $0.00 |
| NICOLE CAIRNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,666.033642788) | ($5,666.03) |
| NICOLE CAIRNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,666.033642788 | $5,666.03 |
| NICOLE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047932474206 | $14.19 |
| NICOLE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000841108207409999 | $1.64 |
| NICOLE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.724103333966 | $36.72 |
| NICOLE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43574901849999 | $3.52 |
| NICOLE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040264685414 | $0.25 |
| NICOLE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027055309365 | $0.00 |
| NICOLE CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002927774485 | $0.00 |
| NICOLE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068921559787 | $0.02 |
| NICOLE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019821778042 | $0.00 |
| NICOLE CAMERO TUNXXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICOLE CAMERO TUNXXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001273) | ($52.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLE CAMERO TUNXXON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Withdrawal | USDC | (442.047581) | ($442.05) |
| NICOLE CAMERO TUNXXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273009649 | $50.00 |
| NICOLE CAMERO TUNXXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202881126037468 | $0.43 |
| NICOLE CAMERO TUNXXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6087443097 | $0.61 |
| NICOLE CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030249286227 | $0.90 |
| NICOLE CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050370462765 | $0.98 |
| NICOLE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026425508179 | $0.78 |
| NICOLE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06175862579 | $0.07 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030642406948 | $92.61 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066677652473 | $12.97 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8545136029999 | $19.85 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8192675384 | $4.61 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066302610805 | $0.59 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106548497721 | $6.37 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0070337505988 | $0.01 |
| NICOLE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015794623485 | $46.87 |
| NICOLE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018637090285999 | $0.06 |
| NICOLE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049440732795 | $0.05 |
| NICOLE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023722651647 | $0.00 |
| NICOLE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016560932424 | $49.27 |
| NICOLE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238627690789999 | $46.55 |
| NICOLE CERNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113368502694 | $33.55 |
| NICOLE CERNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015137670138 | $29.54 |
| NICOLE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006868852378848 | $20.38 |
| NICOLE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015088931464 | $0.02 |
| NICOLE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011091431655 | $0.00 |
| NICOLE CHOJNOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003728543309 | $119.01 |
| NICOLE CHOJNOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86201631017 | $10.37 |
| NICOLE CHRISTINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156384751459 | $54.96 |
| NICOLE CHRISTINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108359857 | $0.05 |
| NICOLE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137179539722 | $0.41 |
| NICOLE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014886533741 | $2.90 |
| NICOLE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016474335449 | $1.81 |
| NICOLE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014126758524 | $0.11 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113887442446 | $0.34 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30122521775 | $615.43 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.955466154 | $435.96 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2894421002 | $4.99 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34028590092 | $3.78 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065457079628 | $0.06 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15823361168 | $11.58 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.661796552 | $207.25 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.930775634 | $0.89 |
| NICOLE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000296275857 | $0.00 |
| NICOLE COELHO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00128181 | $48.44 |
| NICOLE COELHO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003603767124) | ($12.55) |
| NICOLE COELHO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001367571822) | ($4.17) |
| NICOLE COELHO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001911126416) | ($4.17) |
| NICOLE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128914150472 | $0.00 |
| NICOLE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008054321594 | $249.56 |
| NICOLE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031717905667 | $0.35 |
| NICOLE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023909431929 | $0.01 |
| NICOLE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028331517538 | $0.01 |
| NICOLE CORREIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,514.94 |
| NICOLE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080341076134 | $248.96 |
| NICOLE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3045318184 | $0.36 |
| NICOLE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331905562819999 | $50.94 |
| NICOLE COVRE SERVINO DE ALMEIDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.717738 | $414.72 |
| NICOLE COVRE SERVINO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480076862 | |
| NICOLE COVRE SERVINO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8517982225465 | $2.67 |
| NICOLE CUNEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002353417141) | ($69.32) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002353417141 | $69.32 |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (371.35184307) | ($178.99) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 371.35184307 | $178.99 |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (371.351) | ($178.99) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 177.728 | $178.99 |
| NICOLE CUNEO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (174.44) | ($174.44) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,057.565547883) | ($26,057.57) |
| NICOLE CUNEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,057.565547883 | $26,057.57 |
| NICOLE CUNEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (26,060.85) | ($26,060.85) |
| NICOLE CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001977310157541 | $0.68 |
| NICOLE CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.49340514188 | $254.49 |
| NICOLE CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0998343270811 | $1.49 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (277.979623155) | ($400.00) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 277.979623155 | $400.00 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($28.80) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (257.979623155) | ($370.49) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.517123448) | ($582.37) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.517123448 | $582.37 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.02238834) | ($2.00) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,455.596428633) | ($2,281.10) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,455.596428633 | $2,281.10 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.4947351) | ($495.74) |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001606882205 | $0.00 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.39097807852 | $51.15 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0184743235409999 | $0.01 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053131873953 | $0.02 |
| NICOLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00755418626220692 | $0.94 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002390466764 | $7.08 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000287847253679999 | $0.56 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.101008771 | $18.31 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.0539637429999 | $13.85 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071753576828 | $0.06 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554339348 | $0.36 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049219306728 | $0.00 |
| NICOLE CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 145.771620559999 | $145.77 |
| NICOLE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028431771388 | $0.01 |
| NICOLE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052757934952 | $0.00 |
| NICOLE D'AGOSTINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01462355 | $580.91 |
| NICOLE D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208131252273 | $5.81 |
| NICOLE D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033069648953 | $0.00 |
| NICOLE D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073808356835 | $4.41 |
| NICOLE DAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052350678638 | $0.16 |
| NICOLE DANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5112591041) | ($16,220.21) |
| NICOLE DANLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5112591041 | $16,220.21 |
| NICOLE DANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.289569039) | ($24,921.64) |
| NICOLE DANLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.289569039 | $24,921.64 |
| NICOLE DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018315672902419 | $70.06 |
| NICOLE DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045812866705684 | $129.01 |
| NICOLE DAVIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00631088) | ($186.43) |
| NICOLE DAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00631088 | $186.43 |
| NICOLE DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00631088) | ($198.18) |
| NICOLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581474956700199 | $1.99 |
| NICOLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001899526777 | $0.01 |
| NICOLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064176525162 | $0.00 |
| NICOLE DAWN JONESDION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1243550266 | $378.46 |
| NICOLE DAWN JONESDION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00971007 | $393.09 |
| NICOLE DAWN JONESDION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.53054764 | $59.42 |
| NICOLE DAWN JONESDION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00021183 | $8.59 |
| NICOLE DAWN JONESDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619082558149999 | $1.83 |
| NICOLE DAWN JONESDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.94406879159999 | $0.56 |
| NICOLE DE JESUS BASTOS AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048421973051 | $0.00 |
| NICOLE DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988830400636 | $0.10 |
| NICOLE DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225874167359999 | $0.01 |
| NICOLE DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017141913492 | $0.51 |
| NICOLE DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.58397679 | $24.25 |
| NICOLE DELFATTORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (252.821812) | ($209.36) |
| NICOLE DELFATTORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.224106281) | ($9,312.15) |
| NICOLE DELFATTORE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002784) | ($100.07) |
| NICOLE DELFATTORE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26005415) | ($7,641.43) |
| NICOLE DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013230217393426 | $48.03 |
| NICOLE DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120113439162129 | $35.26 |
| NICOLE DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7338477724802 | $0.64 |
| NICOLE DIARBAKERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055969022968 | $16.57 |
| NICOLE DIARBAKERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.468056932499999 | $0.47 |
| NICOLE DIONNE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126066499799378 | $50.41 |
| NICOLE DIONNE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272834703339999 | $5.32 |
| NICOLE DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019226458768 | $5.69 |
| NICOLE DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042116977666 | $0.82 |
| NICOLE DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102743877292 | $1.14 |
| NICOLE DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112000690103 | $0.67 |
| NICOLE DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233935123439999 | $6.92 |
| NICOLE DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.447765905297 | $5.12 |
| NICOLE DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069323373916 | $2.05 |
| NICOLE DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9440261546 | $9.94 |
| NICOLE DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.306926596359999 | $1.05 |
| NICOLE DRECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005945706438 | $0.00 |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.056793017) | ($60,658.94) |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.056793017 | $60,658.94 |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,026.737799035) | ($9,203.85) |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,026.737799035 | $9,203.85 |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.161115719) | ($10,450.67) |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.161115719 | $10,450.67 |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.161115719) | ($8,929.08) |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05679301) | ($59,065.76) |
| NICOLE DUNCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,026.737799035) | ($8,152.87) |
| NICOLE DUNCAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.308033442) | ($1,191.42) |
| NICOLE DUNCAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.308033442 | $1,191.42 |
| NICOLE DUNCAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005666014239) | ($10.16) |
| NICOLE DUNCAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005666014239 | $10.16 |
| NICOLE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587414988072 | $219.28 |
| NICOLE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257620540252659 | $70.70 |
| NICOLE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6704175992 | $0.67 |
| NICOLE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.5664197190799 | $111.82 |
| NICOLE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100170303076601 | $12.68 |
| NICOLE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.4755876427 | $11.87 |
| NICOLE DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118120529882 | $0.00 |
| NICOLE EASON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $513.58 |
| NICOLE EASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706733578863 | $50.40 |
| NICOLE EASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227161947824 | $4.26 |
| NICOLE EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069996445067 | $2.07 |
| NICOLE EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22346607332 | $0.26 |
| NICOLE EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020588507482 | $4.02 |
| NICOLE EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3722755574 | $0.86 |
| NICOLE ELISABETH LANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028822866191 | $0.00 |
| NICOLE ELISABETH NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036947155097 | $1.15 |
| NICOLE ELIZABETH BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141556781500999 | $56.91 |
| NICOLE ELIZABETH BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057429651715 | $11.21 |
| NICOLE ELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046876645742 | $0.91 |
| NICOLE ELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6908371181 | $1.34 |
| NICOLE ELLIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001016) | ($3.00) |
| NICOLE ELLIANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001016 | $3.00 |
| NICOLE ELLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000692940567083 | $0.02 |
| NICOLE ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036164691215 | $7.06 |
| NICOLE ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.555762201 | $3.56 |
| NICOLE ERDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309240130919999 | $0.92 |
| NICOLE ERDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.462925879 | $22.46 |
| NICOLE ERIN HAIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (568.0) | ($255.51) |
| NICOLE ERIN HAIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 568.0 | $255.51 |
| NICOLE ERIN HAIMES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (568.0) | ($230.22) |
| NICOLE ERIN HAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016797450060728 | $50.42 |
| NICOLE FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002039268014 | $0.60 |
| NICOLE FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007252977721 | $14.15 |
| NICOLE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046569305397 | $0.01 |
| NICOLE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049629179652 | $0.00 |
| NICOLE FELTMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106846527) | ($41.34) |
| NICOLE FELTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106846527 | $41.34 |
| NICOLE FELTMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106846) | ($41.42) |
| NICOLE FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003467188094033 | $0.14 |
| NICOLE FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40369868357 | $0.40 |
| NICOLE FLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000531297003999999 | $0.02 |
| NICOLE FLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004826394556 | $0.01 |
| NICOLE FLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123505080183 | $0.12 |
| NICOLE FLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067680785776 | $0.00 |
| NICOLE FLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038921050632 | $0.00 |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3360722372) | ($597.71) |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3360722372 | $597.71 |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,247.161177876) | ($3,352.39) |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,247.161177876 | $3,352.39 |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.963272628) | ($56,910.64) |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.963272628 | $56,910.64 |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.831089291) | ($114.64) |
| NICOLE FORRESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.831089291 | $114.64 |
| NICOLE FORRESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3360722372) | ($523.88) |
| NICOLE FORRESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,522.560218699) | ($18,522.56) |
| NICOLE FORRESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,522.560218699 | $18,522.56 |
| NICOLE FORRESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.96327262) | ($55,762.83) |
| NICOLE FORRESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,522.560218) | ($18,522.56) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777565647043599 | $274.18 |
| NICOLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026302688787283 | $6.46 |
| NICOLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.97547348731 | $223.98 |
| NICOLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.5061568723709 | $28.89 |
| NICOLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044779199472553 | $0.39 |
| NICOLE FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096666097081 | $2.86 |
| NICOLE FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068850080986 | $1.34 |
| NICOLE FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47750757579999 | $7.48 |
| NICOLE FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3663308657 | $0.23 |
| NICOLE FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.709515325829999 | $0.10 |
| NICOLE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070918076995 | $219.63 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074695129181 | $231.47 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.751226359 | $55.75 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5289086157 | $0.95 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.67170827 | $56.96 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117846333321 | $12.94 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95089799291 | $0.95 |
| NICOLE FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000635400465749999 | $0.00 |
| NICOLE FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003160973713 | $9.36 |
| NICOLE FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113585964902 | $2.22 |
| NICOLE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034879419798 | $10.33 |
| NICOLE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26556988018 | $0.31 |
| NICOLE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064304602541 | $12.55 |
| NICOLE FURUSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068103888333 | $1.33 |
| NICOLE GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217380048333 | $0.67 |
| NICOLE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155601789164 | $4.60 |
| NICOLE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.959379396278 | $4.78 |
| NICOLE GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123155461752 | $36.45 |
| NICOLE GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391487308169999 | $7.64 |
| NICOLE GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.197110855 | $94.20 |
| NICOLE GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016525093447 | $49.16 |
| NICOLE GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9182473548 | $9.92 |
| NICOLE GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34311818585 | $8.05 |
| NICOLE GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.983119976 | $13.98 |
| NICOLE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118162003006 | $34.97 |
| NICOLE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029272957364 | $57.22 |
| NICOLE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021122012579 | $0.02 |
| NICOLE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5762794922 | $9.97 |
| NICOLE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000434453918319999 | $0.00 |
| NICOLE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019258708695 | $0.02 |
| NICOLE GILGEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0078396 | $234.74 |
| NICOLE GILGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110809397686 | $3.37 |
| NICOLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044218041009 | $0.13 |
| NICOLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034605589037 | $68.14 |
| NICOLE GLENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5002802996645 | $4.33 |
| NICOLE GOODSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115166758994999 | $3.41 |
| NICOLE GOODSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.0888118869999 | $102.66 |
| NICOLE GOODSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021102293096 | $4.12 |
| NICOLE GOODSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50785271063999 | $0.32 |
| NICOLE GRANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410769598889999 | $0.13 |
| NICOLE GRAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084657762132 | $0.25 |
| NICOLE GRAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43982338727 | $0.51 |
| NICOLE GRAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057435679877 | $1.12 |
| NICOLE GRAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82219287629999 | $9.82 |
| NICOLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018480910678 | $5.47 |
| NICOLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024739361834 | $4.83 |
| NICOLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62949387537 | $0.40 |
| NICOLE GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101916767459999 | $30.16 |
| NICOLE GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090546234162 | $17.67 |
| NICOLE GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016702339795 | $0.00 |
| NICOLE GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000858781705529999 | $0.17 |
| NICOLE GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022074590513 | $0.00 |
| NICOLE GUTZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081802575308 | $2.42 |
| NICOLE GUTZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2689119615 | $5.08 |
| NICOLE GUTZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.125986728 | $43.13 |
| NICOLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18743244135 | $0.94 |
| NICOLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20566031186 | $2.29 |
| NICOLE HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065678736562 | $213.79 |
| NICOLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29628787016 | $2.62 |
| NICOLE HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018752805946 | $0.58 |
| NICOLE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016353071061 | $4.84 |
| NICOLE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.723869450433 | $1.74 |
| NICOLE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084335289641 | $16.46 |
| NICOLE HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035797853837 | $109.56 |
| NICOLE HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052935999752 | $105.69 |
| NICOLE HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02848542722 | $11.43 |
| NICOLE HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80552729469 | $2.75 |
| NICOLE HAYWARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0019 | $69.24 |
| NICOLE HAYWARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019) | ($68.27) |
| NICOLE HAYWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,021.90 |
| NICOLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145204104179 | $42.98 |
| NICOLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.479090794 | $28.48 |
| NICOLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068413836796 | $0.00 |
| NICOLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5942971474 | $1.59 |
| NICOLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027868646499 | $0.00 |
| NICOLE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001991819305 | $0.00 |
| NICOLE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048811172698 | $0.05 |
| NICOLE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0483582544414 | $0.05 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022925189438 | $0.68 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074029559515 | $1.44 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.133006908 | $59.13 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1647857984 | $1.36 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82702815861 | $0.12 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023494688386 | $0.53 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030674111521 | $0.22 |
| NICOLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016879917049 | $0.02 |
| NICOLE HOCHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060185860638 | $17.81 |
| NICOLE HOCHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46054085097 | $6.85 |
| NICOLE HOCHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058259976333 | $0.01 |
| NICOLE HOCHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014345755592 | $4.57 |
| NICOLE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046177451975 | $0.00 |
| NICOLE HRISSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021854280966 | $65.86 |
| NICOLE HRISSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035319519343 | $6.89 |
| NICOLE HRISSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17379785625 | $0.17 |
| NICOLE HRISSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070724555855 | $0.07 |
| NICOLE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081469497041 | $252.27 |
| NICOLE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018365941781 | $0.54 |
| NICOLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135223189145 | $0.00 |
| NICOLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025797219028 | $0.01 |
| NICOLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01745945382 | $0.02 |
| NICOLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022910583985 | $0.01 |
| NICOLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.594108151139999 | $0.02 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179524701309999 | $53.64 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.019070197 | $2.35 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05201796074 | $103.81 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.79402618 | $6.97 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2805441727 | $3.94 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5055007993 | $27.84 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0477350458989999 | $0.42 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022332075525 | $7.11 |
| NICOLE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060863379181 | $0.14 |
| NICOLE ILECHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10303618607 | $12.26 |
| NICOLE ILECHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5849076618 | $5.37 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,455.384389963) | ($523.90) |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,455.384389963 | $523.90 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03330334) | ($950.00) |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03330334 | $950.00 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03165576) | ($1,001.39) |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,920.27753997) | ($509.03) |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002707844788399 | $9.39 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059638821478 | $1.16 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017133330893 | $0.02 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5034488515999 | $6.60 |
| NICOLE IMMEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.39013559841892 | $0.51 |
| NICOLE INAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079939581918 | $2.37 |
| NICOLE INAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870815877539522 | $0.10 |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,858.93) | ($26,858.93) |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,858.93 | $26,858.93 |
| NICOLE INGRANDO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (26,858.93) | ($26,858.93) |
| NICOLE INGRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.70172503867 | $228.70 |
| NICOLE IVONNE BLAUENSTEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01324245 | $514.77 |
| NICOLE IVONNE BLAUENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024340646298 | $0.65 |
| NICOLE JABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59190877634299 | $3.64 |
| NICOLE JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10415554 | $4,315.89 |
| NICOLE JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027089 | $108.15 |
| NICOLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200502430434 | $43.39 |
| NICOLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021175347791 | $0.41 |
| NICOLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17719302876 | $1.56 |
| NICOLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00034410443172 | $0.02 |
| NICOLE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087242214784 | $2.58 |
| NICOLE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133984738724 | $2.61 |
| NICOLE JASMIN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033605178303 | $0.10 |
| NICOLE JEANETTE GUILLIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691772220219999 | $2.05 |
| NICOLE JEANETTE GUILLIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023016201684 | $4.49 |
| NICOLE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046115107291 | $1.36 |
| NICOLE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.337871533 | $18.34 |
| NICOLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043512116621 | $0.33 |
| NICOLE JETSCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023118170981 | $0.01 |
| NICOLE JETSCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00338148312969999 | $0.00 |
| NICOLE JEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($99.51) |
| NICOLE JEW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $99.51 |
| NICOLE JEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067064) | ($20.00) |
| NICOLE JEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067064 | $20.00 |
| NICOLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012071386899 | $397.38 |
| NICOLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.23961651622 | $336.48 |
| NICOLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11618368166 | $264.30 |
| NICOLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.805735196669999 | $0.81 |
| NICOLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.912487078999 | $244.26 |
| NICOLE JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000836045071799999 | $2.47 |
| NICOLE JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039335262471 | $0.05 |
| NICOLE JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019451491161 | $3.80 |
| NICOLE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (134.352911989) | ($1,757.55) |
| NICOLE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (699.072621) | ($699.07) |
| NICOLE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12690457) | ($4,977.70) |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055973128504 | $1.66 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014929789388 | $0.02 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5059077845927 | $22.54 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075354042186 | $0.15 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1479720068 | $0.12 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109476373290849 | $1.49 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008012950279 | $0.00 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.776104081 | $2.30 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.08858549539999 | $10.55 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038860750368 | $0.00 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0202002911 | $0.08 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014727319204 | $0.00 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74433892598 | $0.40 |
| NICOLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063650593788 | $0.16 |
| NICOLE JOURDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0157914 | $46.43 |
| NICOLE JOURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585998921825899 | $0.52 |
| NICOLE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090435161335 | $0.09 |
| NICOLE KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.5620984994) | ($44.79) |
| NICOLE KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.7698415208) | ($61.34) |
| NICOLE KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (25.099285527) | ($2,000.00) |
| NICOLE KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 30.496180873 | $2,430.04 |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005321148289) | ($111.99) |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007286808691) | ($153.36) |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2375724747) | ($5,000.00) |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2948190286 | $6,204.82 |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02644982993) | ($559.89) |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0362243339) | ($766.80) |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.181027967) | ($25,000.00) |
| NICOLE KASPER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.467050123 | $31,054.52 |
| NICOLE KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080249979232 | $18.19 |
| NICOLE KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003667431151 | $0.72 |
| NICOLE KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115589456818738 | $0.68 |
| NICOLE KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5640796236 | $8.76 |
| NICOLE KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.119771811862 | $0.45 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01648445845) | ($50.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01648445845 | $50.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.016484) | ($49.99) |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.361215565) | ($4,000.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.361215565 | $4,000.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.360195) | ($4,006.33) |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3366742205) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLE KERSHNER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3366742205 | $1,000.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.337684) | ($1,005.42) |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4219349939) | ($1,200.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4219349939 | $1,200.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.421861) | ($1,188.90) |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2038057606) | ($490.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2038057606 | $490.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00609668) | ($200.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00609668 | $200.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.203627) | ($486.96) |
| NICOLE KERSHNER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006075) | ($196.59) |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10832786) | ($3,300.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10832786 | $3,300.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.108333) | ($3,299.37) |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.329070048) | ($600.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.329070048 | $600.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3293340471) | ($599.63) |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03365122) | ($1,000.00) |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03365122 | $1,000.00 |
| NICOLE KERSHNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033651) | ($994.08) |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039888939582 | $125.45 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157456812535 | $37.55 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4250124254999 | $9.85 |
| NICOLE KERSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.181688319 | $13.93 |
| NICOLE KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.06852302 | $2,059.48 |
| NICOLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536024268449999 | $165.37 |
| NICOLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.890868598 | $72.89 |
| NICOLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3672540991 | $7.14 |
| NICOLE KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016422739746 | $0.49 |
| NICOLE KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073499043887 | $147.82 |
| NICOLE KOESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024135574624 | $73.01 |
| NICOLE KOESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024595648411 | $47.99 |
| NICOLE KOESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.564129736999 | $445.56 |
| NICOLE KOLLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2349) | ($7,112.89) |
| NICOLE KOLLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($7.63) |
| NICOLE KOLLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,503.0 | $2,503.00 |
| NICOLE KOLLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $2,919.42 |
| NICOLE KOLLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.41 | $2,578.08 |
| NICOLE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194226890751 | $61.45 |
| NICOLE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799946271094 | $10.18 |
| NICOLE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.152663968291 | $21.15 |
| NICOLE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025380314158 | $0.00 |
| NICOLE KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897586121009999 | $276.57 |
| NICOLE KRAUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00009999 | $2.91 |
| NICOLE KRAUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01817754 | $549.93 |
| NICOLE KRAUSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01379974272 | $27.17 |
| NICOLE KRAUSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00140394 | $41.12 |
| NICOLE KRAUSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01958673 | $583.21 |
| NICOLE KRAUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0383495 | $1,221.72 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005554904450669 | $13.20 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09101758555 | $183.66 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6734300308 | $1.33 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43967370613 | $4.89 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57906641279 | $5.11 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10949625919 | $0.16 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000176653248569999 | $0.00 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042168860466 | $4.63 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000916512629507 | $0.38 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000126068547314 | $0.00 |
| NICOLE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099071200795 | $0.01 |
| NICOLE KRISTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026816805522 | $81.42 |
| NICOLE KRYSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025404853812 | $768.34 |
| NICOLE KUMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117403369757 | $3.48 |
| NICOLE KUMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047723506892 | $0.93 |
| NICOLE KUMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1981666858 | $1.74 |
| NICOLE LEANNE MELZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032646600658 | $0.01 |
| NICOLE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032808705326 | $9.71 |
| NICOLE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021429743415 | $41.81 |
| NICOLE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.805538475 | $35.81 |
| NICOLE LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023794516972 | $71.94 |
| NICOLE LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024265601838 | $47.35 |
| NICOLE LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026437028984 | $0.23 |
| NICOLE LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830805431199999 | $0.83 |
| NICOLE LENORE ROOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 2.00114601 | $5,708.02 |
| NICOLE LENORE ROOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00509974 | $195.60 |
| NICOLE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035516041413 | $10.51 |
| NICOLE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6152492317 | $3.62 |
| NICOLE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038952651475 | $1.15 |
| NICOLE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055147492333 | $1.08 |
| NICOLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127956250194 | $0.38 |
| NICOLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054917230443 | $10.72 |
| NICOLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.15423009353 | $95.48 |
| NICOLE LOMAX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (113.248822) | ($56.61) |
| NICOLE LOMAX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02309954) | ($665.26) |
| NICOLE LOMAX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (14.286790256) | ($115.58) |
| NICOLE LOMAX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (818.083413) | ($818.08) |
| NICOLE LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015059659392747 | $5.43 |
| NICOLE LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.89602621699 | $9.90 |
| NICOLE LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50557695946903 | $0.39 |
| NICOLE LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21738481508132 | $2.76 |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008409470791) | ($33.15) |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,413.664259 | $34,413.66 |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,436.795029 | $5,436.80 |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (165.75) | ($165.75) |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,725.0) | ($39,725.00) |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.372742131 | $113,728.51 |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.360815) | ($91,574.01) |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201671343270326 | $71.36 |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022750042773 | $0.04 |
| NICOLE LOUISE AMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.416140944605 | $0.42 |
| NICOLE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021108431145999 | $6.25 |
| NICOLE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026369407334 | $8.39 |
| NICOLE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133265968247 | $39.44 |
| NICOLE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020871108198 | $40.72 |
| NICOLE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.83449068989999 | $3.83 |
| NICOLE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9391153287 | $1.85 |
| NICOLE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82648740942 | $9.18 |
| NICOLE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19309122916 | $1.70 |
| NICOLE M MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219118740829999 | $0.65 |
| NICOLE M MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7596702469 | $12.84 |
| NICOLE MADLAINE OERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066383181483 | $0.21 |
| NICOLE MAH-WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300328647 | $0.89 |
| NICOLE MAH-WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095211971482 | $0.00 |
| NICOLE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004439507584 | $1.38 |
| NICOLE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069406221097 | $20.54 |
| NICOLE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131539398921999 | $25.67 |
| NICOLE MALLARI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $14.04 |
| NICOLE MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023011091509 | $6.81 |
| NICOLE MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149219642809999 | $29.12 |
| NICOLE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085706315833 | $25.37 |
| NICOLE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17632979099 | $0.21 |
| NICOLE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123168387070999 | $24.03 |
| NICOLE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14773331723 | $0.15 |
| NICOLE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.547146728 | $9.13 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012264) | ($5.00) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012264 | $5.00 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000122) | ($4.96) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494656) | ($200.00) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494656 | $200.00 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0049472) | ($201.01) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0744733835) | ($3,026.00) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0744733835 | $3,026.00 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07447338) | ($3,018.85) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.40) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.40 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009853187) | ($1.00) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009853187 | $1.00 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (284.958549034) | ($405.19) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 284.958549034 | $405.19 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (285.958549) | ($403.20) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003842366258) | ($1.50) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003842366258 | $1.50 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3005673363) | ($0.39) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3005673363 | $0.39 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000038) | ($1.49) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2194121244) | ($19.68) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2194121244 | $19.68 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.229265311) | ($19.75) |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011302422792714 | $4.56 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.685193347291016 | $0.96 |
| NICOLE MARIE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000792802910019999 | $0.08 |
| NICOLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007035813448 | $0.00 |
| NICOLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074594851513 | $0.01 |
| NICOLE MAY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047070888384 | $114.79 |
| NICOLE MAY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30595750732 | $0.36 |
| NICOLE MAY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017625067757 | $34.39 |
| NICOLE MAY ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048392211353 | $0.00 |
| NICOLE MAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.054032708) | ($1,554.49) |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051426026197 | $15.22 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058711748607 | $0.00 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010612685722722 | $24.23 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064761127122 | $0.01 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1864464241 | $1.37 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41569649586 | $4.62 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014592606364 | $0.00 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000107521650567999 | $0.00 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01509853645 | $0.60 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015972609856 | $5.08 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044725854485 | $0.10 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00059468992929999 | $0.00 |
| NICOLE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015858794292 | $0.00 |
| NICOLE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002246923748 | $0.07 |
| NICOLE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053307014849 | $0.10 |
| NICOLE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100254998736 | $0.06 |
| NICOLE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024322886099 | $0.27 |
| NICOLE MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $472.97 |
| NICOLE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001888031166977 | $54.92 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019941486753 | $59.87 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86824887044 | $1.01 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045089591397 | $0.88 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.101402997 | $19.10 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.977854552 | $15.05 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091826647662 | $0.81 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.26744083 | $0.92 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2475979538 | $7.68 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032482482047 | $0.03 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95024975921 | $5.85 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031871785845 | $0.00 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43307721259 | $0.67 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036282317341 | $0.00 |
| NICOLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000094664633617 | $0.00 |
| NICOLE MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059886241469 | $185.06 |
| NICOLE MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2607834247 | $531.49 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008482396976 | $2.51 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971710145729999 | $1.15 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014554882624 | $0.03 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.893014193 | $1.50 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038026828768 | $0.02 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0435631064 | $0.30 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564509097 | $0.36 |
| NICOLE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07211462794 | $0.52 |
| NICOLE MEZOFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (107.359936) | ($107.36) |
| NICOLE MEZOFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (173.721340388) | ($1,972.34) |
| NICOLE MEZOFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.235141864) | ($18,008.90) |
| NICOLE MEZOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01608855) | ($498.73) |
| NICOLE MEZOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13340626) | ($4,134.53) |
| NICOLE MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028232630290999 | $0.08 |
| NICOLE MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069990585491 | $0.00 |
| NICOLE MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13774643103 | $1.53 |
| NICOLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018246259118 | $54.56 |
| NICOLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014751894089 | $28.78 |
| NICOLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025375622176 | $0.19 |
| NICOLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00258974414019999 | $0.28 |
| NICOLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.86751630889 | $16.19 |
| NICOLE MOHNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.035527276) | ($750.78) |
| NICOLE MOHNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.035527276 | $750.78 |
| NICOLE MOHNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (820.0) | ($820.00) |
| NICOLE MOHNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 820.0 | $820.00 |
| NICOLE MOHNS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,078.85376) | ($6,078.85) |
| NICOLE MOHNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,078.85376 | $6,078.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transfers**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLE MOHNS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NICOLE MOHNS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,878.853759) | ($6,878.85) |
| NICOLE MOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | USDC | (32.639881688) | ($39,726.00) |
| NICOLE MOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9791964506) | ($1,191.78) |
| NICOLE MOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.0 | $48,684.00 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037300725277 | $120.75 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11011720684 | $207.53 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.95954539181 | $72.96 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.089072492 | $57.94 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45458900825 | $4.01 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04892215947 | $2.93 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0816283062799999 | $6.18 |
| NICOLE MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.050948702064 | $94.60 |
| NICOLE MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029331740466 | $8.68 |
| NICOLE MOISEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527754739 | $0.36 |
| NICOLE MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012108390876 | $0.36 |
| NICOLE MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054285199854 | $0.00 |
| NICOLE MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.766971546 | $19.77 |
| NICOLE MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039619526698 | $11.73 |
| NICOLE MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.617457798 | $4.62 |
| NICOLE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000043011910052 | $0.00 |
| NICOLE MUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.09869094288) | ($172.88) |
| NICOLE MUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | THKD | (36,000.0) | ($4,586.40) |
| NICOLE MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1104045958 | $61.62 |
| NICOLE MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016515837291 | $0.49 |
| NICOLE MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26619265359999 | $7.27 |
| NICOLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091774560016 | $27.16 |
| NICOLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19043828752 | $387.38 |
| NICOLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9549094875 | $1.95 |
| NICOLE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6906459123 | $1.06 |
| NICOLE NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39932680010699 | $2.31 |
| NICOLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099452847279 | $0.00 |
| NICOLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127509069717 | $0.02 |
| NICOLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116967113476 | $0.12 |
| NICOLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070617442439 | $20.90 |
| NICOLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3499681027 | $7.35 |
| NICOLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194368560049999 | $0.00 |
| NICOLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012438011219 | $0.00 |
| NICOLE NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016369616678 | $48.67 |
| NICOLE NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029767633826 | $58.20 |
| NICOLE NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0506363757 | $1.92 |
| NICOLE OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016481050767 | $49.02 |
| NICOLE OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015629837008 | $0.02 |
| NICOLE OLGIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379469025 | $0.01 |
| NICOLE OLGIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078491285843 | $15.32 |
| NICOLE OLGIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045013002104 | $1.78 |
| NICOLE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016921295046 | $0.50 |
| NICOLE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.994120751 | $94.99 |
| NICOLE OLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0312898082 | $1.28 |
| NICOLE OLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0784922792969999 | $0.69 |
| NICOLE OLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109180982771 | $0.11 |
| NICOLE OLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1092461154 | $2.92 |
| NICOLE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018205490643 | $0.54 |
| NICOLE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01509571956 | $0.02 |
| NICOLE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03720112017 | $0.04 |
| NICOLE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011091521576 | $0.33 |
| NICOLE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4091775768 | $9.41 |
| NICOLE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013673763398 | $0.40 |
| NICOLE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.516425111 | $310.52 |
| NICOLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102841561989 | $30.44 |
| NICOLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024277958749 | $4.74 |
| NICOLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097972188318 | $0.10 |
| NICOLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208837933689999 | $0.00 |
| NICOLE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6445357072749 | $0.65 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000682) | ($0.20) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000682 | $0.20 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8086146632) | ($23,687.56) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8086146632 | $23,687.56 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.534189937) | ($211.53) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.534189937 | $211.53 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (206.199205813) | ($131.83) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 206.199205813 | $131.83 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.280376604) | ($85.68) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.280376604 | $85.68 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,046.452672108) | ($544.93) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,046.452672108 | $544.93 |
| NICOLE PETERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (211.53) | ($211.53) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,471.90) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,625.85) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (206.199205) | ($132.75) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258621) | ($7,588.97) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,046.452672) | ($536.49) |
| NICOLE PETERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (33.280376) | ($84.68) |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078892443939 | $244.63 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1673361839999 | $21.18 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16038290899 | $325.81 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.631652324 | $60.05 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.141853984811999 | $45.15 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033956150088808 | $125.09 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7015306642108 | $1.70 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6925095091158 | $1.80 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8871267140631 | $3.70 |
| NICOLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.512850499488 | $2.28 |
| NICOLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.09391866098 | $9.97 |
| NICOLE PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002862779086 | $0.00 |
| NICOLE PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021906190182 | $0.00 |
| NICOLE PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049239792257 | $0.00 |
| NICOLE PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018705478502138 | $0.00 |
| NICOLE PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000869955155252638 | $0.00 |
| NICOLE PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033560599567 | $0.99 |
| NICOLE PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8231615469999 | $14.92 |
| NICOLE PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61861795019 | $2.11 |
| NICOLE PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028648349858 | $0.02 |
| NICOLE PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000076633806148 | $0.01 |
| NICOLE PINSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046704854595 | $0.01 |
| NICOLE PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151650040617 | $44.89 |
| NICOLE PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7391849326488 | $15.06 |
| NICOLE PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.825711499 | $18.89 |
| NICOLE PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67129776706 | $0.03 |
| NICOLE PYON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.04321682 | $1,668.00 |
| NICOLE PYON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.52800921 | $950.57 |
| NICOLE PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116218830654 | $34.40 |
| NICOLE PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029245980172 | $57.16 |
| NICOLE PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33802023873 | $0.05 |
| NICOLE PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000489087827409999 | $0.04 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 3.268 | $331.51 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.002260589) | ($101.67) |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.002260589 | $101.67 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (4.27026) | ($436.64) |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164854322749999 | $49.04 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071269184754 | $13.85 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 673.42094118 | $673.42 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.80810670689999 | $5.53 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19731654189 | $1.74 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010995958615173 | $0.11 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088626892943 | $3.51 |
| NICOLE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116275834831 | $0.83 |
| NICOLE RAKOTOARISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002609621872 | $8.45 |
| NICOLE RAKOTOARISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98630317856 | $4.61 |
| NICOLE RAKOTOARISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.471349193599999 | $0.47 |
| NICOLE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184205337635592 | $0.02 |
| NICOLE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027162236022 | $82.50 |
| NICOLE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023240791553 | $4.53 |
| NICOLE REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253349) | ($7,043.36) |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010293399472772 | $38.98 |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105799082431243 | $0.12 |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000564842878199999 | $0.00 |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008033353889 | $0.00 |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9018601595 | $43.36 |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019871035695 | $0.18 |
| NICOLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000119802292 | $0.00 |
| NICOLE REMPEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.7951699932) | ($24,000.00) |
| NICOLE REMPEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| NICOLE REMPEL | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007669945132) | ($14.75) |
| NICOLE REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.8970258138 | $500.49 |
| NICOLE RENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184197402809999 | $553.31 |
| NICOLE RENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130901641968 | $265.41 |
| NICOLE RENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.489879779789999 | $29.29 |
| NICOLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017955472878 | $0.53 |
| NICOLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017120733665 | $0.15 |
| NICOLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46468259244 | $0.07 |
| NICOLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160044780308 | $4.74 |
| NICOLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003911927683 | $0.76 |
| NICOLE ROBERTA HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.515008497 | $474.52 |
| NICOLE RODOLPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180305981295802 | $0.02 |
| NICOLE ROOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052139709607 | $15.43 |
| NICOLE ROOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044737029451 | $0.04 |
| NICOLE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026518827751 | $0.08 |
| NICOLE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112101806193999 | $33.18 |
| NICOLE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048126888436 | $9.39 |
| NICOLE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021324988009 | $6.31 |
| NICOLE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021857561363 | $4.26 |
| NICOLE SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474215412689999 | $145.99 |
| NICOLE SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33553195056 | $685.29 |
| NICOLE SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18079171975 | $0.18 |
| NICOLE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163355943239999 | $48.57 |
| NICOLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087425038801 | $0.17 |
| NICOLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9214514569 | $1.52 |
| NICOLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14515925133 | $0.02 |
| NICOLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0070841873509 | $0.01 |
| NICOLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030775314601 | $93.82 |
| NICOLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133801894756 | $26.11 |
| NICOLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.838307078 | $7.01 |
| NICOLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621301571 | $0.36 |
| NICOLE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033429295178 | $9.89 |
| NICOLE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067977777241 | $13.26 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (800.860234) | ($395.48) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 800.860234 | $395.48 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03330539) | ($890.12) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03330539 | $890.12 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.763302298) | ($1,104.59) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.763302298 | $1,104.59 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.249651369) | ($262.29) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.249651369 | $262.29 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219.86726181) | ($109.98) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219.86726181 | $109.98 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.494510067) | ($43.20) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.494510067 | $43.20 |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (41.082510822) | ($42.78) |
| NICOLE SANTULLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 41.082510822 | $42.78 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035980560912172 | $11.93 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007744878132344 | $17.61 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016222022635 | $0.00 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77020021965079 | $2.48 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.74738788050979 | $3.94 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5475996709691 | $6.89 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024761626166137 | $1.12 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30180118075354 | $0.53 |
| NICOLE SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0146401311909999 | $0.01 |
| NICOLE SARUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027309410072 | $0.81 |
| NICOLE SARUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114443534592 | $2.23 |
| NICOLE SARUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058271156037 | $0.05 |
| NICOLE SARUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027018959031 | $0.03 |
| NICOLE SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.75720464244 | $14.19 |
| NICOLE SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030786400614 | $0.91 |
| NICOLE SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.319786569 | $177.32 |
| NICOLE SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00301920614 | $0.63 |
| NICOLE SCHMID STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129215727991999 | $38.25 |
| NICOLE SCHMID STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2252539172 | $3.76 |
| NICOLE SCHMID STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015942948662 | $31.11 |
| NICOLE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143412521583999 | $42.45 |
| NICOLE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.545448174 | $17.84 |
| NICOLE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0021212429 | $5.00 |
| NICOLE SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019473015779 | $0.00 |
| NICOLE SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031420322777 | $0.02 |
| NICOLE SEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014876746082 | $0.00 |
| NICOLE SEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013924764142 | $0.01 |
| NICOLE SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184502954891 | $57.26 |
| NICOLE SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370698061809999 | $7.13 |
| NICOLE SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261184617299999 | $0.77 |
| NICOLE SHERICE MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168586030039999 | $4.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046601768373 | $143.42 |
| NICOLE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04193675816 | $83.16 |
| NICOLE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42393334709999 | $12.57 |
| NICOLE SIMARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| NICOLE SIMARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018897) | ($557.17) |
| NICOLE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174797661195859 | $5.98 |
| NICOLE SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4761134202803 | $0.46 |
| NICOLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153960166102 | $0.46 |
| NICOLE SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.83624298007 | $378.71 |
| NICOLE SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103405379852 | $30.61 |
| NICOLE SPRANDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00611949) | ($250.00) |
| NICOLE SPRANDEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00611949 | $250.00 |
| NICOLE SPRANDEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00611949) | ($250.55) |
| NICOLE SPRANDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005675352329) | ($20.48) |
| NICOLE SPRANDEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005675352329 | $20.48 |
| NICOLE SPRANDEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056753) | ($20.40) |
| NICOLE SPRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017431520171012 | $0.70 |
| NICOLE STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231782145109999 | $6.86 |
| NICOLE STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038304787163 | $7.47 |
| NICOLE STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.870915752 | $92.87 |
| NICOLE SWIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070197332794 | $0.21 |
| NICOLE SWIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015249172946 | $29.75 |
| NICOLE T VERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318615987859999 | $0.94 |
| NICOLE T VERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040187033308 | $7.84 |
| NICOLE T VERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0448855506 | $8.04 |
| NICOLE T VERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03697632445 | $0.03 |
| NICOLE T VERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4233603322 | $1.52 |
| NICOLE T VERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80425552812 | $2.75 |
| NICOLE TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018272416216 | $54.64 |
| NICOLE TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1202108939999 | $34.14 |
| NICOLE TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181563198139999 | $0.05 |
| NICOLE TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016721414416 | $0.00 |
| NICOLE TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18510326859134 | $0.18 |
| NICOLE TAKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128151826407 | $0.38 |
| NICOLE TAKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.406474597 | $181.41 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079541056189 | $2.35 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016373884056 | $0.00 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116096439867 | $0.34 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759739720819999 | $0.01 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.79370016399999 | $7.79 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063690683933 | $0.01 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0031679391 | $0.96 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321495787 | $0.47 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181596958999999 | $54.28 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8522757825932 | $1.66 |
| NICOLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020056761226 | $39.14 |
| NICOLE TANSOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (343.282122924) | ($343.28) |
| NICOLE TANSOSCH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 343.282122924 | $343.28 |
| NICOLE TANSOSCH | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (343.282122) | ($343.28) |
| NICOLE TANSOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0509455118826 | $2.05 |
| NICOLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.317259) | ($2,021.33) |
| NICOLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107386) | ($3,053.20) |
| NICOLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (166.092846) | ($1,336.73) |
| NICOLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011039742119183 | $36.89 |
| NICOLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013179138642438 | $30.21 |
| NICOLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5397929807913 | $32.16 |
| NICOLE TERESA BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022751922556 | $0.04 |
| NICOLE THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.0) | ($220.00) |
| NICOLE THOMAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.0 | $220.00 |
| NICOLE THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| NICOLE THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.0) | ($1,002.00) |
| NICOLE THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002.0 | $1,002.00 |
| NICOLE THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,002.0) | ($1,002.00) |
| NICOLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089045511477 | $2.64 |
| NICOLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058653709208 | $1.14 |
| NICOLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.308608532 | $23.31 |
| NICOLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156393104482 | $0.05 |
| NICOLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.43885264911 | $12.44 |
| NICOLE THUMULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005395659078 | $0.00 |
| NICOLE THUMULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038048792428 | $0.00 |
| NICOLE THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018792893168 | $56.27 |
| NICOLE THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7691168408 | $9.06 |
| NICOLE THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023468912053 | $45.79 |
| NICOLE THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9728648859999 | $30.10 |
| NICOLE TIFFANY GRANDEZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03692794 | $1,101.66 |
| NICOLE TIFFANY GRANDEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566589014329999 | $142.97 |
| NICOLE TILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139843674307 | $27.29 |
| NICOLE TRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 12.872 | $1,003.63 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82598480239999 | $1.45 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5825078383 | $0.96 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044245268781 | $0.32 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6327521309 | $5.58 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113805554294 | $0.65 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00117476165393999 | $0.04 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023043373836 | $2.53 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043320318982 | $0.33 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00998438383529999 | $0.71 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1934927417 | $0.09 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155637737973 | $0.17 |
| NICOLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0142141981389999 | $0.04 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,178.384368213) | ($2,178.38) |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,178.384368213 | $2,178.38 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,158.384368) | ($2,158.38) |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123939729745 | $36.68 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3979817023 | $1.63 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029917476672 | $58.54 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.42033976 | $12.22 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.986581415 | $13.18 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24312227636 | $2.15 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.9591263566871 | $21.96 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.230375289909999 | $9.12 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021937389334 | $0.00 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030418460467 | $0.00 |
| NICOLE VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 230.381059734 | $230.38 |
| NICOLE VAN HOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026107763997 | $81.00 |
| NICOLE VANDENEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246235596839999 | $0.73 |
| NICOLE VANDENEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152996347419999 | $0.02 |
| NICOLE VANDENEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056994941625 | $0.06 |
| NICOLE VATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000504723010209999 | $0.16 |
| NICOLE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312020353019999 | $61.17 |
| NICOLE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.5346813089999 | $47.99 |
| NICOLE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4137952854 | $49.05 |
| NICOLE VILACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032505907965 | $99.25 |
| NICOLE VILACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034135844793 | $67.18 |
| NICOLE VONGCHANGLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02978115 | $870.11 |
| NICOLE VONGCHANGLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019627098907 | $58.88 |
| NICOLE WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092592196248 | $2.74 |
| NICOLE WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7239359104 | $3.72 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965657089 | $0.53 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142783258051999 | $27.86 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004512806031 | $138.81 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069635174532 | $139.90 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.257973499 | $53.26 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1260939921 | $12.51 |
| NICOLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124085122811 | $1.34 |
| NICOLE WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037019161025 | $1.10 |
| NICOLE WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032383052558 | $63.59 |
| NICOLE WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015665633282 | $0.10 |
| NICOLE WEINSTOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1193626 | $4,850.18 |
| NICOLE WEINSTOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002567) | ($99.98) |
| NICOLE WEINSTOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00641206) | ($250.36) |
| NICOLE WEINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3482705384209 | $49.03 |
| NICOLE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016776724895 | $0.00 |
| NICOLE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025218822609 | $48.90 |
| NICOLE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00275847783639999 | $0.00 |
| NICOLE WHITESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318259252159999 | $108.21 |
| NICOLE WHITESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017172817004 | $33.51 |
| NICOLE WHITESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061629873901 | $0.68 |
| NICOLE WHITESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86954414768 | $7.68 |
| NICOLE WHITESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9627521368 | $0.19 |
| NICOLE WHORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053759888579 | $15.91 |
| NICOLE WHORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4560841031 | $5.31 |
| NICOLE WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126889250539999 | $37.39 |
| NICOLE WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087644891214 | $0.11 |
| NICOLE WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023851530383 | $0.00 |
| NICOLE WULLSCHLEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 56.9893 | $126.60 |
| NICOLE WULLSCHLEGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 157.179 | $338.24 |
| NICOLE WULLSCHLEGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33816164) | ($9,840.52) |
| NICOLE WULLSCHLEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,015.3411) | ($388.29) |
| NICOLE WULLSCHLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2924131515661 | $83.29 |
| NICOLE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018036693627 | $0.53 |
| NICOLE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.7981109289999 | $42.80 |
| NICOLE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9733664495 | $7.11 |
| NICOLE WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.53318616759999 | $2.17 |
| NICOLE YANCEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| NICOLE YANCEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.53) | ($22.53) |
| NICOLE YANCEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9853160818) | ($2,045.01) |
| NICOLE YANCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9853160818 | $2,045.01 |
| NICOLE YANCEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1849606854) | ($358.25) |
| NICOLE YANCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1849606854 | $358.25 |
| NICOLE YANCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.098393535) | ($2,223.50) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.53) | ($22.53) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5584992681) | ($821.66) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5584992681 | $821.66 |
| NICOLE YANCEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6303825007) | ($923.54) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.60281784) | ($3,164.55) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1127041071) | ($137.03) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05559219485) | ($67.59) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.098393535) | ($1,335.45) |
| NICOLE YANCEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.347541788 | $4,070.00 |
| NICOLE YANCEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.098393535 | $1,335.45 |
| NICOLE YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110819829079 | $0.33 |
| NICOLE YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138290801267 | $31.84 |
| NICOLE YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3432123874 | $7.12 |
| NICOLE YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NICOLE YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($693.11) |
| NICOLE YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.608384) | ($259.61) |
| NICOLE YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (895.952289135) | ($532.22) |
| NICOLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021188104183 | $0.00 |
| NICOLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1058947928797 | $17.43 |
| NICOLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.7624310322566 | $21.76 |
| NICOLE YLISTO MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065534599609 | $1.28 |
| NICOLE YLISTO MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.040680706 | $19.04 |
| NICOLE YLISTO MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4489140679 | $1.15 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572723769939999 | $16.95 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.01021911 | $54.01 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4285394444 | $3.51 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3257445246 | $3.62 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052631770939 | $0.46 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02904092523 | $3.52 |
| NICOLE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085074215415 | $0.93 |
| NICOLE YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030391661293 | $92.62 |
| NICOLE YONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169961136889999 | $345.43 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04645142 | $139.98 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 180.943374 | $168.59 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00853655 | $340.66 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 139.21544341 | $190.73 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056756099419 | $16.72 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079630832887 | $15.49 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2562857608 | $3.27 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9900356302 | $2.46 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0512804141029999 | $0.57 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0424028282839999 | $0.37 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64872572834 | $0.09 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24673494112 | $0.12 |
| NICOLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.144697302669 | $0.08 |
| NICOLE ZEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024052433348 | $0.01 |
| NICOLE ZODIATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168755339 | $0.33 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078218330018 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075638206267 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091436545313 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027781701411 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000261853038679999 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016218787336 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121788328605 | $0.00 |
| NICOLE ZUPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000052215406938 | $0.00 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001963864667) | ($8.14) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001987771138) | ($76.98) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035903 | $10.07 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.10059674 | $31,638.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035298 | $10.04 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.360222 | $10,230.67 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.60 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.502188919) | ($43,432.99) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1359153896) | ($3,929.74) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 5,345.38333264 | $3,201.50 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005697655353) | ($173.75) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,973.305166) | ($6,973.31) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (6,973.305166) | ($6,973.31) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,973.305166 | $6,973.31 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,973.305166 | $6,973.31 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (7,218.466026477) | ($4,711.65) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002717585775) | ($8.14) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.14) | ($8.14) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,763.0) | ($9,763.00) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 33,180.951060652 | $21,844.85 |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.488845) | ($19.99) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (33,149.462215652) | ($21,128.51) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.98) | ($76.98) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (717.943561716) | ($130.31) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.98) | ($76.98) |
| NICOLENE COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.19852665194 | $198.37 |
| NICOLENE VAN HEERDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119382) | ($50.01) |
| NICOLENE VAN HEERDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (670.977466) | ($501.08) |
| NICOLENE VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119382197 | $50.00 |
| NICOLENE VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075957370342 14 | $0.00 |
| NICOLENE VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5866495993323 | $0.45 |
| NICOLETA ADAVIDOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101235188916999 | $0.00 |
| NICOLETA ADAVIDOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035711459163 | $0.00 |
| NICOLETA ADAVIDOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041221887373 | $0.03 |
| NICOLETA ADAVIDOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064466181528 | $0.00 |
| NICOLETA ALINA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579123920163573 | $0.67 |
| NICOLETA ANCA PLOHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002025865727 3 | $0.01 |
| NICOLETA APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016740207629 | $0.50 |
| NICOLETA BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051684339662 | $15.30 |
| NICOLETA BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025361961231 | $4.95 |
| NICOLETA BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2091665499 | $7.30 |
| NICOLETA BIRGOVEANU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334) | ($100.60) |
| NICOLETA BIRGOVEANU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($582.69) |
| NICOLETA BIRGOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4981837822537 | $74.75 |
| NICOLETA DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22365757446 | $0.26 |
| NICOLETA POHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05515888) | ($1,641.58) |
| NICOLETA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9989087012583 | $20.30 |
| NICOLETA-FLORINA HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033794485016164 | $0.00 |
| NICOLETA-FLORINA HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00304218471609999 | $0.00 |
| NICOLETTA DANIELA HIRSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00095017 | $37.46 |
| NICOLETTA DANIELA HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020796434287 | $0.06 |
| NICOLETTA MASTROENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031878311309 | $97.28 |
| NICOLETTA MASTROENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41389790419999 | $1.65 |
| NICOLETTA MASTROENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362905877739999 | $7.08 |
| NICOLETTA MASTROENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.395940106999 | $196.40 |
| NICOLETTE ASHLEY SENA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| NICOLETTE ASHLEY SENA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NICOLETTE ASHLEY SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016270911015 7 | $0.48 |
| NICOLETTE ASHLEY SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.804289623 | $106.80 |
| NICOLETTE DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039927823701 | $0.78 |
| NICOLETTE FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (7.939) | ($16.56) |
| NICOLETTE FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 16.521 | $16.56 |
| NICOLETTE FISHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16.521) | ($16.52) |
| NICOLETTE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111298570082 | $32.94 |
| NICOLETTE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14158242006139 | $0.15 |
| NICOLETTE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021182728728 | $41.33 |
| NICOLETTE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104660572047 | $30.98 |
| NICOLETTE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5827901464 | $6.02 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.67600416) | ($402.68) |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.67600416 | $402.68 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03211133 | $969.38 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212052664711999 | $76.19 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004250351602 | $8.29 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4210213551876 | $2.42 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13286613527 | $1.17 |
| NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024423012841 | $0.26 |
| NICOLETTE MCCARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140295481496 | $0.42 |
| NICOLETTE MCCARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.002607977844 | $1.02 |
| NICOLETTE MCCARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051176423847 | $9.99 |
| NICOLETTE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018825281054 | $5.57 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032945987873 | $100.64 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470324733539999 | $93.60 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2995699717 | $5.30 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.790800886 | $17.28 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036682453792 | $0.00 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76645900313 | $45.83 |
| NICOLETTE RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17802798829999 | $7.04 |
| NICOLETTE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.627102927344 | $2.63 |
| NICOLETTE TACKOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041395165129 | $127.11 |
| NICOLETTE TACKOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.317604633 | $89.32 |
| NICOLETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011359575449148 | $0.00 |
| NICOLETTE VAN DER HOEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $509.09 |
| NICOLETTE VAN DER HOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01253003) | ($356.67) |
| NICOLETTE VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004446518882404 | $1.58 |
| NICOLI KHAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.057795081 | $28.41 |
| NICOLINE CRASTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01617) | ($496.02) |
| NICOLINE CRASTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (452.6798) | ($488.49) |
| NICOLINE CRASTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.075802) | ($323.70) |
| NICOLINE CRASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0215154621563 | $28.58 |
| NICOLINE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027385918985 | $8.11 |
| NICOLINE MØLLER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019893833782 | $0.59 |
| NICOLINE MØLLER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104127821921 | $0.01 |
| NICOLINE MØLLER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002637768553 | $5.15 |
| NICOLINO NINO STAMPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.989613408308 | $130.47 |
| NICOLIS MARTYN ESTIOKO-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021123477275 | $0.04 |
| NICOLLAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002140545968 | $0.00 |
| NICOLLAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063672590714 | $0.01 |
| NICOLLE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015721410957 | $46.64 |
| NICOLLE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063499146271 | $12.39 |
| NICOLLE CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49337974639 | $4.36 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,610.351801579) | ($22,610.35) |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22,610.351801579 | $22,610.35 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (22,610.35) | ($22,610.35) |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153136163686999 | $45.36 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9363344394 | $15.08 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538081250609999 | $107.48 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.12929215389 | $163.13 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1594058869999 | $11.23 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.57682593969999 | $4.13 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.274039486 | $17.27 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65870048251 | $0.10 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.893823683 | $81.63 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149889792126 | $16.46 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20891931703 | $1.29 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28457568429 | $1.98 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.12685684299999 | $4.05 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.6613998535 | $11.45 |
| NICOLLE MEMMELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.295682905 | $17.30 |
| NICOLLE VERSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744654368140673 | $0.01 |
| NICOLLE VERSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016061315921 | $0.02 |
| NICOLLE VERSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082800938387 | $0.00 |
| NICOLLE VERSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000755196689499999 | $0.00 |
| NICOLLE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004970941425 | $153.16 |
| NICOLLE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098333618104 | $198.69 |
| NICOLLE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,401.296359971 | $1,401.30 |
| NICOLO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003163021785 | $9.81 |
| NICOLO' ALBERINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02587114 | $52.29 |
| NICOLO' ALBERINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.14876606 | $2,358.31 |
| NICOLO' ALBERINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02407726 | $706.60 |
| NICOLO' ALBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018950478004 | $4.61 |
| NICOLO' ALBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097185982579 | $14.04 |
| NICOLO' ALBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093910642774 | $0.01 |
| NICOLÒ ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193895138209999 | $0.00 |
| NICOLÒ ANTONIO PIZII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061622256191 | $0.00 |
| NICOLÒ ANTONIO PIZII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024903262798 | $0.00 |
| NICOLÒ ANTONIO PIZII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102141856471 | $0.01 |
| NICOLÒ ARSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002772084142 | $0.72 |
| NICOLÒ ARSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302691890692 | $0.55 |
| NICOLO ASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005276375567 | $0.00 |
| NICOLO ASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028851290246 | $0.00 |
| NICOLO ASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098169231448 | $0.00 |
| NICOLÒ BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.302264712997 | $1.31 |
| NICOLO' BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76065555166 | $0.77 |
| NICOLO' BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99361286739999 | $2.51 |
| NICOLÒ BELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042543434415 | $1.26 |
| NICOLÒ BELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.3763937553 | $9.38 |
| NICOLÒ BERCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222296343019999 | $0.66 |
| NICOLÒ BERCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043884709269 | $8.56 |
| NICOLÒ BERCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00804043459569999 | $0.01 |
| NICOLO BERNASCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069417933177 | $20.54 |
| NICOLO BERNASCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453484430919999 | $8.85 |
| NICOLO BERNASCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8313431879 | $1.15 |
| NICOLO BERNASCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008918784325 | $0.01 |
| NICOLÒ BICIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494447948129999 | $0.00 |
| NICOLÒ BICIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100930058280999 | $1.12 |
| NICOLÒ BICIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059362031336 | $0.00 |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 404.988673 | $404.99 |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00109125 | $42.15 |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (407.739735) | ($407.74) |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021969) | ($66.75) |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015008937607562 | $0.50 |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8146246087641 | $2.81 |
| NICOLÒ BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028895080705 | $0.00 |
| NICOLÒ BODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950475800824176 | $0.11 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217595654325 | $56.45 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072145282145 | $0.00 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000749007305369999 | $0.00 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112866975781 | $0.00 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000687665688789999 | $0.00 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035987016032 | $0.00 |
| NICOLÒ BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000052507354403 | $0.00 |
| NICOLÒ CANDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89276465219 | $1.82 |
| NICOLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000441017026169999 | $0.01 |
| NICOLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054381907016 | $0.00 |
| NICOLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033845013517 | $0.00 |
| NICOLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022491429546 | $0.00 |
| NICOLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092419196007 | $0.01 |
| NICOLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001727094057 | $0.00 |
| NICOLO CERATTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01123169) | ($335.57) |
| NICOLO CERATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010061018453105 | $3.45 |
| NICOLÒ CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54356059868423 | $2.96 |
| NICOLO D'ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024558036321406 | $50.14 |
| NICOLO D'ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365125314629999 | $0.00 |
| NICOLO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158379700669 | $0.05 |
| NICOLO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211549693209999 | $0.41 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0026944 | $102.53 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00428517 | $122.63 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04058) | ($1,263.34) |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.311465) | ($2,547.86) |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031653566123973 | $10.81 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105545133763292 | $25.73 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07420175517 | $0.85 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.079207586 | $1.31 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0334047125639999 | $0.37 |
| NICOLO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006344382161 | $0.01 |
| NICOLO D'ESTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| NICOLO D'ESTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NICOLO D'ESTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (491.39) | ($491.39) |
| NICOLO D'ESTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($48.97) |
| NICOLO D'ESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168904127280081 | $50.03 |
| NICOLO D'ESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.10374105082489 | $3.10 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.06440533347 | $197.89 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03301615702 | $94.71 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03292665141 | $83.81 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.03228719807 | $58.46 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03246722023 | $37.89 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316394127427 | $50.23 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9744519857176 | $4.59 |
| NICOLO DI TOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022345518923 | $3.00 |
| NICOLO DONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014493449305 | $0.00 |
| NICOLO DONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048431960212 | $0.01 |
| NICOLO DONNANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017267410465 | $5.11 |
| NICOLO DUGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148941219 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOLÒ DUGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.06460628577 | $11.48 |
| NICOLÒ FEDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83012480385 | $0.83 |
| NICOLÒ FEDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.763143052 | $37.76 |
| NICOLO FERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27734965469 | $3.88 |
| NICOLÒ FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206276228451 | $0.44 |
| NICOLÒ FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70241942909999 | $1.16 |
| NICOLÒ FERRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14841036) | ($4,702.82) |
| NICOLÒ FERRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.356912681) | ($4,702.11) |
| NICOLÒ FERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00134241757) | ($2.49) |
| NICOLÒ FERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000077) | ($2.42) |
| NICOLÒ FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107358109986745 | $37.36 |
| NICOLÒ FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03243401751816 | $0.07 |
| NICOLÒ FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184098453487501 | $45.06 |
| NICOLO GALANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $6,314.32 |
| NICOLO GALANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (10,000.0) | ($6,470.23) |
| NICOLO GALANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (84,730.479237345) | ($49,500.00) |
| NICOLO GALANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 92,015.205659322 | $53,755.78 |
| NICOLO GALANTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 10,000.0 | $5,842.05 |
| NICOLO GALANTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (141.217465396) | ($82.50) |
| NICOLO GALANTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (2,546.150901082) | ($1,487.48) |
| NICOLO GALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($306.17) |
| NICOLO GALANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $306.17 |
| NICOLO GALANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02729238387) | ($41.78) |
| NICOLO GALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,302.711400472) | ($4,001.05) |
| NICOLO GALANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,302.711400472 | $4,001.05 |
| NICOLO GALANTE | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01981660335) | ($20.89) |
| NICOLO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031370555862 | $95.69 |
| NICOLO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03332913082 | $66.05 |
| NICOLO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7548593117691 | $13.58 |
| NICOLO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046238687823 | $0.01 |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (22.121051716) | ($302.14) |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20291832) | ($6,462.34) |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.107387422) | ($2,165.73) |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011538) | ($3.62) |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134317099400798 | $46.92 |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0951861248650165 | $0.11 |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091069390178821 | $22.08 |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039037741387 | $0.03 |
| NICOLÒ GHIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15650209214055 | $2.59 |
| NICOLÒ GIANNUNZIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01248168) | ($384.48) |
| NICOLÒ GIANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105782646752033 | $3.65 |
| NICOLÒ GIANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110260095196999 | $0.00 |
| NICOLÒ GIANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016106601801 | $0.03 |
| NICOLÒ GILARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029079530831 | $8.61 |
| NICOLÒ GILARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100627569529 | $19.63 |
| NICOLÒ GILARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.880394359 | $14.18 |
| NICOLÒ GILARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9945027635 | $1.88 |
| NICOLÒ GILARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078125462466 | $0.87 |
| NICOLO' GOBBO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 88.065767 | $88.07 |
| NICOLO' GOBBO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00295695 | $122.30 |
| NICOLO' GOBBO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (88.853127) | ($88.85) |
| NICOLO' GOBBO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296882) | ($89.42) |
| NICOLO' GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001214745118965 | $0.43 |
| NICOLO' GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000287987486139999 | $0.00 |
| NICOLO' GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4060035374598 | $0.41 |
| NICOLÒ GORRERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (2.011929) | ($119.39) |
| NICOLÒ GORRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001918837265 | $0.00 |
| NICOLÒ GORRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089716195298 | $0.00 |
| NICOLÒ GORRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053366844191281 | $0.48 |
| NICOLÒ GORRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00089630451048 | $0.00 |
| NICOLÒ GOVERNATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7186477598999 | $39.31 |
| NICOLÒ GOVERNATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.848368311 | $95.85 |
| NICOLÒ GOVERNATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5356570795 | $6.72 |
| NICOLO GRANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118751277640269 | $50.31 |
| NICOLO GRANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009506474471 | $0.00 |
| NICOLO GRANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9685007244 | $6.97 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353088062769999 | $1.05 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091566530071 | $184.83 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000215377670499999 | $0.00 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.60761461479999 | $84.54 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.405281642149999 | $29.66 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8072466217 | $4.21 |
| NICOLO HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093135733774 | $29.64 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.04201072 | $4.47 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.62) | ($45.90) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.000535) | ($99.68) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02918004085) | ($2.00) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.062912865) | ($6.01) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01724599771) | ($1.02) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.027233907) | ($2.41) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.051026) | ($458.86) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.079927 | $156.99 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01104781) | ($331.47) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35533563) | ($2,256.35) |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099802999327 | $3.41 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16097379179112 | $0.73 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012557141388 | $29.15 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017539297172 | $0.00 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002165832097 | $0.22 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0014305088692 | $0.11 |
| NICOLÒ LANUCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0740020312799999 | $6.34 |
| NICOLO LAZZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001766470067 | $0.00 |
| NICOLO LAZZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019547528088 | $0.00 |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1612554706) | ($500.22) |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128896) | ($51.26) |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.356379672) | ($21,004.62) |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $14,489.79 |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 15.349029 | $1,388.09 |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.556962868 | $4,560.76 |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.606828243) | ($15,828.47) |
| NICOLO LEGGERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9591400124) | ($1,825.18) |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002774943362242 | $0.11 |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261387108931188 | $73.99 |
| NICOLO LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056181332043 | $1.74 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138937251864 | $0.00 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016587001873 | $0.03 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000204319293789999 | $0.00 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057921084528 | $0.00 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029034029321 | $0.00 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094315718062 | $0.00 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028824091493 | $0.00 |
| NICOLÒ LEGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00130430436374999 | $0.00 |
| NICOLÒ LISSANDRON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05408286) | ($1,950.42) |
| NICOLÒ LISSANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002398167803816 | $9.30 |
| NICOLÒ LISSANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18285904352 | $0.20 |
| NICOLÒ LOVESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053339545699 | $1.58 |
| NICOLÒ LOVESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21374766439399 | $4.73 |
| NICOLÒ LOVESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06613473962 | $0.67 |
| NICOLO LUCA PANAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038069399334 | $0.12 |
| NICOLÒ MARAZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020124986235 | $0.60 |
| NICOLÒ MARAZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895155447579999 | $0.01 |
| NICOLÒ MARAZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.613125858 | $19.61 |
| NICOLÒ MARONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247925874459999 | $0.00 |
| NICOLÒ MARONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000752694615129999 | $0.00 |
| NICOLÒ MARONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000068457333122 | $0.00 |
| NICOLÒ MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182746611564389 | $0.00 |
| NICOLÒ MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000226268990639999 | $0.01 |
| NICOLÒ MAZZOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126478491833 | $0.00 |
| NICOLÒ MAZZURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001898316292 | $0.00 |
| NICOLÒ MAZZURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130830244330999 | $0.01 |
| NICOLÒ MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017967065232 | $0.01 |
| NICOLÒ MESSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010027460682896 | $0.00 |
| NICOLÒ MESSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073719969771 | $0.00 |
| NICOLO MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508304118521099 | $0.49 |
| NICOLO MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.2212275889999 | $69.08 |
| NICOLÒ NICOLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NICOLÒ NICOLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (440.02) | ($440.02) |
| NICOLÒ NICOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260625384669999 | $0.68 |
| NICOLÒ NICOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.463377204554 | $3.03 |
| NICOLÒ NICOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1957734573943 | $2.20 |
| NICOLÒ ORRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539564207046217 | $0.01 |
| NICOLO PAMPALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120055751419 | $50.60 |
| NICOLÒ PANTALEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020964338897 | $0.00 |
| NICOLÒ PANTALEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016859877582 | $0.02 |
| NICOLÒ PARONUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153420435526 | $0.00 |
| NICOLÒ PESALLACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031884776229 | $0.00 |
| NICOLÒ PESTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021632373026 | $0.01 |
| NICOLÒ PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191049901359999 | $0.02 |
| NICOLÒ POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043150338384 | $12.96 |
| NICOLÒ POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038536763745 | $7.57 |
| NICOLÒ POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.66676361 | $44.67 |
| NICOLÒ POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044693364931 | $0.00 |
| NICOLÒ POMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639455451748323 | $0.75 |
| NICOLÒ REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008181604773 | $0.00 |
| NICOLÒ REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016128291071999 | $0.00 |
| NICOLÒ REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004217074255 | $0.00 |
| NICOLÒ ROBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013343469064 | $0.00 |
| NICOLÒ ROBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065649480791 | $0.01 |
| NICOLO' ROBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001494872704176 | $53.00 |
| NICOLO' ROBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016029180424 | $3.13 |
| NICOLÒ ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020254285923 | $0.00 |
| NICOLÒ SERVADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002548048779 | $7.54 |
| NICOLÒ SERVADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039592410175 | $0.00 |
| NICOLÒ SGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095198611839999 | $0.00 |
| NICOLÒ SGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078892922432 | $0.00 |
| NICOLÒ SGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000051770720373 | $0.00 |
| NICOLÒ SGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090527530414 | $0.00 |
| NICOLÒ SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101723046695 | $0.00 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111188596163299 | $23.29 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019301809767 | $0.00 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949655557321 | $18.53 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.638886742659999 | $7.10 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064342753946 | $0.01 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093781770643 | $3.67 |
| NICOLÒ TAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050663815621 | $2.86 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001837696664 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092257939216 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001818762872 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0042083812452 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025436071 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000057412185 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098842584691 | $0.01 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01291068477039 | $0.01 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00477718663443 | $0.00 |
| NICOLO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021788554765 | $0.00 |
| NICOLÒ TORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2999786762092 | $0.29 |
| NICOLÒ TUPPO ROTUNNO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (5.499781) | ($76.77) |
| NICOLÒ TUPPO ROTUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027662975396 | $8.19 |
| NICOLÒ TUPPO ROTUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014458926938154 | $0.03 |
| NICOLÒ TUPPO ROTUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113039682759 | $1.24 |
| NICOLO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.1491935842 | $291.47 |
| NICOLÒ ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000295851685999999 | $0.00 |
| NICOLÒ ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018306652196 | $5.42 |
| NICOLÒ ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72830278852 | $4.08 |
| NICOLÒ ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031958538012 | $6.24 |
| NICOLÒ ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000005058680728 | $0.00 |
| NICOLÒ ZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105143503774678 | $0.01 |
| NICOLO' TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021487333 | $0.00 |
| NICOLO' TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001238872668169999 | $0.00 |
| NICOLO' VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032783987582 | $0.97 |
| NICOLO' VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091739215772 | $0.07 |
| NICOLSON MAIREMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003993381339 | $0.00 |
| NICOLSON MAIREMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000060055581604 | $0.00 |
| NICOLSON MAIREMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000094156923499 | $0.00 |
| NICOLUS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.776465270425 | $0.76 |
| NICOS EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000986214888499999 | $0.00 |
| NICOS EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490494812909999 | $0.01 |
| NICOS EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128738277720999 | $0.00 |
| NICOS EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58227341033 | $0.28 |
| NICOS FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463967889 | $0.00 |
| NICOS FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126142582379999 | $0.00 |
| NICOT RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.292670662159 | $11.82 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (350.75283021) | ($326.37) |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 350.75283021 | $326.37 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MANA | (350.74) | ($326.95) |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 327.941 | $326.95 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 41.02 | $5.00 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 8.567 | $5.00 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (41.01) | ($4.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4.975 | $4.98 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (322.9) | ($322.90) |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 556.121 | $322.90 |
| NICOY THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (564.688) | ($328.38) |
| NICOY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,419.959641981) | ($4,331.29) |
| NICOY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,419.959641981 | $4,331.29 |
| NICOY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.266942474) | ($706.93) |
| NICOY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.266942474 | $706.93 |
| NICOY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,419.959641) | ($4,322.07) |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075431971337 | $0.00 |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169131129949999 | $0.02 |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126750576839999 | $0.01 |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.363891662004 | $41.39 |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046203381048 | $0.00 |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044781538062894 | $3.63 |
| NICOY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136809506682738 | $0.22 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 2.789111126 | $48.41 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058812152213 | $1.74 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052089485516 | $10.14 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3114426222 | $4.21 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32377200459999 | $0.83 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8652890106 | $9.59 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065699022165 | $3.90 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066951266195 | $2.65 |
| NICTARIOS C MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033687882982 | $0.04 |
| NICTE CAMARILLO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198140043769999 | $0.59 |
| NICTE CAMARILLO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029522297586 | $0.00 |
| NICU BOSCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| NICU BOSCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,098.930650248) | ($100,098.93) |
| NICU BOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.7995535175 | $595.59 |
| NICU BOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 455.7402513462 | $455.74 |
| NICU DVORNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528217261905 | $0.51 |
| NICU TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8348619633 | $10.18 |
| NICUSOR PREFAC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 521.24177 | $521.24 |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02765430132 | $810.49 |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $291.51 |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04859553741) | ($1,454.51) |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 984.36394 | $984.36 |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NICUSOR PREFAC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1012428445 | $3,085.13 |
| NICUSOR PREFAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100406993493 | $26.12 |
| NICUSOR PREFAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063332795325 | $0.01 |
| NICUSOR PREFAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053518370651 | $10.44 |
| NICUSOR PREFAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.709817732632 | $0.71 |
| NICUSOR-MARIAN HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037234915963 | $11.02 |
| NICUSOR-MARIAN HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000727371705649999 | $1.42 |
| NICUSOR-MARIAN HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56580165219 | $0.36 |
| NIDA NIL TUFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000309410647299999 | $0.00 |
| NIDA POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021770576858 | $0.00 |
| NIDA POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124668384715079 | $0.15 |
| NIDA POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000880779955759999 | $0.00 |
| NIDA POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125809029978 | $0.00 |
| NIDA POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000838270071569999 | $0.00 |
| NIDA SAJJADI EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016637253289 | $0.00 |
| NIDA SAJJADI EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183897488189999 | $0.00 |
| NIDAAL ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015943221172 | $0.03 |
| NIDAL DARWICHE IBRAHIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,351.0) | ($8,351.00) |
| NIDAL DARWICHE IBRAHIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| NIDAL DARWICHE IBRAHIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 6,291.0679 | $13,274.15 |
| NIDAL DARWICHE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 550.647462838278 | $546.90 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156273664856 | $46.35 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057458634956 | $11.21 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6153849594 | $3.62 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.830758861 | $30.78 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000062030514131 | $0.00 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017929110134 | $1.31 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32153858240999 | $52.29 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22656215403 | $24.88 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.13181501209999 | $3.29 |
| NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018352419271 | $1.31 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023804693462 | $7.04 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034842096884 | $68.62 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.039689556 | $16.04 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30123848207 | $0.24 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5519106842 | $1.60 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000936129876039999 | $0.00 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000517515946689999 | $0.04 |
| NIDALIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081666324964 | $0.13 |
| NIDEL GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020040317477 | $0.02 |
| NIDHAL HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612751993931 | $0.56 |
| NIDHAL HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0349735053409999 | $2.56 |
| NIDHAL HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035623678928 | $0.00 |
| NIDHEESH SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005000126316 | $0.01 |
| NIDHI GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195944796709999 | $0.58 |
| NIDHI GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6206122769 | $2.27 |
| NIDHI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153724553948 | $0.45 |
| NIDHI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7976780685 | $3.80 |
| NIDHI KRISHNAGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225804896289999 | $0.04 |
| NIDHI NAGORI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.606134) | ($1.61) |
| NIDHI NAGORI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.606134) | ($1.61) |
| NIDHI NAGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9683020732 | $6.97 |
| NIDHI PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008754190177 | $270.07 |
| NIDHI PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25801568032 | $525.82 |
| NIDHI YADAV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (349.579294) | ($162.64) |
| NIDHI YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032737953263 | $0.00 |
| NIDHI YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8784201750772 | $1.35 |
| NIDHI YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074635160791 | $0.01 |
| NIDHI YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100353898852 | $0.00 |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01249771898) | ($525.50) |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01249771898 | $525.50 |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.675373942) | ($24,169.19) |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.675373942 | $24,169.19 |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208150268915 | $0.84 |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3684284407 | $7.42 |
| NIDHIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566351442721599 | $155.83 |
| NIDHIN DIVAKARAN PILLAI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,050.93 |
| NIDHIN DIVAKARAN PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112863908127999 | $3.34 |
| NIDHIN DIVAKARAN PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015510194653 | $3.03 |
| NIDHIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8119340869 | $3.81 |
| NIDHIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454411397149999 | $0.01 |
| NIDHIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109241885147 | $0.02 |
| NIDIA ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123043210908 | $0.36 |
| NIDIA ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2357255373 | $7.24 |
| NIDIA CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009726442616 | $28.79 |
| NIDIA CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328411709042269 | $0.34 |
| NIDIA GIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028454518596 | $8.42 |
| NIDIA GIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068839854092 | $0.00 |
| NIDIA GIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28172936612 | $0.13 |
| NIDIA GIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601871923 | $0.36 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048059010592 | $147.93 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088386922607 | $178.26 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.100968968 | $5.63 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1981783873999 | $6.40 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3199764025 | $1.09 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109470556684 | $6.55 |
| NIDIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102132436021 | $0.13 |
| NIDIA NEVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59716472361 | $3.95 |
| NIDIA NEVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.689759637379999 | $0.69 |
| NIDIA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7681215094 | $6.77 |
| NIDOY NANCYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.004570466) | ($103.35) |
| NIDOY NANCYS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7177244343) | ($55.75) |
| NIDOY NANCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615079993675675 | $0.01 |
| NIDOY NANCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001448586864961 | $0.15 |
| NIDOY NANCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011827043975099 | $0.09 |
| NIDRA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000957494348 | $0.00 |
| NIDRA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059301768703 | $0.01 |
| NIEK DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63195252772462 | $0.61 |
| NIEK DE MUNCK MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113282031842 | $0.01 |
| NIEK EVERAARS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.67805) | ($5,078.97) |
| NIEK EVERAARS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1791669 | $5,078.97 |
| NIEK EVERAARS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $4.88 |
| NIEK EVERAARS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 1,817.181371 | $886.05 |
| NIEK EVERAARS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (1,827.181) | ($894.72) |
| NIEK EVERAARS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0304591 | $894.72 |
| NIEK EVERAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 10.832117706 | $481.49 |
| NIEK EVERAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (10.83211) | ($481.70) |
| NIEK EVERAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0164773 | $481.70 |
| NIEK EVERAARS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (56.5365) | ($525.22) |
| NIEK EVERAARS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0172775 | $525.22 |
| NIEK EVERAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694093459629 | $20.82 |
| NIEK EVERAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1184915311785 | $17.04 |
| NIEK EVERAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132113238426289 | $36.43 |
| NIEK EVERAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000956486659416 | $0.00 |
| NIEK EVERAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.834276958949999 | $10.72 |
| NIEK HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35814171702951 | $1.40 |
| NIEK KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.90117592518 | $35.91 |
| NIEK KREEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791102952479999 | $23.42 |
| NIEK KREEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0506551681049999 | $16.12 |
| NIEK LINDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,393.37) | ($2,393.37) |
| NIEK LINDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002104) | ($64.04) |
| NIEK LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011632663680589 | $0.43 |
| NIEK LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.167209964409 | $15.17 |
| NIEK MINTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083435129527 | $0.25 |
| NIEK MINTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000698027028779999 | $0.00 |
| NIEK PUNTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.258811518) | ($1,976.45) |
| NIEK PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038860750613 | $0.12 |
| NIEK PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277578463527599 | $0.03 |
| NIEK PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012483184322399 | $28.73 |
| NIEK PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033024797316 | $0.04 |
| NIEK SJAARDEMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.03941044) | ($119,558.30) |
| NIEK SJAARDEMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (7,500.0) | ($3,476.49) |
| NIEK SJAARDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121383744833529 | $429.03 |
| NIEK SJAARDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1296465742237 | $81.02 |
| NIEK STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000125187028869999 | $0.00 |
| NIEK STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00906119339639 | $0.01 |
| NIEK STOEVENBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002574695949582 | $0.00 |
| NIEK STOFBERGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (383.629025) | ($320.24) |
| NIEK STOFBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| NIEK STOFBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| NIEK STOFBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,318.758793) | ($6,318.76) |
| NIEK STOFBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00763091) | ($219.53) |
| NIEK STOFBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6.91071) | ($6.91) |
| NIEK STOFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416135494043 | $1.55 |
| NIEK STOFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.7831659446206 | $42.78 |
| NIEK STOFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8002496046954 | $0.73 |
| NIEK STOFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034218792963 | $0.00 |
| NIEK TER STEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028025819498 | $0.00 |
| NIEK TER STEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050025064899 | $0.00 |
| NIEK VAN DE ZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174462524109999 | $0.52 |
| NIEK VAN DE ZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.602276706 | $19.21 |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005121) | ($196.17) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (40.0) | ($40.00) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,054.607161436) | ($10,054.61) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.862309634) | ($9,153.79) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25096437) | ($7,625.24) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.2958398) | ($1,430.88) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.602543663) | ($6.60) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00219046476) | ($3.35) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009604) | ($2.74) |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153885058995732 | $54.19 |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181823467821 | $0.00 |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034293704202926 | $85.23 |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000614449391009999 | $0.00 |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0492792488102989 | $17.28 |
| NIEK VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 99.1199194277185 | $99.12 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006588) | ($20.11) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.796607916) | ($17,733.39) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 54.0 | $53.85 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9,192.017745 | $9,176.91 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (9,252.62) | ($6,981.30) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2246537 | $6,981.30 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.224619) | ($6,924.25) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,939.336 | $6,924.25 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 14,131.0 | $11,552.94 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (13,577.35) | ($11,094.43) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3583063 | $11,094.43 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,923.648324) | ($6,923.65) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00531) | ($12.90) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004059 | $12.90 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001577) | ($50.20) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3571699) | ($10,827.88) |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004708123968567 | $1.43 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533811600151857 | $16.20 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323344364307099 | $0.32 |
| NIEK VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 25.956707879 | $14.05 |
| NIEK VAN EETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029757866403 | $0.00 |
| NIEK VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8278055718861 | $1.77 |
| NIEK VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016452980903 | $0.05 |
| NIEK VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026397291513 | $0.00 |
| NIEK VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122234638404999 | $0.00 |
| NIEK VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005886401884 | $0.00 |
| NIEK VERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000458088545299999 | $0.00 |
| NIEK VERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000720926369409999 | $0.00 |
| NIEK VERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072068145351 | $0.00 |
| NIEK VERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34220532119 | $0.34 |
| NIEK VONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00537234 | $210.08 |
| NIEK VONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 16.94 | $207.47 |
| NIEK VONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07321 | $209.04 |
| NIEK VONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 0.000343 | $0.00 |
| NIEK VONK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001152 | $0.45 |
| NIEK VONK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 55.58249 | $668.76 |
| NIEK VONK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0072 | $278.22 |
| NIEK VONK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 100.387 | $1,022.05 |
| NIEK VONK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.407587 | $1,045.63 |
| NIEK VONK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NIEK VONK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08187057) | ($2,485.18) |
| NIEK VONK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| NIEK VONK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (381.991814461) | ($2,602.00) |
| NIEK VONK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($4,920.54) |
| NIEK VONK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 149.712625 | $997.08 |
| NIEK VONK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.57123319 | $1,028.85 |
| NIEK VONK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.72652) | ($5,302.33) |
| NIEK VONK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (544.0) | ($4,131.17) |
| NIEK VONK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NIEK VONK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NIEK VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208286997564 | $76.53 |
| NIEK VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049731659443 | $117.48 |
| NIEK VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0872394206709999 | $0.09 |
| NIEK VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015449875987 | $0.00 |
| NIEK VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.30813941186 | $22.50 |
| NIEK VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018239104733 | $0.00 |
| NIEKO BORELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027742834377 | $0.01 |
| NIEKO BORELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016870503954 | $0.02 |
| NIEKO BORELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83060039616 | $0.83 |
| NIEKO BORELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014693384782 | $0.00 |
| NIEKY ROKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.24499799 | $481.62 |
| NIEKY ROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036584735778 | $112.03 |
| NIEKY ROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542531221 | $107.65 |
| NIEKY ROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.314214134 | $23.43 |
| NIEL AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037733941806 | $1.12 |
| NIEL AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069841020614 | $0.08 |
| NIEL AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044898425589 | $0.01 |
| NIEL AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057657457464 | $0.01 |
| NIEL AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.848245013 | $88.31 |
| NIEL AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000035945393265 | $0.00 |
| NIEL ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322092472741983 | $0.33 |
| NIEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012777787953 | $0.00 |
| NIEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.75862633331 | $20.18 |
| NIEL KHANGEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315664550890508 | $0.37 |
| NIEL SANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8914367657 | $1.89 |
| NIEL STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023600590776216 | $0.00 |
| NIEL VAN ESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001804449106 | $0.00 |
| NIEL VAN ESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113329542559 | $0.01 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 586.5946687 | $119.37 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02831521 | $1,169.67 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.306294 | $5.31 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.07735309 | $3,291.33 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.0061) | ($182.53) |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.089463 | $182.53 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($49.98) |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.024844 | $49.98 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($151.68) |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.073553 | $151.68 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298026904187 | $87.53 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273835875512111 | $0.23 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149193217626 | $2.13 |
| NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028056363402 | $0.03 |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3557) | ($14,733.70) |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,387.68) |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023607583542 | $77.59 |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020438108198 | $0.04 |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128894464455 | $0.01 |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083950137796 | $0.00 |
| NIELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159794917224 | $9.55 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $37.24 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00166275 | $69.06 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00173699 | $68.79 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00857852 | $271.82 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00218334 | $66.01 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00444155 | $133.04 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04501488 | $1,346.31 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02296839 | $677.46 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00471705 | $136.64 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00939687 | $274.29 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02246519 | $687.93 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00226436 | $68.33 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258042302797 | $73.02 |
| NIELS ANTON JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493827153115634 | $0.70 |
| NIELS ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040184983666 | $0.05 |
| NIELS ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.185146214 | $64.36 |
| NIELS ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00492120468509999 | $0.05 |
| NIELS APELDOORN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,483.80116803 | $948.86 |
| NIELS APELDOORN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.03981824 | $3,994.99 |
| NIELS APELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480169431826 | $50.16 |
| NIELS APELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015740578502 | $22.22 |
| NIELS APELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.861295229 | $7.68 |
| NIELS ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048287647349999 | $0.00 |
| NIELS ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056194293030999 | $0.00 |
| NIELS ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030506390068 | $0.00 |
| NIELS BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77237086261 | $9.61 |
| NIELS BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3426416622 | $3.37 |
| NIELS BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226527411 | $0.00 |
| NIELS BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033842946 | $10.02 |
| NIELS BANG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.514950112698 | $4.84 |
| NIELS BEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125431983369999 | $0.00 |
| NIELS BEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012442997393699 | $0.00 |
| NIELS BEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014184990745 | $0.00 |
| NIELS BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051169091899 | $1.51 |
| NIELS BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0355614099 | $33.73 |
| NIELS BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118920998276999 | $0.01 |
| NIELS BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000712794669699999 | $0.02 |
| NIELS BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.061960216487 | $13.51 |
| NIELS BILLIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.98942479786 | $12.94 |
| NIELS BOCHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193903323 | $0.51 |
| NIELS BOCHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.602531308397 | $2.80 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.359947 | $149.48 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001735286917 | $0.42 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.494072420278 | $29.64 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.619327797 | $9.62 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087023844335 | $0.00 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0705694306749999 | $0.60 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089653595739 | $24.07 |
| NIELS BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054399127447 | $1.00 |
| NIELS BOESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378851989314796 | $0.36 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01209971 | $483.37 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003468) | ($104.25) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 140.662 | $104.25 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,800.102975 | $2,800.10 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.005203) | ($153.68) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 188.754 | $153.68 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.1) | ($250.10) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.005203) | ($153.68) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 307.589 | $250.10 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 188.891 | $153.68 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 601.9083 | $489.46 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 822.3876 | $663.29 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,501.051 | $1,000.00 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 214.666 | $139.64 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,259.446 | $500.00 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,536.571 | $500.00 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,921.062 | $550.00 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001775213876895 3 | $53.03 |
| NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.469894769829 | $109.44 |
| NIELS BOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.997585 | $1,959.18 |
| NIELS BOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,352.98 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002799677943 | $85.11 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024064313476 | $0.00 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079649349042 | $157.06 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.1060199028 | $16.05 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67589527745 | $7.51 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.367898885 | $4.37 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079408581244 | $246.23 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0094137284 | $7.01 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.548532740849999 | $1,106.54 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0129361189404999 | $0.14 |
| NIELS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015212963786 | $0.01 |
| NIELS BREUKELAAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 143.49762318 | $91.99 |
| NIELS BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293086558588 | $0.11 |
| NIELS BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073752740914 | $14.39 |
| NIELS BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3611468793 | $4.72 |
| NIELS BROEKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016735691857 | $0.00 |
| NIELS BROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000423813837279999 | $0.00 |
| NIELS BROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.312272769 | $97.31 |
| NIELS BROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0244839417109999 | $0.02 |
| NIELS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.248331737 | $18.75 |
| NIELS BRUGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000389114044339999 | $0.08 |
| NIELS BRUIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 144.235841 | $107.90 |
| NIELS BRUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (666.432) | ($557.54) |
| NIELS BRUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0175584 | $557.54 |
| NIELS BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182145580584382 | $4.68 |
| NIELS BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056878740179 | $113.74 |
| NIELS BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0338954399215 | $4.87 |
| NIELS BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.7457589029999 | $7.49 |
| NIELS CASTERMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (155.320836115) | ($994.05) |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031977712956 | $0.00 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038795394968 | $0.08 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025517112801 | $0.03 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25754124789127 | $3.02 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006275763949 | $0.01 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065429793332 | $0.02 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045635348938 | $0.01 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121178537042 | $0.00 |
| NIELS CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023603333951 | $0.04 |
| NIELS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31071782446 | $2.51 |
| NIELS CHRISTOPHER HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056747855533 | $1.76 |
| NIELS CORNELISSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85494113849999 | $1.79 |
| NIELS CORNELISSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3941624841 | $1.39 |
| NIELS DE ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02920280578 | $7.42 |
| NIELS DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022731498157 | $86.40 |
| NIELS DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.058301752543 | $133.70 |
| NIELS DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011874608682 | $32.66 |
| NIELS DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2199395239 | $18.94 |
| NIELS DE PANDELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060016761848 | $0.00 |
| NIELS DE RUITER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (151.39) | ($151.39) |
| NIELS DE RUITER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 194.539 | $151.39 |
| NIELS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4065883944622 | $66.46 |
| NIELS DE STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.512705127 | $1.76 |
| NIELS DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18473269722 | $1.18 |
| NIELS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031278665249 | $0.00 |
| NIELS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04137774340127 | $0.04 |
| NIELS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003704727229 | $0.00 |
| NIELS DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789464074519999 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIELS DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003343699656 | $0.07 |
| NIELS DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053161599975 | $0.00 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.75 | $73.41 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.2 | $118.65 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $91.38 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.6 | $55.86 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.95) | ($47.58) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0016568 | $47.58 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $47.58 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 4.87028621 | $47.18 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (4.87) | ($47.17) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.024111 | $47.17 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $36.96 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.7) | ($36.96) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 36.882 | $36.96 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (36.88) | ($36.88) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 56.149 | $36.88 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $53.07 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($52.70) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 52.987 | $52.70 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.83) | ($41.61) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 41.682 | $41.61 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.83 | $41.61 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.72) | ($34.80) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 34.804 | $34.80 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.72 | $34.81 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.51) | ($22.46) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 22.451 | $22.46 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.51 | $22.46 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.57) | ($24.12) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 23.904 | $24.12 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.57 | $24.12 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.001306 | $40.00 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 62.55 | $40.00 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (95.63) | ($95.83) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 158.032 | $95.83 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.95) | ($44.20) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 44.153 | $44.20 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $44.20 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (44.15) | ($44.15) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.023174 | $44.15 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (0.34) | ($15.85) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 15.858 | $15.85 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (15.86) | ($15.86) |
| NIELS DORSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 23.431 | $15.86 |
| NIELS DORSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.34 | $15.85 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.31) | ($13.91) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004389 | $13.91 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.31 | $13.91 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.31) | ($12.61) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.69 | $12.61 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.31 | $12.67 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (12.69) | ($12.69) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.00696 | $12.69 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.43) | ($16.18) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.43 | $16.18 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005422 | $16.18 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.35) | ($13.82) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (13.76) | ($13.76) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 13.765 | $13.82 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 17.427 | $13.76 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.35 | $13.82 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.19) | ($8.02) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.959 | $8.02 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $8.02 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.1) | ($4.22) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.182 | $4.22 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (12.14) | ($12.14) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006529 | $12.14 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (114.0) | ($70.45) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 70.201 | $70.45 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (70.2) | ($70.20) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 108.1 | $70.20 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 113.0 | $69.69 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.39 | $15.17 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.39) | ($15.17) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 15.144 | $15.17 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.15) | ($15.15) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 24.822 | $15.15 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.22) | ($8.38) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002848 | $8.38 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.22 | $8.38 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (45.3514) | ($400.00) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 400.724 | $400.00 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 46.29401035 | $409.24 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.72) | ($400.72) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 822.665 | $400.72 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.18 | $6.21 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $2.68 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.31) | ($10.39) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.329 | $10.39 |
| NIELS DORSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.33) | ($10.33) |
| NIELS DORSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006788 | $10.33 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005314136451 | $0.16 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.703070196067 | $139.80 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002573371794 | $0.54 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.358284882 | $1.63 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.342261439 | $0.19 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158613306 | $1.47 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28183239922 | $0.79 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003607692308 | $0.18 |
| NIELS DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001714713068 | $0.52 |
| NIELS DUBBELDAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| NIELS DUBBELDAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 18.3829357 | $180.61 |
| NIELS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012927708695 | $52.06 |
| NIELS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61470384149129 | $3.57 |
| NIELS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20857382171 | $1.70 |
| NIELS ENGELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,361.9861) | ($20,361.99) |
| NIELS ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028081810951 | $85.38 |
| NIELS ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.467071039239 | $129.47 |
| NIELS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141355949172 | $0.00 |
| NIELS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016599356813 | $0.00 |
| NIELS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127024965893 | $0.00 |
| NIELS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000612486889 | $0.00 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030242252916 | $0.00 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267569820299999 | $0.00 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125235756922999 | $0.02 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047163103946 | $0.05 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0286543766439999 | $0.02 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017033770781 | $0.00 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027489723971 | $0.03 |
| NIELS FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00328968919869999 | $0.00 |
| NIELS GARRETSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,819.16 |
| NIELS GARRETSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,851.43 |
| NIELS GARRETSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.7995 | $30,972.35 |
| NIELS GARRETSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.996 | $2,852.35 |
| NIELS GARRETSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.996 | $11,441.09 |
| NIELS GARRETSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626094398 | $50.00 |
| NIELS GARRETSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.691568524969 | $233.26 |
| NIELS GODSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154059261879999 | $0.00 |
| NIELS GODSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019120024168 | $0.00 |
| NIELS GODSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046124497028 | $0.00 |
| NIELS GOEDHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.050015) | ($150.00) |
| NIELS GOEDHART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.003689 | $150.00 |
| NIELS GOEDHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($162.74) |
| NIELS GOEDHART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.087092) | ($250.00) |
| NIELS GOEDHART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0064054 | $250.00 |
| NIELS GOEDHART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($197.69) |
| NIELS GOEDHART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.030373) | ($91.17) |
| NIELS GOEDHART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0022503 | $91.17 |
| NIELS GOEDHART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00605921 | $233.24 |
| NIELS GOEDHART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00280126 | $100.47 |
| NIELS GOEDHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318698) | ($100.44) |
| NIELS GOEDHART | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00672997 | $206.65 |
| NIELS GOEDHART | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00242756 | $77.30 |
| NIELS GOEDHART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.002584 | $76.39 |
| NIELS GOEDHART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($581.16) |
| NIELS GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730676572 | $21.68 |
| NIELS GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041359705208261 | $1.24 |
| NIELS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35083443169 | $0.41 |
| NIELS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024236129986 | $0.00 |
| NIELS GRAAF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000465) | ($14.17) |
| NIELS GRAAF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($365.62) |
| NIELS GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105694926749303 | $3.65 |
| NIELS GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119538511461 | $0.09 |
| NIELS GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21579930963 | $0.10 |
| NIELS GROENENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469425775802682 | $0.55 |
| NIELS GROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128880944629 | $0.00 |
| NIELS HELMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019448955487 | $0.00 |
| NIELS HELMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227716222496499 | $0.00 |
| NIELS HELMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000331012022939999 | $0.01 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 6.3396399 | $2,563.76 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 30.19219 | $2,763.38 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 18.06182 | $333.37 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 1,845.19334 | $1,651.55 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 27.59020166 | $509.93 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.2898 | $11,554.10 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.072571) | ($2,508.22) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,504.596 | $2,508.22 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (15.10684) | ($951.76) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 944.117 | $951.76 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (923.04) | ($687.39) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0197807 | $687.39 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (22.8498) | ($306.59) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0088732 | $306.59 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,181.58) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,156.656 | $6,181.58 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (924.453) | ($582.30) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 582.775 | $582.30 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (22.9255) | ($254.42) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 253.303 | $254.42 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (15.14096) | ($711.59) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 723.253 | $711.59 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.15765 | $5,000.00 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.335029) | ($1,894.43) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203536) | ($5,947.48) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,164.7) | ($6,164.70) |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005001412120597 | $17.68 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.823664101815 | $5.82 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8879236792867 | $2.18 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15542701754747 | $2.22 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01517185784478 | $5.53 |
| NIELS HOFSTEENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06979344260272 | $4.60 |
| NIELS HULSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,582.30) |
| NIELS HULSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,160.4694 | $5,160.47 |
| NIELS HULSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (27.61301) | ($1,384.11) |
| NIELS HULSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (27.16706206) | ($264.06) |
| NIELS HULSTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 27.63637 | $1,421.06 |
| NIELS HULSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (27.63637) | ($1,276.52) |
| NIELS HULSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.12811718) | ($2,173.90) |
| NIELS HULSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21653654) | ($6,197.77) |
| NIELS HULSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| NIELS HULSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 901.172 | $600.00 |
| NIELS HULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014784376306015 | $52.77 |
| NIELS HULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5766093868649 | $74.77 |
| NIELS HULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.112909457 | $24.11 |
| NIELS HYGUM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135547547398 | $0.40 |
| NIELS HYGUM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.336899066 | $6.22 |
| NIELS IJNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020548949418 | $0.01 |
| NIELS IJNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085763567938 | $0.02 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.296549223) | ($4.96) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.797767195) | ($3.88) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5090546471) | ($1.06) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.902493397) | ($1.90) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (7.759205975) | ($24,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (7.737194087) | ($24,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1335270408) | ($0.29) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5868162058) | ($1.25) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.448056616) | ($9.38) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.8) | ($32,228.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 194,736.02 | $32,228.00 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.981789325) | ($6.28) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.473358376) | ($3.10) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (277.777) | ($599.54) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 597.609 | $599.54 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.444444444) | ($22.56) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 7.737194087 | $22,656.21 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (6.825745563) | ($20,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (18.351962) | ($50,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49,628.416 | $50,000.00 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0677) | ($2,449.34) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,427.267 | $2,449.34 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006972413368) | ($0.25) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.359405095) | ($6.27) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 20.3615 | $50,000.00 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (11,000.0) | ($12,476.16) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,411.437 | $12,476.16 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (6,668.910896568) | ($7,525.95) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.539776111) | ($12.05) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2604180787) | ($0.27) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.224687715) | ($4.96) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.686624437) | ($3.88) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,519.48) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.263714238) | ($1.06) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.277602141) | ($1.90) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001659959244) | ($5.01) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.911777177) | ($1.42) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5265973063) | ($0.39) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.511139364) | ($10.63) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (14.448187) | ($25,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 24,983.695 | $25,000.00 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.396592309) | ($12.05) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.130221534 | $32,547.81 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.888788154) | ($1.06) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 10,633.468250375 | $5,981.64 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.631159823) | ($7.11) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.7005359727 | $20,208.36 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (11,000.0) | ($6,191.08) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 6,087.558 | $6,191.08 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.541113837) | ($3.92) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141057) | ($4.20) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.023841785) | ($7.94) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,043.92) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 10,398.566 | $3,043.92 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($3,804.90) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,943.473 | $3,804.90 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.256508) | ($393.98) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,300.751 | $393.98 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.091031957) | ($9.38) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.233424298 | $22,564.96 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (13.905352952) | ($15,404.35) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002491348542) | ($5.01) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Collateral | BTC | (1.263559872) | ($24,621.00) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002060026929) | ($4.20) |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006183054856 | $13.62 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,637.1386567646 | $1,864.09 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01436632055 | $18.03 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.219498392 | $11.39 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002220511287 | $3.87 |
| NIELS IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 196.352093598 | $16.37 |
| NIELS JACK ARTHUR HUBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001211) | ($50.12) |
| NIELS JACK ARTHUR HUBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10028164) | ($4,153.83) |
| NIELS JACK ARTHUR HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015816864973064 | $6.37 |
| NIELS JACK ARTHUR HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017143127145 | $0.00 |
| NIELS JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037913241283 | $116.19 |
| NIELS JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.9047733419 | $322.07 |
| NIELS JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1168583844662 | $236.65 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.404421475084 | $26.69 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001847553296 | $5.47 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5686581969999 | $4.57 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035988689124 | $110.16 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071230654504 | $0.14 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.437340328 | $118.62 |
| NIELS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01636774022 | $1.02 |
| NIELS JANSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (220.289) | ($96.44) |
| NIELS JANSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 95.715 | $96.44 |
| NIELS JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7810983344919 | $23.84 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181561721338 | $536.61 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015443572106 | $0.02 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11065895121 | $223.94 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7551071752 | $0.69 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9136583691 | $9.95 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054922518492 | $6.03 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41518634079 | $2.56 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0073537926293 | $0.00 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0361290184699999 | $8.19 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0211964095079999 | $1.60 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066359507121 | $4.73 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2778222109 | $2.54 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.3231058574 | $2.83 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.00515121544 | $23.59 |
| NIELS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048464190041 | $0.53 |
| NIELS KETELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036569770086999 | $0.00 |
| NIELS KOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,317.42) |
| NIELS KOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.80643758) | ($11,512.15) |
| NIELS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019371680768999 | $0.57 |
| NIELS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11551367944972 | $289.65 |
| NIELS KOOLWIJK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.877998115) | ($5,426.64) |
| NIELS KOOLWIJK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19197009) | ($7,308.93) |
| NIELS KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($6.34) |
| NIELS KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00226 | $6.34 |
| NIELS KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00389468822) | ($10.90) |
| NIELS KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057843368602881 | $23.01 |
| NIELS KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496464239943012 | $14.85 |
| NIELS KRIJNEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01209449 | $36.90 |
| NIELS KRIJNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00014156 | $5.00 |
| NIELS KRIJNEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($102.55) |
| NIELS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152857284161 | $4.52 |
| NIELS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046172992648 | $0.01 |
| NIELS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143068452311 | $2.77 |
| NIELS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36749520176 | $4.38 |
| NIELS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000605219656789999 | $0.00 |
| NIELS KRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015983773734 | $0.00 |
| NIELS KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000962007980529999 | $0.00 |
| NIELS KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022176758266 | $0.00 |
| NIELS KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076401172323 | $0.00 |
| NIELS KRUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027873730615 | $0.00 |
| NIELS KRUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007956360484 | $0.00 |
| NIELS KRUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027789943853 | $0.00 |
| NIELS KRUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001427233302 | $0.00 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04967189 | $1,437.21 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $96.23 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,894.40 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.9484 | $5,839.19 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,010.0 | $44,010.00 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($4.97) |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 6.221 | $4.97 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.09741 | $2,286.28 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.20062142 | $6,072.56 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01969873 | $585.37 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05629911 | $1,656.33 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (83.299) | ($65.31) |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 64.831 | $65.31 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.07582944 | $1,903.94 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0248701 | $44.51 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (137.343) | ($91.44) |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 91.154 | $91.44 |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NIELS LANGHOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (104.049) | ($71.10) |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 70.628 | $71.10 |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (226.61) | ($226.61) |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0076844 | $226.61 |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.021087) | ($640.19) |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 999.763 | $640.19 |
| NIELS LANGHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NIELS LANGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013537469696 | $30.68 |
| NIELS LANGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.775389344282 | $302.13 |
| NIELS LANGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023288976373 | $29.51 |
| NIELS LANGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 232.910583631 | $232.91 |
| NIELS LENES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.177354) | ($1.18) |
| NIELS LENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068840078893 | $2.04 |
| NIELS LENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346104212837799 | $0.00 |
| NIELS LENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8769679125 | $1.18 |
| NIELS LENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050357618334 | $0.01 |
| NIELS LENNART STERN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00733926) | ($290.99) |
| NIELS LENNART STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007540632003855 | $0.30 |
| NIELS LEON VAN DER LENDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.13241117 | $395.59 |
| NIELS LEON VAN DER LENDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0229301 | $68.92 |
| NIELS LEON VAN DER LENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173277526256249 | $50.37 |
| NIELS LEON VAN DER LENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198549015931 | $3.62 |
| NIELS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078099458793 | |
| NIELS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.99611801762 | $133.88 |
| NIELS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.921457516 | $23.86 |
| NIELS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129072009093 | $0.00 |
| NIELS MARQUENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.319815292087 | $5.11 |
| NIELS MARTIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477329310199999 | $0.46 |
| NIELS MARTIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262329262169999 | $5.12 |
| NIELS MEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.04673171783 | $30.84 |
| NIELS MEJNECHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00297237 | $115.75 |
| NIELS MEJNECHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09720684 | $283.99 |
| NIELS MEJNECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0073584 | $199.03 |
| NIELS MEJNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269507576957 | $7.60 |
| NIELS MEJNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647571201044099 | $0.75 |
| NIELS MEJNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007654574859 | $1.08 |
| NIELS MINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044979166289 | $0.01 |
| NIELS MINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016949557249 | $3.31 |
| NIELS MINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.04401813059999 | $3.04 |
| NIELS MOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008498839175463 | $0.00 |
| NIELS MUNTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.54448211452 | $23.86 |
| NIELS MUTSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041370687273 | $0.00 |
| NIELS MUTSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5177570407 | $0.02 |
| NIELS NEVEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.029748) | ($691.84) |
| NIELS NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104816222569 | $3.10 |
| NIELS NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038103477497 | $0.04 |
| NIELS NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020918605923 | $0.00 |
| NIELS NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034689611578944 | $2.97 |
| NIELS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017955480241 | $0.00 |
| NIELS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000427997124439999 | $0.00 |
| NIELS NIGGEMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01049618 | $380.69 |
| NIELS NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341615464059999 | $0.97 |
| NIELS OLSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3011843146 | $823.20 |
| NIELS OLSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 20.919457556 | $303.59 |
| NIELS OLSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05124479 | $1,866.08 |
| NIELS OLSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.919457556) | ($170.25) |
| NIELS OLSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3997969142) | ($766.71) |
| NIELS OLSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05954119) | ($1,673.94) |
| NIELS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100005418620119 | $3.35 |
| NIELS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000807578716441299 | $2.02 |
| NIELS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03101691570917 | $0.30 |
| NIELS OUDE HEUVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08274794872 | $200.69 |
| NIELS OUDE HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003000845396 | $98.01 |
| NIELS OUDE HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009787714097 | $18.76 |
| NIELS OUDE HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056828684915 | $0.01 |
| NIELS OUDE HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28036200669 | $3.12 |
| NIELS PAULINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03208634 | $1,277.29 |
| NIELS PAULINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03212457) | ($955.96) |
| NIELS PAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405976591093359 | $1.34 |
| NIELS PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113325367219999 | $0.00 |
| NIELS PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048726462244 | $0.06 |
| NIELS PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026127331708 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIELS PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035770830692 | $0.00 |
| NIELS RAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020869722228 | $0.01 |
| NIELS RAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400776636149999 | $0.00 |
| NIELS RANHEIMSÆTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03787068 | $1,115.87 |
| NIELS RANHEIMSÆTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6804315537035 | $56.38 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 169.719552 | $169.72 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.368837947 | $139.37 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.12439443 | $379.28 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01795934 | $727.35 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02059354 | $782.25 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 44.74826836 | $107.84 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MANA | 119.76433351 | $115.81 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001748549309 | $0.52 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015127529786 | $41.58 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.979645763296 | $70.02 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005186961168 | $7.16 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.672584277399999 | $0.67 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66380502569999 | $0.81 |
| NIELS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2000517194 | $2.20 |
| NIELS RENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| NIELS RENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857087836102299 | $0.07 |
| NIELS RENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32766603924 | $4.88 |
| NIELS RENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27283435706 | $3.03 |
| NIELS RIJKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.205060328) | ($225.82) |
| NIELS RIJKEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1,137.265061 | $962.75 |
| NIELS RIJKEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,137.265949) | ($962.18) |
| NIELS RIJKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 22.08088609 | $927.85 |
| NIELS RIJKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (22.083683305) | ($926.16) |
| NIELS RIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052727696246 | $0.02 |
| NIELS RIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001832413203 | $0.00 |
| NIELS RIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041453194850345 | $0.00 |
| NIELS RIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000201820606939999 | $0.00 |
| NIELS RIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045791951694335 | $0.43 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.65 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03063113 | $902.74 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.38 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $305.97 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (8.00433) | ($305.93) |
| NIELS ROELOF DIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0102854 | $305.93 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.99) |
| NIELS ROELOF DIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2.445 | $1.99 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025146155552 | $53.26 |
| NIELS ROELOF DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27342252866709 | $4.03 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,665.30 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.61558089 | $1,343.41 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35852661) | ($10,672.71) |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,513.0) | ($1,464.90) |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.865301 | $1,464.90 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.26) | ($3,820.22) |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,323.481 | $3,820.22 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (101.326) | ($59.08) |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0020184 | $59.08 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002262) | ($65.87) |
| NIELS ROHR BRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 144.454 | $65.87 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192970999029303 | $66.24 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0950341122635 | $55.62 |
| NIELS ROHR BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105737394413189 | $23.10 |
| NIELS ROLAND DE RYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011808304396005 | $50.30 |
| NIELS ROLAND DE RYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503969715289999 | $100.49 |
| NIELS ROLAND DE RYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.8136433639999 | $7.08 |
| NIELS SCHULZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00468898 | $192.11 |
| NIELS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005961449995 | $1.84 |
| NIELS SEGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87867828322999 | $7.74 |
| NIELS SEGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.397417485 | $15.48 |
| NIELS SETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324888830109999 | $108.50 |
| NIELS SETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075309215858 | $14.69 |
| NIELS SETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3782149804 | $4.26 |
| NIELS SITSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01074239 | $313.63 |
| NIELS SITSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005377) | ($156.98) |
| NIELS SITSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.074139 | $156.98 |
| NIELS SITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035683910705 | $10.34 |
| NIELS SITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139369489581 | $2.41 |
| NIELS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443448706 | $0.46 |
| NIELS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04044316601 | $0.04 |
| NIELS STERCKX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($139.31) |
| NIELS STERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0460659988765 | $10.00 |
| NIELS STÜTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064682722158 | $19.14 |
| NIELS STÜTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.017675944646 | $31.75 |
| NIELS STÜTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.02322559649999 | $0.30 |
| NIELS THORLAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079001194223 | $23.38 |
| NIELS THORLAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5027993921 | $1.57 |
| NIELS THORLAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0964748564129999 | $1.07 |
| NIELS VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001125118426739999 | $0.00 |
| NIELS VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050616372046 | $0.00 |
| NIELS VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529870319 | $0.49 |
| NIELS VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.158151693209999 | $0.16 |
| NIELS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019739709072 | $5.84 |
| NIELS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066219728812 | $1.29 |
| NIELS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123400218819 | $0.00 |
| NIELS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119889394221 | $0.02 |
| NIELS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690386039619999 | $0.01 |
| NIELS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006926432608 | $0.00 |
| NIELS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107911973117 | $0.00 |
| NIELS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.90251677428 | $59.98 |
| NIELS VAN DEN KIEBOOM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.08358927661 | $239.46 |
| NIELS VAN DEN KIEBOOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,218.504) | ($5,218.50) |
| NIELS VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038208118491 | $117.12 |
| NIELS VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,239.29945844451 | $1,186.69 |
| NIELS VAN DER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347667105946 | $0.07 |
| NIELS VAN DER SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.1565721865 | $191.53 |
| NIELS VAN DER WEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027666959257 | $8.19 |
| NIELS VAN DER WEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436448077023038 | $0.05 |
| NIELS VAN DER WEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1874391112 | $1.37 |
| NIELS VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004524456128 | $0.00 |
| NIELS VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000044597481911 | $0.00 |
| NIELS VAN GOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0229142413 | $90.36 |
| NIELS VAN KAMPENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000153824557 | $0.00 |
| NIELS VAN KAMPENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000112040263509999 | $0.00 |
| NIELS VAN KAMPENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00003575186441 | $0.00 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (58.8) | ($58.80) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 26.392 | $58.80 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 12.4426 | $1,000.00 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (12.44259) | ($996.03) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 997.42 | $996.03 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,647.16) | ($10,647.16) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 3.840431 | $10,647.16 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.84043) | ($10,654.85) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 10,621.15 | $10,654.85 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (997.42) | ($994.50) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0299426 | $994.50 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.029944) | ($997.67) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 990.431 | $997.67 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (990.432) | ($990.43) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 19.88008 | $483.34 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 571.399332 | $322.04 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (571.4) | ($322.61) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 315.241 | $322.61 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (315.24) | ($315.24) |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 116.068 | $315.24 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074884148299 | $24.24 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8155338765121 | $88.59 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011493172316 | $25.29 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115646394908 | $1.40 |
| NIELS VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.2877949120644 | $107.31 |
| NIELS VAN LIMBERGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5271032079649 | $10.42 |
| NIELS VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9458875501399 | $31.57 |
| NIELS VAN OUDHEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101927256785 | $0.00 |
| NIELS VAN TROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085827955780999 | $0.25 |
| NIELS VAN TROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051788919471 | $0.01 |
| NIELS VAN TROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021349556579998 | $4.17 |
| NIELS VANCAUTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0925848950619999 | $0.11 |
| NIELS VANCAUTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.001807652 | $30.77 |
| NIELS VANDEPERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2263627356709 | $3.76 |
| NIELS VERTELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54962040266 | $2.42 |
| NIELS WASSENAAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| NIELS WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149325919491 | $4.42 |
| NIELS WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05240815618567 | $7.75 |
| NIELS WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3358857256 | $8.19 |
| NIELS WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3081151339 | $0.82 |
| NIELS WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21027831283 | $0.44 |
| NIELS WAUBEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| NIELS WAUBEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,111.55) | ($10,111.55) |
| NIELS WAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098003123591 | $0.11 |
| NIELS WAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.71187943996 | $25.71 |
| NIELS WILLEMARS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3938100105) | ($0.79) |
| NIELS WILLEMARS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.149468214) | ($0.79) |
| NIELS WILLEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705425199 | $50.00 |
| NIELS WILLEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.72680913129 | $283.78 |
| NIELS WILLEMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,766.42) | ($14,766.42) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (77.36) | ($164.78) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0042401 | $164.78 |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.448253) | ($17,413.62) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 17,379.157 | $17,413.62 |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (17,369.163) | ($17,369.16) |
| NIELS WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1791916129577 | $131.11 |
| NIELS ZENTVELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007375464684) | ($2.48) |
| NIELS ZENTVELD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008171872941) | ($2.48) |
| NIELS ZENTVELD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001289035051) | ($2.48) |
| NIELS ZENTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027054596623 | $8.02 |
| NIELS ZENTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4693855617 | $10.19 |
| NIELS ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218058389299999 | $6.76 |
| NIELS ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220811146783784 | $0.03 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00063872 | $26.43 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066865 | $26.84 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066637 | $25.62 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080438 | $25.18 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00084986 | $24.91 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086718 | $26.09 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086819 | $26.68 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084063 | $26.40 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00108763 | $25.53 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893240854459999 | $30.07 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.68551119204 | $21.70 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017614514798 | $41.03 |
| NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7619809443 | $3.76 |
| NIELS-UWE LAGATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009948912195199999 | $0.03 |
| NIEM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031237463031 | $0.00 |
| NIEM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036221390903 | $0.00 |
| NIEM TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (464.684750964) | ($464.68) |
| NIEM TRAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 464.684750964 | $464.68 |
| NIEM TRAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (178.31) | ($178.31) |
| NIEM TRAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (278.21) | ($278.21) |
| NIEM TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5967451923) | ($0.60) |
| NIEM TRAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.5967451923 | $0.60 |
| NIEM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08920609358) | ($180.00) |
| NIEM TRAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08920609358 | $180.00 |
| NIEM TRAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.08827700301) | ($178.31) |
| NIEM TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1420730399) | ($278.00) |
| NIEM TRAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1420730399 | $278.00 |
| NIEM TRAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1421478486) | ($278.21) |
| NIEM TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.252054998 | $33,029.21 |
| NIEM TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006759287339) | ($178.31) |
| NIEM TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03062923806) | ($808.00) |
| NIEM TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.014215315) | ($26,755.00) |
| NIEM TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01314295163) | ($278.21) |
| NIEM TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05955812075) | ($1,260.73) |
| NIEM TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.97212774) | ($41,746.00) |
| NIEM TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.451376609 | $51,890.74 |
| NIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285403285576 | $27.21 |
| NIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313710208829999 | $62.28 |
| NIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.74466450768974 | $8.74 |
| NIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.79620637 | $67.68 |
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.57 |
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.25131022 | $3,745.70 |
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 20.65080269 | $28.09 |
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.750427 | $2,246.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709434373006 | $50.40 |
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266688092372999 | $50.01 |
| NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.501110732776 | $0.37 |
| NIEN HSIEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (133,614.307925) | ($133,614.31) |
| NIEN HSIEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03639059) | ($1,043.82) |
| NIEN HSIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038564347858575 | $12.88 |
| NIEN HSIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015632804325999 | $0.00 |
| NIEN HSIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,619.7190089667 | $1,619.72 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00698438 | $202.02 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1034216058 | $194.32 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00453257 | $137.09 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00289476 | $90.31 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.100937852 | $155.44 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001937230833726 | $59.64 |
| NIEN PHONG CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010778288988 | $1.35 |
| NIEN TZU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022658479158 | $1.66 |
| NIEN-HANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171651243999999 | $51.17 |
| NIENKE JAARSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.037213982) | ($75.81) |
| NIENKE JAARSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 8.9315 | $272.23 |
| NIENKE JAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024259477047 | $0.00 |
| NIENKE JAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00711811090859999 | $0.01 |
| NIENKE JAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0304017308118539 | $0.52 |
| NIENKE JAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000640810716129999 | $0.00 |
| NIENKE JAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139222486422 | $4.39 |
| NIENKE WESTERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02109229269583 | $0.02 |
| NIENTSUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076369132739 | $2.26 |
| NIENTSUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00300753572759999 | $0.00 |
| NIENTSUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.601569558559999 | $0.60 |
| NIER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177651611939 | $0.00 |
| NIER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030612898773 | $0.03 |
| NIER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0134721882689 | $0.01 |
| NIEVES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141012569985 | $41.74 |
| NIEVES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88488657 | $8.07 |
| NIEVES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308838030759999 | $60.52 |
| NIEVES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019027514135 | $0.02 |
| NIEVES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078169397177 | $0.69 |
| NIEVES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090715069342 | $293.01 |
| NIEVES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,821.000970244 | $1,821.00 |
| NIEYA ANJOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196426456052363 | $600.48 |
| NIEYA ANJOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.984021288 | $563.98 |
| NIFRAZ RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0685413923 | $3.58 |
| NIGEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042588488092 | $0.00 |
| NIGEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017738930111 | $34.61 |
| NIGEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.61663881347 | $1.55 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1765069279) | ($500.00) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1765069279 | $500.00 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01432530227) | ($40.58) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01176595181) | ($33.33) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 267,000.0 | $152,084.27 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (266,695.212646786) | ($151,515.15) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.018899402) | ($33.33) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.023132186) | ($40.58) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,442.539664344) | ($4,008.06) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,442.539664344 | $4,008.06 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,442.539664344) | ($3,795.13) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 20,000.0 | $11,150.59 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (13,600.0) | ($7,616.98) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,590.696 | $7,616.98 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (162.32) | ($162.32) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.031960966 | $10,830.01 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.805979392) | ($13,569.13) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.805979392 | $13,569.13 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.737704864) | ($40,000.00) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.0129774504) | ($1,201.00) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02811194258) | ($33.33) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 41.923808563 | $49,705.58 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1755747729) | ($206.44) |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041790702319 | $68.54 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.733479607722 | $2.73 |
| NIGEL ADUBOFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.5882751223999 | $70.69 |
| NIGEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090780941566 | $0.00 |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003087524712) | ($12.51) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004252867363) | ($12.51) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02903267652) | ($26.68) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2620344872) | ($240.80) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.70545023) | ($8,000.00) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.636543735 | $9,774.61 |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| NIGEL ALLISTER HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.409875176684 | $30.75 |
| NIGEL ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00508 | $202.34 |
| NIGEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101473974694 | $29.99 |
| NIGEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027347094447 | $0.20 |
| NIGEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018907417327 | $0.04 |
| NIGEL ANTHONY AARON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| NIGEL ANTHONY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002309108435 | |
| NIGEL ANTHONY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.385394416533 | $2.37 |
| NIGEL APOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050039757426 | $14.81 |
| NIGEL ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014317726712 | $1.05 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (197.878651) | ($197.88) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (217.391) | ($500.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 499.455 | $500.00 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (181.818) | ($400.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 398.454 | $400.00 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (399.133889) | ($399.13) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.233988) | ($701.04) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 700.127 | $701.04 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (700.127) | ($700.13) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.66601) | ($2,011.48) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,008.51 | $2,011.48 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (465.116) | ($1,000.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 991.673 | $1,000.00 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,850.0) | ($2,850.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (596.105) | ($499.96) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 498.82 | $499.96 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.873892) | ($2,500.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,485.347 | $2,500.00 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,734.474302) | ($2,734.47) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.722881) | ($3,498.36) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,488.254 | $3,498.36 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,488.52979) | ($3,488.53) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (4,411.89) | ($2,312.05) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,313.032 | $2,312.05 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.109268) | ($2,001.16) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,995.235 | $2,001.16 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,008.0) | ($2,008.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04891801504) | ($900.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.630600501) | ($30,000.00) |
| NIGEL ATTERBURY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.013285102 | $37,040.68 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.945526091191 | $240.34 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.648524061947003 | $0.65 |
| NIGEL ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4738805683 | $0.10 |
| NIGEL AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030924541985 | $0.00 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00107099 | $44.16 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00055066 | $22.16 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00053959 | $21.81 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00052927 | $20.83 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02732177756) | ($1,080.00) |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 540.0 | $540.00 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00058214 | $24.09 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (540.0) | ($540.00) |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00065121 | $26.34 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00052453 | $20.85 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00061912 | $24.24 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052499 | $20.17 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00069304 | $27.60 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00049762 | $19.23 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00056391 | $21.94 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00050677 | $19.54 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00064888 | $25.82 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00067672 | $24.61 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00074534 | $26.39 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00063751 | $21.07 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006267861348) | ($201.53) |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00060177 | $18.72 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054869 | $15.04 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0005541 | $16.82 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050081 | $14.51 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0196599 | $583.27 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02362786) | ($712.39) |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00022321 | $6.70 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00055582 | $17.23 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00054395 | $16.58 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000135494192) | ($4.04) |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00055729 | $16.12 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00126958 | $38.24 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00062853 | $18.45 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00067982 | $20.22 |
| NIGEL BALDWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069359 | $21.32 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00069498 | $21.97 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00063083 | $19.23 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00062951 | $18.73 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00119524 | $36.21 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00079894 | $23.38 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00184369 | $52.87 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00086118 | $24.07 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002079596023) | ($4.04) |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03358963891 | $651.59 |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008600887281) | ($16.68) |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008325351649) | ($16.15) |
| NIGEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02783708911) | ($540.00) |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142672871857 | $4.08 |
| NIGEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07743468951087 | $0.16 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8784640073) | ($1.87) |
| NIGEL BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($3,144.53) |
| NIGEL BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 259.1946 | $259.19 |
| NIGEL BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,300.0 | $2,300.00 |
| NIGEL BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.128410188) | ($1.87) |
| NIGEL BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| NIGEL BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 6.385375123 | $14,642.21 |
| NIGEL BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.691574655) | ($16,381.36) |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005830213872 | $17.26 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7004304831 | $12.37 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018024667012568 | $46.55 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.541126397769999 | $4.78 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.694119714179 | $0.69 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019708018327 | $0.00 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6602771117 | $15.92 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018978646827 | $2.08 |
| NIGEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33462958585 | $2.06 |
| NIGEL BELLECOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069682490293 | $0.00 |
| NIGEL BELLECOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751821791339999 | $0.01 |
| NIGEL BELLECOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015148621481 | $0.00 |
| NIGEL BEMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054889316812 | $0.00 |
| NIGEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.7103103602 | $110.72 |
| NIGEL BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138106976415 | $0.04 |
| NIGEL BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006708663106 | $0.13 |
| NIGEL BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026559005844 | $0.00 |
| NIGEL BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000165324756979999 | $0.00 |
| NIGEL BIGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.32338540602 | $49.12 |
| NIGEL BRIAN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9003714537647 | $5.77 |
| NIGEL BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (12.0) | ($7.99) |
| NIGEL BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (6.0) | ($3.72) |
| NIGEL BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 908.7 | $396.51 |
| NIGEL BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (24.0) | ($10.29) |
| NIGEL BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($10.02) |
| NIGEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005635663158 | $0.00 |
| NIGEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.575978386773 | $7.34 |
| NIGEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35078009933 | $0.05 |
| NIGEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.389054049 | $33.10 |
| NIGEL BRYANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026189) | ($10.00) |
| NIGEL BRYANT | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00026189 | $10.00 |
| NIGEL BRYANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001051982999) | ($40.17) |
| NIGEL BRYANT | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001051982999 | $40.17 |
| NIGEL BRYANT | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00131387) | ($50.51) |
| NIGEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131387500584666 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIGEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029981624477 | $58.67 |
| NIGEL BYWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039154382292 | $0.01 |
| NIGEL BYWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017852919148 | $0.02 |
| NIGEL BYWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018530552851 | $0.04 |
| NIGEL BYWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000724377912209999 | $0.00 |
| NIGEL BYWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014320713729 | $0.00 |
| NIGEL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099733990982 | $0.00 |
| NIGEL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097972454447 | $0.01 |
| NIGEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080734005722 | $0.00 |
| NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026239553839999 | $79.61 |
| NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5181793829 | $1.58 |
| NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39572386638 | $4.40 |
| NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2625270925999 | $0.62 |
| NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062369800994 | $3.73 |
| NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123669054886 | $0.19 |
| NIGEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004108349977005 | $0.00 |
| NIGEL COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007593393895999 | $0.02 |
| NIGEL COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124052573047 | $0.02 |
| NIGEL COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093507290006 | $287.56 |
| NIGEL COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057472162927 | $114.98 |
| NIGEL CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.38956160641 | $25.70 |
| NIGEL CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.488173313202 | $0.07 |
| NIGEL CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8862961869 | $1.38 |
| NIGEL CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37386511879 | $0.18 |
| NIGEL CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21054022261 | $0.27 |
| NIGEL CROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21046009261 | $1.27 |
| NIGEL CROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.0797738 | $51.59 |
| NIGEL DE LA RAMBELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438386086 | $0.02 |
| NIGEL DE LA RAMBELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071227879557 | $0.06 |
| NIGEL DE LA RAMBELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000068405848912 | $0.02 |
| NIGEL DE LA RAMBELJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.677802429369999 | $0.68 |
| NIGEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.283165549184 | $2.20 |
| NIGEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026466674023 | $80.32 |
| NIGEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.837870406 | $96.84 |
| NIGEL DEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94134328105879 | $2.93 |
| NIGEL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.482655273887 | $3.39 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.539848853) | ($13.72) |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 57.2911 | $47.73 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.101371628) | ($13.72) |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.02380638354 | $28.88 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02380638354) | ($28.88) |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.876193616 | $3,489.17 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036454311016999 | $111.62 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31954457288615 | $0.27 |
| NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100415637189999 | $11.48 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (7,792.45064) | ($5,996.51) |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163168434628 | $0.05 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14544350984 | $1.34 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023176264864 | $45.22 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7304236569 | $1.71 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55213429593 | $6.14 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63942181269999 | $3.64 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 76.850622041 | $38.59 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014220749742 | $0.08 |
| NIGEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015162423583 | $1.08 |
| NIGEL EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494207900964 | $0.48 |
| NIGEL EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146037653219999 | $28.50 |
| NIGEL EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017355513853 | $0.00 |
| NIGEL EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039026483254 | $0.08 |
| NIGEL GAHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,380.0) | ($1,153.33) |
| NIGEL GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004108946024 | $0.00 |
| NIGEL GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.311947147 | $187.74 |
| NIGEL GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 151.346453398 | $57.96 |
| NIGEL GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087284315174 | $0.00 |
| NIGEL GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91594099911148 | $1.83 |
| NIGEL GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000831625765 | $0.16 |
| NIGEL GRANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950637066755299 | $0.88 |
| NIGEL GRANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128985263579 | $0.13 |
| NIGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036011158441 | $0.00 |
| NIGEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1493683248 | $1.50 |
| NIGEL GREGORY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 117.774901348 | $322,451.47 |
| NIGEL GREGORY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,285.68) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,197.40) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,309.44) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (73,402.6663) | ($73,402.67) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,465.44) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0745426) | ($72,495.30) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| NIGEL GREGORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,227.835996) | ($47,227.84) |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063576787779999 | $196.63 |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.458571081677 | $890.94 |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36091384087489 | $690.27 |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,510.2898556714 | $2,510.29 |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,233.6213245339 | $2,233.62 |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 165.85958866 | $24.23 |
| NIGEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.4118617349999 | $2.38 |
| NIGEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145727753584 | $43.13 |
| NIGEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.525951485241 | $16.11 |
| NIGEL HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080290451845 | $23.76 |
| NIGEL HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058820552619 | $0.07 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.179032258) | ($2.56) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2994821138) | ($0.63) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.126479029) | ($2.46) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5540280537) | ($1.13) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00355450237) | ($0.01) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6888798162) | ($1.39) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.223033785) | ($4.48) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001464968153) | ($47.38) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.001331377426) | ($3.10) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.034161491) | ($1.67) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.50621118) | ($4.04) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00012858) | ($4.07) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (63.691027) | ($38.65) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (144.453004622) | ($1,363.64) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,437.515022576) | ($1,060.61) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.045932847) | ($4.33) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,264.416465059 | $706.55 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,263.536583225) | ($706.06) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02128502934) | ($0.02) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 125.786163522 | $132.97 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (840.687702277) | ($872.73) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 233.0 | $233.00 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 288.0 | $288.00 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.9) | ($26.90) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (722.0) | ($722.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4511852383 | $985.53 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1827135848) | ($400.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.02) | ($6.02) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.009204501001 | $273.70 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0092045) | ($284.23) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001474788948) | ($3.01) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.09274258275) | ($186.75) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6690051712) | ($0.56) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.05392189895) | ($106.51) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (16.2578) | ($12.40) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003167965869) | ($5.97) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000981697966) | ($1.85) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (4.0399) | ($3.02) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00124001564) | ($2.22) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006962868702) | ($1.16) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005762131989) | ($0.96) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001001680723) | ($1.67) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001739445567) | ($0.29) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002279273501) | ($0.38) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (860.985402277) | ($284.77) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 860.985402277 | $284.77 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1475339697) | ($200.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004554373645) | ($6.17) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004278485121) | ($5.80) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1827135848 | $247.69 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1393599906) | ($173.50) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2431275934) | ($300.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007347558999) | ($9.07) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001791039938) | ($2.21) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3037591507 | $374.81 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008288530466) | ($1.85) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003385080645) | ($7.56) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01120071685) | ($250.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0139141683 | $310.56 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005687610156) | ($11.94) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001160301053) | ($24.36) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03810794074) | ($800.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04757582583 | $998.76 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000732358078) | ($1.48) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000150648036) | ($3.04) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004948365392) | ($100.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.006183952627 | $124.97 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0132670785) | ($12.03) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4411331172) | ($400.00) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5366493024 | $486.61 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01363200587) | ($12.36) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001859076019) | ($0.38) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001418768541) | ($0.29) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000046966131) | ($0.96) |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100503718840423 | $21.38 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7475374783805 | $93.86 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001310291875267 | $2.21 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2382682505266 | $0.19 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068896523228 | $0.00 |
| NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018796160358 | $0.00 |
| NIGEL HASSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01792125899 | $4.61 |
| NIGEL HAYWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 89,975.0 | $89,975.00 |
| NIGEL HAYWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (89,979.529867) | ($89,979.53) |
| NIGEL HAYWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (74.891) | ($149.78) |
| NIGEL HAYWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 88,000.0 | $88,000.00 |
| NIGEL HAYWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (88,000.0) | ($88,000.00) |
| NIGEL HAYWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (26.7644) | ($28.81) |
| NIGEL HAYWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (92.0456) | ($76.82) |
| NIGEL HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.110651363258 | $293.74 |
| NIGEL HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.529867156 | $4.53 |
| NIGEL HEVERIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00526816 | $200.70 |
| NIGEL HEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031271094755 | $9.07 |
| NIGEL HEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338611823019999 | $0.66 |
| NIGEL HOLLEVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7132342541 | $0.78 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169503802999999 | $5.02 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030742491695 | $60.23 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030959543272 | $0.27 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097114843957 | $0.10 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121936358871 | $0.09 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024557654401 | $0.01 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473388339359999 | $0.47 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087001075098 | $0.66 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.043610913191 | $0.11 |
| NIGEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.185802525959999 | $0.25 |
| NIGEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062110691522 | $0.18 |
| NIGEL KARL TANGAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136629462868 | $0.00 |
| NIGEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.89659284286 | $16.91 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.041021) | ($1,199.98) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,200.207 | $1,199.98 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (343.75) | ($879.03) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 872.437 | $879.03 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.279064) | ($550.11) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 548.62 | $550.11 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,048.1) | ($667.00) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 666.633 | $667.00 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (33.9404) | ($330.00) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 329.934 | $330.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (127.688) | ($100.00) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 99.992 | $100.00 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.017028) | ($499.25) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 498.966 | $499.25 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,196.789) | ($4,196.79) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (389.645) | ($300.00) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 300.883 | $300.00 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.883) | ($300.88) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (435.0) | ($356.57) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 355.612 | $356.57 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (355.612) | ($355.61) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001883) | ($58.58) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 58.34 | $58.58 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (273.0) | ($187.98) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 187.878 | $187.98 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (246.218) | ($246.22) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,535.164782 | $4,535.16 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,535.16) | ($4,535.16) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 12,181.087 | $4,535.16 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 363.415905 | $363.42 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (363.42) | ($363.42) |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 939.556 | $363.42 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018816 | $57.35 |
| NIGEL KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,275.03125689158 | $4,591.51 |
| NIGEL KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05095442 | $104.36 |
| NIGEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428399375249999 | $0.62 |
| NIGEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000063025094838 | $0.00 |
| NIGEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015476713553 | $0.00 |
| NIGEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025338648534 | $0.00 |
| NIGEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134938453236 | $0.96 |
| NIGEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00054936962101 | $0.06 |
| NIGEL LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006443) | ($20.00) |
| NIGEL LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($464.02) |
| NIGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138377922784 | $0.41 |
| NIGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000373494657301 | $1.05 |
| NIGEL LEE SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33548967479 | $0.39 |
| NIGEL LEE SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076576522108 | $14.94 |
| NIGEL LEE SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.64709227119999 | $58.68 |
| NIGEL LEE SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35710907397 | $39.21 |
| NIGEL LEONARD | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00231476 | $96.44 |
| NIGEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040200155324 | $11.90 |
| NIGEL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017306774995 | $0.51 |
| NIGEL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038685309562 | $0.00 |
| NIGEL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034779856094 | $0.00 |
| NIGEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8903024882199 | $85.18 |
| NIGEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.58062458129999 | $62.02 |
| NIGEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062528297673 | $0.01 |
| NIGEL LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04519612243 | $0.02 |
| NIGEL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475467807029 | $0.05 |
| NIGEL LLOYD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224203472839999 | $675.75 |
| NIGEL LLOYD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36884612442 | $751.18 |
| NIGEL LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NIGEL LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $11.98 |
| NIGEL LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (13,430.410707) | ($13,430.41) |
| NIGEL LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041103) | ($11.98) |
| NIGEL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098229778149999 | $0.00 |
| NIGEL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.64796473352 | $115.65 |
| NIGEL LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.6301540456 | $102.63 |
| NIGEL LOUGHNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($38.00) |
| NIGEL LOUGHNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.767988) | ($7,103.02) |
| NIGEL LOUGHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023634016525999 | $0.07 |
| NIGEL LOUGHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181219513481169 | $50.41 |
| NIGEL LYNN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0307) | ($71.20) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NIGEL LYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,452.890602) | ($13,452.89) |
| NIGEL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018188710688 | $0.54 |
| NIGEL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014612421708493 | $0.41 |
| NIGEL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.83205695353 | $508.83 |
| NIGEL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0577930842419999 | $0.04 |
| NIGEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010373129814 | $0.00 |
| NIGEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.98613779609999 | $3.13 |
| NIGEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051430553777 | $0.05 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100092504319 | $306.86 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31620409702 | $1.86 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31742918486 | $649.18 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.524069543 | $76.93 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.127025938136 | $9.30 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9317602989 | $33.93 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.75180427539999 | $4.04 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.504248233699999 | $0.65 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028784508577 | $0.68 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110422631803 | $0.30 |
| NIGEL MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9646658104 | $2.91 |
| NIGEL MARCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0840941505) | ($254.24) |
| NIGEL MARCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.73) |
| NIGEL MARCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.49) |
| NIGEL MARCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.06) |
| NIGEL MARCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($18.10) |
| NIGEL MARCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($16.32) |
| NIGEL MARCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1299876252) | ($249.86) |
| NIGEL MARCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($16.61) |
| NIGEL MARCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 1.00021431 | $179.13 |
| NIGEL MARCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($16.83) |
| NIGEL MARCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0620086) | ($391.75) |
| NIGEL MARCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($17.23) |
| NIGEL MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079159387759 | $245.56 |
| NIGEL MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184184023195297 | $0.21 |
| NIGEL MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505952600849999 | $101.42 |
| NIGEL MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000438616337 | $0.00 |
| NIGEL MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00258649471248332 | $0.72 |
| NIGEL MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019653185165 | $1.40 |
| NIGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046523005147 | $13.77 |
| NIGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068997940213 | $0.00 |
| NIGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.954461179019999 | $3.26 |
| NIGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22311968543 | $0.22 |
| NIGEL MCINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| NIGEL MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231630506 | $0.00 |
| NIGEL MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5959201001 | $23.60 |
| NIGEL MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046107602371 | $0.01 |
| NIGEL MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042009835031 | $0.00 |
| NIGEL MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061198944321 | $0.12 |
| NIGEL MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000400065923 | $0.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.751147 | $5,050.91 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.751147) | ($5,043.97) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,017.501 | $5,043.97 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (3,462.664) | ($3,800.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,766.645 | $3,800.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (28.3188256) | ($79,975.64) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,686.87) | ($2,686.87) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 1.0 | $2,686.87 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (4,575.965) | ($4,407.43) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,395.065 | $4,407.43 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (16.62) | ($16.62) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.8419811817 | $28,499.53 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (10,021.008) | ($8,968.25) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,901.511 | $8,968.25 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01672 | $500.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.01728 | $500.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.017355 | $500.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.2394) | ($1.83) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.813 | $1.83 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (8.91) | ($4.56) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.536 | $4.56 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.024877726) | ($4,386.04) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,893.336089) | ($6,893.34) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.90128038) | ($52,212.96) |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00920776022462 | $312.83 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10491968884186 | $0.11 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119041250556032 | $334.75 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.68965263522 | $69.69 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.722584013664 | $126.35 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0382589011 | $0.89 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006183662934 | $0.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008761519893 | $0.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006483761101 | $0.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001031548835 | $0.00 |
| NIGEL MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1041779640912 | $0.10 |
| NIGEL MO SZU TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150142622943999 | $0.44 |
| NIGEL MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004717782393 | $0.00 |
| NIGEL MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128127919649064 | $0.00 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Collateral | ETH | 0.0 | $0.00 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.479429833) | ($15,400.00) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.99616756 | $18,522.93 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2277329025) | ($468.90) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1116669161) | ($229.92) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,052.352349941) | ($577.82) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,052.352349941 | $577.82 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.374669486) | ($596.16) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 56.374669486 | $596.16 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,434.137821127) | ($212.76) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 2,434.137821127 | $212.76 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.181644669) | ($2,440.55) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.181644669 | $2,440.55 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (234.581155087) | ($262.94) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 234.581155087 | $262.94 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (56.374669486) | ($599.83) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,052.352349) | ($580.63) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.181644669) | ($2,443.60) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MANA | (234.581155087) | ($262.69) |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222926284300189 | $4.35 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2177863174161 | $3.86 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6053086620948 | $8.57 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084481911747461 | $0.14 |
| NIGEL MORGAN-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.51907725506721 | $0.18 |
| NIGEL NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069152558899 | $0.20 |
| NIGEL NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5908616399 | $5.35 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134016557456 | $39.67 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054831526988 | $0.00 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005551012077 | $1.08 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7232771153567 | $0.72 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8807654135 | $7.83 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1262254066 | $3.22 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64283729527 | $7.14 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026654981526 | $0.24 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008024067159 | $0.06 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.621234028754999 | $0.30 |
| NIGEL NOEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193772668369999 | $1.19 |
| NIGEL OSWALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.656834089) | ($11,000.00) |
| NIGEL OSWALD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.656834089 | $11,000.00 |
| NIGEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008151092669 | $252.39 |
| NIGEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120021447465 | $248.53 |
| NIGEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0019677318 | $239.28 |
| NIGEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020105299554 | $60.38 |
| NIGEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060612094165 | $0.00 |
| NIGEL PEPERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1113429690624 | $0.11 |
| NIGEL PEPERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002067562739 | $0.00 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02513312 | $69.23 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.10237678 | $30.51 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687687546681 | $50.22 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8299419545315 | $1.00 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016957017678 | $0.23 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2483566005 | $0.45 |
| NIGEL PETER JINIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000428690066326 | $0.10 |
| NIGEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022350482869 | $6.62 |
| NIGEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020598536645 | $0.18 |
| NIGEL PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220522634014024 | $0.03 |
| NIGEL PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97835900505999 | $3.28 |
| NIGEL PONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 89,000.0 | $89,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIGEL PONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| NIGEL PONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.370947767 | $117,211.74 |
| NIGEL PONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| NIGEL PONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9606810135 | $25,761.71 |
| NIGEL PONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (6.38298) | ($190,136.21) |
| NIGEL PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004016490737279 | $149.81 |
| NIGEL PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60847117579999 | $4.02 |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.07016746 | $2,781.37 |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001676298624) | ($4.96) |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.033277) | ($1,004.09) |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 18.10145 | $1,004.09 |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.033277) | ($1,004.09) |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 1,753.266 | $1,004.09 |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.003327) | ($100.39) |
| NIGEL RICHARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOGE | 1,122.47 | $100.39 |
| NIGEL RICHARDS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001138279289) | ($2.48) |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074926041234 | $231.93 |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.693992751 | $67.14 |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.000135493 | $15.70 |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71826873826 | $7.98 |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.638778404 | $19.26 |
| NIGEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47646826959299 | $4.31 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 451.305 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.76) | ($1,000.76) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 463.114 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 462.172 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 464.102 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 464.102 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 230.468 | $500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 230.49 | $500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 464.577 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 463.564 | $1,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1,360.608 | $3,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 2,372.054 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 2,380.364 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2,430.206 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2,428.672 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (142.9914) | ($298.67) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (144.7844) | ($304.05) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 282.5682 | $590.30 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,507.973) | ($3,282.56) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,273.227 | $3,282.56 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2,296.947) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,985.063 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (4,353.928) | ($9,477.64) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9,448.095 | $9,477.64 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2,353.783) | ($5,131.25) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,108.38 | $5,131.25 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,270.183) | ($2,767.13) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,755.526 | $2,767.13 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,499.754) | ($3,267.26) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,253.282 | $3,267.26 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,934.36 | $2,934.36 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($21,552.63) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 21,429.951 | $21,552.63 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($4,311.92) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,280.117 | $4,311.92 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3,710.43) | ($8,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7,944.729 | $8,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (289.57) | ($622.58) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 617.102 | $622.58 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 983.165 | $2,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 1,228.841 | $2,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 2,457.222 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 3,194.25 | $6,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 12.342 | $25.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 1,233.595 | $2,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 3,489.26 | $7,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (504.83) | ($504.83) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 251.824 | $504.83 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2,583.928 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2,583.928 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5,165.398 | $10,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2,921.723 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3,164.76 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,535.759 | $2,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,537.405 | $2,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,076.02 | $2,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,076.02 | $2,500.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3,076.0) | ($2,784.36) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,693.546 | $2,784.36 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3,398.189) | ($3,073.47) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,970.247 | $3,073.47 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (663.8) | ($663.80) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (418.415) | ($345.10) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 342.096 | $345.10 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (342.1) | ($342.10) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (34,000.0) | ($28,292.59) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 6,029.767 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 34,003.1532 | $25,826.50 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,495.11 | $2,495.11 |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,495.0) | ($2,495.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,847.11 | $2,495.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (518.086) | ($423.20) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 422.654 | $423.20 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (904.971) | ($740.71) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 737.551 | $740.71 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (7,000.0) | ($5,732.26) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5,700.166 | $5,732.26 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,313.34 | $1,313.34 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6,209.011) | ($5,033.52) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5,002.47 | $5,033.52 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,279.582) | ($1,847.83) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,837.771 | $1,847.83 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 11.771174 | $11.77 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 7,326.226 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 7,708.441 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 11,227.38 | $5,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25,525.184 | $10,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| NIGEL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25,551.927 | $10,000.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013963944999999 | $0.00 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,282.86151419682 | $3,232.69 |
| NIGEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000007516097086 | $0.00 |
| NIGEL ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001191067125 | $0.41 |
| NIGEL ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.35298710063 | $31.90 |
| NIGEL ROPIHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,990.0 | $34,990.00 |
| NIGEL ROPIHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 34,990.0 | $34,990.00 |
| NIGEL ROPIHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| NIGEL ROPIHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| NIGEL ROPIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 602.327411023169 | $424.83 |
| NIGEL ROPIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000102020617876 | $0.00 |
| NIGEL ROPIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000011679466992 | $0.00 |
| NIGEL SAKULSRIPONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00117374 | $35.65 |
| NIGEL SAKULSRIPONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | LTC | 4.01202159 | $284.10 |
| NIGEL SAKULSRIPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124968556092899 | $52.17 |
| NIGEL SAKULSRIPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0261675813844 | $1.73 |
| NIGEL SAKULSRIPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4163796961 | $1.63 |
| NIGEL SALEEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02107703) | ($600.00) |
| NIGEL SALEEM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02107703 | $600.00 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254930554798 | $8.40 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055832961419 | $1.07 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013964136606 | $0.00 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.904309168 | $16.76 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063396172562 | $0.00 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00125805779758 | $0.00 |
| NIGEL SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00042955786093 | $0.00 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03922569486) | ($119.14) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03922569486 | $119.14 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001095963271) | ($44.23) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001095963271 | $44.23 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (437.615473083) | ($437.62) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 437.615473083 | $437.62 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (498.777116727) | ($498.78) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 498.777116727 | $498.78 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.798) | ($15.87) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.798 | $15.87 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.20) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.1) | ($1.02) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (446.61) | ($446.61) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (497.777116) | ($497.78) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106596) | ($44.12) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (15.698) | ($14.86) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000330874527) | ($0.10) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000330874527 | $0.10 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003247064026) | ($1.00) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03853407591) | ($118.83) |
| NIGEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001294426804324 | $0.05 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042694719976892 | $0.13 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6033291269083 | $0.60 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00567727269100499 | $0.01 |
| NIGEL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7443361069778 | $0.74 |
| NIGEL SAVIO D'SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138337061438999 | $0.04 |
| NIGEL SAVIO D'SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16710871035 | $339.59 |
| NIGEL SAVIO D'SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040033916469 | $0.44 |
| NIGEL SAVIO D'SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00097918310118 | $0.11 |
| NIGEL SCHULZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418385) | ($126.54) |
| NIGEL SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035321180166217 | $1.22 |
| NIGEL SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.836364771 | $2.14 |
| NIGEL SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34368858192 | $0.34 |
| NIGEL SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017201496019 | $0.04 |
| NIGEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103707501663 | $32.44 |
| NIGEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43185605911999 | $4.75 |
| NIGEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020806421565 | $0.00 |
| NIGEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003468495867 | $0.01 |
| NIGEL SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007869313078 | $0.00 |
| NIGEL SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018068843474 | $0.02 |
| NIGEL SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083857425559 | $0.00 |
| NIGEL SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102389418656 | $0.01 |
| NIGEL SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004119496458 | $0.00 |
| NIGEL SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00038742282833 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIGEL SPEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.765626668748 | $7.46 |
| NIGEL STERN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.434827155) | ($2.43) |
| NIGEL STERN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.434827155 | $2.43 |
| NIGEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156487650472 | $4.63 |
| NIGEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128430444892 | $25.06 |
| NIGEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737454746691299 | $0.01 |
| NIGEL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162536623773999 | $0.48 |
| NIGEL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.113031318754 | $3.37 |
| NIGEL SURGENOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.164278) | ($30.01) |
| NIGEL SURGENOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (905,501.531347) | ($573,620.73) |
| NIGEL SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5307500403 | $6.22 |
| NIGEL SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,076.509431995 | $8,275.46 |
| NIGEL SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030133405574 | $0.33 |
| NIGEL SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445659022497 | $1.32 |
| NIGEL SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120058736727 | $2.34 |
| NIGEL SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00205614256665 | $0.15 |
| NIGEL TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($155.90) |
| NIGEL TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06527) | ($100.07) |
| NIGEL TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($194.23) |
| NIGEL TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00841125) | ($231.97) |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212941557082889 | $7.12 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017914866672 | $0.02 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046215968117999 | $9.24 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018703077085 | $0.00 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016861152913 | $50.21 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.250585158337 | $5.66 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093714799603 | $0.00 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016813422427 | $0.02 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000037593766881 | $0.00 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039639662001 | $0.00 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103877312051 | $0.01 |
| NIGEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00004619666374 | $0.00 |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00051934) | ($15.91) |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003067204301) | ($68.46) |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004215672043) | ($94.09) |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1374551971) | ($3,068.00) |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1691801557 | $3,776.10 |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105937639803872 | $2.25 |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127950822817 | $0.13 |
| NIGEL TEE TJIN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04129430393 | $3.02 |
| NIGEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089218864547 | $26.41 |
| NIGEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14252406234 | $0.17 |
| NIGEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009281880248 | $1.81 |
| NIGEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2567146373 | $11.26 |
| NIGEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36419428691 | $14.41 |
| NIGEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211260287054847 | $0.00 |
| NIGEL TURNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00219966 | $87.18 |
| NIGEL TURNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00098219 | $38.98 |
| NIGEL TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049066 | $19.22 |
| NIGEL TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00035043 | $13.46 |
| NIGEL TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00012225 | $4.62 |
| NIGEL TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00067358 | $24.50 |
| NIGEL TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8828189292) | ($1.77) |
| NIGEL TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012003 | $4.25 |
| NIGEL TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008515237266) | ($1.86) |
| NIGEL TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003459109126) | ($7.56) |
| NIGEL TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1144521138) | ($250.00) |
| NIGEL TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1404916554 | $306.88 |
| NIGEL TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003417 | $9.81 |
| NIGEL TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019426 | $5.73 |
| NIGEL TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02173395882) | ($43.94) |
| NIGEL TURNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.11) |
| NIGEL TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.50) |
| NIGEL TURNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01947982) | ($567.14) |
| NIGEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022102720364136 | $7.64 |
| NIGEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112369712064448 | $0.13 |
| NIGEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294499804749449 | $0.06 |
| NIGEL UPRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025207278401 | $0.75 |
| NIGEL UPRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.364175763 | $256.36 |
| NIGEL VAN DER WIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (142.0) | ($142.00) |
| NIGEL VAN DER WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048309101574 | $14.30 |
| NIGEL VAN DER WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727031404989 | $0.69 |
| NIGEL VAN DER WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0052926595563 | $1.01 |
| NIGEL VAN DER WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0624980852 | $45.15 |
| NIGEL VAN DER WIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.317745993539999 | $2.80 |
| NIGEL VINCENT PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350382351365999 | $0.04 |
| NIGEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017359153843 | $0.01 |
| NIGEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015613736003 | $0.03 |
| NIGEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002745918565 | $0.00 |
| NIGEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027966560614 | $0.03 |
| NIGEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000070784014562 | $0.00 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108689288794999 | $0.00 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000397885436169999 | $0.01 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000017910706219 | $0.00 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00296573039179999 | $0.00 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073474863772999 | $0.00 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21227044076 | $2.36 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051829057711 | $0.00 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15500893808 | $0.53 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131049922476 | $1.44 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076667695068 | $0.55 |
| NIGEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.47102249073 | $0.98 |
| NIGEL WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019968776121 | $0.59 |
| NIGEL WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132885237659 | $25.93 |
| NIGEL WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0686398209999 | $15.12 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033253226565 | $9.84 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022808722404 | $4.45 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065811745154 | $0.01 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7153280079 | $1.36 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.172765653259999 | $0.11 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047767566858 | $0.04 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98261397804 | $0.14 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038718361323 | $0.28 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15754545096 | $0.54 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041230291024 | $0.09 |
| NIGEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019199579611 | $0.02 |
| NIGEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,059.35206968627 | $1,119.35 |
| NIGEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123739591080999 | $0.01 |
| NIGEL WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.853825621571 | $9.50 |
| NIGEL WOLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060981527911 | $0.02 |
| NIGEL WOLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000166449491599999 | $0.00 |
| NIGEL WOLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000614626608629999 | $0.00 |
| NIGEL WONGSANGUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,423.39) |
| NIGEL WONGSANGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.0208666357999 | $154.31 |
| NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391561822169999 | $1.16 |
| NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076790902477 | $0.01 |
| NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.956810238 | $14.24 |
| NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0906731933 | $2.57 |
| NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139661661599999 | $0.01 |
| NIGELAC NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (10.160151282) | ($97.59) |
| NIGELAC NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104495) | ($31.62) |
| NIGELAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000944142757843 | $0.32 |
| NIGELAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670625289359999 | $0.00 |
| NIGELAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13325679985871 | $1.77 |
| NIGELAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041487467449 | $2.36 |
| NIGELLUS HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024873375689 | $4.85 |
| NIGELLUS HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.851434475339999 | $0.53 |
| NIGEN NV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.12) |
| NIGEN NV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.90) |
| NIGEN NV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (84.0) | ($149,496.25) |
| NIGEN NV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1) | ($147,957.81) |
| NIGEN NV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (83.0) | ($148,490.17) |
| NIGEN NV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.11) | ($148,865.22) |
| NIGEN NV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (76.0) | ($149,419.04) |
| NIGEN NV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.7) | ($148,750.30) |
| NIGEN NV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (71.99) | ($140,677.75) |
| NIGEN NV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,563.07) |
| NIGEN NV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0350008366406999 | $1,216.04 |
| NIGEN NV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.78073545339 | $4,308.56 |
| NIGMADYANOV ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054367239538 | $0.00 |
| NIGMADYANOV ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023381139906 | $0.00 |
| NIGUEL MANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (20.705) | ($16.40) |
| NIGUEL MANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008323 | $16.40 |
| NIGUEL MANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (45.0932) | ($341.12) |
| NIGUEL MANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 340.543 | $341.12 |
| NIGUEL MANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (340.54) | ($340.54) |
| NIGUEL MANNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.173489 | $340.54 |
| NIGUEL MANNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7126541087) | ($1,288.20) |
| NIGUEL MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167469832874558 | $0.25 |
| NIGUEL MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045352315884211 | $10.89 |
| NIGUEL MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117089048256488 | $1.17 |
| NIHAD HASANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018536863147 | $55.47 |
| NIHAD HASANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102431113394 | $0.01 |
| NIHAD MORANJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096686392481246 | $0.01 |
| NIHAD SAMADZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026668733624 | $0.00 |
| NIHAD ZAHIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028361002869 | $8.39 |
| NIHAD ZAHIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044427122401 | $0.05 |
| NIHAL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098436052281 | $1.09 |
| NIHAL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029983924278 | $0.95 |
| NIHAL DHAMANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07110741983) | ($2,147.24) |
| NIHAL DHAMANI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07110741983 | $2,147.24 |
| NIHAL DHAMANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.337463051) | ($5.34) |
| NIHAL DHAMANI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.337463051 | $5.34 |
| NIHAL DHAMANI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.337463) | ($5.34) |
| NIHAL DHAMANI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07110741) | ($2,148.73) |
| NIHAL DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072951800750793 | $24.64 |
| NIHAL DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062748986063599 | $0.06 |
| NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032249580108598 | $0.00 |
| NIHAL FRENANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010321268134 | $0.00 |
| NIHAL FRENANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00859700974719999 | $0.01 |
| NIHAL KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035749232795 | $0.11 |
| NIHAL KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017529977823 | $0.00 |
| NIHAL KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012392850932 6 | $0.00 |
| NIHAL KURESHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $17.10 |
| NIHAL KURESHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01240359 | $428.30 |
| NIHAL KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135929434719999 | $3.50 |
| NIHAL KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.359031128 | $48.64 |
| NIHAL NURBHASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008219462177 | $24.33 |
| NIHAL NURBHASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239976725119999 | $46.82 |
| NIHAL NURBHASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101236895622 | $0.89 |
| NIHAL NURBHASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019215538676 | $0.14 |
| NIHAL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656647124892 | $50.40 |
| NIHAL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466533132101 | $8.83 |
| NIHAL THALANGAMA APPUHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011021670649 | $0.00 |
| NIHAL THALANGAMA APPUHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1861248223814 | $0.19 |
| NIHAN INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.85200187446 | $42.16 |
| NIHAN IZGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048557053403144 | $0.00 |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.804070606) | ($2,750.41) |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.804070606 | $2,750.41 |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2580233719) | ($7,217.17) |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2580233719 | $7,217.17 |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,932.176739763) | ($1,932.18) |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,932.176739763 | $1,932.18 |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019265699085257 | $65.26 |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180362035918 | $41.33 |
| NIHANA PORBANDERWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.778813327741 | $23.78 |
| NIHAR DARSHAN SHAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NIHAR DARSHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127859805607549 | $50.45 |
| NIHAR DARSHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.329940855 | $17.33 |
| NIHAR GAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000251960493 | $0.00 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.257) | ($1.00) |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 0.986 | $1.00 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $29.79 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 18.9 | $5,631.44 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $298.50 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 81.0 | $24,185.79 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9,991.0 | $9,991.00 |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,780.0) | ($30,780.00) |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,635.0) | ($10,635.00) |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($27.19) |
| NIHAR PRADHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (100.899) | ($27,518.18) |
| NIHAR PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.668987676118 | $91.21 |
| NIHAR PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7827632109 | $6.78 |
| NIHAR PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 323.483169243 | $323.48 |
| NIHAR SAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5315619856 | $3.53 |
| NIHAR SAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072848995973 | $0.01 |
| NIHAR SAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044630106321 | $0.33 |
| NIHAR SAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100525824914 | $0.01 |
| NIHARIKA JHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662431201959999 | $19.61 |
| NIHARIKA JHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061343897792 | $11.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIHARIKA JHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04460813445 | $0.50 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126073 | $52.14 |
| NIHAT ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XAUT | 0.023996 | $48.02 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087355747066 | $2.57 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243698468349999 | $0.00 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139357069871 | $2.72 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93948283934 | $0.59 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06310488254 | $0.70 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16321510296 | $0.08 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00236761884239999 | $0.75 |
| NIHAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00028838992763 | $0.53 |
| NIHAT BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034037692896 | $0.00 |
| NIHAT CARKACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035304659094 | $1.04 |
| NIHAT CARKACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85586965695 | $7.74 |
| NIHAT ÇETINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034744554809162 | $0.04 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,656.05) |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260027619 | $86.51 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.73195225013 | $47.82 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075074331468 | $171.42 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8358650608 | $2.84 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4436167575 | $6.37 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00211216032 | $12.28 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10732822112 | $1.02 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074688535908 | $3.28 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00901574250799999 | $3.08 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057707201692 | $3.29 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068414711614 | $0.20 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000544639411569999 | $0.11 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1737911231 | $0.17 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026743618065 | $0.02 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068447120767 | $0.00 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007830076421 | $0.09 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108739316043999 | $0.04 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000055608480154 | $0.02 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082407019627 | $0.00 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053591007844 | $0.00 |
| NIHAT KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0878071563829999 | $0.09 |
| NIHAT OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190421850086213 | $0.02 |
| NIHAT YAZICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003505301148931 | $0.00 |
| NIHAT ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010926143762 | $0.00 |
| NIHES OMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152707429439 | $4.52 |
| NIHIR PRAVINCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.705623760625 | $241.81 |
| NIHIR PRAVINCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1063687093 | $200.00 |
| NII AMON DSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958826309 | $0.02 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06264722) | ($2,500.00) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06264722 | $2,500.00 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,004.42) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,004.42 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062647) | ($2,544.72) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12812628) | ($5,000.00) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12812628 | $5,000.00 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.451551679) | ($7,100.00) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.451551679 | $7,100.00 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (394.632991318) | ($5,000.00) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 394.632991318 | $5,000.00 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034534) | ($100.11) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256095) | ($100.16) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.417017679) | ($9,945.27) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12556555) | ($4,945.74) |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014870552591 | $451.12 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.297908735129999 | $616.87 |
| NII TETE QUARMINA MANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0064736462 | $28.24 |
| NIIJA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020265380555 | $60.88 |
| NIIJA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16695782123 | $339.28 |
| NIIJA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99367472196 | $8.77 |
| NIIJA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.747673669 | $2.15 |
| NIIJA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.480334113829999 | $2.96 |
| NIIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009186803737 | $2.71 |
| NIIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455549886699999 | $0.01 |
| NIIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326276844439999 | $6.35 |
| NIIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346354999879999 | $0.00 |
| NIIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550026981406 | $2.67 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $16.80 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.39335157 | $789.79 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3304612871) | ($663.52) |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01190051742) | ($20.90) |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (84.6546) | ($770.36) |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 768.155 | $770.36 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (101.2879) | ($773.84) |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 770.294 | $773.84 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.36) | ($31.36) |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,390.0) | ($1,390.00) |
| NIILA PERKKIÖ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 1.3845595 | $2,447.70 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042680888205 | $0.13 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641328431731999 | $0.48 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749091748622999 | $9.20 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309138600499999 | $0.31 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2015398682237 | $15.61 |
| NIILA PERKKIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2910232519656 | $2.86 |
| NIILO PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116873092696999 | $34.59 |
| NIILO RIIKONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (58.291144062) | ($902.67) |
| NIILO RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065329553317 | $19.34 |
| NIILO RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077389001157 | $1.51 |
| NIILO RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050713379913 | $0.01 |
| NIILO RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016509483444 | $0.00 |
| NIILO RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3347816163677 | $5.80 |
| NIILO RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044213364141 | $0.04 |
| NIILO WIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049156849663 | $14.55 |
| NIILO WIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049102490563 | $0.36 |
| NIINA JÄRVI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.85198555) | ($54.44) |
| NIINA JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00196982188706648 | $0.17 |
| NIINA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534903224638 | $0.52 |
| NIINA SIMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051300558454 | $0.00 |
| NIINA SIMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276776082586399 | $0.28 |
| NIJA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21798205217 | $0.22 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.252872595) | ($2,589.29) |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (97.318014269) | ($1,045.20) |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (161.537734804) | ($108.59) |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (617.029189) | ($262.03) |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00878732) | ($263.31) |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,356.891925) | ($757.10) |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005211327990297 | $1.91 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070584515554 | $19.00 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1618547066393 | $1.31 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.564183452883 | $4.39 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.863925542171599 | $13.09 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108433448826 | $0.01 |
| NIJEETH SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5658595073272 | $0.98 |
| NIJMA MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124264991594 | $0.00 |
| NIJMA MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111628463847999 | $0.00 |
| NIJMA MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0814816645 | $13.94 |
| NIK ADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796368757609999 | $246.90 |
| NIK AIZPURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020594611249 | $0.61 |
| NIK AIZPURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542750781 | $0.36 |
| NIK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000147981303001999 | $0.00 |
| NIK ANDREWS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 416.153134 | $323.90 |
| NIK ANDREWS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,248.4614 | $974.10 |
| NIK ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (25,316.125387962) | ($16,493.00) |
| NIK ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 29,717.115782276 | $19,360.17 |
| NIK ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (759.483761639) | ($494.79) |
| NIK ANDREWS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 4,999.999 | $2,145.99 |
| NIK ANDREWS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 533,423.174201 | $231,951.07 |
| NIK ANDREWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.98) |
| NIK ANDREWS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (54,737.0) | ($21,192.60) |
| NIK ANDREWS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 9,511.359567 | $3,678.39 |
| NIK ANDREWS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 40,000.0 | $21,696.06 |
| NIK ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (33,333.0) | ($12,116.68) |
| NIK ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 50,000.0 | $13,714.72 |
| NIK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002057208368 | $0.00 |
| NIK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,818.62444142862 | $3,621.65 |
| NIK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052587498897 | $0.00 |
| NIK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5,314.529898757 | $2,997.06 |
| NIK ARIF MUSTAQIM BIN ARIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042692976573 | $1.26 |
| NIK ARIF MUSTAQIM BIN ARIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142141456299999 | $0.02 |
| NIK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235465878879999 | $6.97 |
| NIK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19453878083 | $0.23 |
| NIK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.657141455 | $471.66 |
| NIK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65234193062 | $2.23 |
| NIK COCHRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.266666 | $781.46 |
| NIK COCHRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.140845 | $389.31 |
| NIK COCHRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.143266 | $385.41 |
| NIK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017014343928 | $50.70 |
| NIK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027195823033 | $51.27 |
| NIK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.095818955 | $24.10 |
| NIK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0014450433 | $2.38 |
| NIK COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140366389 | $1.56 |
| NIK COMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5271878443999 | $75.29 |
| NIK DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000820978640979999 | $0.02 |
| NIK DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50493706287 | $0.59 |
| NIK FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087803254129 | $0.00 |
| NIK FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00274613631099999 | $0.00 |
| NIK FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042831956700999 | $0.00 |
| NIK FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030234820014 | $0.00 |
| NIK FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021876443627 | $0.00 |
| NIK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351831501039999 | $0.01 |
| NIK HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179579999979999 | $0.02 |
| NIK KHOSRAVIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065829701731 | $19.48 |
| NIK KHOSRAVIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103695504206 | $20.23 |
| NIK MAZLAN ZAKARIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (245.570203) | ($126.88) |
| NIK MAZLAN ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.144314246525 | $0.87 |
| NIK MAZLAN ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131238423415 | $0.00 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053605332582 | $165.37 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125240776541 | $253.82 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5632158699 | $39.60 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.566895845 | $123.57 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49174129567 | $29.40 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63307621654 | $25.05 |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46529209889 | $26.49 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006922 | $24.00 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (41.2) | ($41.20) |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013477 | $41.20 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204281) | ($62.41) |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.078995) | ($500.08) |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312341079240999 | $0.09 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18820291887 | $0.21 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085698816525 | $0.00 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.907912432827 | $6.91 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001973487756 | $0.00 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041392021213 | $0.00 |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000115455948048999 | $0.00 |
| NIK NAVARSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054226453779 | $0.00 |
| NIK NOR IMAM BINTI NIK MAT ZIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (565.902093) | ($406.51) |
| NIK NOR IMAM BINTI NIK MAT ZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121276) | ($49.24) |
| NIK NOR IMAM BINTI NIK MAT ZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00185314 | $75.32 |
| NIK NOR IMAM BINTI NIK MAT ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012333921498284 | $50.55 |
| NIK NOR IMAM BINTI NIK MAT ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.246868677052299 | $0.19 |
| NIK O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009027579888 | $2.67 |
| NIK O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49203445509999 | $1.98 |
| NIK PAPADOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (150.585661) | ($1,549.59) |
| NIK PAPADOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214866) | ($6,293.73) |
| NIK PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917334562653999 | $34.58 |
| NIK PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00739309617069999 | $0.01 |
| NIK PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.192521471018 | $18.83 |
| NIK SCHUTTEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880441926795773 | $0.01 |
| NIK SEJRBO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (16.602) | ($10.03) |
| NIK SEJRBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003328 | $10.03 |
| NIK SEJRBO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($10.00) |
| NIK SEJRBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.784 | $10.00 |
| NIK SEJRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 862.64523691 | $929.11 |
| NIK SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.2105269664 | $127.74 |
| NIK TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026971055212 | $7.98 |
| NIK TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089091151336 | $0.00 |
| NIK TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696808586739999 | $13.60 |
| NIK TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03399313428 | $0.49 |
| NIK UMAYR NIK MOHD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010261998164 | $0.00 |
| NIK UMAYR NIK MOHD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006403725968 | $0.00 |
| NIK VAN DER WEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301412323388 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIK VELDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119123619403622 | $0.01 |
| NIK WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078958998551 | $23.37 |
| NIK WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.375961428 | $15.59 |
| NIK ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10226263823895 | $0.10 |
| NIK ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50954982012 | $0.32 |
| NIK ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0619495134769999 | $0.03 |
| NIKA CHAVCHAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023486512511 | $0.70 |
| NIKA CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158215484239 | $4.68 |
| NIKA CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255740222669999 | $4.99 |
| NIKA CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5672970621 | $0.98 |
| NIKA ERWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 739.72 | $739.72 |
| NIKA ERWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (254.11) | ($254.11) |
| NIKA ERWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |
| NIKA ERWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| NIKA ERWIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| NIKA ERWIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| NIKA ERWIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NIKA ERWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,566.31) |
| NIKA ERWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $21,566.31 |
| NIKA ERWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,441.13) |
| NIKA ERWIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,297.0 | $19,297.00 |
| NIKA ERWIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,288.7 | $9,288.70 |
| NIKA ERWIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,999.0 | $1,999.00 |
| NIKA ERWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,625.2 | $12,625.20 |
| NIKA ERWIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (276.442528047) | ($276.44) |
| NIKA ERWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 276.442528047 | $276.44 |
| NIKA ERWIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 262.8 | $262.80 |
| NIKA ERWIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (254.83) | ($254.83) |
| NIKA ERWIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (44,000.0) | ($44,000.00) |
| NIKA ERWIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 31.70216971 | $58,360.32 |
| NIKA ERWIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 10.0 | $18,408.93 |
| NIKA ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021821683403 | $65.76 |
| NIKA ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1938606079448 | $331.56 |
| NIKA ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5646399296797 | $2.56 |
| NIKA GLIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021942426456 | $6.49 |
| NIKA JUVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,017.796 | $2,167.91 |
| NIKA JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.314114981999 | $124.14 |
| NIKA JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449216290099999 | $7.91 |
| NIKA JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.958618762 | $8.96 |
| NIKA KAVTARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018261319295 | $0.02 |
| NIKA KERELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021018334997 | $0.00 |
| NIKA KERELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115715755529 | $0.01 |
| NIKA KHACHIASHVILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8951619709) | ($1,792.00) |
| NIKA KHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.398980845339 | $14.59 |
| NIKA LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006225197261 | $0.00 |
| NIKA LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073536187999 | $0.00 |
| NIKA MACHITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77092610446251 | $5.08 |
| NIKA MACHITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000102940603 | $0.00 |
| NIKA MACHITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000001406991 | $0.00 |
| NIKA MALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017246687548 | $0.51 |
| NIKA MALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151723265299999 | $0.00 |
| NIKA MALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054687956638 | $0.01 |
| NIKA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707720243001 | $0.74 |
| NIKA PRESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195408859769999 | $5.78 |
| NIKA RASOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18889455487 | $7.14 |
| NIKA SOROKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393004518754 | $1.14 |
| NIKALI LANNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057371757005 | $0.07 |
| NIKALI LANNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017118507282 | $0.00 |
| NIKALII PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04970917658183 | $0.06 |
| NIKALII PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023783045253 | $0.01 |
| NIKALII PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004843541111 | $0.00 |
| NIKAS ZILINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56302876957 | $0.66 |
| NIKAU WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,518.682259) | ($1,518.68) |
| NIKAU WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.889806027314 | $5.66 |
| NIKAU WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.92262867986 | $10.92 |
| NIKAURY ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78759557219999 | $1.79 |
| NIKE HER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046525 | $18.72 |
| NIKE HER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00514975 | $207.82 |
| NIKE HER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00044936 | $18.19 |
| NIKE HER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00043063 | $17.65 |
| NIKE HER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00043857 | $18.47 |
| NIKE HER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00041957 | $16.65 |
| NIKE HER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00055913 | $21.72 |
| NIKE HER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00065993 | $25.75 |
| NIKE HER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00065937 | $25.75 |
| NIKE HER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00070558 | $26.81 |
| NIKE HER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00512553 | $197.70 |
| NIKE HER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00063176 | $24.26 |
| NIKE HER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00061702 | $24.38 |
| NIKE HER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00062309 | $22.40 |
| NIKE HER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00063234 | $20.46 |
| NIKE HER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006814 | $20.72 |
| NIKE HER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005151 | $15.74 |
| NIKE HER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00064274 | $19.30 |
| NIKE HER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00056951 | $17.40 |
| NIKE HER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00513986 | $153.58 |
| NIKE HER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00060573 | $18.34 |
| NIKE HER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00992853) | ($299.71) |
| NIKE HER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00059114 | $17.48 |
| NIKE HER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00053418 | $16.13 |
| NIKE HER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0005188 | $15.48 |
| NIKE HER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00054048 | $15.57 |
| NIKE HER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049424 | $14.45 |
| NIKE HER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032018 | $9.73 |
| NIKE HER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00054569 | $16.88 |
| NIKE HER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053157 | $15.79 |
| NIKE HER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005668 | $16.84 |
| NIKE HER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00054948 | $16.24 |
| NIKE HER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00052972 | $16.08 |
| NIKE HER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00049677 | $14.24 |
| NIKE HER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00046389 | $11.00 |
| NIKE HER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00037084 | $8.38 |
| NIKE HER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00027404 | $5.70 |
| NIKE HER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00047587 | $9.81 |
| NIKE HER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00026105 | $5.00 |
| NIKE HER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00029086 | $5.67 |
| NIKE HER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00028904 | $5.98 |
| NIKE HER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00046045 | $9.43 |
| NIKE HER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00053227 | $11.09 |
| NIKE HER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00054485 | $11.68 |
| NIKE HER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00054856 | $11.52 |
| NIKE HER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00042609 | $8.09 |
| NIKE HER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00051711 | $9.95 |
| NIKE HER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00033208 | $6.34 |
| NIKE HER | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00030941 | $6.07 |
| NIKE HER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00035286 | $6.86 |
| NIKE HER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00031949 | $6.48 |
| NIKE HER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00031582 | $6.59 |
| NIKE HER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00033614 | $7.33 |
| NIKE HER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00031546 | $6.82 |
| NIKE HER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.0003186 | $6.70 |
| NIKE HER | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00029649 | $6.05 |
| NIKE HER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00030289 | $6.04 |
| NIKE HER | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00030803 | $5.88 |
| NIKE HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005349934257 | $15.83 |
| NIKE LUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.11070660396 | $46.33 |
| NIKEISHA DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028835332909 | $0.03 |
| NIKELLE BISZANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146275314724 | $0.43 |
| NIKELLE BISZANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7073550376 | $1.35 |
| NIKELLE BISZANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.325022406 | $17.33 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001402505353) | ($0.41) |
| NIKESH ADHIKARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 15.11046133 | $109.10 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | 1INCH | 72.87305122 | $65.57 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5207969398) | ($0.41) |
| NIKESH ADHIKARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07294604523) | ($0.04) |
| NIKESH ADHIKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057365385) | ($0.40) |
| NIKESH ADHIKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NIKESH ADHIKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4889557363 | $703.00 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5897939177687 | $1.31 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493137921709999 | $7.97 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7001649279 | $1.70 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49709384763 | $5.52 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0542830447859999 | $0.41 |
| NIKESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.075337101736 | $0.00 |
| NIKESH BHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230380810689999 | $0.04 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574893334869999 | $17.02 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018334409851 | $0.02 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087164199401 | $17.01 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9920570529 | $5.65 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25307522486 | $2.81 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032360650673 | $0.29 |
| NIKESH GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143364147855 | $1.57 |
| NIKESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015714242154 | $46.62 |
| NIKESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190756266 | $37.22 |
| NIKESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9214861152 | $18.92 |
| NIKESH PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 659.23654157 | $34.09 |
| NIKESH PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.10454431 | $5,958.28 |
| NIKESH PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.407) | ($15,755.97) |
| NIKESH PATEL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $15,906.21 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474194435579999 | $14.03 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35034682099 | $1.61 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094405601403999 | $0.00 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063345865146 | $0.00 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000325858335509999 | $0.00 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091070594929 | $0.00 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44239300977 | $0.02 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000340524062339999 | $0.00 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00009569457157 | $0.01 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025814386358 | $84.92 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17874533825 | $4.84 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109240018912 | $215.68 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0384447715435 | $0.03 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2652769223 | $2.05 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013334163691 | $0.01 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033240158753 | $0.00 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0478003759 | $0.25 |
| NIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037935519513 | $0.02 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 74.0 | $823.48 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 515.6 | $322.08 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 821.280571 | $484.33 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417056345469999 | $1.23 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200214658439999 | $0.00 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.205694923 | $29.02 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7702620359159 | $1.37 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.350396657779 | $2.73 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065035975296 | $0.00 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01326068187 | $0.99 |
| NIKESH RAUT - ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040339849077 | $2.41 |
| NIKESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219744447319999 | $6.50 |
| NIKESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.902598295 | $30.90 |
| NIKESH TODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84010349012779 | $2.03 |
| NIKESH TODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25037664141 | $0.01 |
| NIKETA CHOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0483491125267 | $8.17 |
| NIKETH REDDY BOREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021510256861 | $0.04 |
| NIKHAT PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.087816118438 | $140.40 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014481882535 | $437.98 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7894206052 | $6.75 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118980139803999 | $240.99 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016083361773 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.106092798 | $11.18 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4106449294 | $26.79 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000099733892897 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20763186143 | $0.21 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000164220589 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010235114595 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3635236601 | $0.14 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000049458109241 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019851500422 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012666511338 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000642688018 | $0.00 |
| NIKHEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000129987263585 | $0.00 |
| NIKHIL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162878700389 | $0.48 |
| NIKHIL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107023744562 | $0.00 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 179.0 | $1,854.88 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,345.009555968) | ($6,345.01) |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,345.009555968 | $6,345.01 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,345.009555) | ($6,345.01) |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,405.179842173) | ($36,405.18) |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,405.179842173 | $36,405.18 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (36,385.179842) | ($36,385.18) |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003660036281 | $1.08 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102683045499 | $0.20 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.27880065528 | $367.28 |
| NIKHIL AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.221224908498 | $55.22 |
| NIKHIL BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08596983154296 | $0.10 |
| NIKHIL BAVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0850300017652201 | $0.15 |
| NIKHIL BAVEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.340294221 | $22.00 |
| NIKHIL BEESOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001182435651 | $50.00 |
| NIKHIL BEESOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85252150115 | $5.48 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $52.93 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.5349 | $796.76 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.6802 | $68.47 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253640249648778 | $101.02 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.220046542 | $24.00 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2486418731 | $80.49 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098886837832 | $5.59 |
| NIKHIL BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103627417153999 | $3.97 |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | COMP | (10.0) | ($1,412.40) |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | COMP | (10.0) | ($1,422.40) |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | COMP | (15.0) | ($2,219.55) |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | COMP | (30.0) | ($4,451.12) |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012632 | $501.57 |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | COMP | (254.364137) | ($33,917.58) |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012634) | ($502.91) |
| NIKHIL CHALLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | COMP | (0.102606) | ($10.42) |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000670272684419999 | $0.00 |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000068338557285 | $0.00 |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000283060304799999 | $0.01 |
| NIKHIL CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.233157539225897 | $32.46 |
| NIKHIL CHANDRASHEKAR THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555160769999999 | $0.00 |
| NIKHIL CHANDRASHEKAR THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019957910718 | $0.00 |
| NIKHIL CHANDRASHEKAR THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000004485693175 | $0.00 |
| NIKHIL DALAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001209 | $49.95 |
| NIKHIL DALAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($49.94) |
| NIKHIL DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494459460295936 | $100.04 |
| NIKHIL DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013319770868 | $0.01 |
| NIKHIL DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708834397576 | $0.68 |
| NIKHIL DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014951785996 | $0.00 |
| NIKHIL DHARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007321061205 | $0.00 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028320633572 | $86.13 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025859561278 | $0.00 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16025929398 | $325.56 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.887435544 | $28.45 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.489660276 | $15.38 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.691824685 | $29.91 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.246066978249 | $2.17 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5178131943 | $5.98 |
| NIKHIL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007308051788 | $0.42 |
| NIKHIL EZHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090640694566 | $0.00 |
| NIKHIL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000715509324999999 | $0.00 |
| NIKHIL GANGASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0058044518189 | $1.07 |
| NIKHIL GARG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128409) | ($49.76) |
| NIKHIL GARG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NIKHIL GARG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.670499) | ($4.67) |
| NIKHIL GARG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00389442) | ($122.13) |
| NIKHIL GARG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11.058357 | $11.06 |
| NIKHIL GARG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003473) | ($106.39) |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 195.85 | $195.85 |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (198.0) | ($198.00) |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | USDC | 396.0 | $396.00 |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10.19 | $10.19 |
| NIKHIL GARG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (406.2183) | ($406.22) |
| NIKHIL GARG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165821) | ($50.66) |
| NIKHIL GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119912473035941 | $400.23 |
| NIKHIL GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079330618809999 | $0.02 |
| NIKHIL GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.676624706699 | $0.68 |
| NIKHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200686089379999 | $0.59 |
| NIKHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037368223937 | $7.29 |
| NIKHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1159127172 | $3.26 |
| NIKHIL IRUKULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015952354816 | $0.00 |
| NIKHIL IRUKULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018572675829 | $0.02 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,307.70) |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,307.70 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (19.338151756) | ($40,000.00) |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (92.850510678) | ($50.02) |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 92.850510678 | $50.02 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (92.929317128) | ($60.77) |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 92.929317128 | $60.77 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008501529052) | ($8.34) |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00975044818719999 | $312.46 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.995265762577 | $100.10 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216408032879999 | $500.73 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2646710554 | $6.55 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.318621383729999 | $0.05 |
| NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123263816434 | $7.37 |
| NIKHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.02600033) | ($60,000.00) |
| NIKHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.02600033 | $60,000.00 |
| NIKHIL JAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.026) | ($58,441.23) |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059073794003 | $218.44 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026060087038 | $5.08 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1178819159999 | $14.36 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014548290487 | $0.13 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21592360358 | $0.74 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00141659743733 | $0.16 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.94680783415 | $0.46 |
| NIKHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.20617761199999 | $4.21 |
| NIKHIL JOHN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.193170444) | ($371.97) |
| NIKHIL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091418032866 | $2.71 |
| NIKHIL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99534870719 | $1.17 |
| NIKHIL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8202925747 | $1.14 |
| NIKHIL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082227570635 | $0.00 |
| NIKHIL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0086252969593057 | $3.18 |
| NIKHIL JOHN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005604788679 | $0.00 |
| NIKHIL JOHN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130843115675 | $0.00 |
| NIKHIL JOHN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060168173641 | $0.01 |
| NIKHIL JOHN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000246806735989999 | $0.00 |
| NIKHIL JOHN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010408931034 | $0.00 |
| NIKHIL JOHN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004889134202 | $0.00 |
| NIKHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153508733373999 | $45.48 |
| NIKHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294390422729999 | $57.56 |
| NIKHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019651707482 | $0.00 |
| NIKHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17883423683 | $0.14 |
| NIKHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018449582324 | $0.21 |
| NIKHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035526117087 | $0.00 |
| NIKHIL KALANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021888304233 | $6.48 |
| NIKHIL KALANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.394360544099999 | $4.38 |
| NIKHIL KALANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6508299133 | $3.65 |
| NIKHIL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105460109754 | $0.03 |
| NIKHIL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564030459169999 | $0.11 |
| NIKHIL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.188970363369999 | $0.15 |
| NIKHIL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015976774478 | $0.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1732 | $5,000.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,090.0) | ($4,090.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.173199) | ($5,268.15) |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,260.513 | $5,268.15 |
| NIKHIL KALRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,260.513) | ($5,260.51) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,218.072103525) | ($16,218.07) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,218.072103525 | $16,218.07 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005959226969) | ($1.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005959226969 | $1.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,208.07) | ($10,208.07) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,678.17) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,678.17 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005959) | ($10.00) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,676.39) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,676.39 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.994636923) | ($3,341.10) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.564262308) | ($42,821.16) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.564262308 | $42,821.16 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,376.12) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.564262308) | ($34,423.96) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,138.920495585) | ($1,169.90) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,138.920495585 | $1,169.90 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016847599) | ($480.66) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016847599 | $480.66 |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,874.260429401) | ($1,609.90) |
| NIKHIL KALRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,874.260429401 | $1,609.90 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179208042791 | $5.29 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.327848573659 | $289.33 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042129780497 | $0.03 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014921713587 | $0.00 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017837414506563 | $5.96 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21308255524822 | $509.41 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0559282037029999 | $0.06 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4343799260909 | $23.96 |
| NIKHIL KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.236760902217 | $13.95 |
| NIKHIL KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.16356827821 | $10.43 |
| NIKHIL KESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.87144372) | ($3,556.00) |
| NIKHIL KESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.1795488 | $4,141.44 |
| NIKHIL KESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05859287144) | ($111.33) |
| NIKHIL KESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0816519947) | ($155.15) |
| NIKHIL KESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153857103354077 | $2.31 |
| NIKHIL KESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016594822796 | $0.00 |
| NIKHIL KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450327473487 | $0.44 |
| NIKHIL KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077256086142 | $0.00 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018076402469 | $0.53 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097715525584 | $197.43 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122502426472 | $0.00 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014742163152 | $0.01 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065768477642 | $0.00 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122647458468 | $0.00 |
| NIKHIL KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005071006272 | $0.01 |
| NIKHIL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113127858769 | $0.00 |
| NIKHIL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294374198499999 | $0.00 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00508862 | $206.52 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00514007 | $203.72 |
| NIKHIL KUCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00529221 | $204.12 |
| NIKHIL KUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00504263 | $153.33 |
| NIKHIL KUCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00514785 | $154.88 |
| NIKHIL KUCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00550559 | $163.89 |
| NIKHIL KUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0052792 | $158.37 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030636961824 | $92.68 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381177340509999 | $75.33 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.164553685 | $13.92 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75039439174 | $6.62 |
| NIKHIL KUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6564821029 | $2.70 |
| NIKHIL KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000537) | ($1.00) |
| NIKHIL KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.020646) | ($1.04) |
| NIKHIL KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (114.374834) | ($212,321.79) |
| NIKHIL KUNDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06037488549) | ($108.67) |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019772225842 | $0.06 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063749987131 | $0.00 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000050746947078 | $0.00 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000329550948049999 | $0.00 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046927136316 | $0.00 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000105634634270899 | $0.01 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.530770488233441 | $1,019.45 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012365659917 | $0.00 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053317200708 | $0.00 |
| NIKHIL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014505869379 | $0.00 |
| NIKHIL KURHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (4.121) | ($34.00) |
| NIKHIL KURHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0011823 | $34.00 |
| NIKHIL KURHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.252383) | ($7,258.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKHIL KURHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 208.96829 | $7,258.54 |
| NIKHIL KURHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186266191305 | $63.43 |
| NIKHIL KURHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06283789670458 | $0.80 |
| NIKHIL KURHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.630467109502 | $23.75 |
| NIKHIL LANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155111780999 | $45.98 |
| NIKHIL LANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029210143216 | $0.06 |
| NIKHIL M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034942697441 | $10.34 |
| NIKHIL M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052998926836 | $0.06 |
| NIKHIL MADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000049418524929 | $0.00 |
| NIKHIL MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4743055674595 | $0.46 |
| NIKHIL MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039987196087 | $79.16 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042619876249 | $12.61 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58516268172 | $0.68 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024615220617 | $48.03 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6298225257 | $6.84 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9204635334 | $1.83 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92341131395 | $10.26 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12207761983 | $0.16 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093386912113 | $0.68 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62584851813 | $2.14 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0249315461559999 | $2.74 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91722269779 | $5.64 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006937630395 | $0.52 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021571680239 | $1.54 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2066539399 | $1.55 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7443734673 | $0.93 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025188826379 | $0.00 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0133654070392999 | $1.45 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014299247419 | $2.66 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13190488224 | $0.24 |
| NIKHIL MALPEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.05910240966 | $1.04 |
| NIKHIL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024406755674 | $0.72 |
| NIKHIL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.227208936 | $18.23 |
| NIKHIL MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045519361393 | $0.00 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01392601 | $562.63 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00496577 | $206.24 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01197252 | $494.68 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782360835089999 | $23.14 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028244683628 | $55.08 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099755045807 | $0.00 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7483494802 | $1.39 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24210744719999 | $3.29 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.325469349629999 | $3.62 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067130862543 | $4.01 |
| NIKHIL MIRJANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043471065659 | $1.72 |
| NIKHIL MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044689570017 | $0.04 |
| NIKHIL MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135495034458899 | $54.98 |
| NIKHIL NAGARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035324808168 | $1.05 |
| NIKHIL NAGARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038342292361 | $0.07 |
| NIKHIL NAGARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008069617778 | $0.00 |
| NIKHIL NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53206402989 | $0.42 |
| NIKHIL NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915797337539 | $0.97 |
| NIKHIL NARAYAN DAPHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038663400088 | $11.44 |
| NIKHIL NARAYAN DAPHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926897983959999 | $0.01 |
| NIKHIL NAROTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056051652968 | $16.59 |
| NIKHIL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730755694622 | $0.08 |
| NIKHIL NEMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102017516177 | $30.19 |
| NIKHIL NEMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003398144354 | $6.63 |
| NIKHIL OAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001324698622) | ($54.00) |
| NIKHIL OAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001324698622 | $54.00 |
| NIKHIL OAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,233.37411559) | ($1,725.33) |
| NIKHIL OAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,233.37411559 | $1,725.33 |
| NIKHIL OAK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.28663) | ($50.44) |
| NIKHIL OAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132469) | ($50.83) |
| NIKHIL OAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,197.08748559) | ($1,508.33) |
| NIKHIL OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001423484351782 | $0.06 |
| NIKHIL OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.904675861997 | $2.63 |
| NIKHIL PADALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050445119015 | $1.49 |
| NIKHIL PADALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4708821881 | $5.13 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 37.76 | $2,955.48 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (382.746084721) | ($358.95) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 382.746084721 | $358.95 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1719313278) | ($14.53) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1719313278 | $14.53 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02651529704) | ($81.25) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02651529704 | $81.25 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03078272369) | ($1,254.34) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03078272369 | $1,254.34 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,203.205615345) | ($7,203.21) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,203.205615345 | $7,203.21 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.16976145) | ($225.24) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.16976145 | $225.24 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.385090896) | ($678.13) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.385090896 | $678.13 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.030624) | ($1,247.19) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,244.917 | $1,247.19 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000158) | ($6.43) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 6.429 | $6.43 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.026515) | ($80.97) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 80.823 | $80.97 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (382.746) | ($359.67) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 358.441 | $359.67 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (37.385) | ($678.82) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 677.004 | $678.82 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (16.1697) | ($225.41) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 224.661 | $225.41 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,795.48) | ($9,795.48) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4787564107) | ($1,220.00) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4787564107 | $1,220.00 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4787564107) | ($1,221.27) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($205.49) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $205.49 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($205.77) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5054411616) | ($1,000.00) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5054411616 | $1,000.00 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.505441) | ($998.56) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,107.514780852) | ($3,436.79) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,107.514780852 | $3,436.79 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.644902) | ($20.11) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.722879) | ($20.19) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.115098) | ($1,160.04) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.511282538) | ($988.43) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.511282538 | $988.43 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.931725107) | ($1,037.17) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 13.931725107 | $1,037.17 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.875500636) | ($4.76) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.875500636 | $4.76 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.511282538) | ($978.50) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.875500636) | ($4.74) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | COMP | (13.931725107) | ($1,024.94) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,077.791901852) | ($3,540.84) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.259603178) | ($9,492.83) |
| NIKHIL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.259603178 | $9,492.83 |
| NIKHIL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.259603) | ($9,492.83) |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004514199398952 | $1.82 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004147668404379 | $0.13 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.85244331372 | $14.85 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.456665576169699 | $0.43 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0972096581432099 | $1.77 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008429613557142 | $0.12 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000102957867505339 | $0.01 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082278666393 | $24.35 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037485585285785 | $95.58 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3316810315 | $7.40 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000465165535139999 | $0.00 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016165967701 | $48.04 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028048180993 | $54.73 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062360969726 | $0.46 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35305368036 | $2.09 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388682504149999 | $119.19 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120736495473 | $246.13 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.121888635846 | $45.87 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2111395661718 | $11.58 |
| NIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030037317488374 | $3.12 |
| NIKHIL PATHIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153054865407999 | $45.34 |
| NIKHIL PATHIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116607871683 | $0.01 |
| NIKHIL PATHIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000897568635689999 | $0.00 |
| NIKHIL PATNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00247315 | $102.72 |
| NIKHIL PATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023059435335 | $6.82 |
| NIKHIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036250110761999 | $0.01 |
| NIKHIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025850440119 | $0.01 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,952.25 |
| NIKHIL RAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $55.59 |
| NIKHIL RAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $32.46 |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (61.577512838) | $0.00 |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 61.577512838 | $0.00 |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7279204133) | ($0.45) |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7279204133 | $0.45 |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2976487733) | ($0.78) |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2976487733 | $0.78 |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.043977612) | ($187.15) |
| NIKHIL RAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.043977612 | $187.15 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018733023167999 | $0.06 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041208605144 | $124.57 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033527432014 | $65.58 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4306992749 | $4.43 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.526973479999 | $24.99 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047954834896469 | $0.00 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05124216124 | $0.01 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043662745617 | $0.32 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006439806750637 | $0.03 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41613126882999 | $23.69 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022849916679849 | $0.29 |
| NIKHIL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014043641691 | $26.16 |
| NIKHIL S GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646724151516 | $50.40 |
| NIKHIL S GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039882452397699 | $7.54 |
| NIKHIL SABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022466252065999 | $0.01 |
| NIKHIL SABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064702289 24817 | $0.02 |
| NIKHIL SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062934309869134 | $0.01 |
| NIKHIL SAWHNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025297) | ($10.00) |
| NIKHIL SAWHNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12792744) | ($5,046.65) |
| NIKHIL SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003094740260577 | $12.43 |
| NIKHIL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329732994209999 | $9.76 |
| NIKHIL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050943184315 | $9.94 |
| NIKHIL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020987522688 | $0.15 |
| NIKHIL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018236715501 | $0.54 |
| NIKHIL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3118441218 | $7.31 |
| NIKHIL SHAGANTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| NIKHIL SHAGANTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| NIKHIL SHAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123445227896 | $3.65 |
| NIKHIL SHAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.37966695 | $93.38 |
| NIKHIL SHAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.394827342 | $104.39 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124510066863669 | $0.00 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49041664698 | $5.45 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17350996754 | $0.08 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.352045105139999 | $0.19 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019721787199 | $59.18 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079352073881 | $159.81 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0708906841 | $5.07 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7533279249 | $2.98 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093761704903 | $0.00 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1835113013 | $135.40 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37664805733 | $1.29 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105650284377 | $0.75 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133953690431999 | $39.65 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3608342249999 | $102.35 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116673742791 | $236.13 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0453530975 | $24.07 |
| NIKHIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000053871313209 | $0.00 |
| NIKHIL SHAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0009968 | $29.81 |
| NIKHIL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094532006726 | $2.80 |
| NIKHIL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127286935839 | $1.41 |
| NIKHIL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031069792855 | $1.86 |
| NIKHIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017154877004 | $5.08 |
| NIKHIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017918307128 | $3.50 |
| NIKHIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6744671394 | $1.68 |
| NIKHIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085984416773 | $0.96 |
| NIKHIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029900729656 | $0.26 |
| NIKHIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007832121856 | $0.00 |
| NIKHIL SURESH KASAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.199139 | $407.70 |
| NIKHIL SURESH KASAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $295.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKHIL SURESH KASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001971142474 | $50.00 |
| NIKHIL SURI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01654743513 | $48.59 |
| NIKHIL SURI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06835831533 | $184.93 |
| NIKHIL SURI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06868608384 | $184.42 |
| NIKHIL SURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02381122359) | ($50.03) |
| NIKHIL SURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001503458676) | ($45.86) |
| NIKHIL SURI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06612 | $1,962.71 |
| NIKHIL SURI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.47367 | $975.70 |
| NIKHIL SURI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 229.60638 | $277.82 |
| NIKHIL SURI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06563 | $1,971.79 |
| NIKHIL SURI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.45458 | $973.59 |
| NIKHIL SURI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03146 | $985.01 |
| NIKHIL SURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03338548 | $976.37 |
| NIKHIL SURI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.09463295 | $2,012.30 |
| NIKHIL SURI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00040713 | $12.46 |
| NIKHIL SURI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09898 | $3,110.30 |
| NIKHIL SURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.53837 | $971.25 |
| NIKHIL SURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.09835 | $2,974.79 |
| NIKHIL SURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.06711 | $1,965.29 |
| NIKHIL SURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.61116018 | $938.95 |
| NIKHIL SURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03782414758) | ($50.03) |
| NIKHIL SURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001811146518) | ($45.86) |
| NIKHIL SURI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (77.880859185) | ($96,916.50) |
| NIKHIL SURI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 77.880859185 | $93,512.21 |
| NIKHIL SURI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($21,095.00) |
| NIKHIL SURI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002348219442) | ($45.86) |
| NIKHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099939284981 | $349.77 |
| NIKHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.54855930984 | $166.39 |
| NIKHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23034285577 | $578.23 |
| NIKHIL SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.2252696423 | $1.77 |
| NIKHIL TENDULKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112204986730999 | $33.21 |
| NIKHIL TENDULKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 832.863423146 | $832.86 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,000.0) | ($160,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,000.0 | $160,000.00 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (160,000.0) | ($160,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (117,000.0) | ($117,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410,160.265652835) | ($410,160.27) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410,160.265652835 | $410,160.27 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (130,000.0) | ($130,000.00) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (128,160.265652) | ($128,160.27) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (512.049289085) | ($512.05) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 512.049289085 | $512.05 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (512.049289) | ($512.05) |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139165399569999 | $0.00 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103084457095 | $0.00 |
| NIKHIL THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,048.51377658158 | $2,048.51 |
| NIKHIL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362771632306 | $12.89 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383141123309 | $11.34 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007013151979 | $13.68 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.356056865 | $3.45 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4264307505 | $0.90 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127940138372 | $1.42 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019286471432 | $0.17 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0052312063354 | $0.01 |
| NIKHIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.092646847557 | $0.19 |
| NIKHIL VELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.080732907649 | $127.44 |
| NIKHIL VELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.544700671 | $0.75 |
| NIKHIL VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066749690624999 | $13.02 |
| NIKHIL VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01966547704 | $1.44 |
| NIKHIL WHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022977012082 | $6.80 |
| NIKHIL WHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038751560119 | $7.56 |
| NIKHILA SIMHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522704749899999 | $1.55 |
| NIKHILESH MALIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.22381749 | $24.71 |
| NIKHILESH MALIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.22381749) | ($15.75) |
| NIKHILESH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03503216410194 | $0.04 |
| NIKHILESH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028134314809999 | $0.01 |
| NIKHILESH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026416361795 | $0.00 |
| NIKHILESHWAR GOUD RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026257128738 | $0.00 |
| NIKHILESHWAR GOUD RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010526512301 | $0.01 |
| NIKHILKUMAR KASHIMPURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118342299271 | $0.35 |
| NIKHILKUMAR KASHIMPURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039969228237 | $79.13 |
| NIKHITA AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (2.976286) | ($20.01) |
| NIKHITA AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (47.126650674) | ($317.47) |
| NIKHITA AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.010035) | ($19.95) |
| NIKHITA AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011007) | ($19.96) |
| NIKHITA AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (208.1622223054) | ($2,056.98) |
| NIKHITA AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.706722319) | ($3,090.17) |
| NIKHITA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028103299906 | $0.83 |
| NIKHITA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016298072187 | $0.02 |
| NIKHITA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134978177614049 | $33.11 |
| NIKHITA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5555499604701 | $34.70 |
| NIKHITA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122961724503918 | $1.25 |
| NIKI A PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04827415 | $2,000.34 |
| NIKI A PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405693767842 | $70.73 |
| NIKI ARVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126097877667 | $37.32 |
| NIKI CLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001211465813 | $0.00 |
| NIKI CLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475005050926 | $0.00 |
| NIKI CLAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015761349962 | $0.01 |
| NIKI DE BAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137879498955 | $0.41 |
| NIKI DE BAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015260712284 | $29.78 |
| NIKI DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502462371 | $0.49 |
| NIKI DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7499193448 | $1.73 |
| NIKI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016660829113 | $4.93 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130741645174 | $3.87 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16856994554 | $0.20 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120163754904 | $23.45 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84786988285 | $9.42 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.501469701 | $5.13 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.185562632959999 | $7.34 |
| NIKI HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118481676333999 | $3.77 |
| NIKI JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957612352269999 | $28.34 |
| NIKI JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344577594009 | $67.84 |
| NIKI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103565832808999 | $0.00 |
| NIKI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042017508917 | $0.04 |
| NIKI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060122688874 | $0.00 |
| NIKI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022344642297 | $0.02 |
| NIKI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0260978987879999 | $0.00 |
| NIKI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0277393919419999 | $0.01 |
| NIKI KANAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321484756839999 | $98.13 |
| NIKI KANAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04525832808 | $89.96 |
| NIKI KANAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3074868584999 | $8.96 |
| NIKI KANAROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127590519384 | $1.13 |
| NIKI KARNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.742620077899999 | $1.90 |
| NIKI LEEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,702.77 |
| NIKI LEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.11575223 | $4,199.59 |
| NIKI LEEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050417) | ($99.78) |
| NIKI LEEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.44) |
| NIKI LEEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.464382) | ($49.93) |
| NIKI LEEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (191.79406) | ($99.94) |
| NIKI LEEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,553.36) |
| NIKI LEEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003468) | ($100.04) |
| NIKI LEEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.18) |
| NIKI LEEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIKI LEEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,845.61) |
| NIKI LEEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,815.53) |
| NIKI LEEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (4,000.0) | ($2,581.21) |
| NIKI LEEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.054794) | ($100.00) |
| NIKI LEEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.772 | $100.00 |
| NIKI LEEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| NIKI LEEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NIKI LEEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4,070.0 | $4,070.00 |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,170.98) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,209.24) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,906.60) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1041001 | $3,000.00 |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,163.80) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,165.36) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18389038) | ($5,296.04) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.019416264) | ($4,777.03) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,784.6) | ($2,784.60) |
| NIKI LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0973218 | $2,784.60 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138140627406 | $38.04 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40047117679 | $0.47 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12986198867929 | $315.50 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.91959818908299 | $8.92 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.377597880999 | $93.05 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.158617193 | $36.61 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3227238825 | $25.81 |
| NIKI LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050206500335 | $5.58 |
| NIKI MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271074437659999 | $0.80 |
| NIKI MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.692204083 | $11.69 |
| NIKI MORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($77.61) |
| NIKI MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $77.61 |
| NIKI MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.99996) | ($77.61) |
| NIKI MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 77.295 | $77.61 |
| NIKI MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (77.29) | ($77.29) |
| NIKI MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.025411 | $77.29 |
| NIKI MORAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03203651131 | $98.39 |
| NIKI MORAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03266723182 | $96.73 |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006769) | ($20.05) |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08334574313) | ($246.56) |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.408444199) | ($573.93) |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.408444199 | $573.93 |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03388318018) | ($100.00) |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03388318018 | $100.00 |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (426.408444199) | ($572.84) |
| NIKI MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03388318018) | ($99.85) |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5740113646) | ($0.71) |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5740113646 | $0.71 |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01272696659) | ($0.22) |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01272696659 | $0.22 |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1020628475) | ($300.00) |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1020628475 | $300.00 |
| NIKI MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1020628475) | ($299.61) |
| NIKI MORAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03587195468 | $97.01 |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.065621442) | ($136.37) |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.065621442 | $136.37 |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04265083468) | ($100.00) |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04265083468 | $100.00 |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (3.0656) | ($136.91) |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 137.176 | $136.91 |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (137.18) | ($137.18) |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.058541 | $137.18 |
| NIKI MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1370637894) | ($321.42) |
| NIKI MORAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.04791914778 | $96.50 |
| NIKI MORAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2684326988) | ($528.76) |
| NIKI MORAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2684326988 | $528.76 |
| NIKI MORAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3163518465) | ($622.76) |
| NIKI MORAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.056141458 | $98.49 |
| NIKI MORAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056141458) | ($100.48) |
| NIKI MORAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.0312438842 | $33.93 |
| NIKI MORAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.03371600693 | $36.64 |
| NIKI MORAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.05943877306 | $64.54 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006231213264 | $0.00 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232568395813799 | $6.23 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083554606207 | $0.00 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3803463243493 | $1.89 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000631156835946 | $0.00 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017067830398267 | $1.12 |
| NIKI MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000032623868456 | $0.00 |
| NIKI NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| NIKI NG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| NIKI NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001851) | ($0.73) |
| NIKI NG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001851 | $0.73 |
| NIKI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.399) | ($12,483.82) |
| NIKI NG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.399 | $12,483.82 |
| NIKI NG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.399018) | ($12,418.24) |
| NIKI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.69) | ($105,568.63) |
| NIKI NG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.69 | $105,568.63 |
| NIKI NG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (3.165926025) | ($94,753.00) |
| NIKI NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001) | ($0.20) |
| NIKI NG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001 | $0.20 |
| NIKI NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.36) | ($6,562.28) |
| NIKI NG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.36 | $6,562.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKI NG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3601) | ($6,583.55) |
| NIKI NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3904767061) | ($0.39) |
| NIKI NG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3904767061 | $0.39 |
| NIKI NG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 51,128.0 | $51,128.00 |
| NIKI NG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,999.0) | ($30,999.00) |
| NIKI NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.833989055 | $47,129.85 |
| NIKI NG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.345860386) | ($28,399.00) |
| NIKI NG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04037581157) | ($851.97) |
| NIKI NG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.677560363 | $35,398.20 |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (19,099.0) | ($19,099.00) |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.48975254 | $28,300.41 |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.522160688 | $47,630.59 |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.031735897) | ($38,369.00) |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0609520769) | ($1,151.07) |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.247693326 | $42,474.66 |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.799174456) | ($33,999.00) |
| NIKI NG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05397523367) | ($1,019.97) |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0321422881679999 | $984.72 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115946959133 | $245.54 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038357845905716 | $0.00 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.506103334 | $40.04 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.4907333334 | $23.54 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014511251685 | $0.00 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104457724222 | $0.01 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 235.22272336 | $803.62 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.6763023944 | $293.86 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019632574778 | $4.45 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025275668033 | $0.00 |
| NIKI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000211313588879999 | $0.00 |
| NIKI NIKLAS KYLMAKORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301609469 | $50.00 |
| NIKI NIKLAS KYLMAKORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62178069598589 | $5.67 |
| NIKI PALAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 814.834543 | $414.70 |
| NIKI PALAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175935106683 | $50.17 |
| NIKI PALAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04621381848 | $2.60 |
| NIKI PANTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077222974229 | $0.08 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.074416611) | ($1,562.32) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.074416611 | $1,562.32 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.406669998) | ($11,091.11) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.406669998 | $11,091.11 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.147486018) | ($56.55) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.147486018 | $56.55 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.989466799) | ($79.25) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.989466799 | $79.25 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (739.638473024) | ($377.23) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 739.638473024 | $377.23 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (82.187838324) | ($41.91) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 82.187838324 | $41.91 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.487076363) | ($80.41) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.487076363 | $80.41 |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034302) | ($50.63) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001831) | ($50.40) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.04011) | ($1,571.60) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.14733) | ($59.85) |
| NIKI PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.404838) | ($11,372.10) |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271720526935599 | $92.82 |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01083135290991 | $24.71 |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.260590387682 | $8.33 |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58619804011677 | $0.40 |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037438621210271 | $0.36 |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035831621864109 | $0.29 |
| NIKI PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044350691058583 | $2.01 |
| NIKI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741495324225 | $2.19 |
| NIKI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015326442312 | $0.02 |
| NIKI ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462674445559999 | $13.69 |
| NIKI ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005359250482 | $10.46 |
| NIKI ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.882240641 | $138.88 |
| NIKI ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45208340334 | $0.36 |
| NIKI SASCHA MOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055648935845 | $17.26 |
| NIKI SLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 71.30539549 | $3,136.08 |
| NIKI SLANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.87964454 | $3,355.56 |
| NIKI SLANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 1,937.87842956 | $1,132.17 |
| NIKI SLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 3.438160265 | $148.56 |
| NIKI SLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0948758 | $180.02 |
| NIKI SLANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07018755 | $125.68 |
| NIKI SLANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.13416625 | $83.69 |
| NIKI SLANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 10.3499895 | $330.79 |
| NIKI SLANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.26886454 | $387.18 |
| NIKI SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328406941 | $50.00 |
| NIKI SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.51423515509 | $46.12 |
| NIKI TACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030299999555 | $0.00 |
| NIKI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630793149640441 | $0.01 |
| NIKI VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8992104426099 | $16.23 |
| NIKI WARBURTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01453681 | $40.29 |
| NIKI WARBURTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0225904 | $40.33 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004855615284 | $14.37 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062772341954 | $0.01 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083318705521 | $1.49 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000070065584004 | $0.00 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000014466206094 | $0.00 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101236092448999 | $0.01 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00517952327159999 | $1.65 |
| NIKI WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028314470607 | $0.00 |
| NIKIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128600399699999 | $0.00 |
| NIKIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000614342586799999 | $0.00 |
| NIKIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022979709203 | $0.00 |
| NIKIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035396862767 | $0.00 |
| NIKIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000203831217519999 | $0.00 |
| NIKICA ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016505581507 | $0.00 |
| NIKICA GASPIC MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023260984808 | $0.69 |
| NIKICA GASPIC MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5953488511 | $8.87 |
| NIKICA IVOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00363409 | $148.17 |
| NIKICA IVOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.07856423854) | ($3,200.00) |
| NIKICA IVOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| NIKICA IVOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (800.33) | ($800.33) |
| NIKICA IVOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0196241 | $800.33 |
| NIKICA IVOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02700181) | ($1,094.77) |
| NIKICA IVOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000165615103) | ($0.63) |
| NIKICA IVOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002182052638) | ($0.83) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03476241 | $1,068.66 |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.035661) | ($1,093.71) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,092.41 | $1,093.71 |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06621711954 | $2,030.85 |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.022823) | ($698.62) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 700.869 | $698.62 |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NIKICA IVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05197203307 | $1,590.87 |
| NIKICA IVOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (41.82) | ($41.82) |
| NIKICA IVOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012818 | $41.82 |
| NIKICA IVOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002278322693) | ($0.67) |
| NIKICA IVOS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003326553497) | ($0.67) |
| NIKICA IVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001159428861636 | $32.09 |
| NIKICA IVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049027852166854 | $0.06 |
| NIKICA IVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004588295807 | $0.00 |
| NIKICA PARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001962617867 | $58.88 |
| NIKICA PARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.1842396917 | $116.72 |
| NIKIE HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018206784681 | $0.54 |
| NIKIE HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.192628126 | $137.19 |
| NIKIEL SUCHIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00377687) | ($130.00) |
| NIKIEL SUCHIT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00377687 | $130.00 |
| NIKIEL SUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152563692990999 | $45.28 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.986636 | $457.85 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (335.530237) | ($246.76) |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 9.900576 | $473.87 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 8.4230675 | $269.71 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.688385 | $58.59 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032744616367 | $0.00 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75449191697 | $8.38 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.229820525983599 | $0.18 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145605029781999 | $3.28 |
| NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0310720489127699 | $1.49 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01000182182) | ($400.00) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 100.0 | $100.00 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2181595269) | ($0.46) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.01000182182 | $390.30 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00096997 | $37.66 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01558876 | $610.65 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.02600983172) | ($1,000.00) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 69.75 | $28.45 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.715069092) | ($0.58) |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.2674 | $10.60 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.49609019 | $21.69 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0020722 | $48.94 |
| NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.215556274104 | $4.15 |
| NIKIFOROS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036641267167 | $0.08 |
| NIKIFOROS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.51545813485 | $13.10 |
| NIKIFOROS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026998546307 | $4.88 |
| NIKISH PATKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135745157957 | $0.40 |
| NIKISH PATKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059778740023 | $0.12 |
| NIKISHA PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159429756829 | $4.72 |
| NIKISHA PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052379098952 | $10.22 |
| NIKIT SADASHIV MURGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.028846691 | $3.16 |
| NIKITA ABROSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048262666126 | $0.01 |
| NIKITA ABROSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035029195261 | $0.00 |
| NIKITA ABROSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001851831314 | $0.00 |
| NIKITA AHMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025532433064 | $0.03 |
| NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.52 |
| NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003276) | ($101.29) |
| NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (402.98) | ($5.77) |
| NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003276442603 | $100.00 |
| NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13784209012946 | $0.12 |
| NIKITA ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065761223762 | $19.46 |
| NIKITA ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030620173151 | $5.97 |
| NIKITA ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0697144439999 | $11.15 |
| NIKITA ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4990419492 | $1.57 |
| NIKITA ARBOOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000121893683093 | $0.00 |
| NIKITA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126056576027 | $0.37 |
| NIKITA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151656600133 | $0.30 |
| NIKITA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07469069231 | $0.83 |
| NIKITA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00108372903657 | $0.34 |
| NIKITA BALASHOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1089581752) | ($193.42) |
| NIKITA BALASHOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234491) | ($68.35) |
| NIKITA BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196481030821349 | $0.68 |
| NIKITA BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008370268065369 | $2.07 |
| NIKITA BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000553929186839999 | $0.00 |
| NIKITA BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049404801929 | $0.01 |
| NIKITA BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074755468471 | $0.00 |
| NIKITA BATANOGIHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534175894739908 | $0.01 |
| NIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072727579289578 | $0.01 |
| NIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572857624009999 | $0.01 |
| NIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069122707627 | $0.00 |
| NIKITA BELOMESTNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022146740956 | $0.66 |
| NIKITA BELOMESTNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256333170039999 | $0.01 |
| NIKITA BELOMESTNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147055727959999 | $0.00 |
| NIKITA BELOMESTNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129705195787 | $0.00 |
| NIKITA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104965766773 | $0.00 |
| NIKITA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000585748324839999 | $0.11 |
| NIKITA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014220103378 | $0.00 |
| NIKITA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022255731829 | $0.00 |
| NIKITA BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56239254385 | $0.02 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056881732596 | $160.00 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042508774621 | $83.98 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12526118291999 | $1.13 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2806985293 | $5.77 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8419824371 | $0.27 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014871106031 | $1.09 |
| NIKITA BOGOLYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033780546431 | $0.05 |
| NIKITA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8663813004 | $1.87 |
| NIKITA BRIJPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111073451424134 | $0.00 |
| NIKITA BUDAEYV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591128478 | $0.49 |
| NIKITA BUDAEYV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1985732020377 | $0.21 |
| NIKITA BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086667453765 | $0.00 |
| NIKITA BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018437630657 | $0.02 |
| NIKITA BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092759488152 | $0.00 |
| NIKITA BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029292537516 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKITA CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000445873046 | $0.01 |
| NIKITA CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03981269394907 | $0.04 |
| NIKITA CORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298920475269999 | $0.88 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01484908 | $593.20 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0172829 | $672.96 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.09238459 | $2,706.41 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031037831965 | $94.46 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120528627406 | $244.16 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10778460599999 | $5.63 |
| NIKITA DINGANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.740964318969999 | $44.30 |
| NIKITA DUBOVITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800330328774365 | $0.01 |
| NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (403.8) | ($403.80) |
| NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001718) | ($49.79) |
| NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171889086766239 | $50.02 |
| NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4363085681348 | $2.44 |
| NIKITA EZHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043010414581 | $0.00 |
| NIKITA EZHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135730643709999 | $0.01 |
| NIKITA GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008326018944 | $0.00 |
| NIKITA GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114873357806 | $0.01 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2041973584) | ($0.18) |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2041973584 | $0.18 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3214909689) | ($0.23) |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3214909689 | $0.23 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0001955582388) | $0.00 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0001955582388 | $0.00 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004327763024) | $0.00 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004327763024 | $0.00 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105879055668219 | $0.00 |
| NIKITA GEOVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002342078858131 | $0.00 |
| NIKITA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038669310682 | $0.00 |
| NIKITA I. KONOVAL 'CEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002082147745 | $0.00 |
| NIKITA I. KONOVAL 'CEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118406730959999 | $0.01 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016385368787 | $0.00 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018457438027 | $0.02 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126700332938 | $3.75 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027807991768 | $5.43 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314123205459999 | $0.00 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032580661079 | $0.29 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70641461396 | $0.10 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051710773262 | $0.38 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039592284468 | $0.24 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07985992175 | $0.00 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072670289599 | $0.05 |
| NIKITA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031333187016 | $0.05 |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005119410244) | ($0.20) |
| NIKITA JAKOVINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000669994305) | ($0.20) |
| NIKITA JAKOVINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001029502982) | ($0.20) |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017441489984 | $0.05 |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023716515053 | $0.00 |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99050942574 | $0.79 |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3022988408 | $2.70 |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000782821954829999 | $0.00 |
| NIKITA JAKOVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054978884662 | $2.18 |
| NIKITA JEVPALOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027726020181 | $0.82 |
| NIKITA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034392328238 | $1.02 |
| NIKITA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9916927871 | $7.75 |
| NIKITA KALEISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003055086306 | $0.00 |
| NIKITA KALEISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076443120372 | $0.01 |
| NIKITA KHMELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020267089775 | $0.06 |
| NIKITA KHMELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020731738665 | $0.00 |
| NIKITA KIHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.47864674408 | $13.79 |
| NIKITA KOKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030190547268 | $0.00 |
| NIKITA KOKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061600710444 | $0.01 |
| NIKITA KOROLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047523298697 | $146.31 |
| NIKITA KOROLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.61033833 | $93.41 |
| NIKITA KOROLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106646734215999 | $215.73 |
| NIKITA KOROLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22170762144 | $0.22 |
| NIKITA KOROLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018610531466 | $0.42 |
| NIKITA KORZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098740721669 | $0.00 |
| NIKITA KOVALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095661427368 | $0.03 |
| NIKITA KOVRIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299304072624089 | $0.00 |
| NIKITA KULAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020684486785 | $0.00 |
| NIKITA KULISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002874096173037 | $0.00 |
| NIKITA KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010370383482 | $0.00 |
| NIKITA KUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111059485064097 | $0.01 |
| NIKITA KUZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003610933684 | $0.00 |
| NIKITA KUZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039177268576 | $0.00 |
| NIKITA LADEISHCHYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5204618223524 | $0.50 |
| NIKITA LADEISHCHYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000685868620884 | $0.13 |
| NIKITA LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052763339638 | $0.06 |
| NIKITA LESHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.153499361658 | $16.37 |
| NIKITA LOPATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552497502171506 | $0.01 |
| NIKITA LYASHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067518429003 | $0.05 |
| NIKITA LYASHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.721037118 | $53.71 |
| NIKITA MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146565685383 | $0.43 |
| NIKITA MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1848715182 | $0.61 |
| NIKITA MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06852991223 | $2.71 |
| NIKITA MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099245638156 | $1.09 |
| NIKITA MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35060509343 | $2.08 |
| NIKITA MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000232370358 | $0.00 |
| NIKITA MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003589942493 | $0.00 |
| NIKITA MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054297020634 | $0.00 |
| NIKITA MATUROV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| NIKITA MATUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023709439184 | $500.00 |
| NIKITA MATUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.323745325499 | $4.41 |
| NIKITA MCBRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015768365964 | $46.79 |
| NIKITA MICHAEL SWATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016729851617 | $4.95 |
| NIKITA MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020471200939 | $0.06 |
| NIKITA MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039909742702 | $0.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,027.283033951) | ($3,027.28) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,027.283033951 | $3,027.28 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (998.113033) | ($998.11) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,985.0 | $4,985.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,351.84 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.675 | $18,009.99 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,985.0 | $4,985.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,970.0) | ($5,970.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002837488026) | ($8.34) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004333623795) | ($12.50) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000280159) | ($8.33) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 895.0 | $895.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10,148.05 | $10,148.05 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.938176868 | $14,201.19 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 9,067.97 | $9,067.97 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.280413247 | $14,571.29 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 14,900.0 | $14,900.00 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.174467086 | $26,930.53 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002237872602715 | $47.36 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06654459604522 | $76.72 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.843247014794 | $20.84 |
| NIKITA MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2425131255 | $193.87 |
| NIKITA MISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125564423947 | $0.00 |
| NIKITA MISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023535756185 | $0.00 |
| NIKITA MORGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003919331118609 | $0.00 |
| NIKITA MOUHLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008476825458 | $0.00 |
| NIKITA MOUHLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000069565158487 | $0.00 |
| NIKITA MYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085892903461 | $0.25 |
| NIKITA MYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00635399202049999 | $0.01 |
| NIKITA NAGURNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086254659205 | $0.10 |
| NIKITA NAGURNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0205200389809999 | $1.46 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | SNX | (1,186.569037037) | ($6,400.00) |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02072865305) | ($0.05) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3947095163) | ($0.80) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (36.462797554) | ($289.15) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (46.7196) | ($45.21) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (765.187749857) | ($686.00) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 912.334741956 | $817.92 |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3346302113) | ($0.30) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (22.965671402) | ($20.59) |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 910.59457564 | $649.77 |
| NIKITA NAIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.665678153) | ($1.27) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (147.0) | ($1,031.94) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,388.00) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.289311518) | ($1.01) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (176.347408892) | ($1,636.50) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1536231884) | ($1.06) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (5.526347826) | ($38.13) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (184.057971014) | ($1,270.00) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 230.6524 | $1,591.50 |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (4.027420205) | ($6.70) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (28.973982281) | ($48.20) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (961.771989152) | ($1,600.00) |
| NIKITA NAIDOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 1,186.569037037 | $1,973.97 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6230971319099 | $80.72 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0247443441 | $5.05 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242539932620112 | $1.77 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59343549870146 | $4.23 |
| NIKITA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1252580057 | $13.08 |
| NIKITA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7810054058 | $52.08 |
| NIKITA NAUMTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021233325408 | $0.01 |
| NIKITA NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012138126098 | $0.00 |
| NIKITA NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000715886432119999 | $0.00 |
| NIKITA NIKOLAENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292351205 | $0.00 |
| NIKITA NIKOLAENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029652290184 | $0.00 |
| NIKITA OFITSEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627866698408 | $0.61 |
| NIKITA OFITSEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024209604664 | $0.02 |
| NIKITA OFITSEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51895201286 | $0.08 |
| NIKITA OFITSEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099767940528 | $0.00 |
| NIKITA OFITSEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031939731057 | $0.00 |
| NIKITA OSETSKII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508328) | ($150.43) |
| NIKITA OSETSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014130566921 | $350.00 |
| NIKITA OSETSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67412976086975 | $1.28 |
| NIKITA OSETSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019054558632 | $0.00 |
| NIKITA OSETSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035703133491 | $0.00 |
| NIKITA OSETSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000120493619848 | $0.00 |
| NIKITA OSETSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057141001814 | $0.00 |
| NIKITA OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312800520599244 | $100.00 |
| NIKITA OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008431950571 | $0.00 |
| NIKITA PATEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,299.602611) | ($2,000.00) |
| NIKITA PATEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,299.602611 | $2,000.00 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362417373169999 | $110.96 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073901786928 | $148.64 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.29741494659999 | $4.99 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.6246563889 | $21.91 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53108493569 | $5.90 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2633120493 | $2.32 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.694077215609999 | $0.69 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.952942091 | $2.48 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026010308424 | $1.90 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.04740214519999 | $17.24 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121126949678 | $2.75 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.252372195529999 | $0.39 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965480466 | $0.53 |
| NIKITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087944124481 | $0.00 |
| NIKITA PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01869764118877 | $0.02 |
| NIKITA POKIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539377081252 | $0.01 |
| NIKITA POKIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118702529552 | $0.01 |
| NIKITA PONOMARENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| NIKITA PONOMARENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKITA PONOMARENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.31) |
| NIKITA PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165852124115488 | $50.00 |
| NIKITA PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3182802128213 | $2.32 |
| NIKITA REVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000133920782719999 | $0.00 |
| NIKITA REVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000126269709999999 | $0.00 |
| NIKITA REVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018068474953 | $0.00 |
| NIKITA REVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000780321052689999 | $0.00 |
| NIKITA REVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018828209599 | $0.01 |
| NIKITA ROPSENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.791625 | $402.79 |
| NIKITA ROPSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479654982 | $50.00 |
| NIKITA ROPSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60783398665 | $3.87 |
| NIKITA RUSLANOVICH KHAKIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24505 | $408.58 |
| NIKITA RUSLANOVICH KHAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002398842947 | |
| NIKITA RUSLANOVICH KHAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010703310888 | $1.22 |
| NIKITA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118778162838093 | $0.01 |
| NIKITA SERGEEVICH KOLESNICHENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 408.32 | $408.32 |
| NIKITA SERGEEVICH KOLESNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002319749218132 | $50.20 |
| NIKITA SERGEEVICH KOLESNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1798604551 | $4.18 |
| NIKITA SERGIYOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029253441487 | $0.00 |
| NIKITA SERGIYOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000613027270879999 | $0.00 |
| NIKITA SERGIYOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009666191198 | $0.00 |
| NIKITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166939312549999 | $49.69 |
| NIKITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087143978287 | $17.00 |
| NIKITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063180759442 | $0.06 |
| NIKITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119717341228 | $0.02 |
| NIKITA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0489890204969999 | $0.05 |
| NIKITA SHAVYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049426343722 | $0.00 |
| NIKITA SHAVYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.888952575999 | $169.89 |
| NIKITA SHAVYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.283761155 | $124.28 |
| NIKITA SHAVYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 228.503564012 | $228.50 |
| NIKITA SHEMYSHEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113394104349 | $0.00 |
| NIKITA SHEMYSHEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0141523038649999 | $0.01 |
| NIKITA SHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0478431925899 | $29.49 |
| NIKITA SHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121003550038 | $23.61 |
| NIKITA SHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1233111101 | $0.21 |
| NIKITA SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002959949399 | $0.00 |
| NIKITA SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087862231983 | $0.00 |
| NIKITA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.62709040894 | $51.72 |
| NIKITA SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017168880491 | $5.08 |
| NIKITA SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031847118186 | $62.23 |
| NIKITA SIUMAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03521001 | $1,455.52 |
| NIKITA SIUMAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.5184 | $4,469.60 |
| NIKITA SIUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0638855566699 | $57.75 |
| NIKITA SIUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180542531647 | $31.40 |
| NIKITA SIUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79976304539999 | $8.80 |
| NIKITA SKURATIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002678649926 | $0.00 |
| NIKITA SKURATIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075311930124 | $0.00 |
| NIKITA SKURATIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057078488331 | $0.01 |
| NIKITA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160021879763 | $4.74 |
| NIKITA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051297559817 | $10.01 |
| NIKITA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9541532404674 | $0.91 |
| NIKITA SOLOVJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016905010709 | $5.00 |
| NIKITA STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102439371051 | $0.00 |
| NIKITA STUPNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030146972322 | $0.00 |
| NIKITA SURSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130454701268 | $0.00 |
| NIKITA SURSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045887584022999 | $0.00 |
| NIKITA TEMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024982872512463 | $0.00 |
| NIKITA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539692362230199 | $0.05 |
| NIKITA TRASTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119911990655422 | $0.01 |
| NIKITA TRESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150374308031 | $0.45 |
| NIKITA TRESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,409.240839585 | $1,409.24 |
| NIKITA TSILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005836473045493 | $11.54 |
| NIKITA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053979436351 | $0.00 |
| NIKITA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125315162976 | $0.00 |
| NIKITA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021142173117 | $0.00 |
| NIKITA TURALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004295473425 | $0.00 |
| NIKITA TURALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000117854231424999 | $0.00 |
| NIKITA VAN NIEROP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NIKITA VAN NIEROP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (17,845.959434) | ($17,845.96) |
| NIKITA VAN NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030676120069 | $0.91 |
| NIKITA VAN NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.230129014111 | $160.15 |
| NIKITA VASILYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026988622183 | $0.80 |
| NIKITA VASILYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000184410347589999 | $0.01 |
| NIKITA VAVRENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000903788224371 | $0.00 |
| NIKITA VAVRENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121185585151 3 | $0.24 |
| NIKITA VAVRENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073250347516 | $0.01 |
| NIKITA VAVRENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042544602903 | $0.00 |
| NIKITA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052230340736 | $15.46 |
| NIKITA VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008746297603 | $0.00 |
| NIKITA VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040215692144999 | $0.00 |
| NIKITA VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347253671999 | $0.24 |
| NIKITA VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036704969831 | $0.00 |
| NIKITA VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014253659382 | $0.01 |
| NIKITA ZAVADSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002704760324999 | $0.00 |
| NIKITA ZAVADSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061601318434 | $0.01 |
| NIKITA ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045965105 | $0.00 |
| NIKITA ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00802063992209999 | $0.01 |
| NIKITA ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048870413486 | $0.00 |
| NIKITA ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020831723813 | $62.66 |
| NIKITA ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742182742195 | $0.15 |
| NIKITA ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496885536089999 | $9.70 |
| NIKITA ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7912338945 | $1.08 |
| NIKITA ZHELTOV NIKITA ZHELTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005243070327 | $0.00 |
| NIKITA ZHELTOV NIKITA ZHELTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012675540865 | $0.00 |
| NIKITAS ALEXANDROS MANIKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163034156757 | $0.48 |
| NIKITAS ALEXANDROS MANIKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5655181851 | $6.79 |
| NIKITAS BOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.523610255875 | $1.67 |
| NIKITAS OMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208677575653 | $0.04 |
| NIKITAS SAMIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016646708698 | $0.02 |
| NIKITAS SAMIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025745889811 | $0.01 |
| NIKITAS SAMIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103750842299 | $0.00 |
| NIKITAS-ADRIAN SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085671182655 | $264.59 |
| NIKITH H A | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.211124701) | ($510.43) |
| NIKITH H A | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.897) | ($10.00) |
| NIKITH H A | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003343 | $10.00 |
| NIKITH H A | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (15.394) | ($12.00) |
| NIKITH H A | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003988 | $12.00 |
| NIKITH H A | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (23.678) | ($15.63) |
| NIKITH H A | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.00894 | $15.63 |
| NIKITH H A | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00934) | ($1,814.12) |
| NIKITH H A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.977192218462 | $25.24 |
| NIKITH H A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025885635778046 | $1.07 |
| NIKITH H A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007359672259 | $0.00 |
| NIKITHA NIKITHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,570.382202) | ($4,826.39) |
| NIKITHA NIKITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076108609933 | $2.25 |
| NIKITHA NIKITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2265757187559 | $25.64 |
| NIKITHA SANVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085163037748 | $0.62 |
| NIKITHA SERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452760613 | $0.42 |
| NIKITHA SERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3327910412 | $7.33 |
| NIKKA MAE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001741742462 | $0.00 |
| NIKKA MAE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000475121266219999 | $0.93 |
| NIKKAYLA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190957896649999 | $0.57 |
| NIKKAYLA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8455696039999 | $14.15 |
| NIKKAYLA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599213771 | $0.36 |
| NIKKAYLA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0657485286499999 | $4.68 |
| NIKKE HENRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.979244687439 | $83.44 |
| NIKKE HENRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.053346179 | $150.00 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0741528) | ($2,997.63) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002469) | ($99.93) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,149.590067 | $1,149.59 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.886428571) | ($3.96) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07679115) | ($2,998.31) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12061562) | ($4,984.29) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.143348624) | ($33.01) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.922602823) | ($3.96) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13937221) | ($4,997.26) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,963.275282 | $2,963.28 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.062704689) | ($5.94) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.8370352305 | $28,781.09 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,360.0968 | $8,360.10 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035601933) | ($3.96) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4406376798 | $15,194.37 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035601933) | ($3.96) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.422438207 | $14,566.80 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14498709) | ($4,980.30) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.0) | ($45.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.6283380459) | ($20,000.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,973.0 | $3,973.00 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.946606786) | ($33.01) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5233797203 | $15,153.41 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1724105) | ($4,940.77) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48947699) | ($41,952.90) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,810.0 | $5,810.00 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.01879402) | ($70.64) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6283380459 | $18,721.33 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62833805) | ($18,422.87) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,743.01028) | ($3,743.01) |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0165445101707 | $91.80 |
| NIKKE LESKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.560905397662 | $46.56 |
| NIKKEE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073136639565 | $2.16 |
| NIKKEE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.736669181 | $86.74 |
| NIKKEE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000157176243117 | $0.01 |
| NIKKI AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031758856535 | $0.00 |
| NIKKI AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083577919585 | $0.00 |
| NIKKI AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019447422848 | $0.00 |
| NIKKI AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644195211867624 | $0.06 |
| NIKKI BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065305155182 | $19.33 |
| NIKKI BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.066645441467 | $4.16 |
| NIKKI BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.172955383 | $288.17 |
| NIKKI BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000256606006771 | $0.00 |
| NIKKI BUENO DE MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075216539302 | $22.26 |
| NIKKI BUENO DE MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027608410925 | $0.03 |
| NIKKI BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756614873489999 | $22.39 |
| NIKKI BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016592260917 | $32.38 |
| NIKKI BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4849257389 | $2.19 |
| NIKKI BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17062259094999 | $13.01 |
| NIKKI BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061710673062 | $0.54 |
| NIKKI BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7883200463 | $3.79 |
| NIKKI CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023101492019 | $69.77 |
| NIKKI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6131886745995 | $38.01 |
| NIKKI FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124434603173 | $1.37 |
| NIKKI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055284674392 | $1.64 |
| NIKKI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74874250634 | $0.47 |
| NIKKI HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020248641697 | $5.99 |
| NIKKI HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028598897837 | $55.81 |
| NIKKI HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00301076339049999 | $0.00 |
| NIKKI HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.83507568159999 | $5.84 |
| NIKKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068550063373 | $0.00 |
| NIKKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6747053807 | $1.96 |
| NIKKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137548833387 | $0.00 |
| NIKKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117061536777 | $0.00 |
| NIKKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3656722115 | $11.50 |
| NIKKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041526932116 | $0.00 |
| NIKKI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (20,000.0) | ($20,000.00) |
| NIKKI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 20,000.0 | $20,000.00 |
| NIKKI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095759253791 | $294.16 |
| NIKKI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014722834842 | $28.73 |
| NIKKI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.043694313999 | $460.04 |
| NIKKI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24062271973 | $0.18 |
| NIKKI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14160970221 | $0.14 |
| NIKKI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4,408.591059038 | $4,408.59 |
| NIKKI KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055778127899 | $1.65 |
| NIKKI LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016422359886 | $0.49 |
| NIKKI LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137909839123 | $26.91 |
| NIKKI LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00545751327475169 | $0.01 |
| NIKKI MACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00339791 | $102.07 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066742221276 | $19.76 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049606946932 | $9.68 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.811507158 | $3.81 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68437868643 | $0.10 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106573162573 | $0.78 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62757955221 | $2.14 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110114544583 | $1.21 |
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064390402015 | $0.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKKI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6312354458 | $0.34 |
| NIKKI MCNAMARA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 2,770.49297 | $164.28 |
| NIKKI MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017688362829 | $0.52 |
| NIKKI MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030497054292 | $0.01 |
| NIKKI MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.076394914 | $2.10 |
| NIKKI MENIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011404512257938 | $50.40 |
| NIKKI MENIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9910354565 | $6.99 |
| NIKKI MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148849444711999 | $0.04 |
| NIKKI MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178818886119999 | $0.02 |
| NIKKI OLE GUNBJØRN STEPHENSEN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043131873696 | $0.01 |
| NIKKI OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079752969463 | $247.24 |
| NIKKI OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043242753474 | $85.83 |
| NIKKI QUIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030450992704 | $9.01 |
| NIKKI QUIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13689090313 | $0.16 |
| NIKKI QUIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018417624251 | $35.94 |
| NIKKI QUIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000817778803329999 | $0.00 |
| NIKKI QUIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021770313158 | $0.00 |
| NIKKI QUIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.328882059 | $25.88 |
| NIKKI ROEYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00472705 | $150.80 |
| NIKKI ROEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224170620699999 | $6.44 |
| NIKKI ROEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.51173874087 | $21.26 |
| NIKKI ROEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083447672458 | $16.28 |
| NIKKI ROEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.54362052569999 | $3.13 |
| NIKKI ROGER A KIEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005942217468 | $0.00 |
| NIKKI ROGER A KIEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000227377297529999 | $0.00 |
| NIKKI ROGER A KIEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002357438081 | $0.00 |
| NIKKI SCHETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074069596127 | $0.00 |
| NIKKI SCHETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149050031999999 | $0.00 |
| NIKKI SCHETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047249581201 | $0.00 |
| NIKKI SCHOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78532146112 | $1,574.85 |
| NIKKI SCHOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018317611448 | $0.16 |
| NIKKI SCHOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053757043672 | $0.00 |
| NIKKI SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183920119 | $55.01 |
| NIKKI SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0966835938 | $2.45 |
| NIKKI SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30379408734 | $3.38 |
| NIKKI SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023603779209 | $2.59 |
| NIKKI SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.92841413741 | $0.91 |
| NIKKI SONEPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006854098077 | $0.20 |
| NIKKI SONEPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0434584929 | $0.38 |
| NIKKI SONEPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24873251119 | $1.53 |
| NIKKI SONEPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.116232147349 | $0.18 |
| NIKKI SONEPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10351703482 | $0.53 |
| NIKKI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000508658719019999 | $1.51 |
| NIKKI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046324571566 | $0.01 |
| NIKKI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52446816115 | $5.83 |
| NIKKI VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595416004095999 | $0.60 |
| NIKKI VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120380757643999 | $0.36 |
| NIKKI VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071528079563 | $0.00 |
| NIKKI VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130914773858 | $2.55 |
| NIKKI WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016701788774 | $0.49 |
| NIKKI WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021943350242 | $4.28 |
| NIKKIE JAN C VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.916080349 | $43.92 |
| NIKKIE VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8388546418 | $69.88 |
| NIKKO CHARLIE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127011056 | $0.00 |
| NIKKO CHARLIE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018695273968 | $0.00 |
| NIKKO CHARLIE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009327596888 | $0.00 |
| NIKKO G F CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015906912683 | $0.00 |
| NIKKO G F CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006286144646499999 | $0.00 |
| NIKKO G F CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403895066233999 | $0.00 |
| NIKKO G F CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.338654056303 | $1.81 |
| NIKKO G F CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000135418584849999 | $0.00 |
| NIKKO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.55800743579 | $50.59 |
| NIKKO RANDELL AVELLANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01492072252) | ($600.43) |
| NIKKO RANDELL AVELLANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01492072252 | $600.43 |
| NIKKO RANDELL AVELLANA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01492072) | ($601.37) |
| NIKKO RANDELL AVELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001468942052989 | $0.59 |
| NIKKOLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020305351876 | $6.01 |
| NIKKOLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000504693192639999 | $0.98 |
| NIKKOLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.723814849 | $1.37 |
| NIKKOLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17364967798 | $0.09 |
| NIKKOLE MAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361589288339999 | $110.70 |
| NIKKOLE MAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02648474511 | $51.68 |
| NIKKOLE MAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.503079121 | $10.70 |
| NIKLAS AHREND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500162) | ($141.98) |
| NIKLAS AHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006128139045483 | $0.23 |
| NIKLAS ANDREASSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $383.80 |
| NIKLAS ANDREASSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.32713546 | $12,806.41 |
| NIKLAS ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.48348097142 | $89.06 |
| NIKLAS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036003538604 | $10.66 |
| NIKLAS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.182030994721 | $2.21 |
| NIKLAS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014784573453 | $28.85 |
| NIKLAS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5705957028 | $1.61 |
| NIKLAS BÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012228890416785 | $50.46 |
| NIKLAS BÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014917842017 | $0.02 |
| NIKLAS BÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.205551762 | $89.21 |
| NIKLAS BERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68793995073 | $7.65 |
| NIKLAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578397688019999 | $17.12 |
| NIKLAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3283746301 | $1.56 |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,972.60) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,769.00) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.001057) | ($2.09) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 2.776 | $2.09 |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.80) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,712.00) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,276.96) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,026.17) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,088.00) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.473986) | ($72,634.81) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002658) | ($79.10) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 100.908 | $79.10 |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000589) | ($18.36) |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 28.537 | $18.36 |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022998020357 | $819.79 |
| NIKLAS BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68069836964498 | $2.67 |
| NIKLAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025830950819 | $78.33 |
| NIKLAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.253433865 | $41.45 |
| NIKLAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049381106374 | $98.41 |
| NIKLAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3470615259999 | $16.92 |
| NIKLAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1419634368 | $6.37 |
| NIKLAS BÖSING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106477) | ($208.91) |
| NIKLAS BÖSING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018592) | ($552.80) |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010671704446 | $0.00 |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411895663503199 | $1.22 |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6846986793875 | $9.98 |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002181054592489 | $0.41 |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072162958297 | $0.29 |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009572674611 | $2.53 |
| NIKLAS BÖSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025390102014 | $0.13 |
| NIKLAS BRODÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.79329509466 | $14.29 |
| NIKLAS CARELSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($49.92) |
| NIKLAS CARELSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2595108) | ($7,904.70) |
| NIKLAS CARELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013673706312238 | $49.25 |
| NIKLAS CARELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021373379253 | $0.00 |
| NIKLAS CARELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183768645859999 | $0.00 |
| NIKLAS CARELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048636882433 | $0.00 |
| NIKLAS CARELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065825283616 | $0.00 |
| NIKLAS CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04957414 | $147.57 |
| NIKLAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312409749543553 | $0.00 |
| NIKLAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.888717288797 | $4.43 |
| NIKLAS COORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017933911605 | $0.56 |
| NIKLAS DAVID RADELET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001520645393) | ($3.09) |
| NIKLAS DAVID RADELET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127836) | ($37.95) |
| NIKLAS DAVID RADELET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (408.024361) | ($408.02) |
| NIKLAS DAVID RADELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128031509516396 | $50.13 |
| NIKLAS DAVID RADELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000840476428805099 | $0.02 |
| NIKLAS DAVID RADELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8266032216723 | $2.83 |
| NIKLAS DAVID SHIRAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078581697442 | $0.02 |
| NIKLAS DRINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001769463344 | $0.00 |
| NIKLAS EKMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121609) | ($4,753.54) |
| NIKLAS EKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004802248432719 | $18.80 |
| NIKLAS EKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00245600876779999 | $0.00 |
| NIKLAS EKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033972471861 | $0.00 |
| NIKLAS EKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0187604708809999 | $1.45 |
| NIKLAS EKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004043331646288 | $0.17 |
| NIKLAS EKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066746705179 | $0.00 |
| NIKLAS EMANUEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020865204213 | $6.48 |
| NIKLAS ENGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.379146116 | $10.28 |
| NIKLAS ENGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139745845736999 | $4.45 |
| NIKLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002348154144 | $6.95 |
| NIKLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76831566598582 | $4.32 |
| NIKLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0614018546 | $0.08 |
| NIKLAS FLORIAN ADELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048692616045 | $0.15 |
| NIKLAS FRANZ HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011065640282 | $0.00 |
| NIKLAS GUNDLEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $6.41 |
| NIKLAS GUNDLEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0209 | $666.48 |
| NIKLAS GUNDLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092427238334 | $26.49 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02923895 | $879.61 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.032749 | $948.75 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06611876 | $1,979.73 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02815679) | ($881.45) |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003315) | ($99.95) |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00351917 | $106.06 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00706156 | $192.77 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314471592984 | $67.24 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004420256105 | $0.00 |
| NIKLAS GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006500256058 | $0.00 |
| NIKLAS HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047995107421 | $0.15 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09930549234 | $291.83 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125673301017999 | $0.37 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031678344808 | $62.00 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.776031720089999 | $0.62 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20077507101 | $0.13 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0278832946269999 | $0.31 |
| NIKLAS HANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15748505995 | $0.02 |
| NIKLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011889088912 | $4.27 |
| NIKLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30234336821 | $4.42 |
| NIKLAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083447771487 | $0.01 |
| NIKLAS HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001449515128099999 | $0.00 |
| NIKLAS HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022237002673 | $0.07 |
| NIKLAS HUNTEBRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054702474 | $0.00 |
| NIKLAS JANK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2,694.329153841) | ($37,515.40) |
| NIKLAS JANK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (16,416.136226) | ($12,734.83) |
| NIKLAS JANK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,785.612918122) | ($5,262.00) |
| NIKLAS JANK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.20814236) | ($169,385.56) |
| NIKLAS JANK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (7.797665) | ($5.78) |
| NIKLAS JANK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (0.9015639851) | ($11.99) |
| NIKLAS JANK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.096017367) | ($6.73) |
| NIKLAS JANK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156917) | ($61.32) |
| NIKLAS JANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020112224822437 | $80.90 |
| NIKLAS JANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2644745408794 | $7.32 |
| NIKLAS JANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.930338030343398 | $12.97 |
| NIKLAS JANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0480613523781 | $6.33 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72528321649349 | $2.24 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088124087101 | $1.94 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3693935921 | $1.37 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36814992569999 | $1.19 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060938479529 | $0.75 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24464543964 | $0.89 |
| NIKLAS JOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015833881216 | $0.19 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.067472 | $199.97 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021849409074 | $67.68 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74613613019599 | $8.01 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037984892352 | $76.19 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0629659616 | $5.16 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2262252057 | $0.77 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01982327779 | $1.48 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121908080501 | $0.75 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020372639773 | $0.48 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20468320402999 | $1.91 |
| NIKLAS JOHAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.12358580303 | $2.39 |
| NIKLAS JUHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.54443816134 | $21.01 |
| NIKLAS KAIHOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169032447169999 | $5.00 |
| NIKLAS KAIHOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098876025532 | $1.93 |
| NIKLAS KOPYCIOK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080455) | ($24.18) |
| NIKLAS KOPYCIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001520395570559 | $0.05 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1587) | ($1.53) |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000508 | $1.53 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234674074719999 | $70.92 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101633319658742 | $0.12 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287499427599999 | $56.14 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018664484957 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002061134158333 | $0.03 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4505304559299999 | $3.98 |
| NIKLAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010493673023 | $0.01 |
| NIKLAS KÜGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015727741672 | $0.00 |
| NIKLAS KVIST LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030673707993 | $0.91 |
| NIKLAS KVIST LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140096742054999 | $27.34 |
| NIKLAS KVIST LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0341892373 | $1.28 |
| NIKLAS LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302273450309999 | $92.11 |
| NIKLAS LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01987640529885 | $5.85 |
| NIKLAS LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488223330229999 | $97.26 |
| NIKLAS LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4578320966 | $4.04 |
| NIKLAS LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.57664400599999 | $40.48 |
| NIKLAS LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00023457363838 | $0.00 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.0005292 | $3,066.64 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.47 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 129.831482701 | $2,377.20 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01186 | $360.75 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656878257 | $49.04 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129700563147067 | $23.86 |
| NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4039314142701 | $23.50 |
| NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128329) | ($47.85) |
| NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128776853631859 | $50.13 |
| NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.3667122119999 | $56.37 |
| NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087097435006 | $0.05 |
| NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4783996091 | $1.63 |
| NIKLAS MAßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102518740759999 | $0.00 |
| NIKLAS MAXIMILIAN BARTHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014884385367 | $0.00 |
| NIKLAS MAXIMILIAN KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877912850469999 | $2.72 |
| NIKLAS MAXIMILIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085005803544 | $0.26 |
| NIKLAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088030417012 | $0.00 |
| NIKLAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076287717711 | $0.00 |
| NIKLAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030133620527 | $0.00 |
| NIKLAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000858215017719999 | $0.00 |
| NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793918671) | ($0.40) |
| NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4970129398) | ($0.40) |
| NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242817482779999 | $0.03 |
| NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.171217552 | $9.65 |
| NIKLAS ÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.295677663 | $20.16 |
| NIKLAS PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002416029683 | $7.50 |
| NIKLAS PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339812609061623 | $0.36 |
| NIKLAS PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030053727422 | $0.00 |
| NIKLAS REHM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.22350318) | ($2,444.44) |
| NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385535406859999 | $11.41 |
| NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67700331852652 | $2.92 |
| NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008266168954239 | $21.19 |
| NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103731724028 | $0.92 |
| NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1027796948 | $7.18 |
| NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0505681629 | $0.08 |
| NIKLAS SALMINEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NIKLAS SALMINEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| NIKLAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051100942384 | $157.53 |
| NIKLAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056327684872 | $0.07 |
| NIKLAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061696745026 | $123.64 |
| NIKLAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,692.117087106 | $1,692.12 |
| NIKLAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0279712186439999 | $0.03 |
| NIKLAS SERENUS VÖLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106702935506 | $33.10 |
| NIKLAS SHAWN STENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140221628239099 | $50.19 |
| NIKLAS SHAWN STENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994972872611595 | $0.93 |
| NIKLAS SIMONSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.149328 | $268.67 |
| NIKLAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102529769845 | $30.34 |
| NIKLAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7992717837 | $3.80 |
| NIKLAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000798854422 | $0.00 |
| NIKLAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.854079309706 | $14.75 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (108.613515) | ($10,562.66) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($618.00) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09676) | ($3,764.37) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,567.04) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.051276 | $2,034.26 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,049.46) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 10.695854541 | $19,982.99 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,711.2) | ($3,711.20) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (147,000.0) | ($147,000.00) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.734777) | ($1,347.37) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,216.8974) | ($1,206.41) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.021331) | ($36,004.56) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40,400.0 | $40,400.00 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (40,455.58) | ($40,455.58) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00558974 | $169.51 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (569.72) | ($569.72) |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196082194274999 | $70.02 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 824.366968647582 | $1,728.51 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387169147209999 | $6.48 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.9257767447322 | $55.93 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27707702092774 | $28.10 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 174.978912928484 | $174.98 |
| NIKLAS SJOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.07705947730316 | $145.74 |
| NIKLAS SPRIESTERSBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02166889 | $615.50 |
| NIKLAS SPRIESTERSBACH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01347821 | $409.38 |
| NIKLAS SPRIESTERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148142671545 | $45.65 |
| NIKLAS STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021104648653 | $0.00 |
| NIKLAS TOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000128541009601 | $0.00 |
| NIKLAS TORSTEN ÖSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090708335987 | $2.81 |
| NIKLAS VINTHER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017016225245 | $5.04 |
| NIKLAS WEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002582214372163 | $0.00 |
| NIKLAS WEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025303160526 | $0.00 |
| NIKLAS WEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000029599875726999 | $0.00 |
| NIKLAS WOLFGANG PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003630948504 | $11.26 |
| NIKLESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026066860342 | $7.71 |
| NIKNIA INVESTMENTS-R LLC | 26TH ST, ARLINGTON, VIRGINIA 22207-4109 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1184376306) | ($3,527.00) |
| NIKNIA INVESTMENTS-R LLC | 26TH ST, ARLINGTON, VIRGINIA 22207-4109 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1184376306 | $3,527.00 |
| NIKNIA INVESTMENTS-R LLC | 26TH ST, ARLINGTON, VIRGINIA 22207-4109 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11843763) | ($3,582.77) |
| NIKNIA INVESTMENTS-R LLC | 26TH ST, ARLINGTON, VIRGINIA 22207-4109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073061695216809 | $26.36 |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003994325237) | ($119.13) |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003994325237 | $119.13 |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2798800472) | ($553.20) |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2798800472 | $553.20 |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2798800472) | ($562.90) |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00399432) | ($120.83) |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264087389455 | $0.95 |
| NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175368218021989 | $4.60 |
| NIKO ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185911652605 | $69.36 |
| NIKO ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22709977609 | $1.43 |
| NIKO ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037454498437 | $7.31 |
| NIKO ANGELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040815708567 | $0.00 |
| NIKO ANGELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038907971347 | $0.76 |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($410.76) |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (249.696977658) | ($100,555.72) |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2800941407) | ($84.15) |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($594.44) |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98485562) | ($29,914.99) |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051735255787086 | $187.25 |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041683156077 | $0.00 |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021271671155 | $0.04 |
| NIKO ANTERO SUONKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.906035315259048 | $372.83 |
| NIKO BALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016750526784 | $0.50 |
| NIKO BALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5471448356 | $2.23 |
| NIKO BALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7662623782 | $0.84 |
| NIKO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401873869899999 | $0.00 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $623.65 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $186.37 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.265166572) | ($772.31) |
| NIKO BOŠNJAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025827) | ($7.78) |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263925720688 | $0.09 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084487722638 | $0.00 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269564573557 | $0.79 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027090260896 | $0.02 |
| NIKO BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001498266391 | $0.00 |
| NIKO BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034019183144 | $10.07 |
| NIKO BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100425151615 | $19.60 |
| NIKO BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8560444114 | $1.47 |
| NIKO BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114786918913 | $1.26 |
| NIKO BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044731340998 | $0.34 |
| NIKO DASILVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091265748829 | $0.01 |
| NIKO DASILVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034518418153 | $0.00 |
| NIKO DE FILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237347597367313 | $0.03 |
| NIKO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017159023876 | $0.51 |
| NIKO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024458240223 | $0.48 |
| NIKO DEL MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076816842565 | $0.00 |
| NIKO DEL MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19459371889999 | $2.56 |
| NIKO DEL MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053020973627 | $0.01 |
| NIKO DEL MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026548909257 | $0.00 |
| NIKO DEL MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0896729662 | $3.20 |
| NIKO DEL MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033259441471 | $0.00 |
| NIKO FASCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141028173079999 | $0.00 |
| NIKO FASCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0790644098969999 | $0.06 |
| NIKO FASCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105714370575 | $0.00 |
| NIKO FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017867973031 | $0.02 |
| NIKO FEDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079787950011 | $0.24 |
| NIKO FEDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127638082899 | $0.00 |
| NIKO FEDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030681852731 | $0.00 |
| NIKO FEDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015775657596 | $0.05 |
| NIKO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041300659505 | $0.00 |
| NIKO FLORIAN BOEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042625452566 | $0.13 |
| NIKO FRERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000858175241 | $0.00 |
| NIKO GRZESIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (3,240.2465) | ($2,080.88) |
| NIKO GRZESIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.705112118) | ($194.08) |
| NIKO GRZESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7587686583085 | $47.18 |
| NIKO HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301609469 | $50.00 |
| NIKO HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46940102956 | $2.36 |
| NIKO HEINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01365714790394 | $1.04 |
| NIKO HEINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5834423573 | $3.63 |
| NIKO HEINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5189012295 | $2.52 |
| NIKO HEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.7324778623 | $100.47 |
| NIKO HOULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172786017059999 | $0.51 |
| NIKO HOULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062602993431 | $0.01 |
| NIKO HOULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023015427689 | $0.00 |
| NIKO HOULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031175642113 | $0.00 |
| NIKO HOULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087924031293 | $0.00 |
| NIKO HOULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000128503908311999 | $0.00 |
| NIKO HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019417915705 | $0.57 |
| NIKO HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030517927286 | $59.77 |
| NIKO JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044174714669 | $0.00 |
| NIKO JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015946464854 | $0.00 |
| NIKO JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001656841999 | $0.00 |
| NIKO JEZIDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00193476 | $59.69 |
| NIKO JEZIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122553809671 | $0.36 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.274293867) | ($55.98) |
| NIKO KAUPPI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000551) | ($19.99) |
| NIKO KAUPPI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.382341) | ($13,731.78) |
| NIKO KAUPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (333.814751416) | ($1,871.95) |
| NIKO KAUPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (49.250459614) | ($4,639.89) |
| NIKO KAUPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25037476) | ($7,247.10) |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212186168168779 | $82.05 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039507528888 | $0.00 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0651502845762 | $0.09 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098381833159 | $0.11 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.24504307649999 | $14.50 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21451130861713 | $32.60 |
| NIKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75633068639104 | $6.07 |
| NIKO KELLY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (15.134) | ($11.25) |
| NIKO KELLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11.264 | $11.25 |
| NIKO KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.26) | ($11.26) |
| NIKO KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00815227127384 | $0.01 |
| NIKO KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05050006607354 | $0.04 |
| NIKO KLANSEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00850155) | ($30,281.12) |
| NIKO KLANSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057676054248117 | $201.20 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 25.10805558 | $459.58 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $296.55 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 106.4411 | $167.35 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $966.92 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 150.25507264 | $83.90 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 121.9 | $113.44 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 454.986 | $365.12 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0111) | ($326.95) |
| NIKO KLEEMOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 750.153 | $326.95 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.011488) | ($337.83) |
| NIKO KLEEMOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 789.608 | $337.83 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007706039849999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKO KLEEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232487726521599 | $0.00 |
| NIKO KLEEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004915048989 | |
| NIKO KLEEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.083667258586 | $165.54 |
| NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08011070732) | ($2,171.42) |
| NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08011070732 | $2,171.42 |
| NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864888695820599 | $28.68 |
| NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039583602446 | $78.34 |
| NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70174970667 | $0.03 |
| NIKO KOOP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.54706219 | $22,776.68 |
| NIKO KOOP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.2) | ($23,102.04) |
| NIKO KOOP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($25,296.81) |
| NIKO KOOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.599931017) | ($27,129.44) |
| NIKO KOOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55092261) | ($16,609.49) |
| NIKO KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041777653083039 | $129.90 |
| NIKO KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115000886602835 | $332.61 |
| NIKO KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015646424365 | $0.01 |
| NIKO KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026210701279 | $0.00 |
| NIKO KOURETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.641135346 | $13.99 |
| NIKO KOURETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2999718762999 | $7.10 |
| NIKO KOURETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14418833701 | $1.27 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106837418695 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035969681405 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011344347552099 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020433505957 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092623512725 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034007429437 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050381509025 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164130919649999 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002127986049 | $0.00 |
| NIKO KÖYKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001849710286 | $0.00 |
| NIKO KRAVCHENKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 798.9635 | $483.44 |
| NIKO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018508921369 | $0.55 |
| NIKO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.712019367999 | $89.36 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078272022985 | $23.17 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016219022845 | $31.65 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053775260346 | $0.01 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7216909565 | $4.85 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127678392587 | $1.42 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006573804472 | $0.01 |
| NIKO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034760116546 | $1.38 |
| NIKO MACKINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362444959748854 | $0.04 |
| NIKO MACKINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025691709595 | $0.05 |
| NIKO MARJAKANGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (498.008) | ($149.40) |
| NIKO MARJAKANGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0051867 | $149.40 |
| NIKO MARJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.01776926069 | $288.83 |
| NIKO MYKKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090900562051 | $0.27 |
| NIKO NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218512364429999 | $0.01 |
| NIKO OLSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.004601070667 | $6.85 |
| NIKO PELTORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7601705705486 | $26.55 |
| NIKO PELTORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9141305141 | $0.08 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023181896128 | $0.00 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076505661202 | $0.01 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.757633163 | $10.91 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.367771992 | $5.31 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100226088167 | $7.34 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000131787135394 | $0.00 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015325203606 | $0.02 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064749857132 | $4.62 |
| NIKO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.58712353021 | $1.48 |
| NIKO PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094464504979 | $0.03 |
| NIKO PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107272199724 | $0.00 |
| NIKO PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070299363804999 | $0.01 |
| NIKO PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061335171269 | $0.06 |
| NIKO PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014769205912 | $0.00 |
| NIKO PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000087291900687 | $0.00 |
| NIKO PHILIPIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,120.974966272) | ($26,120.97) |
| NIKO PHILIPIDES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,120.974966272 | $26,120.97 |
| NIKO PHILIPIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01262392007) | ($337.27) |
| NIKO PHILIPIDES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01262392007 | $337.27 |
| NIKO PHILIPIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013639329169431 | $4.52 |
| NIKO PHILIPIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.5619326656 | $322.56 |
| NIKO REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.06193929446 | $10.86 |
| NIKO RITAVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.2742991957 | $106.62 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02806623 | $87.06 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018298150757 | $5.42 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026399886519 | $5.15 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033534368967 | $0.00 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00509222491569999 | $0.00 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38828941819999 | $0.87 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02815955264 | $0.25 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091364289861999 | $0.00 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038650781272 | $0.28 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147106641626 | $0.00 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070818301138 | $0.00 |
| NIKO ROBERT SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00064946260885 | $0.04 |
| NIKO RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032093953352 | $0.01 |
| NIKO SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230061474536957 | $0.03 |
| NIKO SÄRKIKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185027414564 | $0.02 |
| NIKO SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077982212287 | $0.02 |
| NIKO SILVENNOINEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 105.0303 | $59.34 |
| NIKO SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791434614 | $50.00 |
| NIKO SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.35126639172 | $148.58 |
| NIKO SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000418158953 | $0.00 |
| NIKO SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000005617972 | $0.00 |
| NIKO SMAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 32.09982812 | $45.58 |
| NIKO SMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01238249 | $29.58 |
| NIKO SMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100772 | $31.85 |
| NIKO SMAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 38.0 | $24.71 |
| NIKO SMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00187233 | $53.36 |
| NIKO SMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01115926 | $19.42 |
| NIKO SMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01436436 | $20.88 |
| NIKO SMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00152416 | $41.80 |
| NIKO SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651935191372 | $53.65 |
| NIKO SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088662249406 | $1.58 |
| NIKO SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.15613079337 | $1.59 |
| NIKO SOBOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131651456199999 | $0.00 |
| NIKO SOBOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000253057470429999 | $0.00 |
| NIKO SOBOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002842634068 | $0.00 |
| NIKO TONNIS DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003934951557 | $11.65 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.210749) | ($823.40) |
| NIKO TORIBIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.13735256) | ($691.10) |
| NIKO TORIBIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 5,835,814.534023 | $1,518.44 |
| NIKO TORIBIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,840,052.445177) | ($910.67) |
| NIKO TORIBIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159334) | ($45.59) |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159459908142567 | $50.03 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664596838459363 | $1.39 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000260647686 | $0.00 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000098947 | $0.00 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011402580509 | $0.00 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01374225625 | $1.05 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000038111159 | $0.00 |
| NIKO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4,237.92430013784 | $1.79 |
| NIKODEM ZDZIEBORSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.04588) | ($89.94) |
| NIKODEM ZDZIEBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824133719489858 | $0.17 |
| NIKODEM ZEGZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898600451528881 | $0.85 |
| NIKODEMAS VALIUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022778246155 | $0.63 |
| NIKODEMAS VALIUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401626556328063 | $0.55 |
| NIKODEMAS VALIUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008838377663 | $0.13 |
| NIKOL BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222820972422019 | $0.03 |
| NIKOL HLAVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022963243959 | $6.80 |
| NIKOL HLAVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003914409721 | $0.00 |
| NIKOL HUNKAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017816782381 | $5.27 |
| NIKOL HUNKAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001186869421 | $2.32 |
| NIKOL JAKOPIC DONADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4987494819785 | $1.53 |
| NIKOL KUBIŠTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031370952873292 | $0.00 |
| NIKOL LIMADURAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SUSHI | 19.01140684 | $25.10 |
| NIKOL LIMADURAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01241644 | $374.83 |
| NIKOL LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014688376274 | $28.66 |
| NIKOL LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.158264731 | $17.16 |
| NIKOL LOUKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02209470635 | $1.83 |
| NIKOL RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201001972911025 | $0.00 |
| NIKOL SVOBODOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594341686) | ($4.59) |
| NIKOL SVOBODOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01020285) | ($397.96) |
| NIKOL SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131772779712586 | $51.40 |
| NIKOL SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802251500229999 | $0.00 |
| NIKOL SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000614702637358199 | $0.02 |
| NIKOL VEDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014820769721 | $0.29 |
| NIKOLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.833127027902 | $1.85 |
| NIKOLA ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021453829319 | $0.00 |
| NIKOLA ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000473046507829999 | $0.00 |
| NIKOLA ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0921661598529999 | $0.07 |
| NIKOLA ANDREEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014587210511 | $2.85 |
| NIKOLA ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160651382094 | $0.48 |
| NIKOLA ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24380354548 | $0.15 |
| NIKOLA ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046895914159 | $0.41 |
| NIKOLA ANNETTE RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014965773391 | $0.00 |
| NIKOLA ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142782947895 | $0.42 |
| NIKOLA ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029824413025 | $0.03 |
| NIKOLA ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1517922529 | $2.46 |
| NIKOLA ATLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155728931607 | $4.61 |
| NIKOLA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18655264322 | $0.19 |
| NIKOLA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126936418369013 | $0.13 |
| NIKOLA BABIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00342 | $133.47 |
| NIKOLA BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003528) | ($0.99) |
| NIKOLA BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003566) | ($1.00) |
| NIKOLA BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03709336) | ($1,052.01) |
| NIKOLA BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097582456078 | $30.33 |
| NIKOLA BAČANIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00021918 | $6.43 |
| NIKOLA BAČANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8634726435809 | $1.83 |
| NIKOLA BAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025476076152 | $0.75 |
| NIKOLA BAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.913219870538 | $1.97 |
| NIKOLA BAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078328003327 | $0.00 |
| NIKOLA BAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003019275603 | $0.01 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004121752953 | $0.01 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324595992849999 | $0.38 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067091418289 | $0.07 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014513896242 | $0.01 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104990238701 | $0.00 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021437632603 | $0.02 |
| NIKOLA BADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021793469125 | $0.01 |
| NIKOLA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103404746869999 | $0.00 |
| NIKOLA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094898571941 | $0.01 |
| NIKOLA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051125836778 | $1.51 |
| NIKOLA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019474743806 | $0.00 |
| NIKOLA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095309416892 | $0.01 |
| NIKOLA BASKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057002696976029 | $0.06 |
| NIKOLA BELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138742832832 | $0.00 |
| NIKOLA BELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060711129297999 | $0.00 |
| NIKOLA BELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035722015712 | $0.00 |
| NIKOLA BELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000503889605209999 | $0.00 |
| NIKOLA BELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017476671616 | $0.00 |
| NIKOLA BENCIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 58.804340379 | $115,025.99 |
| NIKOLA BENCIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.986740005) | ($14,964.41) |
| NIKOLA BENCIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (652.880593) | ($652.88) |
| NIKOLA BENCIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (194.196432) | ($194.20) |
| NIKOLA BENCIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.544170422) | ($17,997.35) |
| NIKOLA BENCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (41.474799921) | ($76,924.56) |
| NIKOLA BENCIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8365817665) | ($1,615.00) |
| NIKOLA BENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.587760391585 | $5.05 |
| NIKOLA BENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042943996091218 | $11.84 |
| NIKOLA BENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8959490402435 | $0.90 |
| NIKOLA BENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0121402905006 | $3.01 |
| NIKOLA BENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16251971045935 | $307.03 |
| NIKOLA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155390251498 | $0.00 |
| NIKOLA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0713538162756 | $0.07 |
| NIKOLA BESINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2573246673929 | $0.27 |
| NIKOLA BICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371188268810999 | $0.04 |
| NIKOLA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008026758633 | $0.00 |
| NIKOLA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042897843658 | $0.00 |
| NIKOLA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018910730391 | $0.00 |
| NIKOLA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.306995361934 | $4.37 |
| NIKOLA BINGULA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (36.232111) | ($374.28) |
| NIKOLA BINGULA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (500.440158) | ($302.64) |
| NIKOLA BINGULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001187) | ($35.39) |
| NIKOLA BINGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000267507130355 | $0.08 |
| NIKOLA BINGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17945938305999 | $8.22 |
| NIKOLA BINGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6399749729714 | $0.33 |
| NIKOLA BINGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10067244987251 | $0.93 |
| NIKOLA BISTROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208185904971021 | $0.00 |
| NIKOLA BLAGOJEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02142061) | ($825.34) |
| NIKOLA BLAGOJEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04980216) | ($1,435.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLA BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052336345012 | $1,700.00 |
| NIKOLA BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13798559839042 | $7.19 |
| NIKOLA BOROZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011864908060637 | $0.00 |
| NIKOLA BOŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.022527663586 | $2.09 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $34,567.05 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,234.02 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 5,000.0 | $4,453.09 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,337.75) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 49,000.0 | $49,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 994.635 | $760.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($3,451.84) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $3,451.84 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.6176) | ($17,999.99) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 9.878978 | $17,999.99 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (28,850.0) | ($28,850.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.001095 | $28,850.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (8,750.0) | ($8,750.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 4.9952 | $8,750.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (71,000.0) | ($71,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (130,000.0) | ($130,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130,000.0) | ($130,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130,000.0 | $130,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (130,000.0) | ($130,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,914.819 | $1,500.00 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31,024.5455335404 | $31,453.12 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24,688.2283096848 | $19,387.73 |
| NIKOLA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48,737.96773291 | $48,737.97 |
| NIKOLA BOZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090559331669 | $0.01 |
| NIKOLA BOZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5774467542 | $1.25 |
| NIKOLA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021860459667 | $0.00 |
| NIKOLA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049412959494 | $0.00 |
| NIKOLA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088543409423 | $0.00 |
| NIKOLA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064928313805 | $0.00 |
| NIKOLA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002501827862 | $0.00 |
| NIKOLA BULIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.65373976) | ($415.91) |
| NIKOLA BULIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012547) | ($53.74) |
| NIKOLA BULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254705144 | $50.00 |
| NIKOLA BULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001222188572 | $0.13 |
| NIKOLA BURGIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| NIKOLA BURGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,073.102523) | ($14,073.10) |
| NIKOLA BURGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030661767131 | $0.09 |
| NIKOLA BURGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9073391142 | $5.49 |
| NIKOLA BURGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024473748593 | $0.00 |
| NIKOLA BURGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.81704778114 | $90.82 |
| NIKOLA BURGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00190197437989999 | $0.02 |
| NIKOLA CARAVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0801616869 | $0.09 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 9,990.0 | $9,990.00 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112483325677999 | $3.33 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.522845688 | $34.57 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.792117704 | $20.59 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.562719531 | $2.86 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.30629996791 | $131.91 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.63713869844 | $60.82 |
| NIKOLA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 160.4081103334 | $160.41 |
| NIKOLA CMILJANIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($272.98) |
| NIKOLA CMILJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025421572097 | $77.25 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.449734544) | ($304.09) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 503.449734544 | $304.09 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (78.352486468) | ($518.85) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 78.352486468 | $518.85 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.460511094) | ($4,493.17) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.460511094 | $4,493.17 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (503.449) | ($305.30) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 304.4 | $305.30 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (78.3524) | ($519.90) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 518.692 | $519.90 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.460511) | ($4,505.10) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,496.009 | $4,505.10 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 0.7524 | $5.00 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (0.7524) | ($4.99) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4.978 | $4.99 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 8.226 | $5.00 |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (8.226) | ($4.99) |
| NIKOLA COSIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $4.99 |
| NIKOLA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017592477860734 | $44.05 |
| NIKOLA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.696612509424 | $4.72 |
| NIKOLA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182094441692545 | $1.88 |
| NIKOLA CUPIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053217 | $22.27 |
| NIKOLA CUPIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 8.87790499 | $5.70 |
| NIKOLA CUPIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 16.82938191 | $9.64 |
| NIKOLA CUPIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051037 | $14.50 |
| NIKOLA CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.60197553213 | $118.26 |
| NIKOLA CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700708412 | $50.00 |
| NIKOLA CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1749035634 | $4.82 |
| NIKOLA CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28932669767 | $0.18 |
| NIKOLA CVEJIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.15204629 | $450.21 |
| NIKOLA CVEJIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1528515176) | ($280.05) |
| NIKOLA CVEJIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165278) | ($50.29) |
| NIKOLA CVEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652786096 | $50.00 |
| NIKOLA CVEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124402631693588 | $0.09 |
| NIKOLA CVEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009731536959798 | $2.13 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007381865577) | ($295.88) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00181628832) | ($73.97) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01157453304) | ($447.01) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.99970541 | $116,075.35 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (3.13754001) | ($120,300.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 60,150.0 | $60,150.00 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (60,100.0) | ($60,100.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 3.381248518 | $130,420.10 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006122138037) | ($223.14) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5737342778) | ($19,056.55) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.9038170622) | ($26,904.13) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($63,198.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.535780282) | ($14,456.73) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.215829685) | ($5,823.64) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009860037323) | ($295.88) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,629.01 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (1.32268543) | ($40,000.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002514665059) | ($73.97) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01509612987) | ($449.85) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,500.0) | ($19,500.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007125930184) | ($223.12) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($374.94) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (18.51824786) | ($1,003.50) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0655938247) | ($102.44) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | OMG | (67.487115252) | ($159.38) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($24,402.65) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,500.0 | $9,500.00 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007751929292) | ($221.91) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.7412191299 | $21,218.45 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77883991) | ($22,215.63) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04322864073) | ($887.65) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05973697512) | ($1,226.63) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.948003863) | ($40,000.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.40855458 | $49,456.87 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007209146254) | ($150.39) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03979308849) | ($751.97) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.058369044) | ($20,000.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.32268543 | $24,994.79 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03294486396) | ($622.56) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1018795925) | ($1,871.98) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1224115629) | ($2,249.24) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.273574855) | ($60,150.00) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.041357073 | $74,257.54 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.054813759) | ($19,304.37) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01136453209) | ($227.43) |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873885073888999 | $304.85 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8654094720702 | $59.57 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065025308728348 | $1.50 |
| NIKOLA CVIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3562790158 | $0.42 |
| NIKOLA DAMESKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.006584) | ($249.51) |
| NIKOLA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587609812 | $47.27 |
| NIKOLA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.927955186013 | $25.62 |
| NIKOLA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00991605124 | $19.35 |
| NIKOLA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018730066211 | $0.02 |
| NIKOLA DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019345859595 | $0.02 |
| NIKOLA DAVITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000823836856763429 | $0.00 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019140647932 | $0.00 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003764198552084 | $0.01 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059405954248 | $119.01 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003637941069 | $0.04 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002544035092 | $0.00 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065133203482999 | $0.00 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000308156504799999 | $0.00 |
| NIKOLA DELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000158985718145299 | $0.01 |
| NIKOLA DJEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42869746371304 | $2.40 |
| NIKOLA DJERGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042770411003778 | $0.00 |
| NIKOLA DJOKIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 4,000.084637 | $4,000.08 |
| NIKOLA DJOKIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001166) | ($34.78) |
| NIKOLA DJOKIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 41.276 | $34.78 |
| NIKOLA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (41,000.0) | ($41,000.00) |
| NIKOLA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 27.63482 | $41,000.00 |
| NIKOLA DJOKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (27.63482) | ($41,075.84) |
| NIKOLA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,076.46780842436 | $1,047.14 |
| NIKOLA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018114663715699 | $0.00 |
| NIKOLA DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009939745978 | $0.00 |
| NIKOLA DOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042593300892 | $0.00 |
| NIKOLA DORDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094003028578 | $0.09 |
| NIKOLA DORDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030013718056 | $0.00 |
| NIKOLA DRAGORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755460165503699 | $0.75 |
| NIKOLA DRMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006896001403 | $20.41 |
| NIKOLA DRMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248854845889999 | $4.86 |
| NIKOLA DRMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62910581648 | $0.40 |
| NIKOLA DROBAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NIKOLA DROBAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (502.0) | ($502.00) |
| NIKOLA DROBAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 622.189 | $502.00 |
| NIKOLA DROBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346585762489999 | $0.68 |
| NIKOLA DROBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024255475764 | $0.02 |
| NIKOLA DROBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5605351346999 | $10.77 |
| NIKOLA DUJMOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NIKOLA DUJMOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NIKOLA DUJMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0987542861118 | $2.10 |
| NIKOLA DUJMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.065332619 | $542.07 |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,252.53 |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.584858909) | ($2.38) |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.466417782) | ($2.38) |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001223076328) | ($2.50) |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006828293368 | $206.44 |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5993257146152 | $14.75 |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016905161312 | $32.99 |
| NIKOLA DURDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.21133405 | $21.32 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 160,955.18062904 | $160,955.18 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (80,971.0) | ($80,971.00) |
| NIKOLA DUROVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (46,942.63) | ($46,942.63) |
| NIKOLA DUROVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (80,263.74) | ($80,263.74) |
| NIKOLA DUROVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,448.6) | ($13,448.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLA DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012577462725592 | $50.67 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077938848695 | $0.00 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036854125761 | $0.07 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.1695756993 | $425.17 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.826472236079 | $121.83 |
| NIKOLA DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 374.1957677619 | $374.20 |
| NIKOLA DZHAMBAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3377254773 | $0.39 |
| NIKOLA FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.182515737946 | $3.31 |
| NIKOLA FORETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63485125891 | $0.40 |
| NIKOLA FORETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2525806067 | $0.04 |
| NIKOLA FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.797218057599 | $4.88 |
| NIKOLA FRFALANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0137099 | $422.39 |
| NIKOLA FRFALANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167662144852899 | $50.67 |
| NIKOLA FRIDRICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025733173391 | $0.00 |
| NIKOLA FRIDRICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104408982706 | $0.00 |
| NIKOLA FRIDRICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053985911918 | $0.01 |
| NIKOLA FRIDRICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022689749639 | $0.01 |
| NIKOLA GACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043437676625999 | $0.00 |
| NIKOLA GARAFOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00383789875369 | $0.00 |
| NIKOLA GARAFOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84941613429 | $0.53 |
| NIKOLA GAVLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007898506839 | $0.00 |
| NIKOLA GAVLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425936689050451 | $0.00 |
| NIKOLA GAVLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00308559553459999 | $0.00 |
| NIKOLA GAVLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022956211861 | $0.01 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,866.84 | $44,866.84 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 125,742.39 | $125,742.39 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,856.08664) | ($24,856.09) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 140,561.46 | $140,561.46 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,734.76) | ($2,734.76) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (96,619.0) | ($96,619.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,381.0) | ($3,381.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,222.94 | $43,222.94 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,120.0) | ($4,120.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,769.5) | ($1,769.50) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 85,329.0 | $65,175.61 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (30,270.0) | ($30,270.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (32,330.0) | ($25,979.75) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,800.0) | ($5,800.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 5,429.532149047 | $3,356.89 |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.650606) | ($6,929.03) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005435) | ($149.43) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018136) | ($498.63) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (130.0) | ($181,485.20) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($55.21) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($241.02) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | UNI | (1,390.0) | ($5,518.30) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,905.0) | ($10,905.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,942.0) | ($5,942.00) |
| NIKOLA GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,438.9456872511 | $19,229.93 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07250789 | $2,846.55 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00457019) | ($8.29) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.46) | ($2,649.75) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019091) | ($5.61) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (29.362973146) | ($289.60) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($7,929.36) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001642008495) | ($3.16) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000202) | ($6.20) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.19652778 | $5,995.93 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19652778) | ($5,996.35) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000006974) | ($1.99) |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001085084407999 | $0.00 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02223266423553 | $0.03 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0 | $0.00 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00740430874499999 | $0.01 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001629426361 | $0.00 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41260553267 | $0.02 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138237021949837 | $47.94 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114921085859 07 | $28.21 |
| NIKOLA GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3570755382188 | $4.85 |
| NIKOLA GLIGOREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.797993691318 | $3.86 |
| NIKOLA GLIGORIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191635572773 | $0.57 |
| NIKOLA GLIGORIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11675226248 | $4.62 |
| NIKOLA GORANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281436) | ($116.08) |
| NIKOLA GORANOVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03564368022) | ($105.50) |
| NIKOLA GORANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000444103876987 | $0.18 |
| NIKOLA GORANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007509071867191 | $0.23 |
| NIKOLA GOSPAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458475702 | $0.49 |
| NIKOLA GOSPAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725431096718999 | $0.75 |
| NIKOLA GOSPAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29421321665 | $3.27 |
| NIKOLA GOTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000205483427999 | $0.00 |
| NIKOLA GOTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018401238987 | $0.02 |
| NIKOLA GRUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043785857747 | $0.00 |
| NIKOLA GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436533844 | $0.49 |
| NIKOLA GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00310428381329999 | $0.00 |
| NIKOLA HOLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146391137411 | $0.00 |
| NIKOLA HORNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148640107226 | $4.40 |
| NIKOLA HORNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053535142058 | $0.06 |
| NIKOLA HORNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5043938575 | $6.50 |
| NIKOLA HORNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019166213817 | $0.02 |
| NIKOLA HORNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026208173902 | $0.01 |
| NIKOLA HORNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.6330394749 | $8.63 |
| NIKOLA ILIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002797) | ($113.49) |
| NIKOLA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002832055933088 | $0.11 |
| NIKOLA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016134764822 | $3.15 |
| NIKOLA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000553798361 | $0.00 |
| NIKOLA IVANKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00393511 | $117.81 |
| NIKOLA IVANKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393511) | ($118.94) |
| NIKOLA IVANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001314098907036 | $0.04 |
| NIKOLA IVANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000466548323769999 | $0.00 |
| NIKOLA JANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000073882169802 | $0.00 |
| NIKOLA JANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046794975964 | $0.00 |
| NIKOLA JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.86524702427 | $21.40 |
| NIKOLA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215241970817592 | $0.00 |
| NIKOLA JELIČANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236024675581026 | $0.00 |
| NIKOLA JELIČANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00178607680779999 | $0.00 |
| NIKOLA JEVREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28686727431696 | $3.37 |
| NIKOLA JEVREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000151835467525999 | $0.00 |
| NIKOLA JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002425300342999 | $0.00 |
| NIKOLA JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00500818028829999 | $0.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06594975553) | ($0.14) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9014423077) | ($1.88) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3164138124) | ($0.69) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.264018692) | ($4.85) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.066350711) | ($2.25) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29546705) | ($0.62) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.685734) | ($100.69) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658031281) | ($0.78) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1899362396) | ($0.41) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 212.409268 | $212.69 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.769195794) | ($1.56) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 1,893.939393939 | $2,024.77 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 133.535632 | $133.49 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 75.38497781 | $78.72 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.27039814 | $102.77 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | MATIC | (2,171.428571429) | ($2,280.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 570.0 | $570.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07093955441) | ($0.14) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BNB | 1.412711331 | $537.82 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BNB | (1.691581919) | ($644.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 161.0 | $161.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | PAXG | (0.5559738288) | ($1,048.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 262.0 | $262.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 388.0 | $388.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4051353586) | ($0.81) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LUNC | 27.682572629 | $2,043.30 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.840132) | ($2,240.62) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 451.897564 | $450.74 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 295.713347 | $294.87 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,217.951053 | $1,217.95 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04475518627) | ($0.05) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (161.0) | ($161.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 1.691581919 | $455.52 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2233712621) | ($0.23) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (570.0) | ($570.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,171.428571429 | $1,418.48 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.697178467) | ($459.70) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (24.244221518) | ($214.56) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 661.188016 | $661.19 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0818581807 | $2,342.58 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08185818) | ($2,360.92) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,329.891008 | $2,329.89 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,857.142857143 | $2,874.29 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,173.653574595) | ($1,451.60) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,618.17) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (225.610077) | ($225.61) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.335425213) | ($2.25) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1958819848 | $5,469.84 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,093.667722) | ($444.57) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19588199) | ($5,472.75) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,144.737962 | $3,144.74 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07450458348 | $2,142.98 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9995565574 | $1,946.31 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08166098442 | $2,348.81 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9995565574) | ($1,938.18) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,605.436354 | $3,605.44 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,595.0) | ($3,595.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2497475355 | $7,024.40 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15616557) | ($4,424.56) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24974753) | ($7,093.08) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,750.0 | $7,750.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.46) | ($6.46) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,750.0) | ($7,750.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.076051344 | $13,963.10 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.076051344) | ($13,916.47) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,025.93 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 354.523868 | $354.52 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 577.2465 | $483.81 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (262.0) | ($262.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | PAXG | 0.5559738288 | $1,017.44 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,082.14 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,789.42 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 689.0 | $689.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016515 | $50.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (183.0) | ($183.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 230.16 | $183.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 12.059 | $7.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.032847 | $999.79 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 101.53109 | $101.53 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.30344866 | $9,019.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0016845 | $50.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.002352 | $70.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003195 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003378 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 72.548 | $50.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003305 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003323 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003447 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.478 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003493 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.489 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3501032805) | ($10,000.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003629 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003653 | $10.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 22.0 | $22.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,186.24 | $500.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003628 | $100.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 436.324 | $160.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.15) | ($6.15) |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776654426799 | $22.08 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5147743966777 | $62.12 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500090393404 | $8.46 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5355232348 | $4.54 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8895050666 | $1.02 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010980564 | $0.00 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007434985985 | $0.18 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5977537166 | $0.03 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025502248703 | $4.67 |
| NIKOLA JOHN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1119114007 | $0.11 |
| NIKOLA JOVANOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.083331302) | ($4,262.82) |
| NIKOLA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069912188711 | $0.00 |
| NIKOLA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038585716127 | $0.00 |
| NIKOLA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006563911714 | $0.00 |
| NIKOLA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3070566013699 | $41.35 |
| NIKOLA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109760564843999 | $0.32 |
| NIKOLA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024904021731 | $0.00 |
| NIKOLA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020971304766 | $4.09 |
| NIKOLA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057925004043 | $0.01 |
| NIKOLA JURKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01678185 | $632.42 |
| NIKOLA JURKIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018521) | ($561.54) |
| NIKOLA JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175750518888981 | $53.23 |
| NIKOLA KAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043755249071 | $12.95 |
| NIKOLA KAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160671483879999 | $0.31 |
| NIKOLA KAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028638255301 | $0.00 |
| NIKOLA KARPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078477901773 | $0.00 |
| NIKOLA KARPIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016466874723 | $0.01 |
| NIKOLA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054592128003 | $1.62 |
| NIKOLA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024590734793 | $0.00 |
| NIKOLA KATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023774972855 | $0.00 |
| NIKOLA KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6430777252 | $1.30 |
| NIKOLA KILIBARDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,841.60 |
| NIKOLA KILIBARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073919308321571 | $17.76 |
| NIKOLA KILIBARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232726329692 | $0.00 |
| NIKOLA KOLEBINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012254112292586 | $50.47 |
| NIKOLA KOLEBINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2271546219 | $11.03 |
| NIKOLA KOLEBINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3999847921 | $5.93 |
| NIKOLA KOLEBINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46127914198 | $2.84 |
| NIKOLA KOŠCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197719240619999 | $0.59 |
| NIKOLA KOŠCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4337164 | $2.78 |
| NIKOLA KOŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13155027096 | $1.16 |
| NIKOLA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002604638894 | $0.00 |
| NIKOLA KOSUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439396981578 | $0.04 |
| NIKOLA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021689563177 | $0.04 |
| NIKOLA KOVACEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01222071) | ($372.59) |
| NIKOLA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146954250920825 | $52.89 |
| NIKOLA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205765715179999 | $6.09 |
| NIKOLA KOVARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003330138468802 | $0.00 |
| NIKOLA KOVARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014668031036 | $0.00 |
| NIKOLA KOVIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00888322122659021 | $0.01 |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.791327 | $407.79 |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115782) | ($429.71) |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016973) | ($49.48) |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028708283368339 | $0.00 |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170015215288394 | $50.09 |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.16739166659999 | $6.17 |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265053696468 | $51.33 |
| NIKOLA KRIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1500346957 | $0.30 |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.791327) | ($407.79) |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002333626783999 | $0.00 |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8725672038459 | $0.87 |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003278345402502 | $0.00 |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005015414913 | $0.01 |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000884385499116 | $0.00 |
| NIKOLA KRIŽOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082361730669999 | $0.01 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01004717 | $409.80 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0212 | $878.78 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.197640377 | $584.23 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($584.27) |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647068249884 | $191.26 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160949178125999 | $30.91 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066749030657 | $3.99 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083203322705 | $0.10 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029630660049 | $0.01 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701837985 | $50.00 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37847500458968 | $3.88 |
| NIKOLA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000138236354774 | $0.00 |
| NIKOLA LALEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8560863696399 | $12.37 |
| NIKOLA LALIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIKOLA LALIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 45.912 | $100.00 |
| NIKOLA LALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (178.271) | ($150.00) |
| NIKOLA LALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 146.239 | $150.00 |
| NIKOLA LALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NIKOLA LALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 110.816 | $150.00 |
| NIKOLA LALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (409.0) | ($409.00) |
| NIKOLA LALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0138774 | $409.00 |
| NIKOLA LALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLA LALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.005046 | $10.00 |
| NIKOLA LALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| NIKOLA LALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.24745 | $490.00 |
| NIKOLA LALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6457563190645 | $24.81 |
| NIKOLA LALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.044325794 | $6.04 |
| NIKOLA LALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2525252888 | $2.78 |
| NIKOLA LILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.201110290772 | $2.20 |
| NIKOLA LISZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000578719006 | $0.00 |
| NIKOLA LISZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010384568841 | $0.00 |
| NIKOLA LOVRIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007129 | $20.45 |
| NIKOLA LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1797098456986 | $19.72 |
| NIKOLA LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032459267268 | $0.00 |
| NIKOLA LUKIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.102171789 | $316.52 |
| NIKOLA LUKIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.201945435 | $571.36 |
| NIKOLA LUKIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.20053294 | $407.60 |
| NIKOLA LUKIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 236,258.784 | $57.58 |
| NIKOLA LUKIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.2007197 | $396.23 |
| NIKOLA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42934561342399 | $2.16 |
| NIKOLA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592794544123599 | $8.67 |
| NIKOLA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 147.297002882 | $0.02 |
| NIKOLA LUZNJANIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | DOT | (21.151) | ($300.14) |
| NIKOLA LUZNJANIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125402) | ($38.30) |
| NIKOLA LUZNJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125562563895111 | $50.11 |
| NIKOLA LUZNJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14368356861724 | $2.42 |
| NIKOLA MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.183269115371 | $3.42 |
| NIKOLA MAJERCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022144957135 | $6.55 |
| NIKOLA MAJERCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057399827964 | $0.00 |
| NIKOLA MAKSIMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017944988096 | $0.53 |
| NIKOLA MAKSIMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076783559412 | $0.00 |
| NIKOLA MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5032525812165 | $0.46 |
| NIKOLA MANCHEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,800.28 |
| NIKOLA MANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2644608081 | $30.49 |
| NIKOLA MANDADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028825389066 | $8.53 |
| NIKOLA MARCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620779154227845 | $0.07 |
| NIKOLA MARIJANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57222702046 | $6.36 |
| NIKOLA MARIJANOVIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (96.561538) | ($74.41) |
| NIKOLA MARIJANOVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (103.730115) | ($97.29) |
| NIKOLA MARIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647826423569 | $0.68 |
| NIKOLA MARIJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987409924501959 | $0.20 |
| NIKOLA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34547041042 | $0.33 |
| NIKOLA MARKICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94312713242 | $0.87 |
| NIKOLA MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032703261039 | $0.01 |
| NIKOLA MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1777818782797 | $0.18 |
| NIKOLA MASANOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 383,647.7 | $45.97 |
| NIKOLA MASANOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (383,647.7) | ($39.97) |
| NIKOLA MASLAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39520988927 | $0.46 |
| NIKOLA MATEJIC | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NIKOLA MATEJIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.38269 | $1,151.03 |
| NIKOLA MATEJIC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 12,000.0 | $1,680.18 |
| NIKOLA MATEJIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.63 | $1,775.00 |
| NIKOLA MATEJIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005183903707) | ($155.48) |
| NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005183903707 | $155.48 |
| NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,957.444088611) | ($1,027.92) |
| NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,957.444088611 | $1,027.92 |
| NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028490945179649 | $1.06 |
| NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.471967900871 | $6.04 |
| NIKOLA MIJATOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (29.22769316) | ($2,624.18) |
| NIKOLA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67668076507999 | $4.33 |
| NIKOLA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036725165434999 | $0.00 |
| NIKOLA MIKULKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69543249039 | $8.34 |
| NIKOLA MILANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015603796403 | $0.00 |
| NIKOLA MILANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000121534787953 | $0.00 |
| NIKOLA MILAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5996813152) | ($238.69) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 74,942.015295 | $45,334.05 |
| NIKOLA MILAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,004.327181) | ($1,206.94) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,235.31) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.55555473 | $226.85 |
| NIKOLA MILAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,193.15) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,299.43) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,194.73) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,182.96) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,080.34) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,859.91) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 7,675.244549 | $2,904.75 |
| NIKOLA MILAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,988.91) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 21,468.220646 | $9,333.51 |
| NIKOLA MILAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,882.83) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,911.97) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 20,953.142934 | $9,191.07 |
| NIKOLA MILAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,897.80) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,899.91) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,727.67) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,946.88) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,660.35) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,855.49) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,860.83) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,859.27) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,081.93) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,922.95) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($797.22) |
| NIKOLA MILAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (3,500.0) | ($1,360.39) |
| NIKOLA MILAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,827.50) |
| NIKOLA MILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.17760744102 | $96.81 |
| NIKOLA MILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51701467847 | $5.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161261105223 | $0.48 |
| NIKOLA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090677239085999 | $0.00 |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.291907206) | ($0.62) |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7820565373) | ($0.62) |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 988.333225 | $988.33 |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (980.0) | ($980.00) |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9950943739 | $1,513.26 |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,510.16) |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78086228715521 | $2.04 |
| NIKOLA MILIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00241281252749999 | $0.03 |
| NIKOLA MILIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046346986704 | $0.01 |
| NIKOLA MILIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016480318323 | $3.22 |
| NIKOLA MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045763444257 | $13.55 |
| NIKOLA MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473104104069999 | $1.40 |
| NIKOLA MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041622171736 | $0.00 |
| NIKOLA MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23482558614 | $0.23 |
| NIKOLA MIRAZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.747871916) | ($5.54) |
| NIKOLA MIRAZIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.791470701) | ($5.54) |
| NIKOLA MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017500744418 | $0.52 |
| NIKOLA MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.78840673147 | $59.54 |
| NIKOLA MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007421192248 | $8.54 |
| NIKOLA MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15701622271 | $0.16 |
| NIKOLA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116668717341 | $0.01 |
| NIKOLA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046543711249999 | $0.00 |
| NIKOLA MIŠČEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630022908870236 | $0.61 |
| NIKOLA MIŠČEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002258552631 | $0.00 |
| NIKOLA MIŠČEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000150647478945 | $0.00 |
| NIKOLA MISKULIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.59) |
| NIKOLA MISKULIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (4,439.0) | ($2,352.75) |
| NIKOLA MISKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.583248653469 | $18.65 |
| NIKOLA MITIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124634 | $49.93 |
| NIKOLA MITIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00748464) | ($232.76) |
| NIKOLA MITIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505858) | ($148.13) |
| NIKOLA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116793566322549 | $351.00 |
| NIKOLA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021972732248 | $0.00 |
MIDDLEPLACEHOLDER
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.755131704 | $4,990.30 |
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.755131704) | ($4,962.49) |
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032013115668 | $9.48 |
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77129572859999 | $5.47 |
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607827632793799 | $17.95 |
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2608990364 | $4.31 |
| NIKOLA NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0606669956169999 | $0.37 |
| NIKOLA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12862982950271 | $0.10 |
| NIKOLA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69112348314 | $0.47 |
| NIKOLA NIKOLIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.07) |
| NIKOLA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.937224505557 | $13.43 |
| NIKOLA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6948270946 | $3.69 |
| NIKOLA NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137556389359 | $0.41 |
| NIKOLA NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106167348425 | $0.01 |
| NIKOLA NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020239672986 | $0.60 |
| NIKOLA NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213234232859999 | $0.25 |
| NIKOLA NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028611211039 | $55.66 |
| NIKOLA NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.025458535 | $56.03 |
| NIKOLA NOVCIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (18.6676) | ($37.93) |
| NIKOLA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8969932582991 | $49.85 |
| NIKOLA OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015195645303 | $0.00 |
| NIKOLA OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028103391789999 | $0.01 |
| NIKOLA OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030313340166 | $0.00 |
| NIKOLA OBRENIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01375095 | $403.04 |
| NIKOLA OBRENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246223836680999 | $0.37 |
| NIKOLA OBRENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37516623327169 | $0.97 |
| NIKOLA OLAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46897313336 | $0.55 |
| NIKOLA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072876040177 | $21.57 |
| NIKOLA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583752165579999 | $0.07 |
| NIKOLA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037520745227229 | $0.04 |
| NIKOLA PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015912794933 | $0.00 |
| NIKOLA PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014603575458 | $0.00 |
| NIKOLA PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.915397184348 | $2.91 |
| NIKOLA PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.38999133273 | $22.61 |
| NIKOLA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8768330884 | $4.52 |
| NIKOLA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050462285897 | $100.62 |
| NIKOLA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0204231687819999 | $0.02 |
| NIKOLA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113861644394 | $0.01 |
| NIKOLA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026918587159 | $0.03 |
| NIKOLA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000702293079899999 | $0.00 |
| NIKOLA PAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.561435104014 | $3.55 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00754658 | $0.84 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00768733 | $0.84 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00776247 | $0.87 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00737959 | $0.84 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00602617 | $0.64 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00826651 | $0.83 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00744761 | $0.77 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00752464 | $0.76 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00256588 | $99.20 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (142.5) | ($142.50) |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0036552 | $142.50 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00481416 | $0.47 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00751487 | $0.72 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00736357 | $0.69 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00752402 | $0.69 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00718421 | $0.60 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00706707 | $0.56 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00700114 | $0.41 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00709036 | $0.49 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.007573 | $0.51 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00774005 | $0.53 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00763259 | $0.50 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00777358 | $0.55 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00775989 | $0.55 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00760012 | $0.52 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00801268 | $0.56 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00801224 | $0.56 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00830188 | $0.58 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00807119 | $0.58 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00802426 | $0.56 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.0076978 | $0.54 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00777675 | $0.52 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00767703 | $0.48 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.0073911 | $0.46 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00725241 | $0.46 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00727353 | $0.48 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00740524 | $0.51 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00702496 | $0.48 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00692462 | $0.44 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00701059 | $0.45 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00776398 | $0.49 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00787299 | $0.50 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00334224 | $100.07 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00795391 | $0.52 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00771632 | $0.47 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00736801 | $0.47 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00734162 | $0.45 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00745953 | $0.45 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00764635 | $0.44 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00756492 | $0.38 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0076446 | $0.34 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0078123 | $0.35 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00810373 | $0.35 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00819118 | $0.39 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00829932 | $0.39 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00838959 | $0.38 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00905885 | $0.42 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.00901661 | $0.47 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00905472 | $0.49 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.00918193 | $0.47 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.00963235 | $0.53 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.00936153 | $0.52 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.00914152 | $0.51 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.00885189 | $0.52 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.0086809 | $0.51 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00873003 | $0.49 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.00876518 | $0.46 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.00907236 | $0.46 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.00888649 | $0.45 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.00893566 | $0.46 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.00936161 | $0.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLA PEJOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.00935322 | $0.47 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141387045396 | $3.81 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077104105103 | $0.00 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7134365071149 | $0.71 |
| NIKOLA PEJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04489397403 | $3.27 |
| NIKOLA PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157421553459999 | $0.00 |
| NIKOLA PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002069218216 | $0.00 |
| NIKOLA PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062676584339 | $0.00 |
| NIKOLA PETKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 444.6509669545 | $462.63 |
| NIKOLA PISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090793937549 | $0.00 |
| NIKOLA PLAVSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157917822461 | $4.67 |
| NIKOLA PLAVSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104251375688 | $2.03 |
| NIKOLA PLAVSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027630377424 | $1.09 |
| NIKOLA POCRNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000291379338279999 | $0.00 |
| NIKOLA POCRNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050536179946 | $0.00 |
| NIKOLA POJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015600634893 | $0.00 |
| NIKOLA POP TOMOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.029336 | $1,187.07 |
| NIKOLA POP TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111522584431 | $32.41 |
| NIKOLA POP TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080197613346 | $15.65 |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004389725817) | ($0.17) |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004469332492) | ($0.17) |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 629.0 | $490.89 |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ADA | (617.804000273) | ($482.36) |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005533062298) | ($0.17) |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005379145584) | ($0.17) |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008766836457) | ($0.17) |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027417698901 | $0.81 |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005780499902 | $0.00 |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0914423316594 | $0.05 |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00303076682019999 | $0.00 |
| NIKOLA POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095181636933 | $3.03 |
| NIKOLA PREMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004180563521 | $0.31 |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 44.0595402 | $8.42 |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.12598) | ($133.13) |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (44.6614511) | ($5.36) |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021737503327 | $0.00 |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.464218011826599 | $0.46 |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059958938016396 | $0.01 |
| NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088545008191 | $0.00 |
| NIKOLA PROYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021345059768 | $70.68 |
| NIKOLA PROYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.38782014037 | $65.07 |
| NIKOLA PROYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14978237307 | $341.71 |
| NIKOLA PUH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06680403787) | ($0.14) |
| NIKOLA PUH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.187572231) | ($0.14) |
| NIKOLA PUH | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.0009531525521 | $1.01 |
| NIKOLA PUH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001430301412) | ($0.15) |
| NIKOLA PUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543780106350347 | $0.01 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 45.64536104 | $27.16 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 74.656086 | $41.89 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 6.367874 | $6.37 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01597946 | $28.95 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00086157 | $26.22 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024617467676 | $0.00 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042924665431 | $0.09 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000762053806749999 | $0.09 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039700049596 | $0.04 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29550683472 | $0.16 |
| NIKOLA PUSONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27450088433 | $0.14 |
| NIKOLA RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005907149865 | $0.00 |
| NIKOLA RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016512460849999 | $0.00 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00318181 | $127.03 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00264929 | $106.00 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0029251 | $89.19 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03792028 | $71.91 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.22879654 | $87.00 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044590512263 | $12.89 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24029358987663 | $0.17 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065908225926 | $1.13 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019324208598 | $0.02 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0850028208 | $0.86 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25554449111 | $2.84 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031240494202 | $0.28 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061775118766 | $0.01 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48424455646 | $1.65 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005174515561 | $0.57 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028105455476 | $0.00 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0052639488541 | $0.30 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000035078176 | $0.00 |
| NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000086150101443 | $0.00 |
| NIKOLA RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023637482129 | $4.61 |
| NIKOLA RAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008437926489999 | $0.00 |
| NIKOLA RAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068434891131 | $0.00 |
| NIKOLA RAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005990543717 | $0.01 |
| NIKOLA RAPAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14114214158288 | $0.14 |
| NIKOLA RODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025103311989 | $7.43 |
| NIKOLA RODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021846177018 | $0.00 |
| NIKOLA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044196169281 | $1.31 |
| NIKOLA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224365996582352 | $0.03 |
| NIKOLA RUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028619759979 | $0.01 |
| NIKOLA RUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022931221618 | $0.03 |
| NIKOLA RYBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $23.83 |
| NIKOLA RYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09098570870197 | $0.06 |
| NIKOLA RYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001424509501 | $0.00 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (575.193553182) | ($1,115.67) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.044828) | ($29,999.95) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29,803.949 | $29,999.95 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (29,803.9) | ($29,803.90) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.9683288 | $29,803.90 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.643417658) | ($3.86) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.968329) | ($29,087.27) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 28,892.133 | $29,087.27 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 108.0 | $108.00 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 21,500.0 | $21,500.00 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 38.089920872 | $76,559.80 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,182.80) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 40,007.017 | $40,182.80 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (18.089916) | ($37,125.76) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 37,005.475 | $37,125.76 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (77,299.36) | ($77,299.36) |
| NIKOLA SABELNIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 42.932065 | $77,299.36 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 609.442848898313 | $618.81 |
| NIKOLA SABELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.4799160037 | $237.48 |
| NIKOLA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779310679115799 | $0.76 |
| NIKOLA SAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515696197469999 | $15.26 |
| NIKOLA SAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.880632118 | $25.88 |
| NIKOLA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010176543453 | $0.00 |
| NIKOLA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018935113358 | $0.02 |
| NIKOLA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016601713476 | $3.24 |
| NIKOLA SEVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.09995373) | ($370.62) |
| NIKOLA SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117741897817 | $0.00 |
| NIKOLA SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066535445035193 | $0.23 |
| NIKOLA SHKRELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069280493287999 | $0.21 |
| NIKOLA SIBINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020942135387 | $0.00 |
| NIKOLA SIBINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190437078459999 | $0.00 |
| NIKOLA SIBINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079148338428 | $0.00 |
| NIKOLA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002495724528 | $7.39 |
| NIKOLA SINJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98569437714063 | $6.83 |
| NIKOLA SINJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01343335581 | $0.01 |
| NIKOLA SINJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0256552461 | $0.47 |
| NIKOLA SIVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206600456091 | $0.20 |
| NIKOLA SIVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123242231915 | $2.40 |
| NIKOLA ŠKOVRANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018753096297 | $0.01 |
| NIKOLA SOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.834173267865 | $1.91 |
| NIKOLA SRBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083080560769 | $0.25 |
| NIKOLA SRBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4121945317 | $0.06 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147410787 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034163389764 | $0.01 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099665107446 | $0.01 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108000081362 | $0.01 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019127806474 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055960301584 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014627053604 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035162109636 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000038253236864 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000061450119766 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030696446163 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048245391956999 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000082677482145999 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00013249368395 | $0.00 |
| NIKOLA SRECKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000059834087045 | $0.00 |
| NIKOLA STAMENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060081897003 | $11.72 |
| NIKOLA STAMENKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258399819259999 | $0.00 |
| NIKOLA STAMENKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015252924691 | $0.00 |
| NIKOLA STANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01132728815932 | $0.01 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017136732575 | $51.08 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032110681548 | $0.00 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017252787817 | $33.66 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000061474509 | $0.00 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4364678219999 | $19.37 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003420649249 | $0.00 |
| NIKOLA STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015677561819 | $0.00 |
| NIKOLA STANIMIROV STANCHEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.044928 | $1,691.73 |
| NIKOLA STANIMIROV STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651345323 | $50.00 |
| NIKOLA STANIMIROV STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8419966703797 | $14.78 |
| NIKOLA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2006172186055 | $0.21 |
| NIKOLA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005274310886 | $0.00 |
| NIKOLA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067145086505 | $0.00 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.75081805) | ($301.30) |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 9.866067 | $8.61 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 33.738672 | $19.41 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000082903796 | $0.00 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043867178712 | $0.00 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014730116408 | $28.74 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000118131024 | $0.00 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002148487086 | $0.00 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013886667262781 | $0.15 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791428202587 | $50.16 |
| NIKOLA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201999025604297 | $0.14 |
| NIKOLA STANOJEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01461903 | $459.36 |
| NIKOLA STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007246901949 | $20.00 |
| NIKOLA STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.246163948791 | $22.09 |
| NIKOLA STANOYCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.7115428 | $19,531.04 |
| NIKOLA STANOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015118958775532 | $31.46 |
| NIKOLA STANOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036641417614 | $0.07 |
| NIKOLA STEFANIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406130197333 | $55.02 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00593946 | $173.66 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00395503 | $116.56 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00373826 | $117.36 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00209727 | $62.60 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476804791698999 | $0.02 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004181465356134 | $0.42 |
| NIKOLA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258633414578 | $2.42 |
| NIKOLA STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084263650136 | $2.49 |
| NIKOLA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014922809339 | $0.00 |
| NIKOLA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013648927328 | $0.00 |
| NIKOLA STOJANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075810786299 | $0.00 |
| NIKOLA STUPAVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143427869436 | $0.42 |
| NIKOLA STUPAVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014489140389 | $2.83 |
| NIKOLA SVILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015213002243 | $0.02 |
| NIKOLA SVILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00635589232749999 | $12.40 |
| NIKOLA SVOBODOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068741682482 | $20.35 |
| NIKOLA TASESKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173489) | ($52.50) |
| NIKOLA TASESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040949225779338 | $100.23 |
| NIKOLA TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041503658 | $0.00 |
| NIKOLA TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075787103229338 | $0.07 |
| NIKOLA TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087751117485 | $0.19 |
| NIKOLA TEFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240406551999 | $0.42 |
| NIKOLA TEFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069474085842 | $1.36 |
| NIKOLA TEFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.349569871 | $6.35 |
| NIKOLA TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016684258451 | $0.00 |
| NIKOLA TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056276883427 | $0.00 |
| NIKOLA TOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110885015513 | $0.33 |
| NIKOLA TOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036154934594 | $0.32 |
| NIKOLA TOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51157125058 | $0.07 |
| NIKOLA TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002634027434 | $0.00 |
| NIKOLA TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376571319489999 | $0.00 |
| NIKOLA TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028746534048 | $0.00 |
| NIKOLA TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105634836444 | $0.00 |
| NIKOLA TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024376141776 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLA TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.002746980101 | $1.04 |
| NIKOLA TRIPKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $316.62 |
| NIKOLA TRIPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152841656556999 | $0.45 |
| NIKOLA TRIPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099216018527 | $0.01 |
| NIKOLA TRIPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107116955484 | $20.58 |
| NIKOLA TRIPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3688953964 | $1.37 |
| NIKOLA TZAPREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007814757931 | $23.13 |
| NIKOLA TZAPREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107750420191999 | $217.99 |
| NIKOLA TZAPREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9598119092 | $18.22 |
| NIKOLA TZAPREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8735321917 | $3.31 |
| NIKOLA UNKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05798169) | ($1,748.06) |
| NIKOLA UNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345256006054 | $12.64 |
| NIKOLA UNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995315667591 | $0.91 |
| NIKOLA UNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01378162664 | $0.01 |
| NIKOLA UROSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.783408355171 | $2.99 |
| NIKOLA VECEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000274292251999999 | $0.00 |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 21.9541 | $48.08 |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 396.000718 | $396.00 |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 75.042 | $50.00 |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743552501145 | $50.30 |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630703087511999 | $0.54 |
| NIKOLA VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1020106396 | $5.10 |
| NIKOLA VELASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266287152174015 | $0.03 |
| NIKOLA VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023632062647197 | $0.00 |
| NIKOLA VILHARDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0490558015 | $2.39 |
| NIKOLA VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012509627253 | $0.00 |
| NIKOLA VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019821717926 | $0.00 |
| NIKOLA VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078121592857 | $0.01 |
| NIKOLA VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000230533416 | $0.00 |
| NIKOLA VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001210039764 | $0.01 |
| NIKOLA VLACIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 12.732590188 | $35,855.25 |
| NIKOLA VLACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.269093110396 | $212.53 |
| NIKOLA VLADISLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076631980385 | $237.54 |
| NIKOLA VLADISLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32041641543 | $655.39 |
| NIKOLA VLADISLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.593018358 | $73.41 |
| NIKOLA VLADISLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3658574339 | $1.49 |
| NIKOLA VLADISLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00432127145949999 | $0.01 |
| NIKOLA VLADISLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064457910819 | $1.51 |
| NIKOLA VRHOVAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $1.07 |
| NIKOLA VRHOVAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $1.78 |
| NIKOLA VRHOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0163267103792 | $0.01 |
| NIKOLA VUJICIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02381601) | ($727.56) |
| NIKOLA VUJICIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044958976) | ($2,133.05) |
| NIKOLA VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001484765588719 | $5.39 |
| NIKOLA VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063511041796725 | $16.78 |
| NIKOLA VUKSANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157926) | ($46.54) |
| NIKOLA VUKSANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.060025) | ($403.06) |
| NIKOLA VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158108285184828 | $50.14 |
| NIKOLA VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5733636528663 | $3.57 |
| NIKOLA ZAJELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.15931004284 | $69.13 |
| NIKOLA ZIVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7114583208082 | $77.21 |
| NIKOLA ŽIVKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (28.5709) | ($267.01) |
| NIKOLA ŽIVKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032707) | ($60.13) |
| NIKOLA ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33468061888096 | $5.87 |
| NIKOLAAS BEEZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001575342322 | $0.00 |
| NIKOLAAS BEEZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020131872131 | $0.00 |
| NIKOLAAS BEEZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 249.578644501 | $156.96 |
| NIKOLAAS BEEZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004302177568 | $0.05 |
| NIKOLAAS BEEZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000522720194859999 | $0.00 |
| NIKOLAAS BEEZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00072323499327 | $0.00 |
| NIKOLAAS BELSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10426792227982 | $2.45 |
| NIKOLAAS ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010773648785 | $0.00 |
| NIKOLAAS VULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019276159867 | $0.00 |
| NIKOLAAS VULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016987082994 | $0.00 |
| NIKOLAI ALEXANDER KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000995641925609999 | $0.03 |
| NIKOLAI ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5728250886 | $14.65 |
| NIKOLAI ANDRE KACHURA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007274870314) | ($2.20) |
| NIKOLAI ANDRE KACHURA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007274870314 | $2.20 |
| NIKOLAI ANDRE KACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000703996030100999 | $0.02 |
| NIKOLAI ANNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012519829594 | $0.00 |
| NIKOLAI BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4520726079 | $1.94 |
| NIKOLAI BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019799081659 | $0.78 |
| NIKOLAI BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077365542099 | $0.23 |
| NIKOLAI BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023822825483 | $0.00 |
| NIKOLAI BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088779361205 | $2.63 |
| NIKOLAI BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386824877039999 | $0.00 |
| NIKOLAI BRUYNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016110314636 | $0.48 |
| NIKOLAI BRUYNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.098018214 | $11.18 |
| NIKOLAI BRUYNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8306320595 | $20.34 |
| NIKOLAI BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033147166057 | $9.81 |
| NIKOLAI BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041188482361 | $0.00 |
| NIKOLAI BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916941947459999 | $17.89 |
| NIKOLAI BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.057277311 | $10.71 |
| NIKOLAI BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3730966166 | $15.26 |
| NIKOLAI BUURGAARD JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3588135809039 | $10.58 |
| NIKOLAI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033013683882 | $100.84 |
| NIKOLAI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.04225656 | $22.23 |
| NIKOLAI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067703384905 | $0.00 |
| NIKOLAI DERELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126047130144 | $3.73 |
| NIKOLAI DERELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014635846398 | $2.86 |
| NIKOLAI DERELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8514439158 | $9.85 |
| NIKOLAI DERELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9817978807 | $1.87 |
| NIKOLAI DIFFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20522411838 | $0.76 |
| NIKOLAI EDVINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138810911716 | $41.09 |
| NIKOLAI EDVINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01993678481 | $38.90 |
| NIKOLAI EDVINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74440579479999 | $19.39 |
| NIKOLAI EFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016837599742 | $0.50 |
| NIKOLAI GEORG RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002466114042999999 | $0.00 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (89,999.0) | ($89,999.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (34,999.0) | ($34,999.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.076895 | $150.00 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 15.828 | $50.00 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Internal Account Transfer | CEL | (49.3331) | ($32.68) |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.3331 | $32.68 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030878543719 | $9.14 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5770847836755 | $101.57 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080121286892 | $161.13 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,454.314386604 | $3,454.31 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21053435687 | $0.53 |
| NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0462764009309999 | $1.43 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $77.23 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04649417 | $1,795.40 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133458160123 | $42.78 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2262431198 | $30.89 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.795772596 | $25.82 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4289481866 | $17.52 |
| NIKOLAI GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5546116808 | $23.92 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028186070596 | $8.34 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037174852767 | $0.73 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120997445594 | $0.12 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.14540556269999 | $1.70 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.202106049 | $10.17 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8365182688 | $13.11 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097709325816 | $5.84 |
| NIKOLAI GUDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4807402031 | $4.48 |
| NIKOLAI HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074861998731999 | $0.22 |
| NIKOLAI HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180946091789999 | $0.21 |
| NIKOLAI HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07929010045 | $0.08 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,074.525126) | ($7,957.45) |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020462384915 | $0.00 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030754628999 | $0.00 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,857.82233727799 | $1,472.84 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5694775067 | $0.36 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5704117092 | $49.17 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000147145193749999 | $0.00 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002621465 5327 | $0.00 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057986515306 | $0.00 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068493501248999 | $0.00 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.165995037159 | $799.86 |
| NIKOLAI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.967326379113 | $8.41 |
| NIKOLAI HELLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $415.45 |
| NIKOLAI HELLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($20.02) |
| NIKOLAI HELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.06) |
| NIKOLAI HELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44129476) | ($14,019.67) |
| NIKOLAI HELLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014356) | ($4.35) |
| NIKOLAI HELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3993248227) | ($720.50) |
| NIKOLAI HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151488734792997 | $58.42 |
| NIKOLAI HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384324923727389 | $8.97 |
| NIKOLAI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30187870389999 | $7.30 |
| NIKOLAI KARAKOLEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 9.4677 | $20.07 |
| NIKOLAI KARAKOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121630193685777 | $0.11 |
| NIKOLAI KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023318006813 | $0.07 |
| NIKOLAI KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05824015478 | $0.07 |
| NIKOLAI KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090408197528 | $0.02 |
| NIKOLAI KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014010169329 | $0.00 |
| NIKOLAI KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024019471655 | $0.00 |
| NIKOLAI KHUDIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006849830794 | $0.00 |
| NIKOLAI KHUDIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000037741825406 | $0.00 |
| NIKOLAI KURENKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001207) | ($49.85) |
| NIKOLAI KURENKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.13998) | ($406.14) |
| NIKOLAI KURENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120702391646886 | $50.00 |
| NIKOLAI KURENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.896633551521499 | $0.90 |
| NIKOLAI KVENSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08570710124 | $0.52 |
| NIKOLAI LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228336411759999 | $7.39 |
| NIKOLAI LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5172305607762 | $38.81 |
| NIKOLAI LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014259638064 | $0.01 |
| NIKOLAI LÅSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074520544902 | $230.92 |
| NIKOLAI LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01048506969) | ($4.02) |
| NIKOLAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176248081 | $50.00 |
| NIKOLAI LOUKAS POLITIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01314491 | $399.71 |
| NIKOLAI LOUKAS POLITIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00008229 | $2.50 |
| NIKOLAI LOUKAS POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326148239 | |
| NIKOLAI LOUKAS POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02894480765218 | $1.42 |
| NIKOLAI MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125111923331 | $0.37 |
| NIKOLAI MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040808364747 | $0.00 |
| NIKOLAI MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4725682605 | $7.83 |
| NIKOLAI MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13348489781 | $1.18 |
| NIKOLAI MAXIMILIAN OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001088174965 | $0.00 |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($50.89) |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.66) | ($402.66) |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170556595608852 | $50.01 |
| NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4565102706687 | $2.46 |
| NIKOLAI MIKLIAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054283634013 | $0.15 |
| NIKOLAI MURTAZOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.01) |
| NIKOLAI MURTAZOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (498.0) | ($449.13) |
| NIKOLAI MURTAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.095472078616 | $1.51 |
| NIKOLAI NAUNTOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295746570029999 | $0.00 |
| NIKOLAI NIKOLAEVICH MITRAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $141.88 |
| NIKOLAI NIKOLAEVICH MITRAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $288.82 |
| NIKOLAI NIKOLAEVICH MITRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024705651246745 | $52.68 |
| NIKOLAI NOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027099133524 | $8.02 |
| NIKOLAI NOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4452078347 | $4.45 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3235 | $908.94 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0237 | $918.71 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.4585843 | $3,002.13 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094433) | ($2,862.15) |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3235 | $616.12 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.3235 | $394.68 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719679373 | $53.11 |
| NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202094087211 | $31.35 |
| NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002768219728 | $0.82 |
| NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215922713 | $0.05 |
| NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58575438347 | $6.51 |
| NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0529283428 | $3.85 |
| NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.0425370066 | $1.04 |
| NIKOLAI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036870455696 | $10.91 |
| NIKOLAI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9151671204 | $3.92 |
| NIKOLAI POVELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17626458707886 | $3.43 |
| NIKOLAI POVELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027032781483 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAI SAETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246581696390859 | $0.03 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 461.7 | $1,013.98 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 6.53 | $505.42 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.22 | $502.29 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,226.0) | ($15,226.00) |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 2,541.0 | $2,541.00 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.959356348786 | $6.42 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.457029955 | $126.46 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074523942041 | $2.65 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034380116482 | $1.75 |
| NIKOLAI SKOROHODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.5322800969999 | $23.53 |
| NIKOLAI SOBIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001766328113 | $0.52 |
| NIKOLAI SOBIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088594995014 | $0.01 |
| NIKOLAI STREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018313202386 | $0.02 |
| NIKOLAI STREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.134358218 | $14.38 |
| NIKOLAI STREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079442540299 | $0.01 |
| NIKOLAI STREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000879123734 | $0.00 |
| NIKOLAI SVISTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000296568868 | $0.00 |
| NIKOLAI SVISTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012218352888 | $0.00 |
| NIKOLAI SVISTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000053806758669 | $0.00 |
| NIKOLAI THERKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107712089868 | $0.00 |
| NIKOLAI THERKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016645529937 | $0.00 |
| NIKOLAI TODOROV PETROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0235648 | $773.10 |
| NIKOLAI TODOROV PETROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00523074 | $157.86 |
| NIKOLAI TODOROV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193557432743 | $57.61 |
| NIKOLAI VIEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051901126084 | $0.01 |
| NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011812) | ($346.27) |
| NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($50.78) |
| NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.50) |
| NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152251782548503 | $450.07 |
| NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.963577683 | $5.96 |
| NIKOLAI WÖHLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.343352276208 | $5.13 |
| NIKOLAI WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080266271271 | $248.74 |
| NIKOLAI WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119489075724999 | $242.03 |
| NIKOLAI WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2837834032 | $36.49 |
| NIKOLAI XUEREB CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027576078539 | $8.16 |
| NIKOLAI XUEREB CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057126736221 | $0.01 |
| NIKOLAI XUEREB CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864957349359999 | $16.88 |
| NIKOLAI XUEREB CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058847382139 | $0.43 |
| NIKOLAI ZAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040492318999 | $11.98 |
| NIKOLAI ZAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77834428449999 | $3.78 |
| NIKOLAI ZAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2863884212 | $1.44 |
| NIKOLAI ZAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01550070391 | $0.02 |
| NIKOLAI ZAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069060228929 | $0.00 |
| NIKOLAI ZAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99744286534 | $0.53 |
| NIKOLAI ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034863662717 | $0.11 |
| NIKOLAJ ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015223620342 | $0.00 |
| NIKOLAJ ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000644688329469999 | $0.19 |
| NIKOLAJ ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.53769244607 | $65.35 |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04864036914) | ($142.38) |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.79) |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.78) |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,511.67063) | ($1,307.66) |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00490992) | ($169.22) |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225822377713189 | $0.86 |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020996309261 | $0.02 |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012227589281532 | $0.37 |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4850470001503 | $3.93 |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046525943155 | $0.00 |
| NIKOLAJ ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00874727112 | $0.00 |
| NIKOLAJ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.136110083979 | $11.93 |
| NIKOLAJ BALABKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002748332 | $0.09 |
| NIKOLAJ BJØRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030944977289 | $9.16 |
| NIKOLAJ BJØRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000486943152899999 | $0.95 |
| NIKOLAJ BJØRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66370100392 | $0.42 |
| NIKOLAJ BLICHER ENEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665012170299999 | $2.06 |
| NIKOLAJ BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124135163893 | $0.37 |
| NIKOLAJ BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000906064077049999 | $1.77 |
| NIKOLAJ BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66616751043 | $0.32 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 81.650089 | $60.96 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (81.65) | ($60.84) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0017595 | $60.84 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,087.14356 | $731.71 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (543.571) | ($365.85) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.011665 | $365.85 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (543.572) | ($367.53) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.153885 | $367.53 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 353.8448 | $238.99 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (353.845) | ($238.66) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 236.969 | $238.66 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 16.5728 | $150.00 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (86.96) | ($86.96) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 54.823 | $86.96 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (54.823) | ($86.54) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 86.296 | $86.54 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (86.3) | ($86.30) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 9.5889 | $86.30 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.006723) | ($203.94) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 204.21 | $203.94 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.077062) | ($159.16) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 159.283 | $159.16 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (181.74) | ($181.74) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0062047 | $181.74 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (181.75) | ($181.75) |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.091991 | $181.75 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132759378924 | $3.40 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008135527782396 | $0.00 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015524976067 | $2.34 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0488191680548929 | $0.05 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000488244649248199 | $0.00 |
| NIKOLAJ BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073193757113 | $0.52 |
| NIKOLAJ CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028847910504 | $0.00 |
| NIKOLAJ DE SMET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2.584931) | ($1,043.15) |
| NIKOLAJ DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011753205246 | $0.33 |
| NIKOLAJ DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63603013704 | $3.27 |
| NIKOLAJ DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001202420559746 | $0.49 |
| NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06976075 | $2,708.38 |
| NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.4904413 | $4,237.19 |
| NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00554898 | $201.94 |
| NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00428013 | $129.17 |
| NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271083196816 | $76.40 |
| NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015918116262 | $25.73 |
| NIKOLAJ ENGEL PETERSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00238836 | $94.54 |
| NIKOLAJ ENGEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308605710689999 | $0.85 |
| NIKOLAJ FROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081970664156 | $2.43 |
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01011512 | $409.38 |
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001855048265762 | $53.82 |
| NIKOLAJ HERLUFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004693544907 | |
| NIKOLAJ HERLUFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.369809008968 | $44.10 |
| NIKOLAJ HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004251584319 | $12.59 |
| NIKOLAJ HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6055657995 | $1.89 |
| NIKOLAJ HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046221647243 | $9.02 |
| NIKOLAJ HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9528234807 | $0.46 |
| NIKOLAJ HUNDBORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (578.0) | ($229.78) |
| NIKOLAJ HUNDBORG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($103.40) |
| NIKOLAJ HUNDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1420489233005 | $1.65 |
| NIKOLAJ JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00014513 | $4.40 |
| NIKOLAJ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.93514596851 | $68.84 |
| NIKOLAJ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46244340356 | $0.29 |
| NIKOLAJ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089694828571 | $26.55 |
| NIKOLAJ JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045825545229 | $13.56 |
| NIKOLAJ JORDANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3802273518 | $2.77 |
| NIKOLAJ JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115725978931 | $3.43 |
| NIKOLAJ JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874968263189999 | $1.71 |
| NIKOLAJ JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97288367941 | $0.61 |
| NIKOLAJ JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073378162613 | $21.21 |
| NIKOLAJ JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.056287439524 | $2.20 |
| NIKOLAJ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.458213395346 | $2.38 |
| NIKOLAJ LIBERGREEN SVENDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01513137) | ($437.05) |
| NIKOLAJ LIBERGREEN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805281791862 | $3.01 |
| NIKOLAJ LIBERGREEN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064203541592 | $0.01 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.7683737 | $16.15 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01459021 | $422.01 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.1671477349 | $54.89 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0007454 | $22.13 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.08152825 | $147.88 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002567670829342 | $53.46 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422065632049999 | $0.52 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00094538305166 | $0.24 |
| NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246066512261 | $0.05 |
| NIKOLAJ LOPDRUP PEDERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00258926 | $100.12 |
| NIKOLAJ LOPDRUP PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00336091 | $100.94 |
| NIKOLAJ LOPDRUP PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391957468309999 | $11.37 |
| NIKOLAJ LOPDRUP PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00732614165149999 | $0.01 |
| NIKOLAJ LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516277340133 | $0.51 |
| NIKOLAJ LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083127228136 | $1.62 |
| NIKOLAJ LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35848956699999 | $3.46 |
| NIKOLAJ LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5288650829 | $1.59 |
| NIKOLAJ LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031730769947 | $0.28 |
| NIKOLAJ MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014992367915 | $3.11 |
| NIKOLAJ MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6279305048249 | $12.46 |
| NIKOLAJ MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648548177654227 | $0.08 |
| NIKOLAJ MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087092547777179 | $0.00 |
| NIKOLAJ NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071321713966 | $2.11 |
| NIKOLAJ NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054782336699 | $0.11 |
| NIKOLAJ NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.232201770308 | $2.42 |
| NIKOLAJ NOERMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001721136363999 | $0.01 |
| NIKOLAJ NOERMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016627666459 | $0.00 |
| NIKOLAJ NYHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.35949797409 | $505.23 |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.236507973) | ($2,171.04) |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.254) | ($2.52) |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000844 | $2.52 |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00085) | ($26.64) |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.014009 | $26.64 |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01539531566) | ($29.33) |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074740284850184 | $0.25 |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027563002018828 | $0.04 |
| NIKOLAJ PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106790308104575 | $25.58 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 443.7914 | $1,029.17 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 91.7799 | $194.57 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 142.3917 | $293.33 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 60.2442 | $123.50 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 115.6 | $242.76 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 128.204 | $261.54 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($275.13) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (854.3) | ($1,716.17) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 6.28417294 | $449.47 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $33.08 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.973456 | $322.28 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $59.18 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $303.91 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (6.28) | ($336.48) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003333) | ($1.00) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08) | ($311.61) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 82.465 | $65.59 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 175.4979 | $133.44 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 439.0418 | $242.87 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 834.5767 | $670.28 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 485.116 | $405.82 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.267) | ($1.00) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.997 | $1.00 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 148.1373 | $120.16 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,456.0874 | $650.84 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,365.712115 | $1,365.71 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.48) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.474 | $0.48 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,437.736 | $650.00 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (717.18) | ($717.18) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,509.218 | $717.18 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,372.217) | ($498.67) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 492.625 | $498.67 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,647.149) | ($500.00) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 493.979 | $500.00 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,672.851) | ($500.00) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 498.175 | $500.00 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,877.117) | ($497.56) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 490.866 | $497.56 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,186.134 | $700.00 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,186.125) | ($910.39) |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 924.949 | $910.39 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4684137143269 | $17.52 |
| NIKOLAJ PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.81002069 | $5.81 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (250.376333) | ($250.38) |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 191.000054 | $191.00 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (191.214585) | ($191.21) |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05942268139) | ($117.74) |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (148.263717504) | ($1,304.20) |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048307784524 | $14.30 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3573099682 | $0.42 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038900721696586 | $1.01 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.544836915349985 | $0.54 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2210288483034 | $28.38 |
| NIKOLAJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002696995256 | $0.00 |
| NIKOLAJ RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048722660936 | $1.44 |
| NIKOLAJ RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041963100258 | $0.00 |
| NIKOLAJ RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028262443476 | $5.51 |
| NIKOLAJ RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7931280323 | $3.79 |
| NIKOLAJ RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7135440157 | $1.08 |
| NIKOLAJ RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014685941804 | $0.88 |
| NIKOLAJ ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012196479961 | $0.00 |
| NIKOLAJ ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004040107638 | $11.96 |
| NIKOLAJ SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884852171669185 | $0.90 |
| NIKOLAJ SKJÆRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000434368281899999 | $0.00 |
| NIKOLAJ SKJÆRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074482776626 | $0.00 |
| NIKOLAJ STENTOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02347427 | $672.90 |
| NIKOLAJ STENTOFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.22440119) | ($5,994.55) |
| NIKOLAJ STENTOFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($46.98) |
| NIKOLAJ STENTOFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17951342) | ($5,622.36) |
| NIKOLAJ STENTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.417257309882 | $159.27 |
| NIKOLAJ THOMSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 32.34 | $32.34 |
| NIKOLAJ THOMSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NIKOLAJ THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121384563221 | $0.39 |
| NIKOLAJ THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.453918213274 | $206.08 |
| NIKOLAJ THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.68637803 | $622.69 |
| NIKOLAJS ZUKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016586626325 | $49.35 |
| NIKOLAJS ZUKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151253791189999 | $0.02 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002541 | $1.05 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002544 | $1.02 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002554 | $1.03 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002549 | $1.03 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000252 | $1.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002558 | $1.04 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002618 | $1.08 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002662 | $1.11 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0000246 | $1.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000253 | $1.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002518 | $1.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002487 | $0.97 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002571 | $1.04 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002469 | $0.95 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002435 | $0.96 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002273 | $0.90 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002314 | $0.89 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002221 | $0.85 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00002271 | $0.89 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002339 | $0.90 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00002232 | $0.85 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00002354 | $0.93 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002234 | $0.81 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002196 | $0.79 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002109 | $0.73 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00002035 | $0.68 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001899 | $0.59 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001916 | $0.60 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001542 | $0.43 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001746 | $0.53 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001667 | $0.49 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001662 | $0.50 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001639 | $0.50 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001049 | $0.32 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001161 | $0.35 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002682 | $0.78 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001951 | $0.59 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001965 | $0.57 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001908 | $0.56 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001985 | $0.60 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($166.94) |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001885 | $0.55 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002018 | $0.61 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002036 | $0.61 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002078 | $0.60 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002061 | $0.59 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002065 | $0.60 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000021 | $0.64 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00002226 | $0.72 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002286 | $0.72 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003336 | $0.99 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003504 | $1.07 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000336 | $1.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000333 | $0.99 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000341 | $1.06 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00003339 | $0.99 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003476 | $1.05 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00003314 | $1.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000325 | $0.98 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003197 | $0.94 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003048 | $0.84 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00002732 | $0.69 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053579536317 | $1.76 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113882511528 | $0.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104099876002 | $0.01 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000306219563 | $0.00 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055897762335 | $0.01 |
| NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054797564796 | $0.01 |
| NIKOLAOS AHMAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047212913671 | $0.15 |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,369.046528) | ($6,369.05) |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112934531898 | $0.33 |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.9787430805 | $182.98 |
| NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.200824603579999 | $0.69 |
| NIKOLAOS ANGELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51345645670758 | $0.60 |
| NIKOLAOS ANGELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002657438165 | $0.00 |
| NIKOLAOS ANGELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000042151782963999 | $0.00 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.209 | $588.58 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (318.0) | ($318.00) |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1000114 | $278.05 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (291.781525) | ($291.78) |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144564) | ($44.87) |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1354 | $263.63 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (25.944506921) | ($214.82) |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.037 | $74.04 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03188 | $51.14 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145107634067348 | $50.02 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338367640515 | $0.00 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497460337359999 | $7.77 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79706750497669 | $4.80 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046043966938 | $0.00 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000930411051459999 | $0.00 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21370148322985 | $3.32 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00094271377217 | $0.00 |
| NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013223374080999 | $0.00 |
| NIKOLAOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097500334111 | $1.08 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (180.758330032) | ($3,376.71) |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.06936018 | $2,013.11 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01395651 | $424.05 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56677) | ($16,925.45) |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003803232161 | $126.57 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.267938926124 | $6.14 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.706170685 | $18.00 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000092174765979999 | $0.00 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.663820354988199 | $11.99 |
| NIKOLAOS ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.278086331689999 | $30.53 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 67.259 | $50.00 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 20.148 | $15.00 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 51.148 | $35.00 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.692 | $10.00 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 28.499 | $10.00 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 36.955 | $10.00 |
| NIKOLAOS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.82602797257 | $38.78 |
| NIKOLAOS ASTROULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129710497234 | $0.38 |
| NIKOLAOS ASTROULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267977833502005 | $0.03 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 689.65 | $689.65 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 242.69 | $257.49 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MANA | 95.0 | $139.56 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 1,050.6 | $139.33 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.919386 | $95.17 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,792.79) |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7185165049) | ($1,255.39) |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08121799) | ($2,341.68) |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETC | (31.927557364) | ($734.51) |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (692.627341) | ($692.63) |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00484262 | $148.34 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 1,846.3 | $257.95 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,800.0) | ($251.48) |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 250.344 | $251.48 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000581351981 | $0.00 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001267189588711 | $0.00 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000142400582799999 | $0.00 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000036033169999 | $0.00 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.265336741 | $0.66 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976197372791 | $34.22 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48107135828579 | $4.07 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546204732313 | $13.52 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4599107281061 | $3.46 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80143255239999 | $1.22 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044204262746 | $0.43 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011380074124 | $0.01 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9443156541 | $0.47 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3092765996 | $0.71 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.246324857229999 | $0.25 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004545800507 | $0.00 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46321598021 | $0.24 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0251159538881762 | $0.03 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101845540129843 | $2.89 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.53009544895 | $0.05 |
| NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0029451733149 | $0.00 |
| NIKOLAOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018349385577 | $0.54 |
| NIKOLAOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033004525212 | $0.03 |
| NIKOLAOS BAKALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.469229167 | $326.80 |
| NIKOLAOS BELOMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045057798582 | $0.01 |
| NIKOLAOS BELOMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072296787278 | $0.00 |
| NIKOLAOS BONATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070566138008 | $20.89 |
| NIKOLAOS BOUZOUKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 999.235142 | $778.01 |
| NIKOLAOS BOUZOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590735556 | $50.00 |
| NIKOLAOS BOUZOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53753375338 | $3.97 |
| NIKOLAOS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022299875426 | $67.26 |
| NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,123.512269) | ($4,123.51) |
| NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.23081) | ($4,904.79) |
| NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25493) | ($7,279.36) |
| NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018816413205827 | $64.10 |
| NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029166871932403 | $67.82 |
| NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.854472726644 | $49.85 |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002453) | ($9.99) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002422) | ($100.01) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($212.46) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002481) | ($99.23) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($49.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.79) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.11) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120539) | ($35.71) |
| NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511573157473124 | $151.12 |
| NIKOLAOS CHELMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022798626402 | $6.75 |
| NIKOLAOS CHELMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101998679188999 | $0.00 |
| NIKOLAOS DAIKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.243033) | ($1.24) |
| NIKOLAOS DAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020045847312 | $0.00 |
| NIKOLAOS DAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010621444261433 | $0.01 |
| NIKOLAOS DENDRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196575124 | $0.54 |
| NIKOLAOS DENDRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021357430253 | $0.42 |
| NIKOLAOS DENDRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09529971997 | $1.10 |
| NIKOLAOS DIAMANTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (99.920825) | ($58.32) |
| NIKOLAOS DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10544964503493 | $0.22 |
| NIKOLAOS DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054767474379 | $1.07 |
| NIKOLAOS DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45055723478064 | $0.28 |
| NIKOLAOS DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56340990202 | $0.24 |
| NIKOLAOS DIMAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01237201) | ($383.26) |
| NIKOLAOS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006356916900668 | $2.39 |
| NIKOLAOS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112470268757 | $0.45 |
| NIKOLAOS DOULGERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28924296123 | $9.50 |
| NIKOLAOS DOURAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037003043509 | $1.10 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0103721 | $400.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013355 | $500.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 8.41227 | $500.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01451 | $500.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.209805 | $500.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006178 | $200.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01968 | $600.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.21331 | $500.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016845 | $500.00 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04290143 | $1,300.66 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,165.37857) | ($6,165.38) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.266869791) | ($6,478.99) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40328299) | ($11,299.18) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,827.413852) | ($1,827.41) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (7.138035575) | ($235.90) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.448872691) | ($158.75) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (143.291735229) | ($75.88) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8.813399) | ($8.81) |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135005116788 | $77.06 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3060192502578 | $0.65 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361025230585869 | $82.83 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4507273866301 | $62.45 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79878280563799 | $1.62 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23579852332 | $0.78 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.480994818682 | $22.48 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067857271163802 | $4.51 |
| NIKOLAOS EVANGELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047947907568007 | $1.28 |
| NIKOLAOS EVANGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000159114219432 | $0.00 |
| NIKOLAOS EVRIPIDIS GARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112934531898 | $0.33 |
| NIKOLAOS EVRIPIDIS GARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767622310789999 | $14.98 |
| NIKOLAOS EVRIPIDIS GARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119999799567 | $0.01 |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.51) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,986.26 |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.02 |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($142.42) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054322) | ($109.95) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($80.64) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8319480298) | ($1,461.24) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.41) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.47) |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001817847969 | $0.05 |
| NIKOLAOS FRATZESKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004337667067895 | $9.63 |
| NIKOLAOS GAVALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131189558718 | $38.83 |
| NIKOLAOS GAVALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7705739894 | $3.77 |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,037.7 | $796.85 |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 365.364 | $200.00 |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 325.239 | $150.00 |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002551155898 | $50.00 |
| NIKOLAOS GAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8976486329 | $12.64 |
| NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019280184301 | $57.80 |
| NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067747762506 | $136.04 |
| NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.377513298 | $32.01 |
| NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.845589492 | $33.81 |
| NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65535232003 | $7.28 |
| NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072013240818 | $0.00 |
| NIKOLAOS GERODIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014762518066 | $0.00 |
| NIKOLAOS GERODIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022950964191 | $0.00 |
| NIKOLAOS GERODIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090662424972 | $0.00 |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.5669 | $45.11 |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.567205094) | ($49.11) |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 36.2164 | $0.01 |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 8,838.27628 | $4.10 |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,874.49268) | ($1.51) |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0256665355 | $9.30 |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003546515237086 | $0.06 |
| NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.277628214 | $0.00 |
| NIKOLAOS GIORGOLAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4291624834999 | $36.10 |
| NIKOLAOS GKOLEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.799674336 | $46.38 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004857062013) | ($14.77) |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (9.566927998) | ($23.04) |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2.682265) | ($2.68) |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.135) | ($3.35) |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001115 | $3.35 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011778) | ($3.50) |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008033328437 | $0.00 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03787999553226 | $0.05 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052362929375 | $0.02 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025206101899676 | $0.03 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230624860008 | $0.00 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013378243516 | $0.01 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084813398867 | $0.01 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.167899786949079 | $0.70 |
| NIKOLAOS GKRILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101107350321 | $0.00 |
| NIKOLAOS GOURDOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.641838053473 | $1.78 |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $519.73 |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,036.244) | ($540.00) |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0195228 | $540.00 |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018549) | ($509.99) |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,213.464 | $509.99 |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000654) | ($17.99) |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 34.494 | $17.99 |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205805171502409 | $0.00 |
| NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8196499563 | $90.52 |
| NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648059135553 | $1.92 |
| NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60007488836 | $0.71 |
| NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078325248633 | $1.53 |
| NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72290717649 | $1.68 |
| NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10227321435 | $0.53 |
| NIKOLAOS IASON CHALARIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.09899069 | $2,873.38 |
| NIKOLAOS IASON CHALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.422083602331 | $25.66 |
| NIKOLAOS IASON CHALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0663527293 | $1.97 |
| NIKOLAOS ILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964408947199999 | $309.13 |
| NIKOLAOS KAKKAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541931773246 | $0.59 |
| NIKOLAOS KALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155743931899999 | $30.39 |
| NIKOLAOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029805758108 | $0.00 |
| NIKOLAOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00327045645329999 | $0.00 |
| NIKOLAOS KARAKOIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25235066025 | $9.98 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/8/2022 | Earn | Outgoing | Withdrawal | SOL | (3.85660225) | ($392.46) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.85602064 | $409.11 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00129974 | $50.25 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.309938 | $29.18 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03200558887) | ($0.07) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00209958 | $79.13 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.319936 | $27.24 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00179964 | $62.01 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.48589464) | ($256.42) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (41.0) | ($40.97) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00139925 | $40.10 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 101.135875 | $101.14 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009410436174 | $270.22 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00079984 | $24.05 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049317) | ($145.09) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.47586938 | $127.83 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01989139) | ($611.28) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (2.481041014) | ($115.36) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.02 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 2.39106902 | $97.11 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.9998 | $37.32 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($39.53) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 39.439 | $39.53 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($87.36) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 86.642 | $87.36 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 2.00182 | $84.00 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006001 | $10.00 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.006075) | ($10.14) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003446 | $10.14 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000357) | ($10.46) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.439 | $10.46 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.494448082) | ($93.20) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (43.238874) | ($43.24) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (41.04) | ($17.77) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17.437 | $17.77 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.4) | ($17.40) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 42.742 | $17.40 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (42.749) | ($14.23) |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083682601039265 | $2.50 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27830139691858 | $4.42 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000432224827916 | $0.00 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0525223989385 | $0.05 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011715250573 | $0.00 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000344092023839999 | $0.00 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014763073125 | $0.00 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009932614587086 | $0.44 |
| NIKOLAOS KARAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014654219352 | $0.00 |
| NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000581203327431 | $0.02 |
| NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001041015799 | $0.00 |
| NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023337584127 | $0.02 |
| NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039818519401 | $0.00 |
| NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123465763092999 | $0.00 |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02885986316) | ($58.60) |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03306766) | ($986.66) |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (12.93) | ($5.00) |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.968 | $5.00 |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021218635700346 | $7.67 |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135440505578535 | $0.15 |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001755687385162 | $0.46 |
| NIKOLAOS KATECHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0336973355957 | $0.03 |
| NIKOLAOS KATSOGRIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.942390471908741 | $1.10 |
| NIKOLAOS KATSOGRIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128683538567 | $0.00 |
| NIKOLAOS KATSOGRIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.4000999986 | $65.33 |
| NIKOLAOS KATSOGRIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.694955177289999 | $2.37 |
| NIKOLAOS KIASIZIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006293) | ($240.63) |
| NIKOLAOS KIASIZIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($47.59) |
| NIKOLAOS KIASIZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165924692141251 | $50.93 |
| NIKOLAOS KIASIZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004783937019 | $0.00 |
| NIKOLAOS KIRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.094861751 | $14.35 |
| NIKOLAOS KONSTANTAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001937) | ($53.42) |
| NIKOLAOS KONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002071340492755 | $0.69 |
| NIKOLAOS KONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066457204292 | $0.01 |
| NIKOLAOS KONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014994571722 | $0.00 |
| NIKOLAOS KONSTANTAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715995860259999 | $21.19 |
| NIKOLAOS KONSTANTAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012229616335 | $0.00 |
| NIKOLAOS KONSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51928652986 | $1.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAOS KOSKINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000784982947299999 | $0.00 |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,656.108008) | ($3,656.11) |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.191372) | ($700.19) |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595013821000408 | $0.57 |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.856892210983 | $7.86 |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5048439672151 | $1.50 |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0095803595359 | $0.00 |
| NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030772426143 | $0.00 |
| NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019625537111 | $38.29 |
| NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37552077523 | $0.05 |
| NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2367301572 | $1.55 |
| NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142553931989999 | $1.57 |
| NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356329216207 | $0.36 |
| NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.42281193679999 | $1.84 |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.403504581) | ($2.47) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.104075691) | ($14.25) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.510854) | ($3,686.01) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,665.371 | $3,686.01 |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1862312993 | $5,127.88 |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (665.371) | ($665.37) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14640685) | ($4,030.87) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1862313) | ($5,127.32) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.390042718) | ($6,431.52) |
| NIKOLAOS KOUKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.630928807593 | $186.21 |
| NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00005327 | $2.01 |
| NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002737 | $0.82 |
| NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000358) | ($10.44) |
| NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019693042149799 | $0.07 |
| NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000023485239715 | $0.00 |
| NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028844492827 | $0.00 |
| NIKOLAOS KOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006572645808 | $0.02 |
| NIKOLAOS KOZADINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000619491531598 | $0.00 |
| NIKOLAOS KYRIAKOS GIANNAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| NIKOLAOS KYRIAKOS GIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002112200068 | $50.00 |
| NIKOLAOS KYRIAKOS GIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01505511452229 | $4.88 |
| NIKOLAOS LAINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001030475927 | $0.00 |
| NIKOLAOS LAINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118603843663 | $0.00 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 207.416994 | $207.42 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 4,160.03423 | $3,214.85 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 4,543.84 | $654.53 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.9906776923) | ($2,800.00) |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.9906776923 | $2,811.32 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,025.408277 | $1,025.41 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.919215 | $510.92 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 584.19057109 | $680.90 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,519.276309 | $1,519.28 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 106.77330329 | $1,346.26 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.10036055 | $211.58 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,305.012928) | ($3,305.01) |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 6,284.005782 | $3,299.93 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017266751584112 | $50.43 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481035888499 | $0.01 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147953772856 | $27.88 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22383536449999 | $4.25 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.6693979413 | $17.83 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74127756607 | $15.31 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.16605045192 | $9.17 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104572241335 | $7.49 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.331247057 | $10.42 |
| NIKOLAOS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1067321946 | $0.46 |
| NIKOLAOS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171088970979999 | $0.51 |
| NIKOLAOS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037484694823 | $0.00 |
| NIKOLAOS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.566595301 | $20.57 |
| NIKOLAOS LENTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125126984 | $0.00 |
| NIKOLAOS LENTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013613389988 | $0.00 |
| NIKOLAOS LENTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027897592486 | $0.00 |
| NIKOLAOS LENTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041278902539999 | $0.00 |
| NIKOLAOS LENTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000602186009329999 | $0.00 |
| NIKOLAOS LENTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003203942244 | $0.00 |
| NIKOLAOS LINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127294259648382 | $0.01 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1.1) | ($0.98) |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 4.75098054 | $6.43 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 261.26443233 | $353.44 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.772831864 | $280.40 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130167501126 | $25.40 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.844086177 | $2.56 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1849416919 | $2.63 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114228724196 | $1.01 |
| NIKOLAOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027167257881 | $1.34 |
| NIKOLAOS MAGLAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007985581832 | $0.00 |
| NIKOLAOS MAGLAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002529379405 | $0.00 |
| NIKOLAOS MALTEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18138583799094 | $0.19 |
| NIKOLAOS MARKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112932123199 | $0.33 |
| NIKOLAOS MARKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250952647679999 | $0.03 |
| NIKOLAOS MIKES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.589292757) | ($5.39) |
| NIKOLAOS MIKES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.694350784) | ($5.39) |
| NIKOLAOS MIKES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 6,150.0 | $6,150.00 |
| NIKOLAOS MIKES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| NIKOLAOS MIKES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| NIKOLAOS MIKES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.6535005526 | $18,937.98 |
| NIKOLAOS MIKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87996) | ($26,684.79) |
| NIKOLAOS MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234496853039999 | $78.13 |
| NIKOLAOS MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7769169165137 | $9.72 |
| NIKOLAOS MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.70879602402 | $6.71 |
| NIKOLAOS MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003498748485 | $0.00 |
| NIKOLAOS MISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048744493093 | $0.01 |
| NIKOLAOS MISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000939188304729999 | $0.00 |
| NIKOLAOS MISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077134618001 | $15.05 |
| NIKOLAOS MOSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803647879549999 | $249.03 |
| NIKOLAOS MOSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084451075374 | $170.25 |
| NIKOLAOS MOSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,486.013166194 | $1,178.08 |
| NIKOLAOS MOSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3868032477 | $28.65 |
| NIKOLAOS MOUSTAIRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,170.209626) | ($1,170.21) |
| NIKOLAOS MOUSTAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86061047952 | $9.37 |
| NIKOLAOS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.89478155999 | $18.19 |
| NIKOLAOS NIKOLETOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094383573855 | $0.03 |
| NIKOLAOS NIKOLETOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293283920029999 | $0.03 |
| NIKOLAOS NOUCHTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (4.0) | ($9.77) |
| NIKOLAOS NOUCHTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (909.331967) | ($2,236.96) |
| NIKOLAOS NOUCHTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001122) | ($34.39) |
| NIKOLAOS NOUCHTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000947524852552499 | $0.33 |
| NIKOLAOS NOUCHTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.385390350469 | $55.37 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.79 | $52.01 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1081 | $194.66 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0311 | $47.64 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003519973371 | $10.42 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05607068685 | $0.07 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068424419217 | $12.82 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024013838311 | $0.00 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24832964946 | $2.76 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046293355726 | $0.00 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042777510982 | $2.35 |
| NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024903686439 | $0.00 |
| NIKOLAOS NTOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201991641759999 | $0.00 |
| NIKOLAOS OTHEITIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113306) | ($43.81) |
| NIKOLAOS OTHEITIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1883834476) | ($360.41) |
| NIKOLAOS OTHEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002763845207947 | $0.11 |
| NIKOLAOS OTHEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000978920072840899 | $2.69 |
| NIKOLAOS OTHEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090567058265 | $0.00 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019024 | $7.85 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.005538 | $16.68 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000415 | $16.90 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12276193) | ($5,008.49) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222768) | ($694.67) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036267 | $14.46 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.00487 | $14.29 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.004288 | $12.22 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00031824 | $12.31 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02033857 | $751.98 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02758 | $988.80 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02909356 | $1,003.77 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02938 | $990.06 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000714) | ($24.02) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006431) | ($214.54) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.077494 | $153.02 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000988) | ($2.90) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09533544) | ($186.13) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00230528) | ($4.78) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.69) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224311) | ($4.27) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.73) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($3.77) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001984 | $3.77 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.03917204 | $11.42 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03917204627) | ($11.44) |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.22048762 | $324.18 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125523831921239 | $35.09 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201085511534119 | $0.00 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295485215399999 | $57.64 |
| NIKOLAOS OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000022682981897 | $0.00 |
| NIKOLAOS PAHNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.582923492 | $7.14 |
| NIKOLAOS PAHNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7650571386 | $0.11 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0014776 | $57.12 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00219) | ($5.12) |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019073) | ($2,414.75) |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018) | ($5.03) |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022392) | ($630.70) |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.34) |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (240.525758) | ($114.03) |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011676304534004 | $4.34 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149499247119999 | $0.02 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050151838071016 | $13.94 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060764346376 | $0.01 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73023689459999 | $5.34 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9193552084665 | $0.75 |
| NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14988277881 | $1.67 |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080398376271 | $249.13 |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.432494663 | $100.00 |
| NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.98096167 | $588.98 |
| NIKOLAOS PAPADAKIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,494.929059 | $2,494.93 |
| NIKOLAOS PAPADAKIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.91221229 | $3,382.38 |
| NIKOLAOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243722947056719 | $50.13 |
| NIKOLAOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012547962146 | $16.89 |
| NIKOLAOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.197489789 | $21.20 |
| NIKOLAOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561293065240068 | $0.01 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003147555752) | ($12.43) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.036687728) | ($4.28) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (240.483402804) | ($15,597.75) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,153.0 | $5,153.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,153.0) | ($5,153.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.11472734 | $3,379.06 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 87.17628396 | $4,307.38 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 4.45 | $202.06 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 103.6745 | $70.56 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.664389408) | ($4.54) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.436182606) | ($11.19) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (28.2019) | ($143.27) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0048044 | $143.27 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 313.0984 | $244.45 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($232.62) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0077253 | $232.62 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 9.684746684 | $396.30 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.263430718) | ($8,000.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 49.31392 | $2,000.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 5.381942244 | $203.53 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 6.617869751 | $259.95 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 5.660202447 | $220.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 9.405822563 | $367.84 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 6.447722889 | $260.48 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 10.330177584 | $391.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.969528461) | ($3.90) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 7.200386892 | $244.68 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.42477) | ($150.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 149.234 | $150.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (149.23) | ($149.23) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 528.997 | $149.23 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.40965) | ($150.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 149.284 | $150.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (149.28) | ($149.28) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 526.005 | $149.28 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01006) | ($287.04) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,006.504 | $287.04 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.296132362) | ($848.72) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 25.73044525 | $844.99 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (218.111351399) | ($7,426.69) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 700.0 | $380.34 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (700.0) | ($378.24) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 377.089 | $378.24 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (377.0) | ($377.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.247754 | $377.00 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.818920255) | ($6,000.00) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1751544458) | ($180.61) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01956127026) | ($20.17) |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.117348115 | $7,338.83 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129968393515663 | $44.06 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.017646898513 | $275.46 |
| NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6470614524002 | $123.85 |
| NIKOLAOS PARADISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.002995699185 | $11.19 |
| NIKOLAOS PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029610273218 | $0.01 |
| NIKOLAOS PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112976359834 | $0.00 |
| NIKOLAOS PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020888424239 | $0.00 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 68.70303606 | $84.58 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $50.77 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02607903 | $49.59 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00845046 | $267.00 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 37.4999 | $30.32 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (17.23) | ($10.67) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.00036 | $10.67 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (25.967) | ($16.06) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005411 | $16.06 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.62786) | ($62.27) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 62.008 | $62.27 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.69) | ($16.69) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 34.779 | $16.69 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.52) | ($12.52) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 25.997 | $12.52 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.07651) | ($40.00) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 39.881 | $40.00 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.017228) | ($500.44) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 498.318 | $500.44 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (16.616) | ($10.00) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.937 | $10.00 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0171951 | $500.00 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (42.85) | ($42.85) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.025585 | $42.85 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00514016 | $149.11 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (21.43) | ($21.43) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013436 | $21.43 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.71) | ($10.71) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003725 | $10.71 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0544264 | $80.13 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0287633197) | ($675.43) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085687391606 | $12.02 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97601841204921 | $1.51 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084297302692 | $1.72 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02119482688 | $0.02 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46265547152 | $0.33 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0253757430087 | $1.60 |
| NIKOLAOS PISTOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051334579218 | $0.25 |
| NIKOLAOS PLANAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NIKOLAOS PLANAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NIKOLAOS PLANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NIKOLAOS PLANAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (850.073841) | ($850.07) |
| NIKOLAOS PLANAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107236) | ($33.80) |
| NIKOLAOS PLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5205432057033 | $17.30 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001780650442) | ($73.97) |
| NIKOLAOS POON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.7) | ($9.82) |
| NIKOLAOS POON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.1) | ($9.10) |
| NIKOLAOS POON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| NIKOLAOS POON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2492574257) | ($0.50) |
| NIKOLAOS POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002706757202) | ($73.97) |
| NIKOLAOS POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.5141496) | ($4,701.47) |
| NIKOLAOS POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.157323088) | ($289.93) |
| NIKOLAOS POON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.241562707) | ($498.57) |
| NIKOLAOS POON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001247360756) | ($3.66) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003297394141) | ($10.42) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.507744303 | $13,696.01 |
| NIKOLAOS POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.636176516) | ($11,000.00) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2294672432) | ($330.55) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01273158885) | ($18.34) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.131219556) | ($12,500.00) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3041899482) | ($375.31) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008445384622) | ($10.42) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.866603893 | $14,641.13 |
| NIKOLAOS POON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.052293682) | ($3,399.28) |
| NIKOLAOS POON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00353016521) | ($74.58) |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211676641504 | $67.10 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043978302931 | $0.07 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149822025481914 | $40.46 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059368939917 | $0.06 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8194758386 | $1.44 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075894335611 | $0.05 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17128743256 | $1.90 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144733617035 | $5.73 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077905369583 | $0.00 |
| NIKOLAOS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08886666151 | $5.06 |
| NIKOLAOS PROTEKDIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063200528096 | $0.19 |
| NIKOLAOS PROTEKDIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00876447268309999 | $0.01 |
| NIKOLAOS PROTEKDIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130456683713 | $25.46 |
| NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0512) | ($149.94) |
| NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4285605542) | ($1,267.33) |
| NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.10136104366 | $12.23 |
| NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7286144629 | $1.73 |
| NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142562489129999 | $0.00 |
| NIKOLAOS RICHANI PARASKEVOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657106205328999 | $0.62 |
| NIKOLAOS SALACHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026845043339999 | $0.00 |
| NIKOLAOS SALACHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001013008086399999 | $0.00 |
| NIKOLAOS SALACHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081070496098 | $0.00 |
| NIKOLAOS SAVVOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000553290570329999 | $0.00 |
| NIKOLAOS SAVVOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105012481326 | $0.01 |
| NIKOLAOS SAVVOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0470043729901 | $0.02 |
| NIKOLAOS SAVVOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.879894193 | $1.71 |
| NIKOLAOS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33700099768 | $0.21 |
| NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.037 | $72.47 |
| NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059232873217 | $182.68 |
| NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515533447919999 | $0.05 |
| NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426281224784 | $0.68 |
| NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021334399654 | $0.00 |
| NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047351800081 | $0.05 |
| NIKOLAOS SIMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015219052536 | $0.00 |
| NIKOLAOS SIMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088803142667999 | $0.01 |
| NIKOLAOS SPUROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897273237026 | $47.15 |
| NIKOLAOS SPUROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012840526886 | $0.02 |
| NIKOLAOS SPUROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057586656019999 | $0.01 |
| NIKOLAOS SPUROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001829295440499 | $0.01 |
| NIKOLAOS SPYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001162376272 | $0.00 |
| NIKOLAOS SPYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015874303608 | $0.00 |
| NIKOLAOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080151582911999 | $0.00 |
| NIKOLAOS THANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035273758723 | $1.04 |
| NIKOLAOS THANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20387733219999 | $0.70 |
| NIKOLAOS THEODOSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04888726538 | $3.33 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000070567094986 | $0.00 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631678820314 | $0.01 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010387630435 | $0.00 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011328014878 | $0.00 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001541717178 | $0.00 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001646358001 | $0.00 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002663155585 | $0.00 |
| NIKOLAOS TOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002745165027 | $0.00 |
| NIKOLAOS TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2668446362269 | $0.26 |
| NIKOLAOS TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000306252616179999 | $0.06 |
| NIKOLAOS TSEGAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02937822 | $85.29 |
| NIKOLAOS TSEGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1057008501) | ($156.45) |
| NIKOLAOS TSEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334565928999999 | $0.10 |
| NIKOLAOS TSEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030040420082 | $0.00 |
| NIKOLAOS TSEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010282703427711 | $2.31 |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.03) |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,143.49) |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1254198) | ($258.21) |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027026969748 | $88.99 |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02867509241 | $56.03 |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063979971411 | $0.01 |
| NIKOLAOS TSILIPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015931912262 | $0.00 |
| NIKOLAOS TSOLERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032873659651 | $0.01 |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 110.6 | $245.53 |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.57627883) | ($205.65) |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 247.2 | $200.17 |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (257.94099862) | ($205.65) |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1381696565) | ($256.94) |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,990.0 | $33,990.00 |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,096.81) | ($1,096.81) |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (32,800.0) | ($32,800.00) |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | PAXG | 23.68424283 | $44,083.00 |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (23.684385251) | ($44,076.91) |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9036299947672 | $1.57 |
| NIKOLAOS TSOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00103438103819902 | $1.96 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00243946 | $100.94 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0026854 | $101.27 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00323428 | $101.95 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00291004 | $85.95 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003497241977 | $11.05 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5963611726266 | $5.79 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078236782455 | $17.22 |
| NIKOLAOS TSOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055526385309 | $0.01 |
| NIKOLAOS TZAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181843922838967 | $0.00 |
| NIKOLAOS TZAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040757182947 | $0.08 |
| NIKOLAOS TZANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018260528688 | $0.01 |
| NIKOLAOS TZANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025983762844 | $0.03 |
| NIKOLAOS TZANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063459682883 | $0.12 |
| NIKOLAOS TZANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0600492614509999 | $0.05 |
| NIKOLAOS TZOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042648943159 | $0.00 |
| NIKOLAOS TZOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000114166202039 | $0.00 |
| NIKOLAOS VAMVAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82355942856999 | $1.86 |
| NIKOLAOS VITORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123163083062163 | $0.00 |
| NIKOLAOS VLACHOVASILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057777188631 | $0.18 |
| NIKOLAOS VOZAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045499541635 | $0.01 |
| NIKOLAOS VOZAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026562856958 | $0.03 |
| NIKOLAOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076533507122 | $23.74 |
| NIKOLAOS ZAMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001195858583 | $0.26 |
| NIKOLAOS ZAMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75262932205999 | $4.66 |
| NIKOLAOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005224032352 | $0.00 |
| NIKOLAOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023864907508 | $0.00 |
| NIKOLAOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00297825762929999 | $0.00 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 543.0 | $543.00 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,029.45 | $2,029.45 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157755493356 | $32.14 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.425092898983 | $17.43 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000126490341341 | $0.00 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000016186399367 9999 | $0.00 |
| NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00019903760142 | $0.00 |
| NIKOLAOS ZERVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (98.926755558) | ($659.84) |
| NIKOLAOS ZERVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128139) | ($35.24) |
| NIKOLAOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138183133718659 | $0.46 |
| NIKOLAOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.310251481632789 | $3.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.1094819314) | ($198.89) |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.425323907) | ($25,000.00) |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5012511498) | ($762.92) |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2830477517) | ($430.81) |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.146362518 | $30,663.57 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1094819314 | $166.64 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072839952194999 | $225.66 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.372649952507 | $729.20 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.122514525 | $181.12 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4308937454 | $38.13 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1374454409827 | $5.44 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043931839228 | $1.00 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.2282562118 | $15.78 |
| NIKOLAS A I LAPELUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.878919277 | $2.51 |
| NIKOLAS AIZPURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034026183591 | $10.07 |
| NIKOLAS AIZPURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070042797069999 | $13.67 |
| NIKOLAS AIZPURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.33258678489999 | $8.33 |
| NIKOLAS AIZPURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542750781 | $0.36 |
| NIKOLAS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47265300144 | $0.47 |
| NIKOLAS ARTEMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (381.567) | ($279.55) |
| NIKOLAS ARTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718622530726 | $0.82 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011965 | $47.63 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0015695 | $47.64 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123691612316 | $36.57 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044594296623 | $8.70 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5379328504 | $3.48 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316946348229999 | $3.52 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31415360645 | $0.05 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0067232578085 | $0.27 |
| NIKOLAS ARVAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038965840955 | $0.24 |
| NIKOLAS AULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028983198 | $0.53 |
| NIKOLAS AULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003359089294 | $0.00 |
| NIKOLAS AULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5980953902 | $3.60 |
| NIKOLAS BENEDIKT BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036085141619 | $1.12 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0763) | ($59.52) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (101.666241012) | ($1,570.09) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197999) | ($7,713.09) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02021) | ($776.57) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002152286143) | ($8.29) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.0002152286143 | $8.29 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.6023803813 | $23,202.00 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.582813) | ($23,216.96) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,494.658324 | $23,494.66 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,499.778063) | ($23,499.78) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,489.778063 | $23,489.78 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,520.0) | ($5,520.00) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,969.778063) | ($17,969.78) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,739.621458 | $17,739.62 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (17,739.628341) | ($17,739.63) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.149658) | ($27.15) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2.349754) | ($2.35) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001367203264) | ($2.84) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00121726) | ($30,264.63) |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033833484543761 | $122.81 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1038954798283 | $47.52 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066613829313799 | $0.02 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.54396802375663 | $8.54 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.416974467894799 | $7.09 |
| NIKOLAS BONOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.2860087951853 | $32.29 |
| NIKOLAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084930014054 | $25.14 |
| NIKOLAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2361818374 | $8.61 |
| NIKOLAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.292614648 | $52.29 |
| NIKOLAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98415520588 | $3.36 |
| NIKOLAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24966314538 | $9.88 |
| NIKOLAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021542060373 | $0.01 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (312.06) | ($178.95) |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0059228 | $178.95 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014579982349 | $4.23 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.220608830773 | $105.01 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15966425043 | $362.72 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66683260899999 | $1.20 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3995953777 | $2.30 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003686944166 | $0.00 |
| NIKOLAS CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000039071854886 | $0.01 |
| NIKOLAS CIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013025967884 | $0.01 |
| NIKOLAS CIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258252376254444 | $0.02 |
| NIKOLAS CIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004598995419 | $0.00 |
| NIKOLAS DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016348889831 | $0.48 |
| NIKOLAS DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044228761446 | $0.01 |
| NIKOLAS DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8724094518 | $8.87 |
| NIKOLAS DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0049850403 | $1.26 |
| NIKOLAS DRAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020125418866 | $60.45 |
| NIKOLAS EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085761522735 | $0.00 |
| NIKOLAS EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016898822387 | $0.00 |
| NIKOLAS EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112194095152 | $0.00 |
| NIKOLAS EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018600794707 | $0.00 |
| NIKOLAS GANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041012544003 | $12.14 |
| NIKOLAS GANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043459100154 | $0.00 |
| NIKOLAS GANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044203409868 | $8.63 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009863399069 | $0.00 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081977440275 | $0.01 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000359583321179999 | $0.00 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00327753657779999 | $0.00 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000251672544809999 | $0.00 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018781199285 | $0.00 |
| NIKOLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018252497018 | $0.00 |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,240.678682) | ($6,240.68) |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (129.839) | ($92.27) |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 91.861 | $92.27 |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (7,705.223911) | ($7,705.22) |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670751916993 | $50.34 |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.13984327359 | $158.09 |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25030474920199 | $3.25 |
| NIKOLAS GOIJAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004886970158 | $0.00 |
| NIKOLAS GRUPP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00269857 | $105.08 |
| NIKOLAS GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044317612149 | $136.27 |
| NIKOLAS GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038065315919 | $75.23 |
| NIKOLAS GRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344373482 | $0.47 |
| NIKOLAS HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026204353349 | $79.50 |
| NIKOLAS HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564456698309999 | $112.88 |
| NIKOLAS HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017907458846 | $0.02 |
| NIKOLAS HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076990252836 | $0.09 |
| NIKOLAS HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21019694355 | $1.86 |
| NIKOLAS HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18081134976 | $0.18 |
| NIKOLAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033808843074 | $10.01 |
| NIKOLAS HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144356034088 | $0.43 |
| NIKOLAS HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094255355637 | $0.07 |
| NIKOLAS HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6425981196 | $4.64 |
| NIKOLAS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022049109631 | $0.65 |
| NIKOLAS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.294748379 | $13.29 |
| NIKOLAS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2873449589 | $7.36 |
| NIKOLAS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.88530317349999 | $5.58 |
| NIKOLAS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023299817723 | $1.71 |
| NIKOLAS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2346091332 | $1.44 |
| NIKOLAS JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3328877005) | ($0.62) |
| NIKOLAS JENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9413974421) | ($0.62) |
| NIKOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483869259051169 | $0.57 |
| NIKOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018727785783 | $0.00 |
| NIKOLAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053548756709 | $0.01 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00948507 | $381.65 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09918496 | $300.34 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01609338 | $622.07 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.021144 | $820.57 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00646688 | $224.39 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447614544634 | $71.96 |
| NIKOLAS KAITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131407690865999 | $2.45 |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.198003975) | ($5,044.35) |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.198003975 | $5,044.35 |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2709804604) | ($8,427.56) |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2709804604 | $8,427.56 |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.198003) | ($4,459.79) |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27098) | ($7,817.23) |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010709577266045 | $40.71 |
| NIKOLAS KAZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108572242306559 | $30.17 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168273872329999 | $50.11 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3939789809 | $7.53 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023975804529 | $4.68 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15195511029999 | $5.15 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6005847493 | $2.06 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7150523652 | $1.70 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4742727608 | $16.38 |
| NIKOLAS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8325942745 | $6.26 |
| NIKOLAS KOTZAMANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130179460384603 | $0.01 |
| NIKOLAS KOTZAMANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.224987330669999 | $0.01 |
| NIKOLAS KOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451726801337239 | $0.05 |
| NIKOLAS KOUTSOKOUMNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163223) | ($46.62) |
| NIKOLAS KOUTSOKOUMNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163129430477121 | $50.01 |
| NIKOLAS KOUTSOKOUMNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000135072288296 | $0.01 |
| NIKOLAS KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134019337944467 | $0.16 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.1450702401 | $288.69 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | GUSD | 289.32 | $289.32 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | GUSD | 289.21 | $289.21 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.1582164504 | $289.23 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($37.00) |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000730288473493199 | $0.27 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.9358044887 | $18.94 |
| NIKOLAS KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007719935109 | $14.32 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,077.961937 | $3,077.96 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,077.961937) | ($3,077.96) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,077.961937 | $3,077.96 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 8.7997 | $9.82 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 1,638.7355 | $1,416.60 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00196009 | $58.32 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00196009) | ($58.65) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00196009 | $58.65 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,647.5352) | ($1,422.06) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,647.5352 | $1,422.06 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 6,024.0 | $5,204.69 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 17.44216924 | $505.48 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 24,998.547962 | $24,998.55 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,998.547962) | ($24,998.55) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,998.547962 | $24,998.55 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (17.44216924) | ($525.23) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 17.44216924 | $525.23 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 1.31485 | $2,500.00 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.04914 | $1,500.00 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04914) | ($1,493.06) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04914 | $1,493.06 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.31485) | ($2,475.34) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.31485 | $2,475.34 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 11,111.0 | $5,235.20 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530002340199999 | $2.12 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.365196349055 | $445.04 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003241669537 | $0.96 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.099513232 | $183.10 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.982186382899999 | $0.86 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08194757641 | $0.02 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00067504994765 | $0.00 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001643602607 | $0.02 |
| NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000005113180247 | $0.00 |
| NIKOLAS KYSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.361149989246 | $5.33 |
| NIKOLAS LAMPRIANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352363223480001 | $0.41 |
| NIKOLAS MAXIMILIAN BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004901387957 | $0.00 |
| NIKOLAS MICHALATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.062615860587 | $1.09 |
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,910.93) |
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,198.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.30) |
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90867796) | ($26,704.23) |
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054178061868827 | $200.98 |
| NIKOLAS MINOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13137967686561 | $4.25 |
| NIKOLAS MOUSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3912122922463 | $28.19 |
| NIKOLAS NATHAN ETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516636679819999 | $155.47 |
| NIKOLAS PALCHIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020589069301 | $0.00 |
| NIKOLAS PAPASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055345649134 | $0.00 |
| NIKOLAS PAPASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 4.592034554 | $504.22 |
| NIKOLAS PAPASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031257979938 | $0.00 |
| NIKOLAS PETER ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070225299827 | $0.02 |
| NIKOLAS POTLECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023131498767 | $0.25 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.405211908 | $40.91 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $4,235.81 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04105822854 | $124.22 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 406.427836488 | $560.87 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.104 | $4,166.14 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04977007 | $1,989.41 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025054 | $10.01 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02089768 | $834.49 |
| NIKOLAS PRICE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01110599) | ($20.00) |
| NIKOLAS PRICE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01110599 | $20.00 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660599309049999 | $208.57 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06787718558 | $134.97 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8777222371 | $5.93 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4314596083 | $4.67 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00455036098008999 | $0.26 |
| NIKOLAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15595602872899 | $2.54 |
| NIKOLAS PUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.526981696419999 | $0.53 |
| NIKOLAS QUARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11244045912 | $1.30 |
| NIKOLAS QUARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045352006112 | $0.01 |
| NIKOLAS SAPINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129577) | ($38.01) |
| NIKOLAS SAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009496797172 | $0.03 |
| NIKOLAS SAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80500037517569 | $2.52 |
| NIKOLAS SAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7707712757 | $0.65 |
| NIKOLAS SEBASTIAN PRITZKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054374256591 | $0.02 |
| NIKOLAS SEPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.176447392628 | $3.06 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.427 | $17,487.30 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00064529 | $26.43 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00143529 | $58.21 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00071706 | $29.05 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00068729 | $27.87 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $397.29 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $13,904.99 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.3018547009) | ($12,000.00) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000062992945583) | ($2.42) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27.639840861) | ($27.64) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27.639840861 | $27.64 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.09720616 | $3,493.08 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1442958681) | ($5,196.00) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.16) | ($4.16) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.91) | ($1.91) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.02) | ($5.02) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.42) | ($2.42) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001022195211) | ($3.20) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001367706386) | ($4.17) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001370765784) | ($4.16) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.91) | ($1.91) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0332425973 | $617.16 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1632705663) | ($3,000.00) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001366030405) | ($2.51) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1994555494 | $3,664.88 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004902215081) | ($90.08) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00815953301) | ($150.12) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2717583308) | ($5,000.00) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002261029312) | ($4.16) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3324259261 | $6,116.20 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001248751249) | ($2.50) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59) | ($11,522.19) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59 | $11,522.19 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001263466754) | ($2.42) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($7,697.82) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001599019596) | ($3.20) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000191126416) | ($4.17) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009344303147) | ($1.91) |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379037282879 | $115.15 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369185556644 | $7.18 |
| NIKOLAS SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.145883400864449 | $0.15 |
| NIKOLAS SPANOUDAKIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00189001 | $57.47 |
| NIKOLAS SPANOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066681364331 | $19.66 |
| NIKOLAS SPANOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630711212339999 | $0.01 |
| NIKOLAS STROHECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000285427761299999 | $0.00 |
| NIKOLAS STROHECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018246413525 | $0.00 |
| NIKOLAS STROHECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103773854693 | $0.01 |
| NIKOLAS TAILLIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023762319314 | $71.84 |
| NIKOLAS TAILLIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033295483015 | $0.04 |
| NIKOLAS TIAGO PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096257654563 | $0.03 |
| NIKOLAS TREIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,854.12 |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,169.06 |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,748.615023) | ($2,748.62) |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 3,370.5 | $2,750.72 |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (27.127754) | ($2,833.69) |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 3,600.501 | $3,029.57 |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2,933.012 | $2,353.29 |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,799.72) |
| NIKOLAS TREIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 3,422.819 | $2,600.25 |
| NIKOLAS TREIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.305932248) | ($37,759.29) |
| NIKOLAS TREIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36593262) | ($42,796.03) |
| NIKOLAS TREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 964.681317192592 | $1,041.87 |
| NIKOLAS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006279835249999 | $0.00 |
| NIKOLAS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016370857375 | $48.68 |
| NIKOLAS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038298907629 | $7.47 |
| NIKOLAS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.794413755 | $17.79 |
| NIKOLAS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.081770604 | $23.85 |
| NIKOLAS XENOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.012031 | $376.44 |
| NIKOLAS XENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024865299491 | $75.30 |
| NIKOLAS XENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063507592057 | $127.29 |
| NIKOLAS XENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.351472883 | $53.59 |
| NIKOLAS XENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5098074458 | $1.39 |
| NIKOLAS XENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 178.611920431 | $16.85 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019418101494 | $58.23 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032894835806 | $64.63 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.825970306819999 | $0.83 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23140326055 | $0.18 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0400307557289999 | $0.01 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049096106487 | $0.36 |
| NIKOLAS XIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019568332223 | $0.00 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02166982686) | ($661.84) |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02166982686 | $661.84 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($20.26) |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2344935102) | ($553.07) |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2344935102 | $553.07 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02101282) | ($651.38) |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2344935102) | ($434.93) |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011090250885417 | $4.18 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114886930818739 | $3.20 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016237281022 | $0.00 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013585214345 | $0.00 |
| NIKOLAS ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021130644448 | $0.00 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.449297788) | ($151.17) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.449297788 | $151.17 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008778714578) | ($345.79) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008778714578 | $345.79 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1404453546) | ($408.27) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1404453546 | $408.27 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.03081975) | ($231.03) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.03081975 | $231.03 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (231.030819) | ($231.03) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (25.449297788) | ($137.60) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1404453546) | ($401.47) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00877871) | ($342.19) |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247257420638579 | $0.99 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003903544837125 | $1.17 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.845677623476899 | $0.85 |
| NIKOLAUS ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1790790093267 | $1.01 |
| NIKOLAUS AZPILICUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017811695809 | $5.27 |
| NIKOLAUS AZPILICUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115032709888 | $232.91 |
| NIKOLAUS AZPILICUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.963473109 | $26.13 |
| NIKOLAUS AZPILICUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039553926922 | $2.25 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 14,983.554927 | $14,983.55 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.022133 | $679.26 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.918638 | $1,889.37 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0325652 | $970.44 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,998.831 | $1,998.83 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022860017171 | $67.77 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40362595937 | $0.47 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552099081489999 | $107.25 |
| NIKOLAUS B WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,828.128782451 | $2,828.13 |
| NIKOLAUS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001258155384 | $0.00 |
| NIKOLAUS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040638758132 | $0.01 |
| NIKOLAUS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0069610058557 | $0.01 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022526509624 | $0.00 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000250477817 | $0.00 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059079467885 | $0.01 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017640829907 | $0.00 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113769237523999 | $0.01 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059449580836 | $0.01 |
| NIKOLAUS CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020797652088 | $0.00 |
| NIKOLAUS GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073917673674 | $21.88 |
| NIKOLAUS GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031490999231 | $0.00 |
| NIKOLAUS GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058311411111 | $11.38 |
| NIKOLAUS GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065291019001 | $2.08 |
| NIKOLAUS GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000413437586269999 | $0.09 |
| NIKOLAUS KERSTEN VON SCHENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064259887028 | $0.20 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.39508537 | $16,371.15 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.439672454) | ($132.66) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 170.439672454 | $132.66 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.233154) | ($523.58) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 6.233154 | $523.58 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.82457827) | ($265.51) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 17.82457827 | $265.51 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | LUNC | (6.233154) | ($518.56) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (17.82457827) | ($264.34) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (170.439672) | ($132.41) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035163) | ($10.00) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00035163 | $10.00 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000351) | ($10.00) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35329447) | ($10,000.00) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.35329447 | $10,000.00 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.353295) | ($10,008.85) |
| NIKOLAUS KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068035396566 | $212.24 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042808061763 | $84.79 |
| NIKOLAUS KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3644501899 | $4.36 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 42.0 | $3,449.29 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (42.146215894) | ($99.61) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 42.146215894 | $99.61 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (34.934960392) | ($190.35) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 34.934960392 | $190.35 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | UNI | (34.9337) | ($190.90) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0062115 | $190.90 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.224757524) | ($342.22) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.224757524 | $342.22 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (33.2242) | ($342.21) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0111015 | $342.21 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (280.295451195) | ($150.58) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 280.295451195 | $150.58 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (280.281) | ($150.57) |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0048796 | $150.57 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853702460779999 | $263.71 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003805482582 | $7.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4575888399 | $8.29 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6058752903053 | $1.14 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40948009794053 | $5.52 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000441250616549999 | $0.00 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005376526348 | $0.00 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28930581354 | $77.09 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068068076349 | $0.00 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1242846156699 | $0.87 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18364018019172 | $12.65 |
| NIKOLAUS KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.92643394934 | $0.09 |
| NIKOLAUS MATTHIAS RÖSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018636961773 | $5.78 |
| NIKOLAUS MERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101142318376 | $309.94 |
| NIKOLAUS MERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7265124059585 | $0.88 |
| NIKOLAUS NATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019869229393 | $0.59 |
| NIKOLAUS NATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.47972085389 | $90.05 |
| NIKOLAUS NATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2649970107 | $2.05 |
| NIKOLAUS ROMAN LEOPOLD LISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037722015316 | $11.70 |
| NIKOLAUS SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139925197259 | $0.00 |
| NIKOLAUS TINHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071352489913 | $0.02 |
| NIKOLAUS TINHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006802217009 | $0.01 |
| NIKOLAUS TINHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047829324858 | $0.05 |
| NIKOLAY AFANASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009164299283 | $0.00 |
| NIKOLAY AFANASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093989134719 | $0.01 |
| NIKOLAY ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152374385333 | $0.00 |
| NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.87148 | $593.28 |
| NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 210.1704 | $453.97 |
| NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01669 | $537.27 |
| NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 147.683 | $239.74 |
| NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07539805) | ($2,412.66) |
| NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7820086546892 | $51.00 |
| NIKOLAY ANIKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113117851814639 | $50.00 |
| NIKOLAY ANIKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000108985515378 | $0.00 |
| NIKOLAY APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100386134398 | $2.97 |
| NIKOLAY APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017805598453 | $0.02 |
| NIKOLAY APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311320264019999 | $6.07 |
| NIKOLAY BIRYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083034701919 | $0.25 |
| NIKOLAY BIRYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000838256648638319 | $0.00 |
| NIKOLAY BOBOSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278308498459999 | $0.00 |
| NIKOLAY BOBOSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112999225668999 | $0.00 |
| NIKOLAY BOBOSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118914930691 | $0.01 |
| NIKOLAY BOGACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309526926269999 | $0.92 |
| NIKOLAY BOGACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5599926847 | $0.56 |
| NIKOLAY BOTSKALEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001239) | ($50.09) |
| NIKOLAY BOTSKALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123931028803643 | $50.00 |
| NIKOLAY BOTSKALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025430105256 | $0.00 |
| NIKOLAY DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061058009308 | $18.07 |
| NIKOLAY DIMITROV DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125173995052 | $0.00 |
| NIKOLAY DIMOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.02) |
| NIKOLAY DIMOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1932678) | ($5,886.36) |
| NIKOLAY DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147867192126749 | $50.77 |
| NIKOLAY DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020396883917 | $0.00 |
| NIKOLAY DOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079338069434 | $23.48 |
| NIKOLAY DOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83124012169999 | $2.18 |
| NIKOLAY DOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056583954728 | $0.01 |
| NIKOLAY DOYCHINOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.16229939 | $462.69 |
| NIKOLAY DOYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058198833366 | $16.83 |
| NIKOLAY DOYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38686613298439 | $2.96 |
| NIKOLAY DOYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078480265592 | $14.22 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020606020098 | $0.00 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866409449865105 | $0.09 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005739566487 | $0.00 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004263226897 | $0.00 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000855527706 | $0.00 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09966246457 | $0.01 |
| NIKOLAY GAYDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017117479107 | $0.00 |
| NIKOLAY GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018394824458 | $0.02 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03324976 | $1,317.29 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 1.229163448 | $2,378.87 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.46258087) | ($2,651.90) |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05575366) | ($1,640.22) |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (112.563941) | ($112.56) |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024054126280742 | $8.61 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.5108555786 | $80.51 |
| NIKOLAY GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00476079974457799 | $8.95 |
| NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.04598168 | $207.62 |
| NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0099877 | $404.57 |
| NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00445109 | $150.56 |
| NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04763071 | $97.07 |
| NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00704323 | $202.38 |
| NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.290288384655 | $22.83 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $2,810.79 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 23,907.5 | $23,907.50 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,908.0) | ($23,908.00) |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 42,692.857142857 | $41,033.86 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42,703.856841945) | ($39,825.19) |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42,703.856841945 | $39,825.19 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (107.228264) | ($99.95) |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (42,596.628577945) | ($39,653.97) |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NIKOLAY GROZEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 9,433.962264151 | $8,728.79 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050853087463 | $156.75 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.918236995 | $17.39 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046332867853 | $0.90 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22380073695 | $0.22 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.79276261414 | $61.86 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130863676612999 | $0.04 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000831299741499999 | $0.01 |
| NIKOLAY GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0074841712026 | $0.00 |
| NIKOLAY GUBANISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7147381821 | $0.83 |
| NIKOLAY GUBANISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23719697484 | $483.17 |
| NIKOLAY GUBASHOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123454) | ($50.03) |
| NIKOLAY GUBASHOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | OMG | (78.641663868) | ($352.73) |
| NIKOLAY GUBASHOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001663) | ($49.56) |
| NIKOLAY GUBASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289790687944498 | $100.00 |
| NIKOLAY GUBASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0197806020083256 | $0.09 |
| NIKOLAY GYURDZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.383391023699 | $1.45 |
| NIKOLAY HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082733554012 | $0.02 |
| NIKOLAY HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,325.40494017473 | $1,261.07 |
| NIKOLAY HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1863825783199 | $30.37 |
| NIKOLAY ISAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027118691032 | $0.00 |
| NIKOLAY ISAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430358239634137 | $0.01 |
| NIKOLAY KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011788921354 | $0.00 |
| NIKOLAY KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069356863047 | $0.00 |
| NIKOLAY KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046600026448 | $156.51 |
| NIKOLAY KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.385682719868 | $27.73 |
| NIKOLAY KOPYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008323363194 | $0.00 |
| NIKOLAY KOPYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014579628441 | $0.00 |
| NIKOLAY KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099745380075 | $29.52 |
| NIKOLAY KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067009014447 | $134.52 |
| NIKOLAY KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067657122516 | $0.00 |
| NIKOLAY KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130645429732 | $0.01 |
| NIKOLAY KOSTYUKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9773735071) | ($307.62) |
| NIKOLAY KOSTYUKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119828) | ($36.41) |
| NIKOLAY KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010187388884471 | $0.35 |
| NIKOLAY KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00755608977208989 | $2.75 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.13984607 | $5,615.10 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05914234 | $2,394.26 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 144.926468132 | $2,451.45 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168,998.859050571) | ($168,998.86) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168,998.859050571 | $168,998.86 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.948493853) | ($222.95) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.948493853 | $222.95 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (222.948494) | ($222.95) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (167,998.85905) | ($167,998.86) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.298527491) | ($68,868.47) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.298527491 | $68,868.47 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (145.729355339) | ($318,459.97) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 145.729355339 | $318,459.97 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19898841) | ($5,790.54) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.29852749) | ($66,293.11) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (69.594629841) | ($5,152.79) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 69.594629841 | $5,152.79 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.769712227) | ($59.37) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.769712227 | $59.37 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (133,016.456963453) | ($62,555.99) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 133,016.456963453 | $62,555.99 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (407.591964989) | ($17,980.70) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 407.591964989 | $17,980.70 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($97,213.15) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (95.729355339) | ($195,216.09) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (407.591964989) | ($19,026.95) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (69.594629841) | ($5,483.36) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (169.220581831) | ($10,970.83) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 169.220581831 | $10,970.83 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (151.696180359) | ($1,512.41) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (120.937230749) | ($3,621.76) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 120.937230749 | $3,621.76 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.264949145) | ($14.59) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.264949145 | $14.59 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4179525125) | ($2.80) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4179525125 | $2.80 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,755.900809) | ($998.47) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (60,945.378733) | ($34,525.31) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (70,315.177421) | ($39,696.15) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.290610804) | ($62.29) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.290610804 | $62.29 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07986403058) | ($160.86) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07986403058 | $160.86 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.06008880065) | ($5.30) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.06008880065 | $5.30 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009315310543) | ($28.15) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009315310543 | $28.15 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.083076089) | ($52.90) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.083076089 | $52.90 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07986403058) | ($160.87) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05662381001) | ($4.03) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05662381001 | $4.03 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4089026094) | ($21.72) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4089026094 | $21.72 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1300075226) | ($3.95) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1300075226 | $3.95 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (169.22058183) | ($12,048.72) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05662381) | ($4.03) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (62.290611) | ($62.29) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (121.0672383) | ($3,123.53) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093153) | ($28.87) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (99.083076) | ($51.49) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.408902609) | ($13.27) |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546509335407842 | $206.05 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.500019499432365 | $1,398.33 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 936.908865180669 | $936.91 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162945770958159 | $0.19 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 505.61150334923 | $409.43 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0555827449738799 | $0.87 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072771862056433 | $0.01 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29446999145104 | $28.38 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.80287671598176 | $152.97 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67535761208698 | $41.53 |
| NIKOLAY LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.313848959288744 | $46.98 |
| NIKOLAY LYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008675532782 | $0.00 |
| NIKOLAY LYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141214077417999 | $0.00 |
| NIKOLAY MARENITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029614583636 | $90.19 |
| NIKOLAY MERKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004983219828 | $1.47 |
| NIKOLAY MERKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513938869 | $0.02 |
| NIKOLAY MERKUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.955906859 | $0.32 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,128.75) |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,797.72) |
| NIKOLAY METCHEV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,998.006747096) | ($8,649.73) |
| NIKOLAY METCHEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,222.30) |
| NIKOLAY METCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($47,348.05) |
| NIKOLAY METCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (47.512404599) | ($12,707.78) |
| NIKOLAY METCHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 30.5699 | $1,628.36 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (30.585624047) | ($1,470.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAY METCHEV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,593.97 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 12.346614 | $22,951.86 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.999274 | $6,189.06 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017821570024 | $56.52 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208269074461 | $471.31 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.57418893574 | $47.83 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00541793570059999 | $0.06 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018621694993 | $0.00 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04280322130671 | $1.93 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25516641522153 | $99.75 |
| NIKOLAY METCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7024566383 | $39.99 |
| NIKOLAY MITCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008433288297 | $0.00 |
| NIKOLAY MITCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000108000497837999 | $0.00 |
| NIKOLAY MITEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,180.0) | ($10,180.00) |
| NIKOLAY MITEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,000.0) | ($55,000.00) |
| NIKOLAY MITEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (16,815.385517) | ($10,394.02) |
| NIKOLAY MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.80751091801 | $80.32 |
| NIKOLAY MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 380.86040975429 | $380.86 |
| NIKOLAY MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025322318514 | $0.01 |
| NIKOLAY MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032365737627 | $0.04 |
| NIKOLAY MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027455463149 | $0.03 |
| NIKOLAY NABATCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013700677966 | $0.00 |
| NIKOLAY NABATCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030263949854 | $0.00 |
| NIKOLAY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023891510099999 | $0.00 |
| NIKOLAY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043988569447 | $0.00 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.016987 | $655.86 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002576 | $75.12 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051206334315 | $14.61 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21347622083 | $0.25 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052342167067 | $104.48 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022318720604 | $0.00 |
| NIKOLAY NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027413207114 | $0.00 |
| NIKOLAY NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02889304938 | $0.03 |
| NIKOLAY NIKOLAEV ASENOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,011.47 |
| NIKOLAY NIKOLAEV ASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232647903688099 | $50.14 |
| NIKOLAY NIKOLAEV ASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037437886229 | $5.23 |
| NIKOLAY NIKOLAYEVICH KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013186597341 | $0.00 |
| NIKOLAY NIKOLAYEVICH KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013908286884 | $0.00 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141009660499999 | $426.81 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218438256859999 | $444.74 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.979169966 | $27.73 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.120707721 | $10.12 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.433972399069999 | $4.82 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063299488962 | $0.56 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2967001231 | $3.01 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017883946776 | $1.96 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116991467321999 | $0.72 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043684806265 | $0.33 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094136710594 | $0.67 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002773058146 | $0.00 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001511944351 | $0.00 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053952861766 | $0.01 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074458905048 | $0.00 |
| NIKOLAY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035707356171 | $0.01 |
| NIKOLAY NIKOLOV NEDELTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006168853 | $0.00 |
| NIKOLAY NINOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 295.8125 | $624.16 |
| NIKOLAY NINOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.7082 | $1.22 |
| NIKOLAY NINOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.92 |
| NIKOLAY NINOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 47.9757 | $39.11 |
| NIKOLAY NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054285721497 | $11.82 |
| NIKOLAY NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.06080095241 | $26.33 |
| NIKOLAY NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.557750005 | $7.56 |
| NIKOLAY NYAGOLOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144276) | ($43.52) |
| NIKOLAY NYAGOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085834147222552 | $0.31 |
| NIKOLAY NYAGOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123082500207 | $0.01 |
| NIKOLAY PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46210682491 | $0.07 |
| NIKOLAY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000886426049 | $0.00 |
| NIKOLAY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421165668 | $0.24 |
| NIKOLAY POLYAKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.9462) | ($11.95) |
| NIKOLAY POLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210721553445731 | $0.03 |
| NIKOLAY PONOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829491458025459 | $0.85 |
| NIKOLAY PONOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14460573279 | $0.01 |
| NIKOLAY POZDNYSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158960095 | $0.00 |
| NIKOLAY POZDNYSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000162570709259999 | $0.00 |
| NIKOLAY RODYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124381424125 | $0.37 |
| NIKOLAY RODYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.789525278 | $20.73 |
| NIKOLAY RODYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071666931475 | $0.07 |
| NIKOLAY RUDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027324089623 | $0.00 |
| NIKOLAY RUDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048307349873 | $0.00 |
| NIKOLAY RUDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077586242423 | $0.01 |
| NIKOLAY SHISHOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 4.50220774 | $408.62 |
| NIKOLAY SHISHOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167584) | ($50.27) |
| NIKOLAY SHISHOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.50736239) | ($267.42) |
| NIKOLAY SHISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405767476994111 | $100.12 |
| NIKOLAY SHISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064811686662825 | $0.39 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,910.48) | ($1,910.48) |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017705) | ($486.78) |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (859.502696) | ($449.35) |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (207.143913) | ($468.15) |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.049703) | ($124.71) |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (374.5052) | ($149.54) |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069455106249999 | $0.20 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190738831603649 | $6.33 |
| NIKOLAY SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.739449829897 | $119.88 |
| NIKOLAY SOROKOLETOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (252.88068) | ($159.01) |
| NIKOLAY SOROKOLETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024799458396551 | $50.08 |
| NIKOLAY SOROKOLETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3794801970451 | $0.27 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,025.0 | $5,025.00 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,025.0) | ($5,025.00) |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.5226854146 | $21,582.73 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52268566) | ($21,555.03) |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006202528614) | ($17.50) |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149835065857999 | $0.06 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019695530876259 | $0.06 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026374277077 | $0.00 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026105862259 | $0.00 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016861618166 | $0.00 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022403801181 | $0.00 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016101193834 | $0.00 |
| NIKOLAY STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020382377873 | $0.00 |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (40.0) | ($426.40) |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,134.07) |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,111.97) |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,121.20) |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046777010782 | $143.97 |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7318683267199 | $65.08 |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015072266174 | $45.08 |
| NIKOLAY STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000896193982399999 | $0.00 |
| NIKOLAY STEFANOV ILIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130525) | ($39.16) |
| NIKOLAY STEFANOV ILIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (501.263979) | ($195.18) |
| NIKOLAY STEFANOV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130644136513374 | $50.09 |
| NIKOLAY STEFANOV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.74366936704229 | $0.99 |
| NIKOLAY STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015878730801 | $47.14 |
| NIKOLAY STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025535201988 | $0.00 |
| NIKOLAY STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149829895979999 | $29.24 |
| NIKOLAY STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072626861027 | $0.01 |
| NIKOLAY STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108517298989 | $0.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.217906 | $500.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.088296 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.1329 | $300.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0162901 | $500.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.08859 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006596 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.089602 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.089971 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.090666 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.799811) | ($1,949.10) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,936.809 | $1,949.10 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.007014 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.007012 | $200.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07324 | $2,000.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.269035 | $500.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,667.736084) | ($1,667.74) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2690351483) | ($555.54) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11030267) | ($3,313.27) |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605650015691899 | $1.84 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000326043242712 | $0.68 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.780046628707 | $2.78 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107215561034999 | $0.01 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110410636255 | $0.12 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000195815722397 | $0.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000563035026209999 | $0.00 |
| NIKOLAY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015921002206 | $0.01 |
| NIKOLAY STOYANOV LAZAROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.846 | $436.64 |
| NIKOLAY STOYANOV LAZAROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.851457) | ($236.26) |
| NIKOLAY STOYANOV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338937779673 | $100.62 |
| NIKOLAY STOYANOV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00662946980785319 | $0.54 |
| NIKOLAY TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58458455897099 | $8.26 |
| NIKOLAY TOMASH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| NIKOLAY TOMASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.1) | ($403.10) |
| NIKOLAY TOMASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003372) | ($96.43) |
| NIKOLAY TOMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003380515312134 | $100.12 |
| NIKOLAY TOMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81613982237469 | $2.82 |
| NIKOLAY TRENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173852477 | $50.00 |
| NIKOLAY TRENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1820449114167 | $14.18 |
| NIKOLAY USHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001150830516 | $0.00 |
| NIKOLAY USHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103525259236 | $0.01 |
| NIKOLAY VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181721239909999 | $0.54 |
| NIKOLAY VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0785175463 | $2.56 |
| NIKOLAY VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000972216901149999 | $2.88 |
| NIKOLAY VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573010499649999 | $114.63 |
| NIKOLAY VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029905298611 | $0.02 |
| NIKOLAY VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75786313689 | $8.42 |
| NIKOLAY VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000806572041697 | $0.00 |
| NIKOLAY VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444635649439999 | $3.25 |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,479.35404424) | ($10,479.35) |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,479.35404424 | $10,479.35 |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04800860314) | ($100.00) |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04800860314 | $100.00 |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9,799.354044) | ($9,799.35) |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015915981393 | $0.47 |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373239431639999 | $73.87 |
| NIKOLAY VARBANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.2512171038099 | $69.25 |
| NIKOLAY VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012782712864888 | $50.46 |
| NIKOLAY VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029533180694 | $57.75 |
| NIKOLAY VASILYEVICH VOYTENKO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00701592 | $274.46 |
| NIKOLAY VELCHEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02181 | $751.31 |
| NIKOLAY VELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022944879058985 | $5.90 |
| NIKOLAY VELINOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (38.1383) | ($87.72) |
| NIKOLAY VELINOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (18.0565) | ($37.95) |
| NIKOLAY VELINOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.3 | $43,721.28 |
| NIKOLAY VELINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.30062606) | ($65,229.65) |
| NIKOLAY VELINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5473681306645 | $157.01 |
| NIKOLAY VINOGRADSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111932719993999 | $0.00 |
| NIKOLAY VINOGRADSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002069583259 | $0.00 |
| NIKOLAY VINOGRADSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000090487410531 | $0.00 |
| NIKOLAY VOROBYEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126232) | ($49.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOLAY VOROBYEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | OMG | (73.993886906) | ($302.33) |
| NIKOLAY VOROBYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001718) | ($50.47) |
| NIKOLAY VOROBYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029807497338173 | $100.00 |
| NIKOLAY VOROBYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0214160120833639 | $0.10 |
| NIKOLAY YANINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032261622998 | $98.48 |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (25,614.0) | ($25,614.00) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,800.02) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52419) | ($20,114.17) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.752352) | ($59,662.80) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020123) | ($56.95) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (42.954061) | ($42.95) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (1.325302) | ($6.41) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021) | ($8.07) |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119315728480053 | $48.03 |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809219746665335 | $242.70 |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.8770975050013 | $75.88 |
| NIKOLAY YOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121017577845449 | $0.07 |
| NIKOLAY ZHIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059725111196 | $184.55 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 8.747 | $5.30 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052357) | ($15.94) |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015378655417 | $0.46 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199193655166242 | $0.21 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062128527 | $0.00 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021536853216 | $0.02 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000383392729009999 | $0.01 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000038396482504 | $0.00 |
| NIKOLAY ZUNDUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.022723692156 | $0.00 |
| NIKOLAY ZUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3676543736063 | $3.92 |
| NIKOLCE DRAGIEVSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00492797 | $144.46 |
| NIKOLCE DRAGIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710652961569999 | $20.83 |
| NIKOLCE DRAGIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376997760949999 | $7.36 |
| NIKOLCE DRAGIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88280410409999 | $1.18 |
| NIKOLCE STOJCEVSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| NIKOLCE STOJCEVSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071099) | ($2,133.54) |
| NIKOLCE STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004184479407093 | $15.34 |
| NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00351532 | $102.11 |
| NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00783024 | $240.44 |
| NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00850218 | $258.33 |
| NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01211305 | $359.43 |
| NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01023487 | $307.28 |
| NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025715059368 | $5.84 |
| NIKOLE STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14036825322 | $10.27 |
| NIKOLE YAPPAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016686872476 | $0.02 |
| NIKOLEI REIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0358812 | $1,428.36 |
| NIKOLEI REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000787196516399999 | $2.24 |
| NIKOLEJ MALLING JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052332797821 | $0.06 |
| NIKOLEJ MALLING JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6584583011 | $0.43 |
| NIKOLETA CARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235757336479999 | $0.70 |
| NIKOLETA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061978428265 | $191.62 |
| NIKOLETA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.9374616066759 | $103.92 |
| NIKOLETA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143406604579999 | $291.03 |
| NIKOLETA MAVRIGIANNAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,615.00) |
| NIKOLETA MAVRIGIANNAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,615.00 |
| NIKOLETA MAVRIGIANNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077817186139 | $256.64 |
| NIKOLETA MAVRIGIANNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070097800133 | $1.37 |
| NIKOLETA TODOROVA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257796297799999 | $0.76 |
| NIKOLETA TODOROVA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052317461543 | $0.00 |
| NIKOLETA TODOROVA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00210758204 | $0.00 |
| NIKOLETA TODOROVA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076907862837 | $0.01 |
| NIKOLETA TONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056683379168 | $16.78 |
| NIKOLETT BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82176181857703 | $5.11 |
| NIKOLETT CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74966402398999 | $2.78 |
| NIKOLETT KVITHYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200077815749999 | $0.59 |
| NIKOLETT KVITHYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068548215475 | $0.00 |
| NIKOLETT KVITHYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548308951589999 | $1.07 |
| NIKOLETT KVITHYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036701014135 | $0.03 |
| NIKOLETT NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38026392368921 | $3.94 |
| NIKOLETT SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082641301492 | $0.24 |
| NIKOLETT SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.060201975 | $114.06 |
| NIKOLETTA ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2425170337207 | $0.23 |
| NIKOLETTA ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.517875096 | $11.51 |
| NIKOLETTA CZINCZAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 5.592995 | $213.48 |
| NIKOLETTA CZINCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254753342523 | $1.02 |
| NIKOLETTA CZINCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036771327016 | $0.15 |
| NIKOLETTA DER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| NIKOLETTA DER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.143) | ($1.69) |
| NIKOLETTA DER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000557 | $1.69 |
| NIKOLETTA DER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| NIKOLETTA DER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001737) | ($52.03) |
| NIKOLETTA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407669578199999 | $100.00 |
| NIKOLETTA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40651253436202 | $2.54 |
| NIKOLETTA PALTAYIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16345798) | ($5,163.89) |
| NIKOLETTA PALTAYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010603560467 | $37.33 |
| NIKOLETTA PALTAYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28874072783552 | $3.48 |
| NIKOLETTA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063260542021999 | $0.00 |
| NIKOLETTA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18214933929 | $0.21 |
| NIKOLETTA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033074023164 | $65.00 |
| NIKOLETTA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56374305768 | $6.26 |
| NIKOLETTA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097070634163 | $0.86 |
| NIKOLETTA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00673564802479999 | $0.49 |
| NIKOLETTA YAREMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009168537007 | $0.00 |
| NIKOLETTA YAREMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130483426039 | $0.00 |
| NIKOLETTA YAREMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095622928762 | $0.01 |
| NIKOLI DEPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021876301299 | $0.00 |
| NIKOLI DEPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014409972232 | $0.01 |
| NIKOLIAN BEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044905070431164 | $0.00 |
| NIKOLIAN BEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040807578951 | $0.01 |
| NIKOLIN BATSELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110375336298 | $3.27 |
| NIKOLIN BATSELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085065542704 | $0.01 |
| NIKOLIN BATSELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4833270155 | $4.48 |
| NIKOLIN BATSELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103945296508999 | $0.09 |
| NIKOLINA CABRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000608773138069999 | $0.00 |
| NIKOLINA CHRISTOPOULOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.57829338 | $1,175.07 |
| NIKOLINA CHRISTOPOULOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02552644 | $757.32 |
| NIKOLINA CHRISTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879911933759999 | $11.40 |
| NIKOLINA CHRISTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112388318945 | $19.52 |
| NIKOLINA JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197889659089999 | $0.59 |
| NIKOLINA JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023031405449 | $0.00 |
| NIKOLINA JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002422716759 | $4.73 |
| NIKOLINA JERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134586714556 | $3.98 |
| NIKOLINA KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003225078357 | $0.00 |
| NIKOLINA KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044963193717 | $0.00 |
| NIKOLINA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010861179039 | $0.00 |
| NIKOLINA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113147028435999 | $0.00 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054685549042 | $1.62 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043851312796 | $0.05 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00420942289039999 | $0.00 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.464136164749999 | $0.22 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00136727189562 | $0.44 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090177418393 | $0.20 |
| NIKOLINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030726609537 | $0.22 |
| NIKOLINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018548027333 | $0.55 |
| NIKOLINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0307932372559999 | $1.84 |
| NIKOLINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0274287098779999 | $1.56 |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809262379599999 | $0.01 |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.264835466 | $204.26 |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098487454687 | $0.10 |
| NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 54.993424452 | $54.99 |
| NIKOLINA PIETRZYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015816324661 | $0.00 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 121.736248 | $71.02 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.00817391 | $1,839.55 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 60.36690317 | $36.97 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599040801566 | $0.05 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005723809629 | $7.29 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.411670219749 | $0.22 |
| NIKOLINA PONGRACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47153449444 | $0.24 |
| NIKOLINA RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019870930417 | $0.59 |
| NIKOLINA RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45783498956 | $5.09 |
| NIKOLINA RUMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127701396131055 | $50.31 |
| NIKOLINA RUMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1019855986 | $3.20 |
| NIKOLINA SAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021087195258 | $6.24 |
| NIKOLINA SAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073132567664 | $0.00 |
| NIKOLINA SILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002151560749 | $0.64 |
| NIKOLINA SILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021590614525 | $4.21 |
| NIKOLINA TOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60498533193502 | $0.58 |
| NIKOLINKA SAKARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.663941284176 | $1.66 |
| NIKOLL PRENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.3916283632 | $90.47 |
| NIKOLOS MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NIKOLOS MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029896260298 | $58.49 |
| NIKOLOS MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021459630369 | $0.00 |
| NIKOLOS MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8091084712 | $1.43 |
| NIKOLOZ ASTAMIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030019040511 | $0.01 |
| NIKOLOZ KOBAKHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09803991912113 | $0.10 |
| NIKOLOZ SARTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016070460721 | $47.74 |
| NIKOLOZ SARTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015996391376 | $31.21 |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.33) |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.279434021) | ($4,629.85) |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.49797) | ($265.50) |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24260807) | ($7,248.33) |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112117113530439 | $41.49 |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01295069175646 | $34.74 |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112927211432999 | $0.00 |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91294060272149 | $1.91 |
| NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016652167824 | $0.00 |
| NIKOLOZI CHIKASHUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003358) | ($105.88) |
| NIKOLOZI CHIKASHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336011054562627 | $100.08 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00012562 | $5.10 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011576 | $3.90 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.35384 | $11,153.27 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5946 | $17,038.57 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 68.16008 | $0.01 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | UST | 3.36689 | $0.35 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 246,325.0871 | $42.76 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00010758 | $3.21 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152567898183999 | $446.44 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02965448293 | $0.03 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005142801213 | $1.00 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001583249367 | $0.00 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016613887136 | $0.00 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001357279 | $0.00 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 59.29275111893 | $23.41 |
| NIKON MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.001571650412 | $0.00 |
| NIKOO PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033582186868 | $102.62 |
| NIKOO PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032913255427 | $64.67 |
| NIKOO PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.816572653 | $20.47 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2780394 | $10,866.89 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421449349609999 | $126.02 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082487381842 | $166.23 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.808580334 | $16.83 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039843699547 | $0.00 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013719319082 | $0.05 |
| NIKOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037791191436 | $0.86 |
| NIKOS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039512224090921 | $0.00 |
| NIKOS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061809843359 | $0.00 |
| NIKOS CHATZIVASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019330107481 | $0.57 |
| NIKOS CHATZIVASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76010460622 | $0.89 |
| NIKOS CHATZIVASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099752282351 | $0.19 |
| NIKOS CHATZIVASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.517576626709999 | $0.52 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $879.60 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 504.5772 | $1,054.57 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.567513469) | ($3,787.88) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,873.794760046) | ($3,000.00) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.909695668) | ($23.27) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.567513469 | $3,729.39 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.617667484) | ($3,787.88) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,250.0 | $1,250.00 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08491453381) | ($2,272.73) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02486818 | $758.83 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 252.0 | $250.13 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3086898637) | ($0.31) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,873.794760046 | $1,857.47 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,016.26777) | ($2,016.27) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.496635609) | ($26.14) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $92.38 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001763837113) | ($5.17) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00017218922459) | ($4.36) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.66500162 | $800.75 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.02775364 | $616.57 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.05322248 | $1,170.41 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.785288518) | ($1,987.23) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01017487445) | ($181.05) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001958592589) | ($34.85) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.337203889) | ($6,000.00) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4089741563 | $7,277.04 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002529321847) | ($5.17) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002232498205) | ($4.36) |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005801006396 | $21.59 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.865791707326 | $106.80 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008335641327 | $23.17 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7180234812 | $2.20 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9809185107 | $15.23 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42028723299999 | $6.88 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02717358519 | $1.71 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0339998148879999 | $13.21 |
| NIKOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039469090277 | $2.40 |
| NIKOS ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143635563639 | $0.00 |
| NIKOS ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068624884548 | $0.01 |
| NIKOS EFSTATHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065767612308 | $0.02 |
| NIKOS GIANNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098722096991 | $0.00 |
| NIKOS GIANNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049628138639 | $0.00 |
| NIKOS GIANNIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017393654675 | $0.00 |
| NIKOS GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024448976672 | $0.01 |
| NIKOS GRAMMATIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109428809591 | $0.00 |
| NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05476901513 | $167.00 |
| NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04513730584 | $128.51 |
| NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.07244175971 | $127.92 |
| NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011787123403 | $0.00 |
| NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.713363727021 | $3.04 |
| NIKOS JACKSON-TSEREXIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021357529378 | $64.31 |
| NIKOS KANIKLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237345635679999 | $0.07 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.445 | $14.81 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 25.75 | $10.16 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (25.75) | ($10.24) |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 1.29564034 | $10.08 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (628.52) | ($90.79) |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 90.62 | $90.79 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (90.62) | ($90.62) |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 11.4637 | $90.62 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 0.77713029 | $6.77 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.76) | ($2.52) |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000828 | $2.52 |
| NIKOS KARYDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6107047292341 | $3.19 |
| NIKOS KATSIBRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395491) | ($159.88) |
| NIKOS KATSIBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003815420949 | $0.15 |
| NIKOS KATSIBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6923191897249 | $2.57 |
| NIKOS KATSIBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095990704 11 | $0.29 |
| NIKOS KERKYRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253142663839999 | $0.75 |
| NIKOS KERKYRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.064379461 | $241.06 |
| NIKOS KOTSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058040580704 | $0.18 |
| NIKOS LIOSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13313389505 | $0.16 |
| NIKOS MITZALIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.364697) | ($9,994.55) |
| NIKOS MITZALIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.831183 | $9,994.55 |
| NIKOS MITZALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056394718121 | $180.84 |
| NIKOS MITZALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24116855407 | $474.80 |
| NIKOS NIKALEXIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.1027) | ($3,106.31) |
| NIKOS NIKALEXIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.703387 | $3,106.31 |
| NIKOS NIKALEXIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,752.46) |
| NIKOS NIKALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.0002888778 | $416.47 |
| NIKOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3091089347 | $0.35 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057689774339 | $178.14 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057857135136 | $115.77 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,191.868526197 | $4,191.87 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.191272232 | $14.42 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7183905424 | $1.27 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0260560392229999 | $1.91 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057590815946 | $3.30 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142444315331 | $5.30 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100253749999 | $0.01 |
| NIKOS POLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023896920057 | $0.04 |
| NIKOS POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356630568153309 | $0.00 |
| NIKOS ROULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.176072774232 1 | $1.18 |
| NIKOS TOGKOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,375.051508) | ($12,375.05) |
| NIKOS TOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.98773059676 3 | $311.99 |
| NIKOS TSOUVALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029823038801 | $0.88 |
| NIKOS TSOUVALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116839035611999 | $22.80 |
| NIKOS TZIRINIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01990902) | ($769.24) |
| NIKOS TZIRINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000662702928780 6 | $2.64 |
| NIKOS TZIRINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002356865599 | $0.00 |
| NIKOS TZIRINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001572522716 | $0.00 |
| NIKOS VARVADOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106262407314 | $31.45 |
| NIKOS VARVADOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209167381649999 | $0.24 |
| NIKOS VARVADOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026007892734 | $50.75 |
| NIKOS VARVADOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.265865745 | $24.27 |
| NIKOS VARVADOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1255248593 | $3.22 |
| NIKOS VARVADOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20926704369 | $1.85 |
| NIKOS VERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101610667391 | $0.03 |
| NIKOTEMO MUAVAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234784443 | $50.00 |
| NIKOTEMO MUAVAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74822089873 | $7.79 |
| NIKS HABAROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4239770945059 | $0.41 |
| NIKS HABAROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029910244209 | $5.84 |
| NIKSA PEROVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04271159488) | ($129.87) |
| NIKSA PEROVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1305045112) | ($381.37) |
| NIKSA PEROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126124) | ($38.66) |
| NIKSA PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126195463934334 | $50.32 |
| NIKSA PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066216005105 | $0.00 |
| NIKSA PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002400783968676 | $0.72 |
| NIKUNJ AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017006006325 | $0.50 |
| NIKUNJ AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030804796724 | $60.35 |
| NIKUNJ DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022105126 | $0.00 |
| NIKUNJ DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.317321882 | $219.32 |
| NIKUNJ DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4152995669 | $37.95 |
| NIKUNJ DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.145265212689999 | $46.23 |
| NIKUNJ MODI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $6,789.80 |
| NIKUNJ MODI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1703057668) | ($6,851.74) |
| NIKUNJ MODI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1703057668 | $6,851.74 |
| NIKUNJ MODI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17030576) | ($6,845.61) |
| NIKUNJ MODI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.04308343) | ($203.04) |
| NIKUNJ MODI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 203.04308343 | $203.04 |
| NIKUNJ MODI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| NIKUNJ MODI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (38.04) | ($38.04) |
| NIKUNJ MODI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 40.0 | $40.00 |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 5,095.0 | $5,095.00 |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (38.04) | ($38.04) |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2838346184 | $8,658.30 |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003277) | ($10.00) |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003277 | $10.00 |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2835196523) | ($8,651.56) |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2835196523 | $8,651.56 |
| NIKUNJ MODI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.28384735) | ($8,640.07) |
| NIKUNJ MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129231257807775 | $0.52 |
| NIKUNJ MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035062511727 | $0.00 |
| NIKUNJ MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2896654022852 | $0.29 |
| NIKUNJ PADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000593834491688209 | $0.00 |
| NIKUNJ PADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000475702268769999 | $0.00 |
| NIKUNJ TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015517144149 | $0.00 |
| NIKUNJ TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029093224332 | $0.00 |
| NIKUNJ TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047379723969 | $2.83 |
| NIKUNJ TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000327874096989999 | $0.00 |
| NIKY LEDNICKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018192189767 | $0.01 |
| NIL CIVIS PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034886930284 | $1.03 |
| NIL CIVIS PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000866088380299999 | $0.00 |
| NIL CIVIS PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020439339384 | $0.04 |
| NIL CIVIS PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048840319867 | $0.04 |
| NIL CIVIS PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098725783961 | $0.10 |
| NIL DELAHOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074063505095 | $2.19 |
| NIL DELAHOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.202885754 | $1.05 |
| NIL FABREGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.0) | ($44.64) |
| NIL FABREGAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007276606916) | ($20.01) |
| NIL FABREGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (18.453) | ($45.00) |
| NIL FABREGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 44.933 | $45.00 |
| NIL FABREGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (64.919354839) | ($158.45) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (44.93) | ($44.93) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016503 | $44.93 |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (26.529) | ($60.00) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 57.435 | $60.00 |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (57.44) | ($57.44) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021288 | $57.44 |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (56.153) | ($126.83) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 126.849 | $126.83 |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 23.35 | $26.00 |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.0059 | $42.00 |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (58.85) | ($58.85) |
| NIL FABREGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.032068 | $58.85 |
| NIL FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9973474361504 | $63.46 |
| NIL FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007214680355 | $0.29 |
| NIL PORTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007298933856) | ($2.90) |
| NIL PORTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003212444843) | ($1.25) |
| NIL PORTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.78) |
| NIL PORTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (143.518455902) | ($1,578.70) |
| NIL PORTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| NIL PORTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| NIL PORTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| NIL PORTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| NIL PORTA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| NIL PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162684612249999 | $4.82 |
| NIL PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413091569959999 | $0.00 |
| NIL PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125282562015 | $24.45 |
| NIL PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3671857452917 | $20.31 |
| NIL PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.873338452 | $2.87 |
| NIL SERRAIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0932608015 | $166.93 |
| NIL SERRAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082007572048 | $0.00 |
| NIL SERRAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079474342769 | $15.16 |
| NIL VINYALS I CIERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130442120998699 | $51.63 |
| NIL VINYALS I CIERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044013545444 | $0.86 |
| NIL VINYALS I CIERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31808670952 | $0.20 |
| NIL YAHIAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.526747747091 | $2.66 |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,816.88) |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,816.88 |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.4741768778) | ($15,000.00) |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01500066477) | ($29.72) |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01500066477 | $29.72 |
| NILA BAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($29.39) |
| NILA BAIR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.38800877) | ($7,500.00) |
| NILA BAIR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01216118816) | ($235.07) |
| NILA BAIR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01736416848) | ($335.64) |
| NILA BAIR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4741768778 | $9,165.58 |
| NILA BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133914622864999 | $181.39 |
| NILA BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012274185955297 | $0.30 |
| NILA BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043388488611 | $0.00 |
| NILA BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056426465264 | $0.00 |
| NILABEN VINOD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014890791954 | $4.35 |
| NILABEN VINOD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.675605912 | $100.00 |
| NILABEN VINOD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054534213893 | $10.63 |
| NILABEN VINOD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65316485299999 | $1.04 |
| NILABEN VINOD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127116380593 | $5.03 |
| NILABEN VINOD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047433618574 | $2.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NILADRI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667354799633399 | $0.69 |
| NILADRI JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021767667896 | $0.00 |
| NILADRI JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00275948713629999 | $0.00 |
| NILADRI JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153702791769999 | $0.02 |
| NILADRI MAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.205403202) | ($200.00) |
| NILADRI MAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.205403202 | $200.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($35.71) |
| NILADRI MAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (53.604931654) | ($2,000.00) |
| NILADRI MAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 53.604931654 | $2,000.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (129.9948) | ($100.00) |
| NILADRI MAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 129.9948 | $100.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($34.64) |
| NILADRI MAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (50.0) | ($1,652.01) |
| NILADRI MAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (60.653886849) | ($2,000.00) |
| NILADRI MAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 60.653886849 | $2,000.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETC | (60.0) | ($2,006.92) |
| NILADRI MAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.089552239) | ($70.00) |
| NILADRI MAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.089552239 | $70.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (68.0) | ($2,278.00) |
| NILADRI MAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 68.0 | $2,278.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETC | (75.0) | ($2,324.39) |
| NILADRI MAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (45.0) | ($1,404.45) |
| NILADRI MAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 45.0 | $1,404.45 |
| NILADRI MAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETC | (45.0) | ($1,397.54) |
| NILADRI MAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (100.0) | ($2,773.00) |
| NILADRI MAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 100.0 | $2,773.00 |
| NILADRI MAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETC | (45.0) | ($1,245.67) |
| NILADRI MAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETC | (55.0) | ($1,486.90) |
| NILADRI MAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (100.0) | ($3,170.21) |
| NILADRI MAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 100.0 | $3,170.21 |
| NILADRI MAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETC | (50.0) | ($1,574.52) |
| NILADRI MAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETC | (51.0) | ($1,448.13) |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027629538627 | $83.96 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110397740304 | $0.13 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121839155381999 | $246.85 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003395161877 | $0.00 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.934369156 | $15.80 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13954871125 | $10.06 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.545584037 | $51.55 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.887025051 | $3.78 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041481855562 | $3.04 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8464358301 | $9.72 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019757694776 | $0.78 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073495180474 | $8.07 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5784923894 | $15.87 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058991050009 | $13.37 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037319922283 | $2.82 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.3277409681 | $8.22 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20791377573 | $14.82 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.889544731 | $12.47 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.58155478119999 | $8.52 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.1364399186999 | $6.99 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.4882319146 | $88.66 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.126762904644 | $13.73 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.037423819 | $5.85 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.5632783101 | $6.46 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.077421406748 | $4.85 |
| NILADRI MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.36777056636 | $1.37 |
| NILAKSH DAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2534261215) | ($54.86) |
| NILAKSH DAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2534261215 | $54.86 |
| NILAKSH DAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (405.829061791) | ($234.62) |
| NILAKSH DAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 405.829061791 | $234.62 |
| NILAKSH DAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (405.829061) | ($197.36) |
| NILAKSH DAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.25342612) | ($52.51) |
| NILAKSH DAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00004706871256) | ($0.01) |
| NILAKSH DAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00004706871256 | $0.01 |
| NILAKSH DAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2420606489) | ($0.12) |
| NILAKSH DAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2420606489 | $0.12 |
| NILAKSH DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080068089018 | $23.70 |
| NILAKSH DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050009214872 | $9.76 |
| NILAKSH DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48235761983782 | $1.22 |
| NILAKSH DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000442881249573775 | $0.14 |
| NILAMBARI SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018667260356 | $0.55 |
| NILAMBARI SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7932892559999 | $14.90 |
| NILAMBARI SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45995322448 | $5.11 |
| NILAMBARI SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51925829809999 | $0.37 |
| NILAN GUNEWARDENA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 671.072965 | $671.07 |
| NILAN GUNEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088349950723 | $0.03 |
| NILAN GUNEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031073772011 | $0.00 |
| NILAN GUNEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65947646179999 | $1.66 |
| NILAN GUNEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.718183435 | $16.42 |
| NILAN GUNEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025727942755 | $0.00 |
| NILANJAN NAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NILANJAN NAG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 998.0 | $562.78 |
| NILANJAN NAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,401.0) | ($3,401.00) |
| NILANJAN NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018125297777 | $0.54 |
| NILANJAN NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1164458508 | $6.53 |
| NILANJAN NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.875972616879 | $66.88 |
| NILANSHUKUMAR SANJAYBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043048225175365 | $0.04 |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.56 |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002237837354 | $50.00 |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68899619588 | $4.65 |
| NILANTHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001807083660998 | $0.00 |
| NILANTHI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951843405930999 | $0.00 |
| NILAS KARLBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77277) | ($1,494.68) |
| NILAS KARLBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055022) | ($1,714.54) |
| NILAS KARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046952308600291 | $16.20 |
| NILAS KARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.78403729629 | $24.27 |
| NILAS KARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062176640454018 | $15.16 |
| NILAY MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.24740443574 | $21.67 |
| NILAY PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441892732147 | $121.43 |
| NILAY PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.311931492 | $22.31 |
| NILAY PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| NILDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008863893851 | $0.00 |
| NILDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00736694248179999 | $0.01 |
| NILDA BEATRIZ PESCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011570929407 | $0.00 |
| NILDA BEATRIZ PESCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036619752086 | $0.00 |
| NILDA BEATRIZ PESCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00377340063689999 | $0.00 |
| NILDA BEATRIZ PESCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075908058743 | $0.00 |
| NILDA FORCONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038483461229 | $1.14 |
| NILDA FORCONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084007093843 | $0.00 |
| NILDA FORCONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055419284175 | $0.00 |
| NILDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044092069789 | $0.00 |
| NILDA GLORIA MORANTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 404.473304 | $404.47 |
| NILDA GLORIA MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409454496722 | $50.09 |
| NILDA GLORIA MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5244005148272 | $0.43 |
| NILDA GLORIA MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6750167546 | $2.68 |
| NILDA KIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016543456172 | $49.22 |
| NILDA KIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7337440776999 | $56.79 |
| NILDA KIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035609273126 | $70.20 |
| NILDA MARIA DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21409824) | ($6,072.09) |
| NILDA MARIA DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.58198349) | ($5,218.69) |
| NILDA MARIA DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.837417774433 | $74.84 |
| NILDA MARIA DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01290170275383 | $35.66 |
| NILDA MARTINEZ ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475380697907999 | $0.01 |
| NILDA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00822925542961749 | $0.01 |
| NILDA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004129448113 | $0.00 |
| NILDA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040708225497 | $0.00 |
| NILDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015713217932 | $0.00 |
| NILDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00700256681689999 | $0.01 |
| NILDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00432046722119999 | $0.00 |
| NILDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00503882064629999 | $0.01 |
| NILDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000414714008019999 | $0.01 |
| NILDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059354325288 | $0.00 |
| NILDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.887784123579999 | $0.89 |
| NILDISON DE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001477216171) | ($4.21) |
| NILDISON DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003944190776671 | $0.01 |
| NILE BERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,059.225335647) | ($595.85) |
| NILE BERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,059.225335647 | $595.85 |
| NILE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093115998004 | $286.41 |
| NILE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100923545450999 | $204.00 |
| NILE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3208780806733 | $3.42 |
| NILE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80900308094 | $4.98 |
| NILE CAPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003584887376 | $0.01 |
| NILE CAPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032300674369 | $0.00 |
| NILE CAPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005106240049099999 | $0.00 |
| NILE CAPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031563612598 | $0.03 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9354506556) | ($36,190.01) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9354506556 | $36,190.01 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001025315187) | ($40.00) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005981391968) | ($20.83) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9338272013) | ($27,119.28) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9338272013 | $27,119.28 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.763228966) | ($93.86) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.763228966 | $93.86 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 4.9994 | $151,876.77 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.9994) | ($151,657.86) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.9994 | $151,657.86 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 13.36858766 | $26,323.95 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.36858766) | ($26,317.57) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.36858766 | $26,317.57 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.933879083) | ($175,970.00) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.933879083 | $175,970.00 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.786179588) | ($91.35) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.786179588 | $91.35 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.36858766) | ($26,246.91) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.36858766 | $26,246.91 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001337188379) | ($40.00) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006831300013) | ($20.83) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (2.600930896) | ($58,338.88) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002082383403) | ($40.00) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009546466006) | ($20.83) |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325632739281099 | $120.24 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.837271252503 | $103.01 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.474845878 | $96.47 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.305125626 | $28.78 |
| NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14844218823 | $0.15 |
| NILE MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002378786675 | $0.01 |
| NILE MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026461721942 | $0.00 |
| NILE MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1948322355 | $0.13 |
| NILE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.845793872055 | $2.12 |
| NILEEKA ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459659160402399 | $0.44 |
| NILEEKA ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00344976718049999 | $0.00 |
| NILEETEEIA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022547056092 | $0.00 |
| NILEETEEIA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063132845268 | $0.06 |
| NILES ENGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010385489273 | $3.07 |
| NILES ENGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020733272803 | $4.05 |
| NILES ENGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7848142286 | $1.78 |
| NILES LAUTZENHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008770485015 | $0.00 |
| NILES LAUTZENHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018999836331 | $0.00 |
| NILES LAUTZENHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004554998836 | $0.00 |
| NILES PHILPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162892205865 | $0.48 |
| NILES PHILPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9002876623 | $8.90 |
| NILES PHILPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028148701756 | $2.06 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089906456043 | $26.61 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373151200249999 | $73.69 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.959751362 | $17.96 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.370696307 | $14.56 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3650502539 | $4.00 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068260032076 | $0.01 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016264261436 | $0.14 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35178671583 | $1.20 |
| NILES RANDALL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173495834899999 | $6.86 |
| NILES STEWART II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003479858658 | $10.30 |
| NILES STEWART II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024718204137 | $0.00 |
| NILES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010960281384 | $0.32 |
| NILES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3826565807 | $0.20 |
| NILESH HASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027090790949 | $0.80 |
| NILESH HASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.073116999837 | $4.19 |
| NILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (248.2944) | ($95.58) |
| NILESH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (213.57064) | ($109.60) |
| NILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019610595196 | $0.01 |
| NILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84035802673409 | $3.80 |
| NILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028088725613 | $0.00 |
| NILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51600775253819 | $1.04 |
| NILESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091740173226 | $0.01 |
| NILESH PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00099776 | $41.48 |
| NILESH PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099776) | ($38.46) |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096052988313 | $295.02 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007174811667 | $13.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.467694872 | $137.47 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3232990042 | $2.09 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16667923112 | $0.17 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102688685943 | $0.60 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23213137342 | $0.11 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026303659958 | $64.44 |
| NILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00941241298729999 | $0.01 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008107434089 | $251.11 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38593322179999 | $1.62 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22902989829 | $466.44 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020112734965 | $0.02 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103974417745 | $0.92 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3809763624 | $0.79 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4113204909 | $4.82 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4134161462 | $16.36 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15806083777 | $0.97 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049317510069 | $3.73 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100911903664 | $0.72 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0676855141 | $1.00 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12692064722 | $0.60 |
| NILESH RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059901465938 | $0.65 |
| NILESH RAMIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32480278801799 | $6.09 |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.0) | ($451.10) |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.0 | $451.10 |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6184898164) | ($1.40) |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.096239341) | ($25.03) |
| NILESH THINGALAYA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.392603998) | ($25.03) |
| NILESH THINGALAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.836233419) | ($1.40) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,349.046487745) | ($2,227.00) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 5,209.356725146 | $2,667.54 |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (130.580364904) | ($66.87) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.632342374) | ($1.86) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.021024844) | ($4,470.00) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.121531293) | ($135.10) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03001825482) | ($33.37) |
| NILESH THINGALAYA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.984981259 | $5,541.59 |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98732468549999 | $5.07 |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003185143516594 | $3.68 |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0382541758019999 | $0.04 |
| NILESH THINGALAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.687056553427 | $1.92 |
| NILESH VAGJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053460402 | $0.00 |
| NILESH VAGJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008242883457 | $0.01 |
| NILESH VIRADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8655188227299 | $42.08 |
| NILESHEA LUKE- GORDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051037) | ($99.97) |
| NILESHEA LUKE- GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52260659436 | $3.90 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00290116) | ($120.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00290116 | $120.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145058) | ($60.03) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (80.601826975) | ($3,000.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 80.601826975 | $3,000.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (1.343364) | ($49.91) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04837038) | ($2,000.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04837038 | $2,000.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (5.401992123) | ($200.48) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00725092) | ($299.79) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (10.709504685) | ($400.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00721466) | ($299.92) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,253.521126761) | ($3,200.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,253.521126761 | $3,200.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (81.602769657) | ($3,000.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 81.602769657 | $3,000.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09666739) | ($4,000.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09666739 | $4,000.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (16.320553931) | ($597.01) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05316706) | ($2,200.16) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETC | (21.738412751) | ($801.93) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02171605) | ($901.13) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (87.568772328) | ($3,200.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 87.568772328 | $3,200.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,063.672697) | ($1,000.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,063.672697 | $1,000.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (957.305) | ($900.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0214532 | $900.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02154959) | ($904.22) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETC | (23.217700082) | ($855.11) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01478381) | ($599.10) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,200.0) | ($2,200.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,200.0 | $2,200.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (428.816) | ($601.10) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0148022 | $601.10 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (499.369) | ($700.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0172422 | $700.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03946816) | ($1,602.15) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETC | (62.102149576) | ($2,197.17) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETC | (90.009604535) | ($3,197.63) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (758.268) | ($1,100.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0272091 | $1,100.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02963311) | ($1,197.68) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01522) | ($600.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01522 | $600.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (354.62) | ($500.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0126819 | $500.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (99.758) | ($90.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0022734 | $90.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (141.643) | ($200.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0050541 | $200.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02074326) | ($820.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02074326 | $820.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05549249) | ($2,190.78) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (90.523338048) | ($3,200.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 90.523338048 | $3,200.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETC | (96.274888553) | ($3,406.49) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030356) | ($1,198.36) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (307.306639) | ($900.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 307.306639 | $900.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XTZ | (273.71) | ($800.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 799.698 | $800.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0184186 | $740.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (52.328) | ($70.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0017435 | $70.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.984373176) | ($200.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.984373176 | $200.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XTZ | (30.785) | ($90.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 89.849 | $90.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (142.0) | ($142.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0035344 | $142.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (15.69) | ($21.02) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005225 | $21.02 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (17.862459065) | ($600.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 17.862459065 | $600.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (800.0) | ($800.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 800.0 | $800.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (120.202186663) | ($700.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 120.202186663 | $700.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (118.485) | ($690.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 691.123 | $690.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (680.0) | ($680.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0169048 | $680.00 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (36.358904782) | ($1,235.41) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02538955) | ($1,018.02) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01796693) | ($720.95) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 3,436.426116838 | $3,026.82 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (85.065165588) | ($75.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,835.505119595) | ($2,500.00) |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344232676724999 | $13.62 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3219152274 | $9.16 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9111437279 | $3.56 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.177683412 | $53.56 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35246699867 | $0.38 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.94340882016 | $26.73 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7107902255 | $6.25 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 29.320447352 | $29.32 |
| NILESHKUMAR MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 41.6201215249999 | $41.62 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003270815757) | ($10.08) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003271216184) | ($10.03) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005118576617) | ($10.08) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003421912232) | ($10.03) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 12,070.0 | $12,070.00 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.33) | ($40.33) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.48308205 | $20,164.40 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,950.0 | $11,950.00 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.1) | ($40.10) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.190153444 | $23,096.05 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461775130178 | $129.15 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064342681507 | $91.52 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.246202069362 | $0.25 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0176570095 | $0.64 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.16551442026699 | $3.17 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.30253395289999 | $1.07 |
| NILESHWAR DOSOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041595066951 | $3.04 |
| NILET SHAJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,762.541687) | ($12,762.54) |
| NILET SHAJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06794962021) | ($140.42) |
| NILET SHAJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04874756456) | ($99.97) |
| NILET SHAJI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1550145258) | ($299.66) |
| NILET SHAJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2533049776) | ($443.75) |
| NILET SHAJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2703028684) | ($480.00) |
| NILET SHAJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4456193734) | ($782.74) |
| NILET SHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8557758188799 | $26.80 |
| NILET SHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057975884961 | $0.06 |
| NILET SHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30051388639 | $0.19 |
| NILET SHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.51904664338 | $82.52 |
| NILET SHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.269769859989999 | $16.13 |
| NILET SHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21396674959 | $12.18 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1018974175) | ($3,058.30) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1018974175 | $3,058.30 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005949172) | ($2,078.87) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005949172 | $2,078.87 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.005947) | ($2,078.87) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0693569 | $2,078.87 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.93) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17058831) | ($5,092.23) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.21 | $6,240.78 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.202156334) | ($6,000.00) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.90) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1643879408) | ($3,000.00) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007358004229) | ($134.28) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2021563342 | $3,689.25 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00515237835) | ($94.03) |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005700780791226 | $21.09 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005393117435279 | $14.70 |
| NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009876172611 | $0.00 |
| NILGUN KURTKAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207150075769999 | $0.00 |
| NILGUN KURTKAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103917989185 | $0.01 |
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,642.28 |
| NILI PERSITS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| NILI PERSITS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| NILI PERSITS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.013384 | $400.00 |
| NILI PERSITS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000084) | ($2.52) |
| NILI PERSITS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0133) | ($398.11) |
| NILI PERSITS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003402176) | ($29,466.14) |
| NILI PERSITS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003402176 | $29,466.14 |
| NILI PERSITS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005502698788) | ($17.49) |
| NILI PERSITS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005502698788 | $17.49 |
| NILI PERSITS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000157) | ($4.99) |
| NILI PERSITS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0036) | ($31,690.68) |
| NILI PERSITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.396782545) | ($33,282.48) |
| NILI PERSITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.396782545 | $33,282.48 |
| NILI PERSITS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($13.73) |
| NILI PERSITS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,207.209653913) | ($14,207.21) |
| NILI PERSITS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,207.209653913 | $14,207.21 |
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043045111468261 | $152.08 |
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.30047119 | $53.97 |
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16889378036316 | $401.12 |
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.68790326967 | $175.69 |
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12979321889 | $7.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NILI PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035126725594 | $3.86 |
| NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.483298) | ($403.48) |
| NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163612) | ($49.75) |
| NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163707725188636 | $50.05 |
| NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7390904729044 | $2.74 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176476413959999 | $0.52 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7829709628 | $11.53 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024606349758 | $0.05 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21536566069 | $0.22 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.868989327 | $44.29 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9153300802 | $1.20 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22564163018 | $1.99 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.466500327439999 | $2.87 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000088395806898 | $0.01 |
| NILIMA PRASHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061212235512 | $0.00 |
| NILINDA NIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016914696767 | $0.00 |
| NILINDA NIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132740092005 | $0.00 |
| NILINDA NIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016346183485 | $0.02 |
| NILISH DAMBIR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079397050756999 | $0.23 |
| NILISH DAMBIR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28974244391 | $0.34 |
| NILISH DAMBIR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101106712203 | $0.20 |
| NILISH DAMBIR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.470197738 | $15.44 |
| NILKA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031130937223 | $0.01 |
| NILKA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149480666603 | $0.03 |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000688939614) | ($1.66) |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009271854093) | ($1.67) |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000278698159) | ($0.05) |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.072624) | ($1,998.91) |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.366027 | $1,998.91 |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.527897563) | ($5,154.26) |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001403974846) | ($1.67) |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018123402934 | $55.78 |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1294958982416 | $0.14 |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235179229548 | $53.16 |
| NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84437287939 | $9.38 |
| NILMA MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151514557901 | $44.85 |
| NILMA MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2277381109999 | $8.90 |
| NILMANI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027868133917 | $0.00 |
| NILMANI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025605267244 | $0.00 |
| NILMANI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019312711283 | $0.00 |
| NILMANI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017922464226 | $0.00 |
| NILMANI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021951201146 | $0.00 |
| NILMANI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000041920072886 | $0.00 |
| NILMINI JAYALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037385471956 | $114.54 |
| NILMINI JAYALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6996105733414 | $0.70 |
| NILMINI JAYALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.942725833 | $76.94 |
| NILMINI JAYALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120402466976 | $7.20 |
| NILO BELEN MIRASOL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NILO BELEN MIRASOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.966918) | ($401.97) |
| NILO BELEN MIRASOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($50.38) |
| NILO BELEN MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016444222559325 | $50.00 |
| NILO BELEN MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2835443479 | $2.28 |
| NILO GALANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 112.122 | $1,268.36 |
| NILO GALANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 65.177995 | $3,668.19 |
| NILO GALANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 999.9501872 | $717.74 |
| NILO GALANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (112.122) | ($1,244.55) |
| NILO GALANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (999.9501872) | ($735.16) |
| NILO GALANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (65.177995) | ($3,720.99) |
| NILO GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014003680929 | $0.41 |
| NILO GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27362656115 | $557.93 |
| NILO GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.570838486 | $23.59 |
| NILO GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2323512813 | $3.97 |
| NILO JOHN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1945298244773 | $0.20 |
| NILOFAR JAMBUGHODAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192957873 | $0.00 |
| NILOFAR JAMBUGHODAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015154618614 | $0.02 |
| NILOFAR ZAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137502609853999 | $0.41 |
| NILOFAR ZAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049770438483 | $9.71 |
| NILOFAR ZAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8008845804 | $1.76 |
| NILOFAR ZAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118925284908 | $0.73 |
| NILOFER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57116666568 | $2.50 |
| NILOFER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130731807079 | $4.16 |
| NILOSAN SEERALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006125627164 | $0.00 |
| NILOSAN SEERALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089705237358999 | $0.00 |
| NILOSAN SEERALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018826983653 | $0.00 |
| NILOSAN SEERALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.339378021 | $29.79 |
| NILOTPAL DASH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 149.97 | $4.32 |
| NILOTPAL DASH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $282.59 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007563166169999 | $0.00 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018136194618335 | $0.01 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023343444966 | $0.01 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013851400243 | $0.00 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30080899994119 | $3.24 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000006789437454 | $0.00 |
| NILOTPAL DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2292246371 | $0.04 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.010294307) | ($75,236.82) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 38.010294307 | $75,236.82 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,009.91) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,009.82) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($20,132.40) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (26.010294) | ($52,330.12) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.323578721) | ($129,707.51) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.323578721 | $129,707.51 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.034364) | ($1,001.33) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.034347) | ($1,000.84) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,139.00) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02823761884) | ($55.74) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02823761884 | $55.74 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001753188214) | ($51.12) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001753188214 | $51.12 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.133702995) | ($11.13) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.133702995 | $11.13 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,150.00) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,150.00) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.254867) | ($36,579.37) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.028237) | ($55.73) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001753) | ($51.26) |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115796565006337 | $416.17 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197111166188753 | $521.44 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0957386347475799 | $0.10 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052169505432 | $0.04 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000416691686679999 | $0.00 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025281186575 | $0.00 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061039361113 | $0.00 |
| NILOUFAR SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002106752573 | $0.00 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059760685573 | $17.69 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014514721207 | $28.32 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000575722564 | $0.00 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112282065895 | $0.00 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.53855639509999 | $8.67 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3151892657 | $12.37 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054349713666 | $0.00 |
| NILOY CHAKRAVORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031017671559 | $0.00 |
| NILOY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292942520639999 | $89.18 |
| NILOY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129085578185 | $261.69 |
| NILPA MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000937613286939 | $0.00 |
| NILS A DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156862677797 | $257.67 |
| NILS A DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126276087982 | $255.94 |
| NILS A DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00507159017259999 | $0.01 |
| NILS A DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2101893677 | $3.34 |
| NILS A DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9098776823 | $2.45 |
| NILS ALEXANDER SCHLÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104771747828 | $3.25 |
| NILS BAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008604948829999 | $0.00 |
| NILS BAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001646643243649 | $0.00 |
| NILS BAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000103597206129999 | $0.00 |
| NILS BAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051406151705 | $0.00 |
| NILS BAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005759480343 | $0.00 |
| NILS BAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100012494222 | $0.00 |
| NILS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4842307013702 | $4.31 |
| NILS BENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035323395483 | $1.10 |
| NILS BOLLE SELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021603775228 | $0.07 |
| NILS BONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079867865481 | $0.01 |
| NILS BOSTELMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| NILS BOSTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012269693533 | $39.84 |
| NILS BOSTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.36515252579 | $57.96 |
| NILS BOSTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.056466815 | $74.06 |
| NILS BOSTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.818005914 | $52.82 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SNX | (44.314) | ($240.41) |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 238.808 | $240.41 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AAVE | (1.267) | ($201.64) |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 200.147 | $201.64 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.08) | ($228.70) |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 227.807 | $228.70 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($779.82) |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 775.448 | $779.82 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,442.21) | ($1,442.21) |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 1,213.515 | $1,442.21 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,093.186057006) | ($1,301.65) |
| NILS BUERGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($761.16) |
| NILS BUERGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 696.889 | $761.16 |
| NILS BUERGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,011.631684842) | ($1,112.70) |
| NILS BUERGISSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1,482.95773311 | $965.33 |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (2,036.227) | ($1,147.30) |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.652346 | $1,147.30 |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (2,032.65) | ($291.53) |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (83.4971) | ($781.69) |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.444288 | $781.69 |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 290.811 | $291.53 |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (290.81) | ($290.81) |
| NILS BUERGISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.165183 | $290.81 |
| NILS BUERGISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,359.08) |
| NILS BUERGISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,273.70) |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004685327053 | $150.62 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198244907362657 | $0.42 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936137886229999 | $198.22 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000397358442691 | $0.00 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.284730174 | $154.97 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.596899467154 | $8.83 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11775041352719 | $14.78 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.16228114296461 | $0.51 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3451758892618 | $1.93 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001233773730914 | $0.20 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551889 | $0.01 |
| NILS BUERGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029486116155 | $1.68 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.102665799 | $19.99 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.05172829 | $5.25 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025633 | $10.60 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0002765 | $10.53 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01069861 | $29.83 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.05528538 | $4.99 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.153 | $8.27 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033119 | $10.07 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.15188) | ($4.60) |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.651 | $4.60 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4.65) | ($4.65) |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 0.20575 | $4.65 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.10720005 | $5.01 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.155 | $4.22 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033425 | $10.54 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.01090853 | $19.37 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 5.488975 | $3.06 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (5.702) | ($3.18) |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.00178 | $3.18 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 2.57452 | $1.63 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 2.392112 | $1.40 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 1.103642092 | $10.03 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 2.32978 | $1.48 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (7.3) | ($4.65) |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001527 | $4.65 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 3.608416 | $2.25 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03879998 | $1,130.50 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.00415425 | $1,682.24 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 2.701288 | $1.61 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (6.314) | ($3.55) |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001238 | $3.55 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 2.291302 | $1.17 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | AVAX | 0.16 | $2.44 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | AVAX | 0.158 | $3.07 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | AVAX | 0.156 | $3.07 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218703048848999 | $4.79 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479591639352 | $5.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00791393391532 | $0.01 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094530452739 | $0.00 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06380911141 | $0.67 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78741195915 | $0.37 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00359355586685 | $0.19 |
| NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002503150924046 | $0.05 |
| NILS DAEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082863821218 | $0.26 |
| NILS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084350619994 | $0.25 |
| NILS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55913674348 | $0.27 |
| NILS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117185564847 | $0.27 |
| NILS DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569153412646 | $0.52 |
| NILS DE SPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124856480916 | $3.70 |
| NILS DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021348875687 | $6.32 |
| NILS DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227894350669999 | $0.44 |
| NILS DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5296975021 | $5.53 |
| NILS DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18162853946 | $0.11 |
| NILS DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0245980621079999 | $0.27 |
| NILS DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123695300472 | $0.74 |
| NILS DØSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8549082517 | $9.15 |
| NILS DURET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.175 | $532.24 |
| NILS DURET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.175) | ($535.99) |
| NILS DURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4631562764425 | $0.48 |
| NILS DURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002574633924445 | $0.08 |
| NILS ELDAGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024149198625 | $73.06 |
| NILS ELDAGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9405054588 | $4.71 |
| NILS ELDAGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097366705147 | $0.00 |
| NILS EMIL JOAKIM FOLKESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080518398614 | $23.83 |
| NILS EMIL OLSSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.007674 | $296.90 |
| NILS EMIL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40555688547305 | $2.75 |
| NILS ERIK STORSVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000309365134739999 | $0.01 |
| NILS ESBJORNSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.196747 | $3,438.14 |
| NILS ESBJORNSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NILS ESBJORNSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NILS ESBJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078628383541 | $23.27 |
| NILS ESBJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159738736133 | $26.83 |
| NILS ESBJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.5484725919999 | $33.55 |
| NILS ESBJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31549313071 | $0.15 |
| NILS FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019083337629 | $5.65 |
| NILS FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016387466964 | $0.00 |
| NILS FELDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128419334 | $0.00 |
| NILS FLORIAN BEHNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067503782576 | $2.09 |
| NILS FREDRIK JOHANSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089301) | ($26.76) |
| NILS FREDRIK JOHANSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.045289) | ($10,314.13) |
| NILS FREDRIK JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000529607855725 | $0.19 |
| NILS FREDRIK JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265814567567009 | $71.92 |
| NILS FREDRIK JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4128806452 | $25.33 |
| NILS FUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049106742843 | $0.00 |
| NILS FUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097560381141 | $0.11 |
| NILS FUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005672172366 | $0.00 |
| NILS FUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117993860659 | $0.00 |
| NILS FUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019337876936 | $0.01 |
| NILS GATZMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018255440816 | $0.57 |
| NILS GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042583113776 | $0.00 |
| NILS GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007430404682 | $21.99 |
| NILS GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059882916368 | $0.01 |
| NILS GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116606075946 | $22.75 |
| NILS GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5602266259999 | $49.56 |
| NILS GODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00241649) | ($29,919.42) |
| NILS GODER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00241649 | $29,919.42 |
| NILS GODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00241648) | ($29,863.99) |
| NILS GODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312536132415339 | $116.63 |
| NILS GODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550199959234999 | $16.31 |
| NILS GOHLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056230109409 | $17.44 |
| NILS GOMBAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00333273 | $97.57 |
| NILS GOMBAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00330543 | $94.50 |
| NILS GOMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006344564349 | $18.78 |
| NILS GORNALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| NILS GORNALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NILS GORNALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NILS GORNALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NILS GORNALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NILS GORNALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001628) | ($49.98) |
| NILS GORNALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79245) | ($24,717.36) |
| NILS GORNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| NILS GORNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($280.39) |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005041595819 | $172.41 |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.310788217226 | $345.84 |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040852337199 | $0.08 |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.412665129 | $38.41 |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044604672593 | $0.04 |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041035025013 | $0.00 |
| NILS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000002260534399999 | $0.00 |
| NILS GUSTAV HABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030567119073 | $0.90 |
| NILS GUSTAV HABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058801076992 | $0.07 |
| NILS GUSTAV HABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082966543329 | $0.00 |
| NILS GUSTAV HABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013881013941 | $0.00 |
| NILS HABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023700279047 | $0.70 |
| NILS HABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404430954884452 | $0.00 |
| NILS HABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38590755897 | $0.31 |
| NILS HABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080693609924 | $0.28 |
| NILS HAMERLINCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 5.1069784 | $9,743.61 |
| NILS HAMERLINCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 4.060463345 | $7,662.81 |
| NILS HAMERLINCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.6) | ($15,868.72) |
| NILS HAMERLINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.581907) | ($1,077.00) |
| NILS HAMERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003994573522 | $100.00 |
| NILS HAMERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63450741518992 | $0.45 |
| NILS HAMERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0150122456284015 | $27.84 |
| NILS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4849639777617 | $2.43 |
| NILS HELWIG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NILS HELWIG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,074.324136 | $1,074.32 |
| NILS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20263324314 | $0.24 |
| NILS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.011416321 | $49.01 |
| NILS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80750876268 | $0.81 |
| NILS HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017464317503 | $0.05 |
| NILS HERKENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010271440931 | $0.00 |
| NILS HERMANN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000111665 | $0.00 |
| NILS HOLLAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,864.67) |
| NILS HOLLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.442417) | ($12,772.14) |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054605002697 | $188.02 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8025895483056 | $10.13 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122945545642 | $249.12 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.79372461 | $17.79 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.76184197279999 | $10.67 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009386057482 | $0.76 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.081846887748 | $2.21 |
| NILS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027261544018 | $5.08 |
| NILS JOERN GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018169554499999 | $0.00 |
| NILS JØRGEN RØSTBØ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00492676) | ($140.98) |
| NILS JØRGEN RØSTBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522251318094829 | $1.74 |
| NILS JØRGEN RØSTBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484364951844251 | $0.49 |
| NILS JØRGEN RØSTBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127127272168999 | $0.11 |
| NILS KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040240898442 | $0.12 |
| NILS KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.530834807599 | $4.60 |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4497517194) | ($0.95) |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001386915521) | ($5.37) |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.823488939) | ($0.95) |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001703488331) | ($5.37) |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1253142392) | ($2,830.88) |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002749455736) | ($5.37) |
| NILS KRISTOFER LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.726808061696 | $435.74 |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($49.95) |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16540089) | ($4,804.07) |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011229915111909 | $39.32 |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046471638585999 | $0.01 |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91901012157 | $0.92 |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047993815258 | $0.05 |
| NILS KULLBERG MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071235308306 | $0.01 |
| NILS KWARCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262898119799999 | $0.03 |
| NILS LANDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.006527) | ($20,000.01) |
| NILS LANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.88118893 | $2,584.94 |
| NILS LANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.88314893) | ($6,070.65) |
| NILS LANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20208273) | ($5,800.65) |
| NILS LANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.280647543389 | $172.27 |
| NILS LANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.689106377444 | $1.69 |
| NILS LIEVEN M PEETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056454) | ($99.17) |
| NILS LIEVEN M PEETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,643.66) |
| NILS LIEVEN M PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080945115104 | $250.73 |
| NILS LIEVEN M PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590532747879999 | $133.95 |
| NILS LIEVEN M PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.34966019 | $36.64 |
| NILS LIEVEN M PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60611857726 | $6.74 |
| NILS LORENTZSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04989992 | $2,018.22 |
| NILS LORENTZSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027346786775 | $82.62 |
| NILS LORENTZSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020340025552 | $39.69 |
| NILS LORENTZSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9820757909999 | $31.98 |
| NILS LORENTZSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7117303023 | $1.07 |
| NILS LORENTZSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.419922797629999 | $0.20 |
| NILS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036920884573 | $10.93 |
| NILS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010648822702 | $0.01 |
| NILS LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34440103037 | $0.40 |
| NILS MARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018367757172 | $0.63 |
| NILS MARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.275526924917 | $1.56 |
| NILS MARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.3900090659999 | $90.39 |
| NILS MARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049000941794 | $0.42 |
| NILS MARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00728285921369999 | $2.63 |
| NILS MARQUARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000149) | ($4.46) |
| NILS MARQUARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.140663) | ($1.14) |
| NILS MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000959302581399 | $0.03 |
| NILS MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008495277803 | $0.00 |
| NILS MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008639454310611 | $0.01 |
| NILS MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009518591166 | $0.00 |
| NILS MARTIN SCHÜTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097866269826 | $30.36 |
| NILS MERIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.608) | ($1,104.15) |
| NILS MERIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99442008254999 | $12.98 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06943079 | $195.11 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00508926 | $197.21 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00133331 | $47.93 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02965905 | $62.01 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00315604 | $96.16 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.566637 | $1,205.28 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 325.2127 | $277.75 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 48.736 | $42.15 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0234594 | $47.46 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00158609 | $47.90 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 114.3624 | $94.54 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 23.787463 | $13.60 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 188.80601 | $75.07 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 129.6201 | $43.43 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 133.8812 | $43.31 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323919413248 | $108.01 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.809583650291 | $20.92 |
| NILS MICHAEL JÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011970280505 | $0.28 |
| NILS MOBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.487212058) | ($8,123.12) |
| NILS MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.6113429879 | $95.96 |
| NILS MOLINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.145517391) | ($150,403.47) |
| NILS MOLINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.145517391 | $150,403.47 |
| NILS MOLINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($87,301.87) |
| NILS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147492404193939 | $518.47 |
| NILS NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162832978598 | $0.48 |
| NILS NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24543601783999 | $9.47 |
| NILS NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393726107749999 | $5.57 |
| NILS NORTIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175754641489999 | $5.20 |
| NILS NORTIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021541236115 | $4.20 |
| NILS NORTIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049033436859 | $0.43 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002256013906) | ($0.73) |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002357081203) | ($0.71) |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 868.69485 | $868.69 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.71) | ($0.71) |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.06238532115 | $1,368.83 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274486859262 | $6.05 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017083061975 | $0.02 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106314164304 | $2.07 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075779462514 | $0.01 |
| NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0791007808344 | $0.08 |
| NILS OSCAR SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029032863698 | $0.90 |
| NILS PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002794831159 | $8.27 |
| NILS PETER HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019567570409 | $0.06 |
| NILS POMMERIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | 1INCH | 334.60696981 | $468.29 |
| NILS POMMERIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,920.30 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,867.16) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $2,867.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.593727208) | ($100.83) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.593727208 | $100.83 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (334.60696981) | ($392.77) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 334.60696981 | $392.77 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 607.87290044 | $2,931.34 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BCH | 3.77087614 | $1,081.81 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XTZ | 1,191.630005 | $3,074.41 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BCH | (3.77087) | ($1,081.81) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,076.213 | $1,081.81 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,076.21) | ($1,076.21) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0275941 | $1,076.21 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0275941) | ($1,076.51) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0275941 | $1,076.51 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (607.87290044) | ($2,925.02) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 607.87290044 | $2,925.02 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (1,191.630005) | ($3,079.15) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 1,191.630005 | $3,079.15 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,058.00 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 24.0 | $55,920.07 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,083.93) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $31,083.93 |
| NILS POMMERIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.0) | ($55,961.59) |
| NILS POMMERIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.0 | $55,961.59 |
| NILS POMMERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665223473 | $50.00 |
| NILS POMMERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 709.887776172901 | $580.70 |
| NILS RAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (75.0365) | ($152.32) |
| NILS RAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,001.0 | $25,001.00 |
| NILS RAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (62.0) | ($128.82) |
| NILS RAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 127.335 | $128.82 |
| NILS RAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.07) |
| NILS RAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.053 | $2.07 |
| NILS RAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (129.388) | ($129.39) |
| NILS RAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (84.03) | ($159.09) |
| NILS RAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 158.892 | $159.09 |
| NILS RAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (158.892) | ($158.89) |
| NILS RAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125,000.6) | ($125,000.60) |
| NILS RAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (248.1694) | ($203.97) |
| NILS RAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.321968941418 | $804.16 |
| NILS RENVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012502380736 | $0.00 |
| NILS RENVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080309063841 | $0.02 |
| NILS RÖTHLISBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.297313635 | $541.13 |
| NILS RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003309211647 | $101.08 |
| NILS RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016645711649 | $2.11 |
| NILS SCHMIDT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057604) | ($172.48) |
| NILS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103574037039 | $0.37 |
| NILS SCHUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025601502047 | $0.01 |
| NILS SERRUDO ARZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91276835482 | $1.06 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049643166159 | $14.69 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66483140355 | $0.78 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3706779783 | $1.09 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4505594716 | $0.91 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19945956741 | $2.22 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016953917242 | $0.01 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071595171101 | $0.00 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54329602173 | $0.84 |
| NILS SHERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048930302739999 | $0.00 |
| NILS SJOLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00111925 | $43.83 |
| NILS SJOLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00120351 | $46.43 |
| NILS SJOLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NILS SJOLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00227912 | $79.28 |
| NILS SJOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00148251 | $42.87 |
| NILS SJOLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0017461 | $50.83 |
| NILS SJOLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,964.15 |
| NILS SJOLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 48.03098452 | $94,497.12 |
| NILS SJOLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,977.00 |
| NILS SJOLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 2.143146 | $63,809.46 |
| NILS SJOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,275.0 | $3,275.00 |
| NILS SJOLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00123059 | $39.17 |
| NILS SJOLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NILS SJOLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00205025 | $61.55 |
| NILS SJOLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,468.40) |
| NILS SJOLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (90.540163) | ($133,102.19) |
| NILS SJOLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,750.86) |
| NILS SJOLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($79,860.20) |
| NILS SJOLIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NILS SJOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,768.89923653462 | $1,812.65 |
| NILS SJOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.068607069 | $170.00 |
| NILS SJOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 66.783921244 | $3.54 |
| NILS STANGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01599527) | ($622.28) |
| NILS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113641356148799 | $0.46 |
| NILS STEFAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025963586357 | $0.00 |
| NILS TOMMY DAVID AHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018224305497 | $5.65 |
| NILS TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038279688568 | $0.12 |
| NILS TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4250881003464 | $0.41 |
| NILS TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033716901677 | $66.17 |
| NILS TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48876740781 | $3.01 |
| NILS TRONJE KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000590313994 | $0.00 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.926620387 | $126.90 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.634047719 | $375.41 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026625806324 | $0.00 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134541654193 | $0.16 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002896463517 | $0.06 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018653878333 | $0.00 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0526682003899999 | $0.05 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0361864184969 | $0.82 |
| NILS TSCHAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119227236849979 | $3.16 |
| NILS VAN DER STRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022189692133 | $0.03 |
| NILS VAN DER STRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25566576453 | $0.20 |
| NILS VAN DER STRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069893621096 | $0.08 |
| NILS VAN DER STRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019827063659 | $0.00 |
| NILS VAN DER STRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000275563353189999 | $0.09 |
| NILS VAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060972427084 | $188.46 |
| NILS VAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 760.14602257 | $760.15 |
| NILS VAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041944890359 | $0.31 |
| NILS VAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000155096132112999 | $0.04 |
| NILS VAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016993205404 | $3.16 |
| NILS VERHEYDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $325.52 |
| NILS VERHEYDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $269.92 |
| NILS VERHEYDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0099981 | $303.52 |
| NILS VERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022809991572 | $68.29 |
| NILS VERNIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.26836523474 | $113.48 |
| NILS VOM HOFE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00414504 | $166.23 |
| NILS VOM HOFE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01128863 | $264.06 |
| NILS VOM HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038332932835 | $11.79 |
| NILS WÄGMARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003491) | ($10.86) |
| NILS WÄGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148499567744261 | $0.02 |
| NILS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038803109953 | $0.12 |
| NILS WARKENTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,994.00) |
| NILS WARKENTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (27,748.6589) | ($23,937.35) |
| NILS WARKENTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($100.04) |
| NILS WARKENTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50118507) | ($44,259.44) |
| NILS WARKENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004653961162306 | $175.07 |
| NILS WARKENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.294423404317 | $389.03 |
| NILS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014067767259 | $0.00 |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01602307) | ($500.00) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01602307 | $500.00 |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (871.754240624) | ($533.05) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 871.754240624 | $533.05 |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4236085518) | ($1,000.00) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4236085518 | $1,000.00 |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06339392) | ($2,000.00) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06339392 | $2,000.00 |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8470950991) | ($2,000.00) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8470950991 | $2,000.00 |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01602307) | ($502.22) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8470950991) | ($1,963.25) |
| NILS WEIGELT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4236085518) | ($888.58) |
| NILS WEIGELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (871.747) | ($464.84) |
| NILS WEIGELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.217152 | $464.84 |
| NILS WEIGELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06339392) | ($1,761.44) |
| NILS WEIGELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.217152) | ($418.75) |
| NILS WEIGELT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04781939782) | ($1,359.08) |
| NILS WEIGELT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04781939782 | $1,359.08 |
| NILS WEIGELT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7725173591) | ($1,183.85) |
| NILS WEIGELT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7725173591 | $1,183.85 |
| NILS WEIGELT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7725173591) | ($1,185.43) |
| NILS WEIGELT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04781939) | ($1,359.60) |
| NILS WEIGELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086822833913541 | $30.55 |
| NILS WEIGELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014014396723193 | $35.20 |
| NILS WEIGELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017257349703 | $0.02 |
| NILS WEIGELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1821357115017 | $2.61 |
| NILS WESTGÅRDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3506468411 | $0.41 |
| NILS WIDARP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.09) |
| NILS WIDARP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96660456) | ($37,335.76) |
| NILS WIDARP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 101.3544 | $212.84 |
| NILS WIDARP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (45.001313193) | ($87,973.07) |
| NILS WIDARP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 24,991.0 | $24,991.00 |
| NILS WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 607.591386150589 | $998.23 |
| NILS WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03184870335991 | $66.42 |
| NILS WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001177323294 | $0.00 |
| NILS WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006361558291 | $0.00 |
| NILS WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000020943908994 | $0.00 |
| NILS WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 223.468594653 | $223.47 |
| NILS WIDENFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10207237931 | $8.50 |
| NILS WIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124304274373 | $377.84 |
| NILS WIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.869802831 | $111.76 |
| NILS WIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19063562703 | $387.79 |
| NILS WIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038650465212 | $0.04 |
| NILS-DAVID KLEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000874055073 | $0.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002021764116) | ($8.34) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001247442473) | ($5.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.970531945) | ($6.34) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.461837885) | ($3.12) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003167813553) | ($12.51) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003167813553) | ($12.51) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.261312374) | ($10.63) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,427.39 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.144285714) | ($15.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (1.550877766) | ($60,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.002778306) | ($6.25) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.99556875399999) | ($6.23) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 2.11798573 | $80,914.07 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.8285543 | $68,884.95 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (2.113137326) | ($80,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (1.585770625) | ($60,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,900.0) | ($20,900.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.958596169) | ($10.46) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.642769203) | ($20.93) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.563506948) | ($3.12) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.795558214) | ($6.26) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.483154576) | ($3.75) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.424819325) | ($6.26) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.412415051) | ($10.63) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.412415051) | ($10.63) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.013772208) | ($10.63) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.657136677) | ($12.50) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.66772884) | ($12.51) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.085083585) | ($27.68) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.6745624) | ($6.23) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.711658645) | ($6.25) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.52318635) | ($36.89) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.21177553) | ($27.68) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.93132947) | ($10.46) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.25011085) | ($20.93) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.095345145 | $14,775.21 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.079679681) | ($14,738.71) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,830.0 | $9,830.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.785046106) | ($7.48) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.0768735 | $14,619.63 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02581375506) | ($502.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007156395477) | ($13.94) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8597428626) | ($16,747.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.060646663 | $20,660.42 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.740421191) | ($33,510.00) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.172882185 | $41,836.59 |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0522561229) | ($1,006.14) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001449571932) | ($27.91) |
| NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.30137723527 | $325.78 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000852987308089999 | $0.03 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041885860127 | $0.03 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2945475624 | $0.04 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.335901978929999 | $1.15 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000109934787526 | $0.00 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056004978431 | $0.00 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.161884451279999 | $3.80 |
| NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000060515856061 | $0.00 |
| NILSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023495693147 | $0.00 |
| NILSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20631646995 | $0.70 |
| NILSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.963721156 | $1.55 |
| NILSON ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019353038871 | $0.00 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006482246747) | ($20.00) |
| NILSON PARRAGA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006482246747 | $20.00 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00002917011036) | ($0.09) |
| NILSON PARRAGA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00005827991388) | ($0.18) |
| NILSON PARRAGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.496450032) | ($236.66) |
| NILSON PARRAGA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 2.496450032 | $236.66 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LUNC | (0.03) | ($2.96) |
| NILSON PARRAGA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LUNC | (2.46645) | ($243.09) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001204687344) | ($0.33) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00005885835564) | ($0.17) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004181932669) | ($0.88) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.01447285 | $414.75 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01447285) | ($416.67) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00008808718674) | ($0.18) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00004404359337) | ($0.09) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 345.405114 | $345.41 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (215.0) | ($215.00) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.01527763623 | $459.42 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.1065402891 | $213.03 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01527787479) | ($459.06) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01527787479 | $459.06 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1168230521) | ($233.20) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1168230521 | $233.20 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01527787) | ($462.62) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 384.533252 | $384.53 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.02497073742 | $752.94 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02497073742) | ($753.67) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02497073742 | $753.67 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02497074) | ($754.71) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.112) | ($221.10) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00008282098002) | ($0.17) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.1876951737 | $385.27 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.187706161) | ($384.27) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.187706161 | $384.27 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.187) | ($383.43) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.479793808) | ($30.48) |
| NILSON PARRAGA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 52.479793808 | $30.48 |
| NILSON PARRAGA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (52.479793808) | ($33.39) |
| NILSON PARRAGA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004638214977) | ($0.88) |
| NILSON PARRAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7923392117) | ($1,050.00) |
| NILSON PARRAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02377017635) | ($31.50) |
| NILSON PARRAGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9877414386 | $1,308.95 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019331211553999 | $0.00 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000762903235008576 | $0.99 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000142215436219999 | $0.00 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.510740542546899 | $0.50 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090050303777 | $0.01 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025003653447 | $0.00 |
| NILSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048514038717 | $0.42 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4450264) | ($17,399.20) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,911.54) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0528604 | $1,911.54 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (12.0) | ($974.73) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 975.78 | $974.73 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (977.32) | ($977.32) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0269154 | $977.32 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.55) | ($1,286.42) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0403515 | $1,286.42 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,179.38) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.45) | ($1,032.87) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0332026 | $1,032.87 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($479.06) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.015164 | $479.06 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($586.09) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0205128 | $586.09 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($584.28) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 577.266 | $584.28 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (9.4116) | ($100.00) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 102.021 | $100.00 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($312.36) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0103158 | $312.36 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.075) | ($156.41) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 154.175 | $156.41 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($201.18) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0068293 | $201.18 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.07) | ($149.92) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 149.353 | $149.92 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.0075) | ($225.32) |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 225.082 | $225.32 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002115475142245 | $69.81 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041770780321 | $0.05 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221687136641999 | $54.81 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.513698031528 | $12.51 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002965192404 | $0.00 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127228909331 | $1.76 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3561698081 | $21.80 |
| NILS-PAUL SKÅRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000383229217625599 | $0.76 |
| NILTON CESAR SILVA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006752080091 | $0.00 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024877856213 | $7.36 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039016105032 | $7.61 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 961.298203056999 | $961.30 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106559728737 | $0.00 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045890824357 | $0.00 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006014056453 | $0.00 |
| NILTON DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022068356014 | $0.01 |
| NILTON SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77225368006298 | $0.70 |
| NILUFAR INAMDZHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007951149416 | $0.00 |
| NILUFAR INAMDZHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079801097751 | $0.00 |
| NILUKSHA DILUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100884617172 | $0.00 |
| NILUUSHAN KULASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021056102522 | $0.62 |
| NILVETTE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038967325794 | $11.53 |
| NILVETTE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056220121995 | $1.10 |
| NILVETTE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5987989073 | $1.63 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000386785715 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014689932734 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023098575850999 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00148820342223 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027827767423 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009381128836 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058528742662 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090440388247 | $0.00 |
| NIM CHI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030090900583 | $0.00 |
| NIM CHI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163367691239999 | $4.83 |
| NIM YEE CAROL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15339185281117 | $0.18 |
| NIMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096249171491 | $28.49 |
| NIMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066509412874 | $133.49 |
| NIMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.593592053 | $29.59 |
| NIMA AGHAMOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691951383980423 | $0.01 |
| NIMA ASGHARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015758805763999 | $46.76 |
| NIMA ASGHARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152241149638 | $0.02 |
| NIMA ASGHARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124801760269 | $24.35 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.03407583) | ($2,754.03) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.03407583 | $2,754.03 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0339616087) | ($2.90) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0339616087 | $2.90 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (30.068037) | ($2,535.34) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($22,655.89) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $22,655.89 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($22,307.55) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.149023043) | ($41,442.09) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.149023043 | $41,442.09 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.149023) | ($42,265.31) |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027120723837 | $82.37 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150869115237 | $0.02 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13197058283927 | $372.00 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16339525344 | $0.16 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.507803318 | $120.90 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026211084059 | $0.09 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31864862431 | $34.99 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00141747338609999 | $0.01 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0779017274296999 | $6.82 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0183352788336 | $0.01 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000032050439884 | $0.06 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000193529828709999 | $0.00 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 23.6820855599999 | $23.25 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000329742165019999 | $0.00 |
| NIMA BIGDELY SHAMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00010074149604 | $0.00 |
| NIMA DORJE GURUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.10372747 | $213.61 |
| NIMA DORJE GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016358410311 | $48.62 |
| NIMA DORJE GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261456176949999 | $50.99 |
| NIMA DORJE GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3381161759 | $8.12 |
| NIMA DORJE GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.418280876 | $30.38 |
| NIMA DORJE GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30804864731 | $0.03 |
| NIMA ERSHADI OSQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83394053863 | $0.84 |
| NIMA ERSHADI OSQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028635320895 | $0.00 |
| NIMA ESHGHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.860837346) | ($46.86) |
| NIMA ESHGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.860837346 | $46.86 |
| NIMA ESHGHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (46.860837) | ($46.86) |
| NIMA ESHGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001641894598 | $0.49 |
| NIMA ESHGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3249149463358 | $0.32 |
| NIMA ESHGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052525672042 | $0.04 |
| NIMA ESHGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0645345106459999 | $0.04 |
| NIMA GHARIBZADEH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $421.05 |
| NIMA GHARIBZADEH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01438) | ($426.97) |
| NIMA GHARIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339852720751215 | $101.93 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062025038579 | $1.84 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.954921624 | $179.13 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.213655101 | $44.71 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2366936128 | $0.91 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.676684228 | $56.97 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130676004023 | $14.35 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0089762641646 | $2.03 |
| NIMA HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.5721680762 | $8.59 |
| NIMA HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022858636393 | $0.00 |
| NIMA HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018553316385 | $0.01 |
| NIMA HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020175471987 | $0.02 |
| NIMA HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001743688904 | $0.00 |
| NIMA HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000249649906459999 | $0.00 |
| NIMA KAMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015799557725986 | $0.00 |
| NIMA KHADEM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 897.227116 | $730.21 |
| NIMA KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065178425013 | $201.65 |
| NIMA KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13922144384 | $0.16 |
| NIMA KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054066752004 | $108.01 |
| NIMA KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.980206479999 | $32.06 |
| NIMA KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3537666069 | $38.79 |
| NIMA KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4965584613 | $5.97 |
| NIMA KHOSRAVI GORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008143710642 | $0.00 |
| NIMA KHOSRAVI GORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006301819343 | $1.73 |
| NIMA KHOSRAVI GORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.908720192174 | $6.04 |
| NIMA KHOSRAVI GORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028284671147 | $0.46 |
| NIMA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001729700109 | $0.00 |
| NIMA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103323933088 | $0.00 |
| NIMA MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116270357759999 | $3.44 |
| NIMA MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014546516065 | $2.84 |
| NIMA MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086422323888 | $0.00 |
| NIMA MAZINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052176385549999 | $160.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09653134035) | ($0.09) |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09653134035 | $0.09 |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1169950788) | ($9.04) |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1169950788 | $9.04 |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01899552448) | ($0.03) |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01899552448 | $0.03 |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005538629904) | ($0.01) |
| NIMA MOAYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005538629904 | $0.01 |
| NIMA MOAYER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1169950788) | ($9.13) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006761686772) | ($26.38) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006761686772 | $26.38 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00007388360262) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00007388360262 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0001257697093) | ($0.01) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0001257697093 | $0.01 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003468641935) | ($10.11) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003468641935 | $10.11 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (38.695654746) | ($38.70) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 38.695654746 | $38.70 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002557089823) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002557089823 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000007306730957) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000007306730957 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (38.69) | ($38.69) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003468641935) | ($10.15) |
| NIMA MOAYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067616) | ($26.42) |
| NIMA MOAYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 2,510.0 | $2,510.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0236597559) | ($0.02) |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0236597559 | $0.02 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000008072871969) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000008072871969 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001378413065) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00001378413065 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002939012088) | ($0.01) |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002939012088 | $0.01 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001609183193) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001609183193 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000002809755702) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000002809755702 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000001151421099) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000001151421099 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000001401980547) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000001401980547 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000002939380432) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000002939380432 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000000000586477) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000000000586477 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000744785) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000744785 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000001874961) | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000001874961 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676456922118199 | $27.17 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347025252091944 | $10.54 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008117355892803 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000283835951832659 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081961297773941 | $0.00 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000139565360020612 | $0.01 |
| NIMA MOAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.7169281659416 | $38.72 |
| NIMA NIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.27902013) | ($1,000.00) |
| NIMA NIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.27902013 | $1,000.00 |
| NIMA NIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (0.466493) | ($50.24) |
| NIMA NIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (8.81252713) | ($949.81) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001897583332) | ($57.00) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001897583332 | $57.00 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (41.761585339) | ($2,617.41) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 41.761585339 | $2,617.41 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.19503194) | ($621.96) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.19503194 | $621.96 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.630217004) | ($948.22) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.630217004 | $948.22 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.029556472) | ($211.00) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.029556472 | $211.00 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4646625477) | ($1,005.84) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4646625477 | $1,005.84 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,123.481713684) | ($2,150.26) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,123.481713684 | $2,150.26 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.65877206) | ($202.82) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.65877206 | $202.82 |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.155268) | ($96.40) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (1.62285) | ($94.04) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046196) | ($95.58) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4184665477) | ($841.39) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (40.13873533) | ($2,187.56) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.457191) | ($107.23) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,959.024522684) | ($1,930.67) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (11.415525) | ($101.28) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (92.214692004) | ($831.28) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.02955647) | ($201.41) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189758) | ($54.73) |
| NIMA NIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.03976394) | ($497.62) |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009970626041071 | $0.37 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023282177908467 | $6.46 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.123378312144 | $23.67 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.823692908665799 | $12.99 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000220320300989999 | $0.00 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015467957409 | $0.05 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030647978151392 | $1.91 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031453961660292 | $4.77 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018022288069299 | $0.56 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.099566442214351 | $9.75 |
| NIMA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103051191655 | $0.00 |
| NIMA POURTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03249331455 | $2.18 |
| NIMA RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151625322342 | $0.45 |
| NIMA RAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.6510447012 | $268.80 |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002713277861) | ($1.12) |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002713277861 | $1.12 |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.261475294) | ($676.94) |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.261475294 | $676.94 |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (6.26143) | ($677.57) |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 676.071 | $677.57 |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (676.071) | ($676.07) |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 0.3 | $9.07 |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.29873) | ($9.02) |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8.906 | $9.02 |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8.9) | ($8.90) |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.20314 | $8.90 |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.316 | $10.88 |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (0.31718) | ($9.48) |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9.476 | $9.48 |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (0.20315) | ($10.19) |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 10.182 | $10.19 |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (19.66) | ($19.66) |
| NIMA SHAFIEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.009918 | $19.66 |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042994075434 | $0.00 |
| NIMA SHAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108835389265859 | $1.11 |
| NIMA SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015917049836 | $480.05 |
| NIMA SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132743757766 | $269.19 |
| NIMA SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 116.656207676 | $17.04 |
| NIMA TABANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139429486135999 | $0.00 |
| NIMA TABANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021649719881 | $0.00 |
| NIMA YAHYAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22996395361 | $0.27 |
| NIMAI DAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 8.57970893 | $457.67 |
| NIMAI DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474981244868 | $50.14 |
| NIMAI DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04738881149 | $1.79 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00095375 | $38.12 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000837) | ($0.33) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000837 | $0.33 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000025) | ($0.01) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000025 | $0.01 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008378824426) | ($0.33) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001038) | ($0.31) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001038 | $0.31 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.018453) | ($0.01) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.018453 | $0.01 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001106686719) | ($0.33) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | XLM | 116.0 | $14.35 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.012 | $13.66 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002906586715) | ($0.33) |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029824532268 | $8.80 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009897163134 | $19.31 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05426628189999 | $4.43 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18810692883 | $2.09 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0565569209639999 | $0.50 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00194421224089999 | $0.00 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014037666829 | $0.00 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056131338797 | $0.00 |
| NIMAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026182640362 | $0.19 |
| NIMAI SIMONE DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434528756163999 | $0.05 |
| NIMALAN LOGESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004454212673 | $1.32 |
| NIMALAN LOGESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000757504696289999 | $0.15 |
| NIMALAN LOGESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022259590912 | $0.00 |
| NIMALAN THAVANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000437361653759999 | $0.00 |
| NIMALAN THAVANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290225528299999 | $0.00 |
| NIMALAN THAVANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002979425302 | $0.00 |
| NIMALAN THAVANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018024976736 | $0.00 |
| NIMALEE CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3310110028717 | $8.56 |
| NIMALEN SIVAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020605177072 | $0.61 |
| NIMALEN SIVAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.6339598169999 | $17.63 |
| NIMALFRY PENA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002385312102 | $0.00 |
| NIMALI BARNADETTE FERNANDO LUVISPURAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365154840797172 | $0.04 |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $405.85 |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01212814) | ($371.79) |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628149776 | $50.00 |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0354960999367 | $1.80 |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.134 | $404.35 |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1355778587) | ($261.47) |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170153) | ($50.44) |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701535852 | $50.00 |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68592026184719 | $1.80 |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001579310699 | $0.00 |
| NIMANTHA PRABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003582704712 | $0.00 |
| NIMANTHA PRABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088627050565 | $0.01 |
| NIMANTHA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97229801190273 | $2.86 |
| NIMAR HAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.339552987 | $1.06 |
| NIMAR MORADBAKHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015076996499 | $0.00 |
| NIMASHI WIJEMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392861363678879 | $0.38 |
| NIMBA SWINGLE KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366480714869999 | $0.00 |
| NIMEET BRAHMBHATT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01006554 | $295.08 |
| NIMEET BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131397544124 | $38.84 |
| NIMEET BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015288006685 | $29.83 |
| NIMEET BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.594233288 | $7.59 |
| NIMEET BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.104303862 | $2.46 |
| NIMEET BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039461275065 | $0.00 |
| NIMESH GANDHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| NIMESH GANDHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| NIMESH GANDHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIMESH GANDHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,751.63) | ($20,751.63) |
| NIMESH GANDHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,751.63 | $20,751.63 |
| NIMESH GANDHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20,751.63) | ($20,751.63) |
| NIMESH GANDHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008383297949) | ($25.15) |
| NIMESH GANDHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008383297949 | $25.15 |
| NIMESH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005340376073084 | $0.19 |
| NIMESH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.17156557174 | $154.17 |
| NIMESH KHISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016830883902 | $50.12 |
| NIMESH KHISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45666073886 | $0.53 |
| NIMESH KHISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024559922564 | $0.00 |
| NIMESH KHISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119478071614 | $0.09 |
| NIMESH KHISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29840492258 | $1.02 |
| NIMESH KHISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002895030707 | $0.00 |
| NIMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123357767843 | $36.51 |
| NIMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23339529563 | $0.27 |
| NIMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035276810801 | $69.51 |
| NIMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.097854186 | $4.46 |
| NIMESH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000026443503875 | $0.00 |
| NIMESH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7611127428 | $5.98 |
| NIMESH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.10621230762 | $2.30 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($17,240.49) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $17,240.49 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (5.977103871) | ($17,200.00) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0150359101) | ($41.69) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (930.536821091) | ($930.54) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 930.536821091 | $930.54 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.17916711 | $354.26 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01205707 | $357.94 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01205707) | ($358.65) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01205707 | $358.65 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1870273292) | ($366.55) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1870273292 | $366.55 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2437046135) | ($7,083.84) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2437046135 | $7,083.84 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | BTC | (0.2408202005) | ($7,000.00) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.58) | ($3.58) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.69) | ($41.69) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0737327629) | ($2,247.34) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0737327629 | $2,247.34 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.7) | ($66.70) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.04608434 | $1,028.60 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03408255 | $748.49 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.07698583492) | ($1,695.69) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 4,350.0 | $4,350.00 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.9) | ($17.90) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | ETH | 5.977103871 | $6,545.96 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (5.977103871) | ($6,468.39) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (23.37) | ($23.37) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.69) | ($41.69) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.35) | ($33.35) |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0726340812718 | $2,107.63 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4552008257229 | $5.62 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224377163187 | $61.96 |
| NIMESH SATISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.226559848 | $1.23 |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.01898) | ($406.02) |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157173) | ($46.68) |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157322247089151 | $50.12 |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4320358637973 | $3.43 |
| NIMESH VANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010506759342 | $0.00 |
| NIMESH VANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086073594368 | $0.00 |
| NIMESH VANSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025365318824 | $0.00 |
| NIMESH WIMALASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1189848151244 | $0.11 |
| NIMESHA FONSEKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1262010315) | ($253.77) |
| NIMESHA FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019653218356 | $0.00 |
| NIMESHA FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024786446865 | $5.37 |
| NIMET YUSUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (881.306959) | ($881.31) |
| NIMET YUSUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.740316781) | ($9,815.56) |
| NIMET YUSUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33016203) | ($9,948.77) |
| NIMET YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013310767247247 | $50.14 |
| NIMET YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023221332500757 | $64.07 |
| NIMET YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.70687664079299 | $5.71 |
| NIMET ZAHIDE DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029482084282 | $0.00 |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001965130132) | ($0.08) |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002719659385) | ($0.08) |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001555070855) | ($3.00) |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000414354078) | ($0.08) |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005179425975) | ($100.00) |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006321911746 | $122.06 |
| NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83215761188 | $9.44 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2574994865) | ($9,939.06) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2574994865 | $9,939.06 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,665.135281405) | ($1,776.93) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,665.135281405 | $1,776.93 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.423048609) | ($4,000.00) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.423048609 | $4,000.00 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.257499) | ($9,933.42) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9,887.921 | $9,933.42 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (1,665.127) | ($1,772.27) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,757.754 | $1,772.27 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.42302) | ($3,989.74) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,980.159 | $3,989.74 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (15,625.834) | ($15,625.83) |
| NIMI KRUKRUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777535177437099 | $30.84 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065802171065 | $136.44 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087515576413 | $0.01 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.845085618657 | $10.21 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02472960082 | $0.22 |
| NIMI KRUKRUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038442555412 | $0.04 |
| NIMIA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150079005403 | $0.44 |
| NIMIA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81369543212 | $0.81 |
| NIMISH AGARWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,473.875539 | $1,070.99 |
| NIMISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010263469797832 | $302.19 |
| NIMISH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32438087537535 | $4.08 |
| NIMISH AMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,166.229859433) | ($26,166.23) |
| NIMISH AMIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,166.229859433 | $26,166.23 |
| NIMISH AMIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,166.229859) | ($26,166.23) |
| NIMISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00610833731149999 | $188.81 |
| NIMISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105702809612 | $213.79 |
| NIMISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.7976370542 | $169.80 |
| NIMISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9466085886 | $3.73 |
| NIMISH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13252017801 | $0.13 |
| NIMISH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152552212134 | $0.45 |
| NIMISH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.808284352999 | $17.81 |
| NIMISH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037507673171 | $1.11 |
| NIMISH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111009190801 | $0.00 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121755592682 | $370.37 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117807582435999 | $238.59 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0787639329059999 | $0.08 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.504933751 | $14.67 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0515629198 | $0.59 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106447387176 | $1.17 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072080907239 | $0.44 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019860789165 | $0.45 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085718680956 | $0.65 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13759253146 | $0.14 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.2419680209 | $5.65 |
| NIMISHA STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0105940136124 | $0.04 |
| NIMIT MARU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (44.964661897) | ($44.96) |
| NIMIT MARU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 44.964661897 | $44.96 |
| NIMIT MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079942027915 | $247.79 |
| NIMIT MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27234830655 | $555.21 |
| NIMIT MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.146642346275899 | $0.15 |
| NIMIT RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003606132903787 | $151.70 |
| NIMIT RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.227423289 | $169.22 |
| NIMIT RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90554688335 | $7.99 |
| NIMMI NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.61808161428 | $23.41 |
| NIMMI S GEORGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 3,000.0 | $1,176.26 |
| NIMMI S GEORGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 1,100.0 | $158.45 |
| NIMMI S GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7735667256739 | $24.01 |
| NIMMIKA SIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017593229034 | $52.51 |
| NIMMIKA SIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02928074285 | $56.97 |
| NIMMIKA SIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.920924022 | $205.92 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.57 | $752.23 |
| NIMMY JOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01407766649) | ($20.00) |
| NIMMY JOSE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01407766649 | $20.00 |
| NIMMY JOSE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.014) | ($19.64) |
| NIMMY JOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.678095579) | ($64,404.62) |
| NIMMY JOSE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 46.678095579 | $64,404.62 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014360993219 | $434.43 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34076223715297 | $797.89 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16855022199 | $1.17 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7033446386 | $33.15 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36381683831 | $14.03 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1640044485 | $18.01 |
| NIMMY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024883540124 | $0.00 |
| NIMNUAL SAIWAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214674203767953 | $0.03 |
| NIMON KHEMLANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,405.44) |
| NIMON KHEMLANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.1011598 | $45,515.34 |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,328.17) |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5) | ($137,079.00) |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,857.64) |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($149,010.00) |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.32) | ($128,018.88) |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10942904) | ($3,266.51) |
| NIMON KHEMLANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111396) | ($33.94) |
| NIMON KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0296506983324791 | $1,115.14 |
| NIMON KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566570442269999 | $0.01 |
| NIMON KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015091783522 | $0.00 |
| NIMON KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016918155655 | $0.00 |
| NIMOTA ARIKAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036528370524 | $1.08 |
| NIMOTA ARIKAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.521877337 | $81.52 |
| NIMOTA ARIKAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7170527535 | $1.36 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003278241567 | $9.70 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034756110546 | $0.00 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01607625885 | $31.37 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08300255246 | $0.73 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.2133412249999 | $34.21 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.901740521 | $2.82 |
| NIMRET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6371301725 | $2.19 |
| NIMROD BALAGBIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.05452748682 | $15.81 |
| NIMROD BALAGBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06024798387392 | $0.04 |
| NIMROD DE BREMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099367234425 | $2.94 |
| NIMROD DE BREMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034581619531 | $6.75 |
| NIMROD DE BREMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163564371869999 | $1.82 |
| NIMROD DE BREMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6213805101 | $0.09 |
| NIMROD GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020616692667 | $61.99 |
| NIMROD GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081428086622 | $164.06 |
| NIMROD GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28823054489 | $0.29 |
| NIMROD GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017461211386 | $3.96 |
| NIMROD GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38978822796 | $0.21 |
| NIMRÓD GÖLYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.07316260781 | $215.03 |
| NIMRÓD GÖLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.4934623155 | $267.30 |
| NIMROD LEHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19562769803775 | $0.19 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 15,179.425233 | $15,179.43 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,179.425233) | ($25,179.43) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,179.425233 | $25,179.43 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,000.0) | ($58,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,000.0 | $58,000.00 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (77,000.0) | ($77,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| NIMROD REICHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.309178744 | $100.00 |
| NIMROD REICHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,628.478330387 | $1,628.48 |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 1.14369106 | $347.28 |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.31839057 | $56.58 |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418925469 | $50.00 |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4077984874257 | $1.69 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156936864798 | $4.65 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.914789886966 | $6.22 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068043923834 | $0.00 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064631259502 | $0.57 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007695791774 | $0.01 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7239517029 | $2.47 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3507989954 | $0.65 |
| NINA AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041973462931 | $0.00 |
| NINA ALEJANDRA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000723706360529999 | $0.00 |
| NINA ALEJANDRA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000055719829602 | $0.00 |
| NINA ALEXANDRA BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023860371153 | $0.01 |
| NINA ANDREA KOTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100429218778 | $3.12 |
| NINA ATANASSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155433993786 | $4.60 |
| NINA BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001828049521 | $0.54 |
| NINA BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029260743171 | $57.19 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060225 | $24.05 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052115 | $21.08 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00051781 | $20.21 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00055249 | $22.87 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00101933 | $40.34 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105933 | $40.65 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00050678 | $20.18 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050418 | $19.54 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00060897 | $23.58 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005238 | $19.78 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050882 | $18.59 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005031 | $18.13 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00112206 | $35.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NINA BALDOVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00059534 | $18.03 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000525 | $15.59 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00052301 | $15.96 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050603 | $14.69 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00112224 | $32.70 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00123328 | $35.79 |
| NINA BALDOVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0005021 | $15.96 |
| NINA BALDOVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050686 | $15.23 |
| NINA BALDOVIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006001 | $17.85 |
| NINA BALDOVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005147 | $15.27 |
| NINA BALDOVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00099959 | $28.52 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885055613639999 | $25.63 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045368025727 | $90.19 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8429904339999 | $12.56 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07299566888 | $11.92 |
| NINA BALDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.269804451 | $3.00 |
| NINA BALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116708944607 | $34.54 |
| NINA BALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009719676761 | $18.97 |
| NINA BALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519676372 | $0.36 |
| NINA BERGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028404157156 | $86.39 |
| NINA BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019392610992 | $0.02 |
| NINA BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017189862542 | $0.00 |
| NINA BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15570522486 | $1.16 |
| NINA BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001812179903 | $5.31 |
| NINA BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014965090773 | $0.02 |
| NINA BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000891469467129999 | $1.74 |
| NINA BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042588579342 | $0.38 |
| NINA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029315812578 | $8.68 |
| NINA BRICELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58703448328 | $0.59 |
| NINA BRICELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095955649588 | $193.49 |
| NINA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121573494533 | $35.98 |
| NINA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030464525529 | $5.94 |
| NINA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0663865118 | $4.81 |
| NINA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83292398823 | $1.28 |
| NINA CIGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.31342878133 | $103.17 |
| NINA CODLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016841324312 | $0.03 |
| NINA CODLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089149366409 | $0.09 |
| NINA CONQUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638524392331 | $0.62 |
| NINA CRESPO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.93699897) | ($21,517.19) |
| NINA CRESPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.93699897 | $21,517.19 |
| NINA CRESPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.93699897) | ($21,510.85) |
| NINA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024707139017731 | $100.95 |
| NINA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11166463772979 | $264.31 |
| NINA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2442755042 | $11.77 |
| NINA CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002241989749 | $0.07 |
| NINA CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.053231219789 | $3.90 |
| NINA CVIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001259064676 | $0.00 |
| NINA CVIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006751772232 | $0.00 |
| NINA CVIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135688893819999 | $0.01 |
| NINA DITMAJER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (34.771476936) | ($483.67) |
| NINA DITMAJER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05305405) | ($2,102.49) |
| NINA DITMAJER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0512888 | $1,576.46 |
| NINA DITMAJER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05138124) | ($1,490.52) |
| NINA DITMAJER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.569263514) | ($4,293.00) |
| NINA DITMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210346322338079 | $7.42 |
| NINA DITMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024081922727241 | $55.95 |
| NINA DITMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014115111234218 | $0.20 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038244974975 | $1.13 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000603252317829999 | $1.18 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14297811235 | $0.14 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045118357923 | $0.04 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022825069185 | $0.00 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0300965268269999 | $0.10 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075321356191 | $0.08 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000428848284909999 | $0.00 |
| NINA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.076316844841 | $0.00 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075825318051 | $235.01 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.849216941 | $45.29 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463703288639999 | $0.90 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0286029041889999 | $0.02 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015922004785 | $0.02 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0742255107039999 | $8.15 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018073613462 | $1.37 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106137138068 | $0.00 |
| NINA DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20576768671 | $383.33 |
| NINA DZAFERAGIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0131183 | $414.68 |
| NINA DZAFERAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651582216 | $50.00 |
| NINA DZAFERAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4001794918161 | $3.82 |
| NINA ELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.239871978967 | $3.36 |
| NINA ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068947024031 | $20.41 |
| NINA ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035363390262 | $6.90 |
| NINA ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1233408935 | $2.59 |
| NINA ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473377994609999 | $0.47 |
| NINA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054553923225 | $16.15 |
| NINA GAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0116663 | $362.82 |
| NINA GAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01167025) | ($352.20) |
| NINA GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121700713600839 | $0.37 |
| NINA GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109119025208 | $0.13 |
| NINA GOLJA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,002.5 | $5,002.50 |
| NINA GOLJA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 0.8715277778 | $1.88 |
| NINA GOLJA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8715277778) | ($1.88) |
| NINA GOLJA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NINA GOLJA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 6,522.035053563 | $14,087.60 |
| NINA GOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145370448053999 | $0.43 |
| NINA GOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.982464491496 | $116.40 |
| NINA GOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033490010719 | $0.65 |
| NINA GONZALUDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.801152 | $5,255.96 |
| NINA GONZALUDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.666548) | ($5,000.00) |
| NINA GONZALUDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,998.113 | $5,000.00 |
| NINA GONZALUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046778403825 | $1.38 |
| NINA GONZALUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015754163717 | $3.07 |
| NINA GONZALUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.699665344 | $54.70 |
| NINA GONZALUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.87075828139999 | $8.87 |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4739349211) | ($981.36) |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4739349211 | $981.36 |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02383116764) | ($715.08) |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02383116764 | $715.08 |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (559.440350237) | ($215.07) |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 559.440350237 | $215.07 |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.455666721) | ($169.00) |
| NINA GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.455666721 | $169.00 |
| NINA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133792496688579 | $4.95 |
| NINA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253177584884529 | $6.91 |
| NINA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00417741453390449 | $0.48 |
| NINA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40786062379497 | $0.29 |
| NINA GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030804577463 | $935.86 |
| NINA GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.352020661029999 | $717.90 |
| NINA GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.985821626 | $118.11 |
| NINA GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35539678718 | $0.36 |
| NINA GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154531203177999 | $3.50 |
| NINA HAKKINEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 99.493726 | $99.49 |
| NINA HAKKINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.35) | ($100.35) |
| NINA HAKKINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.642) | ($1,156.24) |
| NINA HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076720533315 | $0.26 |
| NINA HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4551693067346 | $7.78 |
| NINA HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013909887221 | $33.44 |
| NINA HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125070410671999 | $0.13 |
| NINA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.802661811382 | $3.85 |
| NINA HERRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7628215423) | ($1.59) |
| NINA HERRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,016.639035 | $2,016.64 |
| NINA HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NINA HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NINA HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1946872452 | $5,827.88 |
| NINA HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (114.969035) | ($114.97) |
| NINA HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22641351) | ($6,777.24) |
| NINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185678430944093 | $6.82 |
| NINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5387657513 | $3.70 |
| NINA HOLOBORODKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (186.03) | ($186.03) |
| NINA HOLOBORODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65265427717 | $2.69 |
| NINA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045380659879 | $0.05 |
| NINA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074758058359 | $14.59 |
| NINA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8307475693 | $4.22 |
| NINA ILYASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019683864464 | $0.58 |
| NINA ILYASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5986857431 | $12.60 |
| NINA JUNIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55653859814 | $0.65 |
| NINA KALININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013638208828 | $0.00 |
| NINA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023380294252 | $4.56 |
| NINA KARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28841131099899 | $7.69 |
| NINA KHILCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082385658884 | $22.54 |
| NINA KHILCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.952986109 | $153.10 |
| NINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011055970903 | $0.00 |
| NINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000384731031299999 | $0.01 |
| NINA KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727445980019999 | $21.53 |
| NINA KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049509146172 | $0.06 |
| NINA KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319634446359999 | $62.73 |
| NINA KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.206471892 | $10.18 |
| NINA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114804292726999 | $3.40 |
| NINA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153787294719999 | $0.02 |
| NINA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032005415634 | $0.95 |
| NINA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064165881771 | $0.01 |
| NINA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5560337512 | $4.56 |
| NINA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033193732175 | $6.18 |
| NINA KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045270932345 | $1.34 |
| NINA KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002798250553 | $0.00 |
| NINA KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000417122583159999 | $0.00 |
| NINA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009933857094 | $304.65 |
| NINA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368653453086111 | $0.04 |
| NINA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018163611503 | $0.00 |
| NINA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 717.630057361999 | $568.92 |
| NINA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024187385743 | $7.70 |
| NINA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050526871529 | $0.00 |
| NINA LEZHNINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00134048 | $48.32 |
| NINA LEZHNINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134098) | ($38.86) |
| NINA LEZHNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000810849631685 | $0.02 |
| NINA LIPKA FLENSBORG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16055344) | ($4,774.01) |
| NINA LIPKA FLENSBORG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000115) | ($3.49) |
| NINA LIPKA FLENSBORG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0359687) | ($714.46) |
| NINA LIPKA FLENSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101469714690013 | $35.92 |
| NINA LIPKA FLENSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029413264685555 | $7.14 |
| NINA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023622198421 | $6.99 |
| NINA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.155000284999 | $444.16 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013303815335 | $3.94 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014402247099 | $28.10 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6898853626 | $1.06 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03020621919 | $0.27 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7613150285999 | $1.43 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007690037829 | $0.56 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42939467718 | $1.47 |
| NINA MAREALLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007729587657 | $0.00 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017748796276999 | $53.00 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040404416227 | $81.07 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6872513143 | $8.47 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.3355693334 | $63.00 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022053437883 | $0.02 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29759438519 | $2.63 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25119542454 | $7.69 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69456214532 | $41.53 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6920538062 | $27.38 |
| NINA MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1656054429 | $0.21 |
| NINA MEKINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012116342076 | $0.36 |
| NINA MEKINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.1932267152 | $7.19 |
| NINA MICIKOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127667) | ($454.89) |
| NINA MICIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125925994463755 | $50.83 |
| NINA MINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.998202254413 | $16.08 |
| NINA MONSERRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01389191554) | ($418.51) |
| NINA MONSERRAT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01389191554 | $418.51 |
| NINA MONSERRAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01389191) | ($381.35) |
| NINA MONSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016520782065637 | $54.45 |
| NINA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115185387244 | $0.34 |
| NINA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1933868672 | $7.03 |
| NINA NAESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000901196867629996 | $0.03 |
| NINA NAESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064527329241 | $0.01 |
| NINA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014235014705 | $42.13 |
| NINA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024934141618 | $48.65 |
| NINA NURADIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23936154716 | $4.30 |
| NINA OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89632524184 | $0.90 |
| NINA OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23131543089 | $0.48 |
| NINA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177061922629999 | $52.86 |
| NINA PETRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05344299 | $134.24 |
| NINA PETRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0040013 | $146.10 |
| NINA PETRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 73.50153597 | $70.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NINA PETRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.436836625 | $73.95 |
| NINA PETRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.25030499 | $74.04 |
| NINA PETRIE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 101.67165916 | $64.01 |
| NINA PETRIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.04205841 | $74.28 |
| NINA PETRIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.049191163 | $76.03 |
| NINA PETRIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0025621 | $75.91 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157382933107 | $46.55 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096941822045 | $18.54 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3436985222 | $5.41 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59643855959999 | $2.26 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46537050783 | $5.17 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077800783722 | $0.69 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054803649385 | $0.40 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079212691033 | $4.35 |
| NINA PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0938360224139999 | $3.44 |
| NINA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3752945748165 | $0.36 |
| NINA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020051504311 | $0.01 |
| NINA PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027049148364 | $0.80 |
| NINA PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41869746122 | $0.33 |
| NINA PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055398131239 | $0.01 |
| NINA POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084170268146 | $0.25 |
| NINA POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010077258 | $0.00 |
| NINA POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029307786563 | $0.01 |
| NINA POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014469301526 | $2.82 |
| NINA POTOCZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55031669324699 | $1.76 |
| NINA POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016816169262 | $4.98 |
| NINA POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92884973074 | $1.02 |
| NINA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017525679943 | $0.52 |
| NINA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025245800443 | $4.93 |
| NINA PUTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98293652722999 | $5.02 |
| NINA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068588281562 | $20.30 |
| NINA ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70178576353 | $11.09 |
| NINA SAMANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.135594793) | ($99.87) |
| NINA SAMANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.135594793 | $99.87 |
| NINA SAMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.609526483) | ($48,956.66) |
| NINA SAMANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.609526483 | $48,956.66 |
| NINA SAMANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.60886848) | ($47,501.84) |
| NINA SAMANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.43) |
| NINA SAMANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.692870589) | ($152.42) |
| NINA SAMANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.692870589 | $152.42 |
| NINA SAMANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.285468918) | ($38.64) |
| NINA SAMANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.285468918 | $38.64 |
| NINA SAMANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.285468918) | ($38.59) |
| NINA SAMANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.285468918 | $38.59 |
| NINA SAMANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (19.692870589) | ($147.24) |
| NINA SAMANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001187767096) | ($34.83) |
| NINA SAMANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001187767096 | $34.83 |
| NINA SAMANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118776) | ($34.65) |
| NINA SAMANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.341795258) | ($23.84) |
| NINA SAMANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.341795258 | $23.84 |
| NINA SAMANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (45.3417) | ($28.43) |
| NINA SAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506969687083946 | $188.86 |
| NINA SAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.402730322434 | $100.34 |
| NINA SAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019256239385 | $0.00 |
| NINA SAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001885181314 | $0.00 |
| NINA SAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036720063899145 | $0.41 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.26) | ($8.26) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.26 | $8.26 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.97) | ($9.97) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.97 | $9.97 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.83) | ($15.83) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.83 | $15.83 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.853184713) | ($32,000.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.853184713 | $32,000.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (16.774154045) | ($32,000.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,358.20) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $21,358.20 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.079030668) | ($21,161.83) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,404.96) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3 | $2,404.96 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3) | ($2,400.70) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.007446907 | $15,835.72 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.33) | ($40.33) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 16.774154045 | $29,568.18 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.006646993) | ($19,366.70) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.006646993 | $19,366.70 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (27.780801037) | ($48,755.02) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| NINA SAUNDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| NINA SAUNDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| NINA SAUNDERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.15) | ($10.15) |
| NINA SAUNDERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| NINA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079432572624 | $246.30 |
| NINA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142163102032051 | $391.95 |
| NINA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2570125411 | $2.26 |
| NINA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.034990155 | $18.26 |
| NINA SAWHNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,905.198039821) | ($4,704.10) |
| NINA SAWHNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,905.198039821 | $4,704.10 |
| NINA SAWHNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,905.198039) | ($3,373.40) |
| NINA SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017958699138 | $0.53 |
| NINA SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.23397195904 | $35.56 |
| NINA SCHLIFER MONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135059855802 | $4.00 |
| NINA SEVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75378619375 | $4.14 |
| NINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098753150237 | $29.23 |
| NINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01757481426 | $34.29 |
| NINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5914601861 | $2.05 |
| NINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024300898043 | $0.21 |
| NINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62131074398 | $0.30 |
| NINA SHATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.242161118699 | $151.71 |
| NINA SHKODINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| NINA SHKODINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001572) | ($49.76) |
| NINA SHKODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157293227238177 | $50.01 |
| NINA SHKODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3377555492731 | $2.34 |
| NINA SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242074473329999 | $493.17 |
| NINA SKUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000525599399999999 | $0.00 |
| NINA SKUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021942401635 | $0.00 |
| NINA SOSTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128355438325 | $0.38 |
| NINA SOSTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015941496878 | $0.02 |
| NINA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024653889733 | $0.73 |
| NINA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014716434182 | $0.00 |
| NINA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125422136178 | $0.13 |
| NINA STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07098104652 | $0.63 |
| NINA STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5622224120788 | $0.54 |
| NINA STAUNSBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018234767164 | $3.56 |
| NINA STAVISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.031822 | $1,273.12 |
| NINA STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471878886793 | $13.66 |
| NINA STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091611577915 | $0.81 |
| NINA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006485894537 | $0.00 |
| NINA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013118472657 | $0.96 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818742017439999 | $253.46 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251842879 | $0.02 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096758194997 | $195.47 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013215892561 | $0.01 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00266383558169999 | $0.01 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00266738730839999 | $0.00 |
| NINA SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00085397600941 | $0.00 |
| NINA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035142863518 | $10.40 |
| NINA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.01299256 | $30.01 |
| NINA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.552465575099999 | $0.44 |
| NINA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042063079547 | $0.47 |
| NINA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016059882918 | $0.14 |
| NINA SUŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010931014324264 | $0.00 |
| NINA TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.986120898293 | $24.51 |
| NINA TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047254572567 | $1.40 |
| NINA TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024679714889 | $0.03 |
| NINA TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.597282477 | $63.60 |
| NINA TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3519242149999 | $16.13 |
| NINA TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0181786563109999 | $4.12 |
| NINA THEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003595443319 | $1.06 |
| NINA THEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100677042227 | $0.74 |
| NINA THEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016738035116 | $5.33 |
| NINA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097976721078 | $2.90 |
| NINA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.035059808 | $95.04 |
| NINA THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.796203019 | $1.76 |
| NINA TILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051311966947 | $158.19 |
| NINA TILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104159168603 | $210.42 |
| NINA TILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.87763084 | $14.17 |
| NINA TOLSTYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.972425681658 | $4.78 |
| NINA TOROPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030718406374 | $9.09 |
| NINA TOROPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000089566640133 | $0.00 |
| NINA TOROPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33674669821 | $0.34 |
| NINA TOTEVA TODEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| NINA TOTEVA TODEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002482744923 | |
| NINA TOTEVA TODEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4970196793307 | $0.31 |
| NINA TOTEVA TODEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2206972755 | $2.22 |
| NINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021855814714 | $6.47 |
| NINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1399272687 | $1.34 |
| NINA TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105206492549999 | $0.00 |
| NINA VALENZUELA MATUTTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.51255009 | $15,585.11 |
| NINA VALENZUELA MATUTTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7062591994) | ($21,360.81) |
| NINA VALENZUELA MATUTTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7062591994 | $21,360.81 |
| NINA VALENZUELA MATUTTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.218809) | ($35,616.33) |
| NINA VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041101704005156 | $143.57 |
| NINA VALER YEVNA AL' TAAMNEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005622451772 | $0.00 |
| NINA VALER YEVNA AL' TAAMNEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029880734848 | $0.00 |
| NINA VODOPIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338953393859999 | $1.00 |
| NINA VODOPIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380292361279899 | $0.39 |
| NINA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175808803099999 | $5.20 |
| NINA VYSOTSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018105882803801 | $0.02 |
| NINA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082950896647 | $256.61 |
| NINA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NINA WEITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016312931315 | $0.51 |
| NINA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610795058449999 | $1.81 |
| NINA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153691638739999 | $0.02 |
| NINA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075850589806 | $1.48 |
| NINA WELSH SUPER PTY LTD | PEARSON STREET, MORNINGTON, 3931 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01748647) | ($30,624.31) |
| NINA WELSH SUPER PTY LTD | PEARSON STREET, MORNINGTON, 3931 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038231061668045 | $143.45 |
| NINA WICKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030925415535 | $0.96 |
| NINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041334777281 | $12.23 |
| NINA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076865413058 | $0.23 |
| NINA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017003972242999 | $0.00 |
| NINA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77491239754 | $0.77 |
| NINA ZDESAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 526.16 | $747.15 |
| NINA ZDESAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.20702 | $638.75 |
| NINA ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662645965 | $50.00 |
| NINA ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7155357857988 | $11.53 |
| NINAD BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000764269279999999 | $0.00 |
| NINAD BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002105164829 | $0.00 |
| NINAD BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00110806458575 | $0.00 |
| NINAD CHAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017789253657 | $5.27 |
| NINAD SHIVASHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029321853651 | $0.00 |
| NINAD SHIVASHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006669465728 | $0.00 |
| NINA-DANIELA STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6119040210161 | $0.58 |
| NINA-DANIELA STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0635131215289999 | $3.80 |
| NINDERJEET SRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027653151509172 | $0.00 |
| NINDYA SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4176677461005 | $0.40 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.586289161) | ($95.99) |
| NINEF E ZAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.586289161 | $95.99 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.633346846) | ($49,827.57) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.633346846 | $49,827.57 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.053794652) | ($141.57) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.053794652 | $141.57 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.62) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63269084) | ($48,515.41) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006872312866) | ($0.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NINEF E ZAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006872312866 | $0.05 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (2.05448188) | ($145.13) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.135947847) | ($0.02) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.135947847 | $0.02 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006170061343) | ($0.01) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006170061343 | $0.01 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 69.515558 | $9.05 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (69.61) | ($9.05) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9.021 | $9.05 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.549399738) | ($601.32) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.549399738 | $601.32 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DASH | (0.5494) | ($31.29) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (9.999999738) | ($570.80) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DASH | 9.999999738 | $570.80 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 235.563666 | $30.84 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (235.58) | ($30.78) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 30.651 | $30.78 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (39.67) | ($39.67) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0013484 | $39.67 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001348405893) | ($39.68) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001348405893 | $39.68 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00424522 | $125.15 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00424522) | ($125.20) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00424522 | $125.20 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00018602 | $5.48 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00025588 | $7.55 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0004419) | ($13.03) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0004419 | $13.03 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.999999738) | ($577.95) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.999999738 | $577.95 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (9.99999973) | ($578.25) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01934143 | $572.91 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01934143) | ($571.38) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01934143 | $571.38 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.008170061343) | ($0.01) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.008170061343 | $0.01 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 55.812157 | $7.52 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (55.8) | ($7.51) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 7.501 | $7.51 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.501) | ($7.50) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.501 | $7.50 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00010369 | $3.15 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003529991447) | ($0.22) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003529991447 | $0.22 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00011619 | $3.53 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 42.5987548 | $5.70 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (42.6) | ($5.66) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5.585 | $5.66 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.509178201) | ($7.51) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.509178201 | $7.51 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.09) | ($13.09) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0004481 | $13.09 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00066798) | ($19.63) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00066798 | $19.63 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 57.5365544 | $7.50 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (57.572638047) | ($7.50) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | XLM | 57.572638047 | $7.50 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 135.2076881 | $17.36 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (57.572664191) | ($7.40) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 57.572664191 | $7.40 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (192.76) | ($24.75) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24.713 | $24.75 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (24.71) | ($24.71) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0008464 | $24.71 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0008464) | ($24.69) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0008464 | $24.69 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 193.8362675 | $24.44 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (193.81) | ($24.51) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24.433 | $24.51 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (24.44) | ($24.44) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0008408 | $24.44 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0008408) | ($24.40) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0008408 | $24.40 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00010105 | $2.97 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00010105) | ($2.97) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00010105 | $2.97 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 17.947971 | $2.33 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (17.994590791) | ($2.34) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | XLM | 17.994590791 | $2.34 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 71.6493063 | $9.27 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17.994590791) | ($2.33) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17.994590791 | $2.33 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (89.58) | ($11.62) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11.565 | $11.62 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (11.56) | ($11.56) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003949 | $11.56 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 36.5910783 | $4.74 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0009805 | $28.75 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0013754) | ($40.40) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0013754 | $40.40 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 217.7083953 | $28.38 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (254.32) | ($33.12) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 32.975 | $33.12 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (32.98) | ($32.98) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0011151 | $32.98 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0011151) | ($32.95) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0011151 | $32.95 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00009457 | $2.80 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00009457) | ($2.82) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00009457 | $2.82 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00010451 | $3.04 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00010451) | ($3.04) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00010451 | $3.04 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 8.4787826 | $1.04 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (8.522153291) | ($1.04) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | XLM | 8.522153291 | $1.04 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 8.0874741 | $1.00 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (8.0874741) | ($1.00) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | XLM | 8.0874741 | $1.00 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0317239211) | ($913.86) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0317239211 | $913.86 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03172392) | ($915.92) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 796.7163741 | $97.68 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16.609627391) | ($2.04) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16.609627391 | $2.04 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (813.26) | ($99.94) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 99.299 | $99.94 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (99.29) | ($99.29) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0034305 | $99.29 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 66.3412337 | $8.14 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (66.4) | ($8.15) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 8.127 | $8.15 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.136178201) | ($8.14) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.136178201 | $8.14 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034305) | ($99.53) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 21.5814652 | $2.67 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (21.588700391) | ($2.66) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | XLM | 21.588700391 | $2.66 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21.588700391) | ($2.66) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21.588700391 | $2.66 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (21.57) | ($2.66) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2.63 | $2.66 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.136178201) | ($8.14) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.136178201 | $8.14 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.76) | ($10.76) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003711 | $10.76 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003711010966) | ($10.79) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003711010966 | $10.79 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003711010966) | ($10.89) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003711010966 | $10.89 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003711) | ($10.90) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002514936479) | ($0.77) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002514936479 | $0.77 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00002515046142) | ($0.77) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00002515046142 | $0.77 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 137.4558482 | $18.89 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (137.43) | ($18.89) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 19.071 | $18.89 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (19.07) | ($19.07) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006215 | $19.07 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002515046142) | ($0.76) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002515046142 | $0.76 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064665) | ($19.65) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 45.3417 | $28.43 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.3417) | ($28.43) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.3417 | $28.43 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 12.7910988 | $1.91 |
| NINEF E ZAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (12.835647391) | ($1.92) |
| NINEF E ZAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | XLM | 12.835647391 | $1.92 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 154.8054812 | $21.18 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12.835864859) | ($1.76) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12.835864859 | $1.76 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (167.61) | ($22.92) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 22.835 | $22.92 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (22.84) | ($22.84) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.000765 | $22.84 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000765) | ($22.84) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 10.7670429 | $1.47 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 124.0377161 | $17.78 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (134.77) | ($19.34) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 19.343 | $19.34 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (19.34) | ($19.34) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006344 | $19.34 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006344004614) | ($19.31) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006344004614 | $19.31 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 47.8219711 | $6.74 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (47.82) | ($6.73) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 6.693 | $6.73 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006344) | ($18.74) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006344 | $18.74 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006344) | ($18.73) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 29.6559312 | $4.35 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (29.62) | ($4.35) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4.324 | $4.35 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (11.01) | ($11.01) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003701 | $11.01 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003701) | ($11.01) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003701 | $11.01 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003701) | ($10.96) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003701 | $10.96 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003701) | ($10.96) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 22.167116 | $3.16 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (22.27) | ($3.18) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 3.164 | $3.18 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.176178201) | ($3.18) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.176178201 | $3.18 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 37.6752442 | $5.34 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (37.62) | ($5.33) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 5.324 | $5.33 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.324) | ($5.32) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.324 | $5.32 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 2.465821 | $0.36 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (2.522188559) | ($0.37) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XLM | 2.522188559 | $0.37 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 77.3054379 | $11.21 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.523187675) | ($0.37) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.523187675 | $0.37 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (79.79) | ($11.54) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 11.501 | $11.54 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003661 | $11.50 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003893186635) | ($0.12) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003893186635 | $0.12 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036999) | ($11.61) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 335.7413887 | $47.03 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (335.74) | ($47.05) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 46.768 | $47.05 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.501231467) | ($8.50) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.501231467 | $8.50 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.27) | ($55.27) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0018245 | $55.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018245) | ($55.24) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 698.1108782 | $97.40 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 14.3369176 | $2.00 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (711.05) | ($98.89) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 98.75 | $98.89 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (98.75) | ($98.75) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0032776 | $98.75 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032776) | ($98.80) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 57.5919668 | $7.12 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (58.98) | ($7.28) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7.211 | $7.28 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00010857 | $3.08 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000108) | ($3.06) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.055 | $3.06 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.26) | ($10.26) |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003623 | $10.26 |
| NINEF E ZAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036287) | ($10.41) |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506101497189543 | $188.03 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.439577528732 | $100.70 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768475082962499 | $0.01 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130657343019999 | $0.00 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00143254235359795 | $0.00 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00372187240349276 | $0.35 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002972932638 | $0.00 |
| NINEF E ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0278228791671899 | $2.48 |
| NINEL KOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112439055481 | $0.33 |
| NINEL KOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023033280414 | $0.00 |
| NINEL KOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65142130257 | $0.65 |
| NINETTE MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.841298182899 | $4.91 |
| NINFA MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133890528581 | $0.00 |
| NINFA MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006481530108 | $0.00 |
| NINFA TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018512648966 | $0.55 |
| NINFA TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0735390357 | $15.24 |
| NINFA TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000484293885559999 | $0.14 |
| NING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782054958629999 | $23.15 |
| NING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547278202619999 | $0.56 |
| NING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023062505894 | $45.00 |
| NING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223060469599999 | $0.22 |
| NING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.097709489 | $15.13 |
| NING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057334722618 | $0.01 |
| NING GE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017657 | $501.81 |
| NING GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076568349653 | |
| NING GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.76680021082 | $330.86 |
| NING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.44155286843 | $30.68 |
| NING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029319326556 | $0.87 |
| NING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014254898403 | $0.01 |
| NING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084663490031 | $0.00 |
| NING SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.992002 | $5,614.94 |
| NING SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 782.19415434 | $782.19 |
| NING SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 1,280.0 | $1,280.00 |
| NING SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,000.0) | ($1,000.00) |
| NING SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09974515672 | $2,849.98 |
| NING SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | TUSD | 1,464.00569375 | $1,464.01 |
| NING SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,000.0) | ($2,000.00) |
| NING SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2524976268 | $7,371.26 |
| NING SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| NING SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.06144775511 | $1,792.40 |
| NING SHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.066478364) | ($1.19) |
| NING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.23) |
| NING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41461924) | ($11,839.87) |
| NING SHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.06) | ($0.06) |
| NING SHEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (6.08) | ($6.08) |
| NING SHEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| NING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698614860230899 | $20.40 |
| NING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3756857170818 | $10.02 |
| NING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.85338593882 | $1.85 |
| NING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021356316117 | $34.63 |
| NING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000084641361313 | $0.00 |
| NING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.714374569175 | $13.37 |
| NING WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,955.22 |
| NING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443319126 | $50.00 |
| NING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003205795685 | $0.00 |
| NING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000208535783579999 | $0.00 |
| NING-JIA ONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,043.0295) | ($597.72) |
| NING-JIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50739499365189 | $14.33 |
| NINGLIN ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3329840864) | ($1,000.00) |
| NINGLIN ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3329840864 | $1,000.00 |
| NINGLIN ZHANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3329840864) | ($987.47) |
| NINGLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295845617869999 | $102.21 |
| NINGLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022628831572 | $44.70 |
| NINGLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027744389524 | $0.00 |
| NINGNING DONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (241.322417336) | ($1,795.44) |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125402671516 | $37.12 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136174039756999 | $26.56 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129339156051999 | $0.01 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058974532503 | $0.00 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7498374814366 | $47.16 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081839993349 | $0.01 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126640590849999 | $5.01 |
| NINGNING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129671981011999 | $4.13 |
| NINGTHOUJAM MEITEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000363663092972 | $0.00 |
| NINGXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.423669410323 | $4.25 |
| NINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016401419869 | $0.00 |
| NINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121790582992 | $0.00 |
| NINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033811197278 | $0.00 |
| NINH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686845313227999 | $0.08 |
| NINI LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162580322578 | $0.48 |
| NINI LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5347677159 | $2.85 |
| NINI SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845838547371999 | $0.77 |
| NINO ALFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010797909422 | $0.00 |
| NINO ARMANDO NABIL CHALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024218712123 | $0.75 |
| NINO CHIKVILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052642996 | $0.00 |
| NINO CHIKVILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000151911346139999 | $0.00 |
| NINO CHIKVILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022097808678 | $0.00 |
| NINO CHITAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052436172911 | $0.16 |
| NINO DAHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.538986257134 | $4.10 |
| NINO DIDBERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366956616507122 | $0.00 |
| NINO DRASCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003155247023 | $0.00 |
| NINO DRASCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109495130473 | $0.02 |
| NINO DRASCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015307037765 | $0.00 |
| NIÑO ENRICO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944549169128799 | $0.93 |
| NINO FINANCE INC | COINTRACKER, 52 2ND STREET, 2ND FLOOR, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018135503194 | $0.02 |
| NINO FINANCE INC | COINTRACKER, 52 2ND STREET, 2ND FLOOR, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001647450319 | $0.00 |
| NINO FRANCIS CUENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3283607872151 | $0.32 |
| NINO GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363794725434699 | $1.46 |
| NINO GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052029857736 | $0.01 |
| NINO GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.277928864148699 | $0.38 |
| NINO GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1920675893595 | $0.18 |
| NINO GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127554027051799 | $0.02 |
| NINO GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001970932855083 | $0.02 |
| NINO GUARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005300706689 | $0.02 |
| NINO GUARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0369095177879999 | $0.04 |
| NINO HERALD GABUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084742928192 | $0.03 |
| NINO HERALD GABUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.227030314 | $12.70 |
| NINO HERALD GABUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027352450141 | $0.00 |
| NINO HERALD GABUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057532224104 | $0.00 |
| NINO HERENDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.01039731 | $40.02 |
| NINO HERENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15889614679869 | $0.11 |
| NINO INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003591811109 | $0.00 |
| NINO INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054971549543 | $0.00 |
| NINO JAKIMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013447207611 | $0.00 |
| NINO JAKIMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000176587969499999 | $0.00 |
| NINO JAKIMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057416944622 | $0.00 |
| NINO JAWARA HODER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120473 | $49.79 |
| NINO JAWARA HODER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01683851052 | $47.73 |
| NINO JAWARA HODER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 4.384372852 | $47.11 |
| NINO JAWARA HODER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00128437 | $46.53 |
| NINO JAWARA HODER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02348197343 | $46.24 |
| NINO JAWARA HODER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00162093 | $47.76 |
| NINO JAWARA HODER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 7.102985916 | $44.68 |
| NINO JAWARA HODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215785222108999 | $0.41 |
| NINO JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109674718012 | $0.32 |
| NINO JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022380793019 | $0.00 |
| NINO JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041346997001 | $0.00 |
| NINO JESUS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194093549607512 | $0.02 |
| NIÑO JOMARI DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127165955049699 | $0.00 |
| NINO KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128213992752 | $0.38 |
| NINO KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014068668078 | $0.00 |
| NINO KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025704816601 | $5.02 |
| NINO KIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8237934902 | $1.82 |
| NINO KVAVADZE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09192545737) | ($281.65) |
| NINO KVAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029648576095 | $0.00 |
| NINO KVAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117398607935199 | $0.35 |
| NINO KVAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117026359818 | $0.00 |
| NINO KVAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019377953559 | $0.01 |
| NINO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115926104868 | $3.43 |
| NINO MALLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153073768139999 | $0.18 |
| NINO MAMRIKISHVILI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012374) | ($48.40) |
| NINO MAMRIKISHVILI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.5) | ($373.52) |
| NINO MAMRIKISHVILI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.075) | ($8.04) |
| NINO MAMRIKISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123740936 | $50.00 |
| NINO MAMRIKISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001246010505 | $0.14 |
| NINO MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.547837332797 | $2.45 |
| NINO MERABISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009613784172 | $0.30 |
| NINO MIHOVILIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004250972137) | ($1.72) |
| NINO MIHOVILIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005637914861) | ($1.67) |
| NINO MIHOVILIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.81491122 | $1,534.15 |
| NINO MIHOVILIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| NINO MIHOVILIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NINO MIHOVILIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NINO MIHOVILIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.931927829 | $3,067.22 |
| NINO MIHOVILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001566224735603 | $51.43 |
| NINO MIHOVILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2368390996303 | $0.97 |
| NINO MIHOVILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152373747397 | $20.92 |
| NINO MIHOVILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90358923357 | $10.04 |
| NINO MIHOVILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086125455016 | $0.01 |
| NINO MIKABERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051530359084 | $0.00 |
| NINO MIKABERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120149510014 | $0.00 |
| NINO OBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.27123230283 | $10.92 |
| NINO ODISHELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014134792957 | $0.00 |
| NINO ODISHELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00785360264139999 | $0.01 |
| NINO ODISHELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081507631395 | $0.00 |
| NINO OKROMELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001521038493 | $50.00 |
| NINO ORQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156261396207999 | $46.34 |
| NINO PAPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027032386606 | $82.09 |
| NINO PAPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017752418987 | $34.64 |
| NINO PAPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.76243481 | $8.76 |
| NINO PAPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48025715355 | $0.30 |
| NINO PFLAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027197853677 | $0.00 |
| NINO QUERELLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000378753029879999 | $0.00 |
| NINO RAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031862202796 | $0.59 |
| NINO RAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16194727745 | $3.53 |
| NINO RICONALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036084912068 | $0.04 |
| NINO RICONALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000293916862819999 | $0.00 |
| NINO RUSSO ALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79870184010731 | $1.76 |
| NINO STURSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00649624 | $204.43 |
| NINO STURSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065282364989 | $1.66 |
| NINO TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.31075229112 | $43.83 |
| NINO TRATNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256417455609999 | $7.59 |
| NINO TRATNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122056489124 | $0.01 |
| NINO TSERTSVADZE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.273118) | ($325.72) |
| NINO TSERTSVADZE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($49.23) |
| NINO TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130210515555889 | $50.01 |
| NINO TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040251401619522 | $0.42 |
| NINO UNGIADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054613999163 | $1.62 |
| NINO UNGIADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076775074793 | $0.00 |
| NINO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000354745106 | $0.00 |
| NINO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017889780732 | $0.00 |
| NINO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000046731144229999 | $0.00 |
| NINO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00045524862333 | $0.00 |
| NINO VAN WERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018921527423 | $0.56 |
| NINO VAN WERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700976791329999 | $0.84 |
| NINO VAN WERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082582461695 | $1.61 |
| NINO VAN WERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07223637412999 | $0.67 |
| NINO VAN WERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073647117074 | $0.82 |
| NINO VELOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155913475113 | $0.00 |
| NINO VELOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028788575294 | $0.00 |
| NINO VELOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001628437793 | $0.00 |
| NINO VELOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000071568971544 | $0.00 |
| NINO VITALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00184835 | $54.19 |
| NINO VITALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01180971 | $347.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NINO VITALE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00379912 | $112.68 |
| NINO VITALE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00359178 | $104.73 |
| NINO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150450274314 | $3.57 |
| NINO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037475345391 | $0.01 |
| NINO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077677235402 | $0.01 |
| NINO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035734029567 | $0.00 |
| NINO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149787867731 | $0.00 |
| NINO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119181015243 | $0.00 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.15001337 | $435.78 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 342.8 | $431.07 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01280946 | $506.18 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158245354115 | $4.29 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09366158814 | $1.31 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170927959692 | $2.89 |
| NINO-JEROME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.70055223498 | $2.99 |
| NINONARD POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121863837402926 | $0.01 |
| NINOS DONABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068402638388 | $20.24 |
| NINOS DONABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069261220068 | $139.14 |
| NINOS DONABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.104397986 | $23.07 |
| NINOS DONABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.666334356 | $74.51 |
| NINOS DONABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139454509249999 | $3.16 |
| NINOS SAWME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30166564238899 | $3.17 |
| NINOS SAWME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046487963159 | $92.48 |
| NINOS SAWME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4784494797 | $0.22 |
| NINOS SAWME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014087009003 | $1.03 |
| NINOS SAWME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021200724334 | $6.75 |
| NINOS ZIAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014534925256 | $2.84 |
| NINOS ZIAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77134537709999 | $1.77 |
| NINOSKA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166838832579999 | $0.49 |
| NINOSKA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1139245812 | $9.11 |
| NINOSKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29991730023 | $5.73 |
| NINOSLAV DRAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6180970625 | $21.18 |
| NINOSLAV LES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000040042) | ($2,018.26) |
| NINOSLAV LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0666511468061 | $17.00 |
| NINOSLAV PETEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| NINOSLAV PETEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (303.0) | ($303.00) |
| NINOSLAV PETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306483769 | $50.00 |
| NINOSLAV PETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7501753955579 | $10.88 |
| NINOSLAV PRLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103196981119999 | $0.00 |
| NINOSLAV PRLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038441178526 | $0.00 |
| NINOSLAV RUPIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,992.0) | ($2,992.00) |
| NINOSLAV RUPIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LTC | 42.84281 | $2,992.00 |
| NINOSLAV RUPIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (41.0) | ($2,985.95) |
| NINOSLAV RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287673069 | $50.00 |
| NINOSLAV RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.161257958197 | $139.40 |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10732848) | ($3,095.44) |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (35.385530742) | ($350.32) |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008434143074414 | $29.32 |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16668149994 | $0.19 |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044727339834 | $0.09 |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00593716111899999 | $0.00 |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4328129206998 | $5.87 |
| NINOSLAV SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13336122398 | $1.18 |
| NINOSLAV STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334418718967826 | $0.00 |
| NINTA YIAMRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085588355 | $0.54 |
| NINTA YIAMRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031995991525 | $0.02 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 444.848494 | $444.85 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023609358808 | $0.01 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021252113084 | $0.00 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026519397047 | $0.03 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039511224801 | $0.00 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000064464921666 | $0.00 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037479223265 | $0.00 |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00046427240125999 | $0.00 |
| NIPA SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019518339385 | $0.58 |
| NIPA SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.56700882 | $180.57 |
| NIPA SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0021626692 | $7.93 |
| NIPAPOND DITSOMBOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NIPAPOND DITSOMBOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (719.91) | ($658.29) |
| NIPAPOND DITSOMBOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31,800.0) | ($31,800.00) |
| NIPAPOND DITSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.405672743179 | $215.19 |
| NIPAPOND DITSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.56907433865 | $39.57 |
| NIPAPORN CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.239954927022 | $3.11 |
| NIPAPORN JANTARAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000961) | ($29.30) |
| NIPAPORN JANTARAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.57) | ($222.57) |
| NIPAPORN JANTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069952349437809 | $0.25 |
| NIPAPORN JANTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052667471577 | $0.00 |
| NIPAPORN JANTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9022855403525 | $1.90 |
| NIPARAT CHEAMANUNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155809482769 | $0.46 |
| NIPARAT CHEAMANUNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8184530908 | $1.77 |
| NIPAT KULKANJANATORN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.451084 | $1,282.28 |
| NIPAT KULKANJANATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015107980579 | $44.72 |
| NIPAT KULKANJANATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029436335521 | $56.10 |
| NIPAT KULKANJANATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071463385423 | $0.07 |
| NIPAT KULKANJANATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8501947194 | $6.32 |
| NIPAT KULKANJANATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088173834137 | $0.01 |
| NIPON INTARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327819458804476 | $0.00 |
| NIPON NARARUJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $494.49 |
| NIPON NARARUJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017517) | ($485.75) |
| NIPON NARARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174448030231719 | $52.67 |
| NIPON SRIIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2546802 | $10,246.29 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108861082349 | $108.38 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264083284 | $51.51 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000831196787309999 | $0.00 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.183366959 | $12.83 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092519408417 | $0.01 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033198351321 | $0.00 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16920166917 | $10.12 |
| NIPON SRIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0657108259099999 | $3.74 |
| NIPUN FERNANDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.175942) | ($19.68) |
| NIPUN FERNANDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073124) | ($30.21) |
| NIPUN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000685602588 | $0.03 |
| NIPUN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426622780107364 | $0.07 |
| NIPUN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005885321254 | $0.01 |
| NIPUN JAVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1281841) | ($5,000.00) |
| NIPUN JAVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1281841 | $5,000.00 |
| NIPUN JAVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12815648) | ($4,992.08) |
| NIPUN JAVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12624987) | ($5,000.00) |
| NIPUN JAVA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12624987 | $5,000.00 |
| NIPUN JAVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12627857) | ($5,000.00) |
| NIPUN JAVA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12627857 | $5,000.00 |
| NIPUN JAVA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12630619) | ($4,998.78) |
| NIPUN JAVA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12624987) | ($4,996.55) |
| NIPUN JAVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| NIPUN JAVA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| NIPUN JAVA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| NIPUN JAVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (94,974.038951199) | ($94,974.04) |
| NIPUN JAVA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 94,974.038951199 | $94,974.04 |
| NIPUN JAVA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | GUSD | (94,974.03) | ($94,974.03) |
| NIPUN JAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016324911119 | $494.66 |
| NIPUN JAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.463306901 | $70.92 |
| NIPUN JAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 750.7790939618 | $750.78 |
| NIPUN KALPANA DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003355401776 | $0.00 |
| NIPUN MATHARAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004305999) | ($381.27) |
| NIPUN MATHARAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125703) | ($45.07) |
| NIPUN MATHARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257039421 | $50.00 |
| NIPUN MATHARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010835398904262 | $0.02 |
| NIPUN MATHARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046788478265728 | $1.89 |
| NIPUN NAOTUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113751842143 | $0.00 |
| NIPUN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138696997431 | $4.10 |
| NIPUN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35263959831 | $0.35 |
| NIPUN SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019712323364 | $0.00 |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.317601858 | $3,779.41 |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($445.59) |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($390.91) |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.91749 | $1,778.36 |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0575) | ($103.00) |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($144.22) |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $270.11 |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.804197296) | ($3,020.68) |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496870909 | $0.00 |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008885868638594 | $17.13 |
| NIPUN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000129330720079999 | $0.00 |
| NIPUN WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036735291 | $0.00 |
| NIPUN WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002429454819 | $0.00 |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303851624 | |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.17959204942 | $2.18 |
| NIPUNA RANATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21020942325 | $0.20 |
| NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5737996649933 | $0.55 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0272768 | $78.17 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0019628 | $78.00 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02839899 | $84.17 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00584165 | $234.81 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00753199 | $302.97 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001868134183 | $5.03 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02287544778161 | $0.05 |
| NIPUNA SURAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730226329808 | $1.26 |
| NIPUNE WIJERATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIPUNE WIJERATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (63,450.0) | ($63,450.00) |
| NIPUNE WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.11352333401 | $665.13 |
| NIPUNI MALAGODA GAMAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00104911) | ($41.68) |
| NIPUNI MALAGODA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172400393953008 | $50.43 |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | SURF PARADE, BROADBEACH, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001681811164 | $0.50 |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | SURF PARADE, BROADBEACH, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,453.323334399 | $1,453.32 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $44.19 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,244.8 | $915.31 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 25.8905601 | $5.11 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.998 | $842.37 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 42.24996 | $30.44 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $7.29 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 54.1149246 | $10.50 |
| NIR ATAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.49 |
| NIR ATAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $79.18 |
| NIR ATAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.46 |
| NIR ATAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 38.3341433 | $7.83 |
| NIR ATAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $20.17 |
| NIR ATAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 230.4298843 | $47.47 |
| NIR ATAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 180.125831 | $142.76 |
| NIR ATAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.81 |
| NIR ATAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 84.452029 | $66.31 |
| NIR ATAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1.754843 | $1.38 |
| NIR ATAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 48.0 | $9.82 |
| NIR ATAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 189.813668 | $147.77 |
| NIR ATAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $402.22 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 1,225.6432151 | $239.18 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $7.44 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 85.193025 | $64.71 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.89 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $7.62 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.89 |
| NIR ATAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $6.14 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 0.25 | $0.19 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $93.79 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 24.999 | $5.09 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 49.3263257 | $10.00 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 33.09 | $25.48 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 10.6898035 | $2.17 |
| NIR ATAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 414.8030051 | $84.41 |
| NIR ATAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 456.593755 | $351.06 |
| NIR ATAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 25.5437633 | $5.18 |
| NIR ATAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $9.21 |
| NIR ATAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 6.704715 | $4.93 |
| NIR ATAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 9.999988 | $7.34 |
| NIR ATAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 193.0766768 | $38.02 |
| NIR ATAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $46.63 |
| NIR ATAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 25.4359079 | $5.00 |
| NIR ATAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 2.0 | $1.44 |
| NIR ATAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 11.7762114 | $2.29 |
| NIR ATAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 287.777591 | $205.77 |
| NIR ATAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 17.0 | $1,559.82 |
| NIR ATAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 11.56231 | $1,040.26 |
| NIR ATAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 0.037 | $0.09 |
| NIR ATAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 98.833652 | $69.62 |
| NIR ATAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $91.42 |
| NIR ATAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 31.2250724 | $5.95 |
| NIR ATAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $9.61 |
| NIR ATAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.96 |
| NIR ATAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 366.848361 | $239.24 |
| NIR ATAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 19.95 | $44.25 |
| NIR ATAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.04 | $3.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIR ATAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.32 |
| NIR ATAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $443.07 |
| NIR ATAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 39.457985 | $3,465.82 |
| NIR ATAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 20.291177 | $1,806.00 |
| NIR ATAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 4.5708 | $0.84 |
| NIR ATAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.00 |
| NIR ATAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 10.25 | $10.23 |
| NIR ATAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 7.4019 | $7.39 |
| NIR ATAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 20.0 | $19.97 |
| NIR ATAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 82.490661 | $50.34 |
| NIR ATAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99.984682 | $99.76 |
| NIR ATAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9.0 | $8.98 |
| NIR ATAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $592.52 |
| NIR ATAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.98 |
| NIR ATAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 75.62956 | $75.67 |
| NIR ATAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 9.2567 | $19.03 |
| NIR ATAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 0.1 | $0.10 |
| NIR ATAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.86 |
| NIR ATAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $60.54 |
| NIR ATAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $60.66 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 11.49 | $975.81 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 1,492.0 | $260.47 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 3.766371 | $319.93 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 24.2317564 | $4.27 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.717392 | $60.25 |
| NIR ATAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 440.8702154 | $76.23 |
| NIR ATAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 136.591 | $136.61 |
| NIR ATAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 4,707.414 | $4,717.20 |
| NIR ATAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.07 |
| NIR ATAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 99.40201 | $61.36 |
| NIR ATAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 9.889 | $847.42 |
| NIR ATAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| NIR ATAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 26.509153 | $15.99 |
| NIR ATAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 230.317581 | $136.87 |
| NIR ATAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 500.75 | $298.18 |
| NIR ATAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 99.75 | $99.94 |
| NIR ATAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.10 |
| NIR ATAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.001 | $0.08 |
| NIR ATAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 100.277504 | $100.55 |
| NIR ATAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 21.427812 | $21.42 |
| NIR ATAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 505.0 | $505.51 |
| NIR ATAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 50.418186 | $30.25 |
| NIR ATAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1.958072 | $1.17 |
| NIR ATAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 11.0 | $1.88 |
| NIR ATAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 146.117773 | $145.81 |
| NIR ATAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 569.068123 | $568.08 |
| NIR ATAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $63.68 |
| NIR ATAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.03 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 2.8 | $5.52 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.05 | $3.07 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 75.538251 | $41.24 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $24.31 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 749.0 | $402.23 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 10.00899 | $5.33 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 16.699108 | $8.86 |
| NIR ATAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.38 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $6.79 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $7.50 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 9.101619 | $4.88 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 49.0 | $43.95 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $52.04 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.128813 | $99.65 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.995364 | $57.89 |
| NIR ATAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 67.134756 | $33.94 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,909.0777928 | $279.22 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 379.98468 | $151.46 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 89.194574 | $38.26 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 113.578622 | $516.78 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $3.54 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 50.0 | $23.98 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 21.13718 | $53.19 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.63485 | $12.37 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 58.035677 | $75.68 |
| NIR ATAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.942282 | $2.53 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1.2113 | $1.49 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 31.0 | $12.30 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 3.415337 | $0.73 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 11.674759 | $2.17 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 75.2963 | $10.76 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 73.391088 | $3.47 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 77.03 | $43.02 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 5,871.046612 | $2,417.46 |
| NIR ATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 24.99 | $0.16 |
| NIR ATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 20.0 | $1.44 |
| NIR ATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 1,922.3294028 | $262.80 |
| NIR ATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 3.75 | $1.67 |
| NIR ATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 23,759.9 | $102.41 |
| NIR ATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 3,375.87645 | $14.55 |
| NIR ATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 10.953998 | $1.05 |
| NIR ATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 141.4426883 | $18.68 |
| NIR ATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.20 |
| NIR ATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 721.070485 | $299.22 |
| NIR ATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.35 |
| NIR ATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $12.54 |
| NIR ATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 300,000.0 | $133.74 |
| NIR ATAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.42 |
| NIR ATAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 499.0 | $90.89 |
| NIR ATAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,874.237623 | $2.43 |
| NIR ATAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1.13 | $0.00 |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 896.55607 | $0.17 |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 0.92806 | $0.39 |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 380,998.87 | $75.42 |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (145.7339) | ($19.95) |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (430.6361198) | ($58.93) |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 0.0404 | $0.05 |
| NIR ATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 289.28811 | $124.12 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $0.00 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,072.0 | $461.13 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (942.06) | ($942.06) |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,999.99794) | ($8,000.00) |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 344,665.94792 | $62.79 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 30.45276 | $2.90 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.35 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 462.0823044 | $65.40 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 23,098.34 | $4.36 |
| NIR ATAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 378.7 | $0.07 |
| NIR ATAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 2,534.4770423 | $360.28 |
| NIR ATAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $171.05 |
| NIR ATAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 10.014579 | $4.09 |
| NIR ATAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 500.95 | $66.21 |
| NIR ATAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 57.8633818 | $7.62 |
| NIR ATAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,499.0 | $0.43 |
| NIR ATAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 40,076.978378 | $5.87 |
| NIR ATAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 113.457456 | $46.33 |
| NIR ATAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $13.04 |
| NIR ATAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 416.4435931 | $54.53 |
| NIR ATAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 69.55717 | $30.00 |
| NIR ATAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 19,998.87 | $2.76 |
| NIR ATAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 129,607.105785 | $18.11 |
| NIR ATAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.31 |
| NIR ATAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 559.0 | $0.07 |
| NIR ATAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $206.98 |
| NIR ATAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.87 | $0.00 |
| NIR ATAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | UST | 466.62 | $28.38 |
| NIR ATAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 37.311898 | $0.01 |
| NIR ATAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UST | 5.0 | $0.33 |
| NIR ATAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 17.8909662 | $2.31 |
| NIR ATAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 93.884 | $12.26 |
| NIR ATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 556.8638932 | $74.42 |
| NIR ATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 77,585.63768 | $13.27 |
| NIR ATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | UST | 6,886.053144 | $522.58 |
| NIR ATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | UST | 5.0 | $0.24 |
| NIR ATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 789.4961326 | $99.30 |
| NIR ATAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 25,000.0 | $3.10 |
| NIR ATAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 52.399916 | $20.07 |
| NIR ATAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | UST | 5.0 | $0.11 |
| NIR ATAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 0.5019 | $0.63 |
| NIR ATAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.20 |
| NIR ATAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $0.00 |
| NIR ATAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $0.00 |
| NIR ATAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 1,014,376.95111 | $98.94 |
| NIR ATAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 1,937.921833 | $276.21 |
| NIR ATAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 56.4229 | $70.50 |
| NIR ATAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 64.924171 | $9.94 |
| NIR ATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 194.4457488 | $28.94 |
| NIR ATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 298.829136 | $44.43 |
| NIR ATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UST | 25.87 | $0.41 |
| NIR ATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 116.766951 | $46.91 |
| NIR ATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 64.983665 | $26.21 |
| NIR ATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 50.5824796 | $6.96 |
| NIR ATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.59 |
| NIR ATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | EOS | 8.5542 | $10.69 |
| NIR ATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1,099.999 | $431.98 |
| NIR ATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 20.4380055 | $2.96 |
| NIR ATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 26.3657005 | $3.77 |
| NIR ATAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 59.52928 | $23.92 |
| NIR ATAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 993.4691554 | $138.79 |
| NIR ATAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | EOS | 71.8703 | $91.33 |
| NIR ATAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 37,500.0 | $2.88 |
| NIR ATAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 1,001.912931 | $135.21 |
| NIR ATAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 6,689.105 | $2,573.55 |
| NIR ATAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LUNC | 67,665.731515 | $4.69 |
| NIR ATAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XLM | 173.0336148 | $19.62 |
| NIR ATAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LUNC | 107,500.0 | $6.56 |
| NIR ATAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | XLM | 399.6181427 | $45.13 |
| NIR ATAR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | XRP | 509.660727 | $169.61 |
| NIR ATAR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | XRP | 109.994996 | $36.14 |
| NIR ATAR | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LUNC | 2,352.76854 | $0.13 |
| NIR ATAR | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | XRP | 144.23776 | $52.80 |
| NIR ATAR | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | XLM | 37.6480618 | $4.08 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,131.00555167938 | $5,872.78 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,102.228407239 | $44.94 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 193.427514403 | $30.74 |
| NIR ATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,721.54332607922 | $2,013.51 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046896208299 | $13.88 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015100446318 | $0.02 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.52307925 | $167.69 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0793022720629999 | $0.88 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.205639946 | $219.35 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30392849114 | $33.37 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0134018661549999 | $3.04 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.054750688345 | $4.14 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0390831787 | $4.69 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067846564369 | $4.84 |
| NIR BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.32614716041 | $1.22 |
| NIR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.823705989963 | $7.50 |
| NIR DUBNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87084932119999 | $1.87 |
| NIR ETGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2262819161) | ($6,505.78) |
| NIR ETGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2262819161 | $6,505.78 |
| NIR ETGAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 60.719742 | $399.54 |
| NIR ETGAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.20) |
| NIR ETGAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04542033) | ($1,359.39) |
| NIR ETGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,478.96) |
| NIR ETGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LINK | (55.0) | ($425.09) |
| NIR ETGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.06) | ($1,858.50) |
| NIR ETGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03086158) | ($930.51) |
| NIR ETGAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | LINK | (5.719742) | ($40.11) |
| NIR ETGAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $230.84 |
| NIR ETGAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007148897124) | ($206.80) |
| NIR ETGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.0008511) | ($26.72) |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.281801273) | ($27,000.00) |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0287593479) | ($605.79) |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.510136505 | $31,809.68 |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.08 | $1,685.13 |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03931681863) | ($828.17) |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.9474137972 | $20,362.76 |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.09171268 | $1,971.18 |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8374819709) | ($18,000.00) |
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02527714605) | ($543.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIR ETGAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005089564044) | ($109.39) |
| NIR ETGAR | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002392052584) | ($4.92) |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001741052869042 | $52.17 |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046710177093 | $0.09 |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097446727589 | $0.01 |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4295703339 | $9.85 |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19157898369 | $1.69 |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000278716930569999 | $0.00 |
| NIR ETGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107669804113 | $0.00 |
| NIR GIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024946995787 | $75.63 |
| NIR GIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018890263876 | $36.86 |
| NIR GIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.839308288 | $79.64 |
| NIR GIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.13395394819999 | $68.17 |
| NIR GIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06780526542 | $21.58 |
| NIR GIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0669230105 | $0.07 |
| NIR GOZAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00187795 | $77.39 |
| NIR GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019632177686 | $58.89 |
| NIR GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021834909889 | $42.60 |
| NIR GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62785010871 | $37.54 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027338336835 | $83.05 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.415306907 | $77.23 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4432413919999 | $15.98 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56750006274 | $6.31 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.46285329 | $5.62 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.815295868 | $60.86 |
| NIR JOSEF GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28560955237 | $31.36 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.474405654) | ($20.47) |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 20.474405654 | $20.47 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.47) | ($20.47) |
| NIR JOSIPOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.045552284) | ($54.66) |
| NIR JOSIPOVICH | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.045552284 | $54.66 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.04552) | ($51.49) |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020240297797 | $5.99 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219815804379999 | $42.89 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40954436749 | $0.41 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69258961441 | $0.55 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131232608405 | $1.46 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063634210219013 | $0.52 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041076180032 | $0.05 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032042707898 | $0.23 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04106907365728 | $0.04 |
| NIR JOSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.069537727418 | $0.14 |
| NIR KERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,372.3243814717 | $1,482.49 |
| NIR KERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09946854407 | $65.74 |
| NIR KERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67852822425 | $0.03 |
| NIR LEFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.97) | ($2.97) |
| NIR LEFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,717.651717 | $3,717.65 |
| NIR LEFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,532.0) | ($3,532.00) |
| NIR LEFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003809321159) | ($14.84) |
| NIR LEFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 4.075906742 | $11,620.97 |
| NIR LEFLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.077948696) | ($11,396.93) |
| NIR LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063483162586999 | $0.20 |
| NIR LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.534580936092 | $2.73 |
| NIR LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000618048815894 | $1.69 |
| NIR LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23136522827 | $0.23 |
| NIR LEVIN BERMUDEZ PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012266339084107 | $50.06 |
| NIR LEVIN BERMUDEZ PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9340309647718 | $7.92 |
| NIR MENASHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.095742802) | ($36.35) |
| NIR MENASHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.264221181) | ($65.05) |
| NIR MENASHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009789268369) | ($3.51) |
| NIR MENASHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAX | 59,970.427222063 | $59,970.43 |
| NIR MENASHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.561945926) | ($36.35) |
| NIR MENASHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (58,000.0) | ($58,000.00) |
| NIR MENASHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 48,257.520968964 | $77,754.00 |
| NIR MENASHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (49,715.2291) | ($51,837.36) |
| NIR MENASHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 13,328.8237 | $10,832.77 |
| NIR MENASHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | CEL | (13,328.8237) | ($10,892.61) |
| NIR MENASHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (1,970.427222498) | ($1,970.43) |
| NIR MENASHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 2,606.027 | $2,014.61 |
| NIR MENASHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (2,685.1667) | ($2,005.41) |
| NIR MENASHE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($20.03) |
| NIR MENASHE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27882692) | ($37,059.82) |
| NIR MENASHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 76,105.0 | $40,788.47 |
| NIR MENASHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | CEL | (76,105.0) | ($42,046.52) |
| NIR MENASHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.837634842) | ($2.63) |
| NIR MENASHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (197,463.358572848) | ($29,564.81) |
| NIR MENASHE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 197,463.358572848 | $29,564.81 |
| NIR MENASHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008655705934) | ($166.66) |
| NIR MENASHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.193631306) | ($100,000.00) |
| NIR MENASHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.365169791 | $122,557.21 |
| NIR MENASHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1560686103) | ($3,005.00) |
| NIR MENASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.2811521036 | $344.38 |
| NIR MODIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.12140748 | $13.56 |
| NIR MODIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.1309567 | $14.35 |
| NIR MODIANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.1221463 | $13.67 |
| NIR MODIANO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.1208357 | $13.79 |
| NIR MODIANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.12895658 | $14.17 |
| NIR MODIANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 70.57949488 | $9.89 |
| NIR MODIANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.03601248 | $4.04 |
| NIR MODIANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 71.77635242 | $10.19 |
| NIR MODIANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03655999 | $4.11 |
| NIR MODIANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 67.89676186 | $9.59 |
| NIR MODIANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.03735959 | $4.19 |
| NIR MODIANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 63.63497372 | $8.72 |
| NIR MODIANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03567284 | $3.83 |
| NIR MODIANO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 70.5425517 | $9.53 |
| NIR MODIANO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03714512 | $3.92 |
| NIR MODIANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 61.15005688 | $8.22 |
| NIR MODIANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.03674896 | $3.88 |
| NIR MODIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 64.51367658 | $8.26 |
| NIR MODIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.03560458 | $3.62 |
| NIR MODIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (332.05) | ($50.00) |
| NIR MODIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 50.601 | $50.00 |
| NIR MODIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01313173 | $1.37 |
| NIR MODIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 58.29516482 | $8.85 |
| NIR MODIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03172175 | $3.33 |
| NIR MODIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIR MODIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 0.49579 | $50.00 |
| NIR MODIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.14006242 | $13.79 |
| NIR MODIANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.13377223 | $13.44 |
| NIR MODIANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| NIR MODIANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.12944147 | $13.39 |
| NIR MODIANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.12374749 | $12.42 |
| NIR MODIANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01078943 | $1.09 |
| NIR MODIANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.12178287 | $11.72 |
| NIR MODIANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.1222599 | $12.12 |
| NIR MODIANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.12048336 | $12.18 |
| NIR MODIANO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.12106064 | $12.03 |
| NIR MODIANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01062087 | $1.06 |
| NIR MODIANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.11976269 | $12.70 |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02212188 | $2.35 |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 42.66427103 | $5.81 |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LTC | 1.01968 | $100.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOGE | 775.32 | $100.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0054141 | $200.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.11954356 | $11.56 |
| NIR MODIANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.12006159 | $11.64 |
| NIR MODIANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 53.20510743 | $6.82 |
| NIR MODIANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.12063377 | $11.49 |
| NIR MODIANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.0103986 | $0.96 |
| NIR MODIANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.12187868 | $11.46 |
| NIR MODIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 2.43992 | $200.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006324 | $200.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.1198604 | $9.45 |
| NIR MODIANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.11930208 | $9.59 |
| NIR MODIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 2.96824 | $200.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.11870387 | $7.85 |
| NIR MODIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02368881 | $1.59 |
| NIR MODIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 43.34741052 | $3.63 |
| NIR MODIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.11626117 | $7.45 |
| NIR MODIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 1.4988 | $100.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIR MODIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003332 | $100.00 |
| NIR MODIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.12443842 | $8.52 |
| NIR MODIANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.12277812 | $8.45 |
| NIR MODIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.12483769 | $8.87 |
| NIR MODIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02134794 | $1.48 |
| NIR MODIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.12480398 | $8.42 |
| NIR MODIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 48.4066455 | $4.33 |
| NIR MODIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.12878261 | $9.38 |
| NIR MODIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.12662659 | $8.44 |
| NIR MODIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.12313824 | $8.87 |
| NIR MODIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02232793 | $1.61 |
| NIR MODIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.12691651 | $8.74 |
| NIR MODIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 40.04470307 | $3.35 |
| NIR MODIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.12232449 | $8.55 |
| NIR MODIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.12070491 | $8.68 |
| NIR MODIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 32.50155248 | $2.80 |
| NIR MODIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.12080081 | $8.34 |
| NIR MODIANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02229532 | $1.55 |
| NIR MODIANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.11956273 | $8.42 |
| NIR MODIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 41.15789754 | $3.46 |
| NIR MODIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.11559608 | $7.93 |
| NIR MODIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.1171423 | $7.52 |
| NIR MODIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.11566293 | $7.14 |
| NIR MODIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02125157 | $1.31 |
| NIR MODIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.1220451 | $7.70 |
| NIR MODIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.12206942 | $7.81 |
| NIR MODIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 49.11896361 | $4.16 |
| NIR MODIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.12095544 | $8.36 |
| NIR MODIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.11998199 | $8.27 |
| NIR MODIANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02083025 | $1.44 |
| NIR MODIANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.11917442 | $7.53 |
| NIR MODIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.12112444 | $7.81 |
| NIR MODIANO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 31.46252066 | $2.60 |
| NIR MODIANO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 41.10857316 | $3.40 |
| NIR MODIANO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.12745057 | $8.00 |
| NIR MODIANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.12920372 | $8.23 |
| NIR MODIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02192869 | $1.38 |
| NIR MODIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.12809397 | $8.13 |
| NIR MODIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.12718411 | $8.18 |
| NIR MODIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 42.30821162 | $3.33 |
| NIR MODIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.1193955 | $7.62 |
| NIR MODIANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.11894896 | $7.34 |
| NIR MODIANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02203827 | $1.36 |
| NIR MODIANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.12142722 | $7.29 |
| NIR MODIANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| NIR MODIANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.12707215 | $7.18 |
| NIR MODIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.12845537 | $6.74 |
| NIR MODIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 49.03134044 | $3.31 |
| NIR MODIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.12774091 | $6.26 |
| NIR MODIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02163239 | $0.99 |
| NIR MODIANO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 31.53638093 | $1.64 |
| NIR MODIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041636097235 | $12.31 |
| NIR MODIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84513183569999 | $1.85 |
| NIR MODIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038930033426 | $2.84 |
| NIR MODIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00120647988919 | $0.07 |
| NIR MODIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3609730824 | $0.32 |
| NIR PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.383557748) | ($196.11) |
| NIR PATEL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 21.383557748 | $196.11 |
| NIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216562135253909 | $2.88 |
| NIR REGEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NIR REGEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| NIR REGEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| NIR REGEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| NIR REGEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (950.0) | ($950.00) |
| NIR REGEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,950.0) | ($1,950.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,950.0) | ($1,950.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,940.0) | ($1,940.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,995.0) | ($1,995.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,996.0) | ($1,996.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,450.0) | ($2,450.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,500.0) | ($4,500.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,950.0) | ($4,950.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,550.0) | ($4,550.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,950.0) | ($4,950.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,250.0) | ($3,250.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,250.0) | ($4,250.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,950.0) | ($8,950.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,500.0) | ($9,500.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,500.0) | ($9,500.00) |
| NIR REGEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,923.620298) | ($9,923.62) |
| NIR REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017820081429 | $0.53 |
| NIR REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.84906054 | $18.21 |
| NIR REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,098.2015629144 | $1,098.20 |
| NIR RONEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 260.028 | $260.03 |
| NIR RONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (260.028) | ($260.03) |
| NIR RONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 260.028 | $260.03 |
| NIR RONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5493844947 | $1.55 |
| NIR SEROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138276042173 | $40.93 |
| NIR SEROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027179563614 | $53.03 |
| NIR SEROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.990027858 | $35.99 |
| NIR SEROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7169654725 | $10.08 |
| NIR SEROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51201486189 | $5.69 |
| NIR SEROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15484907095 | $1.37 |
| NIR SHARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022458282743 | $67.76 |
| NIR SHARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04877888395 | $0.05 |
| NIR YAFFE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01026652 | $406.91 |
| NIR YAFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01012181 | $302.43 |
| NIR YAFFE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| NIR YAFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01039871 | $284.22 |
| NIR YAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700734589 | $217.65 |
| NIR YAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.311319662 | $8.52 |
| NIR YAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458890019059999 | $91.26 |
| NIRAJ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106067939641 | $0.00 |
| NIRAJ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028764407607 | $56.17 |
| NIRAJ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.470900064 | $70.14 |
| NIRAJ BHUJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86063663997 | $8.42 |
| NIRAJ BORICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.486459082633 | $1.52 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128865544892 | $391.21 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.484326976 | $100.00 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.299608834 | $2,591.96 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0504161235 | $3.05 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94514130838 | $0.75 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016588358354 | $0.15 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076684969569999 | $0.30 |
| NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118582571432 | $0.13 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.0195699295) | ($0.03) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.0195699295 | $0.03 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 3.7272 | $50.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 90.59330983 | $1,024.06 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 6.0038 | $55.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 93.57306025 | $814.19 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004547933145) | ($1.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004547933145 | $1.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004556369121) | ($1.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004556369121 | $1.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,170.496291924) | ($2,170.50) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,170.496291924 | $2,170.50 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (0.3963) | ($2.99) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3.019 | $2.99 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (0.3) | ($2.28) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0000742 | $2.28 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (1.0) | ($7.65) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7.629 | $7.65 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.64) | ($10.64) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 1.3833 | $10.64 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,170.496291) | ($2,170.50) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.02033 | $40.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (193.584) | ($1,358.96) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,353.855 | $1,358.96 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (69.050592551) | ($346.86) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 69.050592551 | $346.86 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (309.280072572) | ($118.11) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 309.280072572 | $118.11 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | UNI | (68.8796) | ($346.46) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 344.053 | $346.46 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ZRX | (309.23) | ($118.70) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 117.414 | $118.70 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,815.33) | ($1,815.33) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.924784 | $1,815.33 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9460244302) | ($1,860.96) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.0289 | $51.08 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | LINK | 20.1803 | $150.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (0.2001) | ($1.56) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.558 | $1.56 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (1.0) | ($7.80) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 7.797 | $7.80 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (9.35) | ($9.35) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 1.1945 | $9.35 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (1.1919) | ($10.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003422 | $10.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 5.9645 | $50.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000416) | ($12.11) |
| NIRAJ GAUTAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 1.4484 | $12.11 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014084521567014 | $0.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002878070228 | $0.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087813921099 | $0.01 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003285843433 2 | $0.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2206888345 | $9.58 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033935193301 | $66.77 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.8077140979999 | $67.81 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125867631811 | $0.10 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.040065403 | $26.84 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.101576021383 | $14.10 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014744089549999 | $0.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018523337958 | $0.06 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001817313064 | $0.02 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19040646331209 | $1.44 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 179.455095797 | $179.46 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.247032735788229 | $0.17 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00001957561317968 | $0.00 |
| NIRAJ GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.24097991568 | $0.24 |
| NIRAJ KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031924192631 | $0.00 |
| NIRAJ KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054594614101 | $1.07 |
| NIRAJ KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0198180892 | $3.15 |
| NIRAJ KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001926449499127 | $0.00 |
| NIRAJ LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105688957776 | $3.13 |
| NIRAJ LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3450027448 | $0.64 |
| NIRAJ MOHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009406425526344 | $3.76 |
| NIRAJ MOHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017959374404 | $0.02 |
| NIRAJ PALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | TGBP | 111.724077302 | $139.25 |
| NIRAJ PALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2471461) | ($9,849.16) |
| NIRAJ PALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (183.0) | ($230.09) |
| NIRAJ PALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652507281895599 | $26.18 |
| NIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 612.023228699263 | $713.34 |
| NIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.32086453513216 | $0.41 |
| NIRAJ PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011179354) | ($35,019.84) |
| NIRAJ PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011179354 | $35,019.84 |
| NIRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01117935) | ($32,721.85) |
| NIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031852789780893 | $124.04 |
| NIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001565168929 | $0.31 |
| NIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191513057239999 | $0.19 |
| NIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039087622102 | $0.03 |
| NIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.78426676276 | $45.88 |
| NIRAJ PRITMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811233066305 | $0.08 |
| NIRAJ PRITMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00519139161119999 | $0.06 |
| NIRAJ PRITMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00849732319079999 | $0.00 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040038678379 | $79.13 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.835306572 | $16.52 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.59410172049999 | $3.51 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4194218681 | $15.77 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135308109067 | $8.09 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18990772404 | $7.51 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.86829258422 | $1.12 |
| NIRAJ SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000909585000919999 | $0.06 |
| NIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612327959039999 | $18.13 |
| NIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038296361398 | $7.47 |
| NIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038811111006 | $0.28 |
| NIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093443288036 | $0.21 |
| NIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.145353816 | $58.15 |
| NIRAJ ZALAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5670544931727 | $0.55 |
| NIRAJ ZALAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03780277078 | $0.04 |
| NIRAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137171164451 | $0.41 |
| NIRAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.2733199263 | $8.27 |
| NIRAL PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04049956417) | ($79.83) |
| NIRAL PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04049956417 | $79.83 |
| NIRAL PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04049956417) | ($79.85) |
| NIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026212394919519 | $0.68 |
| NIRALI THAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091594880412 | $0.09 |
| NIRAM-KARIM CHARO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.064697 | $118.98 |
| NIRAM-KARIM CHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031460846284 | $0.37 |
| NIRAM-KARIM CHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17254542107 | $1.92 |
| NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003051373827 | $0.00 |
| NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018490564888 | $0.02 |
| NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162260747089999 | $0.02 |
| NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070255101713 | $0.00 |
| NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073094341139 | $0.00 |
| NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023400222784 | $0.00 |
| NIRANJAN AMBALAVANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260836311159503 | $0.29 |
| NIRANJAN AMBALAVANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109857827779 | $0.00 |
| NIRANJAN ANNAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023594155863 | $0.00 |
| NIRANJAN ANNAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045872963703 | $0.00 |
| NIRANJAN ANNAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000029515686097 | $0.00 |
| NIRANJAN ANNAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016409593294 | $0.00 |
| NIRANJAN JAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032557571786 | $0.96 |
| NIRANJAN JAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019145897734 | $0.00 |
| NIRANJAN JAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042280393011 | $0.82 |
| NIRANJAN JAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00132936299589999 | $0.00 |
| NIRANJAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.80243846015 | $497.78 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000346) | ($10.26) |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 1.1033 | $10.26 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003753) | ($6.63) |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 0.7129 | $6.63 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003241263244062 | $0.11 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150464019455 | $0.00 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033053551680842 | $0.08 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05941302329 | $0.05 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03123806587 | $0.30 |
| NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0680779241959999 | $0.07 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,161.83) | ($1,161.83) |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,161.83 | $1,161.83 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,161.83) | ($1,161.83) |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,010.01929691) | ($3,010.02) |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,010.01929691 | $3,010.02 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,510.019296) | ($1,510.02) |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001376266349877 | $0.54 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.369600942477 | $31.37 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.229486027 | $10.19 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21492439658 | $13.50 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044151080102 | $3.23 |
| NIRANJAN SEEVARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.64571083319999 | $26.12 |
| NIRANJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000335451172 | $0.00 |
| NIRANJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037217463605 | $7.26 |
| NIRANJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102790028273 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004582372956) | ($1.67) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10502561) | ($3,033.56) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.101346) | ($2,011.11) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,001.954 | $2,011.11 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00457696081) | ($8.35) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1830618073 | $5,479.99 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.45) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9209164076) | ($1,654.19) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (10.03804909) | ($628.48) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,511.655611) | ($958.33) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79074955) | ($24,181.91) |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423805834951309 | $148.96 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051545590804 | $0.01 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179334921319637 | $42.68 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140154498124139 | $0.01 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0724242193884 | $7.01 |
| NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0292884912054128 | $2.44 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.051802) | ($1,999.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.712732 | $1,999.00 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.05462573159) | ($2,128.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.712867465) | ($2,016.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 532.0 | $532.00 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 504.0 | $504.00 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,036.0) | ($1,036.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,959.44 | $1,959.44 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (504.0) | ($504.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.712867465 | $1,443.91 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.86) | ($7.86) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (532.0) | ($532.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.05462573159 | $1,624.95 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 3.44519 | $100.00 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.44519) | ($110.52) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05504048) | ($1,613.15) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7143607359) | ($1,407.84) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (813.872394) | ($813.87) |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044832000312724 | $17.06 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12536436684 | $3.52 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000782945810986 | $1.46 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4904376927662 | $1.49 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5538894186 | $3.49 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89477760277 | $9.94 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002102997397 | $0.00 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000762713705009 | $0.02 |
| NIRANT KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035087211742 | $0.22 |
| NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123) | ($47.45) |
| NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001688) | ($4.77) |
| NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (403.272422) | ($403.27) |
| NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123224072256114 | $50.07 |
| NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005467229310136 | $0.02 |
| NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7057293702114 | $1.71 |
| NIRASHA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006300796238 | $0.00 |
| NIRASHA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044266596722 | $0.01 |
| NIRASHA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000753100178 | $0.00 |
| NIRASHA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000813924521779999 | $0.00 |
| NIRASHA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060346698832 | $0.00 |
| NIRASHA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000051212534123 | $0.00 |
| NIRAV AGGARWAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 410.0 | $410.00 |
| NIRAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250126975 | $50.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080197255954 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19038681837 | $1.40 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130477145063 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3268297234 | $7.39 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043363613436 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002210379755 4 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034128594849 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089202589926 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.436811775739999 | $1.49 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000628053935719999 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039066638121 | $0.00 |
| NIRAV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007210243629 | $0.00 |
| NIRAV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041958562811 | $12.42 |
| NIRAV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146908608888999 | $29.21 |
| NIRAV GULYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021281951234 | $0.00 |
| NIRAV GULYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028344677728 | $0.00 |
| NIRAV KAMDAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,791.066263562) | ($2,791.07) |
| NIRAV KAMDAR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,791.066263562 | $2,791.07 |
| NIRAV KAMDAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,791.066263) | ($2,791.07) |
| NIRAV KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079653607534 | $246.95 |
| NIRAV KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.802566432925 | $8.80 |
| NIRAV KARANGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018158326703 | $0.02 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029512818741 | $8.74 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042201930027 | $8.23 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.858500311 | $173.86 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28402948832 | $1.02 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2125646474 | $1.39 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067087889173 | $0.75 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.84645559019999 | $2.85 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32536860629 | $1.11 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132782269618999 | $0.53 |
| NIRAV MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00127366072646 | $0.10 |
| NIRAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027536351884 | $0.82 |
| NIRAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050643768201 | $101.00 |
| NIRAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.785832670999 | $167.79 |
| NIRAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.753486275 | $29.14 |
| NIRAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7784466592 | $3.00 |
| NIRAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 177.691718869 | $177.69 |
| NIRAV PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (560.662506188) | ($533.37) |
| NIRAV PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 560.662506188 | $533.37 |
| NIRAV PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (67.911519622) | ($647.88) |
| NIRAV PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 67.911519622 | $647.88 |
| NIRAV PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (67.911519622) | ($647.88) |
| NIRAV PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (560.662506) | ($525.27) |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (208.774185077) | ($304.81) |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BNT | 208.774185077 | $304.81 |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (283.345455667) | ($818.87) |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 283.345455667 | $818.87 |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (283.345) | ($765.74) |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 759.081 | $765.74 |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BNT | (208.774) | ($301.74) |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 298.964 | $301.74 |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,058.04) | ($1,058.04) |
| NIRAV PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BCH | 5.13965 | $1,058.04 |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.44860369) | ($41,750.43) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.44860369 | $41,750.43 |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.290234209) | ($23,294.72) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.290234209 | $23,294.72 |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,863.615645127) | ($2,257.59) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,863.615645127 | $2,257.59 |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.056490877) | ($842.34) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.056490877 | $842.34 |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.109753489) | ($886.28) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.109753489 | $886.28 |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (13.290234209) | ($23,134.84) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,863.615645127) | ($2,245.24) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.056490877) | ($841.26) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (139.109753489) | ($883.35) |
| NIRAV PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44860368) | ($41,823.28) |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006019271181374 | $214.55 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841006422421399 | $214.03 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064375799969 | $0.00 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.701587066733 | $36.52 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7239602668182 | $0.68 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00605304631141 | $0.07 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33034660448342 | $3.38 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058633479155091 | $7.78 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05436901468491 | $0.52 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000931015780999999 | $0.00 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200264507087689 | $0.00 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000131422600159999 | $0.00 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097491260122 | $28.85 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062526851253 | $0.01 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145825297749999 | $440.93 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939296261479999 | $189.67 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.974515255 | $68.16 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3292436209 | $25.89 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.938820231999999 | $8.29 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0512736011189999 | $0.05 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.590655013 | $3.74 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13083453452 | $9.58 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.613707601879 | $17.40 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116994386839 | $12.85 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63273647472 | $3.89 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1970400219 | $8.02 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58835517302 | $13.81 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02760567074 | $1.88 |
| NIRAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.0849088928579 | $2.18 |
| NIRAV RADADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4732199627736 | $1.47 |
| NIRAV SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21152842878 | $1.35 |
| NIRBHAY AGARWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003323) | ($99.76) |
| NIRBHAY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536051934469999 | $16.01 |
| NIRBHAY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3436494421 | $0.40 |
| NIRBHAY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018110098459 | $35.34 |
| NIRBHAY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038176149422 | $0.00 |
| NIRBHAY HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16986161142 | $1.25 |
| NIRBHAY HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.9643597 | $339.28 |
| NIRBHAY HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08862859908 | $0.06 |
| NIRCHANA RAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.11737155 | $4,581.34 |
| NIRCHANA RAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02743215) | ($1,084.55) |
| NIRCHANA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011524366998037 | $31.75 |
| NIRCHANA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198989860583 | $38.83 |
| NIRCHANA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000601811431979999 | $0.01 |
| NIREN UNNADKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849975243903519 | $0.01 |
| NIREN VADGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247142843549599 | $0.24 |
| NIRIANDI GUILLEN BALCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.168735483859999 | $0.13 |
| NIRMAL ABAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31293140281299 | $6.08 |
| NIRMAL ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032048636178 | $0.00 |
| NIRMAL ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37233068589 | $0.04 |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.984479982) | ($7.98) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.984479982 | $7.98 |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.57) | ($2.57) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (51.67) | ($51.67) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09857380077) | ($1,861.55) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002736057593) | ($51.67) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.283057302) | ($62,000.00) |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.093219779 | $77,299.79 |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129891134794 | $28.63 |
| NIRMAL ELLICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020370626626663 | $0.02 |
| NIRMAL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032214003173 | $98.33 |
| NIRMAL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332982184689999 | $65.46 |
| NIRMAL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.56545259624 | $41.39 |
| NIRMAL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027486725699 | $0.17 |
| NIRMAL KUMAR A/L BALAKRISHNAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.904742 | $102.90 |
| NIRMAL KUMAR A/L BALAKRISHNAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.606437 | $329.61 |
| NIRMAL KUMAR A/L BALAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (432.51) | ($432.51) |
| NIRMAL MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133978801381 | $3.97 |
| NIRMAL MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080883577745 | $0.01 |
| NIRMAL PULLETIKURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015123012487 | $0.00 |
| NIRMAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029167045927 | $0.03 |
| NIRMAL TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2478485541428 | $0.25 |
| NIRMAL THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026567310989 | $80.63 |
| NIRMAL THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.125382525 | $3.64 |
| NIRMAL THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.850849748 | $57.75 |
| NIRMAL THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9264405103 | $27.08 |
| NIRMAL THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 17.190456667 | $22.98 |
| NIRMALA L | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166129 | $52.66 |
| NIRMALA L | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166129) | ($52.65) |
| NIRMALA L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257564853329999 | $0.00 |
| NIRMALA L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002162793163099999 | $0.00 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033129670491 | $101.20 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015378505872 | $0.02 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019861805184 | $0.04 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042916793727 | $0.00 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107956905176999 | $0.01 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0796355291 | $0.30 |
| NIRMALA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066884978268 | $0.04 |
| NIRMALADEVI GANESALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017423157534 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIRMALADEVI GANESALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084503539592 | $0.00 |
| NIRMALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077966465316 | $241.72 |
| NIRMALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075018717338 | $150.78 |
| NIRMALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.2705509719999 | $60.27 |
| NIRMALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125515529933999 | $9.19 |
| NIRMALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00153590403869999 | $0.10 |
| NIRMALLA GOPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117177504555 | $22.86 |
| NIRMALYA ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.82 |
| NIRMALYA ROY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.76 |
| NIRMALYA ROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.59 |
| NIRMALYA ROY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.61 |
| NIRMALYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020647202713 | $0.06 |
| NIRMAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098027746132 | $0.30 |
| NIRMAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070645870649 | $1.40 |
| NIRMAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026095223832 | $0.02 |
| NIRMAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036759284871 | $0.03 |
| NIRMAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046865236595 | $0.03 |
| NIRNA NISKALANKA WIJEWARDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465025358194 | $0.00 |
| NIRNA NISKALANKA WIJEWARDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096795109674 | $0.01 |
| NIROD KUMAR NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372256278 | $50.00 |
| NIROJ MAHARJAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003583586212) | ($1.49) |
| NIROJ MAHARJAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005078053352) | ($1.49) |
| NIROJ MAHARJAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007049912234) | ($1.49) |
| NIROJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324056697723 | $9.60 |
| NIROJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305956521406 | $0.00 |
| NIROJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093285479698 | $1.82 |
| NIROJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176642390069999 | $0.00 |
| NIROJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.48264128439999 | $0.14 |
| NIROJ SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006604523561 | $0.00 |
| NIROJ SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000862888770709999 | $0.00 |
| NIROJAN NITHIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138404844538333 | $0.15 |
| NIRON NAGANATHAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000338) | ($13.69) |
| NIRON NAGANATHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.734982) | ($11,703.14) |
| NIRON NAGANATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039414910239 | $0.02 |
| NIRON NAGANATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031192527829 | $0.00 |
| NIRON NAGANATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063816875260683 | $150.66 |
| NIRON NAGANATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001341631987 | $0.00 |
| NIRON NAGANATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000059492195344 | $0.00 |
| NIROSHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011623871841 | $0.00 |
| NIROSHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094599647343 | $0.00 |
| NIROSHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023638368089 | $0.02 |
| NIROSHAN SOORIYAKUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,054.30 |
| NIROSHAN SOORIYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096422870305 | $28.54 |
| NIROSHAN SOORIYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008969535857351 | $13.34 |
| NIROSHAN SOORIYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039348292164 | $0.04 |
| NIROSHINI REGINAULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.87935761522 | $25.58 |
| NIRSHAANTH NITHIYANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90820000393 | $1.73 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.62987825 | $7,059.49 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.17384655 | $6,246.13 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 4,297.0 | $3,367.65 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MANA | 115.0 | $166.25 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.688 | $219.86 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305879437799999 | $86.14 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2106664977038 | $0.89 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024278066838 | $37.66 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.384458547 | $15.24 |
| NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049257323687 | $0.05 |
| NIRUPA WIJESUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36209737955999 | $3.76 |
| NIRUPAM NAGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000863727013 | $0.00 |
| NIRUPAM NAGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028603694884 | $0.00 |
| NIRUSH RAMESWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (700.658847) | ($6,172.80) |
| NIRUSH RAMESWARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (382.4) | ($2,752.43) |
| NIRUSH RAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005335842288 | $0.10 |
| NIRUSH RAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.760029619609 | $89.66 |
| NIRUSH RAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.663217153274199 | $7.66 |
| NIRUSH RAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052165782989999 | $0.02 |
| NIRUSHAN THANARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3068859292365 | $1.29 |
| NIRVANA MAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114433944149 | $0.01 |
| NIRVANA SOOKDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114573819123 | $3.39 |
| NIRVANA SOOKDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100076020986 | $0.20 |
| NIRVANA TIKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000182435818 | $0.00 |
| NIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866262204 | $0.26 |
| NIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.650422903445 | $6.57 |
| NISA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385722420070899 | $0.37 |
| NISAAR RAHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057258) | ($23.33) |
| NISAAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001094239699519 | $0.04 |
| NISAAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958014643315 | $1.03 |
| NISACHON LEESAWET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04558109 | $1,248.14 |
| NISACHON LEESAWET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.234 | $342.00 |
| NISACHON LEESAWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507309326 | |
| NISACHON LEESAWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.946538505246 | $5.75 |
| NISAL ADIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008289846 | $0.00 |
| NISAL ADIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82395507317411 | $2.72 |
| NISAL ADIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000978606029 | $0.29 |
| NISAL ASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000665472346934 | $0.00 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002417) | ($100.00) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.845103727) | ($14.77) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001964 | $80.09 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 150.0 | $141.84 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.4) | ($17.40) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,350.0 | $2,350.00 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,350.0) | ($2,350.00) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.010703074 | $4,246.55 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002377035931) | ($5.00) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,790.04) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.37) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (209.0) | ($112.07) |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.35 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001347306375298 | $52.33 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3797091294591 | $2.76 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002434131475325 | $0.46 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.921947989001999 | $0.64 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13553433202 | $1.20 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0334050150168 | $0.03 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082759618962 | $0.61 |
| NISAL CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0399105734649999 | $0.94 |
| NISAL NIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369605184140099 | $0.00 |
| NISAL RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020187242532 | $0.00 |
| NISAL RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00395694681079999 | $0.00 |
| NISALA MANEESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002914005102 | $0.02 |
| NISALA SAMARATUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67721290361399 | $5.16 |
| NISAN NOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015383579601999 | $0.05 |
| NISAN NOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033472177985 | $65.82 |
| NISAN NOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.101152839 | $66.10 |
| NISAN NOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.076337902 | $10.37 |
| NISAN NOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65770000422 | $7.31 |
| NISAN NOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.855494084 | $17.86 |
| NISANAT VICHAIDIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,059.32101) | ($2,059.32) |
| NISANAT VICHAIDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040428004179 | $1.20 |
| NISANAT VICHAIDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138110089280699 | $0.16 |
| NISANAT VICHAIDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9820632622549 | $13.98 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01339047 | $541.75 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,275.26 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 802.053495 | $802.05 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,003.881227) | ($2,003.88) |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054765628043 | $161.21 |
| NISANDRO S ESTANISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.617306177952 | $3.62 |
| NISAR LIYAKATALI AGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NISAR LIYAKATALI AGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001674) | ($50.96) |
| NISAR LIYAKATALI AGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.55) | ($402.55) |
| NISAR LIYAKATALI AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167661263715132 | $50.06 |
| NISAR LIYAKATALI AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.89948076431789 | $2.90 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1261822584) | ($3,576.13) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1261822584 | $3,576.13 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.282716923) | ($50.20) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.282716923 | $50.20 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.55770695) | ($847.70) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.55770695 | $847.70 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.755047531) | ($32.81) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.755047531 | $32.81 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (15.471829435) | ($12.42) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 15.471829435 | $12.42 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (456.238213836) | ($242.82) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 456.238213836 | $242.82 |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,760.879759609) | ($3,760.88) |
| NISARG A SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,760.879759609 | $3,760.88 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012052385704283 | $40.40 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055752356639366 | $12.78 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.7763042205679 | $45.78 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.665981716408 | $5.12 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0962022214602 | $1.22 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0147285617542164 | $0.14 |
| NISARG A SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00763567779811489 | $0.01 |
| NISARG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065052983969 | $19.25 |
| NISARG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029887851988 | $5.83 |
| NISARG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1950619587 | $2.53 |
| NISARG TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084383058385601 3 | $0.00 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00632083 | $254.06 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00641111 | $261.46 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01273194) | ($519.23) |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01273194 | $519.23 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0057216 | $226.77 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0057216) | ($227.38) |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0057216 | $227.38 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01278709 | $369.93 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.55 | $950.54 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00553315 | $164.35 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035703791749 | $94.26 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004413617275 | $0.00 |
| NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074836177915 | $150.56 |
| NISCHAY TV | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00027518 | $0.02 |
| NISCHAY TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7651998654919 | $0.70 |
| NISH AGHAJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029439613478 | $89.64 |
| NISH AGHAJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074621399743 | $150.12 |
| NISH AGHAJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21407781708 | $10.75 |
| NISH TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9939327466 | $65.05 |
| NISHA CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017569445602 | $0.52 |
| NISHA CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11112384309 | $224.10 |
| NISHA DESAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004673720146) | ($1.38) |
| NISHA DESAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007951649351) | ($1.67) |
| NISHA DESAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001709066537) | ($3.59) |
| NISHA DESAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006971283457) | ($1.38) |
| NISHA DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002714145309) | ($3.59) |
| NISHA DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00126456059) | ($1.67) |
| NISHA DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.017161186) | ($1,259.83) |
| NISHA DESAI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006631427198) | ($1.38) |
| NISHA DESAI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008555412633) | ($1.67) |
| NISHA DESAI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000183915756) | ($3.59) |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255248701809999 | $77.37 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104568118121819 | $23.68 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061594806251 | $0.06 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.860475125 | $22.88 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4423695776 | $16.03 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17037077171 | $1.50 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092206129277 | $0.01 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94498540415 | $56.50 |
| NISHA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058961113003 | $3.36 |
| NISHA GAIND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,908.673936917) | ($19,022.19) |
| NISHA GAIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587390547 | $0.55 |
| NISHA GAIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.20144375303 | $135.34 |
| NISHA MARK NATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (2.049700781) | ($19.70) |
| NISHA MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026884562980788 | $0.36 |
| NISHA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183657761 23 | $0.54 |
| NISHA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01542721 49 | $3.15 |
| NISHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023104348403 | $69.78 |
| NISHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107119142283 | $216.69 |
| NISHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027310576273 | $0.24 |
| NISHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028703540 71 | $0.00 |
| NISHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000208634753759999 | $0.01 |
| NISHA PRASAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 14.98 | $429.18 |
| NISHA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166823719986509 | $50.17 |
| NISHA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028784862541 85 | $0.00 |
| NISHA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006216539957 | $0.00 |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,234.077841955) | ($15,213.14) |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,234.077841955 | $15,213.14 |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (799.49475385) | ($7,033.33) |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 799.49475385 | $7,033.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (23,234.077) | ($15,253.87) |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,304.759 | $15,253.87 |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (799.4947) | ($7,011.57) |
| NISHA RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,126.344 | $7,011.57 |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.093974593) | ($11.25) |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.093974593 | $11.25 |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.738447244) | ($17.09) |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.738447244 | $17.09 |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (1.0921) | ($11.23) |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 11.182 | $11.23 |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (25.686) | ($17.08) |
| NISHA RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 16.977 | $17.08 |
| NISHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026080554351 | $79.11 |
| NISHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105130854427 | $212.62 |
| NISHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.332651423999 | $625.33 |
| NISHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.449334481754 | $176.65 |
| NISHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.38681322087714 | $100.53 |
| NISHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49508890334 | $1.69 |
| NISHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00877695293929999 | $0.00 |
| NISHA TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085971633048 | $0.25 |
| NISHA TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017373329043 | $0.00 |
| NISHA THANKAPPAN SENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596723 | $0.04 |
| NISHAAD NAVKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019817384427 | $59.48 |
| NISHAAD NAVKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33983502963 | $3.00 |
| NISHAAD NAVKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017544145548 | $0.00 |
| NISHAAD NAVKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.04760412349999 | $7.00 |
| NISHAAD NAVKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110677850260999 | $1.22 |
| NISHAAD NAVKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015585589781 | $0.35 |
| NISHAAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0248443737669999 | $0.02 |
| NISHAAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014019033719 | $0.01 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002968848953) | ($0.10) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,025.99 | $1,025.99 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.636932031) | ($1.20) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,562.5 | $773.92 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.638089195) | ($1.19) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,562.5 | $773.03 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003295110057) | ($0.10) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004637573621) | ($0.10) |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.986719291138 | $49.64 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015879713791 | $3.10 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2104023265999 | $9.68 |
| NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0431591921 | $12.30 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000304778715 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019056486444 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015305916946 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014500275056 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092917183869 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013204833473 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015419350218 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031434484198 | $0.00 |
| NISHAD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000035819031879999 | $0.00 |
| NISHADA GUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016664680474 | $0.00 |
| NISHADA GUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105319414632 | $0.01 |
| NISHAL SOLANKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.094768) | ($278.39) |
| NISHAL SOLANKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 129.518 | $278.39 |
| NISHAL SOLANKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,442.882063 | $7,442.88 |
| NISHAL SOLANKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,442.913212) | ($7,442.91) |
| NISHAL SOLANKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,049.0 | $1,981.95 |
| NISHAL SOLANKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,249.0 | $1,987.33 |
| NISHAL SOLANKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,997.5 | $1,529.40 |
| NISHAL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5525689403365 | $46.75 |
| NISHAL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008202531485 | $0.00 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047) | ($193.17) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.078) | ($11,489.04) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.62) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($363.04) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00576207) | ($175.83) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($327.80) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.13) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005166861635) | ($7.97) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (34.07087244) | ($1,791.72) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (2.43497441) | ($387.88) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06218038) | ($59,143.33) |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010217952640508 | $347.35 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49541248669999 | $5.14 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130442301461639 | $38.79 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4754411951 | $16.40 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105199271312596 | $8.59 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068438534040047 | $1.80 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12751095927 | $7.26 |
| NISHAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09634772869 | $0.05 |
| NISHAN S KHOSHAFIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.629425779) | ($99.79) |
| NISHAN S KHOSHAFIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.629425779 | $99.79 |
| NISHAN S KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021951415271 | $66.17 |
| NISHAN S KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.15513490516 | $100.50 |
| NISHAN S KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028723668164 | $5.60 |
| NISHAN S KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 970.305021502 | $970.31 |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.059202368) | ($6.25) |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.8287390104) | ($1.18) |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016672) | ($6.83) |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 5.01963 | $123.19 |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (38.3925) | ($31.22) |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.023656604) | ($116.81) |
| NISHAN SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909431782538985 | $1.24 |
| NISHANK DHIRAJLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272928084603799 | $0.29 |
| NISHANK SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278503382 | $50.00 |
| NISHANK SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4970098505641 | $1.06 |
| NISHANT AHLAWAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| NISHANT AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004775608132 | $100.00 |
| NISHANT AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4861625012751 | $3.81 |
| NISHANT ALOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($49.75) |
| NISHANT ALOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154118) | ($48.31) |
| NISHANT ALOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392561912239426 | $150.00 |
| NISHANT ALOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0767691517872 | $0.06 |
| NISHANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081800067548 | $24.21 |
| NISHANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032731693734 | $6.39 |
| NISHANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.543318206069999 | $6.04 |
| NISHANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41462279929 | $3.66 |
| NISHANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013780268009 | $0.10 |
| NISHANT ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014405914267 | $2.81 |
| NISHANT ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.990549668 | $8.99 |
| NISHANT CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078858253281 | $0.02 |
| NISHANT CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042569364546 | $0.38 |
| NISHANT CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00547372586139999 | $0.40 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.932962745) | ($6.25) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.867256209) | ($18.75) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | (32.2526) | ($68.88) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (59,396.150369414) | ($80,000.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 68,012.990886556 | $91,605.92 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 32.2526 | $43.44 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (98.998533628) | ($133.34) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,784.854467091) | ($2,404.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.146616043) | ($7.50) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.656066827) | ($40,000.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08163200305) | ($99.99) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.320896437 | $49,388.55 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9821309649) | ($1,203.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1016268324) | ($100.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.917690297) | ($903.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.488049733) | ($30,000.00) |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.818543291 | $37,213.15 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008868113308 | $273.41 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 729.514650866082 | $777.00 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33025897854 | $650.68 |
| NISHANT DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.605526965 | $1.17 |
| NISHANT DUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151520136465209 | $0.00 |
| NISHANT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4422884 | $21.56 |
| NISHANT GUPTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (7.027573202) | ($680.88) |
| NISHANT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024858060346525 | $100.90 |
| NISHANT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019351137709896 | $1.96 |
| NISHANT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274800655839999 | $0.81 |
| NISHANT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019073597256 | $0.04 |
| NISHANT KHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026175951511 | $79.41 |
| NISHANT LAKSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099878393406 | $306.24 |
| NISHANT LAKSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28085424771 | $572.99 |
| NISHANT NULL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 86.10107 | $15.12 |
| NISHANT NULL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (40.0) | ($6.82) |
| NISHANT NULL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | 1INCH | 8.062 | $10.58 |
| NISHANT NULL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (120.6680705) | ($16.87) |
| NISHANT NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495534190106288 | $0.03 |
| NISHANT NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107454227719999 | $0.02 |
| NISHANT NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.038056076521 | $0.03 |
| NISHANT PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034465379811 | $0.00 |
| NISHANT RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130942513 | $0.54 |
| NISHANT RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014408195581 | $0.02 |
| NISHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503956452636358 | $0.06 |
| NISHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001011191725 | $0.00 |
| NISHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007390798138 | $0.00 |
| NISHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009188760162 | $0.00 |
| NISHANT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037619484235 | $1.11 |
| NISHANT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7536481477 | $10.75 |
| NISHANT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344537354479999 | $105.35 |
| NISHANT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3845908964 | $1.38 |
| NISHANT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6581839315 | $10.04 |
| NISHANT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006148960204 | $0.00 |
| NISHANT VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000226951734869999 | $0.00 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 13,183.97969 | $13,183.98 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (13,182.98) | ($13,182.98) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 8,108.217 | $13,182.98 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($31,711.68) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 29,940.817 | $31,711.68 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,113.99) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 50,059.429 | $29,113.99 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,028.69) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 3,269.434 | $29,028.69 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (43,397.7654503) | ($6,424.87) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,360.00) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 68,190.975 | $29,360.00 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.682305) | ($19,778.31) |
| NISHANTH DSOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 2,274.8758 | $19,778.31 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017100438956045 | $560.37 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,016.50552653762 | $2,657.24 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.511312578629999 | $1,032.93 |
| NISHANTH DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 227.730533016999 | $142.99 |
| NISHANTH K J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46623659280889 | $0.45 |
| NISHANTH MADICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184989260159999 | $0.55 |
| NISHANTH MADICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.822753778 | $100.00 |
| NISHANTH MADICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 558.644981372 | $442.88 |
| NISHANTH MADICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.239299071 | $12.71 |
| NISHANTH NISHANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.024532508938 | $1.05 |
| NISHANTH NITHYANANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005538431238 | $0.00 |
| NISHANTH NITHYANANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000420230051749999 | $0.00 |
| NISHANTH NITHYANANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080425533748 | $0.00 |
| NISHANTH NITHYANANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025830332482 | $0.00 |
| NISHANTH PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247999672829999 | $75.10 |
| NISHANTH RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252117732169999 | $0.00 |
| NISHANTH RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029273340689 | $0.01 |
| NISHANTHA CHANDRA RAMANAYAKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026859160287 | $0.01 |
| NISHANTHA CHANDRA RAMANAYAKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073654605451 | $0.01 |
| NISHANTHA CHANDRA RAMANAYAKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000242738075969999 | $0.00 |
| NISHANTHA CHANDRA RAMANAYAKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000474137147229999 | $0.02 |
| NISHANTHI DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086308579271159 | $0.00 |
| NISHARA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037224535364 | $0.73 |
| NISHARG GOLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001154992401099 | $50.42 |
| NISHARG GOLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046256450081 | $0.00 |
| NISHAT AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255593457919999 | $77.48 |
| NISHAT AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023709442735 | $0.00 |
| NISHAT AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07503244802 | $23.88 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.837724595) | ($500.90) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.837724595 | $500.90 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.218208729) | ($103.89) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.218208729 | $103.89 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001176945359) | ($2.79) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001176945359 | $2.79 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (298.990696397) | ($559.11) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 298.990696397 | $559.11 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (523.539276601) | ($453.27) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 523.539276601 | $453.27 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.294119362) | ($300.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.294119362 | $300.56 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,448.28418321) | ($212.21) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,448.28418321 | $212.21 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6171278343) | ($1,136.79) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6171278343 | $1,136.79 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1.459765967) | ($1.46) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1.459765967 | $1.46 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.95942204) | ($10.96) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.95942204 | $10.96 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.427139512) | ($1.43) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.427139512 | $1.43 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (132.404620678) | ($402.51) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 132.404620678 | $402.51 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.287294457) | ($197.39) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.287294457 | $197.39 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | COMP | (1.21315) | ($99.71) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 97.476 | $99.71 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | KNC | (298.988) | ($541.17) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 524.694 | $541.17 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (523.535) | ($435.23) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 426.754 | $435.23 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (132.404) | ($382.65) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 372.452 | $382.65 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (33.2872) | ($189.74) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 187.173 | $189.74 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,445.25) | ($204.48) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 200.817 | $204.48 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (4.80623) | ($475.00) |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 461.494 | $475.00 |
| NISHATH VERGHESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.6171278343) | ($1,144.87) |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005808344541516 | $0.02 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06822770540166 | $0.07 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3253424881781 | $3.94 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008884811738532 | $0.01 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3155444508464 | $0.24 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5796824276271 | $7.83 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020855006511298 | $3.18 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074672837607959 | $0.60 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019249743239385 | $0.23 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024456982586205 | $0.35 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030025082605964 | $5.76 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.135795478407187 | $0.53 |
| NISHATH VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.009087651113768 | $0.01 |
| NISHCHAL ARORA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (43.695518) | ($79,718.91) |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080961352233 | $250.78 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7646726153 | $2.06 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27500430706681 | $679.77 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2220075434 | $1.96 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.5978719699999 | $4.03 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0305298987109999 | $2.23 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.7162141489999 | $16.59 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17866116393 | $56.86 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.140373717 | $0.45 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026049324213 | $5.90 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83042579075 | $1.28 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016827542683 | $0.18 |
| NISHCHAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.067792286385 | $4.24 |
| NISHCHAL AWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021499296881 | $64.75 |
| NISHCHAY AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143760416092 | $0.43 |
| NISHCHAY AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9972805978 | $1.25 |
| NISHCHEY CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339826440189999 | $1.01 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.495203 | $13,350.59 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,961.83) |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,499.28) |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,832.59) |
| NISHCHHAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,689.655995) | ($9,689.66) |
| NISHCHHAL SINGH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $325.66 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $188.37 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017613723422 | $52.57 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24146102315 | $488.58 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0281079438899 | $61.03 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2155591124 | $9.22 |
| NISHCHHAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09736702449 | $5.54 |
| NISHI CHAURASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103221077999999 | $0.00 |
| NISHI CHAURASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008798749915 | $0.00 |
| NISHI KHARBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.903922371323 | $5.07 |
| NISHIDHA KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016411584549 | $0.49 |
| NISHIDHA KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9036324883 | $5.59 |
| NISHIKANT DHANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013105167551 | $0.39 |
| NISHIKANT DHANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010804149545999 | $0.00 |
| NISHIKANT DHANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68710207513 | $7.64 |
| NISHIKANT DHANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095036576963 | $0.00 |
| NISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017737110751 | $52.96 |
| NISHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006383567696999 | $0.05 |
| NISHIL SHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.37 |
| NISHIL SHAH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00143004 | $55.91 |
| NISHIL SHAH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00138133 | $48.93 |
| NISHIL SHAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00424 | $131.32 |
| NISHIL SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02475 | $751.98 |
| NISHIL SHAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00167763 | $48.98 |
| NISHIL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021159077736 | $63.68 |
| NISHIMA K J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002745970702197 | $0.00 |
| NISHIMA K J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017358298878 | $0.01 |
| NISHIT BINIWALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03742412 | $1,116.17 |
| NISHIT BINIWALE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03766628 | $1,102.66 |
| NISHIT BINIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659477018743 | $16.41 |
| NISHIT BINIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281239054014 | $0.28 |
| NISHIT BINIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033670990339 | $66.22 |
| NISHIT BINIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9653040641 | $5.97 |
| NISHIT BINIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.55314771 | $2.86 |
| NISHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212603199254592 | $0.02 |
| NISHIT MUMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062333907683 | $192.73 |
| NISHIT MUMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114124684947 | $231.04 |
| NISHIT SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641113268 | $50.00 |
| NISHITA KARMAKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| NISHITA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359997576 | $50.00 |
| NISHITA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4431841709021 | $4.46 |
| NISHITA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233139614189999 | $70.44 |
| NISHITA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235300354978 | $44.94 |
| NISHITA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.181968589 | $23.18 |
| NISHITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073925426289999 | $229.06 |
| NISHITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26585470341 | $541.28 |
| NISHITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.712813679 | $42.58 |
| NISHITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9488649153 | $6.87 |
| NISHITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8470940045 | $110.44 |
| NISHITH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.34098974449999 | $8.25 |
| NISHMAYA SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027342046539 | $0.00 |
| NISHMAYA SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05167068438999 | $1.62 |
| NISHSHANKA ARACHCHIGE NISHSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029622443579522 | $0.00 |
| NISHSHANKA ARACHCHIGE NISHSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002212652869 | $0.00 |
| NISHTHAL MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088112591827 | $26.08 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012904118405 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000437726619229999 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002060071723 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000055568412647 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008074302008 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000909206733059999 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000040928481449 | $0.00 |
| NISHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000086734750135 | $0.00 |
| NISHUL MINJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000587866534709999 | $0.00 |
| NISHUL MINJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000032523704447 | $0.00 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952649063959999 | $28.19 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000832864906349999 | $1.63 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5745497468 | $3.57 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.183680044 | $76.25 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.8983352909999 | $33.21 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00859586933 | $11.21 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078571929762 | $0.69 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.9596430119999 | $2.33 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36820491423 | $22.02 |
| NISHUPTA BISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.100030122599 | $0.10 |
| NISHWAL KOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015705666326 | $0.03 |
| NISHWANTH ARABOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 729.972493064996 | $790.28 |
| NISITHA SIRINAYAKA PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000925715168749999 | $0.00 |
| NISREEN AWAWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021473730414 | $0.42 |
| NISRIN DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006632220529 | $1.96 |
| NISRIN DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0346756152576 | $4.37 |
| NISRIN DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001112028041033 | $0.34 |
| NISSA LEARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6303211971) | ($1,229.99) |
| NISSA LEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,283.74) |
| NISSA LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506784552 | $0.49 |
| NISSA LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01420109238365 | $38.46 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 53.945175729 | $45.46 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03247280051 | $93.62 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 111.44887 | $59.49 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 121.441 | $45.35 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06812848 | $99.34 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00370549 | $98.97 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001693499843272 | $0.36 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4536360355782 | $6.69 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064878513940313 | $0.95 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.001988491715 | $0.53 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023143550829 | $0.02 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.708953276379999 | $0.10 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017335079047 | $0.13 |
| NISSAN DOOKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000115965479779 | $0.04 |
| NISSAN NOAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036637054382 | $0.00 |
| NISSAN NOAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017969121264 | $0.04 |
| NISSAN NOAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032749998321 | $0.00 |
| NISSANT NAGANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282944222609999 | $0.33 |
| NISSAR GABRIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 183.322065 | $183.32 |
| NISSAR GABRIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.194334) | ($115.19) |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041240593399 | $1.22 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015240618723 | $2.97 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99812704081999 | $2.00 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58088261143 | $0.46 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.836870121 | $0.53 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045564856832 | $0.51 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02673919622529 | $1.03 |
| NISSAR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61899488443 | $0.09 |
| NISSI NDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173088454189999 | $0.00 |
| NISSI NDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000286101480579999 | $0.00 |
| NISSI NDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000265304099149999 | $0.00 |
| NISSI NDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00071328125202 | $0.23 |
| NISSIE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13897769204 | $1.33 |
| NISSIM AMKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110951076871 | $0.00 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,034.57) |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,034.57 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,034.59) |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,034.59 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.0) | ($9,128.46) |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.433628492) | ($25,000.00) |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.78904064 | $23,317.29 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 6.0 | $6,139.08 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7330088547) | ($750.00) |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021353806312 | $6.32 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28552231107 | $601.89 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.901903208 | $169.58 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081853508698 | $5.99 |
| NISSIM COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26381860133 | $0.26 |
| NISSIM MOYAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005851870917) | $0.00 |
| NISSIM MOYAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005851870917 | $0.00 |
| NISSIM MOYAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.03985432864) | ($3.48) |
| NISSIM MOYAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.03985432864 | $3.48 |
| NISSIM MOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007814805255748 | $0.00 |
| NISSIM MOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038102680507474 | $0.00 |
| NISTOR ADRIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 2.0062 | $4.41 |
| NISTOR ADRIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $41,887.53 |
| NISTOR ADRIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.76483621 | $67,834.17 |
| NISTOR ADRIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (29.287749101) | ($60,666.08) |
| NISTOR ADRIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (45,267.5074) | ($45,267.51) |
| NISTOR ADRIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.76423621) | ($79,807.49) |
| NISTOR ADRIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,430.70 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.07962314 | $2,431.87 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159623) | ($4,868.90) |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.084 | $2,488.33 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084) | ($2,488.67) |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,426.64 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,429.60) |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.25504355 | $7,701.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NISTOR ADRIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255043) | ($7,740.04) |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.083 | $2,448.69 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 9.161238942 | $15,836.48 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 3,071.9947 | $1,359.65 |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.161238942) | ($15,813.03) |
| NISTOR ADRIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08300069) | ($2,382.87) |
| NISTOR ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,379.81734985757 | $2,885.36 |
| NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03862825713) | ($91.19) |
| NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (216.796352) | ($216.80) |
| NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02710406) | ($828.54) |
| NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016940159887545 | $6.15 |
| NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192749363328739 | $0.54 |
| NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.602981505694 | $1.60 |
| NISTOR ALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7881813275 | $4.41 |
| NISTOR ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080645339682 | $0.24 |
| NISTOR ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041204727643 | $0.05 |
| NISTOR ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032152733279 | $6.27 |
| NISZTOR ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188083646605615 | $0.20 |
| NITA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026479400194 | $80.36 |
| NITA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17057651711 | $346.69 |
| NITA CHONGTOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080050161673 | $248.11 |
| NITA CHONGTOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004982235518 | $0.97 |
| NITA CHONGTOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7865746168 | $77.57 |
| NITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6944967157499 | $16.01 |
| NITA SUNUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5742171740779 | $0.59 |
| NITAI GAFNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143435623473 | $0.42 |
| NITAI GAFNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0550527854129999 | $0.03 |
| NITAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008914122510245 | $20.01 |
| NITAI NANGUNOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07255185823 | $4.13 |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,946.67 |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017214696905358 | $50.32 |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119391648012 | $20.86 |
| NITCHANUN HONGKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29334480653 | $8.65 |
| NITEESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025585609761 | $77.56 |
| NITEESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115872975162999 | $234.03 |
| NITEESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.3797751479999 | $44.70 |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.29) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.29) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.110709) | ($404.11) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.618396) | ($404.62) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.4496) | ($112.45) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.55763) | ($404.56) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.949205) | ($404.95) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.073455) | ($405.07) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.714985) | ($404.71) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.52) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.844614) | ($404.84) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.541363) | ($404.54) |
| NITESH AGRAHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.362807) | ($404.36) |
| NITESH CHATURWEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002156803 | $0.00 |
| NITESH CHATURWEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000078555246528 | $0.00 |
| NITESH CHATURWEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029504337544 | $0.00 |
| NITESH GHOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499459) | ($152.08) |
| NITESH GHOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5143587) | ($1,071.48) |
| NITESH GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214189640749999 | $0.84 |
| NITESH GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3042717223206 | $8.83 |
| NITESH GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04532634079 | $0.05 |
| NITESH GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062725471784 | $0.00 |
| NITESH NUYANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136483002687 | $0.40 |
| NITESH NUYANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.342462295 | $12.11 |
| NITESH PARBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128149770923 | $37.93 |
| NITESH PARBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072339152949 | $145.44 |
| NITESH PARBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.553378693 | $723.55 |
| NITESH POUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00734932297480499 | $0.01 |
| NITESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016657207258 | $0.49 |
| NITESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046268284415 | $0.01 |
| NITESH SINGH BONDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067110606909 | $1.99 |
| NITESH SINGH BONDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13911156753 | $0.11 |
| NITESH SINGH BONDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48552481993 | $4.29 |
| NITESH SINGH BONDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066774932381 | $4.89 |
| NITESH UTTAMCHANDANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00025176) | ($7.60) |
| NITESH UTTAMCHANDANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01542016596) | ($335.64) |
| NITESH UTTAMCHANDANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02113676384) | ($460.07) |
| NITESH UTTAMCHANDANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6891386288) | ($15,000.00) |
| NITESH UTTAMCHANDANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8455698363 | $18,404.93 |
| NITESH UTTAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.972036901213 | $11.17 |
| NITESH VARSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025179842121 | $7.45 |
| NITESH VARSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48492276128 | $4.66 |
| NITESH VASWANI VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.158261292896 | $2.15 |
| NITESHKUMAR LALSAHEB SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009968 | $4.13 |
| NITESHKUMAR LALSAHEB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128464484745099 | $52.87 |
| NITESHKUMAR LALSAHEB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.793473856339999 | $18.62 |
| NITESHKUMAR LALSAHEB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.013743202614 | $0.00 |
| NITESHKUMAR SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016856658698 | $0.50 |
| NITESHKUMAR SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015568557538 | $0.00 |
| NITESHKUMAR SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044595116205 | $0.05 |
| NITHEES KUMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01092738 | $414.99 |
| NITHEES KUMAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01916481) | ($569.26) |
| NITHEES KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730207893111 | $53.14 |
| NITHEES KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974278054641969 | $0.76 |
| NITHEESH DONEPUDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (479.024068) | ($193.51) |
| NITHEESH DONEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117407385 | $50.00 |
| NITHEESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.20470960794 | $15.26 |
| NITHEESH SHRAVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128830995786 | $0.38 |
| NITHEESH SHRAVANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000450464814719999 | $0.01 |
| NITHEESH THULASIDHARAN PILLAI KOLLENTETHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155769017246699 | $0.16 |
| NITHIASREE JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017187558926 | $0.00 |
| NITHIASREE JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182727845599999 | $0.00 |
| NITHIASREE JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106243307309 | $0.00 |
| NITHIASREE JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017862779807 | $0.02 |
| NITHIMA LO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197139737719999 | $0.58 |
| NITHIMA LO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068284048186 | $0.08 |
| NITHIMA LO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.55834885409999 | $39.54 |
| NITHIMA LO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.30134406669 | $11.49 |
| NITHIMA LO SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24774589963 | $74.60 |
| NITHIN AKURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77512713038 | $2.65 |
| NITHIN AKURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0200492767759999 | $2.20 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $152.68 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (12.96112017) | ($1.00) |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 12.96112017 | $1.00 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056318453295 | $16.67 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077777600537 | $0.00 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059637047197 | $0.00 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079815641674 | $0.01 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8638791814 | $23.39 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025732124377 | $0.00 |
| NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.120232750847999 | $0.01 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040428925742 | $1.20 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,282.38129340599 | $3,870.35 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310608541299999 | $60.88 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.92865101 | $18.93 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,116.652521835 | $1,678.03 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2263845607 | $16.57 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.382493034 | $189.21 |
| NITHIN GEORGE EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035145311146 | $7.97 |
| NITHIN MATHEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.162331464) | ($5,751.96) |
| NITHIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017840836983 | $0.53 |
| NITHIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02316526403746 | $57.34 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020935517292 | $0.06 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097408527384 | $0.02 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052740892061 | $0.01 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041948285407 | $0.00 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078374570549999 | $0.00 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054232185981 | $0.01 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020144068 | $0.00 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037457114706999 | $0.00 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016637211851 | $0.00 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056280989573 | $0.00 |
| NITHIN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0689171350019999 | $0.03 |
| NITHIN PALTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.230064770168 | $2.41 |
| NITHIN PEDDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3176382466 | $9.32 |
| NITHIN TIMMAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025611393118 | $0.00 |
| NITHIN TIMMAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00065292406653 | $0.00 |
| NITHIN TIMMAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01634459935 | $1.00 |
| NITHIWAT KHOOSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189027723737599 | $0.17 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UNI | 1,541.17263776 | $10,480.94 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 70.50986405 | $332.85 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UNI | 289.0 | $1,476.79 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (1,900.922104019) | ($9,504.61) |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (0.7372562763) | ($3.72) |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | UNI | 1,904.26545395 | $9,940.27 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (744.0) | ($3,670.79) |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.02871332 | $3,676.12 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MKR | 1.00078413 | $1,134.53 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217467084209999 | $0.01 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128332313615845 | $17.09 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.2301223641 | $27.04 |
| NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.0004778247139 | $0.45 |
| NITHURHAN KUGASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021280148792 | $0.63 |
| NITHURHAN KUGASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005334444585 | $0.01 |
| NITHUS PHONRAKSAMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005720927921 | $0.00 |
| NITHUS PHONRAKSAMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045769933881999 | $0.00 |
| NITHUS PHONRAKSAMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047037004633 | $0.00 |
| NITHUS PHONRAKSAMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018975605679 | $0.00 |
| NITHYA GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2139696818669 | $7.01 |
| NITHYA MOHANERADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061569686634 | $0.00 |
| NITHYA MOHANERADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046849224055 | $0.00 |
| NITHYA MOHANERADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058810866387 | $0.20 |
| NITHYA SARVAJANARAJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01942201875) | ($595.42) |
| NITHYA SARVAJANARAJAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01942201875 | $595.42 |
| NITHYA SARVAJANARAJAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0004) | ($11.97) |
| NITHYA SARVAJANARAJAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01902201) | ($568.32) |
| NITHYA SARVAJANARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010824674948911 | $4.01 |
| NITHYA THANABALAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00016714 | $6.45 |
| NITHYA THANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360899295279999 | $10.68 |
| NITI VANADURONGWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011887925712349 | $50.31 |
| NITI VANADURONGWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.856703490399999 | $9.52 |
| NITIAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289452824579999 | $0.86 |
| NITIAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.83898798689999 | $4.63 |
| NITIAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0968420662 | $0.69 |
| NITIAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16621899739 | $0.22 |
| NITIANAND RAMJATTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99462867404 | $0.62 |
| NITIKA NIRULA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.61) | ($6.61) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.29) | ($2.29) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 10.0 | $4.45 |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.97) | ($6.97) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,797.492891 | $13,797.49 |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 7.834276199 | $16,756.66 |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.647912386 | $5,644.35 |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,770.0) | ($2,770.00) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.58) | ($4.58) |
| NITIKA NIRULA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.572994866 | $7,686.91 |
| NITIKA NIRULA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (19.174527011) | ($38,995.04) |
| NITIKA NIRULA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (576.154745) | ($576.15) |
| NITIKA NIRULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001137) | ($33.03) |
| NITIKA NIRULA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.019575 | $33.03 |
| NITIKA NIRULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004284903314) | ($7.21) |
| NITIKA NIRULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019575) | ($32.95) |
| NITIKA NIRULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011833677670416 | $0.40 |
| NITIKA NIRULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287965946408177 | $76.66 |
| NITIKA NIRULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.48130528985 | $2.48 |
| NITIKA NIRULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.024296455784 | $0.00 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 1.02816819 | $150.13 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 1.06483814 | $165.57 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004332) | ($1.31) |
| NITIN AGARWAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 1.05785469 | $157.58 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.8 | $19.80 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01398522 | $39.66 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.9 | $9.90 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00703604 | $19.86 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 1.17760476 | $153.21 |
| NITIN AGARWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 1.12295169 | $137.45 |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 1.20095239 | $108.39 |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19652317) | ($5,168.70) |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.667935) | ($149.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (501.56936329) | ($398.82) |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (17.035056) | ($10.22) |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (34.9035) | ($55.76) |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15.002595) | ($15.00) |
| NITIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.6829894) | ($149.48) |
| NITIN AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 1.19790399 | $126.26 |
| NITIN AGARWAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 1.14652652 | $123.80 |
| NITIN AGARWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 1.23341599 | $117.56 |
| NITIN AGARWAL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 1.15087171 | $78.85 |
| NITIN AGARWAL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 1.11204212 | $74.47 |
| NITIN AGARWAL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 1.02767675 | $59.14 |
| NITIN AGARWAL | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 1.09299669 | $63.75 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031506216533 | $0.00 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069313420250836 | $19.34 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0944123226372099 | $0.09 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.220066310315 | $3.79 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062216801527187 | $0.05 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016860814229 | $0.00 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.821071634617 | $0.82 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043175537235 | $0.00 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119359279682845 | $0.37 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13962721630194 | $0.30 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000357406602679999 | $0.00 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027999319689 | $0.00 |
| NITIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.840782598318 | $10.29 |
| NITIN ARNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007987801256 | $0.00 |
| NITIN ARNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000121953893129999 | $0.00 |
| NITIN ARNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029537396998 | $0.00 |
| NITIN ARNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185084809629999 | $0.00 |
| NITIN ARNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000469445279149999 | $0.00 |
| NITIN BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003957116825 | $11.71 |
| NITIN BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63594058793 | $0.64 |
| NITIN BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.432682537 | $1.43 |
| NITIN BALYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.004872 | $184.80 |
| NITIN BALYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (232.682603) | ($232.68) |
| NITIN BALYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.297536627) | ($4,871.64) |
| NITIN BALYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,066.730956) | ($554.85) |
| NITIN BALYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (373.249322) | ($128.71) |
| NITIN BALYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (17.278297441) | ($114.36) |
| NITIN BALYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (76.273263759) | ($585.78) |
| NITIN BALYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0937989) | ($2,584.53) |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009800772846495 | $32.56 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.059646476185 | $1.32 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030022563141284 | $69.67 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.918461759310329 | $0.92 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55163045503699 | $5.20 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1687099474475 | $14.79 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053552993732348 | $0.52 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6414286531933 | $0.87 |
| NITIN BALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002286438518 | $0.07 |
| NITIN BANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000663909450739999 | $0.00 |
| NITIN BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016367164425 | $48.67 |
| NITIN BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029889898308 | $58.48 |
| NITIN BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7468223318 | $5.49 |
| NITIN BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8042775589 | $20.05 |
| NITIN BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14310193879 | $1.26 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 837.87 | $50.30 |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 101,029.0 | $101,231.06 |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.98 |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 510,687.0 | $510,330.71 |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 287.542618 | $222.16 |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (20,191.109851186) | ($143,927.46) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (26,739.567097499) | ($24,633.53) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (287.562987) | ($150.84) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (6.756255981) | ($49.31) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | 1INCH | (25.196899687) | ($23.52) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (612,955.054261) | ($56,078.03) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | 1INCH | (7.108956618) | ($7.25) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (1.902744035) | ($14.42) |
| NITIN CHAUHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (1,106.616976) | ($76.70) |
| NITIN CHAUHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (843.257541495) | ($25.68) |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065089547932 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000594652059549999 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044577050017 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2512777100845 | $0.14 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 35.6617295789739 | $408.19 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000084358130491 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000129497088413 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.44651191948599 | $0.27 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024086159558 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015093160077 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000063960159801 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000125551517806 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066515043221 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031053669332 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000011218703376 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000067455382777 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000057753619452 | $0.00 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 132.85961449837 | $172.76 |
| NITIN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2,286.67123771599 | $323.73 |
| NITIN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019009959103 | $0.56 |
| NITIN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082892200585 | $0.08 |
| NITIN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019042646519 | $0.02 |
| NITIN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063073209887 | $0.00 |
| NITIN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020604957405 | $0.00 |
| NITIN CINGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001933268702 | $0.57 |
| NITIN CINGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.192355116 | $36.19 |
| NITIN DAVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,797.112223) | ($10,797.11) |
| NITIN DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (13.04752) | ($1,433.82) |
| NITIN DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,422.181 | $1,433.82 |
| NITIN DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.130877) | ($3,981.57) |
| NITIN DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,968.533 | $3,981.57 |
| NITIN DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (456.136) | ($369.80) |
| NITIN DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 370.473 | $369.80 |
| NITIN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 419.11276829755 | $432.04 |
| NITIN DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001909272427 | $0.57 |
| NITIN DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009964647945 | $0.00 |
| NITIN DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026741432728 | $0.20 |
| NITIN DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111159111204999 | $0.00 |
| NITIN DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026905891971 | $0.86 |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001930185927) | ($0.00) |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000001930185927 | $0.00 |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000192955959) | ($0.00) |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00000192955959 | $0.00 |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003799) | ($7.48) |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003799 | $7.48 |
| NITIN DIVETIYA | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003798475602) | ($7.48) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3504814541) | ($540.00) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3504814541 | $540.00 |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00004536176004) | ($0.06) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.5985126009) | ($2,000.00) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.05570017187) | ($69.69) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.04962638344) | ($62.09) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.897704335 | $2,373.51 |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.608660786) | ($4,500.00) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.494864617 | $5,605.10 |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.003007217322) | ($3.75) |
| NITIN DIVETIYA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1083500401) | ($135.11) |
| NITIN DIVETIYA | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0522020317) | ($60.99) |
| NITIN DIVETIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086478188863 | $55.33 |
| NITIN DIVETIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00832064535658999 | $13.65 |
| NITIN DIVETIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003382778278 | $0.00 |
| NITIN GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040767769441 | $0.01 |
| NITIN GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089432383777 | $0.17 |
| NITIN GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057984213528 | $0.05 |
| NITIN GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019168482913 | $0.00 |
| NITIN GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069390364284 | $0.08 |
| NITIN GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076975804265999 | $0.03 |
| NITIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330963068625 | $0.35 |
| NITIN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017179831892 | $0.00 |
| NITIN GREEDHUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $53.80 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.82 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 79.548314 | $47.94 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (79.548314) | ($39.74) |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 46.0 | $71.76 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 92.0 | $143.52 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $154.53 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 53.2656 | $79.90 |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (94.0) | ($80.20) |
| NITIN GREEDHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (274.0) | ($274.00) |
| NITIN GREEDHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002699982 | $0.00 |
| NITIN GREEDHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3583500922727 | $11.14 |
| NITIN GREEDHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.298146154 | $0.30 |
| NITIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025917600164 | $78.60 |
| NITIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535894887959999 | $107.03 |
| NITIN HEGDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.99123528 | $406.92 |
| NITIN HEGDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.99123528) | ($247.98) |
| NITIN HEGDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169181) | ($48.62) |
| NITIN HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691816779 | $50.00 |
| NITIN HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331528675975016 | $0.40 |
| NITIN HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013488493883998 | $0.08 |
| NITIN JAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2936521044) | ($9,036.56) |
| NITIN JAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2936521044 | $9,036.56 |
| NITIN JAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2936521) | ($7,658.65) |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010861541687392 | $41.75 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034230471951 | $0.67 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.36877935359999 | $6.63 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.596985953999 | $7.28 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75822303004 | $8.43 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245568788669999 | $2.17 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3558293973 | $3.36 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.978144884759999 | $0.14 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.549239878 | $5.29 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092685631949 | $5.54 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0950508256599999 | $3.76 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056752787249999 | $0.35 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93746855454 | $0.45 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.088818848665 | $0.16 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37182723383 | $0.37 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290932256999 | $0.86 |
| NITIN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087653879802 | $0.01 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102935603001 | $0.00 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024587013762 | $0.03 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107813100739 | $0.00 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00442297181249999 | $0.00 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000019807539299999 | $0.00 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013245249287 | $0.00 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00166423896089 | $0.00 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0045282934 | $0.04 |
| NITIN JHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021565396513 | $0.00 |
| NITIN KALDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00486827816276596 | $0.01 |
| NITIN KHASDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06963871460099 | $6.23 |
| NITIN KHASDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113386191012 | $1.26 |
| NITIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053701309072 | $165.60 |
| NITIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.538082696 | $351.54 |
| NITIN MADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030467863 | $0.00 |
| NITIN MADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000173326847 | $0.00 |
| NITIN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184813229254634 | $0.00 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2722161727) | ($8,467.95) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2722161727 | $8,467.95 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.399691099) | ($45,459.90) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.399691099 | $45,459.90 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272216) | ($8,487.37) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (242.165846247) | ($16,425.19) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 242.165846247 | $16,425.19 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.36375725) | ($733.17) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.36375725 | $733.17 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,204.079665049) | ($8,492.95) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,204.079665049 | $8,492.95 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (298.422204382) | ($1,647.79) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 298.422204382 | $1,647.79 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (260.058959349) | ($2,723.26) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 260.058959349 | $2,723.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,372.702910986) | ($4,021.28) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,372.702910986 | $4,021.28 |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (405.534531663) | ($19,093.49) |
| NITIN MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 405.534531663 | $19,093.49 |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.399691) | ($778.57) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (23.0) | ($44,734.08) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.165846) | ($11.54) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (242.0) | ($16,870.94) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.534531) | ($24.54) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (405.0) | ($18,531.98) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.079665) | ($2.69) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,200.0) | ($8,677.32) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (5.70291) | ($3.50) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (7,367.0) | ($4,518.82) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (100.363757) | ($771.80) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (5.058959) | ($51.82) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (255.0) | ($2,611.99) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (8.422204) | ($47.93) |
| NITIN MAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (290.0) | ($1,651.01) |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021215086383477 | $77.13 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153001231348769 | $384.60 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.13768089225 | $129.83 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.352593239632 | $30.05 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23325528510889 | $43.62 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.252398046718717 | $2.54 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.60897690140463 | $52.86 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.13433448176089 | $228.44 |
| NITIN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06488706689779 | $7.42 |
| NITIN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02044744066752 | $0.04 |
| NITIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068265163086 | $20.21 |
| NITIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021883037613 | $42.70 |
| NITIN NAMDEO PAWAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124439) | ($48.63) |
| NITIN NAMDEO PAWAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| NITIN NAMDEO PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124490686023172 | $50.02 |
| NITIN NAMDEO PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2517240594495 | $0.54 |
| NITIN NAMDEO PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5320533956372 | $0.53 |
| NITIN NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061903961922 | $0.07 |
| NITIN NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043703870694 | $0.01 |
| NITIN NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089510069873 | $0.01 |
| NITIN NIKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167165178829999 | $4.95 |
| NITIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014631123274 | $28.55 |
| NITIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.291297741 | $9.29 |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008044845) | ($30,322.21) |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008044845 | $30,322.21 |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.827749041) | ($39,956.54) |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.827749041 | $39,956.54 |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.30) |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (19.827749041) | ($39,755.34) |
| NITIN PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99804484) | ($29,988.03) |
| NITIN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040940497007324 | $151.47 |
| NITIN PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10654842676041 | $285.12 |
| NITIN PEREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00269354 | $78.72 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069397158448 | $214.87 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026212584322 | $51.11 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9352936117 | $4.94 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5915332322 | $6.02 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7257751792 | $2.34 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15010639383 | $1.33 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04166180254 | $3.05 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2332334609 | $13.95 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100120379685 | $0.62 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10761946609999 | $1.71 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8826669281 | $0.91 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2632758236 | $0.34 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028039527991 | $0.03 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048941686781 | $0.53 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.32025103929999 | $0.41 |
| NITIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.07651843019999 | $4.32 |
| NITIN PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87385740965 | $0.69 |
| NITIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002394137368 | $72.40 |
| NITIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122351428111 | $0.00 |
| NITIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05316469805 | $3.89 |
| NITIN RANDIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242882429773 | $0.02 |
| NITIN RANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01169727) | ($1.00) |
| NITIN RANE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01169727 | $1.00 |
| NITIN RANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01863233 | $2.10 |
| NITIN RANE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02600924 | $2.80 |
| NITIN RANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02638503 | $2.78 |
| NITIN RANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02588309 | $2.69 |
| NITIN RANE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02654869 | $2.66 |
| NITIN RANE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02166478 | $2.19 |
| NITIN RANE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02511438 | $2.54 |
| NITIN RANE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02209113 | $2.22 |
| NITIN RANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0202663 | $1.99 |
| NITIN RANE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.054) | ($5.04) |
| NITIN RANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.0289261 | $2.65 |
| NITIN RANE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.04244389 | $2.93 |
| NITIN RANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.2) | ($13.97) |
| NITIN RANE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.03985853 | $2.79 |
| NITIN RANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03835645 | $2.40 |
| NITIN RANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.03776546 | $2.60 |
| NITIN RANE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.04011913 | $2.58 |
| NITIN RANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.04118809 | $2.69 |
| NITIN RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031247482903 | $9.25 |
| NITIN RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 642.324200257 | $642.32 |
| NITIN RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00518723201499999 | $0.38 |
| NITIN RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000311927842579999 | $0.02 |
| NITIN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177637000329999 | $53.04 |
| NITIN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1677284016 | $340.86 |
| NITIN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.194080546 | $79.19 |
| NITIN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7383326864 | $5.34 |
| NITIN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1729077824 | $7.64 |
| NITIN SACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15032348266 | $1.33 |
| NITIN SAROHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (407.62) | ($407.62) |
| NITIN SAROHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001285) | ($48.79) |
| NITIN SAROHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00130486 | $50.67 |
| NITIN SAROHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002611) | ($101.65) |
| NITIN SAROHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001588) | ($44.55) |
| NITIN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004180073882 | $150.00 |
| NITIN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975766691449599 | $2.02 |
| NITIN SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042636082082 | $0.83 |
| NITIN SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018392619174 | $5.44 |
| NITIN SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085404736407 | $0.00 |
| NITIN SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017034565388 | $0.50 |
| NITIN SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139799413469999 | $0.02 |
| NITIN SUKUMARAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,342.953763) | ($4,342.95) |
| NITIN SUKUMARAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015146) | ($43.97) |
| NITIN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622027785 | $50.00 |
| NITIN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0560059964951 | $21.99 |
| NITIN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.842048344 | $22.84 |
| NITIN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013880441133 | $0.01 |
| NITIN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.10428116669 | $0.10 |
| NITIN SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025566632037 | $0.76 |
| NITIN SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046865121242 | $0.91 |
| NITIN SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8828057156 | $8.88 |
| NITIN SWARUP SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823344744722688 | $0.83 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.07998200637 | $249.67 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00249954 | $103.81 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00146407 | $60.81 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00248781 | $98.18 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00594259 | $230.31 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01239401) | ($480.78) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01239401 | $480.78 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07998200637) | ($225.87) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07998200637 | $225.87 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.342072347) | ($102.19) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.342072347 | $102.19 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258281 | $95.28 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258281 | $94.44 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00516562) | ($188.96) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00516562 | $188.96 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00520983 | $150.24 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00520983) | ($159.82) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00520983 | $159.82 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00699331 | $204.47 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00699331) | ($209.93) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00699331 | $209.93 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 14.974571482 | $796.85 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.974571482) | ($793.27) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.974571482 | $793.27 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01159601 | $349.01 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01159601) | ($349.10) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01159601 | $349.10 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 3.155887451 | $150.41 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.155887451) | ($150.41) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.155887451 | $150.41 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.039807255) | ($410.00) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.039807255 | $410.00 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (10.0398) | ($410.00) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0133842 | $410.00 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0133842) | ($407.78) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0133842 | $407.78 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.794171845) | ($210.00) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.794171845 | $210.00 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (5.79417) | ($210.00) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.119471) | ($210.16) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.007092) | ($209.95) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.119471 | $210.16 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.119471 | $209.95 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0070922 | $210.00 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01814512) | ($500.00) |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01814512 | $500.00 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336701014342 | $111.63 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.798912341789 | $100.35 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06172276608 | $123.05 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33609523336 | $3.67 |
| NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6482076484 | $97.85 |
| NITIN VERMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049277) | ($20.01) |
| NITIN VERMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.88377674568) | ($358.38) |
| NITIN VERMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (346.471274) | ($160.43) |
| NITIN VERMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0898 | $2,711.60 |
| NITIN VERMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.200412726) | ($139.67) |
| NITIN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080471757194 | $20.27 |
| NITIN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.912503206782 | $1.37 |
| NITIN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103718397997 | $0.01 |
| NITIN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060419533106107 | $2.76 |
| NITIN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034351050403768 | $1.41 |
| NITIN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04073878054 | $2.32 |
| NITINAN SAETHANURAKKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016991364875 | $5.03 |
| NITINKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045108767799 | $1.34 |
| NITINKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.87050511 | $14.98 |
| NITINKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066294098288 | $0.59 |
| NITINKUMAR RAMAKANT DANAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 205.593002 | $205.59 |
| NITINKUMAR RAMAKANT DANAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.1052409476 | $194.88 |
| NITINKUMAR RAMAKANT DANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032841350193 | $10.39 |
| NITINKUMAR RAMAKANT DANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0275416035017 | $12.06 |
| NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.323333741 | $750.44 |
| NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1794149127 | $377.96 |
| NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017902127379999 | $6.04 |
| NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.516940095187 | $7.41 |
| NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069759661265 | $15.11 |
| NITIPAT BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018735549969 | $0.00 |
| NITIPAT BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016743426476 | $0.02 |
| NITIPAT BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021272474 | $0.00 |
| NITIPON APAISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014497354441 | $0.00 |
| NITIPON APAISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053246055415 | $0.00 |
| NITIPON APAISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056834730511 | $0.00 |
| NITIPON APAISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018494072254 | $0.00 |
| NITISH ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626141921942207 | $0.07 |
| NITISH ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256648376799999 | $0.03 |
| NITISH IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028538347008 | $0.84 |
| NITISH IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150734446519999 | $0.02 |
| NITISH IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17336896787 | $352.41 |
| NITISH MALHOTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01358662 | $554.95 |
| NITISH MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| NITISH MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01482605) | ($499.74) |
| NITISH MALHOTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01652873 | $502.56 |
| NITISH MALHOTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0049198) | ($150.03) |
| NITISH MALHOTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164913 | $50.19 |
| NITISH MALHOTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| NITISH MALHOTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498215) | ($149.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NITISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004682447456263 | $154.60 |
| NITISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002988120308237 | $0.00 |
| NITISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0799475104 | $9.08 |
| NITISH MITTERSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1331456467 | $0.16 |
| NITISH MITTERSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015078941061 | $0.02 |
| NITISH NAHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080284328731 | $248.80 |
| NITISH NAHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674719086719999 | $135.47 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246666643036 | $7.30 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195190454449999 | $3.81 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9367857052 | $1.54 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09165516316 | $1.31 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145795668629999 | $1.62 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128052606113999 | $0.51 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186365523819999 | $55.78 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094591255719 | $18.44 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9756169257 | $7.52 |
| NITIWAT NISAPAKULTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02553725935 | $11.40 |
| NITIWAT ONRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018062513923 | $0.53 |
| NITIWAT ONRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000276197847844 | $0.00 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,002.9804745 | $592.43 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,500.0) | ($296.64) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 295.455 | $296.64 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (295.7) | ($295.70) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 136.772 | $295.70 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,499.43) | ($294.63) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 291.279 | $294.63 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.042067308) | ($2.17) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1189709899) | ($0.25) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0612880857) | ($0.13) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6475770925) | ($1.47) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003206364513) | ($1.33) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.058955208) | ($2.31) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.003438166259) | ($0.01) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2866394566) | ($0.63) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0341083354) | ($0.08) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920608656) | ($0.62) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920608656) | ($0.62) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4443127962) | ($0.94) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.02839069) | ($2.17) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.019325288) | ($2.17) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.165438978) | ($2.48) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995646737) | ($0.62) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1515869433) | ($0.32) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3347955214) | ($0.71) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4371475764) | ($0.93) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009053982039) | ($0.33) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005761624934) | ($0.21) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02324756995) | ($0.05) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02324756995) | ($0.05) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.02833693) | ($2.08) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,639.828041238) | ($2,500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,398.934486809 | $3,021.39 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (109.285691345) | ($75.06) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (646.792417) | ($428.60) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (5.824846056) | ($53.91) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (80.68239936) | ($919.75) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 542.442861121 | $4,587.41 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (472.983821001) | ($4,000.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3890291928) | ($3.29) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (14.201185506) | ($120.10) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (788.1887) | ($969.47) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (58.442206949) | ($55.49) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (482.625482625) | ($500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 537.634408602 | $556.99 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3764478764) | ($0.39) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.490057915) | ($15.01) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (40.1424) | ($42.01) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.7271475) | ($0.96) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (62.12117769) | ($34.53) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,068.978775506) | ($1,150.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,471.025465083 | $1,373.47 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 65.513115865 | $483.98 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04466987361) | ($0.33) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.625699136) | ($12.01) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (54.14530134) | ($400.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (518.093513553) | ($400.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 612.075424942 | $472.56 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.8548542974) | ($0.66) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (15.568451036) | ($12.02) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.001850444508) | ($0.14) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (2.643492154) | ($200.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 3.034446889 | $229.58 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.07936027797) | ($6.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,710.34218238) | ($1,600.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.505943878) | ($2.66) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,091.787439614 | $1,825.18 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (81.445443788) | ($48.08) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.946218546) | ($0.82) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (71.261504111) | ($30.02) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,373.43725181) | ($1,000.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,713.046534507 | $1,143.09 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.006667777963) | ($0.40) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (4.167361227) | ($250.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | COMP | 4.960809604 | $297.60 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | COMP | (0.1252208701) | ($7.51) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,810.330469793) | ($1,500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,188.875317687 | $1,813.65 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.508608725) | ($1.25) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (54.355172356) | ($45.04) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $13.62 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 3,533.005237 | $1,634.03 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 4,119.871 | $386.79 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (127.77550598) | ($126.55) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06801933658) | ($0.06) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BAT | 462.925420461 | $190.80 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 258.7422 | $194.70 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,562.755237) | ($1,496.33) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (958.698629954) | ($645.26) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (235.796870747) | ($1,221.43) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (54.868825422) | ($606.30) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (604.599924) | ($329.32) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (462.925420461) | ($191.68) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,119.871) | ($367.08) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (1.494406834) | ($106.55) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MANA | (77.558606056) | ($97.72) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.697445515) | ($70.50) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.6378404606) | ($56.18) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.756582241) | ($527.13) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009974) | ($20.01) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00601) | ($177.07) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 176.412 | $177.07 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.421603185) | ($2,846.53) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46,065.91 | $46,065.91 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (367.69) | ($367.69) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 446.389 | $367.69 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000678) | ($19.91) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 24.133 | $19.91 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9442524254) | ($0.80) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.0739973361 | $2,223.18 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.264788798) | ($2.76) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2488446498 | $7,462.01 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.989854587) | ($126.55) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,000.0) | ($23,000.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.51094714 | $45,388.92 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9470128317) | ($0.79) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.192438743 | $2,433.24 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.236319458) | ($1.86) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,350.0) | ($2,350.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2347266566 | $7,063.86 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.42499544) | ($1.19) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1217717623 | $3,664.60 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9461526924) | ($0.79) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.192438743 | $2,438.32 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.134843258) | ($2.61) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.837195477 | $7,846.37 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.331699912) | ($2.77) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.329218107 | $9,905.77 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.33042195) | ($2.76) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.228037814 | $6,600.05 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,089.67) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.99) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35) | ($40,365.00) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,415.91) | ($2,415.91) |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004855692256843 | $122.42 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0889135241872 | $50.21 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501219315369999 | $82.92 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010473618613879 | $0.12 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0790254442 | $0.45 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034828184422 | $0.00 |
| NITIYAPORN SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1256990235724 | $0.01 |
| NITSINTH CHANDRACEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139768667269999 | $0.00 |
| NITSINTH CHANDRACEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051579611785 | $10.06 |
| NITSUGA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027511366639 | $0.05 |
| NITSUGA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013738005312 | $0.01 |
| NITU JAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130172) | ($49.84) |
| NITU JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163855) | ($49.45) |
| NITU JAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169818) | ($50.80) |
| NITU JAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.141403 | $10.02 |
| NITU JAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14239555) | ($10.36) |
| NITU JAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166806) | ($50.80) |
| NITU JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801194073676188 | $250.18 |
| NITU JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008617955256651 | $0.00 |
| NITU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343757011897399 | $0.04 |
| NITYA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114018348134 | $0.34 |
| NITYA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075142653718 | $0.00 |
| NITYA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021951949233 | $4.28 |
| NITYA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107727970244 | $0.00 |
| NITYA SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206297258193 | $72.36 |
| NITYA SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052190712382 | $10.18 |
| NITYA SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39298416686 | $0.25 |
| NITYA SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022902155637 | $0.25 |
| NITYA SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066816751976 | $0.06 |
| NITYAGOPAL DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000874913196809999 | $0.03 |
| NITYAGOPAL DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092320790002 | $0.18 |
| NITYAGOPAL DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.579046101629999 | $0.46 |
| NITYAM JIGYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136835566487 | $40.50 |
| NITYAM JIGYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019905019129 | $3.88 |
| NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125501796 | $50.00 |
| NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237218220459999 | $0.05 |
| NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.18444614 | $30.27 |
| NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1296997128 | $67.54 |
| NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5999194131 | $3.33 |
| NITZA ABRAHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002462933007 | $7.29 |
| NITZA ABRAHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131403541201 | $0.00 |
| NITZA ABRAHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.469471334 | $457.47 |
| NITZAN MOKADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163091443559999 | $3.18 |
| NITZAN MOKADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040997218153 | $1.62 |
| NITZAN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.879979614359999 | $0.88 |
| NIU KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028981111471 | $0.86 |
| NIU KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014830798846 | $2.89 |
| NIU KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4009810212 | $5.40 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094647125761 | $49.18 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046311381604 | $0.05 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029367523648 | $57.04 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063307515652 | $0.00 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.59621161959999 | $4.14 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19300384205 | $2.14 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019953212015 | $0.00 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76045849029 | $0.11 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060591839259 | $0.02 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8284379082 | $47.16 |
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019583865335 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIU WENJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001913490153 | $0.00 |
| NIUH JIT ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153671210907999 | $45.53 |
| NIUH JIT ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017997396319 | $0.02 |
| NIUH JIT ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8228133309 | $3.74 |
| NIURKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025459651964 | $0.00 |
| NIURKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013639572279 | $0.00 |
| NIURKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077569938077 | $0.01 |
| NIURKA DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196103487449999 | $0.58 |
| NIURKA DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016693381521 | $1.22 |
| NIURYS MARANTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 486.147499 | $288.22 |
| NIURYS MARANTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 7,561.0 | $982.35 |
| NIURYS MARANTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 1,928.272565 | $968.54 |
| NIURYS MARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579604838509999 | $11.31 |
| NIURYS MARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.530974484079999 | $0.08 |
| NIV AGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.6183796895 | $1,562.26 |
| NIV AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626455149 | $18.54 |
| NIV AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045283265195 | $0.01 |
| NIV AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3604840567 | $1.48 |
| NIV AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027177973856 | $0.17 |
| NIV BARHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064452125343 | $19.08 |
| NIV BARHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014747994754 | $28.78 |
| NIV BARHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.16696406919999 | $35.19 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.13981 | $2,296.79 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01778 | $534.11 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (328.452138) | ($166.72) |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,049.938393) | ($1,049.94) |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.86538082 | $1,702.80 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07421987 | $2,176.81 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003419) | ($100.00) |
| NIV BEN SHLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711544320732 | $17.32 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86173752878 | $5.82 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014658505944 | $20.38 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.032066556561 | $5.03 |
| NIV BEN SHLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.913566737740599 | $0.54 |
| NIVALDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.552031094957 | $71.13 |
| NIVAN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8517424355237 | $50.54 |
| NIVART DAVID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,168.89) | ($2,168.89) |
| NIVART DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002083) | ($65.29) |
| NIVART DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202581420168269 | $0.69 |
| NIVART DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211741345174 | $0.02 |
| NIVART DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1533670082329 | $16.15 |
| NIVEDITA MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000594746996 | $0.00 |
| NIVEDITA MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040162328421 | $0.01 |
| NIVELLE EVELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36128635886 | $0.42 |
| NIVEN MACVICAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01942924989) | ($19.29) |
| NIVEN MACVICAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6476416631) | ($643.00) |
| NIVEN MACVICAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8021759978 | $796.43 |
| NIVEN MACVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5551504834459 | $14.10 |
| NIVEN MACVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32630329119 | $0.79 |
| NIVEN MOODELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.418025469775 | $332.54 |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | COMP | (1.063198713) | ($134.32) |
| NIVEN RUNGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10185671) | ($2,804.93) |
| NIVEN RUNGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (575.806765) | ($297.45) |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010834783464917 | $36.05 |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17589173004089 | $2.23 |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35426777409999 | $2.74 |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1025585026828 | $2.82 |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00688801569099999 | $0.39 |
| NIVEN RUNGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010263191061957 | $0.14 |
| NIVEQUE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020566450605 | $0.61 |
| NIVEQUE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126677736111 | $0.25 |
| NIVEQUE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3277968171 | $81.43 |
| NIVEQUE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46385908996 | $57.92 |
| NIVES DERMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289540068129999 | $0.00 |
| NIVES DERMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045813317466 | $0.05 |
| NIVESH BHUPENDRA GANDHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09788895) | ($145.16) |
| NIVESH BHUPENDRA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.788454688424 | $3.02 |
| NIVESH POONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193767301662386 | $0.19 |
| NIVESH POONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033721366137 | $0.00 |
| NIVESH POONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000033363972954 | $0.00 |
| NIVETHAN THANESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505918643968399 | $0.46 |
| NIVETHAN THANESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5171697058 | $3.11 |
| NIVIN DINKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.777755075805 | $6.89 |
| NIVIN EL-GAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004660614248 | $0.00 |
| NIVIN EL-GAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3230332354284 | $0.33 |
| NIVINE ABOUZEINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099911257755 | $29.57 |
| NIVINE ABOUZEINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002050244526 | $4.00 |
| NIVINE ABOUZEINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017766235378 | $0.13 |
| NIVINE ABOUZEINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139095216095 | $0.99 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 83.526985 | $8,401.98 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 381.33499172 | $5,210.08 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 3,314.8 | $3,099.35 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,063.8 | $2,848.04 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 19.96 | $1,541.06 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053603535318 | $165.37 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.64733993237 | $25.05 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.62960882003 | $18.43 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.34743715483999 | $20.08 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93644169368 | $52.47 |
| NIVYA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2309006625967 | $8.33 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01611375019) | ($50.05) |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03235843615) | ($100.08) |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09796478166) | ($200.00) |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2451891324) | ($499.98) |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038005562694 | $11.25 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1338403730399 | $40.40 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19377211269999 | $2.53 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.93095927959999 | $2.47 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0784719505 | $0.87 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045102513674 | $0.00 |
| NIWANTHA SAMARAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1986813375 | $2.48 |
| NIWAT CHAROENLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020754289944 | $0.61 |
| NIWAT CHAROENLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.019736437 | $174.02 |
| NIWAT CHUMNANRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027912741669 | $0.02 |
| NIWAT TONGGARWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008686379594 | $0.26 |
| NIWAT TONGGARWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.07425346759999 | $0.45 |
| NIWTAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017532936324 | $0.01 |
| NIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001307442697 | $0.00 |
| NIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064812191991 | $0.06 |
| NIXON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014197574164 | $429.64 |
| NIXON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.644779235 | $100.00 |
| NIXON LEIK EING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020888144202 | $6.18 |
| NIXON LISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046503415309 | $1.38 |
| NIXON NOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.77) |
| NIXON NOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($572.82) |
| NIXON NOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,383.77882) | ($2,383.78) |
| NIXON NOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20046823) | ($5,485.01) |
| NIXON NOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.136721764) | ($3,094.57) |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200506537602 | $66.33 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893817740948112 | $0.87 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021888914866367 | $50.25 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079987846011 | $0.08 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.080162780664 | $29.08 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027187495653 | $0.00 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000069730535216 | $0.00 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028573933745 | $0.00 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000050906129195 | $0.00 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1992232639999 | $0.46 |
| NIXON NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0060509353621 | $0.01 |
| NIXON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472611770060385 | $0.00 |
| NIXON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054659600319 | $0.01 |
| NIXON SIVARAJAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00032155 | $9.69 |
| NIXON SIVARAJAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.7070569448 | $1,364.81 |
| NIXON SIVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002546924753588 | $0.06 |
| NIXON SIVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050661768433262 | $7.00 |
| NIXON UCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043041337452 | $1.27 |
| NIXON UCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019176803612 | $3.74 |
| NIXON UCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7583015388 | $4.76 |
| NIXON VANDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.015383 | $43.25 |
| NIXON VANDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00241738 | $92.54 |
| NIXON VANDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 9.170598 | $52.27 |
| NIXON VANDEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00503476 | $150.98 |
| NIXON VANDEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0178805 | $35.70 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014002721028 | $47.75 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3506058876963 | $20.05 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010323031437 | $23.99 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00719051638209999 | $0.01 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001074758416 | $0.00 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023375447306 | $0.00 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015094332449 | $0.01 |
| NIXON VANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013149919518626 | $0.00 |
| NIXSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38030860938 | $1.30 |
| NIXX LAMBRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018020085961 | $0.53 |
| NIXX LAMBRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023181222616 | $4.52 |
| NIXX LAMBRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020361697051 | $0.02 |
| NIYA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60049538286 | $5.38 |
| NIYA LYAPCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002256009344797 | $0.00 |
| NIYAM BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185832678954715 | $0.22 |
| NIYANTA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046536079433 | $143.22 |
| NIYANTA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043300844021 | $0.01 |
| NIYANTA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073201745739 | $147.21 |
| NIYANTA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.895368363 | $18.94 |
| NIYANTA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25391548006 | $2.82 |
| NIYAZI CAN SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004899570845 | $0.00 |
| NIYAZI CAN SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094468772822 | $0.01 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 26.495 | $2,713.62 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.00084566 | $6,099.60 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.08751464 | $3,537.43 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,292.46) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0875) | ($3,688.21) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (26.0) | ($2,804.10) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,296.0) | ($5,296.00) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,518.216447) | ($2,518.22) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,024.509281) | ($1,500.52) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,038.855663) | ($4,607.23) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41083018) | ($11,702.93) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (177.100062021) | ($1,398.06) |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269636115416 | $92.54 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084911809785 | $0.00 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040853582391 | $81.66 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005044027304 | $0.00 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.7546982197559 | $38.29 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7388259449832 | $34.52 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.646054246424 | $142.65 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016141869512 | $0.00 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.544483256526 | $9.38 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50979006779 | $31.05 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.75343132459999 | $0.19 |
| NIYAZI EREM KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.20316616319999 | $0.30 |
| NIYAZI SINCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000319280628499999 | $0.00 |
| NIYI JOHN SILAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NIYI JOHN SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368913917194 | $50.11 |
| NIYI JOHN SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22698326613 | $3.23 |
| NIZAM ALAKAZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163066624731 | $0.48 |
| NIZAM ALAKAZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094481032684 | $18.44 |
| NIZAM ALAKAZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052105880308 | $0.01 |
| NIZAM GOCMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000267404515249999 | $0.00 |
| NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020480096018 | $6.06 |
| NIZAM ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007369460415 | $0.22 |
| NIZAMI ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014599931737 | $0.00 |
| NIZAMI ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071498364584 | $0.00 |
| NIZAMUDDIN KHAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068665007573 | $0.00 |
| NIZAR ABIZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111627064834 | $0.03 |
| NIZAR ABIZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075036684829 | $0.01 |
| NIZAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024941483261 | $0.74 |
| NIZAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038582486725732 | $0.00 |
| NIZAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0278582783699999 | $0.03 |
| NIZAR ATTIEH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.053756) | ($6,018.47) |
| NIZAR ATTIEH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001016) | ($29.88) |
| NIZAR ATTIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007199268117102 | $0.26 |
| NIZAR ATTIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191462678539909 | $49.69 |
| NIZAR BEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02105355) | ($639.22) |
| NIZAR BEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6176659612) | ($1,164.93) |
| NIZAR BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131371556445574 | $56.04 |
| NIZAR BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004918165510304 | $12.02 |
| NIZAR BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37113731186 | $0.23 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5750477113) | ($1.25) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NIZAR BUDHANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,800.0 | $3,800.00 |
| NIZAR BUDHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| NIZAR BUDHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| NIZAR BUDHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,368.421052632 | $1,863.93 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133487020978 | $39.51 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33073245352 | $6.00 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029623368652 | $57.93 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.015218766 | $24.02 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1121537021 | $22.72 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.331227898 | $51.33 |
| NIZAR BUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00511642044909999 | $0.29 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.0) | ($35.00) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.0 | $35.00 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.92) | ($1.92) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.77) | ($14.77) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 484.95 | $484.95 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08209561 | $2,367.39 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.15) | ($17.15) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.92) | ($1.92) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004649336665) | ($14.17) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8295184032) | ($17,000.00) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02490629494) | ($510.43) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006914279867) | ($14.17) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.03192495 | $21,148.08 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.71) | ($16.71) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.92) | ($1.92) |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584221512549 | $12.47 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050760004309 | $101.23 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.489673946 | $57.47 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97349974429999 | $1.24 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74688502781 | $6.59 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93546255753 | $0.14 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015176177851 | $1.11 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.86278182619999 | $33.70 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4607874265 | $1.46 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012737051677 | $0.10 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6138900112 | $2.49 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.85419322352 | $0.41 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87101269065 | $0.46 |
| NIZAR CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050944417392 | $0.19 |
| NIZAR DAHBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00125994 | $49.72 |
| NIZAR DAHBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0141145 | $40.77 |
| NIZAR DAHBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00066383 | $26.00 |
| NIZAR DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017648420803 | $52.68 |
| NIZAR DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024767917383 | $48.33 |
| NIZAR DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054784211126 | $0.00 |
| NIZAR EL OTMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1960413954422 | $12.56 |
| NIZAR GAROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.13393216695 | $20.34 |
| NIZAR GAROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069280130665 | $13.52 |
| NIZAR GAROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3440663834 | $8.20 |
| NIZAR GAROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.26483485 | $2.68 |
| NIZAR GOMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192877415522166 | $0.00 |
| NIZAR PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| NIZAR PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60335309704 | $0.60 |
| NIZAR TAJDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268803673999999 | $81.62 |
| NIZAR TAJDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027108316051 | $0.03 |
| NIZAR TAJDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03663663197 | $72.30 |
| NIZAR TAJDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108819862517 | $0.00 |
| NIZAR TAJDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017300785873 | $0.00 |
| NIZAR TAJDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017182268575 | $0.00 |
| NIZAR YAKOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01111407949331 | $0.01 |
| NJ ABHISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070621558243256 | $0.01 |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($140.17) |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.84) |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($68.64) |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (25.668959) | ($1,757.43) |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.90918) | ($56,206.26) |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.73) |
| NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.397665298351 | $234.90 |
| NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2664379171697 | $1.28 |
| NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7058732321 | $1.71 |
| NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5517613306 | $3.61 |
| NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02642226964 | $0.23 |
| NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013423802484 | $0.98 |
| NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063766915196 | $3.81 |
| NJAHEUT GILLES VALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470505195642875 | $0.05 |
| NJAKA RAKOTOBEARISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9456902779269 | $80.99 |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008111388338) | ($1.73) |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.652709984) | ($905.80) |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25429917) | ($7,637.62) |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011637609881836 | $43.06 |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381165924859999 | $0.04 |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046191281844559 | $0.01 |
| NJÅL MUNTHE-KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053781448835771 | $7.71 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9113457299) | ($26,719.09) |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9113457299 | $26,719.09 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91134572) | ($26,744.33) |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443210859729169 | $158.59 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18869689636 | $383.82 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102898565431 | $0.00 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20054999198 | $0.20 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00209987230769999 | $0.01 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32199130864 | $12.74 |
| NJAMU MCCRARY- SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091132000512 | $0.09 |
| NJAUW VIDY ONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019627214817 | $0.58 |
| NJAUW VIDY ONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99957345729999 | $7.00 |
| NJAUW VIDY ONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0823638373 | $1.00 |
| NJDEH KOCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134666161644 | $2.63 |
| NJDEH KOCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14809086628 | $1.15 |
| NJEKWA WALUKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.104838732 | $325.48 |
| NJEKWA WALUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.202897041 | $386.56 |
| NJEKWA WALUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006099039246 | $0.14 |
| NJEKWA WALUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.00710880098 | $21.91 |
| NJEKWA WALUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838712994 | $11.35 |
| NJHAT KEREM KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027700514896 | $0.00 |
| NJIMI FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101586033148 | $3.01 |
| NJIMI FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0135389168649999 | $0.01 |
| N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122597007034 | $372.83 |
| N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33311413673 | $680.51 |
| N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46894459767 | $0.47 |
| N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.290547236 | $220.62 |
| N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.949029866 | $34.50 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000197 | $7.94 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00105187 | $42.00 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0121758 | $491.45 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011145 | $4.01 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010055 | $2.92 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00011355 | $3.59 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032258067725 | $8.72 |
| NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0512125129944 | $2.15 |
| NKECHI ROSEMARY OGBEIDE-IHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339877972320799 | $0.33 |
| NKECHI ROSEMARY OGBEIDE-IHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053928722612 | $10.52 |
| NKECHINYELU ONEJEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083924859919 | $0.25 |
| NKECHINYELU ONEJEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014797542156 | $0.02 |
| NKEIRUKA OPARAOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960756928070401 | $0.11 |
| NKEM OLADIMEJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (158.842217) | ($101.46) |
| NKEM OLADIMEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733007791988149 | $0.86 |
| NKEM OYEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,105.53154) | ($30,105.53) |
| NKEM OYEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9.46846) | ($9.47) |
| NKEM OYEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,183.0) | ($2,183.00) |
| NKEM OYEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| NKEM OYEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (49,945.0) | ($49,945.00) |
| NKEM OYEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (42,199.0) | ($42,199.00) |
| NKEM OYEM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 781.21 | $781.21 |
| NKEM OYEM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 781.21 | $781.21 |
| NKEM OYEM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 781.21 | $781.21 |
| NKEM OYEM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 781.21 | $781.21 |
| NKEM OYEM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 781.21 | $781.21 |
| NKEM OYEM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 785.21 | $785.21 |
| NKEM OYEM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 785.72 | $785.72 |
| NKEM OYEM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 786.65 | $786.65 |
| NKEM OYEM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 787.32 | $787.32 |
| NKEM OYEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 788.43 | $788.43 |
| NKEM OYEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 788.97 | $788.97 |
| NKEM OYEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 789.27 | $789.27 |
| NKEM OYEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 790.63 | $790.63 |
| NKEM OYEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 791.15 | $791.15 |
| NKEM OYEM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 791.53 | $791.53 |
| NKEM OYEM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 792.6 | $792.60 |
| NKEM OYEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 793.11 | $793.11 |
| NKEM OYEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 793.55 | $793.55 |
| NKEM OYEM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 793.87 | $793.87 |
| NKEM OYEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (503.0) | ($503.00) |
| NKEM OYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,108.86330622099 | $1,457.59 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.648014 | $499.80 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 31,228.869385 | $31,228.87 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079389159762 | $246.17 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.336127066304 | $395.24 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275676761709999 | $52.75 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,947.874723042 | $1,947.87 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.303405371 | $14.35 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.837626051 | $0.86 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.361467098 | $23.70 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028685600842 | $1.35 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02181618469 | $0.02 |
| NKEMJIKA UKEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3201279996 | $0.47 |
| NKIRUKA AKUBUOKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000308195225754999 | $0.00 |
| NKOME LESOTHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00020812 | $8.05 |
| NKOME LESOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103169415348 | $3.05 |
| NKOME LESOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6739594795543 | $0.77 |
| NKOSANA MKHONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2797174533658 | $0.27 |
| NKOSANA MKHONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21892078185 | $0.05 |
| NKOSANA MODISE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002717327935) | ($7.46) |
| NKOSANA MODISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00395508382) | ($7.46) |
| NKOSANA MODISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (769.47) | ($769.47) |
| NKOSANA MODISE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,723.788 | $769.47 |
| NKOSANA MODISE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,700.0) | ($1,145.68) |
| NKOSANA MODISE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,147.591 | $1,145.68 |
| NKOSANA MODISE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04704111393) | ($1,000.00) |
| NKOSANA MODISE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05809748799 | $1,235.04 |
| NKOSANA MODISE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003499858877) | ($7.44) |
| NKOSANA MODISE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001421732995) | ($30.22) |
| NKOSANA MODISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047599583533 | $0.02 |
| NKOSANA MODISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.66100754621 | $33.28 |
| NKOSI PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016937612512 | $0.05 |
| NKOSI PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178532210209999 | $0.03 |
| NKOSI UMOJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.285906098) | ($61.15) |
| NKOSI UMOJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.285906098 | $61.15 |
| NKOSI UMOJA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.285906) | ($60.88) |
| NKOSI UMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001620858677 | $0.00 |
| NKOSI UMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27144326794619 | $0.35 |
| NKOSI UMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110634659946 | $0.00 |
| NKOSI UMOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021954604436 | $0.00 |
| NKOSIMNI FULATHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015247811992 | $0.00 |
| NKOSINATHI MASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078395478036 | $0.00 |
| NKOSINATHI MASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024624662572 | $0.00 |
| NKOSINATHI NGWABENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3933632023599 | $18.91 |
| NKOSINATHI NGWABENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.527276789 | $21.68 |
| NKOSINATHI SHONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085473205659 | $0.00 |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 40.569812 | $35.64 |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 30.0 | $26.23 |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.00798106 | $23.38 |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081905453712 | $0.13 |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.494249216013 | $0.26 |
| NKOSOMZI DLODLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014461395925 | $28.22 |
| NKPG INVESTMENTS LLC | MOUNTS RUN, DALLAS, TEXAS 75218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034674884718 | $1.03 |
| NKPG INVESTMENTS LLC | MOUNTS RUN, DALLAS, TEXAS 75218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319472737789999 | $6.22 |
| NKRUMAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109808723136 | $0.33 |
| NKULULEKO SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 60.7448644459999 | $60.74 |
| NL ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (681.054644) | ($308.25) |
| NL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662286552812 | $50.40 |
| NL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3933390126403 | $0.86 |
| NNABUEZE UHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021416603735 | $0.42 |
| NNABUEZE UHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120051439865 | $0.00 |
| NNABUEZE UHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020079002114 | $0.01 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061851840541 | $18.31 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022968709583 | $44.82 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57305273909999 | $4.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.95313270509999 | $7.10 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98693373415 | $0.62 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51636153449 | $0.08 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.150816149039999 | $0.52 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037423454628 | $0.28 |
| NNAEMEKA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003684346126 | $0.40 |
| NNAEMEKA DURUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276903253355199 | $0.28 |
| NNAEMEZIE OJIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005237311854 | $0.00 |
| NNAEMEZIE OJIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135883987175 | $0.00 |
| NNAEMEZIE OJIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000441165928179999 | $0.00 |
| NNAMANI IFEANYICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028016218393 | $0.00 |
| NNAMDI HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028327369267 | $0.00 |
| NNAMDI MADUBUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026169772015996 | $0.00 |
| NNAMDI MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046283427704 | $0.01 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.027924237) | ($9,360.67) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.027924237 | $9,360.67 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (273.874217594) | ($2,616.98) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 273.874217594 | $2,616.98 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.027924237) | ($9,376.59) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (273.874217594) | ($2,610.02) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001348116705) | ($56.10) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001348116705 | $56.10 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001348) | ($56.10) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.018156 | $56.10 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01792470808) | ($0.02) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01792470808 | $0.02 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.024219112) | ($4.45) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.024219112 | $4.45 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002590909358) | ($7.34) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002590909358 | $7.34 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (123.148822072) | ($1,109.57) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 123.148822072 | $1,109.57 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (123.1488) | ($1,106.98) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.547104 | $1,106.98 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (96.927821172) | ($648.45) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 96.927821172 | $648.45 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (96.9278) | ($648.61) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 643.891 | $648.61 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.947503132) | ($136.79) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 220.947503132 | $136.79 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (220.939) | ($137.07) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 136.953 | $137.07 |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5678509094) | ($1,144.29) |
| NNAMDI OFFOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (780.861924) | ($780.86) |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236034505167099 | $0.10 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02606289175328 | $4.36 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562461806999544 | $17.01 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000441353137902199 | $0.00 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4808126663876 | $1.71 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0185168118091 | $15.82 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16154027074395 | $1.89 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2417460890858 | $2.28 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000216177702561 | $0.65 |
| NNAMDI OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3317881962 | $4.55 |
| NNAMDI OHANELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550307087165609 | $0.53 |
| NNAMDI OHIAERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001413027023 | $0.00 |
| NNAMDI OKAFOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.15693143 | $4,834.30 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01260113209) | ($388.18) |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004273484142) | ($131.65) |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1298483393) | ($4,000.00) |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018207151426 | $5.39 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18048277419 | $0.21 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002627509518 | $0.01 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136871520839999 | $0.01 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063076995276 | $0.00 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061886246212 | $0.21 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003828419402 | $0.00 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051413454486 | $0.00 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007014522291 | $0.00 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00093189606064 | $0.00 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00129124282329 | $0.00 |
| NNAMDI OKORAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6623372219199 | $16.30 |
| NNAMDI OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013421416244 | $0.00 |
| NNAMDI ONYEJIAKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,973.893865125) | ($3,973.89) |
| NNAMDI ONYEJIAKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,973.893865125 | $3,973.89 |
| NNAMDI ONYEJIAKA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,973.893865) | ($3,973.89) |
| NNAMDI ONYEJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022312081417 | $0.00 |
| NNAMDI ONYEJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023663184541999 | $0.00 |
| NNAMDI ONYEJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.028103290028 | $28.03 |
| NNAMDI OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081794284849 | $253.22 |
| NNAMDI OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072964584386 | $146.72 |
| NNAMDI OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.673986926 | $29.07 |
| NNAMDI OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.8924760169999 | $25.68 |
| NNAMDI OZURUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018531513602 | $0.02 |
| NNAMDI UCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018334732357 | $0.02 |
| NNAMDI UCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045739304759 | $0.00 |
| NNAMDI UWAKWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 11.764705882 | $506.59 |
| NNAMDI UWAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024942463479 | $75.54 |
| NNAMDI UWAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030265734345 | $59.25 |
| NNAMDI UWAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29764249355 | $17.80 |
| NNANYELUGO AHUKANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004791156269999 | $0.00 |
| NNEJI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002769448014434 | $0.00 |
| NNEJI FIDELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.554163921955 | $2.77 |
| NNEJI OPARAOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082711414691898 | $0.01 |
| NNEKA AMARACHI AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000470276885 | $0.00 |
| NNEKA UMEJURU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 402.005157 | $402.01 |
| NNEKA UMEJURU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.781527) | ($403.78) |
| NNEKA UMEJURU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165926) | ($48.93) |
| NNEKA UMEJURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165971381128998 | $50.01 |
| NNEKA UMEJURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2852882104062 | $2.29 |
| NNENNE UZUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38178126716 | $8.44 |
| NNEOMA EMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048483347482 | $14.34 |
| NNEOMA EMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013094762813 | $2.56 |
| NNEOMA EMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.609241068 | $6.61 |
| NNEOMA EMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85382330629999 | $1.47 |
| NNEOMA EMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003414452363 | $0.00 |
| NNEOMA EMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37344417917 | $0.05 |
| NNEOMA IHEANAETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000085578923249999 | $0.00 |
| NNEOMA IHEANAETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007949405578 | $0.01 |
| NNORUKA UDECHUKWU UDECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049269224305 | $1.53 |
| NNWG LIYANAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (256.01715) | ($256.02) |
| NNWG LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016842227323 | $0.50 |
| NNWG LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044968669398 | $0.05 |
| NNWG LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0014252781788 | $2.00 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102149610306 | $30.23 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015169148462 | $29.60 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109946170245 | $0.97 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63164836457 | $0.09 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.295479531549999 | $1.01 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116923343452 | $1.28 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024856576141 | $0.15 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001376276061 | $0.01 |
| NOA ABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027305822933 | $5.09 |
| NOA DUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.026154788914 | $0.97 |
| NOA FLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029749456787 | $0.00 |
| NOA FLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29202442332 | $0.14 |
| NOA GRANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028154195725 | $85.61 |
| NOA GRANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1736244891 | $6.03 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055430284167 | $16.41 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028382366149 | $55.39 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05844128139999 | $3.22 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3087373529 | $3.33 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67453019104 | $7.50 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0962845857909999 | $0.85 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050710124545 | $0.56 |
| NOA IIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054420397348 | $0.33 |
| NOA PERONA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041725979974 | $12.35 |
| NOA PERONA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226494473387 | $0.27 |
| NOA PERONA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118217663938999 | $23.07 |
| NOA PERONA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56094040588 | $1.92 |
| NOA PERONA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023762159396 | $0.04 |
| NOA RAHAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,797.328956102) | ($31,797.33) |
| NOA RAHAT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,797.328956102 | $31,797.33 |
| NOA RAHAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| NOA RAHAT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| NOA RAHAT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| NOA RAHAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001158957385) | ($35.14) |
| NOA RAHAT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001158957385 | $35.14 |
| NOA RAHAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| NOA RAHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| NOA RAHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| NOA RAHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| NOA RAHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| NOA RAHAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| NOA RAHAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,788.328956) | ($5,788.33) |
| NOA RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000771826532659 | $0.28 |
| NOA RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.85447183556 | $229.85 |
| NOA SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000830628662979999 | $0.25 |
| NOA SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086695525508 | $0.00 |
| NOAH ABADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063079973687 | $0.01 |
| NOAH ABADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114158594165 | $0.01 |
| NOAH ABADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14520756521 | $1.15 |
| NOAH ADKINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0493613845) | ($1,905.36) |
| NOAH ADKINSON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0493613845 | $1,905.36 |
| NOAH ADKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015822031526089 | $6.31 |
| NOAH ADKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018721625377 | $0.04 |
| NOAH AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127393377782999 | $0.02 |
| NOAH AIDEN SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.09830717 | $2,981.34 |
| NOAH AIDEN SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.93409132 | $1,706.03 |
| NOAH AIDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591641163 | |
| NOAH ALAN CARDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NOAH ALAN CARDOZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NOAH ALAN CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682992 | $50.00 |
| NOAH ALEXANDER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027744934532 | $0.00 |
| NOAH ANDREW HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026785396497 | $0.79 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.25 | $962.85 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (12.26832) | ($949.76) |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 948.12 | $949.76 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (948.21) | ($948.21) |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0237053 | $948.21 |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (314.204712053) | ($345.65) |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 314.204712053 | $345.65 |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01510599577) | ($0.02) |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01510599577 | $0.02 |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MANA | (314.219818048) | ($336.89) |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (587.830748246) | ($351.72) |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 587.830748246 | $351.72 |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7913106191) | ($0.49) |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7913106191 | $0.49 |
| NOAH ANTISDEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (588.622058865) | ($397.77) |
| NOAH ANTISDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007684559732) | ($0.01) |
| NOAH ANTISDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007684559732 | $0.01 |
| NOAH ANTISDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2982308426) | ($0.30) |
| NOAH ANTISDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2982308426 | $0.30 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002182635449 | $65.42 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05516047218 | $110.25 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032201199474462 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8371315634776 | $5.73 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000126922945188999 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025663653424 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01255366411319 | $0.17 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036777965988036 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000123688712994 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039781352618 | $0.01 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000020267396988 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000605428882298199 | $0.05 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000199178744039999 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072038922382 | $0.46 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111206296616357 | $0.18 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000051954327954 | $0.00 |
| NOAH ANTISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0006441761419 | $0.00 |
| NOAH AUSPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015912844992 | $47.24 |
| NOAH AUSPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256868543209999 | $5.01 |
| NOAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055215398261 | $16.34 |
| NOAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069020595547 | $0.01 |
| NOAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021520196834 | $41.99 |
| NOAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.564859441 | $10.75 |
| NOAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013513831634 | $0.10 |
| NOAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9441616854 | $6.19 |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7341498589) | ($1,556.85) |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7341498589 | $1,556.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009767387664) | ($30.05) |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009767387664 | $30.05 |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (156.997196427) | ($112.53) |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 156.997196427 | $112.53 |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7341498589) | ($1,560.66) |
| NOAH BALCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097673) | ($30.20) |
| NOAH BALCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (156.997196427) | ($101.35) |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005834149310163 | $0.21 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004165671612681 | $11.19 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1367207975948 | $1.27 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093559168075 | $0.06 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028907790387 | $0.32 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00378864790489999 | $0.03 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102531542957 | $0.01 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00053817014857 | $0.06 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089314264934 | $0.01 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152507017873 | $0.00 |
| NOAH BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000141282013711999 | $0.01 |
| NOAH BANGS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00633321 | $128.36 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047297701113 | $14.00 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27378077733999 | $1.50 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043723691312 | $0.85 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50869424791 | $0.51 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058368472224 | $0.00 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072510205806 | $0.05 |
| NOAH BANGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15603144487 | $0.08 |
| NOAH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029474288333 | $0.01 |
| NOAH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23467366039 | $2.61 |
| NOAH BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032367101233 | $0.10 |
| NOAH BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71934207141 | $0.57 |
| NOAH BARSOE HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 141.693917 | $56.77 |
| NOAH BARSOE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26717444568 | $0.09 |
| NOAH BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057294934303 | $0.00 |
| NOAH BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124384260523 | $0.01 |
| NOAH BAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00152249428067739 | $0.17 |
| NOAH BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059823651422 | $0.02 |
| NOAH BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019745245733 | $3.85 |
| NOAH BEGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,140.00) |
| NOAH BEGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,125.00) |
| NOAH BEGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,070.00) |
| NOAH BEGGS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 84.8 | $182.52 |
| NOAH BEGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($2,286.25) |
| NOAH BEGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($2,330.46) |
| NOAH BEGGS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,902.40) |
| NOAH BEGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,906.67) |
| NOAH BEGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($1,955.13) |
| NOAH BEGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($1,944.00) |
| NOAH BEGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (587.0) | ($1,260.46) |
| NOAH BEGGS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($859.95) |
| NOAH BEGGS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($826.34) |
| NOAH BEGGS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,181.54) |
| NOAH BEGGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0) | ($500.23) |
| NOAH BEGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($152.94) |
| NOAH BEGGS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 604.0 | $418.39 |
| NOAH BEGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (508.0) | ($261.46) |
| NOAH BEGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412577) | ($122.02) |
| NOAH BEGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (9.425) | ($79.08) |
| NOAH BEGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.25) | ($28.03) |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042859112101324 | $1.44 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47254261917 | $12.80 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016675486249 | $0.00 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034305674607999 | $0.04 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126742554202472 | $1.58 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034419166988 | $0.00 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0865496556962999 | $6.27 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000003907851385 8 | $0.00 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040576768804 | $0.01 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.162048211791 | $13.47 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044335821159999 | $0.00 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000060893324985 | $0.00 |
| NOAH BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.087963875865 | $0.09 |
| NOAH BELKHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018530243172 | $0.55 |
| NOAH BELKHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014550827407 | $28.39 |
| NOAH BELKHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6009389774 | $9.20 |
| NOAH BELKHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17390720096 | $1.93 |
| NOAH BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048977665797 | $1.45 |
| NOAH BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NOAH BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0539343745049999 | $0.05 |
| NOAH BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019543191791 | $0.00 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563857417339999 | $16.69 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074032003601 | $14.45 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1456520961 | $9.63 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1771465401 | $1.37 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52054883412 | $5.78 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036374793857999 | $2.17 |
| NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035628855314 | $0.02 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.831640058) | ($67.74) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.831640058 | $67.74 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (33.8269) | ($96.00) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 33.8269 | $96.00 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | EOS | (33.8269) | ($95.91) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (9.831640058) | ($62.30) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.251248807) | ($22.87) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.251248807 | $22.87 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.221369863) | ($95.29) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.221369863 | $95.29 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (6.47261867) | ($118.34) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (164.383798799) | ($3,011.51) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 164.383798799 | $3,011.51 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (164.383798799) | ($3,014.66) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.443549942) | ($23.78) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.443549942 | $23.78 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.443549942) | ($23.72) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,687.140700085) | ($2,303.32) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,687.140700085 | $2,303.32 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001257275034) | ($49.69) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001257275034 | $49.69 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001257) | ($49.67) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | MATIC | 36.693 | $49.67 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,687.140700085) | ($2,285.49) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.693) | ($49.71) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.551301) | ($26.32) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.551301 | $26.32 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (29.551301) | ($26.33) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,782.259026184) | ($5,206.88) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,782.259026184 | $5,206.88 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5,782.259026) | ($5,194.24) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.294632634) | ($2.96) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.294632634 | $2.96 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.294632634) | ($2.99) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1765208418) | ($524.32) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1765208418 | $524.32 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1765208418) | ($524.81) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.763322166) | ($29,053.73) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.763322166 | $29,053.73 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.763322166) | ($28,839.14) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.448270201) | ($3.49) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.448270201 | $3.49 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (4.44827) | ($3.51) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009404260808) | ($26.73) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009404260808 | $26.73 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009404260808) | ($26.79) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (552.498219368) | ($983.45) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 552.498219368 | $983.45 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (529.897929202) | ($731.26) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 529.897929202 | $731.26 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (95.218093854) | ($677.00) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 95.218093854 | $677.00 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (555.740282656) | ($1,516.44) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 555.740282656 | $1,516.44 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (50.144401341) | ($3,397.87) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 50.144401341 | $3,397.87 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.056690497) | ($839.52) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.056690497 | $839.52 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (954.484591755) | ($1,250.37) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 954.484591755 | $1,250.37 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (50.144401341) | ($3,397.78) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (954.484591755) | ($1,250.37) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.056690497) | ($839.18) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (529.8979) | ($734.63) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (95.218093854) | ($685.36) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XTZ | (552.498219) | ($988.97) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (555.740282656) | ($1,394.91) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4404819388) | ($0.58) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.4404819388 | $0.58 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3207731039) | ($0.22) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3207731039 | $0.22 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.394499753) | ($4.02) |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.394499753 | $4.02 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125731232456369 | $50.00 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292981634928454 | $87.66 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.908233936506 | $6.82 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.726774233598 | $9.01 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5674658391145 | $10.32 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15901312394146 | $1.86 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.91892736999474 | $33.51 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0458305678114339 | $6.83 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.083742017750488 | $9.67 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.20828886301225 | $4.71 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.7095699572348 | $10.02 |
| NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1787734629443 | $5.86 |
| NOAH BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022418258578 | $67.63 |
| NOAH BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035942534134 | $70.88 |
| NOAH BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.082832126 | $86.70 |
| NOAH BICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00295869 | $124.36 |
| NOAH BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017721579488 | $5.25 |
| NOAH BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063408365453 | $12.37 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.415037 | $33.96 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00145027405) | ($0.02) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00145027405 | $0.02 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01488028973) | ($0.27) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01488028973 | $0.27 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.01814440826) | ($0.06) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.01814440826 | $0.06 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 0.205734 | $18.75 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.201346 | $18.88 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.8) | ($425.09) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.8 | $425.09 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.06) | ($299.61) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.06 | $299.61 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.1) | ($8.87) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($9.80) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.10708) | ($452.57) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.96) | ($289.78) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.197) | ($556.77) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.197 | $556.77 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.197) | ($555.42) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($216.80) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $216.80 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($221.38) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01496723072) | ($576.87) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01496723072 | $576.87 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014967) | ($580.21) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.625943365) | ($10.63) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.625943365 | $10.63 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.625943) | ($10.55) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.851223748) | ($246.45) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.851223748 | $246.45 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.851223) | ($242.80) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002979479) | ($2,029.12) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002979479 | $2,029.12 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.002979) | ($2,026.26) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.021368015) | ($228.55) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.021368015 | $228.55 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.021368) | ($228.55) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009550504083) | ($1.95) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009550504083 | $1.95 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (208.324044251) | ($142.19) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 208.324044251 | $142.19 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002567566628) | ($0.77) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002567566628 | $0.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000955) | ($1.93) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (208.324044) | ($139.77) |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005282868866032 | $2.09 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00569689647064956 | $15.89 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3931916394244 | $2.85 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000270994306533799 | $0.00 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000052354279567 | $0.00 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0343098712916319 | $3.14 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040409523792233 | $2.59 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040533719199014 | $3.14 |
| NOAH BLOOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000157482147449 | $0.00 |
| NOAH BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060365044793 | $1.18 |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1653916932) | ($402.14) |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (254.921431) | ($131.08) |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00439769) | ($123.27) |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023704059874986 | $0.88 |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007898677944877 | $2.22 |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4937719473 | $0.94 |
| NOAH BORGES-NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56186119255481 | $0.37 |
| NOAH BORLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1500408819 | $3.15 |
| NOAH BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027155237194 | $0.80 |
| NOAH BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.005247644474 | $0.01 |
| NOAH BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056619394809 | $1.68 |
| NOAH BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.362105762 | $1.36 |
| NOAH BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28834220678 | $0.18 |
| NOAH BRAUNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,150.763545343) | ($1,254.03) |
| NOAH BRAUNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,150.763545343 | $1,254.03 |
| NOAH BRAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527663987739999 | $1.56 |
| NOAH BRAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37721503992 | $0.38 |
| NOAH BRAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.899191665768 | $10.32 |
| NOAH BRAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121011297506999 | $0.12 |
| NOAH BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.642095412) | ($7.60) |
| NOAH BROWN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 14.642095412 | $7.60 |
| NOAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637618305069999 | $18.87 |
| NOAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123530836962 | $24.10 |
| NOAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00568243558 | $0.80 |
| NOAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104890801805499 | $0.07 |
| NOAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022471748904 | $0.20 |
| NOAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0027282757299 | $0.06 |
| NOAH BRYSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.495487169) | ($35.44) |
| NOAH BRYSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.495487169 | $35.44 |
| NOAH BRYSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.956377383) | ($50.00) |
| NOAH BRYSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.956377383 | $50.00 |
| NOAH BRYSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.328331156) | ($413.79) |
| NOAH BRYSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.328331156 | $413.79 |
| NOAH BRYSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (66.284708539) | ($469.96) |
| NOAH BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024994741199 | $0.00 |
| NOAH BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033429645921881 | $0.49 |
| NOAH BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138286354306139 | $1.49 |
| NOAH BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019278409966 | $0.00 |
| NOAH BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85272133109 | $0.12 |
| NOAH BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31171466734 | $1.06 |
| NOAH BUDRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023912380915 | $0.02 |
| NOAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152893508272 | $0.45 |
| NOAH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12308157839999 | $7.12 |
| NOAH C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031847066334 | $6.21 |
| NOAH CAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (453.823937722) | ($377.87) |
| NOAH CAIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 453.823937722 | $377.87 |
| NOAH CAIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (453.823937722) | ($374.92) |
| NOAH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021535260749 | $0.01 |
| NOAH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113265333106 | $0.00 |
| NOAH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7447130378458 | $3.32 |
| NOAH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013160628523 | $0.00 |
| NOAH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063675276524 | $0.00 |
| NOAH CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.508645470607 | $1.54 |
| NOAH CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82699138445 | $0.52 |
| NOAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006976673932 | $2.06 |
| NOAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7956592799 | $1.80 |
| NOAH CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019154196337 | $5.67 |
| NOAH CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075541410423 | $1.47 |
| NOAH CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071046109879 | $0.79 |
| NOAH CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00226305441629999 | $0.17 |
| NOAH CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029534409904 | $0.00 |
| NOAH CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039003084388 | $0.09 |
| NOAH CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022416247461 | $6.63 |
| NOAH CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.837106524 | $12.56 |
| NOAH CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082465108918 | $0.73 |
| NOAH CHAPMAN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023266274196 | $0.05 |
| NOAH CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019634806868 | $5.81 |
| NOAH CHOKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019581265093 | $0.00 |
| NOAH CHRISTOPHER CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021397787701 | $0.04 |
| NOAH CHRISTOPHER HOUGHTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008588457494) | ($203.29) |
| NOAH CHRISTOPHER HOUGHTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006026947617) | ($142.66) |
| NOAH CHRISTOPHER HOUGHTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1923097964) | ($4,552.00) |
| NOAH CHRISTOPHER HOUGHTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2403753753 | $5,689.72 |
| NOAH CLASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7400037) | ($246.51) |
| NOAH CLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929167866589969 | $1.74 |
| NOAH COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003279973428 | $0.00 |
| NOAH COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031766130765 | $0.00 |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (235.327980474) | ($1,843.43) |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 235.327980474 | $1,843.43 |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.262788053) | ($14.26) |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.262788053 | $14.26 |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14.26) | ($14.26) |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.523712709) | ($5,486.40) |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.523712709 | $5,486.40 |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2535022736) | ($7,543.64) |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2535022736 | $7,543.64 |
| NOAH CONRAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253502) | ($7,580.88) |
| NOAH CONRAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (235.327446) | ($1,713.18) |
| NOAH CONRAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.523712) | ($5,231.16) |
| NOAH CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101735922831359 | $38.62 |
| NOAH CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012303577873705 | $34.23 |
| NOAH CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08984169916072 | $0.09 |
| NOAH CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37620679109955 | $4.48 |
| NOAH CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117462227841 | $0.35 |
| NOAH CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53695764185089 | $4.85 |
| NOAH CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0755328408 | $0.99 |
| NOAH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035822842222 | $10.60 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (40,000.0) | ($40,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (40,000.0) | ($40,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (40,000.0) | ($40,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (20.143857232) | ($62,872.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,718.0 | $15,718.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 15.555861409 | $46,033.15 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (15.555052461) | ($46,088.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,522.0 | $11,522.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | USDC | 40,000.0 | $40,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,522.0) | ($11,522.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 15.555052461 | $31,372.36 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,718.0) | ($15,718.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 20.143857232 | $40,621.31 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | USDC | 40,000.0 | $40,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | USDC | 40,000.0 | $40,000.00 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,671.13) | ($19,671.13) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,671.13 | $19,671.13 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.160938045) | ($42,151.46) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.160938045 | $42,151.46 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (35.716796) | ($74,027.11) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23,953.13) | ($23,953.13) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01729341635) | ($518.40) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01729341635 | $518.40 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017293) | ($521.55) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,118.293510445) | ($100,118.29) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,118.293510445 | $100,118.29 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100,118.29) | ($100,118.29) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.42394992) | ($112.42) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112.42394992 | $112.42 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (112.42) | ($112.42) |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010677299984343 | $3.88 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016810167359 | $0.02 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019041441613805 | $55.57 |
| NOAH COOPER-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.5587264068 | $646.56 |
| NOAH CORBEIL-WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038956673989 | $11.53 |
| NOAH CORBEIL-WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112626144703 | $21.98 |
| NOAH COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007745016028 | $0.00 |
| NOAH COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5925279594 | $8.59 |
| NOAH COVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.25599494) | ($208.26) |
| NOAH COVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.25599494 | $208.26 |
| NOAH COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.53468423362299 | $2.53 |
| NOAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022413226994 | $0.66 |
| NOAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01105011499686 | $32.94 |
| NOAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00969423408045 | $0.01 |
| NOAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003995170170675 | $0.00 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016274431697 | $48.38 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015173225449 | $0.02 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145070961659999 | $28.31 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41695137535 | $0.42 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146540181892999 | $8.76 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27534290878 | $0.13 |
| NOAH CURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 441.346507908 | $441.35 |
| NOAH DANNULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055617473211 | $1.65 |
| NOAH DAVID BORTNICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.093206297) | ($505.67) |
| NOAH DAVID BORTNICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.093206297 | $505.67 |
| NOAH DAVID BORTNICK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.093206) | ($508.11) |
| NOAH DAVID BORTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000461088010138 | $0.02 |
| NOAH DAVID BORTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000618726253303 | $0.18 |
| NOAH DAVID BORTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024216180300845 | $2.09 |
| NOAH DAVID LUBARSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1217359486) | ($4,843.91) |
| NOAH DAVID LUBARSKY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1217359486 | $4,843.91 |
| NOAH DAVID LUBARSKY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12173594) | ($4,369.10) |
| NOAH DAVID LUBARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017764325360835 | $68.21 |
| NOAH DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5705916918 | $2.83 |
| NOAH DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111120992220999 | $0.03 |
| NOAH DELATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162985906274 | $0.48 |
| NOAH DELATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041728689333 | $0.04 |
| NOAH DELATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40782327827 | $0.32 |
| NOAH DELATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07348699131 | $0.04 |
| NOAH DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2514571985) | ($7,333.57) |
| NOAH DENNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2514571985 | $7,333.57 |
| NOAH DENNY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.09) |
| NOAH DENNY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24145719) | ($7,060.45) |
| NOAH DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018376706716027 | $62.93 |
| NOAH DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013962716176 | $0.01 |
| NOAH DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59610318119 | $2.04 |
| NOAH DENTZEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($12,134.77) |
| NOAH DENTZEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $12,134.77 |
| NOAH DENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022434313853 | $677.04 |
| NOAH DENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015514600556 | $0.02 |
| NOAH DENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13994996956 | $0.14 |
| NOAH DERBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007983434299999999 | $0.00 |
| NOAH DETWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022956710742 | $0.01 |
| NOAH DETWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123277975171 | $0.00 |
| NOAH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216228305997999 | $6.30 |
| NOAH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029372423528 | $57.42 |
| NOAH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.663309464 | $21.66 |
| NOAH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53201834053 | $0.33 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (19,065.38) | ($19,065.38) |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.4794944 | $19,065.38 |
| NOAH DILLARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| NOAH DILLARD | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| NOAH DILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4802715835) | ($18,431.08) |
| NOAH DILLARD | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4802715835 | $18,431.08 |
| NOAH DILLARD | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48027158) | ($18,337.65) |
| NOAH DILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (102,598.746664377) | ($102,598.75) |
| NOAH DILLARD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 102,598.746664377 | $102,598.75 |
| NOAH DILLARD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | GUSD | (102,599.74) | ($102,599.74) |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009710706522561 | $38.29 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000741743453267699 | $0.02 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.22048810662 | $24.22 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00517098754997999 | $0.01 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004245212320696 | $0.00 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081245551156 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 608.39089637841 | $608.39 |
| NOAH DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00043751116054 | $0.00 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36763294952 | $0.43 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101478796587 | $0.00 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100401401409918 | $0.01 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3797778193514 | $0.52 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002540573017 | $0.00 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0707540361098 | $0.99 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00521013073569999 | $0.02 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000780288097659999 | $0.00 |
| NOAH DOLINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.55410374027 | $0.54 |
| NOAH DORIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,039.50488007) | ($2,163.20) |
| NOAH DORIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,039.50488007 | $2,163.20 |
| NOAH DORIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (1,039.0) | ($2,159.46) |
| NOAH DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.016656555599 | $8.50 |
| NOAH DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000805053121419999 | $0.02 |
| NOAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081026815031 | $2.40 |
| NOAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.612507625539999 | $0.61 |
| NOAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0074100958 | $2.52 |
| NOAH DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002887417885 | $0.00 |
| NOAH EBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025219402516 | $0.00 |
| NOAH EBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005509337802 | $0.00 |
| NOAH EBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035443071385 | $0.04 |
| NOAH EBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016395073705 | $0.01 |
| NOAH EKLU AZIABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001650774926 | $0.00 |
| NOAH EMMENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171464715289999 | $0.00 |
| NOAH EMMENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000332602902539999 | $0.00 |
| NOAH ENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399839800775 | $79.05 |
| NOAH ENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099741040904 | $0.01 |
| NOAH ERB | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 2.053077609 | $42,832.42 |
| NOAH ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166042610865699 | $36.13 |
| NOAH ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33284898921 | $679.98 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00443816 | $153.48 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00252884 | $76.54 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00256009 | $77.35 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00263944 | $77.77 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00261201 | $78.67 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00290103 | $77.40 |
| NOAH ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158539031802 | $59.93 |
| NOAH ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020856967972 | $0.62 |
| NOAH ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4143084751 | $8.25 |
| NOAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017028448255 | $0.50 |
| NOAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193235760279999 | $3.77 |
| NOAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047414696985 | $145.97 |
| NOAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27499195623 | $0.32 |
| NOAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020034310519 | $0.04 |
| NOAH EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079197051933 | $0.08 |
| NOAH FAULSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.281404459829999 | $0.22 |
| NOAH FAULSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032750518107 | $0.00 |
| NOAH FEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037803045997 | $1.12 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01502905923) | ($427.10) |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01502905923 | $427.10 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (304.385016397) | ($2,175.80) |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 304.385016397 | $2,175.80 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.914994061) | ($5.91) |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.914994061 | $5.91 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3389709754) | ($0.09) |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3389709754 | $0.09 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02091357591) | ($0.02) |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02091357591 | $0.02 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9933900812) | ($2.28) |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9933900812 | $2.28 |
| NOAH FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (304.385016397) | ($2,188.53) |
| NOAH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158886314849329 | $5.31 |
| NOAH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297994036937089 | $0.00 |
| NOAH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07154197646657 | $0.07 |
| NOAH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9369190881392 | $9.12 |
| NOAH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022955474790446 | $0.09 |
| NOAH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016618595684817 | $0.00 |
| NOAH FENNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259262) | ($100.00) |
| NOAH FENNELL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00259262 | $100.00 |
| NOAH FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079186762517 | $245.61 |
| NOAH FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086597368378 | $174.65 |
| NOAH FERUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066000549721 | $0.01 |
| NOAH FERUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6363916134 | $1.03 |
| NOAH FERUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55061063884 | $1.88 |
| NOAH FIGUERAS I RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034431455222 | $0.00 |
| NOAH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062733681071 | $1.86 |
| NOAH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021805325183 | $0.43 |
| NOAH FONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010461587792 | $0.03 |
| NOAH FONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075211023917 | $0.01 |
| NOAH FONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118726689551999 | $0.01 |
| NOAH FONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016364997749 | $0.00 |
| NOAH FONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062725320234 | $0.00 |
| NOAH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000501417857 | $0.15 |
| NOAH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47652980069999 | $1.48 |
| NOAH FRANCISGREENFIELD EVERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $277.86 |
| NOAH FRANCISGREENFIELD EVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($220.00) |
| NOAH FRANSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211154258879999 | $63.55 |
| NOAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108936079516 | $0.03 |
| NOAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032442087145 | $0.04 |
| NOAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061228195782 | $0.00 |
| NOAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0264405106879999 | $0.09 |
| NOAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072186483697 | $0.00 |
| NOAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022434080418 | $0.00 |
| NOAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070312395697 | $0.00 |
| NOAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000133995727842 | $0.00 |
| NOAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125428415513 | $3.71 |
| NOAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30307742329999 | $5.00 |
| NOAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030812748432 | $0.07 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891643050299999 | $2.64 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88003416199999 | $3.36 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.793446538 | $38.68 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5384706377 | $0.37 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021070032364 | $1.54 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.10665523 | $102.86 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134589181794999 | $1.48 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058737772549 | $0.36 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0081152165689 | $0.61 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4337658278 | $0.67 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034840522861 | $0.25 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.985931552 | $0.96 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049655539775691 | $0.11 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.27289022619999 | $1.74 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0561952446609999 | $1.32 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032850670045 | $0.36 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000126445615045 | $0.00 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102738150372 | $0.26 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.017417304073 | $0.07 |
| NOAH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.98893295029 | $1.32 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $211.42 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 56.0 | $80.19 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011703 | $484.17 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023463 | $9.61 |
| NOAH GATSIK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00046303 | $18.34 |
| NOAH GATSIK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00046303 | $18.44 |
| NOAH GATSIK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00092606) | ($35.57) |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307324383815999 | $8.99 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0649789791 | $3.18 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0688484137 | $1.93 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122468873844999 | $7.25 |
| NOAH GATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.050673276 | $0.19 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132631728801 | $3.92 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016966933384 | $3.31 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016371291032 | $0.00 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6722535983 | $0.24 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0517383293 | $0.18 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26986104328 | $0.27 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001614863319 | $0.01 |
| NOAH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000088782396206 | $0.00 |
| NOAH GIBSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001191) | ($49.86) |
| NOAH GIBSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001194) | ($50.06) |
| NOAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191116727634 | $56.11 |
| NOAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208513355866999 | $0.40 |
| NOAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058859667779 | $11.48 |
| NOAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6265296857 | $3.63 |
| NOAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.862453219 | $2.32 |
| NOAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23476521154 | $2.61 |
| NOAH GIRMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000326421370359999 | $0.00 |
| NOAH GIRMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019874564711 | $0.00 |
| NOAH GIRMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00406324609579999 | $0.00 |
| NOAH GIRMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068817898125 | $0.00 |
| NOAH GIRMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044663510161 | $0.00 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,314.190938983) | ($50,314.19) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,314.190938983 | $50,314.19 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,109.812969909) | ($1,109.81) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,109.812969909 | $1,109.81 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005540922292) | ($173.07) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005540922292 | $173.07 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (15.458952172) | ($50.80) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 15.458952172 | $50.80 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,641.376082658) | ($51,641.38) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,641.376082658 | $51,641.38 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.007602682) | ($5.58) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.007602682 | $5.58 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.09048668) | ($5.90) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.09048668 | $5.90 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4670017294) | ($3.75) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4670017294 | $3.75 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02553630519) | ($2.40) |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02553630519 | $2.40 |
| NOAH GLOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,314.19) | ($50,314.19) |
| NOAH GLOVER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NOAH GLOVER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (51,141.37) | ($51,141.37) |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289654070047599 | $1.09 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027186099455 | $0.00 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.467986631 | $324.47 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044927357881712 | $0.05 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000744861397269439 | $0.01 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.97294965615 | $6.97 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0251738507958199 | $0.12 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001111237449843 | $0.02 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 263.94388985992 | $263.94 |
| NOAH GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0141715422277238 | $0.08 |
| NOAH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140390440249 | $0.42 |
| NOAH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117933654575 | $23.01 |
| NOAH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9093569032 | $10.23 |
| NOAH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5236859754 | $6.61 |
| NOAH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98006431839 | $10.89 |
| NOAH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1797191149 | $10.86 |
| NOAH GONZALES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2.930447561) | ($7.79) |
| NOAH GONZALES | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 2.930447561 | $7.79 |
| NOAH GONZALES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.346597109) | ($0.18) |
| NOAH GONZALES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1.346597109 | $0.18 |
| NOAH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00173179773503051 | $0.00 |
| NOAH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00759214135438 | $0.02 |
| NOAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057902227024 | $1.71 |
| NOAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208693370109999 | $0.04 |
| NOAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16700923441 | $0.17 |
| NOAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.230643900919999 | $2.04 |
| NOAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141856260202 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1026881388) | ($4,152.61) |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1026881388 | $4,152.61 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007412) | ($3.00) |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10261401) | ($4,150.47) |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107507745272099 | $4.30 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024102423916 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00518987423079999 | $0.01 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052219816973 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054345318852 | $0.01 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038635177904 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049505252156 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000832215361549999 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071345929182 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000288809706879999 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014610014383 | $0.00 |
| NOAH GOODWILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00090392664627 | $0.00 |
| NOAH GRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029926685188 | $0.00 |
| NOAH GRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000590039746369999 | $0.00 |
| NOAH GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296171582319999 | $8.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028683114331 | $56.01 |
| NOAH GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029851412 | $0.50 |
| NOAH GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0525377912399999 | $1.23 |
| NOAH GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029848208703 | $0.88 |
| NOAH GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9027819102 | $3.08 |
| NOAH GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001473977127 | $0.11 |
| NOAH GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205256990049999 | $0.01 |
| NOAH GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015544417325 | $469.12 |
| NOAH GULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467680888499999 | $93.06 |
| NOAH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031466474856 | $95.99 |
| NOAH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004590804242 | $0.09 |
| NOAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102597504088 | $30.37 |
| NOAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042425368913 | $84.16 |
| NOAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062988682808 | $1.23 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.23708966 | $92,238.83 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.245003623) | ($92,580.00) |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,145.0 | $23,145.00 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,145.0) | ($23,145.00) |
| NOAH HARTMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,145.0 | $23,145.00 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NOAH HARTMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NOAH HARTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (23,105.0) | ($23,105.00) |
| NOAH HARTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 217.1 | $217.10 |
| NOAH HARTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.3) | ($19.30) |
| NOAH HARTMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.3) | ($19.30) |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096644906893 | $297.31 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31881294569 | $652.06 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.400813879918 | $6.40 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6011772568 | $7.91 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51158585677 | $5.69 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047401160299 | $3.47 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7155372921 | $12.69 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106747985559 | $6.38 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094222318906 | $10.35 |
| NOAH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75903862253 | $1.39 |
| NOAH HAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089952900832 | $0.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.837606838) | ($1,500.00) |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.837606838 | $1,500.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (704.225352113) | ($1,000.00) |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 704.225352113 | $1,000.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.620495042) | ($5,000.00) |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.620495042 | $5,000.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (704.223) | ($1,004.40) |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 996.264 | $1,004.40 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (106.8376) | ($1,498.39) |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,492.488 | $1,498.39 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.617464) | ($4,981.31) |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,969.04 | $4,981.31 |
| NOAH HEBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,457.792) | ($7,457.79) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,363.323646991) | ($861.99) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,363.323646991 | $861.99 |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,589.16) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,589.16 |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.401873843) | ($400.00) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.401873843 | $400.00 |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (675.0) | ($424.71) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 419.04 | $424.71 |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (23.0) | ($197.11) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 195.523 | $197.11 |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,278.65) |
| NOAH HEBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,270.054 | $2,278.65 |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (688.322) | ($345.65) |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 346.57 | $345.65 |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (23.401) | ($157.50) |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 156.622 | $157.50 |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.003028) | ($2,021.51) |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,015.402 | $2,021.51 |
| NOAH HEBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,403.211) | ($5,403.21) |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.145520659) | ($32,440.00) |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.145520659 | $32,440.00 |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.185927403) | ($10,936.71) |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.185927403 | $10,936.71 |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (240.338600225) | ($1,718.69) |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 240.338600225 | $1,718.69 |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,834.528509331) | ($1,523.30) |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,834.528509331 | $1,523.30 |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,540.55) |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,533.166 | $1,540.55 |
| NOAH HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,533.166) | ($1,533.17) |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064101288521578 | $221.31 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0708723069876 | $173.26 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00303147142384299 | $0.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.765655168047 | $34.22 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70351085932629 | $3.94 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87637893518161 | $8.98 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021043849072 | $0.01 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015812024177 | $0.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00126609274099 | $0.00 |
| NOAH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023603407969999 | $0.00 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033610867276 | $0.66 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5705107379 | $1.57 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0755120312349999 | $0.84 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50509904042 | $1.73 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.973653781 | $2.97 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017123944759 | $0.11 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026367905299 | $0.03 |
| NOAH HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051189333571 | $0.09 |
| NOAH HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098981470058 | $2.93 |
| NOAH HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034314642001 | $0.00 |
| NOAH HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045044164434 | $8.79 |
| NOAH HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028734081908 | $0.21 |
| NOAH HENANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7714755586 | $1.40 |
| NOAH HENANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.721585534069999 | $2.47 |
| NOAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13748238705719 | $0.14 |
| NOAH HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58558135917 | $0.09 |
| NOAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017337974658 | $0.51 |
| NOAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2988269839 | $7.30 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095981826127 | $2.82 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104055845043 | $2.03 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0895573544139999 | $0.09 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0603304241932999 | $0.08 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001731645855 | $0.00 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002822398439262 | $0.00 |
| NOAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000419985953658599 | $0.00 |
| NOAH HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093788669583 | $2.78 |
| NOAH HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021963866666 | $4.29 |
| NOAH HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066653267913 | $0.00 |
| NOAH HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.554860481 | $0.35 |
| NOAH HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59454253832 | $0.28 |
| NOAH HUDSON MCINDOO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 4.9874 | $358.68 |
| NOAH HUDSON MCINDOO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 22.366464626 | $402.80 |
| NOAH HUDSON MCINDOO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.9874) | ($165.83) |
| NOAH HUDSON MCINDOO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (22.366464626) | ($240.40) |
| NOAH ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023698223075 | $7.01 |
| NOAH ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1008334346 | $45.03 |
| NOAH ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9744130226999 | $40.91 |
| NOAH ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.146494878639 | $16.09 |
| NOAH ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014168379652 | $1.07 |
| NOAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038871258532 | $11.51 |
| NOAH JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029120384089999 | $0.00 |
| NOAH JAMES HALPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (780.727602652) | ($3,209.10) |
| NOAH JAMES HALPIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 780.727602652 | $3,209.10 |
| NOAH JAMES HALPIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($6.63) |
| NOAH JAMES HALPIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (778.727602652) | ($2,573.66) |
| NOAH JAMES HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015959087002026 | $50.41 |
| NOAH JAMES HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.910674356462 | $40.09 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125628372368 | $3.72 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091015528416 | $1.78 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16467141289 | $0.92 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.481674963779999 | $0.30 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055982347487 | $0.01 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021072241364 | $0.15 |
| NOAH JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000058118555505 | $0.00 |
| NOAH JEAN-FRANCOIS SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115206734414999 | $34.10 |
| NOAH JEAN-FRANCOIS SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024366446496896 | $47.54 |
| NOAH JEAN-FRANCOIS SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.242639532 | $13.67 |
| NOAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019611783569 | $0.00 |
| NOAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109937430428999 | $0.07 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1966859445 | $608.15 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.43 | $1,326.06 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.044 | $132.71 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.00 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10999751 | $4,418.27 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002459) | ($100.17) |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10753851) | ($4,387.97) |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00728756) | ($200.00) |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00728756 | $200.00 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305957578661999 | $104.14 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046623141122 | $92.16 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74285194949999 | $1.38 |
| NOAH JOHN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2080099603 | $2.64 |
| NOAH JOHN STRANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 202.73267589 | $128.59 |
| NOAH JOHN STRANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (202.0) | ($121.02) |
| NOAH JOHN STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2465213932444 | $0.18 |
| NOAH JOHN VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644405480865827 | $0.62 |
| NOAH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040649158315 | $0.00 |
| NOAH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028727307171 | $0.00 |
| NOAH JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216075209339999 | $4.22 |
| NOAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012757189824 | $0.38 |
| NOAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134689898631 | $0.03 |
| NOAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209941019759999 | $0.02 |
| NOAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00554226322619999 | $0.00 |
| NOAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1189384059999 | $18.91 |
| NOAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03669254764 | $0.15 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6280659798999 | $8.43 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025348260309 | $0.00 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030373791824 | $0.00 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056517367711 | $0.00 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002752868721 | $0.00 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000074989159848 | $0.00 |
| NOAH JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00009175136055 | $0.00 |
| NOAH JUSTIN APPOLLO ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.15 | $128.74 |
| NOAH JUSTIN APPOLLO ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46154404626253 | $0.33 |
| NOAH KARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81840955629 | $0.51 |
| NOAH KARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63548478114 | $0.09 |
| NOAH KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015724547254 | $46.65 |
| NOAH KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148978505519999 | $29.07 |
| NOAH KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.3169281877 | $8.32 |
| NOAH KATTERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,232.904750491) | ($726.36) |
| NOAH KATTERMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,232.904750491 | $726.36 |
| NOAH KATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139862462941999 | $27.31 |
| NOAH KATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4605071651745 | $5.25 |
| NOAH KATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0196564593749999 | $0.02 |
| NOAH KATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0476221405859999 | $1.12 |
| NOAH KAUHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400025957899999 | $0.00 |
| NOAH KAUHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.380011107 | $89.38 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.003677 | $149.14 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.427219 | $32.49 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00126415 | $51.45 |
| NOAH KAWAMURA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| NOAH KAWAMURA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| NOAH KAWAMURA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00647 | $223.23 |
| NOAH KAWAMURA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $156.72 |
| NOAH KAWAMURA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| NOAH KAWAMURA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.11) | ($2.11) |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,746.163395 | $1,746.16 |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.899256611 | $2,958.73 |
| NOAH KAWAMURA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| NOAH KAWAMURA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8234259247678 | $61.22 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.720608317 | $1.49 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007862299174 | $0.00 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20253336264 | $0.74 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037832281638 | $1.63 |
| NOAH KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44069244533 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH KAWASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102019222346 | $3.02 |
| NOAH KAWASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050436302661 | $0.00 |
| NOAH KAWASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000028672202389 | $0.00 |
| NOAH KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040487852177 | $0.00 |
| NOAH KESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155678580398999 | $0.46 |
| NOAH KESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154907418109999 | $0.02 |
| NOAH KEUZENKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (441.482) | ($255.32) |
| NOAH KEUZENKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 251.203 | $255.32 |
| NOAH KEUZENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172318706539999 | $5.10 |
| NOAH KEUZENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.37180938729999 | $6.37 |
| NOAH KEUZENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6142407343089 | $1.32 |
| NOAH KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152546912754 | $44.99 |
| NOAH KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6417181339 | $8.44 |
| NOAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096062752679999 | $0.00 |
| NOAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000736603931279999 | $0.00 |
| NOAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032046303812 | $0.00 |
| NOAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022676087542 | $0.00 |
| NOAH KINNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008076574642 | $250.21 |
| NOAH KINNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059165550182 | $0.07 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454573741509999 | $13.45 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014952375195 | $29.18 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4382125619 | $5.44 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00563930866309999 | $0.41 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100007237345999 | $1.10 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570987598 | $0.36 |
| NOAH KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27937961785 | $1.72 |
| NOAH KNIPE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.259944695 | $6,426.72 |
| NOAH KNIPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01505717181) | ($29.76) |
| NOAH KNIPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0613227014) | ($120.89) |
| NOAH KNIPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.028994329) | ($4,000.00) |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016379076564 | $0.48 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015705989461 | $30.65 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2749353793 | $9.73 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7602570328 | $5.50 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46887205412 | $5.21 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117952412925 | $1.04 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8893920927 | $16.70 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.5814594299999 | $36.58 |
| NOAH KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4798918938 | $2.44 |
| NOAH KRAGERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038722595925 | $0.01 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118209510809999 | $0.00 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000898857448889 | $0.02 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16464838961 | $0.16 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002713519889 | $0.00 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000106877119751 | $0.00 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036006182059 | $1.42 |
| NOAH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0092614315109999 | $0.01 |
| NOAH KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.89516790655 | $87.35 |
| NOAH KRONFLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9992832969) | ($2,167.39) |
| NOAH KRONFLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9992832969 | $2,167.39 |
| NOAH KRONFLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9992832969) | ($2,125.71) |
| NOAH KRONFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073296699659999 | $0.00 |
| NOAH KRONFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005007197067555 | $13.88 |
| NOAH KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044775057399999 | $0.00 |
| NOAH KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00786641969949999 | $0.01 |
| NOAH KURRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028040392435 | $0.83 |
| NOAH KURRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05647171549999 | $9.06 |
| NOAH KWITNYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.213806852 | $13.65 |
| NOAH LAMBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495566026509999 | $14.67 |
| NOAH LANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408919493069999 | $0.80 |
| NOAH LANSING HUGHES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01220577606) | ($365.94) |
| NOAH LANSING HUGHES | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01220577606 | $365.94 |
| NOAH LANSING HUGHES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| NOAH LANSING HUGHES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01210577) | ($364.54) |
| NOAH LANSING HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136121448480568 | $52.55 |
| NOAH LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021626555695 | $65.15 |
| NOAH LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7888505999999 | $17.79 |
| NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199599686474 | $59.93 |
| NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45218974629999 | $10.06 |
| NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017427943433 | $0.34 |
| NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79095080292 | $0.79 |
| NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022830033281 | $0.02 |
| NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6755462707 | $26.22 |
| NOAH LAZENBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.10125 | $200.63 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025003410555 | $75.73 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041902345637 | $83.09 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026192286332 | $0.00 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6940892154999 | $8.48 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3809090292 | $7.15 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13539266641 | $1.20 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143571969952 | $8.58 |
| NOAH LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000858583908211 | $0.00 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000887686549669999 | $0.03 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018310144302 | $0.02 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035077932812 | $0.00 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111964575757 | $0.01 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015263906259999 | $0.00 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000305155678939999 | $0.00 |
| NOAH LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015555329616 | $0.00 |
| NOAH LEDUC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| NOAH LEDUC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| NOAH LEDUC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| NOAH LEDUC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.13804 | $4,000.00 |
| NOAH LEDUC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00344013 | $99.68 |
| NOAH LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021238923895 | $6.29 |
| NOAH LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.1711864879999 | $72.17 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004241304408) | ($0.17) |
| NOAH LEPAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005242227201) | ($1.48) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1557434351 | $349.17 |
| NOAH LEPAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005665155958) | ($0.17) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3687240439) | ($668.04) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00444186) | ($130.58) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (229.134647) | ($144.82) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (68.322333237) | ($45.50) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (4.574840696) | ($33.94) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 205.0 | $205.00 |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002454998543) | ($0.48) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.01834946557 | $579.14 |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($19.95) |
| NOAH LEPAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01771784) | ($557.92) |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037068313728682 | $1.28 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021168857749207 | $4.95 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.342789390401 | $1.34 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69792068144085 | $0.68 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33327174767812 | $0.94 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000210240306969999 | $0.00 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116549094069091 | $0.12 |
| NOAH LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.061426740479 | $0.09 |
| NOAH LEVENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.621029322) | ($26.62) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.621029322 | $26.62 |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5814058588) | ($17,349.14) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5814058588 | $17,349.14 |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04925866861) | ($100.00) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04925866861 | $100.00 |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.046796) | ($95.35) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.06978104) | ($12,375.73) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.06978104 | $12,375.73 |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.98) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.072243) | ($12,319.55) |
| NOAH LEVENSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.580405) | ($17,205.98) |
| NOAH LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023041821743393 | $86.20 |
| NOAH LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031582864989024 | $85.78 |
| NOAH LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18701007835882 | $0.19 |
| NOAH LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027577001448 | $0.00 |
| NOAH LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008755162636 | $0.00 |
| NOAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006278699875 | $0.00 |
| NOAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049705431684 | $0.00 |
| NOAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011510993847 | $0.01 |
| NOAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069383350577 | $0.01 |
| NOAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014199057876 | $0.00 |
| NOAH LI WAN PO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| NOAH LI WAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044799226687 | $0.00 |
| NOAH LI WAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.095729955 | $129.10 |
| NOAH LI WAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000308022873039999 | $0.00 |
| NOAH LI WAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0143268983201 | $0.01 |
| NOAH LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215088862399999 | $0.04 |
| NOAH LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017104833225 | $0.00 |
| NOAH LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017665978046 | $0.00 |
| NOAH LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066463564612 | $0.01 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330119) | ($100.00) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330119 | $100.00 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04510332676) | ($100.00) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04510332676 | $100.00 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.379080181) | ($1.00) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.379080181 | $1.00 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5460670086) | ($5.00) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5460670086 | $5.00 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5458179439) | ($5.00) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5458179439 | $5.00 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.084598698) | ($10.00) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.084598698 | $10.00 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3411177404) | ($8,986.19) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3411177404 | $8,986.19 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.636838404) | ($4,664.21) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.636838404 | $4,664.21 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.504216045) | ($213.49) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.504216045 | $213.49 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (299.773600636) | ($157.70) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 299.773600636 | $157.70 |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.65) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.85) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (281.152680818) | ($174.51) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.252211) | ($19.90) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.60) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (28.428488695) | ($249.89) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.676941731) | ($5,143.50) |
| NOAH LINCOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34411893) | ($9,844.10) |
| NOAH LINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123395403350709 | $46.66 |
| NOAH LINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012861914466555 | $35.60 |
| NOAH LINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9727788375561 | $2.31 |
| NOAH LINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24774106651567 | $3.88 |
| NOAH LINDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018171576432 | $0.01 |
| NOAH LOGSDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00150288 | $44.99 |
| NOAH LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016857682304 | $0.50 |
| NOAH LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0439472053629999 | $0.03 |
| NOAH LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0405513315369999 | $0.03 |
| NOAH LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065280881045 | $0.01 |
| NOAH LOVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,194.716809691) | ($7,194.72) |
| NOAH LOVE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,194.716809691 | $7,194.72 |
| NOAH LOVE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,194.716) | ($7,194.72) |
| NOAH LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2738807208) | ($7,909.00) |
| NOAH LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3378719307 | $9,756.91 |
| NOAH LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00408552882) | ($117.98) |
| NOAH LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008338987488) | ($240.81) |
| NOAH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512828014381744 | $13.05 |
| NOAH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119119288531 | $2.32 |
| NOAH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.12662319587 | $18.13 |
| NOAH LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001184815469429999 | $0.00 |
| NOAH LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294710987019999 | $0.01 |
| NOAH LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028190701338 | $0.00 |
| NOAH LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000479039078229999 | $0.00 |
| NOAH LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106270743189 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100336769846 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179399885209999 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092544243716 | $0.02 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068475516974 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002215822612 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032642522775 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000165499548859999 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017478885436 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120754546904 | $0.01 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038878957957 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022564972608999 | $0.00 |
| NOAH MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059159260816999 | $0.00 |
| NOAH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440688254659999 | $1.30 |
| NOAH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058244480196 | $1.14 |
| NOAH MALIK REGISTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| NOAH MALIK REGISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH MALIK REGISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (399.0) | ($399.00) |
| NOAH MALIK REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650011208 | $50.00 |
| NOAH MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019910512452 | $0.59 |
| NOAH MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025850398826 | $0.50 |
| NOAH MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.151900434019999 | $0.07 |
| NOAH MANSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113772575878 | $0.00 |
| NOAH MARCEVSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,548.32 |
| NOAH MARCEVSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,737.90) |
| NOAH MARCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000895438569542 | $3.53 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($312.25) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.13) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($82,478.00) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.414302323) | ($10,000.00) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.414302323 | $10,000.00 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.414302) | ($9,849.31) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,834.825407681) | ($3,270.30) |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,834.825407681 | $3,270.30 |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($21.74) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,814.825407) | ($3,044.88) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.476840092) | ($3,737.47) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.476840092 | $3,737.47 |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,519.770319382) | ($8,413.39) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,519.770319382 | $8,413.39 |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,893.45) | ($11,893.45) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,893.45 | $11,893.45 |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($3,041.82) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11,893.0) | ($11,893.00) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,000.0) | ($7,919.92) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,230.508822127) | ($2,174.76) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,230.508822127 | $2,174.76 |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (4,230.508) | ($2,174.76) |
| NOAH MARGOLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,148.418 | $2,174.76 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042372066015 | $1,299.28 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149781981803689 | $43.96 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 690.942883418 | $690.94 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.99188236334 | $77.15 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6088434287829 | $14.87 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000045296733764 | $0.00 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014269750207 | $0.00 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62786762894 | $24.84 |
| NOAH MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001690082524499999 | $0.00 |
| NOAH MARKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029163430919 | $0.86 |
| NOAH MARKT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000426033010999999 | $0.00 |
| NOAH MARKT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023393701696 | $0.00 |
| NOAH MARKT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089701762072 | $0.00 |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070074899685 | $0.22 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (529.629919707) | ($326.47) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 529.629919707 | $326.47 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.069336351) | ($281.78) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.069336351 | $281.78 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03594180773) | ($1,116.39) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03594180773 | $1,116.39 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4982700427) | ($1,157.58) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4982700427 | $1,157.58 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.011893243) | ($116.35) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.011893243 | $116.35 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3124946121) | ($0.18) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3124946121 | $0.18 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003357203861) | ($1.02) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003357203861 | $1.02 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004307123696) | ($0.90) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004307123696 | $0.90 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006687525511) | ($0.24) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006687525511 | $0.24 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001598970674) | ($0.09) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001598970674 | $0.09 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.076023876) | ($285.78) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (529.938) | ($317.38) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.148859 | $317.38 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (2.01342) | ($117.00) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0037906 | $117.00 |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.498700755) | ($1,052.94) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03597537) | ($1,101.67) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148859) | ($308.00) |
| NOAH MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0037906) | ($114.57) |
| NOAH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187731555519884 | $7.04 |
| NOAH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248204186486896 | $6.89 |
| NOAH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93102876534235 | $1.59 |
| NOAH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00987386151205643 | $0.88 |
| NOAH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041297123880051 | $2.65 |
| NOAH MATTHEWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,342.841346471) | ($1,922.26) |
| NOAH MATTHEWS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,342.841346471 | $1,922.26 |
| NOAH MATTHEWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008306644989) | ($23.66) |
| NOAH MATTHEWS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008306644989 | $23.66 |
| NOAH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006654247221915 | $0.23 |
| NOAH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.757504815407 | $31.69 |
| NOAH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028285974523999 | $0.01 |
| NOAH MCKIERNAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.04199191 | $1,531.70 |
| NOAH MCKIERNAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.458467) | ($13,639.71) |
| NOAH MCKIERNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.458467 | $13,639.71 |
| NOAH MCKIERNAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50045891) | ($14,456.76) |
| NOAH MCKIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313754578939999 | $106.05 |
| NOAH MCKIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024656726251 | $1.80 |
| NOAH MCPHERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (139.254334151) | ($1,288.10) |
| NOAH MCPHERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 139.254334151 | $1,288.10 |
| NOAH MCPHERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (139.254334151) | ($1,288.10) |
| NOAH MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013793314205 | $0.00 |
| NOAH MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000667196329369999 | $0.00 |
| NOAH MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9738523027591 | $24.91 |
| NOAH MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096457300325 | $0.00 |
| NOAH MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015290179595 | $1.09 |
| NOAH MCSHANAG-MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530575356578999 | $0.52 |
| NOAH MCSHANAG-MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016441651771 | $32.08 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063099229881 | $18.68 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111498115837 | $21.76 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013883337694999 | $0.00 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.536497404 | $1.22 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7460765215 | $1.72 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44674178732 | $4.96 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001511460194 | $0.00 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039978776921 | $2.39 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034241985887 | $1.35 |
| NOAH MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029091017144 | $0.00 |
| NOAH MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028933536487 | $56.52 |
| NOAH MICHAEL PATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0452103677192 | $0.05 |
| NOAH MICHAELDON INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126947397737019 | $50.57 |
| NOAH MICHAELDON INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015568647253 | $3.04 |
| NOAH MICHAELDON INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027581284338 | $1.65 |
| NOAH MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030121852238999 | $0.01 |
| NOAH MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,234.407989839) | ($5,234.41) |
| NOAH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,234.407989839 | $5,234.41 |
| NOAH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,234.407989) | ($5,234.41) |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023109314018 | $6.84 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063167108757 | $0.00 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.985149113686 | $33.99 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047231504176 | $0.52 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022886892976 | $0.07 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112991311645 | $0.02 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053038601809 | $0.00 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016911825547 | $0.01 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055944615972 | $0.00 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033580255854 | $0.00 |
| NOAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105473431238 | $0.04 |
| NOAH MILSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.522268605) | ($31.52) |
| NOAH MILSTEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 31.522268605 | $31.52 |
| NOAH MILSTEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| NOAH MILSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.438624303) | ($93.44) |
| NOAH MILSTEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 93.438624303 | $93.44 |
| NOAH MILSTEIN | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| NOAH MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005188581643 | $159.99 |
| NOAH MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004521896178 | $0.88 |
| NOAH MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5979491258184 | $0.60 |
| NOAH MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59015016734 | $6.56 |
| NOAH MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13235987442042 | $0.13 |
| NOAH MONNEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00247225651 | $0.00 |
| NOAH MONTERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1465891746) | ($300.00) |
| NOAH MONTERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1465891746 | $300.00 |
| NOAH MONTERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000033) | ($1.00) |
| NOAH MONTERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000033 | $1.00 |
| NOAH MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03288888798) | ($969.71) |
| NOAH MONTERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03288888798 | $969.71 |
| NOAH MONTERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1465891746) | ($289.71) |
| NOAH MONTERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03292188) | ($969.09) |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023193072633661 | $8.24 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003849160224 | $8.13 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84354657439999 | $1.84 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.531917043899999 | $0.42 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000240452490399999 | $0.00 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018572714341 | $0.14 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014590731852 | $0.09 |
| NOAH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001760959779 | $3.28 |
| NOAH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058330790705 | $0.00 |
| NOAH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| NOAH MOORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02142690817) | ($621.58) |
| NOAH MOORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02142690817 | $621.58 |
| NOAH MOORE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0214269) | ($620.92) |
| NOAH MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (685.327171516) | ($375.18) |
| NOAH MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 685.327171516 | $375.18 |
| NOAH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017486097542541 | $6.06 |
| NOAH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103181237585 | $0.01 |
| NOAH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.467027643363 | $7.68 |
| NOAH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06567755149 | $0.73 |
| NOAH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030206170083 | $0.27 |
| NOAH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.162544058099999 | $0.56 |
| NOAH MOOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 31,538.84 | $4,261.25 |
| NOAH MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089602633288 | $2.65 |
| NOAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020219022607 | $60.74 |
| NOAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060564428734 | $11.82 |
| NOAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1108708219999 | $10.39 |
| NOAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6812017399999 | $8.59 |
| NOAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.54473359309999 | $1.25 |
| NOAH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0827725014209999 | $6.06 |
| NOAH M-WILLIAM CARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.042 | $128.49 |
| NOAH M-WILLIAM CARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.11337 | $345.46 |
| NOAH M-WILLIAM CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| NOAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059588888035 | $0.00 |
| NOAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024152947861 | $0.00 |
| NOAH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021957125078 | $0.00 |
| NOAH NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,122.059997936 | $1,172.31 |
| NOAH NEWDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026082370386 | $0.00 |
| NOAH NEWDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043228828809 | $0.03 |
| NOAH NEWDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081523204771 | $0.00 |
| NOAH NEWDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078046434045 | $0.00 |
| NOAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0739722855 | $0.74 |
| NOAH NICHOLAS FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022944577837 | $0.04 |
| NOAH NTOGOGO TANGUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134888) | ($53.60) |
| NOAH NTOGOGO TANGUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027454) | ($106.73) |
| NOAH NTOGOGO TANGUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267748) | ($104.78) |
| NOAH NTOGOGO TANGUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02082843) | ($814.84) |
| NOAH NTOGOGO TANGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023124075063927 | $0.93 |
| NOAH O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230158625 | $0.01 |
| NOAH O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0288151571829999 | $0.03 |
| NOAH OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52828846539999 | $1.21 |
| NOAH OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4146387547 | $0.89 |
| NOAH OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8251371353 | $0.27 |
| NOAH OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031509241494 | $0.04 |
| NOAH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041850875639 | $0.00 |
| NOAH OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272882055349999 | $0.81 |
| NOAH OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7125641567 | $8.71 |
| NOAH PABLO MAXIMO LAURANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.275 | $549.56 |
| NOAH PABLO MAXIMO LAURANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.275) | ($432.68) |
| NOAH PABLO MAXIMO LAURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64564347828111 | $2.54 |
| NOAH PACIFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001742416208 | $0.52 |
| NOAH PACIFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4841759804 | $2.82 |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,571.808930646) | ($1,726.08) |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,571.808930646 | $1,726.08 |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,571.799) | ($1,733.02) |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,720.919 | $1,733.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,720.9) | ($1,720.90) |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 35.90953 | $1,720.90 |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.558050332) | ($3.56) |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.558050332 | $3.56 |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006645644646) | ($0.32) |
| NOAH PACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006645644646 | $0.32 |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033199) | ($10.00) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033199 | $10.00 |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,972.34) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,972.34 |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.19) | ($2,450.07) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.19 | $2,450.07 |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000266) | ($7.97) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002429) | ($5.00) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.187571) | ($2,454.24) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,509.67) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,021.28) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.076756) | ($2,318.45) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.076756 | $2,318.45 |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150065) | ($4,551.17) |
| NOAH PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.076756) | ($2,337.22) |
| NOAH PACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,538.95) |
| NOAH PACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,538.95 |
| NOAH PACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,538.35) |
| NOAH PACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (31.52025) | ($1,399.94) |
| NOAH PACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0481471 | $1,399.94 |
| NOAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434810967049999 | $147.32 |
| NOAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034083571354 | $71.07 |
| NOAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225962317210309 | $0.02 |
| NOAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6620224267319 | $19.56 |
| NOAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000032976166530714 | $0.00 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00911157023719999 | $280.55 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423527937579999 | $859.32 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093143004584 | $0.09 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7323330699999 | $21.19 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34285458735 | $0.34 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076386822469 | $0.01 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.572729907549999 | $3.52 |
| NOAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0193525242619999 | $0.45 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (281.049737505) | ($400.53) |
| NOAH PALOMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 281.049737505 | $400.53 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (281.047) | ($410.33) |
| NOAH PALOMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 419.482 | $410.33 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (419.482) | ($419.48) |
| NOAH PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782535703016 | $23.16 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082708450101 | $16.14 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7637541673701 | $1.06 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082991315101 | $0.00 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135248664206999 | $1.49 |
| NOAH PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00343296321869999 | $0.20 |
| NOAH PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282813224397 | $8.37 |
| NOAH PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018405440032 | $35.91 |
| NOAH PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71873511114 | $0.72 |
| NOAH PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4694560495 | $0.92 |
| NOAH PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0037283159108 | $0.00 |
| NOAH PARNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01712704154) | ($50.00) |
| NOAH PARNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01712704154 | $50.00 |
| NOAH PARNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01712704154) | ($50.02) |
| NOAH PARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.011532187) | ($66.66) |
| NOAH PARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.011532187 | $66.66 |
| NOAH PARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003472573833) | ($7.00) |
| NOAH PARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003472573833 | $7.00 |
| NOAH PARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003472573833) | ($7.09) |
| NOAH PARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01153218) | ($74.14) |
| NOAH PARNELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03332245728) | ($65.00) |
| NOAH PARNELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03332245728 | $65.00 |
| NOAH PARNELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03332245728) | ($65.15) |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367969947729999 | $0.00 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001581977871 | $0.00 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042005213901 | $8.38 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060661674441 | $0.01 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80004815789999 | $1.43 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60787836779 | $6.76 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018429807035583 | $0.18 |
| NOAH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000112928624381 | $0.00 |
| NOAH PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04717393226) | ($105.64) |
| NOAH PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04717393226 | $105.64 |
| NOAH PATTERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04717393226) | ($92.86) |
| NOAH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106771988882 | $31.60 |
| NOAH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236071909865739 | $0.65 |
| NOAH PENNINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03065983445) | ($80.38) |
| NOAH PENNINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03065983445 | $80.38 |
| NOAH PENNINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03065983445) | ($63.35) |
| NOAH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021753432017 | $0.64 |
| NOAH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013598745743052 | $0.39 |
| NOAH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063624041521 | $0.01 |
| NOAH PETERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.50235155) | ($119.42) |
| NOAH PETERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.50235155 | $119.42 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080904011655 | $250.90 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002252595139 | $4.40 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.2536366719999 | $12.72 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6148936147 | $84.63 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55005435679 | $4.86 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.685320052 | $2.58 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089171656799 | $6.53 |
| NOAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007115451802801 | $1.04 |
| NOAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010965534811 | $0.00 |
| NOAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138076689523 | $0.00 |
| NOAH PINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140737489548 | $50.39 |
| NOAH PINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.291858295 | $17.29 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (95.666888378) | ($5,217.08) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 95.666888378 | $5,217.08 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2826721485) | ($572.36) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2826721485 | $572.36 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.108867617) | ($5.11) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5.108867617 | $5.11 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2826721485) | ($573.88) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (708.942771809) | ($500.00) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 708.942771809 | $500.00 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (708.942771809) | ($503.23) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (95.666888377) | ($5,077.57) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7307762774) | ($21,259.97) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7307762774 | $21,259.97 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.73077627) | ($21,174.01) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4674207722 | $13,647.75 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4674207722) | ($13,688.08) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4674207722 | $13,688.08 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.46673777) | ($13,659.08) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003327881128) | ($9.88) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003327881128 | $9.88 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (773.09625785) | ($497.16) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 773.09625785 | $497.16 |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (773.09625785) | ($498.51) |
| NOAH PISKORSKI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00033279) | ($9.86) |
| NOAH PISKORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001570602261) | ($0.05) |
| NOAH PISKORSKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001570602261 | $0.05 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296246168495192 | $110.04 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016530569506115 | $4.41 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023218758699 | $0.02 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.365338282483 | $13.02 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093939113378 | $0.01 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018678764803 | $0.00 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037260109079894 | $0.04 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54277336063931 | $45.35 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012845304601 | $0.01 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013870422711 | $0.00 |
| NOAH PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039350313077 | $0.00 |
| NOAH PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001444011481 | $0.00 |
| NOAH POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019332089869 | $0.06 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003572712534 | $10.57 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029092037397 | $56.84 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.754213752 | $54.75 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056049903213 | $0.04 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000575241591829999 | $0.00 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048536086227 | $3.55 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8177767014 | $0.82 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3666521647 | $1.37 |
| NOAH PRITIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02189194886 | $40.78 |
| NOAH PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051349088666 | $0.06 |
| NOAH PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111631740927 | $0.38 |
| NOAH PROZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017193534013 | $51.26 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002191453421 | $0.65 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03125528449 | $61.28 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104785145145 | $0.00 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.355575216 | $13.76 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.544047708 | $11.64 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087126785484 | $0.97 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120667838718 | $0.04 |
| NOAH PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08851479159 | $5.29 |
| NOAH QURESHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 2,726.60773398 | $3,533.37 |
| NOAH QURESHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (6,000.0) | ($5,168.02) |
| NOAH QURESHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.17005411 | $6,743.05 |
| NOAH QURESHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 14,019.8048 | $18,083.33 |
| NOAH QURESHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (952.460263631) | ($14,572.43) |
| NOAH QURESHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (38,333.994721) | ($30,172.02) |
| NOAH QURESHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,370.737012965) | ($26,597.37) |
| NOAH QURESHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.778772) | ($29,999.99) |
| NOAH QURESHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 27,070.146 | $29,999.99 |
| NOAH QURESHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.258878) | ($10,106.60) |
| NOAH QURESHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 12,171.423 | $10,106.60 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251733151386019 | $99.73 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09105146636 | $0.11 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142001046602 | $0.28 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116282697412 | $0.00 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 398.84047148 | $274.83 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.913892508 | $146.44 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.333134375179 | $92.84 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111024362795 | $0.01 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014873454926 | $0.01 |
| NOAH QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027168022227 | $0.00 |
| NOAH RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091543579514 | $0.00 |
| NOAH RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000358672764089999 | $0.00 |
| NOAH REID | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04995994 | $1,325.19 |
| NOAH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071173115785 | $21.07 |
| NOAH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069300980638 | $20.51 |
| NOAH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079367596728 | $15.49 |
| NOAH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029496729959 | $0.58 |
| NOAH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.377215089009999 | $0.06 |
| NOAH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081111176539 | $0.00 |
| NOAH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038005840886 | $0.00 |
| NOAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015922888908 | $47.27 |
| NOAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054997115337 | $109.91 |
| NOAH ROBINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 39.98987 | $351.51 |
| NOAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000648873042999999 | $0.13 |
| NOAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.109227964949 | $7.04 |
| NOAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7307612289 | $1.79 |
| NOAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26009014031 | $1.90 |
| NOAH RODIN BUNTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212080208093 | $69.68 |
| NOAH RODIN BUNTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080922222085 | $15.73 |
| NOAH ROGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07218197963) | ($2,140.88) |
| NOAH ROGERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07218197963 | $2,140.88 |
| NOAH ROGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.229848262) | ($6,501.23) |
| NOAH ROGERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.229848262 | $6,501.23 |
| NOAH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439512946473789 | $16.03 |
| NOAH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017558812726301 | $47.34 |
| NOAH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.049678123 | $119.75 |
| NOAH ROHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081520040828 | $0.24 |
| NOAH ROHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.2679216919999 | $64.27 |
| NOAH ROLLINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009509494029) | ($307.62) |
| NOAH ROLLINGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009509494029 | $307.62 |
| NOAH ROLLINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.712074237) | ($6,461.36) |
| NOAH ROLLINGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.712074237 | $6,461.36 |
| NOAH ROLLINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.712074237) | ($6,427.80) |
| NOAH ROLLINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00950949) | ($300.01) |
| NOAH ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046568688455209 | $1.77 |
| NOAH ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012299556963103 | $34.83 |
| NOAH ROWLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.896939716) | ($24,536.30) |
| NOAH ROWLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.896939716 | $24,536.30 |
| NOAH ROWLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011034) | ($20.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH ROWLAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.885905716) | ($25,962.20) |
| NOAH ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08823519780339 | $224.04 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 118.0 | $118.00 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.039414 | $118.00 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 301.324817 | $301.32 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (301.32) | ($301.32) |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.099665 | $301.32 |
| NOAH RUCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.118920659) | ($15.12) |
| NOAH RUCKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.118920659 | $15.12 |
| NOAH RUCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05856556346) | ($0.07) |
| NOAH RUCKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05856556346 | $0.07 |
| NOAH RUCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005478927297) | ($0.01) |
| NOAH RUCKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005478927297 | $0.01 |
| NOAH RUCKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.11892) | ($15.12) |
| NOAH RUCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.016785934) | ($0.02) |
| NOAH RUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.016785934 | $0.02 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085004001464 | $247.98 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042453270037 | $84.07 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000668061583783777 | $0.00 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.702553243 | $14.03 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.425205576409999 | $3.75 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116150947400602 | $0.12 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.084952070888 | $25.18 |
| NOAH RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028060012665058 | $0.00 |
| NOAH RUDDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (274.782486153) | ($1,395.90) |
| NOAH RUDDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 274.782486153 | $1,395.90 |
| NOAH RUDDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005338485345) | ($21.47) |
| NOAH RUDDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005338485345 | $21.47 |
| NOAH RUDDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (274.782486153) | ($1,596.93) |
| NOAH RUDDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053384) | ($22.12) |
| NOAH RUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000758264300341 | $0.03 |
| NOAH RUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0565870224047 | $5.86 |
| NOAH RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049382632827 | $14.62 |
| NOAH RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018660729746 | $5.52 |
| NOAH RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077799563073 | $1.52 |
| NOAH RUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051850904613 | $0.00 |
| NOAH RYLAND ESQUEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001479617981) | ($4.27) |
| NOAH RYLAND ESQUEDA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001479617981 | $4.27 |
| NOAH RYLAND ESQUEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001479617981) | ($3.46) |
| NOAH RYLAND ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004174247498221 | $0.01 |
| NOAH S BEFELER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,048.672234 | $1,048.67 |
| NOAH S BEFELER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| NOAH S BEFELER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.001691) | ($49.99) |
| NOAH S BEFELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 49.85 | $49.99 |
| NOAH S BEFELER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49.85) | ($49.85) |
| NOAH S BEFELER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,048.672234) | ($2,048.67) |
| NOAH S BEFELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691396022 | $50.00 |
| NOAH S LATOUR | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | ETC | 0.01044861629 | $0.38 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00006668 | $2.04 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00003855 | $1.13 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00001218 | $0.36 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00001197 | $0.36 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003705668027) | ($109.55) |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003705668027 | $109.55 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.00539503) | ($22.73) |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 1.00539503 | $22.73 |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETC | (1.015843646) | ($22.70) |
| NOAH S LATOUR | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00383504) | ($113.55) |
| NOAH S LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028277371705985 | $0.98 |
| NOAH S LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030371710851762 | $0.09 |
| NOAH SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002049094923 | $0.06 |
| NOAH SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015321772535 | $0.02 |
| NOAH SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4346046992 | $5.89 |
| NOAH SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31683385109999 | $2.08 |
| NOAH SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460494259129999 | $5.12 |
| NOAH SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016490437531258 | $50.40 |
| NOAH SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238381466509999 | $0.05 |
| NOAH SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.90200689755 | $28.18 |
| NOAH SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014216577005 | $430.20 |
| NOAH SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239077207479999 | $487.03 |
| NOAH SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22946984996 | $0.23 |
| NOAH SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.71520269659999 | $40.25 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,057.62) | ($5,057.62) |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,057.62 | $5,057.62 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,057.62) | ($5,057.62) |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.11951625 | $3,575.21 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079596882947 | $246.78 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.367766178 | $100.00 |
| NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.9880675840999 | $63.99 |
| NOAH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160264999659999 | $47.60 |
| NOAH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.9418142759999 | $59.94 |
| NOAH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120794753715 | $0.08 |
| NOAH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002503500778799 | $0.00 |
| NOAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403259227 | $0.49 |
| NOAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01604442244 | $31.31 |
| NOAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2613516413 | $3.30 |
| NOAH SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004194540445 | $0.00 |
| NOAH SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042357106107 | $84.02 |
| NOAH SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036065509134 | $0.04 |
| NOAH SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007560436697 | $0.00 |
| NOAH SCHEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024871854893 | $0.00 |
| NOAH SCHEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013161411073 | $0.00 |
| NOAH SCHEPENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (10.683788391) | ($119.51) |
| NOAH SCHEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1045660103794 | $0.19 |
| NOAH SCHEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006432118718 | $0.00 |
| NOAH SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031333852083 | $0.01 |
| NOAH SCHLACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015783131325 | $0.01 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069060463243 | $2.04 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25286711703999 | $0.99 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53450448099 | $0.34 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085093998471 | $0.95 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30011288089999 | $7.86 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105738104321999 | $0.08 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011609281707 | $0.27 |
| NOAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2411225613 | $0.24 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130601420688 | $3.87 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6704004949999 | $14.67 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6937757922 | $7.69 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74207801926 | $0.47 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04407911808 | $0.49 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.215748508889999 | $0.03 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1343573618 | $0.46 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00169396425139999 | $0.19 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026007275885 | $0.00 |
| NOAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025043878398 | $0.07 |
| NOAH SEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010473412466 | $2.04 |
| NOAH SEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056903845253 | $1.68 |
| NOAH SEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02968010852 | $0.03 |
| NOAH SEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000389388874469999 | $0.76 |
| NOAH SHADOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086250787314 | $0.17 |
| NOAH SHADOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019684356605 | $0.00 |
| NOAH SHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101154149479 | $0.00 |
| NOAH SHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131623708577 | $0.00 |
| NOAH SHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018913950894 | $0.02 |
| NOAH SHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037946920873 | $0.01 |
| NOAH SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056923877027 | $1.68 |
| NOAH SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122846775736 | $2.40 |
| NOAH SHOER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02219133925) | ($674.26) |
| NOAH SHOER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02219133925 | $674.26 |
| NOAH SHOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015018978923112 | $5.38 |
| NOAH SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13570482975 | $0.14 |
| NOAH SILBER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.008876 | $350.64 |
| NOAH SILBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0054808 | $212.31 |
| NOAH SILBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0059691 | $201.13 |
| NOAH SILBER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0142002 | $420.75 |
| NOAH SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099888753793 | $29.56 |
| NOAH SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.454841162 | $142.45 |
| NOAH SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146185744626999 | $0.43 |
| NOAH SKOCILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431204295309999 | $0.50 |
| NOAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.74978713366 | $75.26 |
| NOAH SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18094689967 | $0.21 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000615724490479999 | $0.02 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086865110573 | $0.00 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073250593189 | $0.01 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0675685348679999 | $0.07 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59203803086 | $0.47 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0489939205909999 | $0.17 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021985219303 | $0.00 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000280798954469999 | $0.00 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0087117655853 | $0.01 |
| NOAH SPALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.048200409957 | $0.03 |
| NOAH SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010752393109 | $0.00 |
| NOAH SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017240367864 | $0.00 |
| NOAH SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000154292281162 | $0.00 |
| NOAH SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000004013336997 | $0.00 |
| NOAH SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019691259274 | $5.83 |
| NOAH SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034481668559 | $6.73 |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LINK | 7.0557 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MANA | 46.534 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.032861 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XRP | 37.623681 | $28.61 |
| NOAH SPITZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,164.450536) | ($884.56) |
| NOAH SPITZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,164.450536 | $884.56 |
| NOAH SPITZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 557.9544 | $113.69 |
| NOAH SPITZER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (557.95) | ($113.69) |
| NOAH SPITZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 113.537 | $113.69 |
| NOAH SPITZER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 245.435513 | $50.17 |
| NOAH SPITZER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (245.42) | ($50.17) |
| NOAH SPITZER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 49.925 | $50.17 |
| NOAH SPITZER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0002403 | $10.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LINK | 3.4973 | $50.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 255.1026916 | $49.97 |
| NOAH SPITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (255.1) | ($49.97) |
| NOAH SPITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 49.9 | $49.97 |
| NOAH SPITZER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 518.7541637 | $100.48 |
| NOAH SPITZER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (518.42) | ($100.40) |
| NOAH SPITZER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 100.169 | $100.40 |
| NOAH SPITZER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NOAH SPITZER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0002523 | $10.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 258.7490499 | $49.70 |
| NOAH SPITZER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | XLM | (259.09) | ($49.74) |
| NOAH SPITZER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 49.649 | $49.74 |
| NOAH SPITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 8.7398 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 568.7392473 | $100.13 |
| NOAH SPITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (568.59) | ($100.30) |
| NOAH SPITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.924 | $100.30 |
| NOAH SPITZER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 326.0499294 | $57.05 |
| NOAH SPITZER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (326.11) | ($56.61) |
| NOAH SPITZER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 56.629 | $56.61 |
| NOAH SPITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 4.4717 | $49.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 10.6884 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 1,341.555406 | $200.11 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (1,336.08) | ($198.46) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 195.896 | $198.46 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.04319 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 11.3353 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.021637 | $50.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 5.2196 | $46.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006381 | $20.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.017401 | $40.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.62) | ($40.62) |
| NOAH SPITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 4.6487 | $40.62 |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 752.7342513 | $101.47 |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (758.12) | ($102.20) |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 101.535 | $102.20 |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0005079 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.017372 | $35.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (51.5) | ($51.50) |
| NOAH SPITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 7.331 | $51.50 |
| NOAH SPITZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 226.567474 | $95.05 |
| NOAH SPITZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 2,110.7286794 | $287.77 |
| NOAH SPITZER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (2,110.22) | ($287.70) |
| NOAH SPITZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 286.188 | $287.70 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 13.0873 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.048854 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (86.23) | ($86.23) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0028672 | $86.23 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 733.720998 | $100.56 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (734.42) | ($100.85) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 100.615 | $100.85 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.024256 | $50.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004982 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (35.6) | ($35.60) |
| NOAH SPITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 4.688 | $35.60 |
| NOAH SPITZER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 390.9414532 | $51.80 |
| NOAH SPITZER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (390.93) | ($51.70) |
| NOAH SPITZER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 51.645 | $51.70 |
| NOAH SPITZER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (51.66) | ($51.66) |
| NOAH SPITZER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.026252 | $51.66 |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.042606 | $85.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0005 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.007507 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 575.1696632 | $74.32 |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (574.73) | ($74.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 74.289 | $74.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.025288 | $50.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (24.29) | ($24.29) |
| NOAH SPITZER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0008264 | $24.29 |
| NOAH SPITZER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.040339 | $75.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0008515 | $25.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.048054 | $85.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0005193 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 139.2293104 | $20.66 |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (139.66) | ($20.76) |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 20.705 | $20.76 |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20.7) | ($20.70) |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.000644 | $20.70 |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XRP | 56.845721 | $23.78 |
| NOAH SPITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 188.255397 | $27.97 |
| NOAH SPITZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 359.8286547 | $50.46 |
| NOAH SPITZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (107.2) | ($15.00) |
| NOAH SPITZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 14.975 | $15.00 |
| NOAH SPITZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14.98) | ($14.98) |
| NOAH SPITZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004957 | $14.98 |
| NOAH SPITZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 118.989391 | $47.65 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246803310893 | $100.82 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031185495961 | $6.06 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.375638905 | $22.38 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031070465913 | $0.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123638174698 | $1.08 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000566851708649999 | $0.00 |
| NOAH SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13651873824 | $0.17 |
| NOAH SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263416446609999 | $0.00 |
| NOAH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050353806 | $0.00 |
| NOAH STEINBERG | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | ETH | 0.07018 | $199.70 |
| NOAH STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115009070621 | $232.86 |
| NOAH STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051119928309 | $0.00 |
| NOAH STERN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.44 | $4,950.44 |
| NOAH STERN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.512 | $4,929.42 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042185666498 | $12.49 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051706662932 | $103.17 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.964523901 | $34.96 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3713482528 | $4.26 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65978062716 | $5.82 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24634270801 | $27.05 |
| NOAH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0021551506589 | $0.00 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (200.257679376) | ($15,289.67) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 200.257679376 | $15,289.67 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.101895316) | ($151,905.04) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.101895316 | $151,905.04 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (371.910352393) | ($38,623.28) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 371.910352393 | $38,623.28 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (200.257679376) | ($14,855.28) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (371.910352392) | ($37,471.46) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (50.101895316) | ($148,356.72) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0412557598) | ($78.78) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0412557598 | $78.78 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.20443907) | ($5.68) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.20443907 | $5.68 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3641299414) | ($15.71) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3641299414 | $15.71 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.20443907) | ($7.11) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0412557598) | ($86.19) |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620052044045304 | $187.15 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.547565162677575 | $56.20 |
| NOAH STEVEN ADELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.307574051586842 | $23.66 |
| NOAH STRAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.406878341 | $13.80 |
| NOAH STRAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077844461433 | $0.01 |
| NOAH STREUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068238658643 | $2.02 |
| NOAH STREUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031006172233 | $0.27 |
| NOAH STUTZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024842685309 | $0.01 |
| NOAH STUTZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080431297596 | $0.01 |
| NOAH TANSINGCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.77) | ($11.77) |
| NOAH TANSINGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8310271816) | ($1,578.00) |
| NOAH TANSINGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9736421637 | $1,848.81 |
| NOAH TANSINGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02530272381) | ($48.05) |
| NOAH TANSINGCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01239694541) | ($23.54) |
| NOAH TANSINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1627640980943 | $0.16 |
| NOAH TANSINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961587872393536 | $1.44 |
| NOAH TANSINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80873429992 | $0.81 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045460419265 | $0.01 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000245325874189999 | $0.00 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113842295811 | $0.01 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.870709638209999 | $0.55 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047032787739 | $0.01 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4694924689 | $1.47 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0188112326399999 | $0.00 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015714319443 | $1.15 |
| NOAH TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0703386522839999 | $2.78 |
| NOAH TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00336003 | $95.67 |
| NOAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024352790426 | $7.21 |
| NOAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068541942222 | $1.34 |
| NOAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90796437571999 | $1.17 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050312788107 | $0.00 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053187627629 | $0.00 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004584409464 | $0.00 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002762368347 | $0.00 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014385044882 | $0.00 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00076783684857 | $0.00 |
| NOAH TE STROETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015640860601 | $0.00 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502649100719999 | $154.91 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066009308014 | $132.33 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.05317674289999 | $7.18 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000223791380459999 | $0.00 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046009805818 | $0.00 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.37269815979999 | $8.11 |
| NOAH TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13795763393 | $0.40 |
| NOAH TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075009876307 | $0.22 |
| NOAH TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104923578641 | $0.02 |
| NOAH TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016037818052 | $0.01 |
| NOAH TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30095577289 | $1.03 |
| NOAH TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.02180235369999 | $1.02 |
| NOAH TESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000262422625 | $0.00 |
| NOAH TESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044862531527 | $0.00 |
| NOAH TEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038536570912 | $1.14 |
| NOAH TEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109465188096 | $0.00 |
| NOAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018101390160999 | $0.00 |
| NOAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.18598646 | $13.19 |
| NOAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7039429703999 | $1.86 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249785 | $99.99 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.887 | $299.08 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.995995 | $303.45 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00486946 | $194.27 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09768876 | $294.55 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 319.8 | $299.25 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25205829 | $765.39 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143575520848999 | $27.18 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111267661316 | $21.35 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5618123319 | $2.79 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42090651017 | $4.68 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143301095049 | $8.45 |
| NOAH THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1627683238 | $27.35 |
| NOAH THOMAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020195613631 | $0.60 |
| NOAH THOMAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99173365129999 | $6.99 |
| NOAH TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041759368549 | $0.00 |
| NOAH TILLOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063278603751 | $0.01 |
| NOAH TILLOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021107902165 | $0.00 |
| NOAH TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032265915424 | $9.55 |
| NOAH TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032477908835 | $0.01 |
| NOAH TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019216640096 | $0.02 |
| NOAH TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20099224974 | $2.23 |
| NOAH TREMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096858473972 | $0.29 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233330955719999 | $6.91 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039677512106 | $78.53 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071407833441 | $0.00 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5132900935 | $4.37 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1372868572 | $6.99 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5015893821 | $5.57 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024625253115 | $0.00 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000137458670609999 | $0.00 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036756937058 | $4.04 |
| NOAH TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0608573369 | $3.18 |
| NOAH VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015932014846 | $47.30 |
| NOAH VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.02531850554 | $46.18 |
| NOAH VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737029386899999 | $14.38 |
| NOAH VAN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081850869402 | $0.24 |
| NOAH VAN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85111803865 | $1,704.97 |
| NOAH VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58085442161 | $1,170.47 |
| NOAH VANWETTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064393916) | ($30,861.24) |
| NOAH VANWETTEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.064393916 | $30,861.24 |
| NOAH VANWETTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.755683312) | ($60,143.70) |
| NOAH VANWETTEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 33.755683312 | $60,143.70 |
| NOAH VANWETTEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.06439391) | ($32,613.70) |
| NOAH VANWETTEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.755683312) | ($64,544.29) |
| NOAH VANWETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049778765926747 | $178.24 |
| NOAH VANWETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20621664365196 | $522.46 |
| NOAH VANWETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97520886389999 | $8.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAH VANWETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.0773716009999 | $33.33 |
| NOAH VANWETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.97369517175 | $1.26 |
| NOAH VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74296636847 | $0.47 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03131 | $97.83 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00346863 | $143.09 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882459085329999 | $26.09 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011617576967 | $22.64 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5743136248 | $4.57 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.082887051 | $15.13 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00560503003489999 | $0.01 |
| NOAH VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47426671973 | $0.23 |
| NOAH VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021962134289 | $0.65 |
| NOAH VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.32002397989999 | $5.32 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742823127869999 | $230.05 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14879767134 | $302.08 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.25356446094 | $4.96 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56596337026 | $5.00 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8803835099 | $16.67 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.256801207289 | $14.59 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0453450601479999 | $4.98 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013209430278 | $1.00 |
| NOAH VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.234272356875999 | $0.28 |
| NOAH WAITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.10280459 | $3,040.27 |
| NOAH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051417539765 | $158.52 |
| NOAH WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065309429405 | $19.33 |
| NOAH WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007948181945 | $15.51 |
| NOAH WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75571103574 | $0.88 |
| NOAH WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.419416722 | $69.42 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086139224278 | $0.25 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039686549829 | $0.77 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00381593375609999 | $0.03 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027100816976 | $1.98 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021276647981 | $0.07 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075070558352 | $8.24 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065612857316 | $1.49 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.911004302269999 | $0.48 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019999054 | $0.00 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.439844144379999 | $1.11 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00015669981411 | $0.00 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158890187296 | $0.47 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36286371591999 | $1.43 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.549105158 | $9.14 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.718935253959999 | $7.99 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.23642987709999 | $7.64 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58561910105 | $3.60 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061043979994 | $0.18 |
| NOAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.45477293459999 | $1.94 |
| NOAH WESTWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249495224 | $0.42 |
| NOAH WESTWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.33599760109999 | $7.34 |
| NOAH WESTWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049193517824 | $3.60 |
| NOAH WESTWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4226360952 | $1.42 |
| NOAH WESTWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0221090995709999 | $1.58 |
| NOAH WESTWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111706867054999 | $0.06 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9895 | $39,588.13 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 74,982.81 | $74,982.81 |
| NOAH WIEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.49884 | $4,539.00 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698959857596 | $208.58 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273789381387 | $51.88 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,266.976145397 | $1,266.98 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.162287957 | $14.40 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115542823669 | $8.46 |
| NOAH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.245951107 | $8.09 |
| NOAH WILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367487599289999 | $0.03 |
| NOAH WILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005170051172 | $0.00 |
| NOAH WILKERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $981.37 |
| NOAH WILKERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($966.55) |
| NOAH WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060078652182 | $0.00 |
| NOAH WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115128997848 | $0.00 |
| NOAH WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017848123621 | $0.01 |
| NOAH WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000473073043309999 | $0.00 |
| NOAH WILKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025584314003 | $0.00 |
| NOAH WILKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040919940204 | $0.00 |
| NOAH WILKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033393687221 | $0.00 |
| NOAH WILKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042151953678 | $0.00 |
| NOAH WILKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016404852552 | $0.00 |
| NOAH WILKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011049875613 | $0.00 |
| NOAH WILLIAMS-BEHBUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032850642231 | $0.03 |
| NOAH WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8199370669 | $3.82 |
| NOAH WITTKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139137779483999 | $41.18 |
| NOAH WITTKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109428602628999 | $21.35 |
| NOAH WITTKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.342053122 | $46.34 |
| NOAH WITTKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6891399743 | $3.57 |
| NOAH WITTKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041123491883 | $0.30 |
| NOAH WITTKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106637230777 | $0.66 |
| NOAH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020533728028 | $6.08 |
| NOAH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015121319702 | $0.02 |
| NOAH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19030105569 | $386.69 |
| NOAH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.178316197 | $96.18 |
| NOAH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.9546912351 | $9.95 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01419359961) | ($412.46) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01419359961 | $412.46 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.152028581) | ($976.87) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 17.152028581 | $976.87 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (45.366446575) | ($1,039.24) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 45.366446575 | $1,039.24 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (367.909963391) | ($217.18) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 367.909963391 | $217.18 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.249500821) | ($272.89) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.249500821 | $272.89 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,078.391971162) | ($969.82) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,078.391971162 | $969.82 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014173) | ($430.02) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,078.39) | ($1,066.46) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (45.36) | ($1,095.83) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (28.249) | ($289.08) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (17.152) | ($1,020.28) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (367.9) | ($234.11) |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116383033765529 | $4.03 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5728798139333 | $3.54 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.488704446532 | $8.21 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338412075064489 | $4.61 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050561014973948 | $4.34 |
| NOAH YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14694447614385 | $4.15 |
| NOAH YASHINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.100590116 | $305.68 |
| NOAH YASHINSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.115308209 | $356.84 |
| NOAH YASHINSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.211659898 | $619.28 |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.218958755 | $561.99 |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.56) |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,672.36) |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,305.19) |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.218054571 | $446.18 |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.89134672 | $1,699.48 |
| NOAH YASHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.21709227 | $412.07 |
| NOAH YASHINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.216048095 | $360.57 |
| NOAH YASHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035070018953 | $107.05 |
| NOAH YASHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34159461049 | $0.40 |
| NOAH YASHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063480162873 | $138.76 |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.547688234) | ($11,493.53) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.547688234 | $11,493.53 |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06092925514) | ($1,835.80) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06092925514 | $1,835.80 |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,217.678358171) | ($672.25) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,217.678358171 | $672.25 |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (73.211451135) | ($794.79) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 73.211451135 | $794.79 |
| NOAH YAVITCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.96) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028528) | ($50.14) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06025425) | ($1,743.13) |
| NOAH YAVITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.519160234) | ($9,762.90) |
| NOAH YAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003622502237051 | $13.26 |
| NOAH YAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028228644184973 | $77.00 |
| NOAH YAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33263964368 | $0.33 |
| NOAH YAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.99128476862469 | $3.94 |
| NOAH YAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6515405453646 | $9.86 |
| NOAH YEDIGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158685705597 | $0.47 |
| NOAH YEDIGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.311476933189999 | $0.31 |
| NOAH ZEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6771414785885 | $45.29 |
| NOAH ZERROUKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (5.0) | ($3.11) |
| NOAH ZERROUKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.113 | $3.11 |
| NOAH ZERROUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129052942586 | $0.00 |
| NOAH ZERROUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022769292445571 | $0.02 |
| NOAH ZERROUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.165744729527 | $0.14 |
| NOAH ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080180674893 | $248.49 |
| NOAH ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.440937797499999 | $893.75 |
| NOAH ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017156843361 | $51.14 |
| NOAM ARON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.70570503) | ($292.30) |
| NOAM ARON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (436.0616129) | ($243.24) |
| NOAM ARON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002176637) | ($64.48) |
| NOAM ARON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.70570503 | $292.30 |
| NOAM ARON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 436.0616129 | $243.24 |
| NOAM ARON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002176637 | $64.48 |
| NOAM ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201977169344269 | $0.69 |
| NOAM ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7086466651182 | $1.90 |
| NOAM ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42648451907912 | $5.63 |
| NOAM BARNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157105957532 | $46.61 |
| NOAM BARNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6276140382 | $3.63 |
| NOAM DOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075058458383 | $22.22 |
| NOAM DOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6051628857 | $0.38 |
| NOAM DOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098454157182 | $0.10 |
| NOAM DOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000584463959759999 | $0.04 |
| NOAM DOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.071793130327 | $0.07 |
| NOAM GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054996512782 | $169.73 |
| NOAM GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64309692385 | $1,293.57 |
| NOAM GIDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057507423843 | $0.01 |
| NOAM HAMEIRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008260437) | ($2,859.69) |
| NOAM HAMEIRI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008260437 | $2,859.69 |
| NOAM HAMEIRI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00826) | ($2,819.42) |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4512323482) | ($12,968.42) |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4512323482 | $12,968.42 |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (298.56477926) | ($171.81) |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 298.56477926 | $171.81 |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.813310844) | ($860.99) |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.813310844 | $860.99 |
| NOAM HAMEIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45123234) | ($12,468.90) |
| NOAM HAMEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041521230270337 | $150.19 |
| NOAM HAMEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036139286744967 | $10.66 |
| NOAM HAMEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0963811852016 | $1.45 |
| NOAM HAMEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.63548292820248 | $40.46 |
| NOAM HAMEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000006607060867 | $0.00 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012419) | ($5.00) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012419 | $5.00 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002186532004) | ($0.84) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.950992875) | ($4,000.00) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.950992875 | $4,000.00 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009741651405) | ($20.00) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009741651405 | $20.00 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000283) | ($0.84) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.151294487 | $1,223.73 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02831814493) | ($30.10) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003132881592) | ($3.33) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9408052829) | ($1,000.00) |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023401338586 | $70.71 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037824104287 | $78.70 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013733841666 | $0.01 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9221557751 | $4.69 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77855782199999 | $1.12 |
| NOAM JASPER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017734279077 | $0.02 |
| NOAM LEVY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 567.6347 | $567.63 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041197539121 | $126.49 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.00714128277 | $21.88 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150503841549999 | $37.44 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.99928408776 | $5.00 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0261497347 | $2.31 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026048010829 | $0.00 |
| NOAM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006316491005 | $0.00 |
| NOAM LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029839365868 | $90.89 |
| NOAM LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254997322309999 | $49.76 |
| NOAM LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.696596684999 | $543.70 |
| NOAM LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030125604254 | $0.27 |
| NOAM LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048038208207 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOAM MOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004597714969 | $0.00 |
| NOAM MOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00533537763489999 | $0.01 |
| NOAM PERSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NOAM PERSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| NOAM PERSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| NOAM PERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,382.015069878 | $7,382.02 |
| NOAM PERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.69291423 | $17.69 |
| NOAM SKOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5735137677 | $0.36 |
| NOAM SKOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069736083269 | $0.77 |
| NOAM SKOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00502364372979999 | $0.31 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110228391496 | $336.58 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155306990329999 | $0.02 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134686699645 | $273.17 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.56697885809999 | $1.25 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01827188643 | $1.34 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000201407731161 | $0.02 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10063825638 | $1.70 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6181437682 | $0.86 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005832578028 | $0.63 |
| NOAM WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.071198617094 | $0.20 |
| NOAN TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007092182058 | $20.99 |
| NOBLE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7488506002014 | $0.80 |
| NOBLE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076476848642 | $2.26 |
| NOBLE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033354099817 | $6.51 |
| NOBLE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50033863333 | $4.42 |
| NOBLE MILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030122222079999 | $0.00 |
| NOBLE MILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001508447017 | $0.00 |
| NOBLE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347349230 07 | $0.01 |
| NOBLE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068660547186 | $0.01 |
| NOBLE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058380399751 | $0.05 |
| NOBLE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071710536193 | $0.00 |
| NOBLE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056966781441 | $0.00 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001080121513) | ($4.17) |
| NOBUHIKO ABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($9,973.05) |
| NOBUHIKO ABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.0) | ($57,980.00) |
| NOBUHIKO ABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005469749139) | ($16.68) |
| NOBUHIKO ABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001443264718) | ($4.17) |
| NOBUHIKO ABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006587423445) | ($16.68) |
| NOBUHIKO ABE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001960735289) | ($4.17) |
| NOBUHIKO ABE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000854516663) | ($16.68) |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125071763453999 | $409.71 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2546552888 | $7.29 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335624251107 | $84.91 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14321683176 | $0.14 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022419870698 | $0.02 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00573940355 | $8.88 |
| NOBUHIKO ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022827900452 | $0.02 |
| NOBUHIKO FUKUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025525807863 | $77.37 |
| NOBUHIKO FUKUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124974022468202 | $0.00 |
| NOBUHIKO FUKUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017387529579 | $33.93 |
| NOBUHIRO SAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.84946753163 | $65.35 |
| NOBUHIRO SAKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019788939773 | $0.59 |
| NOBUHIRO SAKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129019799682999 | $0.00 |
| NOBUKI SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022606618092 | $0.07 |
| NOBUKI SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47171105831421 | $1.71 |
| NOBUKI SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295423351 | $0.58 |
| NOBUKI SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8812778908 | $0.12 |
| NOBUKO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125327819078 | $3.71 |
| NOBUKO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056535772727 | $0.00 |
| NOBY THOMAS CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135332942117 | $4.20 |
| NOCHUM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017279493729 | $5.11 |
| NOCHUM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176679829789999 | $34.47 |
| NOCHUM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.973913534 | $17.97 |
| NODAR JIBUTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00356106) | ($148.42) |
| NODAR JIBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059417067658 | $0.24 |
| NODAR JIBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9496085918654 | $2.02 |
| NODAR JIBUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087928473928 | $18.48 |
| NODI G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06994398344256 | $0.05 |
| NODI G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021795421818 | $0.46 |
| NODIRBEK TAJIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000274433968129 | $0.00 |
| NOE ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002434416750 7 | $0.00 |
| NOE ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0849945105 | $2.43 |
| NOE ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070409723559 | $0.01 |
| NOE ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003969101748 | $0.00 |
| NOE ALEXANDER VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171664222349564 | $50.42 |
| NOE ALEXANDER VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2949808934 | $11.19 |
| NOE AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0737544570909999 | $0.00 |
| NOE BARGAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,940.78 |
| NOE BARGAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,961.40) |
| NOE BARGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,961.40 |
| NOE BARGAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOE BARGAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.00135 | $50.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135) | ($49.94) |
| NOE BARGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135 | $49.94 |
| NOE BARGAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NOE BARGAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0069375 | $250.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0069375) | ($250.20) |
| NOE BARGAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0069375 | $250.20 |
| NOE BARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOE BARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016445 | $50.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016445) | ($50.12) |
| NOE BARGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016445 | $50.12 |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3009489536) | ($9,042.61) |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3009489536 | $9,042.61 |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (71.046386909) | ($3,861.00) |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 71.046386909 | $3,861.00 |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,755.373497366) | ($1,915.30) |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,755.373497366 | $1,915.30 |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02072626784) | ($624.26) |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02072626784 | $624.26 |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,247.396862115) | ($1,247.40) |
| NOE BARGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,247.396862115 | $1,247.40 |
| NOE BARGAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3009489536) | ($8,845.96) |
| NOE BARGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3009489536 | $8,845.96 |
| NOE BARGAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NOE BARGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,247.396862115) | ($1,247.40) |
| NOE BARGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,247.396862115 | $1,247.40 |
| NOE BARGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02072626784) | ($611.34) |
| NOE BARGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02072626784 | $611.34 |
| NOE BARGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (106.0) | ($106.00) |
| NOE BARGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 106.0 | $106.00 |
| NOE BARGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (106.0) | ($106.00) |
| NOE BARGAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 106.0 | $106.00 |
| NOE BARGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| NOE BARGAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (71.046386909) | ($2,674.90) |
| NOE BARGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 71.046386909 | $2,674.90 |
| NOE BARGAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (344.0) | ($344.00) |
| NOE BARGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 344.0 | $344.00 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234924401966389 | $6.94 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.685426992369 | $16.69 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265517542534 | $79.56 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.662100457 | $100.00 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75296832707508 | $1.75 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.902677984455 | $22.32 |
| NOE BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.590453841700299 | $40.11 |
| NOÉ BARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128515762067 | $0.00 |
| NOÉ BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019328229449 | $57.95 |
| NOÉ BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041126289365 | $81.50 |
| NOÉ BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13376164354 | $0.11 |
| NOÉ BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067026658917 | $0.00 |
| NOÉ BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042519881399 | $0.00 |
| NOE BECERRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.896882358) | ($8,785.65) |
| NOE BECERRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.896882358 | $8,785.65 |
| NOE BECERRA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.896882) | ($8,780.64) |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041969348148 | $0.12 |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317040690923099 | $9.57 |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0149927596 | $6.29 |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5250922919 | $94.74 |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072134778956 | $0.00 |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0575526012929999 | $6.32 |
| NOE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18661074592 | $0.19 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.25 | $0.51 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 0.23 | $0.50 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 0.64 | $0.99 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 1.4 | $1.03 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093913442594 | $2.78 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18203424232999 | $1.38 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021036961078 | $4.10 |
| NOE BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6306630431 | $3.63 |
| NOÉ BOURICAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000132468955 | $0.00 |
| NOÉ BOURICAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115026596306999 | $0.00 |
| NOÉ BOURICAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099529629411 | $0.10 |
| NOE BRITO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049) | ($198.34) |
| NOE BRITO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00534404) | ($221.74) |
| NOE BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01103209 | $453.16 |
| NOE BRITO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103) | ($407.99) |
| NOE BRITO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01399504 | $545.28 |
| NOE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008905513735418 | $300.77 |
| NOE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120132616679583 | $0.00 |
| NOE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002583713606 | $0.00 |
| NOE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005269717156 | $0.00 |
| NOE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016897926843 | $0.00 |
| NOE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189316936657517 | $0.00 |
| NOE CAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170036459199999 | $0.50 |
| NOE CAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.985321161 | $23.99 |
| NOE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002407268961 | $0.77 |
| NOÉ DUFERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271028079951499 | $0.27 |
| NOÉ DUFERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51036295819 | $0.79 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (89.56) | ($89.56) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.52) | ($7.52) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,756.48 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.066 | $2,026.79 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0636355 | $1,974.67 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00016218 | $5.00 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01956839 | $599.83 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03294956 | $1,001.31 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2146425028) | ($6,490.36) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01557895594) | ($467.55) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $70.40 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.029962) | ($70.63) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0022786 | $70.63 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.22 | $2,869.26 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.220036) | ($2,573.10) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0881365 | $2,573.10 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002519178587) | ($7.52) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (89.56) | ($89.56) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01964955027 | $39.92 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 813.0 | $813.00 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 287.0 | $287.00 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (30.08) | ($30.08) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.05106183262 | $1,492.22 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.01557895594 | $455.27 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.039 | $1,126.91 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00016913 | $5.01 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0176025 | $522.54 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.034453 | $1,032.63 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0087 | $238.81 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01962970395) | ($370.75) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0189674936) | ($358.24) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2129525293) | ($4,022.05) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4224034421) | ($7,977.95) |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5790608374 | $10,936.75 |
| NOE ESTRADA VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2146425028 | $4,053.96 |
| NOE GABET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 144.255694 | $103.07 |
| NOE GABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059602774726 | $1.67 |
| NOE GABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24811609538956 | $0.52 |
| NOE GABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037763221386 | $0.67 |
| NOE GABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74075967626 | $0.31 |
| NOE GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 357.26297843 | $493.98 |
| NOE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015801596906 | $46.89 |
| NOE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020631583441 | $40.26 |
| NOE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.588735132 | $187.28 |
| NOE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.578031339 | $22.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7374538384 | $41.53 |
| NOE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76695880347 | $6.77 |
| NOE GIROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| NOE GIROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00186 | $69.45 |
| NOE GIROUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| NOE GIROUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00109 | $32.49 |
| NOE GIROUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| NOE GIROUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077 | $15.61 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055012797064 | $18.16 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029410602938 | $5.70 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00659768019309999 | $0.48 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4732018384 | $0.47 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000184581290819999 | $0.01 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000974244683029999 | $0.11 |
| NOE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.1916100006 | $5.19 |
| NOE GONZALEZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97314557286 | $1.07 |
| NOE HUACCHARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127658622805759 | $0.00 |
| NOE HUACCHARAQUE DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137866302079 | $0.00 |
| NOE HUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022949487948 | $0.00 |
| NOE HUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002795051689 | $0.00 |
| NOE HUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013779708575 | $0.00 |
| NOE HUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091143844156 | $0.00 |
| NOE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01390767878933 | $0.02 |
| NOE JANURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259622736109999 | $0.00 |
| NOE JANURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31258604777 | $0.36 |
| NOE JANURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023073299228 | $0.00 |
| NOE JANURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080122885893 | $0.01 |
| NOE JANURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006351343053 | $0.00 |
| NOE JANURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001437460007 | $0.00 |
| NOE KRATTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062132065072 | $1.75 |
| NOE KRATTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7864250308899 | $45.17 |
| NOE KRATTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.863895494 | $15.86 |
| NOE LE CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18346417362 | $0.21 |
| NOE LOZANO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000613326746899999 | $0.00 |
| NOE LOZANO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105242726406 | $0.00 |
| NOE LOZANO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002631993374 | $0.00 |
| NOE LOZANO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000689321282 | $0.00 |
| NOE M LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606324868 | $50.00 |
| NOE M LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1041153759999 | $24.28 |
| NOE MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.314228242 | $96.31 |
| NOE MARCIAL GONZALEZ CAMPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.87297236398 | $23.55 |
| NOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029105971178 | $88.59 |
| NOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27142356304 | $14.13 |
| NOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3813718991739 | $0.37 |
| NOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033279310782 | $0.01 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000307445797 | $0.01 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035019981247 | $0.00 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000836181611099 | $0.00 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124778795524 | $0.00 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011639307630 3 | $0.00 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018831510596 | $0.01 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000095855633316 | $0.00 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058686300169 | $0.00 |
| NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000082153960578 | $0.00 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,070.5) | ($1,070.50) |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0356905 | $1,070.50 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.476) | ($4.70) |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001541 | $4.70 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.016625) | ($500.00) |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.275067 | $500.00 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003296) | ($99.98) |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 1,211.77 | $99.98 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.70) |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000221 | $0.70 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138293612041 | $52.74 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36020068988115 | $5.67 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016056600281 | $2.07 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.630390473 | $5.63 |
| NOE MILO ANDEREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5883373602 | $0.04 |
| NOE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017014234164 | $0.00 |
| NOE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15462666763 | $0.92 |
| NOE NIVOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4346882168033 | $0.45 |
| NOE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049175305384 | $0.01 |
| NOE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015382353789 | $0.00 |
| NOE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091231730133 | $0.01 |
| NOE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018585615669 | $0.01 |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.887212110232 | $135.17 |
| NOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106281700136 | $3.15 |
| NOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690075779959999 | $13.46 |
| NOE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129092284344999 | $0.38 |
| NOE PB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034765052358 | $0.00 |
| NOE PB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040842898792 | $0.00 |
| NOE PB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036751308837 | $0.00 |
| NOE PB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022511921565 | $0.01 |
| NOE PB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066232607716 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053530856736 | $0.16 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154353005929999 | $0.02 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103846988302 | $2.03 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9130592696 | $1.52 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055962575412 | $0.49 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0398022927459999 | $0.01 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075347349663 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022937345567 | $0.08 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.04747004538999 | $115.01 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00093690211211 | $0.01 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015467974812 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004788225033 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00143869661339999 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062354434871 | $4.45 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0051879095569 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00119988108008 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000822098436129999 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000105993900283999 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062170457480999 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00043306312088 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013679998306 | $0.00 |
| NOE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000885579725029999 | $0.00 |
| NOE PERRIN FONTANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (399.9) | ($7,366.16) |
| NOE PERRIN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.261749456486 | $16.68 |
| NOE PERRIN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1634625550179 | $0.16 |
| NOE PERRIN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28778755282 | $0.29 |
| NOE PLANCHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 118.28513322 | $135.57 |
| NOE PLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134632066196999 | $39.85 |
| NOE PLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57299370059999 | $0.98 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.198 | $505.57 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.00649696 | $0.50 |
| NOE POLANCO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 6.495 | $498.30 |
| NOE POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.329 | $34.26 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119298387096999 | $3.53 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042531580959 | $0.83 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93547671249999 | $1.53 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7216756164 | $3.59 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14088109888 | $1.57 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02613482383 | $1.56 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0173336020372 | $0.69 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024983915181 | $0.01 |
| NOE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0359668396846 | $1.88 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005507374048 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081223369682 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183448931319999 | $0.01 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009911658343 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097635900496 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000483508697599999 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115064150642 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000631210228599999 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177973131679999 | $0.01 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215012679770153 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266122778689999 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090372414192 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119152463087 | $0.00 |
| NOE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291343548283021 | $0.01 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01164663) | ($471.08) |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $415.26 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01103209) | ($454.31) |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $407.99 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $436.31 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660347979621 | $50.73 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737076153 | $50.00 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1550227683 | $0.33 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683502 | $50.00 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036549214299 | $0.00 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232098213 | $50.00 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320572259962201 | $0.68 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137892995 | $50.00 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53135247100729 | $1.13 |
| NOE PRIETO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222618589146 | $50.39 |
| NOÉ RET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000368314723 | $0.00 |
| NOÉ RET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000303658149409999 | $0.00 |
| NOÉ RET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024209836266 | $0.00 |
| NOE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033352383723 | $0.10 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (203.97139193) | ($2,813.61) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 203.97139193 | $2,813.61 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (203.97139193) | ($2,812.96) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,919.777621995) | ($2,611.86) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,919.777621995 | $2,611.86 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (2,919.777621) | ($2,612.51) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1273818246) | ($5,049.67) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1273818246 | $5,049.67 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12738182) | ($5,043.79) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9100289133) | ($2,697.74) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9100289133 | $2,697.74 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9100289133) | ($2,693.83) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (758.636971769) | ($1,685.11) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BNT | 758.636971769 | $1,685.11 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (516.132250941) | ($717.42) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 516.132250941 | $717.42 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BNT | (758.636971769) | ($1,684.17) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (516.132250941) | ($715.21) |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002628375024408 | $10.58 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198982834884899 | $5.98 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.520293538015 | $2.10 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.83312803264 | $4.48 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138230077110399 | $1.91 |
| NOE ROSARIO-AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.70784395624999 | $3.86 |
| NOE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071430459955 | $0.00 |
| NOE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.290368359 | $3.83 |
| NOE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015163670201 | $0.03 |
| NOE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0757094467919999 | $0.08 |
| NOE SARIBAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001922385143) | ($76.03) |
| NOE SARIBAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001922385143 | $76.03 |
| NOE SARIBAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00192238) | ($59.45) |
| NOE SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027180896590 78 | $0.11 |
| NOE SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.02194282 | $335.02 |
| NOE SARIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.241454729 | $87.24 |
| NOE SAUCEDORODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002415640139 | $7.15 |
| NOÉ SAUTEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.026795) | ($3,641.56) |
| NOÉ SAUTEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005644) | ($170.97) |
| NOÉ SAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057704718863197 | $1.95 |
| NOÉ SAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019429730490512 | $45.36 |
| NOÉ SAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089979123648 | $0.01 |
| NOE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016342849442 | $0.00 |
| NOE SURMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (707.0) | ($707.00) |
| NOE SURMONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (447.0) | ($447.00) |
| NOE SURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128901445201 | $0.38 |
| NOE SURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028099837296 | $0.03 |
| NOE SURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5257360506 | $2.84 |
| NOE SURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5869762402 | $8.59 |
| NOE SURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.501217991428 | $5.50 |
| NOE THEVENIN BOURNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184973703729999 | $0.02 |
| NOE TONDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347650553359999 | $0.00 |
| NOE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021183535485 | $0.63 |
| NOE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034260965624 | $6.69 |
| NOE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00351293152499999 | $0.00 |
| NOEL ABDULLAHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (800.0) | ($1,679.48) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006127541818) | ($2.48) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005114520792) | ($2.07) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,151.18 | $2,151.18 |
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.44) | ($7.44) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 4.833311181 | $11,196.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.370209544) | ($12,776.68) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006976744186) | ($2.07) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009636127231) | ($2.07) |
| NOEL ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1679679292904 | $51.91 |
| NOEL ADU-TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0737567317 | $2.42 |
| NOEL ADU-TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036338824154 | $0.03 |
| NOEL ADU-TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102229013401 | $0.00 |
| NOEL ALFONSO III BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012575982159 | $37.22 |
| NOEL ALFONSO III BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04085289011 | $12.83 |
| NOEL ALFONSO III BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042693040185 | $0.00 |
| NOEL ALFONSO III BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00043769232054 | $0.00 |
| NOEL ALMENDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051499681875 | $0.01 |
| NOEL ALMENDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2764322334 | $7.28 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000483496939 | $0.00 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123256722630999 | $0.00 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00517328066319999 | $0.01 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019866031871 | $0.00 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020805068165 | $0.00 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029597773209 | $0.00 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000432668827389999 | $0.00 |
| NOEL ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059560153861 | $0.00 |
| NOEL ANTONINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.78793) | ($1,000.79) |
| NOEL ANTONINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (36.986) | ($25.37) |
| NOEL ANTONINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 25.487 | $25.37 |
| NOEL ANTONINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25.487) | ($25.49) |
| NOEL ANTONINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (265.616963) | ($171.68) |
| NOEL ANTONINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (12.409566396) | ($112.77) |
| NOEL ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020774203111 | $0.00 |
| NOEL ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5656281402312 | $12.63 |
| NOEL ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7676229691108 | $1.23 |
| NOEL ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17876117940129 | $2.31 |
| NOEL ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000036535485875 | $0.00 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.31551 | $13,000.00 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,500.0) | ($9,500.00) |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 3.0552 | $9,500.00 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.022526 | $70.00 |
| NOEL ANTONIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,120.891032553) | ($3,120.89) |
| NOEL ANTONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,120.891032553 | $3,120.89 |
| NOEL ANTONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,120.89) | ($3,120.89) |
| NOEL ANTONIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.023024 | $3,120.89 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019473849086 | $583.61 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15303412354 | $308.07 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.010195682979 | $64.01 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031130804875 | $0.03 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36169864478 | $0.05 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049031603306 | $0.00 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026700506932999 | $0.00 |
| NOEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025506525102999 | $0.00 |
| NOEL AYEDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071671651070253 | $0.08 |
| NOEL BADER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (401.801) | ($566.54) |
| NOEL BADER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0137689 | $566.54 |
| NOEL BADER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015114) | ($644.81) |
| NOEL BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005631774581314 | $0.23 |
| NOEL BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9076318205563 | $1.27 |
| NOEL BAINATHSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053075544083 | $15.71 |
| NOEL BALFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002975973259 | $0.00 |
| NOEL BALFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022605880876 | $0.00 |
| NOEL BALFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055346512195 | $0.00 |
| NOEL BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.774182333448 | $17.16 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128820754161 | $0.00 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8594564826 | $3,699.18 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,844.017826683 | $1,844.02 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000117887178274 | $0.00 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000210173658429999 | $0.00 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0038446605 | $3.20 |
| NOEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014048516755 | $0.88 |
| NOEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018795696539999 | $5.56 |
| NOEL BODEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00792301) | ($307.98) |
| NOEL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654634839367921 | $1.22 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049494) | ($19.71) |
| NOEL BOENSEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $18,323.00 |
| NOEL BOENSEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($998.41) |
| NOEL BOENSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,963.06) |
| NOEL BOENSEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.139166) | ($649.41) |
| NOEL BOENSEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MKR | 1.14256751 | $1,331.62 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018581978497 | $550.92 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866224291976506 | $1.00 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302630026849999 | $632.41 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.388477691 | $110.65 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142391907903 | $15.63 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 14.3087487319999 | $4,555.75 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8746779418 | $23.85 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0428957380459999 | $3.06 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.8083308151 | $4.73 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0786241488999 | $3.24 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.043863797933 | $4.75 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.5104559114 | $950.95 |
| NOEL BOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00047702763741 | $0.44 |
| NOEL BORGES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.968717013) | ($35.10) |
| NOEL BORGES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (5.824804321) | ($211.05) |
| NOEL BORGES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (193.191427) | ($7,000.00) |
| NOEL BORGES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 237.011498 | $8,587.75 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005892000056 | $0.17 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184096955739999 | $0.00 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038119638462 | $0.74 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074497842318 | $0.01 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43130451922 | $0.34 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019719925794 | $0.00 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79110316497 | $0.79 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7821744235 | $103.26 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032642166224 | $3.58 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035035389883 | $0.00 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032410125626 | $0.73 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076062268329999 | $0.58 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00198829811 | $0.00 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003032920281 | $0.00 |
| NOEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077433099277 | $0.84 |
| NOEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 16.35973452 | $50,921.64 |
| NOEL BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.0252293) | ($72,500.00) |
| NOEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.0252293 | $72,500.00 |
| NOEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (38.117813305) | ($120,000.00) |
| NOEL BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003121908373) | ($0.08) |
| NOEL BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.837959303) | ($15,276.83) |
| NOEL BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.837959303 | $15,276.83 |
| NOEL BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001725644228) | ($4.17) |
| NOEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.103352954) | ($14,762.87) |
| NOEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (1.180154892) | ($1,880.60) |
| NOEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.685895218) | ($2,686.50) |
| NOEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (37.652601186) | ($60,000.00) |
| NOEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 46.22116626 | $73,654.14 |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002042943132) | ($3.00) |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0001087829144) | ($0.16) |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.0679893215) | ($100.00) |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.08360893379 | $122.97 |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.759271597) | ($40,000.00) |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8348617588) | ($1,203.00) |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06945369753) | ($100.08) |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 34.631064278 | $49,901.98 |
| NOEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09696327205) | ($141.80) |
| NOEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.196652178) | ($85,000.00) |
| NOEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.236575436 | $106,062.86 |
| NOEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00350050164) | ($70.90) |
| NOEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1260045804) | ($2,552.13) |
| NOEL BROWN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007011467196) | ($8.34) |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058331355456 | $165.36 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092457324424367 | $232.44 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7139681809 | $1.71 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.578441945 | $13.94 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.605626877 | $29.89 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.698147235699999 | $7.76 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16900951791 | $1.49 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123576840655 | $9.05 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0458036305069999 | $5.03 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.498206044229999 | $35.52 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77636655212 | $0.41 |
| NOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.107693758954 | $0.40 |
| NOEL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51697784528 | $1.53 |
| NOEL BURNS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SNX | 425.98092392 | $1,181.56 |
| NOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023376210409 | $0.05 |
| NOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.21826114661 | $270.19 |
| NOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029038940367 | $0.33 |
| NOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.558950201 | $34.48 |
| NOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.968953498 | $27.69 |
| NOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 241.233349257999 | $241.23 |
| NOEL CABRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057939630803 | $0.02 |
| NOEL CABRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128566020156 | $0.00 |
| NOEL CABRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105327331242 | $0.00 |
| NOEL CALLAPIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543733571 | $0.49 |
| NOEL CALLAPIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9393380074 | $8.94 |
| NOEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032329220792 | $9.57 |
| NOEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6157415261 | $4.45 |
| NOEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15624464891 | $1.74 |
| NOEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052205154655 | $0.04 |
| NOEL CANLAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2690588222 | $7.45 |
| NOEL CANLAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5829322186 | $15.90 |
| NOEL CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02465334) | ($999.59) |
| NOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648724227949999 | $2.60 |
| NOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327490471929999 | $6.39 |
| NOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020163114007 | $0.02 |
| NOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018855426091 | $0.00 |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.11215793 | $4,037.00 |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5,831.209057 | $5,831.21 |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11377893) | ($3,598.49) |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,031.36986 | $10,031.37 |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017120316686227 | $63.39 |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039368492183 | $77.39 |
| NOEL CHUA CHUNG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.476114918 | $105.48 |
| NOEL CORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349673) | ($100.00) |
| NOEL CORDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349673 | $100.00 |
| NOEL CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085432512715 | $274.53 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019852493128 | $59.59 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55269393948 | $0.64 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564074269859999 | $112.80 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015337314833 | $0.01 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57166677598 | $6.35 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041077135116 | $0.14 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8549234018 | $1.36 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030897681195 | $1.85 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15396853723 | $0.95 |
| NOEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19623064965 | $0.20 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($95.12) |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (450.0) | ($428.19) |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5612246582 | $1,700.46 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.07973581585 | $245.84 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (54,151.509784) | ($25,483.48) |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.49931 | $14,436.62 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,912.5 | $7,912.50 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.28108 | $8,637.96 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6431187379) | ($1,082.95) |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014451763472 | $43.28 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.898056089344 | $116.70 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002879299321 | $5.32 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 205.83283030643 | $167.98 |
| NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.790058326 | $27.79 |
| NOEL CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016369380092 | $0.48 |
| NOEL CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015833865799 | $3.09 |
| NOEL DANUSHKA SOYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216182103709999 | $0.64 |
| NOEL DANUSHKA SOYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019700571092 | $0.00 |
| NOEL DANUSHKA SOYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015946414195 | $0.01 |
| NOEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.57294709337 | $194.78 |
| NOEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.323151005 | $180.22 |
| NOEL DERNESCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $305,778.39 |
| NOEL DERNESCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (9.92425224) | ($303,030.30) |
| NOEL DERNESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.307058120688 | $16.07 |
| NOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030365855314 | $0.00 |
| NOEL DIAZ CLEVILIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 6.0 | $5.99 |
| NOEL DIAZ CLEVILIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $23.99 |
| NOEL DIAZ CLEVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215540390499999 | $0.04 |
| NOEL DIAZ CLEVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 62.672435897 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOEL DIAZ CLEVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0337731934509999 | $0.01 |
| NOEL EDOUARD MARIE LADISLAS CHENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000226909551569999 | $0.00 |
| NOEL ELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1019360942) | ($4,000.00) |
| NOEL ELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NOEL ELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| NOEL ELLMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.38338787 | $1,146.21 |
| NOEL ELLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NOEL ELLMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,306.45) |
| NOEL ELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (5.52302811) | ($11,200.00) |
| NOEL ELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,800.0 | $2,800.00 |
| NOEL ELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| NOEL ELLMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002785325729) | ($0.83) |
| NOEL ELLMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0335) | ($1,000.00) |
| NOEL ELLMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.545683 | $1,000.00 |
| NOEL ELLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,892.33) |
| NOEL ELLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 3.32855 | $5,892.33 |
| NOEL ELLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NOEL ELLMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| NOEL ELLMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895799108) | ($0.83) |
| NOEL ELLMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NOEL ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076327171553 | $241.77 |
| NOEL ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165729298125999 | $346.23 |
| NOEL ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98645056149999 | $1.99 |
| NOEL FERNANDO NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011251931593 | $0.00 |
| NOEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700188513 | $0.50 |
| NOEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029279963183 | $57.23 |
| NOEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1871169757 | $10.19 |
| NOEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.66826544679999 | $3.56 |
| NOEL FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 280.0 | $280.00 |
| NOEL FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 223,498.0 | $223,498.00 |
| NOEL FOX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| NOEL FOX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| NOEL FOX | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NOEL FOX | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (89,800.0) | ($89,800.00) |
| NOEL FOX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (4.161476089) | ($3,714.54) |
| NOEL FOX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (138.715869639) | ($123,818.00) |
| NOEL FOX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 165.215252914 | $147,471.39 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069071333819 | $233.25 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7978840795 | $10.26 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11348930721882 | $252.01 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,263.895669484 | $2,263.90 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7552236988 | $9.32 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 51.853335379 | $457.75 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 102.835618088999 | $351.33 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.04409233739999 | $10.18 |
| NOEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19119914319 | $0.71 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337156562629999 | $0.10 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22691618958 | $0.26 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074485589416 | $0.01 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014180093739 | $0.00 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013036229553 | $0.01 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077148946417 | $0.00 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00235448810689999 | $0.00 |
| NOEL FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000100805137421 | $0.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00259139 | $104.98 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (15.535) | ($31.68) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 31.577 | $31.68 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (42.0) | ($33.12) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.000861 | $33.12 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000649 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.008906 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.28975 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 0.30302 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.009148 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.24794 | $20.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006835 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007303 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.009827 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($63.01) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.02722 | $63.01 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (150.0) | ($93.87) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003021 | $93.87 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($62.58) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 61.78 | $62.58 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (102.0) | ($63.51) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 63.862 | $63.51 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.50926 | $25.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 20.766 | $17.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017286 | $50.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.023983 | $50.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 39.583 | $26.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.60801 | $30.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 44.944 | $30.00 |
| NOEL FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,001.955) | ($458.29) |
| NOEL FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 452.783 | $458.29 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113257394875999 | $33.17 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08781449624749 | $0.19 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032698999239 | $63.95 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.0932987829999 | $31.09 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.063878612 | $79.86 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0310179950159 | $5.26 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00687689155655 | $0.29 |
| NOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002292320744 | $0.02 |
| NOEL FRANCIS LABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053525062013 | $0.06 |
| NOEL G PORFIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206076989939 | $0.06 |
| NOEL G PORFIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121386516458 | $0.02 |
| NOEL G PORFIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.797303573 | $83.80 |
| NOEL G PORFIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015714715772 | $0.00 |
| NOEL G PORFIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039541836147 | $0.04 |
| NOEL G PORFIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018097117949 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216164695479999 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035682024029 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029219378042999 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150782947819999 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090914131503 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028179240815 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063344321369 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000149934168229999 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002099179715 | $0.01 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039459577117 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000003124647181 9 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014696867585 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051002555194 | $0.00 |
| NOEL G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051251161983999 9 | $0.00 |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075003) | ($2,241.84) |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075003 | $2,241.84 |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100431) | ($30.29) |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07399869) | ($2,236.39) |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017861180647 | $55.04 |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037471898945 | $0.00 |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156364099322 | $9.35 |
| NOEL GARAY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136722640823 | $5.41 |
| NOEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,279.54) |
| NOEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258279440397 | $9.86 |
| NOEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3229028254 | $0.13 |
| NOEL GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106221793975 | $0.00 |
| NOEL GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43385075871 | $0.34 |
| NOEL GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129910844714 | $0.00 |
| NOEL GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000122556910271 | $0.00 |
| NOEL GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.296497567679999 | $0.14 |
| NOEL GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,127.4484924043 | $1,214.14 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.22126097 | $3,588.03 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 693.7 | $943.43 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 3,002.0 | $2,720.38 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 1.455 | $25.80 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.07288541 | $2,912.87 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155313469965 | $0.46 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014502878495 | $2.83 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49682481335 | $0.31 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038036445139 | $116.58 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027191315015 | $53.06 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4242127241 | $3.51 |
| NOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.644249387 | $9.19 |
| NOEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186273660549999 | $0.00 |
| NOEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036882997580999 | $0.01 |
| NOEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092512655652 | $0.09 |
| NOEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01378566548 | $0.01 |
| NOEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0599493632759999 | $0.53 |
| NOEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034980940568 | $0.00 |
| NOEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014711125141 | $28.70 |
| NOEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010512657691 | $0.01 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00013066 | $5.25 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $208.26 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 2.188494912 | $913.50 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.115015462 | $315.95 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01539004 | $619.28 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01384 | $42.10 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 0.811 | $1.13 |
| NOEL HAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.04316741 | $3.31 |
| NOEL HAGOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.686805) | ($1,042.70) |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189074409774 | $56.80 |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334361500573943 | $0.28 |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026884802 | $0.08 |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013128191238 | $0.01 |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034683200052 | $1.93 |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004640496575 | $0.00 |
| NOEL HAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005861565839412 | $2.38 |
| NOEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002255714625 | $0.67 |
| NOEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.526965833 | $28.96 |
| NOEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.38184771669999 | $59.81 |
| NOEL HEYDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00623 | $12.29 |
| NOEL HEYDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.05080831 | $19,766.92 |
| NOEL HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128503840178 | $0.38 |
| NOEL HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15007277368 | $0.15 |
| NOEL HILLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114683706132 | $349.64 |
| NOEL HILLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062102202337 | $124.47 |
| NOEL HILLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.911473833 | $103.78 |
| NOEL HILLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.907492584 | $76.76 |
| NOEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973787852655 | $1.01 |
| NOEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111585628512 | $33.03 |
| NOEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68213530476 | $0.80 |
| NOEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.629597553849999 | $0.09 |
| NOEL HUDSON-BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000920960988767 | $2.72 |
| NOEL HUDSON-BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59014055001 | $0.37 |
| NOEL HUDSON-BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89427293206 | $0.13 |
| NOEL HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019432804586 | $583.11 |
| NOEL HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.332200998659999 | $677.83 |
| NOEL HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32028449739999 | $1.32 |
| NOEL HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83006270192 | $0.83 |
| NOEL HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.081262516577 | $18.42 |
| NOEL HUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.21297658869 | $13.33 |
| NOEL ISHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20047073643 | $407.94 |
| NOEL ISHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47351875287 | $0.47 |
| NOEL J CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147089392168 2 | $52.93 |
| NOEL J CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101225353372 | $1.98 |
| NOEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0403491589) | ($71.00) |
| NOEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0403491589 | $71.00 |
| NOEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02361846541) | ($41.56) |
| NOEL JACKSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01656507272) | ($29.92) |
| NOEL JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02813697796) | ($540.45) |
| NOEL JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007788511885) | ($14.96) |
| NOEL JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.937120414) | ($18,000.00) |
| NOEL JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.130880186 | $21,721.69 |
| NOEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099618181544 | $26.49 |
| NOEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050133309127 | $100.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 877.851190788 | $877.85 |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3007538339) | ($51.21) |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3007538339 | $51.21 |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.197469127) | ($40.54) |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.197469127 | $40.54 |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.250671272) | ($3.56) |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.250671272 | $3.56 |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.100405778) | ($12.45) |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.100405778 | $12.45 |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.191524018) | ($17.96) |
| NOEL JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.191524018 | $17.96 |
| NOEL JAMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (19.2506712) | ($3.52) |
| NOEL JAMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (2.191524018) | ($17.34) |
| NOEL JAMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3007538339) | ($47.86) |
| NOEL JAMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | COMP | (0.100405778) | ($11.89) |
| NOEL JAMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (3.197469127) | ($39.17) |
| NOEL JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05383591082) | ($1,653.19) |
| NOEL JAMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05383591082 | $1,653.19 |
| NOEL JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5692555768) | ($1,098.93) |
| NOEL JAMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5692555768 | $1,098.93 |
| NOEL JAMES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05383591) | ($1,590.39) |
| NOEL JAMES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5692555577) | ($997.11) |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458233382635489 | $15.81 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045685969127739 | $11.14 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00303932854514549 | $0.04 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105245410760731 | $0.00 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061394232875 | $0.00 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000781068023820699 | $0.14 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029610778419644 | $0.03 |
| NOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000095540844371009 | $0.01 |
| NOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359694772789999 | $0.00 |
| NOEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000671241406309999 | $0.00 |
| NOEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114715088762999 | $0.00 |
| NOEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115237667241999 | $0.12 |
| NOEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033872461021 | $0.00 |
| NOEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.1900388519999 | $26.85 |
| NOEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047572881056 | $0.00 |
| NOEL JOSEPH BORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.828172677539 | $153.35 |
| NOEL JR JUGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001965298699 | $0.00 |
| NOEL JR JUGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168590764759 | $0.00 |
| NOEL KAMBURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 450.947252563 | $357.50 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.30467572 | $922.90 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.18467572) | ($559.51) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.18467572 | $559.51 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($364.29) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.332366 | $994.95 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.332366) | ($994.95) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.332366 | $994.95 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.17 | $524.84 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17) | ($524.75) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17 | $524.75 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.523987374) | ($20,000.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.523987374 | $20,000.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (8.523987374) | ($20,000.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.008075 | $250.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008075) | ($250.64) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008075 | $250.64 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,700.0) | ($4,700.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,700.0 | $4,700.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.013892 | $400.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013892) | ($400.95) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013892 | $400.95 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.016865 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016865) | ($498.37) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016865 | $498.37 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0166051 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0166051) | ($500.31) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0166051 | $500.31 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 100.508 | $13.94 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (360.0) | ($360.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 360.0 | $360.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0122688 | $360.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0122688) | ($359.94) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0122688 | $359.94 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.508) | ($14.31) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.508 | $14.31 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UST | (100.508) | ($14.11) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UST | 100.508 | $14.11 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.508) | ($14.11) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.508 | $14.11 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.01685 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01685) | ($502.18) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01685 | $502.18 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.016625 | $500.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00060806 | $18.15 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01723306) | ($519.77) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01723306 | $519.77 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03805461 | $1,103.79 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,492.0 | $2,492.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03805461) | ($1,113.63) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03805461 | $1,113.63 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 44.952485 | $44.95 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,536.952485) | ($2,536.95) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,536.952485 | $2,536.95 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UST | (100.508) | ($6.08) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UST | 100.508 | $6.08 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.508) | ($2.37) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.508 | $2.37 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.418628 | $2,515.65 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002326554523) | ($4.17) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.416301445) | ($2,356.77) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.416301445 | $2,356.77 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.45152068) | ($11,015.80) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.45152068 | $11,015.80 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | ETH | (8.780019773) | ($10,147.96) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001957255708) | ($4.17) |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149803960331 | $226.57 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81252495613699 | $2.87 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47114476713 | $974.37 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.6930689059 | $46.69 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.23679216 | $34.28 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.324805073 | $91.88 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014684095986 | $0.02 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032196827447 | $1.27 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00067407489929 | $0.00 |
| NOEL KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.187804359 | $0.01 |
| NOEL KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.695135765733 | $2.59 |
| NOEL LAPEDOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36434116652172 | $0.42 |
| NOEL LASTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038851844219 | $0.00 |
| NOEL LASTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029973494761 | $0.00 |
| NOEL LASTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000364754396329999 | $0.00 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123602049281 | $0.37 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016999373539 | $0.02 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079345121425 | $15.48 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3171031071 | $25.75 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.9981293848 | $1.83 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133826156116 | $0.40 |
| NOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134306029363999 | $26.21 |
| NOEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016833138353 | $3.28 |
| NOEL LUCIO CABREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006186235858 | $0.01 |
| NOEL LUCIO CABREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409461535689999 | $0.04 |
| NOËL MANDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01123673 | $446.66 |
| NOËL MANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0901333713) | ($157.82) |
| NOËL MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409297394509999 | $11.87 |
| NOËL MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082858158301122 | $1.95 |
| NOEL MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002496378909 | $50.00 |
| NOEL MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26428277057432 | $0.20 |
| NOEL MARIA DIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00937 | $28.08 |
| NOEL MARIA DIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.7302674 | $2,093.13 |
| NOEL MARIA DIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,145.74 |
| NOEL MARIA DIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101515373494 | $25.95 |
| NOEL MARIA DIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084816672327 | $14.38 |
| NOEL MENDOZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5172064121) | ($1,600.00) |
| NOEL MENDOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5172064121 | $1,600.00 |
| NOEL MENDOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.484906) | ($1,500.00) |
| NOEL MENDOZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,495.57 | $1,500.00 |
| NOEL MENDOZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,495.57) | ($1,495.57) |
| NOEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093761682939 | $0.28 |
| NOEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072269644041 | $146.14 |
| NOEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8973525751 | $3.07 |
| NOEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013254086902 | $0.00 |
| NOEL MERKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002394589944 | $0.71 |
| NOEL MERKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4199487394999 | $9.05 |
| NOEL MONTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089905675484 | $277.00 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299471682179999 | $0.03 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039885355315 | $0.00 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028148004434 | $0.00 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033654665294 | $0.00 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02927525749 | $0.03 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032180556493 | $0.00 |
| NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000602842988339999 | $0.00 |
| NOEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025708688742 | $7.61 |
| NOEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119778814161 | $0.00 |
| NOEL MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4085099199007 | $0.39 |
| NOEL MOSI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (51.349237) | ($357.75) |
| NOEL MOSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (730.461211) | ($471.02) |
| NOEL MOSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.84342) | ($528.19) |
| NOEL MOSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (52.297203) | ($133.36) |
| NOEL MOSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (40.518185) | ($222.44) |
| NOEL MOSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037701) | ($11.46) |
| NOEL MOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1432587446734 | $22.54 |
| NOEL NANKERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019098933204 | $5.65 |
| NOEL NANKERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003671647512 | $0.00 |
| NOEL NOORMAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126320572849 | $0.00 |
| NOEL O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190886737709999 | $5.65 |
| NOEL O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064737200297 | $1.92 |
| NOEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5969773721 | $1.83 |
| NOEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3673159703 | $6.37 |
| NOEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.931552517729 | $5.71 |
| NOEL PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72409987707 | $1.59 |
| NOEL PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.483428691704 | $6.59 |
| NOEL PHILIP IROEGBULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527106372449999 | $16.35 |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.92575338 | $69,811.16 |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (1.92575338) | ($70,019.94) |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3407148588) | ($11,300.10) |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3407148588 | $11,300.10 |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.72334998 | $22,746.85 |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.7909294598) | ($24,272.04) |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.002450163418) | ($75.12) |
| NOEL PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.27068521) | ($8,304.62) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.82126137) | ($35,022.00) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.08161197943) | ($1,569.36) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.19643859 | $42,236.48 |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05708620049) | ($1,097.74) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06491176863) | ($1,235.80) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0626804797) | ($1,193.32) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.071186472) | ($20,393.40) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.029858669) | ($19,606.60) |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.815953148 | $34,572.38 |
| NOEL PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7933796233 | $15,104.48 |
| NOEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022617027858765 | $68.77 |
| NOEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774841074309999 | $2.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000584924993519999 | $1.14 |
| NOEL RANGEL CERVANTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| NOEL RANGEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029434416582 | $0.00 |
| NOEL RANGEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161790428769999 | $31.57 |
| NOEL RANGEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.726022286517998 | $0.73 |
| NOEL RANGEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.433241455 | $42.36 |
| NOEL RANGEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098803900776 | $0.01 |
| NOEL REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27806705554 | $0.95 |
| NOEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000181731867 | $0.00 |
| NOEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067167903014 | $0.00 |
| NOEL ROETHLISBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 1.05862319 | $362.22 |
| NOEL ROETHLISBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 479.17376 | $99.06 |
| NOEL ROETHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017117291408 | $0.51 |
| NOEL ROETHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046753645781 | $9.12 |
| NOEL ROETHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08849554489 | $0.15 |
| NOEL ROETHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029827363641 | $0.57 |
| NOEL SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066922350933 | $0.20 |
| NOEL SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52573599152 | $1.80 |
| NOEL SANDOVAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025189098698 | $76.32 |
| NOEL SANDOVAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.217811016 | $19.20 |
| NOEL SANDOVAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043121916004 | $0.00 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053703357942 | $1.59 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74735244391 | $0.87 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041635340401 | $0.81 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7717600729 | $1.77 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15373515775 | $0.91 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.078065331 | $3.19 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17850863188 | $1.98 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2731505775 | $0.33 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1477253998 | $3.92 |
| NOEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011115374542 | $0.67 |
| NOEL SLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025640584251 | $7.59 |
| NOEL SLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023331072002 | $4.55 |
| NOEL SLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39210760593 | $0.06 |
| NOEL SLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046449391368 | $0.34 |
| NOEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.4) | ($61.27) |
| NOEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 105.73 | $77.89 |
| NOEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (20.0) | ($94.30) |
| NOEL SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($19.72) |
| NOEL SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (30.779) | ($64.02) |
| NOEL SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0016321 | $64.02 |
| NOEL SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($58.62) |
| NOEL SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (100.0) | ($106.70) |
| NOEL SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | KNC | (10.0) | ($52.20) |
| NOEL SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($15.57) |
| NOEL SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($15.43) |
| NOEL SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (55.0) | ($33.95) |
| NOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (33.047) | ($69.73) |
| NOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 69.527 | $69.73 |
| NOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (69.527) | ($69.53) |
| NOEL SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (40.0) | ($24.54) |
| NOEL SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031223) | ($111.78) |
| NOEL SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 179.75 | $108.30 |
| NOEL SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($14.88) |
| NOEL SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($10.57) |
| NOEL SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 34.75 | $14.46 |
| NOEL SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (64.407) | ($49.73) |
| NOEL SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 48.768 | $49.73 |
| NOEL SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (48.768) | ($48.77) |
| NOEL SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 117.75 | $48.06 |
| NOEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($9.66) |
| NOEL SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (31.623) | ($24.68) |
| NOEL SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 24.7 | $24.68 |
| NOEL SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (24.7) | ($24.70) |
| NOEL SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($9.75) |
| NOEL SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (23.775) | ($16.37) |
| NOEL SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 16.231 | $16.37 |
| NOEL SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16.231) | ($16.23) |
| NOEL SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 38.75 | $15.51 |
| NOEL SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 34.75 | $13.94 |
| NOEL SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($9.68) |
| NOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.236955336454 | $310.37 |
| NOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043949338639 | $2.63 |
| NOEL SONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.106110536018 | $9.81 |
| NOEL SWANSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TCAD | (106,108.52583) | ($84,504.83) |
| NOEL SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37840343779989 | $4.97 |
| NOEL SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 890.76905235716 | $698.65 |
| NOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003542) | ($97.59) |
| NOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26330777) | ($7,284.73) |
| NOEL TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001718) | ($5.09) |
| NOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107183297291217 | $40.63 |
| NOEL TLATELPA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057716457 | $0.00 |
| NOEL TLATELPA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071418041299897 | $0.08 |
| NOEL TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043551576996 | $0.00 |
| NOEL TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.770423150131 | $3.64 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000986952892709999 | $0.19 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050866272247 | $0.00 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 123.969002577 | $18.11 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1822975297 | $0.62 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 207.022499931 | $8.44 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000871765423609999 | $0.00 |
| NOEL TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061506858238 | $0.00 |
| NOEL VAN DER HORST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0013265 | $2.66 |
| NOEL VAN DER HORST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0013265) | ($2.71) |
| NOEL VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000806473516529999 | $0.00 |
| NOEL VANDAMME | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.03870584 | $2,903.76 |
| NOEL VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682960436249999 | $211.42 |
| NOEL VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.00759776792 | $18.48 |
| NOEL VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004031172791 | $1.11 |
| NOËL WAMBO FEGUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31396183168 | $0.15 |
| NOEL ZIKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (106.117502938) | ($1,268.64) |
| NOEL ZIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015444944475 | $0.00 |
| NOEL ZIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7859964929721 | $12.74 |
| NOELANI MAGLINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013307178308 | $0.00 |
| NOELANI SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015477160926 | $3.02 |
| NOELANI SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313233457329999 | $3.48 |
| NOELBA ALMEIDA CARDOSO DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3495294289258 | $0.34 |
| NOELHINE SAINTE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217675255359999 | $6.44 |
| NOELHINE SAINTE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009367075255 | $1.83 |
| NOELI MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032316858453 | $0.00 |
| NOELI MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058305654671 | $0.00 |
| NOELI MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013554692783 | $0.00 |
| NOELIA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032680158956 | $0.97 |
| NOELIA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085399204883 | $0.01 |
| NOELIA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2448658115 | $1.41 |
| NOELIA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020412210846 | $0.02 |
| NOELIA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0180261730209999 | $5.74 |
| NOELIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017006498088 | $0.00 |
| NOELIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011011334742 | $0.01 |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120678) | ($48.53) |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.928531) | ($403.93) |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014562) | ($45.03) |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00145619 | $44.11 |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001678336786 | $3.75 |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145619) | ($43.95) |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001678336786) | ($3.52) |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266298408647655 | $100.00 |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000521127445034 | $0.00 |
| NOELIA BELEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7393975459076 | $0.74 |
| NOELIA CABELLO PÉREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00186265 | $70.29 |
| NOELIA CABELLO PÉREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02469215662 | $68.52 |
| NOELIA CABELLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.081855963625 | $12.54 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.12413788 | $351.01 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.523560633 | $50.16 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00450531 | $174.33 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.059582503 | $101.36 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 2.85129952 | $36.13 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.431804991 | $42.12 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003343542358209 | $102.32 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002335328385004 | $0.00 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001489390832129 | $2.58 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04296030703 | $0.41 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100800859443 | $0.08 |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015319869343 | $0.75 |
| NOELIA DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (579.63) | ($579.63) |
| NOELIA DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210216) | ($62.36) |
| NOELIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020037018401227 | $0.68 |
| NOELIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7572839107301 | $3.76 |
| NOELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.23456616133 | $71.82 |
| NOELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012157820758 | $0.00 |
| NOELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127851656406999 | $0.00 |
| NOELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006096388665 | $0.00 |
| NOELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022811444627 | $0.01 |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 411.343794 | $411.34 |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($52.59) |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 52.484 | $52.59 |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.785) | ($2.31) |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2.31 | $2.31 |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (466.137794) | ($466.14) |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166184361096958 | $50.08 |
| NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2407120346379 | $3.14 |
| NOELIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003695639115 | $0.00 |
| NOELIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104721272628 | $0.01 |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001308) | ($38.52) |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 38.403 | $38.52 |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.005064 | $10.00 |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.006601) | ($13.06) |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 13.01 | $13.06 |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (43.338292) | ($43.34) |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131043777477019 | $50.06 |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003496482911475 | $0.01 |
| NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07476072239785 | $1.07 |
| NOELIA MARTORELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NOELIA MARTORELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.087817) | ($401.09) |
| NOELIA MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.360702556404899 | $0.36 |
| NOELIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312661451839999 | $0.93 |
| NOELIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.142229935 | $19.14 |
| NOELIA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048464261923 | $0.00 |
| NOELIA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024956384274 | $0.00 |
| NOELIA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035461319842 | $0.00 |
| NOELIA PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008482797869 | $0.00 |
| NOELIA PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00971777809659999 | $0.01 |
| NOELIA RAMIREZ ZUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017385931004 | $0.00 |
| NOELIA RAMIREZ ZUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047631015374 | $0.00 |
| NOELIA RAMIREZ ZUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072931419506 | $0.00 |
| NOELIA ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00580167) | ($169.94) |
| NOELIA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2068380814082 | $5.59 |
| NOELIA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027841456113 | $0.01 |
| NOELIA ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1346680959 | $45.51 |
| NOELIA SIRPITUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001623726509 | $0.00 |
| NOELIA SIRPITUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074065143916 | $0.00 |
| NOELIA TABARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012262706807692 | $0.00 |
| NOELIA TERESITA SOLARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001447) | ($42.59) |
| NOELIA TERESITA SOLARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 42.409 | $42.59 |
| NOELIA TERESITA SOLARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (443.960819) | ($443.96) |
| NOELIA TERESITA SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144883427058387 | $50.08 |
| NOELIA TERESITA SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9180986938094 | $1.92 |
| NOELIA VALLONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.0) | ($416.00) |
| NOELIA VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09871921685999 | $4.20 |
| NOELIE MANESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430899604059999 | $12.75 |
| NOELIE MANESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019779952008 | $0.00 |
| NOELINE TAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.98918260759 | $10.79 |
| NOELLA DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.969961019201 | $4.09 |
| NOELLA DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.87968255299999 | $0.08 |
| NOELLA SANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041887544817 | $0.12 |
| NOELLE ADAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 9.80630746 | $238.20 |
| NOELLE ADAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 4.985263761 | $217.66 |
| NOELLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106759206974999 | $31.60 |
| NOELLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036093070919 | $71.19 |
| NOELLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4032449224 | $15.59 |
| NOELLE BARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010128) | ($20.00) |
| NOELLE BARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.02) |
| NOELLE BARRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (43.748721185) | ($86,421.96) |
| NOELLE BARRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (10.26204566) | ($304,089.54) |
| NOELLE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021713148330694 | $778.05 |
| NOELLE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237025648370239 | $611.52 |
| NOELLE COATS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (53.769236921) | ($28.29) |
| NOELLE COATS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 53.769236921 | $28.29 |
| NOELLE COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476756822621709 | $0.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOELLE DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073800559095 | $2.18 |
| NOELLE DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045662914442 | $0.01 |
| NOELLE DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002867916348 | $0.56 |
| NOELLE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010838216409 | $32.08 |
| NOELLE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067725108149999 | $13.21 |
| NOELLE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7301627509999 | $18.73 |
| NOELLE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0864877893 | $3.19 |
| NOELLE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18170046) | ($5,004.34) |
| NOELLE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015081702107246 | $50.85 |
| NOELLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094311076815 | $0.28 |
| NOELLE KEIFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.29504958841 | $19.32 |
| NOELLE LAGUEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01868287 | $585.75 |
| NOELLE LAGUEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09641965) | ($3,035.58) |
| NOELLE LAGUEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5636948057) | ($874.07) |
| NOELLE LAGUEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0339573609035 | $25.28 |
| NOELLE LAGUEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023203341140999 | $6.78 |
| NOELLE MARCHETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (14,980.0) | ($14,980.00) |
| NOELLE MARCHETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NOELLE MARCHETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NOELLE MARCHETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| NOELLE MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.21227916668 | $309.68 |
| NOELLE MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088945096989 | $0.26 |
| NOELLE MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087431342661 | $0.17 |
| NOELLE MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.437857249) | ($113.58) |
| NOELLE MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.437857249 | $113.58 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011035033102399 | $25.05 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089521424116 | $1.75 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001227698027999 | $0.00 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12445784961 | $1.38 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.919587637849999 | $0.92 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103750393422 | $0.00 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0099351831076 | $0.59 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136130695461 | $0.54 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016626904468 | $0.38 |
| NOELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028646284191658 | $2.10 |
| NOELLE NOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002244452568 | $6.64 |
| NOELLE NOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069807314181 | $13.62 |
| NOELLE NOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073412270412 | $0.00 |
| NOELLE NOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118604795759 | $0.87 |
| NOELLE PENNEFATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.03451836924 | $25.69 |
| NOELLE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15148389454 | $0.15 |
| NOELLE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152135400942376 | $0.18 |
| NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (404.274723) | ($404.27) |
| NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170182) | ($50.68) |
| NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170360656354517 | $50.17 |
| NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7352716335264 | $3.74 |
| NOEMI ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59563270794 | $0.47 |
| NOEMI ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818706657993598 | $0.01 |
| NOEMI ARANYOSI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01889066 | $562.70 |
| NOEMI ARANYOSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01889066) | ($548.28) |
| NOEMI ARANYOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024688004579399 | $0.73 |
| NOEMI ARANYOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.121194092862 | $0.85 |
| NOEMI BADII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017381622445999 | $5.14 |
| NOEMI BUJDOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.615053801) | ($1,214.42) |
| NOEMI BUJDOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05961168) | ($1,747.58) |
| NOEMI BUJDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2540175275375 | $18.26 |
| NOEMI BUJDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040302902525941 | $10.44 |
| NOEMI CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035181275291 | $10.41 |
| NOEMI CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086838189596 | $0.10 |
| NOEMI CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33984540658 | $0.34 |
| NOEMI CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029481258985 | $0.58 |
| NOEMI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025056678666 | $0.01 |
| NOEMI CSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012435592105 | $0.00 |
| NOEMI CSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102083374866 | $0.01 |
| NOEMI DE GRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002994265082 | $0.00 |
| NOEMI DE GRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000032296567478 | $0.01 |
| NOEMI DEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073266741767 | $0.00 |
| NOEMI DEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028905701915 | $5.64 |
| NOEMI DI GAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050804022883 | $0.01 |
| NOEMI FILIPPEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144142758791 | $4.27 |
| NOEMI GABRIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70376605749599 | $1.79 |
| NOEMI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016493676739 | $0.00 |
| NOEMI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058141353604 | $0.01 |
| NOEMI GIURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028974137451 | $0.00 |
| NOEMI GONZALEZ CEREZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111333441686 | $32.95 |
| NOEMÍ JUSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002266441821 | $0.00 |
| NOEMÍ JUSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021656718913 | $4.23 |
| NOEMI KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038137747528 | $0.11 |
| NOEMI LOCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023384763764 | $70.66 |
| NOEMI LOCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058492069298 | $0.06 |
| NOEMI LOCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4270385423 | $4.30 |
| NOEMI LOCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30046565067999 | $14.45 |
| NOEMI LOCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2844297197 | $16.19 |
| NOEMI PELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.30867376751 | $34.86 |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2817249026) | ($876.38) |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.21387392) | ($23.75) |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01380831) | ($569.44) |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001142274450183 | $0.46 |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927192190709999 | $0.01 |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002481594891594 | $0.75 |
| NOÉMI PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006234567386513 | $0.01 |
| NOEMI PRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033584487945 | $0.99 |
| NOEMI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162227123063 | $0.48 |
| NOEMI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.256746208 | $13.68 |
| NOEMI REGINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023023432899999 | $0.00 |
| NOEMI REGINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105034800964 | $0.00 |
| NOEMI REGINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067330007417 | $0.01 |
| NOEMI ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038655552923 | $11.44 |
| NOEMI ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023436101845 | $4.57 |
| NOEMI SANTANA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5498876531999 | $76.84 |
| NOEMI SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.334437947 | $181.33 |
| NOEMI TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067510948488304 | $0.01 |
| NOEMI TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061542618559 | $0.00 |
| NOEMI TESTINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.08458293 | $8.12 |
| NOEMI TESTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.10213982 | $10.00 |
| NOEMI TESTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.29685764 | $29.12 |
| NOEMI TESTINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.27806074 | $22.15 |
| NOEMI TESTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $14.33 |
| NOEMI TESTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.799 | $56.34 |
| NOEMI TESTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 2.028088 | $115.10 |
| NOEMI TESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162282930968349 | $50.42 |
| NOEMI TESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0299058009758 | $2.02 |
| NOEMI TRUBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013105351463323 | $0.00 |
| NOEMI TRUBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008582879342 | $0.00 |
| NOEMI TRUBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000008018531412 | $0.00 |
| NOÉMIE GAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005633849016 | $0.12 |
| NOÉMIE GAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44617036179 | $8.93 |
| NOÉMIE GAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0713443558 | $3.07 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.89922 | $71.80 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 137.462 | $197.20 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001410385368) | ($5.59) |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1151872789 | $290.95 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1798425726) | ($340.71) |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1414656316 | $294.13 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001833611015) | ($5.59) |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2172652482) | ($322.98) |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2475789156) | ($295.53) |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002717799582) | ($5.59) |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002626266558 | $7.79 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6425025806 | $1.91 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004315181449833 | $9.52 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77799877562 | $2.11 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164493315792 | $1.79 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8784278457 | $3.88 |
| NOÉMIE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0655019554 | $3.07 |
| NOÉMIE MAGAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53397154306 | $4.63 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045972615852 | $13.61 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1209165334599 | $13.21 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049687909399 | $9.70 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.528933141 | $19.53 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7424364591 | $1.09 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089542366288 | $1.00 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.069879501 | $20.07 |
| NOEMIE OUDJEHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022519206811 | $0.53 |
| NOER FAZILAH MATRASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3928736653485 | $0.38 |
| NOER M ASHIDIQ NUGROHO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $43.27 |
| NOER M ASHIDIQ NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15147823040977 | $0.12 |
| NOER M ASHIDIQ NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002385455014 | $0.03 |
| NOFISAT ANIKE ISHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004580989159999999 | $0.00 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022650308659 | $0.07 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007591416245 | $0.01 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028145815653 | $0.02 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8670056095 | $31.86 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31994312649 | $2.82 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039494865834 | $0.00 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125985171499 | $0.00 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000974776869059999 | $0.01 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025503175146 | $0.00 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000085596614214 | $0.00 |
| NOFISIA MORISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000385615235329999 | $0.00 |
| NOGA RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159702030378 | $0.47 |
| NOGA RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1382669418 | $1.34 |
| NOGEN MELAMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16413135) | ($8,940.00) |
| NOGEN MELAMED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16413135 | $8,940.00 |
| NOGEN MELAMED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.16413135) | ($9,162.65) |
| NOGEN MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011023920552 | $336.58 |
| NOGEN MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32580172506 | $671.80 |
| NOGEN MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8355660924 | $6.21 |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | COMP | (6.356620539) | ($381.02) |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015551263576 | $0.00 |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000053292040314 | $0.00 |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0180191517262583 | $1.67 |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000020276462857 | $0.00 |
| NOHÉ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067786410604828 | $0.08 |
| NOHEMÍ BOTINA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097844779596 | $0.00 |
| NOHEMI CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000848268515059999 | $2.51 |
| NOHEMI CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129092066194 | $0.25 |
| NOHEMI CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21883246043 | $0.14 |
| NOHEMI CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049825113635 | $0.55 |
| NOHEMI VILLALOBOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021293795205 | $0.04 |
| NOHORA PRIMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106739889303 | $0.00 |
| NOHORA PRIMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022144995192 | $0.00 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067069317251 | $207.57 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050919610377 | $0.99 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025230068783 | $0.02 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018083609189 | $0.00 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 67.856247459 | $2.77 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.091523686797 | $20.74 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0061927987491 | $0.00 |
| NOI NUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014554492199 | $27.11 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 316,815.572715 | $124,244.93 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 272,378.17551 | $33,305.52 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 645.7194317 | $42,319.44 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 2,619.9906885 | $17,504.20 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BCH | 64.02918243 | $13,593.39 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 644.23761949 | $5,585.54 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.979353251) | ($38,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7793805975) | ($1,140.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 32.285060088 | $47,223.36 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.31469175) | ($15,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3394407525) | ($450.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.069677734 | $18,652.31 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.458661509) | ($18,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4937598453) | ($540.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.395411086 | $22,305.42 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.823753003) | ($50,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.34471259) | ($1,500.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 56.001671495 | $62,468.74 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.571029449) | ($35,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9471308835) | ($1,050.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 38.969718359 | $43,202.27 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.676370553) | ($21,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5902911166) | ($630.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.123096716 | $25,745.86 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.654336067) | ($600.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.811202233) | ($20,000.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.680718512 | $24,465.15 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.200109724 | $21,349.87 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0295110709) | ($525.00) |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9837023634) | ($17,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067892881144 | $16.47 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0978903602318 | $117.41 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023167175545 | $0.00 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96182093602 | $0.60 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70896754479999 | $3.71 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.579982451 | $104.47 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28156265405 | $30.92 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000544664612679999 | $0.00 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.2128217295 | $14.21 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.12169195674 | $26.32 |
| NOJAN JAHEDMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 54.092912685 | $72.31 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018223842514 | $54.49 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017440924697 | $34.03 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.072646359 | $292.07 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039985032508 | $0.00 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.776740853 | $25.78 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9320759102 | $6.60 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.1864965289999 | $32.19 |
| NOJAN NAVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009296923816 | $0.00 |
| NOJIMU ADERAYE OLADIMEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033736004 | $0.00 |
| NOJUS CIKOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143361666464 | $42.43 |
| NOJUS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.19211317691 | $18.81 |
| NOJUS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048831338205 | $0.00 |
| NOJUS KULIEŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120264740509999 | $0.30 |
| NOJUS KULIEŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35110961254 | $0.52 |
| NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046738933645 | $0.14 |
| NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046380411195999 | $0.00 |
| NOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008968872834 | $0.03 |
| NOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053629159325 | $0.01 |
| NOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00654924337439999 | $0.00 |
| NOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042192250024 | $0.05 |
| NOK HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4465701326 | $50.40 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.344715678) | ($21,303.88) |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.884387) | ($74.88) |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03512324) | ($1,063.97) |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007231) | ($11.79) |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000044) | ($1.28) |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237874598984199 | $8.52 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016112406623 | $0.02 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453597349087572 | $127.06 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000588920533839999 | $0.00 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4787402804998 | $0.48 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016947953884 | $0.00 |
| NOK HANG ENOCH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001924748924 | $0.01 |
| NOK HANG JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001863383983 | $0.55 |
| NOK HANG JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023104821529 | $4.51 |
| NOK HANG JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.29739514269999 | $4.99 |
| NOK HANG JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83869833764 | $0.53 |
| NOK HANG JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011838370403665 | $0.12 |
| NOK HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46125807599 | $0.45 |
| NOK HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034781361078 | $0.03 |
| NOK HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2731621387837 | $8.42 |
| NOK HERPARKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360181162957 | $0.07 |
| NOK HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056327795928 | $0.00 |
| NOK HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026310029321 | $0.19 |
| NOK HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034461976051 | $0.00 |
| NOK HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47915909564 | $0.02 |
| NOK HING WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007991942201) | ($15.20) |
| NOK HING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000081132077 | $0.00 |
| NOK HING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032899517782 | $0.00 |
| NOK HING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000406409666764346 | $0.11 |
| NOK HING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055326136018 | $0.00 |
| NOK HING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113276790013 | $0.01 |
| NOK KIT KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019846726525 | $5.87 |
| NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095211011179 | $0.28 |
| NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6032655321 | $2.89 |
| NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.514399497 | $112.51 |
| NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.28220218039999 | $0.48 |
| NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119205150248999 | $0.00 |
| NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8598176226 | $0.46 |
| NOK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104907969964999 | $0.01 |
| NOKUBONGA BRANNON SHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045343535016 | $0.00 |
| NOKUBONGA BRANNON SHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0110138928607999 | $0.01 |
| NOKUBONGA MEKUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.19288015518 | $14.68 |
| NOKUKHANYA NGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45009842324 | $0.52 |
| NOKUTHULA ZANDAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91817166346099 | $2.68 |
| NOL HENDRIKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7796974858) | ($1.58) |
| NOL HENDRIKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (143.348866899) | ($1,250.00) |
| NOL HENDRIKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LINK | (0.0254172943) | ($0.18) |
| NOL HENDRIKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.971341443) | ($1.50) |
| NOL HENDRIKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05510418719) | ($0.05) |
| NOL HENDRIKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3058608059) | ($1.67) |
| NOL HENDRIKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (366.3003663) | ($2,000.00) |
| NOL HENDRIKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 451.066591885 | $2,462.82 |
| NOL HENDRIKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (10.998186813) | ($60.05) |
| NOL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070036294646 | $2.07 |
| NOL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36067678642 | $0.43 |
| NOL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027443658587 | $0.02 |
| NOL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00297597531759999 | $0.03 |
| NOL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.303463287635971 | $3.21 |
| NOL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093489479384 | $0.01 |
| NOL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049165799593 | $151.46 |
| NOL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60232413615 | $1,212.93 |
| NOL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492020139449999 | $0.49 |
| NOL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,543.056353401 | $1,223.30 |
| NOL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.771616654 | $31.25 |
| NOL VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062854841486 | $126.01 |
| NOLA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124340958679999 | $0.00 |
| NOLA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017980480783 | $0.02 |
| NOLA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042339627824 | $0.00 |
| NOLA ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081774629048 | $253.17 |
| NOLA ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467072182269999 | $9.11 |
| NOLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155724879459999 | $3.04 |
| NOLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034764969716 | $1.98 |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3413641259) | ($612.80) |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3413641259 | $612.80 |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001147286506) | ($34.66) |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001147286506 | $34.66 |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3413639937) | ($524.08) |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00114726) | ($32.82) |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114858128772637 | $50.30 |
| NOLAN A LUETKENHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328138226607199 | $7.66 |
| NOLAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.792584507363 | $40.60 |
| NOLAN BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3521139788612 | $0.36 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 7.756987735 | $81.76 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 0.29428508 | $15.11 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 0.37074324 | $18.96 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 1.068 | $31.11 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 0.29529162 | $14.74 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 0.54832099 | $27.64 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.57196521 | $30.27 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.52802516 | $26.37 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 0.37141333 | $18.29 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 99.9 | $934.12 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 27.595 | $624.55 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 3.995 | $93.00 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.61974879 | $26.06 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 0.57184833 | $24.24 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.27009 | $12.59 |
| NOLAN CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (4.441) | ($168.76) |
| NOLAN CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (107.0) | ($995.10) |
| NOLAN CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.0) | ($728.32) |
| NOLAN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.65) | ($16.80) |
| NOLAN CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOT | 1.223306781 | $8.49 |
| NOLAN CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017321912323 | $0.51 |
| NOLAN CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037470719338 | $0.01 |
| NOLAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076957316299 | $22.78 |
| NOLAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050542765326 | $9.86 |
| NOLAN CHRIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (7.115053579) | ($41.25) |
| NOLAN CHRIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (85.671713324) | ($496.69) |
| NOLAN CHRIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,848.608723878) | ($16,515.00) |
| NOLAN CHRIST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 3,540.192926045 | $20,524.51 |
| NOLAN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7152195697384 | $4.75 |
| NOLAN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.98732187849999 | $2.99 |
| NOLAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067560372616 | $0.00 |
| NOLAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059986980971 | $17.75 |
| NOLAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15351910795 | $311.75 |
| NOLAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.5338950289999 | $27.33 |
| NOLAN CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018375815668 | $0.54 |
| NOLAN CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.315413833 | $39.10 |
| NOLAN CUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035013839105 | $1.04 |
| NOLAN DALBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 9.993183 | $955.35 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042701317061 | $12.64 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280234978619999 | $5.47 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7269128079999 | $22.77 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0579726637 | $3.18 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177636983129999 | $1.97 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214874547599999 | $1.90 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047916202927 | $2.13 |
| NOLAN DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.674619327 | $17.67 |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002332539684) | ($93.17) |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002332539684 | $93.17 |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (415.723077555) | ($415.72) |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 415.723077555 | $415.72 |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002332) | ($91.44) |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001002881647) | ($0.04) |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001002881647 | $0.04 |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3597603545) | ($0.36) |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3597603545 | $0.36 |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (416.082837) | ($416.08) |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265900126011 | $50.08 |
| NOLAN DEREK AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8740848475703 | $0.87 |
| NOLAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.94120425048 | $194.56 |
| NOLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679079482 | $49.99 |
| NOLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064218616164 | $12.53 |
| NOLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4848242973 | $5.39 |
| NOLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22972523609 | $9.09 |
| NOLAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048117161472 | $0.01 |
| NOLAN FRANCIS O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018367558985 | $0.01 |
| NOLAN FRANCIS O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049800038432 | $0.00 |
| NOLAN FRANCIS O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019016315177 | $0.00 |
| NOLAN FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273383812929999 | $83.05 |
| NOLAN FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040884250842 | $0.00 |
| NOLAN FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049863038028 | $0.00 |
| NOLAN FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091993462387 | $0.00 |
| NOLAN FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.92212794099999 | $1.92 |
| NOLAN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053551423241 | $1.58 |
| NOLAN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3512363642 | $3.45 |
| NOLAN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9921841467 | $8.99 |
| NOLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065395301594 | $202.33 |
| NOLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14093890387 | $285.98 |
| NOLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2522153983 | $9.25 |
| NOLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122077499496 | $1.34 |
| NOLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.261099212369999 | $0.34 |
| NOLAN GOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.624338969) | ($3,037.52) |
| NOLAN GOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.624338969 | $3,037.52 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110862094522 | $0.03 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008269393119608 | $22.84 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.96377767468999 | $7.96 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0520668372 | $1.92 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015131014288 | $0.00 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003895333147 | $0.00 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064939187927999 | $0.00 |
| NOLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000054823682046 | $0.00 |
| NOLAN GREENWALD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (32.015503) | ($30.21) |
| NOLAN GREENWALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030645) | ($12.51) |
| NOLAN GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305618028627638 | $12.27 |
| NOLAN GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191453533904249 | $0.00 |
| NOLAN GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03019245673093 | $0.03 |
| NOLAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191986182249999 | $57.54 |
| NOLAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137404130336 | $26.81 |
| NOLAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030940648322 | $0.03 |
| NOLAN HAZARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07997634891) | ($3,150.27) |
| NOLAN HAZARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07997634891 | $3,150.27 |
| NOLAN HAZARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07997634) | ($3,156.91) |
| NOLAN HAZARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003615855786) | ($1.46) |
| NOLAN HAZARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003615855786 | $1.46 |
| NOLAN HAZARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003616) | ($1.47) |
| NOLAN HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111167009578343 | $4.48 |
| NOLAN HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087959603314 | $0.00 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.67) | ($21.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | COMP | (22.693297313) | ($3,177.06) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (173.931739459) | ($248.72) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12049027 | $4,996.25 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007895352933) | ($3.05) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001177831339) | ($4.55) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001550595543) | ($5.99) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,052.55 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.86) | ($6.86) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.14) | ($4.14) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32052729) | ($12,312.46) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.23) | ($0.23) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.97) | ($9.97) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.22) | ($13.22) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.151016715) | ($29.95) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (276.320874057) | ($7,190.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 309.752042341 | $8,059.89 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (8.324156723) | ($216.60) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,005.103618 | $6,005.10 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,460.0) | ($5,460.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.75) | ($22.75) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 253.423067997 | $8,271.73 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,500.0 | $9,500.00 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.25) | ($11.25) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,465.11627907 | $6,945.70 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 12,903.225806452 | $8,481.20 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 821.408279 | $821.41 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.67) | ($21.67) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.86) | ($6.86) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.05) | ($3.05) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (254.132184502) | ($8,444.06) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,374.423284983) | ($16,224.43) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.99) | ($9.99) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 3,427.9497973 | $2,222.20 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.36) | ($0.36) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 4.470062871 | $8,071.46 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,445.445903) | ($2,008.91) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.22) | ($13.22) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.0152171 | $4,618.92 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.90427056 | $7,452.68 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.0517534) | ($12,000.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2717788958) | ($360.30) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007543127833) | ($10.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.296430093 | $14,975.79 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (14.35980997) | ($17,636.58) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.67) | ($21.67) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5256928859) | ($10,000.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.652740648 | $12,416.77 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01578392364) | ($300.25) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004379021739) | ($8.33) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.375879757) | ($26,000.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.718874864 | $32,481.58 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04131079499) | ($780.65) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001146742859) | ($21.67) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01333518248) | ($12.50) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4804666247) | ($450.38) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.002218974) | ($15,000.00) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.591310007 | $18,364.31 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.05) | ($3.05) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.24) | ($13.24) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.92) | ($6.92) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104234592165779 | $26.81 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091537162307 | $0.01 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158191324355285 | $20.94 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356768438689999 | $0.00 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.824545259095 | $19.11 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0152228251349999 | $0.01 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052249269913 | $0.06 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057834345051 | $0.01 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.8504632707 | $32.85 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0227847428719999 | $0.01 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.211757798118499 | $6.73 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041207410581 | $0.05 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00086918198625 | $0.01 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0418372312911 | $0.17 |
| NOLAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123267240940539 | $1.75 |
| NOLAN HOWREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020117962362 | $0.60 |
| NOLAN HOWREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2168440471 | $3.34 |
| NOLAN HOWREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30401757934 | $0.19 |
| NOLAN HOWREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071947491436 | $0.01 |
| NOLAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016476724007 | $0.00 |
| NOLAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102203237708 | $0.10 |
| NOLAN JAMES TIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007277549552 | $0.00 |
| NOLAN JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006063734678 | $0.18 |
| NOLAN JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| NOLAN JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114532766331 | $231.88 |
| NOLAN JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24409240924 | $0.04 |
| NOLAN JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112962159551 | $0.00 |
| NOLAN JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0122455601641 | $0.01 |
| NOLAN JOHNSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006991652) | ($208.42) |
| NOLAN JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006991652 | $208.42 |
| NOLAN JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699165) | ($219.33) |
| NOLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220768 | $0.02 |
| NOLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660587302101 | $2.25 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0018758 | $75.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.49981 | $50.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (438.701583923) | ($600.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00341 | $101.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037545 | $150.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.64568 | $50.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.79406 | $80.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033076 | $100.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.693 | $70.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0019984 | $80.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.3975 | $40.00 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0018765 | $75.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 620.0 | $620.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (620.0) | ($620.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 7.47998 | $620.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (7.40899) | ($349.48) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 348.844 | $349.48 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 438.701583923 | $359.35 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (366.518403709) | ($300.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 366.518403709 | $300.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (366.518) | ($300.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 296.432 | $300.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (470.0) | ($470.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03080117463 | $952.19 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.961699689) | ($307.12) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.961699689 | $307.12 |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (9.03268) | ($309.55) |
| NOLAN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 297.771 | $309.55 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.787928913) | ($242.94) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.787928913 | $242.94 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (6.78792) | ($240.77) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 234.386 | $240.77 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5629099888 | $1,321.66 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (238.992269702) | ($187.52) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 238.992269702 | $187.52 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (238.988) | ($187.90) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 185.32 | $187.90 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.361840369) | ($4.36) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.361840369 | $4.36 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06429517486) | ($150.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06429517486 | $150.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.064295) | ($150.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 150.422 | $150.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.28) | ($2.28) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04466336437 | $1,389.70 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.971626679) | ($391.39) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.971626679 | $391.39 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (6.97007) | ($391.30) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 393.432 | $391.30 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00080026) | ($25.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00080026 | $25.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3580785551) | ($800.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3580785551 | $800.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.35804) | ($798.70) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 788.486 | $798.70 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05894183) | ($1,800.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05894183 | $1,800.00 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.059742) | ($1,777.45) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,797.784 | $1,777.45 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2005681075) | ($435.02) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2005681075 | $435.02 |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.200096) | ($434.35) |
| NOLAN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 435.743 | $434.35 |
| NOLAN KIRK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02713884345) | ($815.60) |
| NOLAN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02713884345 | $815.60 |
| NOLAN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($19.98) |
| NOLAN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NOLAN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,396.92184) | ($3,396.92) |
| NOLAN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02647093) | ($797.30) |
| NOLAN KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002897667957) | ($0.86) |
| NOLAN KIRK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002897667957 | $0.86 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803051319653909 | $2.86 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000557305678577949 | $1.60 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251013478864146 | $0.25 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1009400368688 | $1.29 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030500784778858 | $2.66 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0340907174771979 | $2.18 |
| NOLAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0459047742770869 | $3.46 |
| NOLAN LABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31113649164 | $0.36 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002979) | ($121.82) |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.039643 | $121.82 |
| NOLAN LARGENT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01902536313) | ($50.00) |
| NOLAN LARGENT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01902536313 | $50.00 |
| NOLAN LARGENT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.019022) | ($50.04) |
| NOLAN LARGENT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.001413 | $50.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOLAN LARGENT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001412) | ($50.02) |
| NOLAN LARGENT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOGE | 393.54 | $50.02 |
| NOLAN LARGENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (200.0) | ($24.95) |
| NOLAN LARGENT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (190.0) | ($17.43) |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002593776971251 | $0.10 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015176423965 | $0.02 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343341581019 | $0.71 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0750062152669999 | $0.01 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015572288059 | $0.00 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000585430058709999 | $0.00 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.045140998968 | $0.02 |
| NOLAN LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0045010092413 | $0.00 |
| NOLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063560331797 | $1.88 |
| NOLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090674194217 | $0.01 |
| NOLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017618760946 | $0.00 |
| NOLAN LEONARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.492193621) | ($11.49) |
| NOLAN LEONARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.492193621 | $11.49 |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051252) | ($20.00) |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051252 | $20.00 |
| NOLAN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01261166) | ($480.00) |
| NOLAN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01261166 | $480.00 |
| NOLAN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013124) | ($498.55) |
| NOLAN LOCKHART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01685005141) | ($481.74) |
| NOLAN LOCKHART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01685005141 | $481.74 |
| NOLAN LOCKHART | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01685) | ($489.39) |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018232515282147 | $6.57 |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051353995395 | $0.00 |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027566316586 | $0.00 |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067420143604 | $0.00 |
| NOLAN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17934584728 | $0.18 |
| NOLAN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040267111278 | $7.86 |
| NOLAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125582489632 | $0.00 |
| NOLAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142478328395 | $0.03 |
| NOLAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033954541727 | $0.00 |
| NOLAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045212376973 | $0.00 |
| NOLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033838791286 | $1.00 |
| NOLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.424148816 | $31.42 |
| NOLAN MARTIN BELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.19986355 | $351.82 |
| NOLAN MARTIN BELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.015673 | $462.69 |
| NOLAN MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009379192995 | $2.11 |
| NOLAN MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011070695775 | $1.39 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00098828 | $29.06 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00075051 | $21.98 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00173879) | ($51.03) |
| NOLAN MAYERSKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00172449 | $51.24 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00158894 | $49.77 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003313) | ($99.48) |
| NOLAN MAYERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135967041769999 | $0.00 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906540191 | $0.02 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149583914138 | $0.00 |
| NOLAN MAYERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000534425755 | $0.00 |
| NOLAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015352555327 | $4.55 |
| NOLAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18559957138 | $0.12 |
| NOLAN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14206948235 | $0.49 |
| NOLAN MCNALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085034057785 | $0.25 |
| NOLAN MCNALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.850815786 | $23.85 |
| NOLAN MCNALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00246582091799999 | $0.27 |
| NOLAN MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126877668405 | $0.38 |
| NOLAN MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6915979565 | $3.72 |
| NOLAN MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47839108628 | $0.07 |
| NOLAN MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00116407474046 | $0.08 |
| NOLAN MEYERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NOLAN MEYERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NOLAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016679538255 | $4.94 |
| NOLAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,837.967337489 | $1,837.97 |
| NOLAN MOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015171255819 | $29.60 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094982150984 | $2.81 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016506291652 | $3.22 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2973525497 | $7.30 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.95769690039999 | $3.14 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08977820434 | $0.09 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.321597248929999 | $0.05 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005934194359 | $0.00 |
| NOLAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023194748306 | $0.00 |
| NOLAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153826490154 | $45.58 |
| NOLAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144950285829999 | $28.28 |
| NOLAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028545404117 | $0.03 |
| NOLAN N SERVANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00519609 | $205.07 |
| NOLAN N SERVANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00519609) | ($172.64) |
| NOLAN N SERVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485271265473 | $50.40 |
| NOLAN N SERVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5351625604 | $11.44 |
| NOLAN N SERVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.06716809589999 | $3.79 |
| NOLAN N SERVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76171306823 | $44.96 |
| NOLAN N SERVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22469414702 | $8.80 |
| NOLAN PADUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019350213388 | $5.73 |
| NOLAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148135207968 | $43.85 |
| NOLAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094467023453 | $18.43 |
| NOLAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0598225180959999 | $0.01 |
| NOLAN PINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 11.3 | $191.08 |
| NOLAN PINA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (11.3) | ($111.42) |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.120544347) | ($70.77) |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.120544347 | $70.77 |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.887059337) | ($416.53) |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.887059337 | $416.53 |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (220.364110423) | ($263.63) |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 220.364110423 | $263.63 |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (3.0) | ($3.60) |
| NOLAN PINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (217.3641) | ($263.01) |
| NOLAN PINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (8.120544347) | ($64.64) |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021842274552 | $0.01 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00896148778809999 | $0.01 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12230430693218 | $1.56 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15168563782903 | $1.47 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038027759455 | $0.00 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057397077721 | $0.00 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002302521439 | $0.00 |
| NOLAN PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.57357311900489 | $2.78 |
| NOLAN PLANTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00075149 | $28.98 |
| NOLAN PLANTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013715) | ($5.00) |
| NOLAN PLANTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329428) | ($120.00) |
| NOLAN PLANTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329428 | $120.00 |
| NOLAN PLANTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00384167) | ($139.93) |
| NOLAN PLANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022404721496 | $6.76 |
| NOLAN PLANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.198651751929999 | $0.03 |
| NOLAN PLANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017590231281 | $1.29 |
| NOLAN PLANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009905545287 | $0.22 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (201.303840907) | ($201.30) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 201.303840907 | $201.30 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.680861909) | ($1,006.68) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.680861909 | $1,006.68 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (201.56254251) | ($201.56) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 201.56254251 | $201.56 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,006.680861) | ($1,006.68) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (201.56) | ($201.56) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (201.30384) | ($201.30) |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002474963833 | $7.32 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015383622235 | $0.30 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.155378910233 | $4.16 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216229436339999 | $0.17 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7399280350097 | $0.74 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0875218971609999 | $0.30 |
| NOLAN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7410059052769 | $0.74 |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,974.14) |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,974.14 |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.97) | ($2,873.34) |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.697332808) | ($24,955.87) |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.697332808 | $24,955.87 |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (8.727332808) | ($25,243.20) |
| NOLAN PYNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237076845561649 | $71.20 |
| NOLAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143263925949999 | $0.00 |
| NOLAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042668861822 | $0.00 |
| NOLAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016376226435 | $0.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06160779813) | ($182.68) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06160779813 | $182.68 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.187627866) | ($728.18) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.187627866 | $728.18 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.910155313) | ($200.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.910155313 | $200.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.412781951) | ($225.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.412781951 | $225.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (10.9101) | ($200.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 199.12 | $200.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (16.4127) | ($225.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 224.164 | $225.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (7.18726) | ($726.78) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 724.447 | $726.78 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.061605) | ($182.45) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 182.13 | $182.45 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,329.861) | ($1,329.86) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.0) | ($2,700.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.0 | $2,700.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.81037921) | ($25,000.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.81037921 | $25,000.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000648) | ($19.86) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80973121) | ($24,946.23) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,880.898969393) | ($1,500.00) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,880.898969393 | $1,500.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,880.812) | ($1,495.50) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0465721 | $1,495.50 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,554.957181531) | ($17,554.96) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,554.957181531 | $17,554.96 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6709060846) | ($18,950.41) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6709060846 | $18,950.41 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7174781) | ($20,744.44) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17,554.957181) | ($17,554.96) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.223149663) | ($179.63) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.223149663 | $179.63 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,060.596559684) | ($644.14) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,060.596559684 | $644.14 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.468350559) | ($28.39) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.468350559 | $28.39 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.37256468) | ($27.72) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.37256468 | $27.72 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (3.4682) | ($28.37) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.953 | $28.37 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (6.1052) | ($173.63) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 173.32 | $173.63 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (4.3722) | ($27.72) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.133 | $27.72 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,060.571) | ($636.90) |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 632.545 | $636.90 |
| NOLAN RAKOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (860.951) | ($860.95) |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042357680718268 | $162.09 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012780333372567 | $0.38 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.718096351319 | $120.72 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.996583281434 | $22.33 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065784189831093 | $1.13 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0185834791496348 | $0.24 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015573710094349 | $1.59 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032432731619472 | $2.06 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017492048178 | $0.00 |
| NOLAN RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0776046384879999 | $0.08 |
| NOLAN RANDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012193779918 | $36.09 |
| NOLAN RANDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014440553769 | $28.18 |
| NOLAN RANDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0419347733 | $7.04 |
| NOLAN RANDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67135886761 | $5.55 |
| NOLAN RANDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63967747067 | $25.31 |
| NOLAN REABOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733617) | ($0.42) |
| NOLAN REABOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4874211444) | ($0.40) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003682) | ($107.52) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 107.336 | $107.52 |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (52.56) | ($24.76) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 24.619 | $24.76 |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($336.48) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 335.796 | $336.48 |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.019296) | ($32.50) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 32.415 | $32.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.5841803949 | $984.03 |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($168.11) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0057472 | $168.11 |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005747) | ($167.92) |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.099827 | $167.92 |
| NOLAN REABOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.211495864) | ($2,035.41) |
| NOLAN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093686546985 | $0.28 |
| NOLAN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.705753846898 | $19.25 |
| NOLAN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001994355451494 | $3.53 |
| NOLAN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020078006956 | $0.11 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.845923751) | ($22,626.90) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09730159) | ($2,685.28) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,366.131418492) | ($2,404.93) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,127.206845) | ($1,285.45) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (117.800100615) | ($377.02) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (2,802.5242833) | ($411.37) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (22.787316669) | ($172.82) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (257.997597) | ($108.53) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (66.6946) | ($90.79) |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041727120388 | $16.29 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2370815060695 | $22.53 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045163252395 | $132.68 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.676718316222 | $33.48 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.36210758 | $8.17 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053303538456 | $0.55 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7697284918 | $0.62 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0659078689 | $8.63 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8562144304 | $0.49 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09034898745 | $5.14 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025185087962 | $0.00 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37459079605 | $0.71 |
| NOLAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012239175616 | $0.00 |
| NOLAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081366532664 | $251.97 |
| NOLAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34005194978 | $694.23 |
| NOLAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.719021850769999 | $2.46 |
| NOLAN RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0845124531 | $1.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (296.139321112) | ($2,058.73) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 296.139321112 | $2,058.73 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (296.139321112) | ($2,058.73) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.07) | ($6,476.27) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.07 | $6,476.27 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.07) | ($6,525.32) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.4) | ($5,375.24) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.4 | $5,375.24 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.57) | ($2,013.86) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.57 | $2,013.86 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (750.0) | ($1,073.12) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 750.0 | $1,073.12 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.57) | ($2,011.11) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (750.0) | ($1,074.11) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (50.4) | ($5,370.62) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,026.0) | ($4,756.45) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,026.0 | $4,756.45 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (5,026.0) | ($4,754.78) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.296049822) | ($101.75) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.296049822 | $101.75 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,780.0) | ($40,780.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,780.0 | $40,780.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 40,703.971 | $40,703.97 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,703.971) | ($40,703.97) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,703.971 | $40,703.97 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.20813182 | $7,484.63 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20813182) | ($7,475.98) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20813182 | $7,475.98 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.1) | ($5,013.94) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.1 | $5,013.94 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($5,060.38) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.18209791 | $6,017.48 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18209791) | ($5,893.93) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18209791 | $5,893.93 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,200.0) | ($6,200.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,200.0 | $6,200.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,200.0) | ($6,200.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,200.0 | $6,200.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.347149299) | ($4,230.92) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.347149299 | $4,230.92 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,015.116738482) | ($3,109.83) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,015.116738482 | $3,109.83 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.347149299) | ($4,263.24) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (5,015.116738) | ($3,109.83) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,450.0) | ($2,450.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,450.0 | $2,450.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,450.0) | ($2,450.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,450.0 | $2,450.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 99.987 | $4,269.97 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (99.987) | ($4,271.57) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 99.987 | $4,271.57 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,450.0) | ($7,450.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,450.0 | $7,450.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,450.0) | ($7,450.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10380895 | $3,053.55 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10380895) | ($2,993.52) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10380895 | $2,993.52 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 49.999995 | $2,234.67 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 2,554.01 | $1,546.16 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,554.01) | ($1,546.16) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,554.01 | $1,546.16 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.999995) | ($2,242.42) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.999995 | $2,242.42 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 24.988 | $713.02 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (24.988) | ($703.30) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 24.988 | $703.30 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 1,770.285 | $515.93 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,770.285) | ($152.74) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,770.285 | $152.74 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($0.01) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.0 | $0.01 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,819.336593337) | ($14.85) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,819.336593337 | $14.85 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,820.336593337) | ($15.11) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,820.336593337 | $15.11 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.07056185 | $2,159.90 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07056185) | ($2,159.62) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07056185 | $2,159.62 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (201.300873865) | ($8,822.66) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 201.300873865 | $8,822.66 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (1.140817) | ($50.14) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (200.160056864) | ($8,811.05) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,872.0) | ($5,872.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,872.0 | $5,872.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,872.0) | ($5,872.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($26,809.82) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $26,809.82 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,675.17) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($25,098.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01754956) | ($500.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01754956 | $500.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01754956) | ($496.74) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,351.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,351.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,129.48) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,000.0) | ($44,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,000.0 | $44,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (44,000.0) | ($44,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449424049029 | $144.26 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8080104722029 | $100.45 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162558204412 | $383.41 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,218.853653785 | $2,218.85 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.580504298 | $120.56 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.542517855145 | $21.20 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.329697706397 | $7.43 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5964138941827 | $109.04 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4937075117799 | $57.93 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025517513347999 | $0.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000004211812508 | $0.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013350641843 | $0.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.5532731091 | $19.30 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000272488397389999 | $0.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002179787140299 | $0.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0019236527085 | $0.00 |
| NOLAN ROBERT WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.013723821885 | $0.01 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09900074316) | ($2,844.43) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09900074316 | $2,844.43 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.366805155) | ($3,731.45) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.366805155 | $3,731.45 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.194226475) | ($104.82) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.194226475 | $104.82 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,822.354086862) | ($21,822.35) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,822.354086862 | $21,822.35 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.192449506) | ($267.11) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.192449506 | $267.11 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (57.051323666) | ($49.01) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 57.051323666 | $49.01 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.366805155) | ($3,459.21) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09900074) | ($2,702.92) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (2.194226475) | ($96.21) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (35.192449506) | ($236.49) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,822.354086) | ($21,822.35) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (57.051323666) | ($47.28) |
| NOLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010435716630803 | $34.93 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022625695867004 | $52.35 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.28507299523 | $263.29 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108058496114073 | $1.05 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067367258659035 | $0.60 |
| NOLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0279352645081686 | $0.04 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (62.827225131) | ($3,000.00) |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 70.254964681 | $3,354.67 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.1047120419) | ($5.00) |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (1.887958115) | ($90.15) |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4471396455 | $7.19 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108998641373 | $1.21 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068452319599 | $211.91 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000346357812 | $0.00 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.563796253 | $1.56 |
| NOLAN ROBIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.30990827713 | $21.80 |
| NOLAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006909613348 | $0.20 |
| NOLAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129126860301 | $0.25 |
| NOLAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.405123417499999 | $0.41 |
| NOLAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02442732781 | $0.02 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,577.835915434) | ($1,577.84) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,577.835915434 | $1,577.84 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,576.86453747) | ($1,576.86) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,576.86453747 | $1,576.86 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,577.83) | ($1,577.83) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,572.86) | ($1,572.86) |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077392519793 | $22.91 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090262799094 | $17.61 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.402391488935 | $12.40 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4926443987 | $1.18 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9723232746 | $1.87 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062692085763 | $0.70 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13401948825 | $0.46 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0772873720539999 | $0.48 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.409945554828 | $12.41 |
| NOLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.59540831991 | $0.58 |
| NOLAN RYAN BRAMSCHREIBER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4802610663) | ($10,000.00) |
| NOLAN RYAN BRAMSCHREIBER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5956901815 | $12,403.47 |
| NOLAN RYAN BRAMSCHREIBER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01440783199) | ($300.00) |
| NOLAN S WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188101351735 | $55.01 |
| NOLAN SALAMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127454) | ($35.00) |
| NOLAN SALAMA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00127454 | $35.00 |
| NOLAN SALAMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000193) | ($0.53) |
| NOLAN SALAMA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000193 | $0.53 |
| NOLAN SALAMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,160.60116073) | ($11,160.60) |
| NOLAN SALAMA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,160.60116073 | $11,160.60 |
| NOLAN SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013865616095132 | $0.46 |
| NOLAN SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.67649026921 | $136.68 |
| NOLAN SCHMUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.96471) | ($85.96) |
| NOLAN SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027359445515 | $0.81 |
| NOLAN SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3399142742791 | $0.45 |
| NOLAN SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016016106005 | $0.22 |
| NOLAN SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0964182181973 | $1.07 |
| NOLAN SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84355608022722 | $0.84 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,793.0) | ($2,564.25) |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0618638 | $2,564.25 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (6.0) | ($640.24) |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0154696 | $640.24 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.07918) | ($3,271.87) |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.050211 | $3,271.87 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.170673) | ($9,870.44) |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | ETH | 0.09940934064 | $291.30 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.099409) | ($276.25) |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263612070105052 | $100.91 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001858838355874 | $5.62 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5861002676519 | $0.59 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.686347667887 | $2.32 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051384076248 | $0.00 |
| NOLAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38359503693 | $23.16 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124207039584 | $36.76 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022759870797 | $44.41 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473534311869999 | $0.47 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587083061969999 | $117.52 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063202874226 | $0.01 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3768562879 | $15.30 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022764324944 | $0.00 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049145404182 | $0.00 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005222970163 8 | $0.02 |
| NOLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5682478825 | $2.04 |
| NOLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003837485389847 | $0.15 |
| NOLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040761744717 | $7.86 |
| NOLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037175393754 | $0.00 |
| NOLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02042009138518 | $0.02 |
| NOLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000455555327293099 | $0.01 |
| NOLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0128554530604079 | $0.00 |
| NOLAN TATRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00601520005) | ($243.36) |
| NOLAN TATRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00601520005 | $243.36 |
| NOLAN TATRO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0060152) | ($243.37) |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006166727984483 | $0.25 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214907040499999 | $0.25 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000327997770349999 | $0.06 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077480138087 | $0.01 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00964949674539999 | $0.01 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000568254532239999 | $0.00 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056089031073 | $0.00 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000062794303406 | $0.00 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023360729778 | $0.00 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000120764965879 | $0.00 |
| NOLAN TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000038437159581 | $0.00 |
| NOLAN THOMAS GEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020944236582 | $0.04 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018043552591 | $53.92 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043799643509 | $86.97 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.217028686 | $24.75 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.550755085099999 | $6.12 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17888352444 | $1.58 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017293544797 | $1.27 |
| NOLAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150990897825999 | $1.66 |
| NOLAN TULIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003893913412 | $0.00 |
| NOLAN TULIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021461654213999 | $0.00 |
| NOLAN TULIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095579611769 | $0.01 |
| NOLAN TULIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001734157461 | $0.00 |
| NOLAN VANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105167070524 | $0.00 |
| NOLAN VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160197242582999 | $0.47 |
| NOLAN VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312968134559999 | $6.11 |
| NOLAN WALCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052897006275 | $0.00 |
| NOLAN WALCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002670540886 | $0.00 |
| NOLAN WANGSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061409078938 | $18.17 |
| NOLAN WANGSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2657648748 | $5.27 |
| NOLAN WANGSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071864467565 | $0.63 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.21507964 | $419.45 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.13666 | $272.58 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3324208743) | ($663.05) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01637113764) | ($29.84) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.08384 | $128.25 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.54080692 | $825.05 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6165195406) | ($940.56) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01591823887) | ($14.92) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06449191259) | ($60.45) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.173796759) | ($1,100.19) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9600154224) | ($899.81) |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.67298247 | $1,568.07 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.9489404149 | $889.43 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107176176418999 | $3.17 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004091239803 | $6.83 |
| NOLAN WINTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00863137536419999 | $0.01 |
| NOLAN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127997293559 | $0.38 |
| NOLAN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9360160621 | $3.47 |
| NOLAN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38676546992 | $3.41 |
| NOLAN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.06940758999999 | $27.57 |
| NOLAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003940118322 | $0.00 |
| NOLAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024830210128 | $0.00 |
| NOLAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.523274057 | $13.10 |
| NOLAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000025346600199 | $0.00 |
| NOLAND FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.67107662615 | $51.77 |
| NOLASCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.7631925874 | $536.70 |
| NOLASCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66977308691 | $0.42 |
| NOLASCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032006167699 | $0.36 |
| NOLASCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.9174344593 | $336.85 |
| NOLBERT JUAREZ VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000228509917 | $0.00 |
| NOLE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012275734426 | $3.63 |
| NOLE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06871228929 | $0.67 |
| NOLE SUWANPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026569047515 | $0.00 |
| NOLE SUWANPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094463985379 | $1.05 |
| NOLEN RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015491150102 3 | $45.92 |
| NOLEN RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1251397675 | $4.13 |
| NOLEN RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016498300692 | $0.12 |
| NOLFO NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184331950400572 | $0.02 |
| NOLI CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597136342856786 | $0.07 |
| NOLI MAKONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016725418644 | $0.50 |
| NOLI MAKONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020799465043 | $0.02 |
| NOLI MAKONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.515168287 | $9.92 |
| NOLI MAKONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038013464721 | $0.00 |
| NOLI MAKONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56105551471 | $1.92 |
| NOLIA ROME CLOSEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $8.04 |
| NOLIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018731495781 | $0.00 |
| NOLIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026621592514 | $0.01 |
| NOLIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000546723540791 | $0.00 |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,480.718501 | $4,480.72 |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,480.0) | ($3,480.00) |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.129842) | ($1,001.13) |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,591.264078 | $3,591.26 |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,591.525022) | ($3,591.53) |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160424) | ($45.38) |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SUSHI | (311.0) | ($500.06) |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,994.591166 | $1,994.59 |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,994.691854) | ($1,994.69) |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160472203135514 | $50.01 |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79288743669558 | $0.79 |
| NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1690410011 | $8.21 |
| NOLUND KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067233201567 | $1.99 |
| NOLUTHANDO MGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289736554053 | $0.03 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.577870968) | ($56.58) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.577870968 | $56.58 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,991.0 | $1,991.00 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.85) | ($14.85) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1096130223 | $3,216.12 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170896013) | ($3,524.16) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170896013 | $3,524.16 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17.84787) | ($17.85) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1170896) | ($3,562.33) |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011123889052067 | $3.64 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074400168468 | $0.15 |
| NOLVERTO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226127371158387 | $0.23 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014703002123 | $56.58 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018267088649 | $35.64 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4317124916 | $37.43 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0537383217 | $8.76 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8802193918 | $4.95 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096409854398 | $0.85 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9452129198 | $33.98 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.022845058 | $37.02 |
| NOLVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051341670352 | $1.20 |
| NOLY EVENTS CHARLES-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000871924634749999 | $0.00 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.009606900836 | $27.93 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009218391018 | $27.24 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.009251760541 | $26.74 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.009093460839 | $25.21 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.009227997769 | $25.34 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.009405954968 | $21.76 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.009180814191 | $18.93 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009732474093 | $19.90 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.009558721307 | $18.97 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.009753411921 | $17.69 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.009193462 | $16.20 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.009188835547 | $16.56 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.010809545602 | $14.52 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.009295073406 | $10.05 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.009263841041 | $10.61 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.009444243539 | $11.63 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.009408129375 | $10.25 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.009609105285 | $10.89 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.009624332478 | $11.77 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.009402178077 | $9.72 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074549704221 | $22.06 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016700547019325 | $0.00 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372557681639999 | $73.16 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38135664419 | $0.30 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114712537405 | $0.07 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05602233153 | $0.62 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028558750559 | $0.25 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000118753814 | $0.00 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016717062861 | $1.22 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.139280790579999 | $0.48 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9049986932 | $1.39 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038927057796 | $2.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019002992054 | $0.75 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099138641297 | $0.32 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0145809399029999 | $0.83 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50154628057 | $0.77 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021176479642 | $0.04 |
| NOLYN DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.086550598276 | $0.08 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02553 | $1,000.00 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3472059081) | ($1,000.00) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3472059081 | $1,000.00 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.173602) | ($498.02) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0126974 | $498.02 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318852) | ($100.00) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00318852 | $100.00 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04223204821) | ($100.00) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04223204821 | $100.00 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,964.724793952) | ($20,964.72) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,964.724793952 | $20,964.72 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,241.18) | ($5,241.18) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.1721728 | $5,241.18 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (248.827821343) | ($10,501.86) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 248.827821343 | $10,501.86 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (248.827953915) | ($10,522.12) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 248.827953915 | $10,522.12 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($231.62) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (91.999952) | ($3,730.82) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (101.168791) | ($4,097.41) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (299.487032) | ($12,172.74) |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102853668227 | $315.01 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118908701201999 | $241.79 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.03731769796 | $181.04 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.73118233665909 | $275.76 |
| NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030737555152 | $1.75 |
| NOMAN AWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| NOMAN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181626104609999 | $0.54 |
| NOMAN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098225652308 | $1.92 |
| NOMAN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12638018729 | $0.89 |
| NOMAN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95705214893 | $0.14 |
| NOMAN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3975738178 | $1.36 |
| NOMAN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6643351129 | $0.80 |
| NOMAN LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027489958792 | $83.53 |
| NOMAN NOAH QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179944165689999 | $0.00 |
| NOMAN NOAH QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031653449338 | $0.00 |
| NOMAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052133673047 | $0.01 |
| NOMAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.265937062 | $0.18 |
| NOMAN SAEED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SGB | 25,826.07 | $980.88 |
| NOMAN SAEED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 1,392.357294 | $829.70 |
| NOMAN SAEED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 19,458.16041 | $10,940.72 |
| NOMAN SAEED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | 1INCH | 419.0783366 | $362.39 |
| NOMAN SAEED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 39.526185 | $865.23 |
| NOMAN SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002571983385 | |
| NOMANIKA NKEWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7218442601499 | $52.16 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 97.661518 | $81.50 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5294342827) | ($1.07) |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.17998819 | $514.33 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 653.907769 | $653.24 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $1,171.60 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1010385065) | ($0.08) |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.1053030314 | $182.33 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.314540999) | ($1.07) |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1377681615) | ($3,298.28) |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319257967485 | $43.79 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.264195994157 | $17.40 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.270327611 | $15.28 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.044711774 | $7.51 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1850061842 | $1.19 |
| NOMAWONGA SONJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.892448273 | $1.38 |
| NOMBULELO MASAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63829508786 | $6.25 |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001598179969) | ($0.63) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (125.800984198) | ($1,000.00) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (3.780218934) | ($30.05) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2063136141) | ($1.64) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 143.990834632 | $1,144.59 |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002182846668) | ($0.63) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003017241379) | ($0.63) |
| NOMBULELO MBOKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2867661733448 | $3.64 |
| NOME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013272391001 | $0.00 |
| NOME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027530874353 | $0.00 |
| NOMFUNEKO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69362586143 | $0.81 |
| NOMFUNEKO NYAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26981861738 | $0.61 |
| NOMINTANA BAYARSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033330656155 | $0.65 |
| NOMINTANA BAYARSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.529545168 | $11.63 |
| NOMTHANDAZO NHLENGETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106466666473 | $0.00 |
| NOMZAMO BIYELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3441536376) | ($0.55) |
| NOMZAMO BIYELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (0.08682) | ($0.05) |
| NOMZAMO BIYELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9606583386) | ($0.55) |
| NOMZAMO BIYELA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.818812538) | ($1.16) |
| NOMZAMO BIYELA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (243.001080849) | ($100.00) |
| NOMZAMO BIYELA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 301.054054913 | $123.89 |
| NOMZAMO BIYELA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (7.374596802) | ($3.03) |
| NOMZAMO BIYELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13977089231 | $7.53 |
| NOMZAMO BIYELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037452133077502 | $0.00 |
| NOMZAMO KHUSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.94) |
| NOMZAMO KHUSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075102) | ($22.27) |
| NOMZAMO KHUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330350766713329 | $0.41 |
| NOMZAMO MADONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11315798789754 | $0.11 |
| NON KATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000706633346047 | $2.09 |
| NON KATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021332000596648 | $0.00 |
| NON KATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.89089974399999 | $0.90 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024640531856 | $74.43 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086723701512 | $16.89 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.702365925 | $5.97 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15745928432 | $1.39 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29420561784 | $0.04 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043541142357 | $0.33 |
| NONA CRUZ WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01953356437 | $0.03 |
| NONA SITCHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000133586661 | $0.00 |
| NONA SITCHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015714614978 | $0.00 |
| NONA SITCHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050232001537 | $0.01 |
| NONA SITCHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024354833593999 | $0.00 |
| NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,500.0) | ($3,500.00) |
| NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,500.0 | $3,500.00 |
| NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,500.0) | ($3,500.00) |
| NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508189957 | $0.02 |
| NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 865.97968664 | $865.98 |
| NONDAS HORATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000440360731999999 | $0.00 |
| NONDAS HORATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001340441665597 | $0.00 |
| NONDAS HORATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000366660471558 | $0.00 |
| NONDAS HORATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001588035131 | $0.00 |
| NONG LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.007775535518 | $23.66 |
| NONG LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007775535518) | ($23.56) |
| NONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104409471179 | $2.04 |
| NONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.235980692 | $14.46 |
| NONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052248316109 | $0.00 |
| NONGMAITHEM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018917742536 | $56.66 |
| NONGMAITHEM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003907257128 | $0.00 |
| NONGMAITHEM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060267403962 | $0.53 |
| NONGMAITHEM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4131154866 | $2.11 |
| NONGMAITHEM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.169489189931 | $3.05 |
| NONGNUCH JANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458593988669 | $1.36 |
| NONGNUCH JANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063470215779 | $0.01 |
| NONGNUCH KANSAKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47287050663 | $4.04 |
| NONI PRADHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01163993 | $471.48 |
| NONI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173358537162817 | $50.43 |
| NONI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8189669012 | $13.82 |
| NONI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5443244487999 | $0.95 |
| NONI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043598308647 | $0.32 |
| NONIC BOGDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002150152302) | ($8.40) |
| NONIC BOGDAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001986264851) | ($8.26) |
| NONIC BOGDAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000354502561) | ($14.05) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005660943617) | ($21.73) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001471206649) | ($5.83) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002189889745) | ($7.98) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002813976081) | ($8.40) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004639954055) | ($14.05) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002811723457) | ($8.26) |
| NONIC BOGDAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002363030372) | ($0.72) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007131227) | ($21.73) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958) | ($5.83) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002549099308) | ($7.98) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004323912523) | ($8.40) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003909783405) | ($8.26) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006889305918) | ($14.17) |
| NONIC BOGDAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| NONIC BOGDAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001133681559) | ($21.73) |
| NONIC BOGDAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003987555118) | ($7.98) |
| NONIC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099339204511 | $27.82 |
| NONIC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052398260014 | $0.01 |
| NONIC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.05665115269999 | $7.06 |
| NONIE BLOCKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03301981317516 | $0.03 |
| NONIM LAKRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314281265908618 | $0.00 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436063955719999 | $134.04 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207207757529999 | $4.04 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313262113189999 | $3.48 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3556373832 | $1.13 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025505439994 | $0.19 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00494992858379999 | $0.35 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00188933072319999 | $0.20 |
| NONKULULEKO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29395117573 | $0.74 |
| NONOY SUGUITAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01403125669) | ($423.41) |
| NONOY SUGUITAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01403125669 | $423.41 |
| NONOY SUGUITAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,848.147716394) | ($85,848.15) |
| NONOY SUGUITAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,848.147716394 | $85,848.15 |
| NONOY SUGUITAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (85,848.14) | ($85,848.14) |
| NONOY SUGUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006952398595797 | $2.63 |
| NONOY SUGUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 513.92688521477 | $513.93 |
| NONSO EZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376376980434 | $1.11 |
| NONSO EZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012654511245 | $0.00 |
| NONSO EZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.157962025 | $3.30 |
| NONSO EZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0222181155705 | $0.01 |
| NONSO EZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000764067366569999 | $0.01 |
| NONSO EZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76844977854 | $1.19 |
| NONSO MOGOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| NONSO MOGOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| NONSO MOGOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| NONSO MOGOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| NONSO MOGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,319.740677364) | ($8,319.74) |
| NONSO MOGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,319.740677364 | $8,319.74 |
| NONSO MOGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,319.740677) | ($8,319.74) |
| NONSO MOGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057169752629 | $16.92 |
| NONSO MOGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049825913655 | $9.72 |
| NONSO MOGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.455042775395 | $49.46 |
| NONSO NDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3488352509399 | $32.06 |
| NONSO NDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35173787289 | $0.05 |
| NONSO NDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.883472381249999 | $0.42 |
| NONTAJ KANTHAROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065657001535 | $19.43 |
| NONTEMBEKO NGUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69720278528499 | $8.84 |
| NONTSIKELELO MDLANKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064194907377 | $0.19 |
| NONU GBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026324952754 | $0.00 |
| NOOAPII RATU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00445054 | $128.42 |
| NOOAPII RATU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00222647 | $64.25 |
| NOOAPII RATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025231766277955 | $55.14 |
| NOOLENE HOSKING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NOOLENE HOSKING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NOOLENE HOSKING | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NOOLENE HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152580976829 | $45.19 |
| NOOLENE HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78819255593099 | $6.78 |
| NOONAN ROGER WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010383830496999 | $0.00 |
| NOOR ADZIDAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110611519686 | $32.74 |
| NOOR ADZIDAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043610608393 | $0.05 |
| NOOR ADZIDAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042142971 | $8.22 |
| NOOR ADZIDAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0286791946 | $1.27 |
| NOOR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.1039176976 | $84.29 |
| NOOR ALFARES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| NOOR ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09866070940499 | $1.10 |
| NOOR ASNIDA SHAHANI BINTI MD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144888079095 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOOR ASNIDA SHAHANI BINTI MD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044135991606 | $0.01 |
| NOOR ASNIDA SHAHANI BINTI MD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221459442619999 | $4.32 |
| NOOR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000469623426538 | $0.00 |
| NOOR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050632349087 | $0.01 |
| NOOR FAEZAH JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075498962968066 | $0.01 |
| NOOR HAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285490040847755 | $0.00 |
| NOOR HANIZA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000674785136927777 | $0.00 |
| NOOR HAYATI ARASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002877467686 | $0.00 |
| NOOR KHALIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,930.90) |
| NOOR KHALIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $1,930.90 |
| NOOR KHALIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0651 | $2,501.62 |
| NOOR KHALIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.039451 | $1,196.21 |
| NOOR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083497411856 | $258.22 |
| NOOR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031468116295 | $63.79 |
| NOOR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.72005415719999 | $4.22 |
| NOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001806110522 | $0.53 |
| NOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014599334999 | $28.49 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | COMP | 2.05013456 | $251.20 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | COMP | (1.54015) | ($100.00) |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 98.923 | $100.00 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143351683259999 | $27.97 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9175077945999 | $8.66 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03069360696 | $11.04 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020324049959 | $1.49 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00371959312389999 | $0.84 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0346467737779999 | $2.62 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41669386737 | $0.75 |
| NOOR KHAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 35.4375518747 | $3.35 |
| NOOR KRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018687132319 | $0.01 |
| NOOR M TAZUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021618067623 | $65.12 |
| NOOR M TAZUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017131779175 | $33.43 |
| NOOR M TAZUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5442364285 | $4.54 |
| NOOR M TAZUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.168061858 | $15.17 |
| NOOR MARIANI ILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082676501423 | $0.24 |
| NOOR MARIANI ILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019804642569 | $0.14 |
| NOOR MARIANI ILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6375456885 | $0.78 |
| NOOR SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019770622302 | $0.59 |
| NOOR SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044271950946 | $87.94 |
| NOOR SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.168304734999999 | $9.58 |
| NOORA ALBLOOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,060.941273525 | $19,846.29 |
| NOORA HUSU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 115.4771 | $99.07 |
| NOORA HUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9711606873 | $23.23 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.189662482464 | $1.14 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22677825955 | $2.00 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00588004165 | $0.00 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9191405344 | $3.14 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012257904945 | $0.01 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024390350763 | $0.00 |
| NOORA LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027601578261 | $0.00 |
| NOORA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035877446378 | $1.06 |
| NOORA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2491178614299 | $23.55 |
| NOORA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061636740514 | $123.52 |
| NOORA WEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4747043772 | $104.67 |
| NOORDIN ALI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000226544751779999 | $0.07 |
| NOORDIN ALI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452728050669999 | $0.01 |
| NOORDIYANA AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023773870104 | $0.00 |
| NOORDIYANA AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107609144731 | $0.01 |
| NOORHISSYAM PAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102194884205 | $0.00 |
| NOORHISSYAM PAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000067711442765 | $0.00 |
| NOORHISSYAM PAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00593200350949999 | $1.89 |
| NOORI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056362660801 | $16.68 |
| NOORI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.505309575 | $17.51 |
| NOORIMA FAIRUZ MOHAMAD NOOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.061744) | ($97,147.98) |
| NOORIMA FAIRUZ MOHAMAD NOOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($29.45) |
| NOORIMA FAIRUZ MOHAMAD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115454403810257 | $402.05 |
| NOORIMA FAIRUZ MOHAMAD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066550340582 | $0.00 |
| NOORIYA HUDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($90.39) |
| NOORIYA HUDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($18,962.81) |
| NOORIYA HUDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (308.010854) | ($29,281.69) |
| NOORIYA HUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0873879924049 | $62.15 |
| NOORIYA HUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5749237045 | $47.16 |
| NOORJEHAN JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163754750076038 | $0.02 |
| NOORKHAIRIE AZMIER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000118356704338 | $0.00 |
| NOORKHAN BAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135602559003 | $4.01 |
| NOORMAHAMMAD CHERVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152767881709999 | $461.28 |
| NOORMAHAMMAD CHERVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083155017113 | $167.60 |
| NOORMAHAMMAD CHERVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.00919355 | $24.86 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00069054 | $24.94 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.01259392 | $22.49 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00075855 | $22.51 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150595201417299 | $53.43 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619216439251099 | $1.06 |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076465738087 | $1.12 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000121 | $5.00 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.491045 | $20,300.78 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356457153550799 | $101.98 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088773576553 | $0.00 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019454325225 | $0.00 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070770430757 | $0.01 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096172277411 | $0.01 |
| NOORUL AIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6005391792 | $17.79 |
| NOOR-UN-NISA TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030961290087 | $9.16 |
| NOPPADOL KUNLAWUTMETAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137181689983 | $0.00 |
| NOPPADOL KUNLAWUTMETAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01459040767 | $0.01 |
| NOPPADON NARITTAKURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033663574763 | $9.96 |
| NOPPADON NARITTAKURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.56726076109 | $13.87 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031968990574 | $0.00 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222482910999 | $0.03 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015602477527 | $0.02 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027245855735 | $0.00 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093966573124 | $0.00 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0217798353469999 | $0.00 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000110874482995999 | $0.00 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00041555144537 | $0.03 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017566099558 | $0.00 |
| NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0077794673469999 | $0.02 |
| NOPPANUN JANJARASSKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| NOPPANUN JANJARASSKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (390.0) | ($390.00) |
| NOPPANUN JANJARASSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27878151921 | $6.26 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (2.2848) | ($41.48) |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 41.389 | $41.48 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 18.674 | $41.00 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 2.73139369 | $2.78 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 5.829002 | $5.82 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 28.288146 | $28.29 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (42.8) | ($29.74) |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 29.638 | $29.74 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.00811404 | $2.48 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013627580766 | $3.36 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7484522542153 | $15.07 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012341934531 | $1.75 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25903223968 | $0.26 |
| NOPPARAT KAENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000804053675299999 | $0.20 |
| NOPPARUTT PHAYPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026593611092 | $0.00 |
| NOPPARUTT PHAYPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021031139726 | $0.00 |
| NOPPAVUT PANTIYANURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34124067767 | $0.34 |
| NOPPAWAN JANTARINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156704235656 | $0.05 |
| NOPPAWAN LAORATTANAPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215004154009999 | $0.64 |
| NOPPAWAN LAORATTANAPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721200477809999 | $14.07 |
| NOPPAWAN LAORATTANAPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046484966886 | $0.41 |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 23.37848608 | $449.31 |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1943478 | $607.00 |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($275.10) |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (14.774059027) | ($269.25) |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($388.23) |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00746403) | ($285.92) |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96697949552228 | $8.83 |
| NOPPAWUT PONGKEERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02722214295333 | $0.49 |
| NOPPHARAT SANGKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332335686549484 | $0.04 |
| NOPPHARAT SANGKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025390011814 | $0.00 |
| NOPPHARAT SANGKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16622553688 | $0.08 |
| NOPPORN LUSANANDANA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $31.55 |
| NOPPORN LUSANANDANA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.54) |
| NOPPORN LUSANANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141632130583 | $56.13 |
| NOPPORN LUSANANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079715730608 | $15.55 |
| NOPPORN LUSANANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69458427124 | $0.69 |
| NOPPSIT TONGPINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| NOPRIDA SIRISOMSUKPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145610209388331 | $0.00 |
| NOPRIDA SIRISOMSUKPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0310381445834 | $0.01 |
| NOPRIWA DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001488814127 | $50.00 |
| NOPRIWA DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4637816443 | $0.35 |
| NOR AIN NADIA BINTI ZAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018939473207 | $0.56 |
| NOR AIN NADIA BINTI ZAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00165769377299999 | $0.00 |
| NOR AMIRUL AZWAN BIN NOR AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000651949480568 | $0.00 |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222463998 | $50.00 |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2647386837335 | $2.98 |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3214172197 | $0.31 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 50.0 | $5.96 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 363.94 | $3.08 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (50.0) | ($6.59) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.595 | $6.59 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | XLM | 47.63 | $6.50 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (47.63) | ($6.51) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 33,658.896874 | $7.15 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (34,022.836874) | ($8.71) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 60.0 | $7.83 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (60.0) | ($7.83) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 7.765 | $7.83 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (7.86) | ($7.86) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 0.7913 | $7.86 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (0.791) | ($7.83) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 7.813 | $7.83 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (7.81) | ($7.81) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | XLM | 60.29 | $7.81 |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (60.29) | ($7.83) |
| NOR AZMAN CHE KOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002715251968985 | $0.00 |
| NOR BAIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060703252751 | $0.02 |
| NOR HISAMUDIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00055728 | $11.34 |
| NOR HISAMUDIN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052604 | $11.35 |
| NOR HISAMUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000356043802096 | $0.07 |
| NOR RAGUIG ZARIOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000900962140539999 | $0.00 |
| NOR RAGUIG ZARIOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000524188988799999 | $0.00 |
| NOR SILAWATI ABD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106547878545 | $0.00 |
| NOR ZAIMY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039471709924 | $0.00 |
| NOR ZAIMY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015492160587 | $0.00 |
| NOR ZAIMY ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1635152921 | $0.05 |
| NORA ALEJANDRA BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423192892571349 | $0.00 |
| NORA ALMENDAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068199363261 | $20.19 |
| NORA ALSUDAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.915252024599 | $475.12 |
| NORA ALSUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074936095352 | $22.18 |
| NORA ALSUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.353355323129999 | $0.35 |
| NORA BAFROURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025803967468 | $78.24 |
| NORA BAFROURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016887555748 | $32.95 |
| NORA BAFROURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.663286696 | $39.66 |
| NORA BAFROURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90694528704 | $10.08 |
| NORA BAQER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032262953573 | $9.55 |
| NORA BAQER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02369304994 | $46.23 |
| NORA BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017855486987 | $0.00 |
| NORA BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00835865031916975 | $0.01 |
| NORA BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075483878634 | $2.23 |
| NORA BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081490348847 | $0.01 |
| NORA BOUFRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071426821317 | $0.01 |
| NORA BOUFRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49971001363 | $0.24 |
| NORA BUKOVINSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066767973831 | $0.02 |
| NORA BUKOVINSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08398404831999 | $1.26 |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 7.5 | $509.88 |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (7.5) | ($334.38) |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.059509637) | ($1,965.49) |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117864414747 | $0.35 |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80001496237149 | $2.01 |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958490239299299 | $22.70 |
| NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0741941056 | $4.22 |
| NORA DOROTHEA AMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634383029 | $50.70 |
| NORA ELLEN MA SCHAEFER THIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040779084599 | $0.13 |
| NORA FERIDE EGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00148828 | $45.55 |
| NORA FERIDE EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020695698378 | $0.63 |
| NORA FRANLLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019731561945 | $59.21 |
| NORA FRANLLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025671388138 | $50.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORA GARVIZU ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009846742006 | $0.00 |
| NORA GARVIZU ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104137264139 | $0.00 |
| NORA GARVIZU ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000058940710503 | $0.00 |
| NORA GASCA ESPINOSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (115.83639) | ($110.68) |
| NORA GASCA ESPINOSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007136) | ($288.97) |
| NORA GASCA ESPINOSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001966) | ($79.54) |
| NORA GASCA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012213661454949 | $50.33 |
| NORA GASCA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10744936251468 | $0.10 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,119.266547026 | $18,190.30 |
| NORA GHANEIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (52.427398922) | ($450.00) |
| NORA GHANEIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,747.579964065) | ($15,000.00) |
| NORA GHANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023680181948 | $7.01 |
| NORA GHANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101055452561 | $19.72 |
| NORA GHANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.126450452 | $74.62 |
| NORA GHANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.79250682369999 | $23.04 |
| NORA GHANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020669268879 | $0.01 |
| NORA GHANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.05700010716 | $116.06 |
| NORA ILARIONOVA DOCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006457577539 | $0.04 |
| NORA ISABEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382253657 | $0.48 |
| NORA ISABEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058834519826 | $1.15 |
| NORA KARINA BAKALAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00468561 | $134.87 |
| NORA KARINA BAKALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031301723143 | $9.07 |
| NÓRA KOVÁCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,218.316546) | ($24,218.32) |
| NÓRA KOVÁCS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.316121872) | ($4,447.79) |
| NÓRA KOVÁCS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,416.533834) | ($1,416.53) |
| NÓRA KOVÁCS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.517510628) | ($12,116.05) |
| NÓRA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025095599 | $0.00 |
| NÓRA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284177693969999 | $0.03 |
| NÓRA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011777427544695 | $32.46 |
| NÓRA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.4723705493 | $151.47 |
| NÓRA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.230212329975 | $9.23 |
| NÓRA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0566542155546969 | $107.09 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073830160226 | $21.85 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040410021921 | $7.88 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6527210026 | $26.65 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72551288859999 | $5.33 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5839539997 | $1.62 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54708431591 | $6.08 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039369465426 | $0.00 |
| NORA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015074548564 | $28.08 |
| NORA LUCIA GRANDA ATEHORTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310384132437 | $50.13 |
| NORA LUCIA GRANDA ATEHORTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8065360634 | $3.81 |
| NORA MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014348365996 | $0.00 |
| NORA MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118192172934 | $0.01 |
| NORA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132539561043346 | $0.00 |
| NORA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065923075695 | $0.01 |
| NORA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058242427885 | $0.02 |
| NÓRA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020732272255 | $0.61 |
| NÓRA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108966065661 | $0.00 |
| NORA MONZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028488834526 | $0.08 |
| NORA NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080799015229 | $15.77 |
| NORA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051256128204 | $0.00 |
| NORA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025220266861 | $0.03 |
| NORA ORTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00147634786) | ($4.18) |
| NORA ORTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (451.928988) | ($451.93) |
| NORA ORTNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128502) | ($50.17) |
| NORA ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128615678422191 | $50.04 |
| NORA ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000471457087099 | $0.01 |
| NORA ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8911946554924 | $1.89 |
| NORA PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10589481) | ($3,000.00) |
| NORA PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10589481 | $3,000.00 |
| NORA PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10589481) | ($3,188.44) |
| NORA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041028123424 | $128.38 |
| NORA PUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037343458642912 | $0.00 |
| NORA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456564182966477 | $0.43 |
| NORA SEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013154930823 | $0.00 |
| NORA SEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031174521212 | $0.00 |
| NORA SIDORKEWICJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001741857702 | $51.96 |
| NORA SUSANA ZINN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.04979489 | $1,926.05 |
| NORA SUSANA ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196674736616 | $71.01 |
| NORA TABORI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| NORA TABORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.79) | ($406.79) |
| NORA TABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016655586258395 | $50.17 |
| NORA TABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3395504251802 | $2.34 |
| NORA TIRSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5615972741483 | $0.54 |
| NORA TIRSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018075020986 | $3.53 |
| NORA TIRSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16572639822 | $0.56 |
| NORA VILDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002335801969 | $0.00 |
| NORA VILDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023486429118 | $0.00 |
| NORA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128738342034999 | $25.12 |
| NORA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.454927402 | $18.45 |
| NORA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289118409299999 | $8.56 |
| NORA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.531882882 | $459.53 |
| NORA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086541977646 | $16.89 |
| NORA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1279030941 | $6.36 |
| NORAH ONUOHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20536856) | ($412.94) |
| NORAH ONUOHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112858) | ($34.07) |
| NORAH ONUOHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (30.02571164) | ($302.70) |
| NORAH ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63036915840811 | $10.98 |
| NORAH RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015400449568 | $0.00 |
| NORAH RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017782242454 | $0.00 |
| NORAH RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000268945796499999 | $0.00 |
| NORAIMA ROJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| NORAIMA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705673146 | $50.00 |
| NORAIMA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94647022219999 | $1.95 |
| NORAINI KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026367627262 | $0.00 |
| NORAINI KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074561313233 | $14.55 |
| NORALBA BONILLA CRISTANCHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $510.66 |
| NORALBA BONILLA CRISTANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683527 | $50.00 |
| NORA-LEE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126602164292 | $3.75 |
| NORA-LEE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62465402249999 | $2.87 |
| NORA-LEE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064340051079 | $1.26 |
| NORALY JACOBA MARIA VAN DEURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032078571892 | $9.95 |
| NORALYN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080485862275 | $2.38 |
| NORALYN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029687575995 | $0.58 |
| NORALYN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9319346434 | $1.53 |
| NORALYN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.001502231 | $5.02 |
| NORALYN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057180805161 | $0.50 |
| NORASIA CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121378327904 | $0.00 |
| NORASIT YOODEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033132795842 | $0.00 |
| NORASIT YOODEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087963875865 | $0.09 |
| NORASYIKEEN AHMAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114788934439699 | $0.00 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7.016) | ($2.60) |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.598 | $2.60 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.007601 | $10.98 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075071248887 | $232.65 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728504549658 | $0.10 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119862427218999 | $243.61 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103538779352489 | $0.10 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100722723687 | $3.21 |
| NORATHEP IAMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030080492298 | $5.60 |
| NORATIKA ATASYA BINTI BORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226596566939999 | $0.04 |
| NORAYR DER APRAHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065648014343 | $0.00 |
| NORAYR DER APRAHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023444859376 | $0.00 |
| NORAYR DER APRAHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017919009209 | $0.00 |
| NORAYR DER APRAHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024415382813 | $0.00 |
| NORAYR DER APRAHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000145293114717 | $0.00 |
| NORAZILA HAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010390806669 | $0.00 |
| NORAZILA HAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013758215678 | $0.00 |
| NORAZIMAH JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017970446552 | $0.53 |
| NORAZIMAH JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28917621186499 | $1.32 |
| NORAZWADI AHMAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00206048 | $83.28 |
| NORAZWADI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002766848834485 | $0.78 |
| NORAZWADI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029222009093227 | $0.00 |
| NORBE JUDE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017782229994 | $0.05 |
| NORBERT BAKRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.289835 | $821.26 |
| NORBERT BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026131544698 | $79.27 |
| NORBERT BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.434386631349 | $261.01 |
| NORBERT BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063520712789 | $1.88 |
| NORBERT BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079811557396 | $0.09 |
| NORBERT BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104668676013 | $0.01 |
| NORBERT BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35512557589 | $0.22 |
| NORBERT BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013733369698 | $0.02 |
| NORBERT BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.565815691 | $14.57 |
| NORBERT BERNHARD JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018458288214 | $0.06 |
| NORBERT BLACHERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,338.098612737) | ($860.16) |
| NORBERT BLACHERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (60.424951486) | ($601.31) |
| NORBERT BLACHERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004971749084) | ($9.84) |
| NORBERT BLACHERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044427) | ($12.97) |
| NORBERT BLACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003275933844144 | $0.12 |
| NORBERT BLACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026798824361 | $0.03 |
| NORBERT BLACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000346507548780049 | $0.09 |
| NORBERT BLACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.759524345281 | $12.13 |
| NORBERT BLACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65490937518526 | $9.24 |
| NORBERT BÖRÖNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021345317169039 | $0.00 |
| NORBERT BOTTLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141588560586 | $4.19 |
| NORBERT BOTTLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047873028776 | $0.01 |
| NORBERT BOTTLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051705731773 | $0.00 |
| NORBERT BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.843687454508 | $12.10 |
| NORBERT BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21589710878391 | $2.40 |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.949491) | ($99.89) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (6.793478) | ($100.32) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (476.15766335) | ($6,839.27) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (24.3475) | ($50.16) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (30.21367844) | ($2,956.40) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.36036) | ($100.33) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (949.7022) | ($1,963.88) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (7.22610952) | ($2,002.99) |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1247289098733 | $12.90 |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.15050867342499 | $53.59 |
| NORBERT BUDINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040920351124435 | $4.28 |
| NORBERT CHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800895248720672 | $0.93 |
| NORBERT CURTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00134556 | $57.26 |
| NORBERT CURTH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00164558 | $50.00 |
| NORBERT CURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180499210839999 | $0.54 |
| NORBERT DEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207602712842128 | $0.00 |
| NORBERT DEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079018709309 | $0.00 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021150201938 | $0.06 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023072614984 | $0.00 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252735400929999 | $0.05 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058571347424 | $0.06 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039114843696 | $0.03 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196257548379999 | $0.01 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002389238396 | $0.03 |
| NORBERT DEÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009253862176 | $0.00 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($58,735.22) |
| NORBERT DOEUK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,428.64) |
| NORBERT DOEUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (34.239164) | ($94,661.36) |
| NORBERT DOEUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (55.0) | ($152,318.38) |
| NORBERT DOEUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NORBERT DOEUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| NORBERT DOEUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 387,000.0 | $387,000.00 |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,039.40) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,349.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,436.34) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,538.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,550.84) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,428.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,146.56) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,196.23) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,214.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4692674) | ($14,169.54) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244707367095149 | $844.85 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2745498823757 | $814.80 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,422.91035984824 | $4,422.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 451.982344846 | $358.32 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.47841555 | $86.95 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.4388886739999 | $293.82 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3737450454 | $38.61 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037005183865 | $0.04 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.490281330699999 | $35.89 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38068871937 | $41.80 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30859651797 | $98.21 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3840174062 | $20.83 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.711921638 | $495.93 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 16.567933001 | $30.37 |
| NORBERT DOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 30.6576166489999 | $30.10 |
| NORBERT DUDÁS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.065596 | $198.09 |
| NORBERT DUDÁS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.066444 | $201.29 |
| NORBERT DUDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002763896077 | $0.00 |
| NORBERT DUDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087051069237 | $16.81 |
| NORBERT DUDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91426860209 | $10.16 |
| NORBERT DUDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023001990899 | $1.68 |
| NORBERT DUMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.339274) | ($48,989.60) |
| NORBERT DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.043597948) | ($12,447.84) |
| NORBERT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9241936718 | $1.06 |
| NORBERT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171230411518081 | $450.69 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,400.0) | ($1,711.60) |
| NORBERT DURCANSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (652.031063) | ($250.90) |
| NORBERT DURCANSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 428.18649158 | $251.30 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 444.53971097 | $261.95 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285851765 | $50.00 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3651010043174 | $1.21 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.823550363 | $3.74 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023496705773 | $0.00 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.71735465522779 | $3.15 |
| NORBERT DURCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022778586938 | $0.00 |
| NORBERT EDEM ABOKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1292308557 | $263.19 |
| NORBERT EDEM ABOKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.133743 | $269.52 |
| NORBERT EDEM ABOKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $278.48 |
| NORBERT EDEM ABOKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZRX | 1,078.0 | $464.82 |
| NORBERT EDEM ABOKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | COMP | 7.14915417 | $454.40 |
| NORBERT EDEM ABOKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355678288 | $50.00 |
| NORBERT EÖRDÖGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($74.32) |
| NORBERT EÖRDÖGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082213184955 | $24.33 |
| NORBERT EÖRDÖGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077196225358 | $15.23 |
| NORBERT EÖRDÖGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041376881288 | $0.00 |
| NORBERT FELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3492201021176 | $0.41 |
| NORBERT FELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086686135232 | $16.91 |
| NORBERT FELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069482232682 | $0.51 |
| NORBERT FILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246201463119999 | $74.53 |
| NORBERT FILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.709615651 | $100.00 |
| NORBERT FILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043242709561 | $85.49 |
| NORBERT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587393759359999 | $0.68 |
| NORBERT GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595127410232114 | $0.01 |
| NORBERT GALANCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016673283337 | $0.49 |
| NORBERT GALANCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033630517133999 | $0.00 |
| NORBERT GALGOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481137360055 | $0.46 |
| NORBERT GALGOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23142044667 | $2.57 |
| NORBERT HAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3041110795 | $59.91 |
| NORBERT HARSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028338506431 | $8.39 |
| NORBERT HARSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736450677062 | $0.80 |
| NORBERT HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062896593026 | $0.00 |
| NORBERT HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125186370048 | $0.01 |
| NORBERT HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000155449716143 | $0.01 |
| NORBERT HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024987956153 | $0.74 |
| NORBERT HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21836816278 | $3.32 |
| NORBERT HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0229183662169999 | $0.25 |
| NORBERT HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049486210681 | $0.15 |
| NORBERT HOFMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02104522989 | $633.09 |
| NORBERT HOFMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28041692525 | $0.33 |
| NORBERT HOFMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22332840255 | $454.76 |
| NORBERT HOFMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.461001773999 | $87.57 |
| NORBERT HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165517748349999 | $0.02 |
| NORBERT HORVATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.557357 | $405.56 |
| NORBERT HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308919499377 | $50.10 |
| NORBERT HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1972308202 | $3.20 |
| NORBERT ISTVAN TAKACS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| NORBERT ISTVAN TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024392396201684 | $50.13 |
| NORBERT ISTVAN TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4158833128 | $3.42 |
| NORBERT JANKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (515.038445) | ($515.04) |
| NORBERT JANKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108146) | ($32.59) |
| NORBERT JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000629823743695 | $0.23 |
| NORBERT JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.568518551011 | $3.57 |
| NORBERT JOHANN ZAPATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001179037619 | $0.00 |
| NORBERT JOKUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104310709623 | $0.00 |
| NORBERT JOSEF LANGHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022722889527 | $0.70 |
| NORBERT KECSKES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.087575 | $2,667.27 |
| NORBERT KECSKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.087693) | ($2,668.40) |
| NORBERT KECSKES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,662.569 | $2,668.40 |
| NORBERT KECSKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,665.0) | ($2,665.00) |
| NORBERT KECSKES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.087412 | $2,665.00 |
| NORBERT KECSKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08741266) | ($2,659.09) |
| NORBERT KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013603607191 | $0.05 |
| NORBERT KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7634949643 | $2.06 |
| NORBERT KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000410305890319999 | $0.00 |
| NORBERT KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0588541603006 | $0.06 |
| NORBERT KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117462115883999 | $1.31 |
| NORBERT KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000123134134775 | $0.00 |
| NORBERT KONCSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7634305667) | ($1,592.50) |
| NORBERT KONCSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (11.267464696) | ($85.86) |
| NORBERT KONCSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01422007) | ($432.46) |
| NORBERT KONCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008416365882316 | $3.08 |
| NORBERT KONCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02807273534 | $0.03 |
| NORBERT KONCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004290151748631 | $11.56 |
| NORBERT KONCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020095625846489 | $0.23 |
| NORBERT KORNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018659559449 | $55.85 |
| NORBERT KORNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049862193194 | $0.06 |
| NORBERT KOVACS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NORBERT KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008466807977 | $2.51 |
| NORBERT KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014728291522 | $0.00 |
| NORBERT KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063646926466 | $0.00 |
| NORBERT KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.174993964 | $79.17 |
| NORBERT KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002914484942 | $0.00 |
| NORBERT KRÁNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477047228858129 | $0.01 |
| NORBERT KRÁNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036011518854 | $0.00 |
| NORBERT KRÁNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000065026792768 | $0.00 |
| NORBERT KRISZTOFER VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217137906309999 | $0.64 |
| NORBERT KRISZTOFER VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75527010464299 | $4.86 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (217.914) | ($505.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 501.855 | $505.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0064075 | $250.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 248.472 | $500.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (262.489) | ($603.04) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 602.123 | $603.04 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.00631 | $250.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (335.0) | ($335.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.006455 | $250.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.006805 | $250.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018338 | $50.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 252.118 | $500.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0072825 | $250.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020362 | $50.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.39859 | $100.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 111.076 | $100.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0078875 | $250.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 123.0 | $100.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (292.390303) | ($292.39) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,220.002 | $1,016.53 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04140259) | ($1,300.60) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (81.703) | ($32.28) |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 32.076 | $32.28 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232669637350689 | $7.30 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7376310440383 | $18.76 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043179732393 | $10.28 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.914480181 | $22.91 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1076605403 | $0.69 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045935854208 | $0.00 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015758682923 | $0.99 |
| NORBERT KUCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067313347858 | $2.43 |
| NORBERT KURT HEINZ BARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002235435811 | $0.00 |
| NORBERT LANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (25.4516363) | ($49,218.93) |
| NORBERT LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 486.1463235268 | $609.49 |
| NORBERT MACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010435391968825 | $4.18 |
| NORBERT MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094058475995 | $0.01 |
| NORBERT MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037947914054 | $7.40 |
| NORBERT MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185060475069999 | $0.55 |
| NORBERT MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142546945179999 | $4.54 |
| NORBERT MEUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037026724462 | $0.00 |
| NORBERT MILKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04385678) | ($1,805.89) |
| NORBERT MILKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (22.090100415) | ($22.09) |
| NORBERT MILKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001273686068) | ($2.27) |
| NORBERT MILKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007089) | ($2.05) |
| NORBERT MILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005204326635 | $0.02 |
| NORBERT MILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070998859272268 | $2.85 |
| NORBERT MILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1973939076 | $1.40 |
| NORBERT MILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009834025060849 | $0.02 |
| NORBERT MILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.209830098135729 | $0.21 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002706) | ($83.97) |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 83.872 | $83.97 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 0.684592 | $0.68 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,530.13446 | $1,530.13 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 264.7957149 | $33.62 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (264.77) | ($33.66) |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 33.361 | $33.66 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,648.763856) | ($1,648.76) |
| NORBERT MLOSTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 108.82373 | $108.82 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 42.7086901 | $6.15 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (42.72) | ($6.15) |
| NORBERT MLOSTEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.102 | $6.15 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,680.605017 | $1,680.61 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133622419295129 | $0.51 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0303103824348 | $7.61 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004400800895 | $0.01 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9123655739197 | $4.91 |
| NORBERT MLOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025282172459 | $0.00 |
| NORBERT MURLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024167976179 | $75.12 |
| NORBERT MURLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.27683184327 | $11.65 |
| NORBERT MURLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081101785955 | $168.51 |
| NORBERT NAGY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.485755653) | ($740.25) |
| NORBERT NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (4.852) | ($20.28) |
| NORBERT NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.087 | $20.28 |
| NORBERT NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (15.3796) | ($64.27) |
| NORBERT NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 63.825 | $64.27 |
| NORBERT NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (83.91) | ($83.91) |
| NORBERT NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003046 | $83.91 |
| NORBERT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013690192649 | $0.28 |
| NORBERT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518645039387186 | $0.60 |
| NORBERT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000759430166369999 | $0.00 |
| NORBERT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.79524369223 | $20.87 |
| NORBERT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062837830372 | $0.01 |
| NORBERT NOWOTNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033622 | $9.88 |
| NORBERT NOWOTNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.19314095 | $5,968.52 |
| NORBERT NOWOTNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.194767) | ($6,084.46) |
| NORBERT NOWOTNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.590583 | $6,084.46 |
| NORBERT NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000709211523922399 | $0.26 |
| NORBERT NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036547214721241 | $0.04 |
| NORBERT NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034527865519 | $59.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORBERT ONDRIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27351420053 | $0.32 |
| NORBERT ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39326717269455 | $7.55 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110019630254 | $32.56 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.53884233049 | $100.65 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06335577494 | $127.04 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030639775673 | $0.03 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.069411991 | $1.30 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.864122815289999 | $0.13 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.099349888 | $0.08 |
| NORBERT OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,739.680050895 | $1,739.68 |
| NORBERT PAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002790683813 | $0.00 |
| NORBERT PAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032140500385 | $0.00 |
| NORBERT PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06403811) | ($2,504.70) |
| NORBERT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020234899994536 | $8.09 |
| NORBERT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005278193787371 | $0.01 |
| NORBERT PETER LÖTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001736679353 | $0.00 |
| NORBERT PIOTR PIETRASIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00019769 | $5.80 |
| NORBERT PIOTR PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129513616976999 | $0.03 |
| NORBERT PIOTR PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090470899415099 | $0.01 |
| NORBERT POPELÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015231574941497 | $0.00 |
| NORBERT POZSGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2632178506369 | $9.86 |
| NORBERT PUKECA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 7.29949 | $262,619.98 |
| NORBERT PUKECA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 64.7915 | $174,517.55 |
| NORBERT PUKECA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (7.29949) | ($251,463.64) |
| NORBERT PUKECA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 7.29949 | $251,463.64 |
| NORBERT PUKECA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (64.7915) | ($163,594.54) |
| NORBERT PUKECA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 64.7915 | $163,594.54 |
| NORBERT PUKECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201508398877348 | $518.49 |
| NORBERT PUKECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462474289329999 | $0.56 |
| NORBERT PUKECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.399780467277035 | $614.07 |
| NORBERT RABOLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| NORBERT RABOLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 403.2587 | $317.54 |
| NORBERT RABOLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($14.46) |
| NORBERT RABOLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($14.45) |
| NORBERT RABOLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (25.707902) | ($7,420.15) |
| NORBERT RABOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.128385426903 | $140.43 |
| NORBERT RACZKOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060626581865 | $0.00 |
| NORBERT RAGANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6213007679021 | $18.23 |
| NORBERT REDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089868059255 | $0.03 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.219489) | ($650.32) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 649.351 | $650.32 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.010096) | ($399.97) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 399.252 | $399.97 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | AVAX | (5.66266) | ($420.27) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 419.755 | $420.27 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.00519 | $200.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.070908 | $200.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 2.93354 | $200.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 1.43964 | $100.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.03511 | $100.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0026 | $100.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 1.88351 | $120.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.91) | ($150.91) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.053666 | $150.91 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.497234) | ($7.91) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 434.75 | $174.69 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0162468 | $497.92 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $84.19 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.98) |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25405 | $9.98 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245284125517 | $6.61 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060632906217 | $0.00 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235887082810999 | $4.51 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.584126749293 | $1.58 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.64819178 | $3.68 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82895334293 | $1.08 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34378631954 | $3.82 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0882022258 | $0.78 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1481691308 | $0.41 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009058362537 | $0.03 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078802285157 | $2.97 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024186177023406 | $1.73 |
| NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009138701084 | $0.01 |
| NORBERT SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007282499139 | $0.00 |
| NORBERT SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079618426902 | $0.01 |
| NORBERT SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035468279414 | $0.00 |
| NORBERT SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015838692311 | $0.01 |
| NORBERT SKOP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.917) | ($11.31) |
| NORBERT SKOP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002716 | $11.31 |
| NORBERT SKOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16475111) | ($7,040.80) |
| NORBERT SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029577559002239 | $11.92 |
| NORBERT SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878296480427 | $0.02 |
| NORBERT SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.469913156971 | $5.26 |
| NORBERT SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77786107364176 | $0.91 |
| NORBERT STEFAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 66.4827 | $54.63 |
| NORBERT STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47734411764 | $1.44 |
| NORBERT ŠVEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156801) | ($5,701.14) |
| NORBERT ŠVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005699) | ($4,567.42) |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189722436459999 | $60.61 |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72908530019999 | $6.68 |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036452115661 | $78.68 |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023822364898 | $0.02 |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097924840968 | $0.00 |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042717683245 | $0.07 |
| NORBERT ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015256146001 | $0.01 |
| NORBERT ŚWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179455184069999 | $0.05 |
| NORBERT SZEBENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001316590324 | $0.00 |
| NORBERT SZEBENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000530220524049999 | $0.00 |
| NORBERT SZEBENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014352983428 | $0.01 |
| NORBERT SZEPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002205) | ($284.32) |
| NORBERT SZEPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045) | ($13.48) |
| NORBERT SZEPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003192) | ($9.69) |
| NORBERT SZEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014527531615265 | $52.31 |
| NORBERT SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000940764985547 | $0.00 |
| NORBERT SZÖKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018465620489 | $0.55 |
| NORBERT SZÖKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044163432809 | $8.62 |
| NORBERT SZORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.58974420641 | $12.52 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $55.01 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024217994108 | $0.00 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396624117917536 | $0.00 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015558090616 | $0.00 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0549298786689999 | $0.54 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000021754807 | $0.00 |
| NORBERT SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002769317016 | $0.00 |
| NORBERT TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4137425980442 | $5.71 |
| NORBERT TOMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038276243803 | $0.00 |
| NORBERT TOMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055432836368 | $1.08 |
| NORBERT TOROK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 22.29 | $247.52 |
| NORBERT TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011135125027059999 | $0.00 |
| NORBERT TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35911072689 | $2.00 |
| NORBERT TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31702940731481 | $2.68 |
| NORBERT TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.285884487679999 | $0.73 |
| NORBERT TÓTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.70) |
| NORBERT TÓTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,853.75) |
| NORBERT TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038799418406 | $1.15 |
| NORBERT TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03048817488 | $66.82 |
| NORBERT TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1655049846 | $9.42 |
| NORBERT TRENDL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (51.0) | ($40.32) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (69.303336) | ($57.48) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.791347) | ($20.05) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024829) | ($49.49) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17643188) | ($352.04) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($51.30) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01252903) | ($381.33) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.0) | ($20.35) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XTZ | (38.499391) | ($65.29) |
| NORBERT TRENDL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (12.3638) | ($9.39) |
| NORBERT TRENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12754061299616 | $8.27 |
| NORBERT TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001826627628 | $0.54 |
| NORBERT TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191386801861999 | $0.02 |
| NORBERT TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024758615816 | $4.83 |
| NORBERT TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8622992237 | $7.82 |
| NORBERT TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16103466772 | $1.79 |
| NORBERT VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000813185206939999 | $0.24 |
| NORBERT VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137644533764999 | $0.02 |
| NORBERT VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56298386926304 | $0.54 |
| NORBERT VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028865965969 | $5.63 |
| NORBERT VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018770893404 | $0.01 |
| NORBERT VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043340779437 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008191 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001923 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006892 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000279 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002174 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009507 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000831 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003213 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000901 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004825 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00012921 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003018 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002897 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003179 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001213 | $0.00 |
| NORBERT VIDAK | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009754 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00021261 | $0.01 |
| NORBERT VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3968128775139 | $53.64 |
| NORBERT VORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003367741978123 | $0.00 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,235.00) |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.11586) | ($3,680.80) |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,668.721 | $3,680.80 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.911004) | ($6,832.60) |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,767.155 | $6,832.60 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.097339 | $2,874.80 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934764309673 | $33.84 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0789654874649 | $54.63 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01314336847907 | $37.22 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.212021139 | $77.21 |
| NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002257692233 | $0.00 |
| NORBERT WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090068096604 | $0.28 |
| NORBERT WOJNAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 62.5872 | $128.16 |
| NORBERT WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.029233581302 | $0.95 |
| NORBERT WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00539946406369999 | $0.41 |
| NORBERT WOLFGANG JOSEF HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014512410435 | $45.02 |
| NORBERT ZOLTÁN KÓTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008098160296 | $0.00 |
| NORBERT ZOLTÁN KÓTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044747978279 | $0.05 |
| NORBERT ZOLTÁN KÓTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033359745344 | $6.51 |
| NORBERT ZOLTÁN KÓTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00985357863 | $0.01 |
| NORBERT ZOLTÁN KÓTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021238478664 | $0.24 |
| NORBERT ZSIGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287176237119999 | $89.09 |
| NORBERTA RAMIREZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.746574985929999 | $0.11 |
| NORBERTA TANILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032197661982 | $0.00 |
| NORBERTA TANILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749072307839999 | $14.62 |
| NORBERTAS LISAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279971490435491 | $0.27 |
| NORBERT-KLAUSS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001042019249 | $0.00 |
| NORBERTO APP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.189222) | ($10,672.31) |
| NORBERTO APP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.742384) | ($22,249.99) |
| NORBERTO APP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.442509) | ($21,094.74) |
| NORBERTO APP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000426) | ($12.71) |
| NORBERTO APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278198929344269 | $104.93 |
| NORBERTO APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077251257463792 | $211.32 |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (406.168258) | ($406.17) |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609912578) | ($4.73) |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125373) | ($49.93) |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125373809 | $50.00 |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272655973835659 | $0.57 |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000322117525299999 | $0.01 |
| NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0695423974 | $1.07 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001185436370299999 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000600534479 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304038563099999 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002550986556 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013319521667 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001240951 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001233498125 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004468637856 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010603968629 | $0.00 |
| NORBERTO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001706310066949 | $0.07 |
| NORBERTO CANDELARIO-CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007941261986 | $2.35 |
| NORBERTO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043601014961 | $134.02 |
| NORBERTO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075518963623 | $151.96 |
| NORBERTO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110225057497 | $8.07 |
| NORBERTO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021078444123 | $1.50 |
| NORBERTO CLARK CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306403992 | $50.00 |
| NORBERTO CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2535568789999 | $55.25 |
| NORBERTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19654862207 | $6.95 |
| NORBERTO DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028060246262 | $0.03 |
| NORBERTO DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004701022397 | $0.00 |
| NORBERTO DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113240181562999 | $0.01 |
| NORBERTO DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000751801298 | $0.00 |
| NORBERTO E VALBUENA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055867414864 | $1.65 |
| NORBERTO E VALBUENA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062774445413 | $0.06 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108) | ($429.35) |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $429.35 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128842) | ($52.10) |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($284.00) |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108) | ($314.85) |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274568336749 | $50.39 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002584464404 | $100.00 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189260456011 | $0.04 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106511002829 | $0.43 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001336454672685 | $50.68 |
| NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029409474199999 | $0.01 |
| NORBERTO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0091489087742 | $0.01 |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MANA | (422.567520138) | ($859.65) |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002892854095 | $0.00 |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.428776674188 | $9.09 |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114362166609999 | $1.32 |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021717974072 | $0.00 |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119051700719 | $7.12 |
| NORBERTO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06465373898382 | $0.14 |
| NORBERTO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140035590226 | $0.00 |
| NORBERTO HORACIO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006814339377 | $200.00 |
| NORBERTO HORACIO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676483055100644 | $0.52 |
| NORBERTO LEONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 392.0 | $392.00 |
| NORBERTO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021564413784 | $64.96 |
| NORBERTO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059167218198 | $0.00 |
| NORBERTO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9296643913 | $11.93 |
| NORBERTO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.92418684339999 | $5.92 |
| NORBERTO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83051727283 | $0.83 |
| NORBERTO LOPEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9964437906 | $20.97 |
| NORBERTO MAHECHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6797031) | ($4,725.28) |
| NORBERTO MAHECHA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6797031 | $4,725.28 |
| NORBERTO MAHECHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.6797031) | ($4,801.38) |
| NORBERTO MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030848730793 | $0.00 |
| NORBERTO MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023257685785598 | $55.28 |
| NORBERTO MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017877632751 | $0.00 |
| NORBERTO MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000020849506524 | $0.00 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,018.0) | ($4,139.55) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,032.55 | $4,139.55 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (0.30532) | ($25.25) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25.277 | $25.25 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.844307) | ($20,820.81) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,681.443 | $20,820.81 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.473678) | ($20,028.18) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,842.551 | $20,028.18 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($4,782.59) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,726.853 | $4,782.59 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.593192) | ($5,517.35) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,536.307 | $5,517.35 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 24.241 | $50,000.00 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.06407 | $2,050.00 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (67.0) | ($57.99) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 57.713 | $57.99 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 1.386476 | $2,800.00 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53) | ($3,088.03) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($38,893.62) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 38,708.564 | $38,893.62 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (5.111676) | ($9,940.58) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,895.948 | $9,940.58 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (1.010627) | ($29,837.23) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 29,771.641 | $29,837.23 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (82.6) | ($60.87) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 60.942 | $60.87 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 1.005065 | $29,500.00 |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (161.0) | ($107.15) |
| NORBERTO MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 107.0 | $107.15 |
| NORBERTO MARQUES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.005065) | ($30,869.57) |
| NORBERTO MARQUES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 30,696.369 | $30,869.57 |
| NORBERTO MARQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (125.0) | ($95.41) |
| NORBERTO MARQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 94.925 | $95.41 |
| NORBERTO MARQUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (29,888.0) | ($29,888.00) |
| NORBERTO MARQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NORBERTO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 887.027905810447 | $960.25 |
| NORBERTO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915340426695169 | $0.01 |
| NORBERTO PATENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.057489152697 | $15.25 |
| NORBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7181725516 | $2.02 |
| NORBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029797414425 | $5.81 |
| NORBERTO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028891674908 | $0.86 |
| NORBERTO SEBASTIÁN GÓMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001265) | ($50.57) |
| NORBERTO SEBASTIÁN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125237415496949 | $50.00 |
| NORBERTO SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 269.70949 | $173.00 |
| NORBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198905193950827 | $0.02 |
| NORBERTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.282203056 | $0.52 |
| NORBERTO SOTO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020934778852 | $0.04 |
| NORBI KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067874621897421 | $0.01 |
| NORBY ZANINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.000396 | $1.00 |
| NORBY ZANINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.173387 | $439.13 |
| NORBY ZANINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000029 | $1.00 |
| NORBY ZANINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.010829 | $373.81 |
| NORBY ZANINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($47.99) |
| NORBY ZANINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152631610811899 | $53.56 |
| NORBY ZANINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101649847244 | $0.00 |
| NORBY ZANINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016972109927905 | $2.61 |
| NORBYS PALOMO GINARTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 49.69798138 | $584.45 |
| NORBYS PALOMO GINARTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (49.69798138) | ($448.26) |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.76052343) | ($22,391.33) |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.76052343 | $22,391.33 |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.087789253) | ($24,244.24) |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.087789253 | $24,244.24 |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.759923) | ($22,817.45) |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (12.087789) | ($23,388.98) |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029427269849754 | $110.24 |
| NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060768762093477 | $165.62 |
| NORDIN AWANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 0.231177 | $0.14 |
| NORDIN AWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018976829933 | $0.56 |
| NORDIN AWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7142613439 | $1.70 |
| NORDIN AWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.270899611359999 | $0.13 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000239 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001764 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029) | ($11.13) |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00002156 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00118928 | $0.16 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006331 | $0.01 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003272 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003161 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001521 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001944 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001834 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0017664 | $0.16 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005348 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002432 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002302 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002317 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002288 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002844 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00185561 | $0.11 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002757 | $0.00 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361227997184281 | $0.06 |
| NORDIN PUMBAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104170518045 | $0.00 |
| NORDINE BENYOUCEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006932155057 | $0.00 |
| NORDINE BENYOUCEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084987853781 | $0.02 |
| NORDINE BENYOUCEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028163197612 | $0.00 |
| NORDINE BOUBZIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 179.937985 | $74.84 |
| NORDINE BOUBZIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (179.937985) | ($74.68) |
| NORDINE BOUBZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000767947854711619 | $0.00 |
| NORDY SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00144605) | ($57.21) |
| NORDY SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00144605 | $57.21 |
| NORDY VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036042104393 | $1.07 |
| NORDY VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.7668266472 | $68.56 |
| NORE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019392220408 | $0.57 |
| NORE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018054774239 | $0.02 |
| NORE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7941267579999 | $18.07 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175058729359999 | $5.18 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225202053459999 | $2.50 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115968841871999 | $1.02 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8800261829 | $0.27 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016148188599 | $1.18 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80872067739999 | $6.18 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000112143546695 | $0.01 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33728645352 | $0.44 |
| NORE MAKILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149103412878 | $0.08 |
| NOREDDINE ZOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.189308451 | $2.19 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07601861 | $230.06 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.021995 | $204.08 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02030738 | $811.73 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 53.0 | $49.67 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019911368424126 | $58.86 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101363622608399 | $1.90 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.489865765159999 | $0.29 |
| NOREEN FURUBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02270025700805 | $1.27 |
| NOREEN JOY GOGUANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117474566965 | $3.48 |
| NOREEN JOY GOGUANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4888687189 | $8.49 |
| NOREEN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020487135494 | $0.61 |
| NOREEN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017987095645 | $3.51 |
| NOREEN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5792921892 | $1.58 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.046608487 | $18,294.50 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029229107274 | $88.98 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007321421881 | $0.01 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655757849858 | $125.85 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18488346687 | $0.18 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3082146479999 | $15.89 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024606845652 | $0.03 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001751881892 | $0.00 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015271466685 | $0.05 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050673755899 | $0.01 |
| NOREEN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013482975033 | $0.00 |
| NORELIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235876887149999 | $0.00 |
| NORELIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045651440709 | $0.05 |
| NORENE TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081999102984 | $253.82 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099379764804 | $304.77 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9057486188 | $2.22 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0829291310399999 | $167.14 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.79034526 | $382.79 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.143236366 | $123.79 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46915415999 | $5.21 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32685002767 | $2.89 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109724335536 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023173132199 | $1.70 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035229163586 | $0.01 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000286306729629999 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034889931561 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051268913786 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.484653487239999 | $0.02 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013100927486 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5492161656 | $3.93 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071103090534 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071162601191 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000051721330513 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033354498187 | $804.64 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5280668853 | $2.95 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7747904275 | $1,554.02 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0148725872 | $4.01 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.3355617438 | $64.76 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.176552132 | $2.95 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104707421212 | $7.66 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.724057781 | $84.47 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.9500151834 | $30.46 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4998451269 | $0.51 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000054698369383 | $0.00 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.774903426999 | $10.01 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000102965930426 | $0.19 |
| NORGE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.4050927544 | $1.16 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2010993937) | ($612.29) |
| NORGIE RIVERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2010993937 | $612.29 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2010993937) | ($612.11) |
| NORGIE RIVERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,800.578043807) | ($706.33) |
| NORGIE RIVERA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,800.578043807 | $706.33 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (3,800.5780438) | ($680.56) |
| NORGIE RIVERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,719.299458745) | ($1,813.86) |
| NORGIE RIVERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,719.299458745 | $1,813.86 |
| NORGIE RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,719.299458745) | ($1,903.71) |
| NORGIE RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.503461254) | ($757.92) |
| NORGIE RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.503461254 | $757.92 |
| NORGIE RIVERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (9.503461254) | ($618.14) |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016631142233 | $49.49 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426812590564 | $1.29 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.105739028415 | $10.55 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6125523039 | $5.41 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20114690379 | $13.35 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41579605005 | $3.67 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.16971807634629 | $0.43 |
| NORGIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0151839343432386 | $1.79 |
| NORHABIBAH ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120407880798999 | $0.00 |
| NORHASNIZAL HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00192962 | $56.75 |
| NORHASNIZAL HASSAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03473376869 | $68.45 |
| NORHASNIZAL HASSAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2050805329 | $362.53 |
| NORHASNIZAL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237970366395362 | $50.58 |
| NORHASNIZAL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035485334526 | $0.00 |
| NORHASNIZAL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161945086098 | $2.20 |
| NORHAZLAWATI MOHAMED SEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379588217233694 | $0.04 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001712649914) | ($5.33) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,408.0) | ($2,408.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 | Earn | Incoming | Swap In | SOL | 24.20604 | $2,408.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/5/2022 | Custody | Incoming | Swap In | SOL | 35.1321 | $3,000.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,023.43470002) | ($2,023.43) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,023.43470002 | $2,023.43 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,023.43) | ($2,023.43) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Swap In | SOL | 24.0994 | $2,023.43 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (59.203032739) | ($4,854.55) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,602.0 | $1,602.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,602.0) | ($1,602.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Swap In | SOL | 19.44236 | $1,602.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (19.457847286) | ($1,596.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 399.0 | $399.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (399.0) | ($399.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Swap In | SOL | 4.85715 | $399.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (3.693526228) | ($303.03) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/6/2022 | Custody | Incoming | Swap In | SOL | 1.21828 | $100.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (2.394883747) | ($118.86) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.823745686) | ($20,000.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.396158333) | ($617.85) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3815320817) | ($595.04) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.928195694 | $24,841.72 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.592653147) | ($10,000.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2066061022) | ($313.39) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2942169247) | ($446.28) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.024587336 | $12,172.02 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (47.86375859) | ($1,602.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Custody | Incoming | Collateral | SOL | 59.203032739 | $1,981.53 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.240215118) | ($8.04) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/11/2022 | Custody | Outgoing | Operation Cost | SOL | (1.443119211) | ($48.30) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,961.742469746) | ($7,500.00) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (74.808712349) | ($37.50) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 18,633.540372671 | $9,340.59 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (451.096535463) | ($226.13) |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003268036651 | $0.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01246965749684 | $14.51 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.22668110894 | $29.23 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.298834012638 | $8.02 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034111026851 | $0.00 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088632026121 | $0.09 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43892938085 | $25.25 |
| NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000086547463474 | $0.00 |
| NORHEM APS. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.40142371 | $12,157.29 |
| NORHEM APS. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021127152218 | $53.50 |
| NORHISHAM YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3009317130837 | $0.32 |
| NORI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.31169740257 | $9.92 |
| NORI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6761539848899 | $45.39 |
| NORI YOSHIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.612481285) | ($32,398.44) |
| NORI YOSHIDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.612481285 | $32,398.44 |
| NORI YOSHIDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.612481285) | ($27,847.69) |
| NORI YOSHIDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (36.21759664) | ($3,839.52) |
| NORI YOSHIDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 36.21759664 | $3,839.52 |
| NORI YOSHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (36.217596642) | ($2,789.84) |
| NORI YOSHIDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09742599957) | ($2,536.97) |
| NORI YOSHIDA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09742599957 | $2,536.97 |
| NORI YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010534736863357 | $34.92 |
| NORI YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05959849901415 | $168.41 |
| NORI YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27700528145032 | $35.60 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.049465 | $1,983.63 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109477837179 | $32.07 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117726178247 | $22.97 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2334228539999 | $12.08 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047900512448 | $0.00 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0443832465729999 | $3.25 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8335852295 | $16.51 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0567029349749999 | $6.23 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18464187512 | $1.14 |
| NORIAKI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.18346422747999 | $2.17 |
| NORIEL ESCOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789860693301439 | $0.09 |
| NORIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010795317579 | $0.00 |
| NORIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000111265533221999 | $0.00 |
| NORIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177921749879999 | $0.00 |
| NORIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029414594083 | $0.00 |
| NORIEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021492690677 | $64.73 |
| NORIEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018997464052 | $37.07 |
| NORIEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000995919824089999 | $0.00 |
| NORIEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000229473806519999 | $0.00 |
| NORIEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066404160987 | $0.00 |
| NORIKO CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182599730589999 | $548.73 |
| NORIKO CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.365945158 | $153.14 |
| NORIKO CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14315306802 | $290.51 |
| NORIKO CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.465637103 | $74.47 |
| NORIKO CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.838517535999 | $196.48 |
| NORIKO CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056888870524 | $4.16 |
| NORIKO KUROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086980794093 | $268.43 |
| NORIKO KUROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394538275239999 | $0.05 |
| NORIKO KUROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72587046902 | $1,463.51 |
| NORIKO KUROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.6150551349999 | $56.27 |
| NORIKO KUROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,023.581970903 | $2,023.58 |
| NORIKO MIURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 81.251831 | $81.25 |
| NORIKO MIURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.17) | ($14.17) |
| NORIKO MIURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (39.39) | ($39.39) |
| NORIKO MIURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 65.345407 | $65.35 |
| NORIKO MIURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.2) | ($41.20) |
| NORIKO MIURA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (28.3) | ($28.30) |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031506969006 | $9.33 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452733006479999 | $0.05 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015591815058 | $3.04 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0103564279999 | $28.55 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70331805729999 | $2.33 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8825001031 | $54.26 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0528951798999 | $41.18 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46377622373 | $50.92 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34941457609 | $0.35 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6316680759 | $1.75 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0720503731949999 | $0.21 |
| NORIKO MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.13442280929999 | $5.53 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,644.032611194) | ($10,117.79) |
| NORIKO ROVNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,644.032611194 | $10,117.79 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.80) |
| NORIKO ROVNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.418359324) | ($5,000.00) |
| NORIKO ROVNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.228213601 | $6,184.57 |
| NORIKO ROVNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1025507797) | ($150.00) |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002773837242 | $84.31 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3326307262 | $2.72 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031561011102 | $60.10 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02612462127 | $0.03 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9758461510999 | $47.92 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017120059497 | $0.00 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018223194225 | $0.00 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102243269169 | $0.07 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062281170991 | $0.02 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065758957943 | $0.72 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047515437628 | $0.29 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040194334593 | $0.09 |
| NORIKO ROVNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04765214115 | $0.50 |
| NORIKO ZAITSUKAZMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| NORIMITSU TAKAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017768984675 | $53.06 |
| NORIMITSU TAKAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285588576449999 | $55.75 |
| NORIMITSU TAKAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.41132237709999 | $4.41 |
| NORIMITSU TAKAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.61742178 | $28.24 |
| NORIMITSU TAKAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0151719039 | $33.51 |
| NORIMITSU TAKAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091982552434 | $0.81 |
| NORINA GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002836532064 | $8.40 |
| NORIS YOLISMAR PORRAS PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.0008 | $37,920.87 |
| NORIS YOLISMAR PORRAS PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 7.99897115 | $16,598.91 |
| NORIS YOLISMAR PORRAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068727992494 | $190.83 |
| NORIS YOLISMAR PORRAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513702925919999 | $75.07 |
| NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017331) | ($55.40) |
| NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.776369) | ($404.78) |
| NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173442377093705 | $50.04 |
| NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4681909391799 | $3.47 |
| NORIZAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053073606976 | $0.00 |
| NORLAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.465605602281 | $7.58 |
| NORLEIF FJELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.034313955863 | $5.82 |
| NORM DEL PINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 108.13239807 | $114.99 |
| NORM DEL PINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 119.52368 | $78.45 |
| NORM DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02433029933855 | $0.05 |
| NORM DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048032478821 | $0.08 |
| NORM DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52996828968999 | $1.47 |
| NORM DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000342435801479999 | $0.02 |
| NORM LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019539767997 | $0.00 |
| NORM LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047230116647 | $0.01 |
| NORM LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083028542613 | $0.00 |
| NORM LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015718861586 | $0.00 |
| NORM LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107295672411 | $0.00 |
| NORM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2856686638) | ($8,604.65) |
| NORM LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2856686638 | $8,604.65 |
| NORM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019968045598586 | $68.80 |
| NORM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24067232349999 | $11.07 |
| NORM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.454031571 | $2.24 |
| NORM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3653205074 | $2.32 |
| NORM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906429738 | $0.02 |
| NORM ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718842473199999 | $21.28 |
| NORM ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52526374696 | $0.08 |
| NORM ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5503442173 | $9.55 |
| NORM SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002546317516) | ($5.00) |
| NORM SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002546317516 | $5.00 |
| NORM SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1249131134) | ($245.00) |
| NORM SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1249131134 | $245.00 |
| NORM SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000569) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORM SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.017156) | ($30.03) |
| NORM SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.017156 | $30.03 |
| NORM SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14223) | ($250.19) |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03133745) | ($984.00) |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03133745 | $984.00 |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.249876786) | ($700.00) |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.249876786 | $700.00 |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1464446493) | ($270.00) |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1464446493 | $270.00 |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2760920822) | ($500.00) |
| NORM SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2760920822 | $500.00 |
| NORM SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03133745) | ($944.98) |
| NORM SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4243531625) | ($755.92) |
| NORM SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (17.249876786) | ($665.85) |
| NORM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031149904217804 | $10.56 |
| NORM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295509160139999 | $59.74 |
| NORM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89104149623 | $0.89 |
| NORM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18329477972 | $12.31 |
| NORMA ADJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231238951249999 | $6.85 |
| NORMA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073365110461 | $2.17 |
| NORMA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060016826854 | $0.01 |
| NORMA BEATRIZ DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211214701034796 | $0.02 |
| NORMA BELL BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029012932457 | $97.50 |
| NORMA BELL BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034849669511 | $68.64 |
| NORMA BELL BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.29227565459999 | $3.40 |
| NORMA BELL BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.909726428 | $2.45 |
| NORMA BELL BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162267387193 | $6.42 |
| NORMA BELL BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043376951588 | $0.48 |
| NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001613) | ($48.61) |
| NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 48.34 | $48.61 |
| NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (451.788237) | ($451.79) |
| NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161468202341787 | $50.05 |
| NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82158671877019 | $2.82 |
| NORMA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162535237652 | $0.48 |
| NORMA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062074298906 | $12.11 |
| NORMA CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254652628182999 | $0.01 |
| NORMA CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.132906620338 | $0.13 |
| NORMA CARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203743047292916 | $0.00 |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,224.301991) | ($1,224.30) |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160748) | ($4,771.64) |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,555.477971 | $2,555.48 |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,275.0) | ($1,275.00) |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.48) |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,286.823791) | ($1,286.82) |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769749272920839 | $28.69 |
| NORMA CARRASCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6717977156714 | $11.67 |
| NORMA CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025937335659 | $78.66 |
| NORMA CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.888067137 | $18.52 |
| NORMA CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.22835018109999 | $19.67 |
| NORMA CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17882896867 | $13.09 |
| NORMA CHONG FAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020945826718 | $0.62 |
| NORMA CHONG FAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.244733419584 | $1.28 |
| NORMA CHONG FAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.403206845539999 | $44.27 |
| NORMA CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024380670885 | $0.00 |
| NORMA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094828136394 | $291.43 |
| NORMA DONAIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.11463359 | $3,387.08 |
| NORMA DONAIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (139.0) | ($82.85) |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450923336125999 | $10.05 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0500090388975 | $9.48 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.517242244 | $121.24 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0393080719 | $1.30 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84133560361 | $2.99 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000463481108999999 | $0.00 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.435542151 | $0.27 |
| NORMA DONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000152354902879999 | $0.01 |
| NORMA DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191547816719999 | $5.67 |
| NORMA DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228834581019999 | $4.47 |
| NORMA DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2206586842 | $12.22 |
| NORMA DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130657475972 | $1.45 |
| NORMA DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063986310778 | $0.56 |
| NORMA EMILCE RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020497196225 | $0.00 |
| NORMA EMILCE RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071209517655 | $0.01 |
| NORMA ESTELA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003035306368 | $0.00 |
| NORMA ESTELA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083229583302 | $0.01 |
| NORMA FARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001447885958 | $0.00 |
| NORMA FARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003126371949 | $0.00 |
| NORMA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131731585899 | $399.61 |
| NORMA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014471573494 | $2.82 |
| NORMA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.67945499 | $8.59 |
| NORMA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016448460052 | $0.49 |
| NORMA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022595798589 | $0.00 |
| NORMA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.968483699 | $28.51 |
| NORMA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.285056944 | $12.74 |
| NORMA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67718164614 | $7.53 |
| NORMA FIRMELIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036878210435 | $1.09 |
| NORMA FIRMELIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027297081603 | $0.00 |
| NORMA FIRMELIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4694747744 | $4.47 |
| NORMA FIRMELIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093734059305 | $0.01 |
| NORMA FOPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217674947319999 | $0.00 |
| NORMA FOPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014595402451 | $0.00 |
| NORMA FOPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036955012501 | $0.00 |
| NORMA FOPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000294804984429999 | $0.01 |
| NORMA GARCIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172895862364 | $0.17 |
| NORMA GRACIELA MINGORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038191768487 | $0.00 |
| NORMA GRACIELA MINGORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.634901239 | $11.63 |
| NORMA GUDIÑO ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121963898273 | $1.92 |
| NORMA HAYDEE YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035753223217 | $0.00 |
| NORMA HAYDEE YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001976323403 | $0.00 |
| NORMA HAYDEE YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036235273761 | $0.00 |
| NORMA HAYDEE YONAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115728367396 | $0.00 |
| NORMA HEFTYE ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226600209 | $68.39 |
| NORMA HEFTYE ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121213022991999 | $1.35 |
| NORMA HEFTYE ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135176050673999 | $4.30 |
| NORMA ISABEL RAMIREZ CAYCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302759599 | $50.00 |
| NORMA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3369839242 | $2.34 |
| NORMA LANCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009591910499 | $0.00 |
| NORMA LANCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032661839193 | $0.00 |
| NORMA LANCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030898951676 | $0.00 |
| NORMA LANCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5518364713 | $1.55 |
| NORMA LANCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000195130801689999 | $0.00 |
| NORMA LANCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001022885998429999 | $0.00 |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (406.914599) | ($406.91) |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001259) | ($49.78) |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.69 | $49.78 |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49.69) | ($49.69) |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001676401063) | ($4.96) |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125952166845307 | $50.00 |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362969654555699 | $0.01 |
| NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1480988394939 | $1.15 |
| NORMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015729621453 | $46.67 |
| NORMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015257742535 | $29.77 |
| NORMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.295742872 | $18.30 |
| NORMA MUZZACHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068206721805335 | $0.00 |
| NORMA NOEMI SASSAROLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 6.46216881 | $407.57 |
| NORMA NOEMI SASSAROLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.5 | $31.58 |
| NORMA NOEMI SASSAROLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | LTC | 5.93411303 | $375.81 |
| NORMA NOEMI SASSAROLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (12.89628184) | ($840.58) |
| NORMA NOEMI SASSAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04985752447698 | $0.03 |
| NORMA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011973150988 | $35.44 |
| NORMA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03194871591 | $2.34 |
| NORMA PEREIRA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022830718371 | $0.01 |
| NORMA PEREIRA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022955418046 | $0.02 |
| NORMA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 69.5656346669999 | $10.16 |
| NORMA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 89.13382976 | $3.63 |
| NORMA POZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050634993182165 | $0.01 |
| NORMA POZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000845646609532 | $0.00 |
| NORMA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007443216192 | $0.00 |
| NORMA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038643161148 | $0.00 |
| NORMA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040034368191999 | $0.00 |
| NORMA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041442523107 | $0.00 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.594900353) | ($18,393.28) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.594900353 | $18,393.28 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4697691169) | ($996.16) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4697691169 | $996.16 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($582.04) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5749) | ($16,824.45) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.234430278) | ($7.23) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.234430278 | $7.23 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.668093287) | ($1,929.15) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.668093287 | $1,929.15 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.23) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.10402009) | ($413.25) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.10402009 | $413.25 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.569894426) | ($695.55) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.569894426 | $695.55 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005266834502) | ($1.03) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005266834502 | $1.03 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (163.369470286) | ($176.21) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 163.369470286 | $176.21 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.370295) | ($726.06) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7.23443) | ($7.23) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (100.569894) | ($694.02) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (163.36947) | ($175.16) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (38.668093287) | ($1,856.46) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.10402009) | ($387.38) |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023219799741782 | $87.09 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026631503247873 | $7.16 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95319359652941 | $0.95 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034190225338 | $0.03 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009927648085 | $0.01 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00287156472779999 | $0.03 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20620819719839 | $2.23 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000289380543489999 | $0.00 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24396867145961 | $19.53 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0928001811975 | $5.24 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029542368005 | $0.00 |
| NORMA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0559971394865443 | $0.09 |
| NORMA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779472344918962 | $0.01 |
| NORMA TESONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010306414857 | $0.00 |
| NORMA TESONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084656106839 | $0.00 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (72.494303) | ($72.49) |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (157.879205) | ($148.06) |
| NORMA TROCHEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (261.265508) | ($261.27) |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095186289264 | $2.82 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20572172114713 | $2.41 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029178651409 | $5.69 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3442153969 | $0.34 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1207458979 | $0.11 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06268121125 | $0.06 |
| NORMA TROCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 28.2541285969999 | $22.09 |
| NORMA VERÓNICA SORAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004025675041 | $0.00 |
| NORMA VERÓNICA SORAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014505355779 | $0.01 |
| NORMA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027356485261 | $8.10 |
| NORMA YANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083338043072 | $0.00 |
| NORMA YANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006679848554 | $0.00 |
| NORMA ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125687310049 | $0.37 |
| NORMA ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1223875153 | $8.12 |
| NORMALA MOHD JESIMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000861304147479999 | $0.00 |
| NORMAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000294094932 | $0.00 |
| NORMAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071832846357 | $0.00 |
| NORMAN ALIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055049447402 | $0.02 |
| NORMAN ANTON JR STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128923412884899 | $53.78 |
| NORMAN ANTON JR STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.72900517 | $25.73 |
| NORMAN ANTON JR STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7353281177 | $1.74 |
| NORMAN ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161124578945 | $0.48 |
| NORMAN ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0164453 | $14.02 |
| NORMAN ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00321861170219999 | $0.00 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149748149056899 | $0.59 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000522152469659 | $1.56 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097642764559 | $0.01 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00164507214891199 | $0.03 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001715965251971 | $0.02 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002659918622966 | $0.27 |
| NORMAN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023243953924701 | $0.00 |
| NORMAN BARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 9.976 | $323.18 |
| NORMAN BARTH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 176.52239 | $67.86 |
| NORMAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150783610057999 | $44.63 |
| NORMAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096514761555 | $18.79 |
| NORMAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.07836521909999 | $1.41 |
| NORMAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024459986007 | $1.39 |
| NORMAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045131544867 | $0.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORMAN BELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.60899547) | ($739.51) |
| NORMAN BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.60899547 | $739.51 |
| NORMAN BELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,036.6089995) | ($630.79) |
| NORMAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167070403 | $0.49 |
| NORMAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.560244524313 | $8.44 |
| NORMAN BEUSTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011789367448999 | $0.04 |
| NORMAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030991438208 | $0.04 |
| NORMAN BUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002761381794 | $0.05 |
| NORMAN BUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000909489801559999 | $0.00 |
| NORMAN BUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014577955744 | $0.00 |
| NORMAN C LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $653.66 |
| NORMAN C LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 9.98 | $599.89 |
| NORMAN C LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349144680033 | $105.61 |
| NORMAN C LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206584413709999 | $0.04 |
| NORMAN C LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017118930613 | $0.00 |
| NORMAN CAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037686526918 | $1.12 |
| NORMAN CAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9025445532 | $8.90 |
| NORMAN CAUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.420318025 | $14.60 |
| NORMAN CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023083894412 | $4.50 |
| NORMAN CHUO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.276649) | ($6,718.70) |
| NORMAN CHUO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1683614 | $6,718.70 |
| NORMAN CHUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (249.5) | ($2,707.08) |
| NORMAN CHUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39511474) | ($11,942.34) |
| NORMAN CHUO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (437.519) | ($226.00) |
| NORMAN CHUO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0077178 | $226.00 |
| NORMAN CHUO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (116.224) | ($93.14) |
| NORMAN CHUO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0031922 | $93.14 |
| NORMAN CHUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01129366) | ($340.23) |
| NORMAN CHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119464379603152 | $43.35 |
| NORMAN CHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6463247280389 | $38.00 |
| NORMAN CHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008940679479136 | $26.19 |
| NORMAN CHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.980899796057 | $1.52 |
| NORMAN CLIFFTON MOORE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299474415549999 | $0.89 |
| NORMAN CLIFFTON MOORE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23973337072 | $1.24 |
| NORMAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169672906 | $0.51 |
| NORMAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.166011163 | $189.17 |
| NORMAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076073387877 | $0.00 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 355.804 | $487.45 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01226882 | $489.70 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1141859014) | ($4,576.00) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (1.006497677) | ($3,050.00) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (354.840437159) | ($492.00) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,288.0 | $2,288.00 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,525.0 | $1,525.00 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 123.0 | $123.00 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (123.0) | ($123.00) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Collateral | MATIC | 354.840437159 | $477.97 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (68.43) | ($68.43) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,525.0) | ($1,525.00) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Collateral | ETH | 1.006497677 | $3,012.13 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00176978 | $70.29 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001769) | ($70.39) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 70.205 | $70.39 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00256639 | $102.05 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002567) | ($102.18) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 101.958 | $102.18 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (102.67) | ($102.67) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,288.0) | ($2,288.00) |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Collateral | BTC | 0.1141859014 | $4,544.57 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983673934731 | $3.92 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001029137680958 | $3.10 |
| NORMAN DELAPOUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030880235699 | $0.03 |
| NORMAN DENROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086846711503 | $270.31 |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (59.84008666) | ($5,736.06) |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (17.9455593) | ($1,477.99) |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1,107.40502549) | ($15,081.82) |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (28,220.311596) | ($20,977.23) |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (512.0381279) | ($5,191.73) |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,270.39775075993 | $1,180.45 |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.89289565297 | $79.05 |
| NORMAN DETILLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.922257710746 | $130.33 |
| NORMAN DIETER BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026308566309 | $0.82 |
| NORMAN DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042227485053 | $12.50 |
| NORMAN DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030968901698 | $94.43 |
| NORMAN DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025600560965 | $49.95 |
| NORMAN EDWARD CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012902294433653 | $50.03 |
| NORMAN EDWARD CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39733715760664 | $11.90 |
| NORMAN EDWARD CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093890492752 | $15.45 |
| NORMAN EFFANDY MOHD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155674655418999 | $0.46 |
| NORMAN EFFANDY MOHD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006940140933 | $0.00 |
| NORMAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016424171244 | $32.05 |
| NORMAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.145522618 | $42.93 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $32.20 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275410551 | $50.00 |
| NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.273079572338 | $8.40 |
| NORMAN ERNESTO HORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003060837139 | $0.00 |
| NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 43.723854 | $43.72 |
| NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01012993 | $363.12 |
| NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 120.036011 | $120.04 |
| NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010129) | ($318.45) |
| NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (163.759865) | ($163.76) |
| NORMAN FIRSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181000260754 | $0.00 |
| NORMAN FIRSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037913667285 | $0.01 |
| NORMAN FIRSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004563928215 | $0.00 |
| NORMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055782401881 | $172.20 |
| NORMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09610772385862 | $1.28 |
| NORMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150096838439999 | $29.29 |
| NORMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058217113636 | $0.05 |
| NORMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090687571479 | $0.01 |
| NORMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081117521155 | $0.01 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145140436698 | $212.27 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056034647997 | $112.04 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018015074209 | $0.02 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.5932970429999 | $41.69 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80367314252 | $7.09 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032691636978 | $0.00 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00321928885749999 | $0.01 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000576844023089999 | $0.00 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15713222718 | $0.01 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000607174565 | $0.00 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000814269691909999 | $0.00 |
| NORMAN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000016345075629 | $0.00 |
| NORMAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105383521323 | $0.02 |
| NORMAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082350204219 | $0.09 |
| NORMAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145925440267 | $0.43 |
| NORMAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529208802 | $0.02 |
| NORMAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019978445938 | $38.98 |
| NORMAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020946629418 | $0.15 |
| NORMAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015753220392 | $1.12 |
| NORMAN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492616706859999 | $162.64 |
| NORMAN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145002628439 | $0.04 |
| NORMAN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34092323845 | $0.34 |
| NORMAN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056468575599 | $0.00 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02935266 | $1,214.44 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.378787 | $1,185.78 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.175621415) | ($36,582.86) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.175621415 | $36,582.86 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.00570154) | ($1,075.77) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 31.00570154 | $1,075.77 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.01549502) | ($44,410.88) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.01549502 | $44,410.88 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (86.655031157) | ($887.35) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 86.655031157 | $887.35 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (213.955944204) | ($1,715.93) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 213.955944204 | $1,715.93 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (982.101382475) | ($771.99) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 982.101382475 | $771.99 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.181739364) | ($400.97) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.181739364 | $400.97 |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.01549502) | ($40,160.22) |
| NORMAN HO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.17562141) | ($34,210.46) |
| NORMAN HO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (31.00570154) | ($1,132.95) |
| NORMAN HO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (213.955944204) | ($1,519.09) |
| NORMAN HO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.181739364) | ($302.15) |
| NORMAN HO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | DOT | (86.655031157) | ($650.78) |
| NORMAN HO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (982.101382475) | ($521.00) |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372281296977189 | $142.47 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834266192397499 | $235.12 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108123429602999 | $0.11 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.298040101651 | $7.42 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6857148593868 | $10.83 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.341326479761849 | $4.06 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024071524477 | $0.08 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0352670713612 | $3.13 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1587748953157 | $10.18 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.119014987930999 | $0.12 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000812580646279999 | $0.00 |
| NORMAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17817687281 | $0.18 |
| NORMAN HOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152796422652 | $0.45 |
| NORMAN HOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176952437239999 | $34.53 |
| NORMAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022313096901 | $672.32 |
| NORMAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021485230329 | $41.92 |
| NORMAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10885956719999 | $1.95 |
| NORMAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.984932461099999 | $10.95 |
| NORMAN HUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001128946565 | $0.00 |
| NORMAN IOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.302444712964 | $4.13 |
| NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113763) | ($33.38) |
| NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.156435137) | ($275.28) |
| NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007774249498328 | $0.28 |
| NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036916708984 | $0.00 |
| NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081591961818661 | $4.11 |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213065174) | ($48.29) |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001213065174 | $48.29 |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001213) | ($48.24) |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,163.337217836) | ($2,163.34) |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,163.337217836 | $2,163.34 |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,163.33) | ($2,163.33) |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121346203713968 | $50.02 |
| NORMAN JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.656661618307 | $9.66 |
| NORMAN JOHN MACADANGDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155341814577899 | $0.16 |
| NORMAN JOHN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248607122719999 | $0.01 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1651269591) | ($0.15) |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1651269591 | $0.15 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.041692868) | ($2.04) |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.041692868 | $2.04 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126889380955999 | $37.56 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000324095416674 | $0.01 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2401438398 | $4.15 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048431549982958 | $0.00 |
| NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081535977645 | $0.72 |
| NORMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014171798575 | $4.19 |
| NORMAN JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145676559318 | $0.04 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106375893) | ($4,312.42) |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106375893 | $4,312.42 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106366) | ($4,311.01) |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001128533926271 | $4.52 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034544330359999 | $0.07 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124490277979999 | $0.01 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004332382251 | $0.00 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000233188625427 | $0.00 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01364765477 | $0.12 |
| NORMAN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023783206765 | $0.00 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3527109661) | ($10,716.12) |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3527109661 | $10,716.12 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.634333924) | ($5,554.01) |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 100.634333924 | $5,554.01 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($56.59) |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (99.634333) | ($5,637.24) |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,037.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25271) | ($7,676.07) |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014892512238926 | $55.51 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6257805989 | $3.04 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8821924519 | $6.88 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.785382134 | $13.31 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057460692091 | $0.00 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045513217352 | $0.01 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051895330951 | $0.00 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.562811873325099 | $47.30 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089704037557 | $3.55 |
| NORMAN LANCE HELMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0570312486309999 | $3.24 |
| NORMAN LAPLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747280547329999 | $22.12 |
| NORMAN LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.409053 | $1,208.19 |
| NORMAN LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TCAD | (3,000.0) | ($2,334.60) |
| NORMAN LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TCAD | (3,000.0) | ($2,336.56) |
| NORMAN LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (11,351.542986388) | ($8,721.57) |
| NORMAN LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075591863) | ($2,190.93) |
| NORMAN LAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (13.134639674) | ($10.22) |
| NORMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028412022515 | $0.00 |
| NORMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005210784104437 | $13.98 |
| NORMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050437405466 | $0.05 |
| NORMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 101.359351338212 | $79.58 |
| NORMAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128332527416999 | $0.38 |
| NORMAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006442100178 | $12.57 |
| NORMAN LAZARUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (31.3602) | ($64.36) |
| NORMAN LAZARUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NORMAN LAZARUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 176.5 | $176.50 |
| NORMAN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.049813666193 | $126.30 |
| NORMAN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| NORMAN LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0238791) | ($949.48) |
| NORMAN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.89 |
| NORMAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01036) | ($410.02) |
| NORMAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125367) | ($3,823.94) |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142840076241 | $0.42 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014748654844 | $28.78 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007254015437903 | $26.39 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038359197961 | $117.59 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240752861679999 | $46.98 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2267803539 | $5.23 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00569023250539999 | $1.29 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860215679150099 | $3.45 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086644339021 | $0.01 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071674832955 | $0.00 |
| NORMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051049427441 | $0.00 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00369573 | $152.62 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00363414 | $150.22 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00853384 | $349.49 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00737858 | $298.71 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00493155 | $199.44 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00496792 | $198.46 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00438181 | $174.90 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00311175 | $124.89 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007896928422 | $244.51 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14610790591 | $0.17 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19078194619 | $388.09 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.327524614 | $49.41 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1796461279 | $4.51 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3344689189 | $25.94 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080478228808 | $3.18 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0582710230919999 | $6.40 |
| NORMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054684072066 | $0.07 |
| NORMAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037577626573 | $13.73 |
| NORMAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.46868881295 | $32.13 |
| NORMAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014352062898 | $3.84 |
| NORMAN LOELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.591468488457 | $67.27 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (424.776252065) | ($3,508.84) |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 424.776252065 | $3,508.84 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (424.776252065) | ($3,510.23) |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092081618495 | $2.73 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064747922658 | $1.26 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021857117107 | $0.00 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07276275321 | $0.81 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115920405735 | $0.00 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016340365943 | $0.00 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044063027947 | $0.00 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029128726028999 | $0.06 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100800729857 | $0.10 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.290727497 | $0.23 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06259441485 | $0.06 |
| NORMAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49461093219137 | $4.54 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,707.014616) | ($13,707.01) |
| NORMAN MACPHERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99084228) | ($28,944.98) |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057270847727316 | $199.12 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14395493436 | $1.19 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000769949494693 | $0.00 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038844975547999 | $0.00 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3584439621 | $1.48 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2972556746 | $125.55 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.76357194228 | $87.76 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033764218666 | $0.00 |
| NORMAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115288905078 | $3.67 |
| NORMAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890388746 | $0.02 |
| NORMAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.38389328809999 | $3.48 |
| NORMAN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017216919784 | $0.51 |
| NORMAN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019959968459 | $38.95 |
| NORMAN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.462218857109999 | $0.85 |
| NORMAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015154096227 | $0.02 |
| NORMAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7979171105 | $0.07 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081200255863 | $251.48 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015198093945 | $0.02 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115566265349 | $230.47 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66138056699 | $0.66 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67561540209999 | $1.33 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05146236384 | $0.66 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4317637753 | $38.14 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4058813821 | $12.41 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014733291844 | $0.00 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 103.622415564 | $354.02 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125044491339999 | $7.48 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,397.039961244 | $56.96 |
| NORMAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.072712398534 | $135.46 |
| NORMAN MIDDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076792465189 | $2.38 |
| NORMAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120300230235 | $0.36 |
| NORMAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0376082724 | $7.16 |
| NORMAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23313046178999 | $0.77 |
| NORMAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.588291948212 | $1.58 |
| NORMAN NIKLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128556304663 | $38.05 |
| NORMAN NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015830559026 | $0.01 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840734591259999 | $2.49 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031413304761 | $6.13 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6506091942 | $9.24 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013940410438 | $0.10 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6834197268 | $5.75 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056625515262 | $0.35 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62211094563 | $0.81 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7024134851 | $3.70 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156212639502 | $0.17 |
| NORMAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.078661905633 | $0.20 |
| NORMAN PATRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178411701 | $0.00 |
| NORMAN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018313875466 | $0.54 |
| NORMAN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00750589681509999 | $0.00 |
| NORMAN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.240360161 | $16.84 |
| NORMAN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2817516476 | $0.46 |
| NORMAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020835348228 | $0.62 |
| NORMAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.257049185 | $67.59 |
| NORMAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.539227941 | $31.11 |
| NORMAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9861585626 | $55.41 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 4,999.8 | $4,771.37 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,999.8) | ($4,305.76) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,999.8 | $4,305.76 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015316 | $598.37 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015316) | ($450.55) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015316 | $450.55 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,065.17) | ($1,065.17) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,065.17 | $1,065.17 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($80.67) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.925579452 | $80.67 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2088317776) | ($369.41) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2088317776 | $369.41 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00762432) | ($219.68) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00762432 | $219.68 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.518624) | ($22.98) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.518624 | $22.98 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (51,065.17) | ($51,065.17) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08259131783) | ($7.83) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08259131783 | $7.83 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.139636961) | ($8.18) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.139636961 | $8.18 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (480.0) | ($480.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 480.0 | $480.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.1594) | ($23.10) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40.1594 | $23.10 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124,980.0) | ($124,980.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124,980.0 | $124,980.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16320649) | ($5,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16320649 | $5,000.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00760542) | ($233.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00760542 | $233.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01214812) | ($372.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01214812 | $372.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.408848524) | ($51,988.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.408848524 | $51,988.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (27.617680301) | ($51,993.06) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15107727) | ($4,590.29) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,956.171798205) | ($2,629.60) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,956.171798205 | $2,629.60 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (5,005.690422) | ($2,655.88) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124,999.997245609) | ($125,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124,999.997245609 | $125,000.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9760060832) | ($9.94) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9760060832 | $9.94 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (124,999.997245) | ($125,000.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (0.9760060831) | ($9.94) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.3065) | ($20.00) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.3065 | $20.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (71.4659) | ($54.35) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 71.4659 | $54.35 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.0832) | ($20.39) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.0832 | $20.39 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.987358689) | ($3,319.47) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.987358689 | $3,319.47 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09949240972) | ($2,914.43) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09949240972 | $2,914.43 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.987358689) | ($3,319.41) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.49320415) | ($835.78) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.49320415 | $835.78 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.575795468) | ($839.89) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0994924) | ($2,914.63) |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,810.30580786611 | $5,644.00 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.92571989529999 | $4.70 |
| NORMAN R HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003299187297 | $0.00 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.829006553) | ($3.95) |
| NORMAN RHODEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.696711692) | ($3.87) |
| NORMAN RHODEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.488270452) | ($3.39) |
| NORMAN RHODEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 8.1230008 | $825.30 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 143.573687 | $193.30 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0097337 | $387.64 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.003323 | $127.45 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 154.416123 | $194.53 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00035506 | $13.93 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 349.68142 | $378.72 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.24 | $1,500.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORMAN RHODEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0095342 | $342.38 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $193.51 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0059658 | $185.12 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $196.52 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 213.72 | $203.44 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| NORMAN RHODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $383.59 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $196.71 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.78543951) | ($3.95) |
| NORMAN RHODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.654099813) | ($3.87) |
| NORMAN RHODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.082343079) | ($3.39) |
| NORMAN RHODEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00059079 | $17.31 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 138.8218 | $105.67 |
| NORMAN RHODEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04458732 | $78.89 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04850154 | $78.01 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $78.68 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.458015 | $701.34 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.466707 | $693.22 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.516751 | $750.65 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.103896 | $156.38 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.284498 | $388.35 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.291545 | $389.37 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.401586368) | ($2,919.85) |
| NORMAN RHODEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.169127 | $168.54 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $384.24 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $1.84 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0695 | $1,275.20 |
| NORMAN RHODEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $429.04 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033630520753 | $11.47 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2029001643842 | $62.75 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085961061982 | $0.00 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023026371796 | $0.00 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.914208550194 | $1.91 |
| NORMAN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015993910287 | $0.00 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004944606422 | $14.64 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.235510598 | $91.24 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.01215814989999 | $4.77 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024043484097 | $0.00 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40603074415 | $4.51 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000516497766349999 | $0.00 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017761005604 | $0.01 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096246947968 | $3.81 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083116505183 | $0.01 |
| NORMAN RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049263588784 | $0.00 |
| NORMAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162050694863 | $0.48 |
| NORMAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 419.621139555 | $332.67 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000168 | $6.71 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.04793366 | $81,936.56 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $8.10 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00024898 | $10.33 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.12955 | $5,000.00 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13133457 | $4,740.63 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 147.73205504 | $7,167.18 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.21953357 | $6,535.50 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01452297341843 | $426.97 |
| NORMAN S NASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000898301713422999 | $0.05 |
| NORMAN SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.753577674 | $25.17 |
| NORMAN SCHEIDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020729582246 | $0.06 |
| NORMAN SCHNEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018587726248 | $0.01 |
| NORMAN SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023202381798 | $6.87 |
| NORMAN SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032544469868 | $6.35 |
| NORMAN SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.661230341 | $18.66 |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01166288 | $425.04 |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01425505507) | ($29.75) |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02917734254) | ($60.89) |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.95832302997) | ($2,000.00) |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.164614602 | $2,430.53 |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1628594883) | ($333.94) |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1628594883 | $333.94 |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1628594883) | ($333.87) |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.409213793) | ($41.41) |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.409213793 | $41.41 |
| NORMAN SHIELDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| NORMAN SHIELDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01202961 | $361.12 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000319006458 | $0.00 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516072845863 | $0.11 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323966036818 | $0.32 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011523006027099 | $0.00 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000247171287606 | $0.00 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108518802639 | $0.00 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002448332755 | $0.00 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000195376009869999 | $0.00 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017384648704 | $51.86 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045161018733 | $8.81 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.46077365 | $21.46 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.4490056385 | $51.89 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.488875065 | $165.66 |
| NORMAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.119770565 | $19.12 |
| NORMAN SKELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.4652 | $82.24 |
| NORMAN SKELDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04149626547 | $116.93 |
| NORMAN SKELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04846459286 | $115.42 |
| NORMAN SKELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.416657845971 | $32.67 |
| NORMAN SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004308535149) | ($100.68) |
| NORMAN SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005906493292) | ($138.02) |
| NORMAN SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1925745746) | ($4,500.00) |
| NORMAN SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2403021516 | $5,615.28 |
| NORMAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016103034565884 | $3.36 |
| NORMAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024693486272 | $4.82 |
| NORMAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.292496641 | $48.29 |
| NORMAN STAPELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043975108999 | $0.00 |
| NORMAN STAPELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070152341392 | $0.00 |
| NORMAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041136377195 | $0.01 |
| NORMAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36485684902 | $0.29 |
| NORMAN STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044623860187 | $0.13 |
| NORMAN STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035446672031 | $0.69 |
| NORMAN STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01381149731 | $0.01 |
| NORMAN STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18148056407 | $0.14 |
| NORMAN STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056475535007 | $0.00 |
| NORMAN STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002877436513 | $0.07 |
| NORMAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035394118244 | $0.00 |
| NORMAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058516725399 | $0.01 |
| NORMAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019182458296 | $0.00 |
| NORMAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015890636416 | $0.01 |
| NORMAN THOMAS BIGGS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01244357 | $500.52 |
| NORMAN THOMAS BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684095202 | $50.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002553058255) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002553058255 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001147454269) | ($0.05) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001147454269 | $0.05 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.000190743576) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.000190743576 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0006812881794) | ($0.01) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0006812881794 | $0.01 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0002646307512) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0002646307512 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.546644012) | ($1.55) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.546644012 | $1.55 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00000195406505) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00000195406505 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000002290073802) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000002290073802 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002040373627) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002040373627 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002279695059) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000002279695059 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000001123724826) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000001123724826 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000001113575673) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000001113575673 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001016967482) | ($0.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001016967482 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.134906175) | ($142,195.76) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.134906175 | $142,195.76 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.41) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (50.1) | ($141,970.23) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009768394233) | ($27.72) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.00176) | ($5.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 6.284 | $5.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.007043) | ($20.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 20.003 | $20.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LINK | 0.438 | $5.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006334780741) | ($17.96) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (16.551786) | ($16.55) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4386815274) | ($4.93) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (6.286555) | ($4.97) |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00467395 | $179.77 |
| NORMAN THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00467509) | ($182.54) |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002222140673 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000374311413098 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13483146121 | $403.48 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5477543793752 | $1.55 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255464953489941 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000046710000346 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006690552 | $0.00 |
| NORMAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000004691743196 | $0.00 |
| NORMAN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054406201801 | $0.00 |
| NORMAN TUAGALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025681982372 | $5.01 |
| NORMAN UTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719259903439999 | $21.29 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01447399 | $1.59 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01412221 | $1.61 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01434392 | $1.61 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01423673 | $1.60 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01402835 | $1.48 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.0142932 | $1.45 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01437478 | $1.42 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01441968 | $1.49 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01392752 | $1.34 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01393418 | $1.41 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01371804 | $1.46 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01132019 | $1.09 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01374533 | $1.08 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003661338534) | ($104.54) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003661338534 | $104.54 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00301173 | $84.63 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01348743 | $0.88 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.005574458396) | ($171.37) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.01436565 | $0.99 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00109861) | ($33.41) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01074616 | $0.78 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.0128964 | $0.90 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.98) | ($13.98) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02305514997) | ($500.00) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006956660952) | ($15.09) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001337198698) | ($2.90) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02764510764 | $599.54 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00109861 | $23.83 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02625956037) | ($500.00) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02695420668 | $513.23 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005574458396 | $106.14 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008065661411) | ($15.33) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005864692343) | ($11.15) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0490506054) | ($935.00) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001482833901) | ($28.27) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003771912865) | ($7.19) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06115536188 | $1,165.74 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828359851069199 | $2.05 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189023542059999 | $3.69 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53572863186 | $0.54 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5349730685 | $17.06 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073299438298 | $0.01 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.348278455719999 | $0.05 |
| NORMAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0169068005539999 | $1.24 |
| NORMAN VIANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000538482158599999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORMAN VIANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136410654079 | $0.03 |
| NORMAN VIANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71663863677 | $0.72 |
| NORMAN VIANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057225082669 | $0.00 |
| NORMAN VIANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000940045032619999 | $0.00 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,156.6555 | $4,156.66 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,081.9871 | $4,081.99 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,675.499167) | ($12,675.50) |
| NORMAN VILLAMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 14,633.3045 | $14,633.30 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.384333004) | ($0.39) |
| NORMAN VILLAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,741.705153136) | ($1,263.29) |
| NORMAN VILLAMIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,107.1412 | $4,107.14 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.021276193) | ($0.39) |
| NORMAN VILLAMIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| NORMAN VILLAMIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NORMAN VILLAMIN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | ADA | 4,340.575769319 | $1,983.74 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246570671589999 | $74.65 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0681092405684 | $73.55 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081584311079 | $164.16 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.677575995 | $480.68 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.127384915 | $50.84 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.040887753 | $28.93 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00279110751 | $8.85 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.11636302604 | $36.12 |
| NORMAN VILLAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.106491554105 | $33.89 |
| NORMAN VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010535477692 | $0.00 |
| NORMAN VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019753979941 | $0.02 |
| NORMAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014382931064 | $435.07 |
| NORMAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.147968311 | $183.15 |
| NORMAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029328730589 | $6.65 |
| NORMAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160465081739999 | $47.66 |
| NORMAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04373102294 | $86.83 |
| NORMAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9124727894 | $1.91 |
| NORMAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14779835911 | $0.02 |
| NORMAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052840623416 | $0.04 |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (95.616379337) | ($95.62) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 95.616379337 | $95.62 |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.419667703) | ($500.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.419667703 | $500.00 |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AAVE | (3.4151) | ($498.33) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 498.058 | $498.33 |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| NORMAN WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.542302382) | ($464.13) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.542302382 | $464.13 |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.772306727) | ($1,743.97) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.772306727 | $1,743.97 |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16,427.828785163) | ($2,365.73) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16,427.828785163 | $2,365.73 |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001907284805) | ($57.81) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001907284805 | $57.81 |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.09697747778) | ($0.10) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.09697747778 | $0.10 |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002611925779) | ($5.88) |
| NORMAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002611925779 | $5.88 |
| NORMAN WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00190728) | ($60.31) |
| NORMAN WANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.002611925779) | ($5.37) |
| NORMAN WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| NORMAN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| NORMAN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (1,443.63) | ($200.01) |
| NORMAN WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 199.61 | $200.01 |
| NORMAN WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.533266339 | $24,987.06 |
| NORMAN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.233464786) | ($20,000.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3989889633) | ($603.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06616732393) | ($100.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.836497414) | ($10,000.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.206120397) | ($301.50) |
| NORMAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03418248707) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.25964931 | $12,081.70 |
| NORMAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.002611925779 | $3.82 |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001895375284) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3790750569) | ($10,000.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4713347017 | $12,433.81 |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01142911296) | ($301.50) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3870919265) | ($10,000.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4819741662 | $12,451.16 |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001935459632) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01167082158) | ($301.50) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1746715075) | ($4,500.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001746715075) | ($45.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.21602938 | $5,565.49 |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00190728 | $49.14 |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005292546677) | ($136.35) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2170892671) | ($5,000.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2596323606 | $5,979.85 |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002170892671) | ($50.00) |
| NORMAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006577804793) | ($151.50) |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665623303705056 | $14.01 |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142376137897449 | $16.24 |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.474471398676829 | $0.47 |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.3425446039214 | $2.63 |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030569297408314 | $4.88 |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16596775000737 | $0.17 |
| NORMAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.013143328957048 | $4.16 |
| NORMAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225063347579999 | $6.66 |
| NORMAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040566548751 | $7.92 |
| NORMAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041885008777 | $1.66 |
| NORMAN WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.998845 | $6,040.29 |
| NORMAN WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999424 | $4,000.94 |
| NORMAN WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999424 | $4,000.94 |
| NORMAN WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06220081 | $2,488.76 |
| NORMAN WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004136188812088 | $121.99 |
| NORMAN WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266595079291 | $50.01 |
| NORMAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085203328206 | $2.52 |
| NORMAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091853210157 | $0.21 |
| NORMAN WHITE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,213.68) |
| NORMAN WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.40 |
| NORMAN WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (38.677265) | ($1,156.10) |
| NORMAN WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (76.565404) | ($619.41) |
| NORMAN WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($10.49) |
| NORMAN WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($413.76) |
| NORMAN WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (806.287211) | ($552.80) |
| NORMAN WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.842555) | ($10,041.13) |
| NORMAN WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,025.14098) | ($575.37) |
| NORMAN WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.18) |
| NORMAN WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.411832) | ($12,412.62) |
| NORMAN WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.79) |
| NORMAN WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($211.68) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($225.38) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($224.72) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($225.36) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($223.12) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($222.47) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($223.74) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($226.12) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($228.68) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($230.95) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($225.87) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($223.24) |
| NORMAN WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($220.17) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($216.80) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($215.16) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($215.72) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($211.92) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($206.18) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($206.48) |
| NORMAN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($207.94) |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (6.39343) | ($235.37) |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0080718 | $235.37 |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00614) | ($9.78) |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003362 | $9.78 |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1163) | ($1.00) |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000345 | $1.00 |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.107585) | ($30.52) |
| NORMAN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008818) | ($255.10) |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44526118391 | $1.52 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171312019426748 | $64.12 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293604031815818 | $81.11 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.813104840211 | $6.52 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.204593224676 | $3.32 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.623330695189952 | $9.74 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084582909924 | $0.00 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.529789055873369 | $42.86 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.203895843356149 | $12.90 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009928454105264 | $0.35 |
| NORMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49056219842 | $27.93 |
| NORMAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115931258693 | $34.22 |
| NORMAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079135839976 | $1.54 |
| NORMAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7064323219 | $8.71 |
| NORMAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030603935948 | $0.00 |
| NORMAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000411024416559999 | $0.00 |
| NORMAN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01590736 | $640.10 |
| NORMAN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,822.34 |
| NORMAN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06455857 | $1,958.84 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032156185927 | $96.55 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.525177482856 | $5.81 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022452863495 | $43.12 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108238958227 | $0.01 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8949031137 | $16.73 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.79252263229999 | $11.03 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96620746599 | $0.04 |
| NORMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38031721840222 | $1.61 |
| NORMAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020540239987 | $6.08 |
| NORMAN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016854702291 | $0.50 |
| NORMAN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049702775737 | $99.07 |
| NORMAN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450394143559999 | $3.98 |
| NORMAN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00319136270069999 | $0.00 |
| NORMAN YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.1072) | ($45.33) |
| NORMAN YEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.1072 | $45.33 |
| NORMAN YEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (140.882489777) | ($1,131.42) |
| NORMAN YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 140.882489777 | $1,131.42 |
| NORMAN YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 40.0 | $321.75 |
| NORMAN YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (172.56999014) | ($1,391.27) |
| NORMAN YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (8.312499637) | ($88.03) |
| NORMAN YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 8.312499637 | $88.03 |
| NORMAN YEH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,993.550107 | $2,993.55 |
| NORMAN YEH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,993.550107) | ($2,993.55) |
| NORMAN YEH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,993.550107 | $2,993.55 |
| NORMAN YEH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.0) | ($502.00) |
| NORMAN YEH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.0 | $502.00 |
| NORMAN YEH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| NORMAN YEH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NORMAN YEH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | DOT | 75.505807818 | $552.56 |
| NORMAN YEH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | DOT | 172.56999014 | $1,262.88 |
| NORMAN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033318782724 | $1.24 |
| NORMAN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.076668176815 | $230.86 |
| NORMAN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023868579329 | $66.21 |
| NORMAN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 604.747519087 | $604.75 |
| NORMAN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.888075725 | $10.42 |
| NORMAN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1370820413 | $17.83 |
| NORMAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221885538539999 | $66.91 |
| NORMAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029802708831 | $58.30 |
| NORMAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.592553105 | $37.73 |
| NORMAN YU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055657 | $22.51 |
| NORMAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130977410994 | $3.87 |
| NORMAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144774844519999 | $2.82 |
| NORMAND JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6867965368) | ($1.59) |
| NORMAND JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02056277056) | ($0.05) |
| NORMAND JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.779003938) | ($1.59) |
| NORMAND JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003383596038) | ($60.05) |
| NORMAND JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009409818441) | ($1.67) |
| NORMAND JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1126924364) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORMAND JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1361655773 | $2,416.59 |
| NORMAND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126023398098 | $3.14 |
| NORMAND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048354726793 | $0.07 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029919720931 | $8.40 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11379054446123 | $14.54 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016583448683 | $29.46 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8194833244 | $2.19 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063606495503 | $0.63 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001186343908 | $0.00 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012984903875 | $3.83 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00748620926139999 | $0.45 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.556299120069999 | $0.24 |
| NORMAND LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024683820253 | $0.22 |
| NORMANDEAN CATUNGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020775674412 | $0.62 |
| NORMANDEAN CATUNGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022778214562 | $4.44 |
| NORMANDEAN CATUNGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.16697788309999 | $4.89 |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0234012 | $908.41 |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02344379) | ($705.40) |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000425956072999999 | $1.38 |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34891792761335 | $1.63 |
| NORMANDO SOARES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052113368048 | $159.62 |
| NORMANDO SOARES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.8749507769999 | $45.87 |
| NORMANDY BISA REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055794028375 | $0.16 |
| NORMANDY BISA REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014175354176045 | $0.03 |
| NORMANDY BISA REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000667388881839999 | $0.12 |
| NORMEN LUDWIG-VON PALEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095759509235 | $0.03 |
| NORMEN ZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018561497730999 | $0.06 |
| NORMUNDS BLUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025860095387954 | $50.59 |
| NORMUNDS BLUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NORMUNDS BLUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077623366793 | $0.00 |
| NORMUNDS BLUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176369839149999 | $0.18 |
| NORMUNDS BLUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86664778312 | $0.87 |
| NORMUNDS BLUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1172663397 | $3.12 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6201923077) | ($1.29) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.658625976) | ($1.33) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (900.0) | ($477.71) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (232.647833) | ($99.44) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,956.0) | ($835.71) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.557227589) | ($1.25) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.535852136) | ($1.25) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,005.492321) | ($695.30) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,116.0 | $2,116.00 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.877185161 | $2,762.28 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.877185161) | ($2,755.76) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,037.0 | $2,037.00 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.106061244 | $3,088.73 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.106061244) | ($3,077.06) |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3295647717185 | $32.02 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123350256888 | $0.01 |
| NORMUNDS SKREIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.8963616514 | $8.01 |
| NORMUNDS UNGURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025502155857 | $77.30 |
| NORMUNDS UNGURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320948067257299 | $0.33 |
| NORO MATUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086126343041 | $2.55 |
| NORO MATUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057114370951 | $1.11 |
| NORRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101950641859 | $0.20 |
| NORRICK G PEART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $98.10 |
| NORRICK G PEART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 13.87 | $136.19 |
| NORRICK G PEART | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (23.87) | ($218.46) |
| NORRICK G PEART | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 23.87 | $218.46 |
| NORRICK G PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056010453398 | $19.18 |
| NORRICK G PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.567835460515 | $12.75 |
| NORRICK G PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43068209629 | $5.49 |
| NORRICK G PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265866201639999 | $2.61 |
| NORRIS BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018566040464 | $0.55 |
| NORRIS BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.348439427 | $13.75 |
| NORRIS BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24527453307 | $13.84 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.07739 | $141.43 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.005485) | ($10.01) |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 16.935 | $10.01 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.010963) | ($20.00) |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006542 | $20.00 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.005484) | ($10.00) |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 9.992 | $10.00 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 111.4459 | $90.28 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.045268) | ($80.09) |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 80.055 | $80.09 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NORRIS CHITAMNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.493634956869999 | $0.39 |
| NORRIS KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035348972749 | $0.00 |
| NORRIS KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021253996623 | $0.00 |
| NORRIS KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036348142932 | $0.00 |
| NORSE VIKING | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00017973 | $4.01 |
| NORSE VIKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018285600937999 | $0.05 |
| NORSE VIKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72079404594 | $1,447.23 |
| NORSE VIKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93123501088 | $8.22 |
| NORSE VIKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115513734136999 | $0.01 |
| NORSE VIKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.05893714879999 | $2.06 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 14.43470102 | $20.22 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 498.75311721 | $693.27 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 27.788198 | $20.04 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $3,609.19 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.426573427 | $241.27 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 260.0 | $260.00 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 2,440.917872 | $1,102.03 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 8.336989908 | $95.97 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 604.53742698 | $446.63 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17409814173 | $4.17 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4094202763 | $6.29 |
| NORTH ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272005296803 | $2.88 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.80655177) | ($22,000.00) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.80655177 | $22,000.00 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4194774191) | ($11,526.82) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3730945808) | ($10,227.01) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14600735 | $3,976.78 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.647697066) | ($20,200.00) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.647697066 | $20,200.00 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.131809872) | ($2,000.00) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.131809872 | $2,000.00 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (11.318121357) | ($20,000.04) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.34674 | $9,579.66 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.407779266) | ($11,404.33) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01256970967) | ($371.90) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,996.218544 | $3,996.22 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (447.5) | ($447.50) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (595.04) | ($595.04) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (328.16) | ($328.16) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.709248165) | ($16,000.00) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.709248165 | $16,000.00 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (13.143088719) | ($17,999.46) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (185.95) | ($185.95) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (297.52) | ($297.52) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (164.08) | ($164.08) |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458721866539999 | $159.62 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184164920898 | $446.23 |
| NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.759164024 | $167.76 |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | KINGSWAY RD SE, HUNTSVILLE, ALABAMA 35802 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,289.0) | ($10,289.00) |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | KINGSWAY RD SE, HUNTSVILLE, ALABAMA 35802 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,289.0 | $10,289.00 |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | KINGSWAY RD SE, HUNTSVILLE, ALABAMA 35802 | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,289.0) | ($10,289.00) |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | KINGSWAY RD SE, HUNTSVILLE, ALABAMA 35802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.66886764505 | $66.67 |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.586567905) | ($17,392.32) |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.586567905 | $17,392.32 |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.05786143203) | ($0.06) |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.05786143203 | $0.06 |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3950013076) | ($0.40) |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3950013076 | $0.40 |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.586567) | ($17,702.01) |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023271881291623 | $87.03 |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028527458723866 | $0.00 |
| NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00041780942421669 | $0.00 |
| NORTHWEST AUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009572034316 | $0.03 |
| NORTHWEST AUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002086805278 | $0.00 |
| NORTIER ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003713522854699999 | $0.00 |
| NORTON AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103286409364 | $0.00 |
| NORTON AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8973585464 | $8.90 |
| NORTON KELLY-BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202773401569999 | $0.00 |
| NORTON MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024786256753 | $0.00 |
| NORTON MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39860440116 | $0.19 |
| NORUL AIZAM MUSTAPA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,787.09) |
| NORUL AIZAM MUSTAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020497628003 | $61.61 |
| NORUL AIZAM MUSTAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028889239321 | $59.98 |
| NORUL AIZAM MUSTAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66288898067 | $7.37 |
| NORVELINE NORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49087525157 | $0.57 |
| NORVEY OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24896860644561 | $4.55 |
| NORVEY OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043902362952 | $90.06 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (95.300020087) | ($83.11) |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 95.300020087 | $83.11 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232355694129999 | $0.69 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083109119935099 | $0.25 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135831548509999 | $0.01 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170987280749999 | $0.14 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17748277394043 | $0.16 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017731004048 | $0.02 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000394502081829999 | $0.00 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029830623645 | $0.00 |
| NORVILLE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019144336072 | $0.00 |
| NORVIN WATHEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5981031346) | ($1,054.91) |
| NORVIN WATHEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,401.625555) | ($944.30) |
| NORVIN WATHEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (5.69754969) | ($1,017.16) |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080466945152 | $0.02 |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055474190785242 | $13.05 |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.446158728 | $10.66 |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6960146012292 | $5.25 |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151772097402588 | $4.09 |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000124760453856 | $0.00 |
| NORVIN WATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000036871332644999 | $0.00 |
| NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00266932 | $102.02 |
| NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00201334 | $76.95 |
| NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00436535 | $166.88 |
| NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00181519 | $69.45 |
| NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178567188351499 | $53.49 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.89) | ($49.89) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.56) | ($8.56) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.498 | $1,141.88 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,813.44894 | $1,141.02 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00672194268) | ($15.59) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.094641568 | $2,293.10 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.501762371) | ($3,145.96) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.05907601888) | ($122.63) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,149.35 | $7,149.35 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (199.53) | ($199.53) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,744.0) | ($6,744.00) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.497736285 | $12,610.79 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.522826) | ($12,537.56) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,709.46 | $12,709.46 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.67) | ($25.67) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,355.0) | ($10,355.00) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 34,715.273429163 | $16,860.58 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.33) | ($62.33) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,669.0) | ($2,669.00) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,207.150076065 | $4,957.43 |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (26,798.632508366) | ($12,941.81) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (19,937.239936) | ($10,671.37) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15373845069605 | $6.35 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00478399 | $193.14 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004783) | ($193.09) |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09175442) | ($3,725.60) |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09175442 | $3,725.60 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (211.6) | ($211.60) |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 211.6 | $211.60 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.234997196) | ($44.04) |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.234997196 | $44.04 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.836653) | ($8.14) |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.836653 | $8.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NORWOOD CARROLL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.091754) | ($3,734.82) |
| NORWOOD CARROLL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (211.6) | ($211.60) |
| NORWOOD CARROLL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (8.836653) | ($6.78) |
| NORWOOD CARROLL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETC | (1.234997) | ($33.31) |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172406969182 | $6.95 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068418144973 | $0.01 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136657732786 | $0.01 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5622963066399 | $0.56 |
| NORWOOD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001249498428065 | $0.05 |
| NORZIAH ABDUL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004355417929 | $0.00 |
| NORZIAH ABDUL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072593345972 | $0.00 |
| NOSA FRANCIS EDAMWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396884232206681 | $0.08 |
| NOSA OBASEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162569985442 | $0.48 |
| NOSA UKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004778303635 | $14.14 |
| NOSA UKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023034662199999 | $4.49 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 16,500.0 | $16,500.00 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (463.75) | ($463.75) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ADA | 29,183.910517014 | $27,973.64 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,183.910565924) | ($27,952.41) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,183.910565924 | $27,952.41 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (36.25) | ($36.25) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 40.078 | $36.25 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ADA | (26,515.403441124) | ($24,000.00) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,995.0) | ($5,995.00) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,708.585124) | ($1,937.49) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 7,000.1 | $4,007.54 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (7,000.1) | ($4,143.43) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 6,032.502107 | $6,032.50 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.06) | ($30.06) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ADA | 26,515.40344 | $14,920.25 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (26,515.40344) | ($14,952.50) |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292973927829999 | $0.03 |
| NOSAKHARE IMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0139669058184956 | $0.01 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 5.633 | $270.83 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (53.48) | ($408.99) |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (55.672) | ($58.99) |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255891407349899 | $50.07 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.492796646857 | $168.35 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036610894645 | $49.93 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53558415234 | $4.73 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.9083710919999 | $15.74 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121955694819999 | $0.44 |
| NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055353823951 | $0.10 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.772091709 | $81.64 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060334619065 | $17.86 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.573358151 | $29.79 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.495692741 | $12.87 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9566467478 | $10.63 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43644317258 | $3.85 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5897919041 | $0.82 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.17648989289999 | $24.52 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45216412768 | $27.01 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25702863888 | $10.17 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0445823471 | $1.61 |
| NOSEBEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40960006588 | $9.61 |
| NOSIPHO PATIENCE DYESHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15630104295226 | $0.11 |
| NOSIPHO PATIENCE DYESHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088404490529 | $0.02 |
| NOSIPHO PATIENCE DYESHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041007745975 | $0.00 |
| NOSIPHO PATIENCE DYESHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05128550129 | $0.05 |
| NOSSON BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236502585349999 | $7.00 |
| NOSSON BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39681728626 | $0.06 |
| NOSSON BERKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012323664767 | $0.01 |
| NOT JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016568935114 | $0.05 |
| NOT JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001963666386 | $0.04 |
| NOT JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00003007758406 | $0.00 |
| NOTHN TMATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021962442469 | $0.88 |
| NOTHN TMATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04300926908 | $0.03 |
| NOUD BOSVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016663643402 | $4.93 |
| NOUD BOSVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018432459081 | $35.97 |
| NOUD BOSVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319046589449999 | $0.00 |
| NOUD BOSVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000146418627349999 | $0.00 |
| NOUD BOSVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0064076755465 | $0.01 |
| NOUD HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047835469253999 | $0.00 |
| NOUD HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017653915345 | $34.45 |
| NOUD HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.35251648 | $11.38 |
| NOUD HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26304152632999 | $14.04 |
| NOUD HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120161521614999 | $1.06 |
| NOUD OIJEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20831879) | ($6,197.07) |
| NOUD OIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009891501299435 | $36.57 |
| NOUD OIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032300569785 | $0.00 |
| NOUD PETERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (107.92) | ($107.92) |
| NOUD PETERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,016.7) | ($10,016.70) |
| NOUD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001562119405718 | $6.25 |
| NOUD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.41890570223 | $12.42 |
| NOUD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.226420877729199 | $0.23 |
| NOU-EDDINE OUTMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.669995864792 | $20.14 |
| NOU-EDDINE OUTMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107197816768999 | $0.01 |
| NOU-EDDINE OUTMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059668187406 | $0.00 |
| NOUHN RODRIGUE SANOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00039492 | $11.97 |
| NOUHN RODRIGUE SANOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00034284 | $10.24 |
| NOUHN RODRIGUE SANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110245559537225 | $0.08 |
| NOULECK INSYARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.553073699 | $32.94 |
| NOUMAN AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 117.5199 | $45.47 |
| NOUMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19606140384699 | $3.01 |
| NOUMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7300189206 | $1.71 |
| NOUMAN BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3232750065745 | $0.31 |
| NOUR ALHALAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061360485253026 | $0.01 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.917650809) | ($3,376.39) |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.9176508 | $3,370.59 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9176508) | ($3,402.78) |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002149981572) | ($4.15) |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011886922426 | $0.00 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061399379312 | $0.00 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141488200707863 | $34.77 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000216796017139999 | $0.00 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002785337929 | $0.00 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048035489799 | $0.00 |
| NOUR AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002271020199 | $0.00 |
| NOUR BOULIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043028374347 | $12.74 |
| NOUR BOULIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027240805654 | $5.32 |
| NOUR BOUSMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.876755318544 | $11.46 |
| NOUR CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020505023915 | $61.64 |
| NOUR CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148369665119999 | $28.95 |
| NOUR CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021058036598 | $0.00 |
| NOUR DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869729632 | $0.00 |
| NOUR DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014570186154999 | $0.00 |
| NOURA BOU ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098598148931 | $29.18 |
| NOURA BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044574647445 | $137.07 |
| NOURA BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.611460209696 | $215.74 |
| NOURA BOUSSEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40977490086 | $0.02 |
| NOURA DINTERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.126131295227 | $5.24 |
| NOURA GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020357010686 | $61.17 |
| NOURA GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014862959638 | $29.00 |
| NOURA GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15706439646 | $1.39 |
| NOURA HAMDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007189 | $28.77 |
| NOURA HAMDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00071038 | $28.57 |
| NOURA HAMDI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00065066 | $26.35 |
| NOURA HAMDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00078244 | $31.69 |
| NOURA HAMDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00070217 | $27.62 |
| NOURA HAMDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00064445 | $26.48 |
| NOURA HAMDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00069598 | $28.98 |
| NOURA HAMDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00069666 | $29.34 |
| NOURA HAMDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00065894 | $26.63 |
| NOURA HAMDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006363 | $25.25 |
| NOURA HAMDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00069395 | $27.54 |
| NOURA HAMDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00064421 | $25.35 |
| NOURA HAMDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00065689 | $26.31 |
| NOURA HAMDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00065023 | $25.39 |
| NOURA HAMDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00070169 | $28.19 |
| NOURA HAMDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00072007 | $27.92 |
| NOURA HAMDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00074615 | $28.65 |
| NOURA HAMDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00083552 | $31.79 |
| NOURA HAMDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066418 | $25.77 |
| NOURA HAMDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00047388 | $18.22 |
| NOURA HAMDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00066172 | $25.78 |
| NOURA HAMDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005443 | $21.50 |
| NOURA HAMDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00065047 | $23.40 |
| NOURA HAMDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062355 | $22.47 |
| NOURA HAMDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00060904 | $21.03 |
| NOURA HAMDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00065368 | $20.32 |
| NOURA HAMDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0006823 | $21.73 |
| NOURA HAMDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00118794 | $36.23 |
| NOURA HAMDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00051838 | $15.95 |
| NOURA HAMDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050833 | $14.71 |
| NOURA HAMDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00062413 | $18.72 |
| NOURA HAMDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00062308 | $18.52 |
| NOURA HAMDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00084124 | $25.66 |
| NOURA HAMDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00082459 | $23.96 |
| NOURA HAMDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00071913 | $21.35 |
| NOURA HAMDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00076155 | $21.98 |
| NOURA HAMDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00077021 | $22.77 |
| NOURA HAMDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00071721 | $21.54 |
| NOURA HAMDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00064814 | $19.56 |
| NOURA HAMDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00080305 | $23.62 |
| NOURA HAMDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00073553 | $21.92 |
| NOURA HAMDI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00068275 | $20.18 |
| NOURA HAMDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00066694 | $19.09 |
| NOURA HAMDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0006869 | $19.90 |
| NOURA HAMDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00062453 | $18.26 |
| NOURA HAMDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00076271 | $23.17 |
| NOURA HAMDI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0006923 | $22.21 |
| NOURA HAMDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066057 | $20.12 |
| NOURA HAMDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00070302 | $21.30 |
| NOURA HAMDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00059679 | $17.65 |
| NOURA HAMDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00074069 | $22.10 |
| NOURA HAMDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00068249 | $20.32 |
| NOURA HAMDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00066314 | $20.85 |
| NOURA HAMDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062236 | $18.44 |
| NOURA HAMDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00067047 | $20.41 |
| NOURA HAMDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00062468 | $18.85 |
| NOURA HAMDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0006543 | $19.34 |
| NOURA HAMDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00061659 | $17.68 |
| NOURA HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006282 | $17.42 |
| NOURA HAMDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00060621 | $13.87 |
| NOURA HAMDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069502 | $15.68 |
| NOURA HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141887655402 | $40.82 |
| NOURA HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065567557899 | $0.00 |
| NOURDIN ABERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072485645636 | $21.45 |
| NOURDIN ABERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7434964640728 | $30.18 |
| NOURDIN ABERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029093892266 | $56.85 |
| NOURDIN ABERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.986496884 | $7.53 |
| NOURDINE TIHACHACHET | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.99793073 | $2,048.11 |
| NOURDINE TIHACHACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025252514201 | $0.07 |
| NOURDINE TIHACHACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026903800335 | $52.50 |
| NOURDINE TIHACHACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16528349741 | $0.13 |
| NOUR-EDDINE ALLABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406135570096 | $0.00 |
| NOUREDDINE BENKERROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104475749971 | $0.00 |
| NOUREDDINE BENKERROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036252945824 | $0.07 |
| NOUREDDINE BENKERROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066766899292 | $0.00 |
| NOUREDDINE BOUCHTITA BOURASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063910447502 | $12.47 |
| NOUREDDINE BOUCHTITA BOURASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020546429227 | $0.00 |
| NOUREDDINE HABCHANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.07759142) | ($142.19) |
| NOUREDDINE HABCHANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (8.826875627) | ($45.19) |
| NOUREDDINE HABCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038425001840045 | $0.36 |
| NOUREDDINE HABCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082784764259 | $0.00 |
| NOUREDDINE HABCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023169278801068 | $0.18 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008158172564 | $0.00 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82472413419 | $0.96 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018126408732 | $0.00 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015414025449 | $0.00 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000743662937499999 | $0.00 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63914834103 | $3.93 |
| NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.130905751741 | $3.07 |
| NOUREDDINE SADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295532612 | $0.87 |
| NOURHAN SEIFELNASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542665130045299 | $0.52 |
| NOURI DAGHMOUMI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 4,030.0 | $2,372.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOURI DAGHMOUMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 8,000.0 | $4,762.95 |
| NOURI DAGHMOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024206735749 | $0.01 |
| NOURI DAGHMOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083645882244 | $0.00 |
| NOURI DAGHMOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.157667596591 | $20.72 |
| NOURI SAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023418599265 | $69.86 |
| NOURI SAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047108589815 | $93.75 |
| NOURI SAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079840637937 | $4.60 |
| NOUROULDINE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122238356506 | $0.01 |
| NOUROULDINE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52541697011 | $0.81 |
| NOUSCHKA CHRISTINE MEINEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106144107726 | $0.03 |
| NOUSHAD MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.657983148 | $15.58 |
| NOUSHIN SHAYANFAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (691.305321348) | ($217,176.00) |
| NOUSHIN SHAYANFAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (28.67781) | ($48,144.65) |
| NOUSHIN SHAYANFAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.79163967) | ($81,630.34) |
| NOUSHIN SHAYANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,177.12070442765 | $1,364.80 |
| NOUSHIN SHAYANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 3.8873232657377 | $1,503.44 |
| NOVA CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179363439 | $0.00 |
| NOVA CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000002048297576 | $0.00 |
| NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N90AH UNITED KINGDOM | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (19.011909) | ($34,254.31) |
| NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N90AH UNITED KINGDOM | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.237439) | ($36,187.67) |
| NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N90AH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005576468108803 | $198.53 |
| NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N90AH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1230393259676 | $310.37 |
| NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N90AH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.336209384749999 | $0.42 |
| NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033651830881 | $1.00 |
| NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94869306473 | $0.95 |
| NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34412585041 | $0.27 |
| NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05048758177 | $0.66 |
| NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22997436161 | $2.56 |
| NOVA DUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057422815093 | $0.02 |
| NOVA DUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029775256218 | $0.00 |
| NOVA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.937086220579999 | $0.94 |
| NOVA MALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9100699094579 | $14.16 |
| NOVA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181762685209999 | $5.38 |
| NOVA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160114596749999 | $3.12 |
| NOVA NEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021457819424 | $0.00 |
| NOVA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018128862073 | $0.54 |
| NOVA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223682752759999 | $2.49 |
| NOVA SOTELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014557 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00010101 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007352 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000436 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003908 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003866 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009512 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000794 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015711 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006028 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00018204 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00012066 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00019877 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00016286 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007046 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00021634 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013623 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012792 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009922 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00029713 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MATIC | 0.26821943 | $0.10 |
| NOVA SOTELO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007258 | $0.00 |
| NOVA SOTELO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020022 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006294 | $0.00 |
| NOVA SOTELO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0002525 | $0.02 |
| NOVA SOTELO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00019276 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014116 | $0.01 |
| NOVA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171745109939999 | $0.00 |
| NOVA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054083402765 | $0.00 |
| NOVA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058462406317 | $0.00 |
| NOVAIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157514814013999 | $0.47 |
| NOVAIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79355640305 | $0.50 |
| NOVAIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2652394366 | $7.27 |
| NOVÁK ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13728019123 | $0.47 |
| NOVÁK ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0155596669389999 | $0.10 |
| NOVÁK CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020109836935 | $0.00 |
| NOVÁK CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072941962358 | $0.25 |
| NOVAK JANICIJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00965 | $407.03 |
| NOVAK JANICIJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01139118) | ($336.19) |
| NOVAK JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175401039188405 | $52.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135687051326 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032949925161 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000383855476089999 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054556649642 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020338467862 | $0.02 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000907078650119999 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001804262204 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0111464802465 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000029649251576 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000057312933957 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000017286990766999 | $0.00 |
| NOVAK MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000077844526908 | $0.00 |
| NOVAN RIZKY TRIANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.056611 | $403.06 |
| NOVAN RIZKY TRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439881321498 | $50.16 |
| NOVAN RIZKY TRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6424258003 | $3.64 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0213513 | $833.04 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00440371 | $166.27 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 126.4 | $6,303.47 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 3,428.0 | $1,788.79 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (126.4) | ($5,317.98) |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (3,429.138523) | ($1,913.68) |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02587477) | ($781.03) |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.101415) | ($1.31) |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (4.6185) | ($3.02) |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014501643460464 | $4.51 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62153666927221 | $2.87 |
| NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24071147879818 | $1.76 |
| NOVARO SALAZAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3217046898) | ($10,210.98) |
| NOVARO SALAZAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3217046898 | $10,210.98 |
| NOVARO SALAZAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.281447036) | ($41,312.75) |
| NOVARO SALAZAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.281447036 | $41,312.75 |
| NOVARO SALAZAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054852) | ($100.09) |
| NOVARO SALAZAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (21.226595036) | ($38,839.26) |
| NOVARO SALAZAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003309) | ($100.26) |
| NOVARO SALAZAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31839568) | ($9,574.23) |
| NOVARO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188112635933569 | $66.25 |
| NOVARO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14169897707425 | $354.50 |
| NOVARO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057321337097 | $0.00 |
| NOVEL ELAINE PORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416617311 | $0.49 |
| NOVEL ELAINE PORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173541482409999 | $3.39 |
| NOVELLA BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002283569567 | $0.00 |
| NOVELLA BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024777019183 | $0.00 |
| NOVELLA BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000880995122259999 | $0.00 |
| NOVELLA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.691159365 | $5.30 |
| NOVELLA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043333019261 | $0.38 |
| NOVELLA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.357121917109999 | $1.22 |
| NOVELLE MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001279320639 | $3.79 |
| NOVELLE MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104032902849 | $2.03 |
| NOVELLE MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025002237726 | $0.02 |
| NOVELLE MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084520602359 | $0.01 |
| NOVELLE MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0104306774651 | $0.02 |
| NOVELYN BALATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107881079632 | $0.00 |
| NOVEN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108001925388 | $0.00 |
| NOVI SUSANTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| NOVI SUSANTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00992219) | ($384.72) |
| NOVI SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315913404076899 | $1.26 |
| NOVI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.25264987088 | $11.79 |
| NOVIA LIM WENXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144491634574 | $0.43 |
| NOVIA LIM WENXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9745074938 | $8.97 |
| NOVIA YUANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170218675409999 | $0.05 |
| NOVIA YUANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038254350689 | $0.01 |
| NOVIA YUANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000787093848829999 | $0.00 |
| NOVIAALOMA MCLYMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046197065159348 | $0.05 |
| NOVICA IVKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.764742711) | ($16.51) |
| NOVICA IVKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.064035531) | ($16.45) |
| NOVICA IVKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6900011702) | ($0.51) |
| NOVICA IVKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.059139475) | ($4,461.20) |
| NOVICA IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.551938637295 | $145.66 |
| NOVICA IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8937412143 | $0.20 |
| NOVICA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000991959939709229 | $0.00 |
| NOVICA VUKOBRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046539389289 | $0.14 |
| NOVICA VUKOBRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13367160836 | $0.13 |
| NOVICA VUKOBRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18468906265 | $0.18 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00007) | ($2.96) |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1.345 | $2.96 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235975) | ($99.90) |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3494) | ($2.97) |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007821216779) | ($2.45) |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003763443166385 | $0.15 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305329861490686 | $0.01 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149325776103099 | $0.00 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195933163409999 | $0.20 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000595623821 | $0.00 |
| NOVIDA KURNIASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032573123787 | $0.00 |
| NOVIE VELARDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02488734 | $999.86 |
| NOVIE VELARDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,965.00) |
| NOVIE VELARDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02675175) | ($801.99) |
| NOVIE VELARDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (147.570628) | ($99.09) |
| NOVIE VELARDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,815.06539354) | ($9,957.87) |
| NOVIE VELARDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,721.45) |
| NOVIE VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013923131635645 | $4.99 |
| NOVIE VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08176043793999 | $1.24 |
| NOVIE VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286536997699999 | $5.59 |
| NOVIE VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.67617117119 | $210.97 |
| NOVIEL NATIVIDAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.663825) | ($110.66) |
| NOVIEL NATIVIDAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003563) | ($100.07) |
| NOVIEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016827397703 | $5.12 |
| NOVIEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373333385629494 | $0.72 |
| NOVIKOVA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000512425226595699 | $0.00 |
| NOVIKOVA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147238050619999 | $0.00 |
| NOVIKOVA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007064605448 | $0.00 |
| NOVIKOVA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096004188381 | $0.01 |
| NOVINTH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80301349550944 | $2.68 |
| NOVIN-YAROSLAV SINHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1472720692) | ($451.63) |
| NOVIN-YAROSLAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023965403897539 | $0.72 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119477752762 | $3.54 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.098991415 | $1.66 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24857830459999 | $2.04 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6787898475 | $4.68 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028056706617 | $0.21 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00342267108919999 | $0.24 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.92401072639 | $0.45 |
| NOVITA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.91170657799999 | $4.91 |
| NOVIWE KONDILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6016585681535 | $0.56 |
| NOVIWE KONDILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000120610291389999 | $0.01 |
| NOVM LLC | WASHINGTON ST, SANTA CLARA, CALIFORNIA 95050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041797759261 | $12.37 |
| NOVM LLC | WASHINGTON ST, SANTA CLARA, CALIFORNIA 95050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074042485701 | $14.45 |
| NOVM LLC | WASHINGTON ST, SANTA CLARA, CALIFORNIA 95050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3284332069999 | $16.33 |
| NOVM LLC | WASHINGTON ST, SANTA CLARA, CALIFORNIA 95050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040901680354 | $0.29 |
| NOVO MALGAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035953966478 | $1.06 |
| NOVO MALGAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10875981212999 | $1.11 |
| NOVO MALGAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3040040381 | $0.19 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041868832942 | $0.00 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019209629996 | $0.04 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48733230283 | $0.49 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026321495765 | $0.02 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027470091452 | $0.02 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48245846759 | $0.48 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020526324437 | $0.00 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000202327371069999 | $0.01 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000770443878289999 | $0.00 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048953124556 | $0.00 |
| NOWJAN SARIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.027953915802 | $0.00 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004900095701 | $1.45 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8929145753 | $4.58 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.144366429 | $69.14 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127957831031 | $0.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.419106578189999 | $0.42 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029726409485 | $0.00 |
| NOY DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.056160666984 | $0.06 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149033755767 | $4.41 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059197490502 | $0.01 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064174792085 | $0.01 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14504757052999 | $0.17 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064536424673 | $0.47 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0129602714166 | $0.01 |
| NOY HILLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038871009852 | $0.88 |
| NOY KHODTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148265625214 | $4.39 |
| NOYA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020591020719 | $0.06 |
| NOYA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087221173524 | $17.02 |
| NOYAN ALTAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007646418473 | $0.00 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.699017995) | ($3,462.70) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.699017995 | $3,462.70 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9909987995) | ($29,659.60) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9909987995 | $29,659.60 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,436.586534426) | ($33,436.59) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,436.586534426 | $33,436.59 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (463.881657091) | ($319.43) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 463.881657091 | $319.43 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.522118291) | ($156.26) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.522118291 | $156.26 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (918.986295832) | ($522.86) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 918.986295832 | $522.86 |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.699017) | ($3,449.33) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (33,416.58) | ($33,416.58) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.88) |
| NOYAN ERERMIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.980998) | ($29,157.22) |
| NOYAN ERERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376760172254489 | $141.28 |
| NOYAN ERERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009873390288803 | $26.37 |
| NOYAN ERERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.43317357797939 | $3.81 |
| NOYAN ERERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8717370093415 | $3.03 |
| NOYAN ERERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13257309905967 | $1.99 |
| NOYAN ERERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 242.524765288859 | $242.52 |
| NOYO EKPERIGIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 1,286.800425 | $114.72 |
| NOYO EKPERIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6914683535439 | $44.52 |
| NOYONIKA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097865223238 | $2.90 |
| NOYONIKA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021305947314 | $4.16 |
| NOYONIKA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01972805258 | $0.02 |
| NOZIM MEHRUBONOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00334545 | $101.42 |
| NOZIM MEHRUBONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49421013079376 | $0.35 |
| NOZOMI KURODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.20071089741 | $53.65 |
| NOZUKO KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075219225868 | $0.00 |
| NOZUKO KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067898327627 | $0.07 |
| NPJRR FUND PTY LTD | 3-7 TENTH AVENUE, MAYLANDS , 6051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162595249009999 | $4.21 |
| NPJRR FUND PTY LTD | 3-7 TENTH AVENUE, MAYLANDS , 6051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 834.080891994 | $834.08 |
| NPJRR FUND PTY LTD | 3-7 TENTH AVENUE, MAYLANDS , 6051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.016965417 | $32.98 |
| NPRITIKIN RD LLC | 821 S OWYHEE ST, BOISE, IDAHO 83705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203589868029999 | $0.60 |
| NPRITIKIN RD LLC | 821 S OWYHEE ST, BOISE, IDAHO 83705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.931319173 | $107.93 |
| NQOBANI MTHEMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697413813619 | $0.07 |
| NQOBIZITHA EDIA KHUPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119262087684999 | $0.14 |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (48.095497) | ($20.02) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($50.10) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15932918) | ($4,860.34) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048222) | ($99.89) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1543814754) | ($320.55) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (259.189703) | ($143.26) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (32.384041) | ($12.68) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021936) | ($6.52) |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970506682300745 | $34.66 |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013920345761023 | $3.55 |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28005515204541 | $0.95 |
| NQOBIZITHA MSIMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.270923700623876 | $0.16 |
| NQUBEKO SOSIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004056370671 | $0.00 |
| NQUBEKO SOSIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125586254378 | $0.13 |
| NQUBENHLE MBOKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472384267639999 | $0.55 |
| NR MULOMBE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 4.3487 | $10.09 |
| NR MULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813410771909999 | $0.94 |
| NR MULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.54856510359999 | $0.14 |
| NRUPESH THAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99564789793 | $3.40 |
| NSIKA KHUZWAYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002558608117) | ($0.08) |
| NSIKA KHUZWAYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002658248879) | ($0.08) |
| NSIKA KHUZWAYO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003754927018) | ($0.08) |
| NSIKA KHUZWAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635257412116 | $0.10 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155407349979 | $0.46 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28224875481 | $575.90 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6345740319999 | $35.39 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.396984578 | $15.95 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1963594721 | $24.41 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2584981396 | $194.83 |
| NSIKAN ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33097909016 | $13.10 |
| NSIMBA ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0098886446608 | $0.90 |
| NSIMBA PUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243912159836 | $0.28 |
| NSIMBA WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000850912035509999 | $0.17 |
| NSIMBA WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6258247053 | $12.39 |
| NSOAH PARILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102799262567 | $0.01 |
| NSOE ATANGANA STEPHANE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000961846286267 | $0.00 |
| NSOE ATANGANA STEPHANE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020122130976 | $0.00 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004252354428) | ($123.54) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004252354428 | $123.54 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.768636096) | ($40,000.00) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 23.768636096 | $40,000.00 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (23.768636096) | ($40,033.99) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00425235) | ($123.95) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.85619245) | ($9,866.49) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.85619245 | $9,866.49 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.85619245) | ($9,859.75) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (39,980.0) | ($39,980.00) |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044251974319934 | $1.49 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22606808163118 | $543.03 |
| NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.085518829 | $538.09 |
| NSR MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.541918017 | $26.54 |
| NSR MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68438006119999 | $1.69 |
| NTALE MUSHOBEKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231686487129 | $0.07 |
| NTANIEL GEROLATSITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1726114328506 | $51.06 |
| NTAOTE KELETSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081939103861 | $0.01 |
| NTAOTE KELETSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042075035343 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022023655425 | $0.01 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062299199218 | $0.01 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001816588593199999 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114436256989 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088802664712 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098057023292 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091824243395 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022895119886 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066892759383 | $0.01 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032008988628 | $0.00 |
| NTATIDIS NTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014413992855 | $0.00 |
| NTAYOBERWA LÉO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368457224984999 | $0.00 |
| NTENIS BEKIRAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00275991 | $92.55 |
| NTENIS BEKIRAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00328146 | $102.77 |
| NTENIS BEKIRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00238828 | $72.56 |
| NTENIS BEKIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124269256172999 | $0.31 |
| NTINA MERKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179186890609999 | $0.53 |
| NTINA MERKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.422208977 | $10.94 |
| NTINA MERKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48769984784 | $5.42 |
| NTLADI MAGAGANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.873) | ($8.05) |
| NTLADI MAGAGANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 8.003 | $8.05 |
| NTLADI MAGAGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16738465019211 | $0.15 |
| NTOKOZO MCDONALD MOKOENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 10.97090909 | $0.83 |
| NTOKOZO MCDONALD MOKOENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.00308608 | $6.47 |
| NTOKOZO MCDONALD MOKOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0600765053877167 | $0.04 |
| NTOKOZO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044065653993 | $0.00 |
| NTOKOZO MOKOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20417680344352 | $0.21 |
| NTOKOZO MTHIMUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127129870812 | $0.00 |
| NTOKOZO MTHIMUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001695778081 | $0.00 |
| NTOKOZO MTHIMUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000791125745879999 | $0.00 |
| NTOKOZO SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086889367091 | $0.00 |
| NTOKOZO ZWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22002302111 | $0.11 |
| NTOMBEKHAYA MATIWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3525748408928 | $0.34 |
| NTOMBEZINHLE CEBEKHULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8544275858 | $2.16 |
| NTOMBIKAYISE BUTHELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130019333092 | $0.01 |
| NTOMBIZODWA QUEEN MSOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021058421906 | $0.04 |
| NTOMBIZOLILE SOBOYISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019267638768 | $0.00 |
| NTOMBIZOLILE SOBOYISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130591318312 | $0.00 |
| NTOMINIK PAPPAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.38 |
| NTOMINIK PAPPAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001031 | $0.31 |
| NTOMINIK PAPPAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001018 | $0.21 |
| NTOMINIK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031275574519 | $0.92 |
| NTOMINIK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162605276089999 | $0.00 |
| NTOMINIK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138604981476999 | $0.03 |
| NTORIAN MYRTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000300780821029999 | $0.00 |
| NTORIAN MYRTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023786504513 | $0.03 |
| NTSAKO MBOWENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67228158341 | $1.75 |
| NTSEH MONIKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9002799283 | $9.21 |
| NTSIENG RAKUOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126893191535 | $0.38 |
| NTSIENG RAKUOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228110530468 | $0.26 |
| NTSIKELELO MAQUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073290541037 | $0.01 |
| NTULMEN RD LLC | RIDGEHAVEN DRIVE, PLANO, TEXAS 75093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078505155668 | $243.41 |
| NTULMEN RD LLC | RIDGEHAVEN DRIVE, PLANO, TEXAS 75093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114716407478 | $232.26 |
| NTULMEN RD LLC | RIDGEHAVEN DRIVE, PLANO, TEXAS 75093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2026080726 | $6.41 |
| NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.81) | ($427.85) |
| NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (187.802689653) | ($187.80) |
| NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (71.27075) | ($350.29) |
| NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04795427638) | ($133.06) |
| NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0104226) | ($317.01) |
| NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6351642794082 | $17.94 |
| NU NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.353) | ($984.86) |
| NU NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.353 | $984.86 |
| NU NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.353) | ($984.55) |
| NU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227984448839999 | $68.82 |
| NU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032123963911 | $64.09 |
| NU NU YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 977.998168 | $978.00 |
| NU NU YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 82.133051 | $43.26 |
| NU NU YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 9.431247336 | $470.15 |
| NU NU YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 1,020,108.93 | $115.99 |
| NU NU YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00563269 | $165.63 |
| NU NU YI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,020,108.93) | ($169.10) |
| NU NU YI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| NU NU YI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01899981 | $33.82 |
| NU NU YI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02109998 | $630.05 |
| NU NU YI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,713.396613 | $1,713.40 |
| NU NU YI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 11.96 | $471.70 |
| NU NU YI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | GUSD | 2,100.51 | $2,100.51 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265257891156 | $53.34 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.408744022939 | $3.78 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000931193654589999 | $0.11 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3147983826 | $0.16 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.1481032399999 | $16.15 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07466142879 | $2.68 |
| NU NU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.584118087 | $24.58 |
| NỤ TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079133956836 | $0.00 |
| NỤ TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015250670546 | $0.02 |
| NU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292414349849999 | $8.66 |
| NUAMAN ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004701121844 | $100.00 |
| NUAMAN ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26788168174245 | $0.19 |
| NUAN HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162,839.936719517) | ($162,839.94) |
| NUAN HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162,839.936719517 | $162,839.94 |
| NUAN HUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.067184968) | ($107.07) |
| NUAN HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.067184968 | $107.07 |
| NUAN HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.506949082) | ($31.51) |
| NUAN HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.506949082 | $31.51 |
| NUAN HUANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (162,947.0039) | ($162,947.00) |
| NUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,177.08499051581 | $1,177.08 |
| NUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.197850794803539 | $0.20 |
| NUBAR ANDY ANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001549459159 | $0.00 |
| NUBAR ANDY ANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023208868634 | $0.00 |
| NUBAR ANDY ANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103290169722 | $0.01 |
| NUBAR ANDY ANEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2180357910835 | $1.16 |
| NUBERY EDDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03636961279) | ($65.33) |
| NUBERY EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.771248745136 | $2.77 |
| NUBIA CAROLINA FRANCO RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801839425 | $0.53 |
| NUBIA CAROLINA FRANCO RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5468059504 | $9.95 |
| NUBIA EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155699778243 | $0.46 |
| NUBIA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602567374043844 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUBIA VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017944467237 | $0.53 |
| NUBIA VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045083591931 | $0.33 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182707271569999 | $0.54 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4615476577 | $1.95 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097121718721 | $0.00 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144217132004 | $0.00 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103203936754 | $0.64 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000142656153069999 | $0.00 |
| NUBIAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0225413907 | $0.03 |
| NUBIS VANNESA CHACÓN NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020788296005 | $0.01 |
| NUCCIO ZITO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.45) |
| NUCCIO ZITO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,791.24) |
| NUCCIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056821436503 | $19.46 |
| NUCCIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53652465736604 | $3.22 |
| NUCCIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008743228685 | $20.96 |
| NUCCIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00845642443199999 | $0.01 |
| NUCLEATE LTD | SARONA, DORTON, AYLESBURY, HP18 9NH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5785588581 | $0.75 |
| NUEKI NAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5354449029 | $4.54 |
| NUEKI NAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5355736193 | $4.54 |
| NUENGRUTAI JANKUNTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017237549648887 | $50.43 |
| NUENGRUTAI JANKUNTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.233567147753 | $5.29 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080822480023 | $0.24 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108955466698 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032202229356 | $0.06 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010137476946 | $0.01 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103754517672999 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000283275072179999 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00165727265939999 | $0.01 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099585218752 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014345915444 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019068764922 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027618025373 | $0.00 |
| NUFFIELD BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103037754856999 | $0.01 |
| NUGGY INVESTMENTS PTY LTD | NEPEAN AVENUE, HAMPTON EAST, 3188 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013319378744 | $4.31 |
| NUGGY INVESTMENTS PTY LTD | NEPEAN AVENUE, HAMPTON EAST, 3188 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 715.329031997 | $873.89 |
| NUGGY INVESTMENTS PTY LTD | NEPEAN AVENUE, HAMPTON EAST, 3188 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.82450707 | $76.16 |
| NUGULKIT KITJAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143248995452 | $0.42 |
| NUGULKIT KITJAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074096798996 | $0.01 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1203765 | $4,806.27 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.24261429 | $1,921.95 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,219.84) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | WBTC | 0.046303 | $1,876.34 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $67.97 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $83.23 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 50.22557588 | $3,469.26 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 4,011.0 | $3,343.58 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $376.38 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MANA | 154.219068106 | $278.10 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.2368 | $9,143.56 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($768.39) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.5368 | $59,482.35 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($31,090.05) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $2,645.79 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,900.61) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($25,013.37) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.32263577 | $10,314.36 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0031 | $30,674.80 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 1.076200017 | $1,954.40 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.99070182 | $1,798.43 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 7.333680371 | $13,290.39 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 11.208526746 | $20,340.23 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 5.596468182 | $10,150.87 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 22,753.34103621 | $1,977.88 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.09808685 | $3,010.05 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 13.317492269 | $24,461.44 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 13.664147024 | $24,995.82 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,837.53) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,403.65) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 49,485.14 | $49,485.14 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 49,985.0 | $49,985.00 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 25,487.607738 | $25,487.61 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,882.0) | ($5,882.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (19,700.0) | ($19,700.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (146.0) | ($146.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048058784341 | $162.71 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349463622324 | $54.25 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 638.854387888999 | $638.85 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.674742028 | $18.16 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.470900577605 | $23.16 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49959968454 | $14.66 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0744740452617 | $0.07 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.41330757586 | $756.73 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.416909303 | $1.18 |
| NUGZAR CHACHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00027958716463 | $7.68 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.381859963 | $7,210.04 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204811747457 | $50.03 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.573009460469 | $99.46 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003260441463 | $3.56 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9882519016 | $0.49 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0398633854 | $0.29 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1180005636 | $0.11 |
| NUH CAGRI ALTIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02930120454 | $0.04 |
| NUH SEFA CAVUSCULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053275302845 | $0.00 |
| NUHODA ALDARIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124327061125 | $377.91 |
| NUHODA ALDARIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289517937589999 | $56.56 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (316.683) | ($1,697.42) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,698.667 | $1,697.42 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (10.69464) | ($1,100.80) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,099.984 | $1,100.80 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,510.92) | ($3,510.92) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.086474 | $3,510.92 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086474) | ($3,497.79) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (6,627.168) | ($4,998.11) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1440083 | $4,998.11 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14400993) | ($4,946.90) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (5,430.966) | ($2,640.80) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0902626 | $2,640.80 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.090262) | ($2,638.67) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,621.329 | $2,638.67 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (8.016425) | ($14,730.55) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,768.729 | $14,730.55 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,327.183) | ($903.34) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 898.901 | $903.34 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (11.462) | ($7.00) |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 6.961 | $7.00 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,171.661226 | $1,171.66 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163281388882 | $0.07 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.532740133229 | $307.00 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160395799949999 | $47.61 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2792663250274 | $0.28 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033863716 | $0.04 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.638599979 | $21.69 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000016436289538 | $0.00 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018762547023 | $0.00 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000288048861 | $0.00 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006997704145999999 | $0.00 |
| NUHU AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000774279768 | $0.00 |
| NUI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052197912516 | $1.54 |
| NUI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140882190387999 | $0.27 |
| NUI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00071470854342 | $0.23 |
| NUI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.934554953 | $218.75 |
| NUI SIN NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000293820855899999 | $0.00 |
| NUI SIN NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104071321824 | $0.01 |
| NUI SIN NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087705353268999 | $0.00 |
| NUI SIN NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01485918029 | $0.01 |
| NUKE HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9797541921 | $50.99 |
| NUKE HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45666861359 | $0.46 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027158598601 | $0.01 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.733490271 | $6.68 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072362259435 | $0.01 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047171298563 | $0.00 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015571833634 | $0.00 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000018847704773 | $0.00 |
| NUKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00000909579906579999 | $0.00 |
| NUKET CEKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042166534165 | $0.05 |
| NULL AMANULLA AHMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42025200850978 | $1.39 |
| NULL ANUSHA NILANTHI ELLADENIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $410.94 |
| NULL ANUSHA NILANTHI ELLADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251253712863 | $1.39 |
| NULL ARKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00891296 | $351.01 |
| NULL ARKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.72228324 | $30,043.37 |
| NULL ARKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00941691 | $336.26 |
| NULL ARKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.21) |
| NULL ARKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01158179 | $328.76 |
| NULL ARKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.90) |
| NULL ARKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (475.02832) | ($262.72) |
| NULL ARKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76519022) | ($22,954.18) |
| NULL ARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320978149698279 | $107.32 |
| NULL ARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2616106914514 | $0.56 |
| NULL ARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5811676827739 | $1.19 |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.53 |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001827552177 | $50.00 |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7823626699924 | $4.73 |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 665.0 | $413.00 |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (666.087367) | ($263.43) |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167481) | ($50.00) |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167584090062927 | $50.03 |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5148765635436 | $0.66 |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 6.1 | $408.94 |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242161393 | $50.00 |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47321085859053 | $1.03 |
| NULL CHAMUPATHI GIGARA HETTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032507547951334 | $0.02 |
| NULL CHAMUPATHI GIGARA HETTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008874316092 | $0.02 |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.709243 | $403.71 |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688428271 | $50.00 |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3701478918807 | $5.24 |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 321.9 | $404.90 |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (323.298979075) | ($191.26) |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173192) | ($50.67) |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001609256055) | ($2.90) |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173220014017792 | $50.01 |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012379553879556 | $0.03 |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9224732722801 | $1.47 |
| NULL DEGIRI RASIKA SANJEEWA PERERA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.687652) | ($403.69) |
| NULL DEGIRI RASIKA SANJEEWA PERERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124134) | ($51.60) |
| NULL DEGIRI RASIKA SANJEEWA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241348313 | $50.00 |
| NULL DEGIRI RASIKA SANJEEWA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333068555972632 | $0.70 |
| NULL DON NADUN GIMHAN LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122709518743608 | $0.01 |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.714086 | $401.71 |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591521637 | $50.00 |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.409668554406 | $5.28 |
| NULL FRANK MAHIKEN SIESSA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000095762176339999 | $0.00 |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001612726346) | ($4.50) |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129894) | ($49.52) |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298940376 | $50.00 |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89848247722588 | $1.88 |
| NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 323.0 | $406.84 |
| NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (324.404077288) | ($189.73) |
| NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173192) | ($50.21) |
| NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173225346366901 | $50.01 |
| NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9405104861161 | $1.49 |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.183953) | ($405.18) |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131752) | ($39.45) |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013197151625944 | $50.15 |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3952477991367 | $3.40 |
| NULL IBRAHIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211961049719999 | $0.04 |
| NULL ILANDARI DEWA SUDANTHA DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00952828032475803 | $0.01 |
| NULL JASVINDER SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $409.90 |
| NULL JASVINDER SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01221928) | ($361.36) |
| NULL JASVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173291406091098 | $51.67 |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 294.676033501 | $430.23 |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170317) | ($50.12) |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001711144) | ($3.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (297.064133409) | ($188.93) |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703171305 | $50.00 |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808543502728396 | $0.08 |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014728091786453 | $0.04 |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77087727541119 | $2.17 |
| NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (472.783804) | ($454.75) |
| NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5099) | ($1.13) |
| NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122476) | ($52.46) |
| NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122518354709427 | $50.02 |
| NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160920029145273 | $0.35 |
| NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3308907237495 | $0.30 |
| NULL JERRY LICHINA LICHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003326938737469 | $0.00 |
| NULL KALANA THATHSARA NALLAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039959400246318 | $0.04 |
| NULL KEVIN KIBUKU NJOROGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | ADA | (10.510135) | ($9.95) |
| NULL KEVIN KIBUKU NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042717560516 | $0.00 |
| NULL KEVIN KIBUKU NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230891999709999 | $0.05 |
| NULL KEVIN KIBUKU NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012043675147698 | $0.01 |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0076 | $306.89 |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.00886784 | $103.01 |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.00886784) | ($49.17) |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923457) | ($265.36) |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163457452 | $50.00 |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3121688790437 | $1.84 |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001649260851 | $0.01 |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.41 |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01172095) | ($341.63) |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017209550993269 | $50.03 |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90072556670915 | $1.73 |
| NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00010304 | $2.99 |
| NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 390.0 | $390.00 |
| NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304709616 | |
| NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45277061796564 | $2.41 |
| NULL MALADUGALAGE KAVINDU DESHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.8) | ($402.80) |
| NULL MALADUGALAGE KAVINDU DESHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001222) | ($51.93) |
| NULL MALADUGALAGE KAVINDU DESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122538328686074 | $50.02 |
| NULL MALADUGALAGE KAVINDU DESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0279518394463 | $1.03 |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00150856867) | ($4.27) |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129928) | ($50.21) |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364147126681795 | $100.14 |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8309006199298 | $1.74 |
| NULL MOHAMED AMEER MOHAMED AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192668772537312 | $0.02 |
| NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00163169) | ($49.37) |
| NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2186) | ($0.95) |
| NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631694025 | $50.00 |
| NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64033634608939 | $2.30 |
| NULL MOHAMMED NAWAS MOHAMMED NUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002314433624 | $0.05 |
| NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 655.0 | $408.51 |
| NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (656.070329) | ($257.89) |
| NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167826) | ($49.92) |
| NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167920074085154 | $50.03 |
| NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4788227082808 | $0.64 |
| NULL NUMESH SHASHIKA GINIGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.038515) | ($403.04) |
| NULL NUMESH SHASHIKA GINIGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128164) | ($49.25) |
| NULL NUMESH SHASHIKA GINIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128191128989294 | $50.01 |
| NULL NUMESH SHASHIKA GINIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8407391167864 | $1.84 |
| NULL PUBUDU NILUPUL GUNAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021778927536967 | $0.00 |
| NULL PUBUDU NISHANTHA RANASINGHE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NULL PUBUDU NISHANTHA RANASINGHE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00012133 | $3.55 |
| NULL PUBUDU NISHANTHA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023302264608919 | $50.12 |
| NULL PUBUDU NISHANTHA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1589518144 | $3.16 |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1493329875) | ($274.64) |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0078 | $15.88 |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007945211) | ($14.45) |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157815) | ($47.36) |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015781586642005 | $50.00 |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339639659971816 | $0.24 |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070564848854 | $1.94 |
| NULL RANVIJAY SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002712295373 | $7.69 |
| NULL RANVIJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277444999232 | $0.04 |
| NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00010397 | $3.00 |
| NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 395.0 | $395.00 |
| NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474299724 | $50.00 |
| NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5114051479779 | $3.11 |
| NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00010364 | $2.99 |
| NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 395.0 | $395.00 |
| NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609794941 | |
| NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04038819848731 | $2.78 |
| NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1563 | $419.28 |
| NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166217) | ($50.83) |
| NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1569856841) | ($282.95) |
| NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166289038626943 | $50.02 |
| NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081538632682 | $1.55 |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 665.0 | $409.35 |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (666.357464) | ($267.47) |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163781) | ($51.59) |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163879803322394 | $50.03 |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.51406547244524 | $0.65 |
| NULL SEHAN DINUSH JAGODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09568828584) | ($199.46) |
| NULL SEHAN DINUSH JAGODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167785) | ($50.70) |
| NULL SEHAN DINUSH JAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003914988582 | $100.00 |
| NULL SEHAN DINUSH JAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65102016725093 | $2.96 |
| NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (402.174512) | ($402.17) |
| NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130779) | ($51.68) |
| NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486687708) | ($2.84) |
| NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130817508440176 | $50.01 |
| NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135483132228699 | $0.03 |
| NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0624722123295 | $2.06 |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 400.3 | $400.30 |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329379402556 | $50.14 |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52600897029999 | $3.53 |
| NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 400.1 | $400.10 |
| NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (402.208317) | ($402.21) |
| NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167957) | ($51.05) |
| NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168057705737084 | $50.03 |
| NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5289202370205 | $2.53 |
| NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00064025 | $26.00 |
| NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.528776) | ($404.53) |
| NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185561) | ($75.10) |
| NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001215366733 | $50.00 |
| NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103525261044721 | $0.21 |
| NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5336668066 | $0.53 |
| NULL VINCENT OMONDI DIBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027167567624 | $0.00 |
| NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124265) | ($51.47) |
| NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (294.676033501) | ($430.23) |
| NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242652528 | $50.00 |
| NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152318917850877 | $0.03 |
| NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7627411595704 | $1.06 |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125243) | ($48.29) |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001635654654) | ($4.58) |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252431118 | $50.00 |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827535471129996 | $1.74 |
| NULL WALGAMAGE NISHAD INTHIKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2095 | $413.75 |
| NULL WALGAMAGE NISHAD INTHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370190985691 | $50.14 |
| NULL WALGAMAGE NISHAD INTHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015778725994 | $2.21 |
| NULL WALTER ONYANGO BARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029705791401 | $0.00 |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012237) | ($50.71) |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.941882) | ($401.94) |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223702674 | $50.00 |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23370298252843 | $0.49 |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.529555491 | $0.53 |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049101) | ($20.03) |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049118) | ($20.02) |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049053) | ($20.01) |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.124128) | ($50.12) |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245913177 | $50.00 |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.446488157145 | $5.66 |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.02) | ($310.63) |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016998) | ($51.88) |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699807342 | $50.00 |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12726147508683 | $1.97 |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 655.0 | $408.01 |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (46.31892) | ($19.97) |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (234.05829) | ($99.76) |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (251.943485) | ($97.76) |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (122.81596) | ($52.09) |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380916380502063 | $0.31 |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1366557918 | $0.08 |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.65) |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027213) | ($943.11) |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100318) | ($255.34) |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136102642394332 | $54.97 |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2436101387415 | $0.17 |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004453056795144 | $1.28 |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0649327303149999 | $0.01 |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009648833326 | $0.09 |
| NULL YADHU RAVINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33115546426 | $0.19 |
| NULL YOGESWARAN VETHIJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (17.914075) | ($259.40) |
| NULL YOGESWARAN VETHIJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($46.74) |
| NULL YOGESWARAN VETHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128267453530598 | $50.01 |
| NULL YOGESWARAN VETHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118859424402719 | $2.02 |
| NULL ZAN YE HTET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.020471 | $700.91 |
| NULL ZAN YE HTET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020471) | ($595.84) |
| NULL ZAN YE HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001051947016004 | $0.32 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010236) | ($300.00) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 302.988 | $300.00 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.190196) | ($400.00) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 404.655 | $400.00 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.4773) | ($99.53) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003381 | $99.53 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003403) | ($100.65) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 101.0 | $100.65 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (438.833) | ($301.49) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 302.259 | $301.49 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.83814) | ($164.47) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 163.755 | $164.47 |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (425.77) | ($260.16) |
| NULUK EZUNAGU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 258.723 | $260.16 |
| NULUK EZUNAGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($161.36) |
| NULUK EZUNAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050093461818 | $0.11 |
| NULUK EZUNAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747491367069 | $0.92 |
| NULUK EZUNAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00167419661419999 | $0.09 |
| NULUK EZUNAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35661402328 | $0.13 |
| NULUK EZUNAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.6243181274155 | $71.85 |
| NUMA MUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95241019575999 | $4.02 |
| NUMAIR ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072876336146 | $0.00 |
| NUMAN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028211796252 | $0.00 |
| NUMAN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017231772096 | $0.00 |
| NUMAN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022022546429 | $0.00 |
| NUMAN BALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041212577718 | $0.00 |
| NUMAN BASAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,506.08) | ($4,506.08) |
| NUMAN BASAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (84.791) | ($189.08) |
| NUMAN BASAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 188.159 | $189.08 |
| NUMAN BASAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (188.159) | ($188.16) |
| NUMAN BASAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.274) | ($4.74) |
| NUMAN BASAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.678 | $4.74 |
| NUMAN BASAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4.678) | ($4.68) |
| NUMAN BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40932442687455 | $11.55 |
| NUMAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002365961416 | $0.01 |
| NUMAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9524442888 | $0.76 |
| NUMAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41840636529999 | $0.89 |
| NUMAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0985768071879999 | $1.10 |
| NUMAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0242548771939999 | $0.21 |
| NUMAN EZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279666275267 | $0.00 |
| NUMAN SAHINKANAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $426.48 |
| NUMAN SAHINKANAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($254.12) |
| NUMAN SAHINKANAT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167759) | ($50.22) |
| NUMAN SAHINKANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016776 | $50.00 |
| NUMAN SAHINKANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52957824810496 | $0.42 |
| NUMAN YAVUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (14.546171772) | ($4,365.04) |
| NUMAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167765492749999 | $49.95 |
| NUMAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104106036981 | $20.31 |
| NUMAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.274815079 | $11.12 |
| NUMAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08693445050117 | $33.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050422879536 | $9.84 |
| NUNAE NAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002627649807 | $0.78 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| NUNDYE OGOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (576.42) | ($576.42) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 576.42 | $576.42 |
| NUNDYE OGOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (559.89) | ($559.89) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.53) | ($16.53) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.116149205) | ($30,434.41) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.116149205 | $30,434.41 |
| NUNDYE OGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.116149205) | ($30,434.41) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 650.0 | $650.00 |
| NUNDYE OGOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (559.89) | ($559.89) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.53) | ($16.53) |
| NUNDYE OGOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 510.0 | $510.00 |
| NUNDYE OGOR | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (559.89) | ($559.89) |
| NUNDYE OGOR | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.53) | ($16.53) |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409021519854 | $151.68 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9173216597 | $12.73 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161258746659999 | $327.61 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3576639239 | $0.36 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.361138578 | $103.83 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45118695799 | $5.01 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045485591865 | $0.00 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14976821574 | $10.96 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83033027882 | $0.83 |
| NUNDYE OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.02060230594 | $3.02 |
| NUNE GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131095950903 | $0.39 |
| NUNE GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.306572682 | $7.64 |
| NUNES FREIRE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9904005791868 | $13.12 |
| NUNICHU KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028742503792 | $0.85 |
| NUNICHU KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056798855561 | $0.01 |
| NUNICHU KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055068697442 | $0.05 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148318890337 | $0.04 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.390673832684 | $35.34 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.594630817 | $1.94 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013378563917 | $0.01 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000149025846329999 | $0.00 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113281749441 | $0.00 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029598218192 | $0.00 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028312306303 | $0.00 |
| NUNO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2383255185 | $0.01 |
| NUNO ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007950295108 | $0.00 |
| NUNO ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004633690586462 | $0.00 |
| NUNO ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001597368645 | $0.00 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.622855209) | ($101.74) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.622855209 | $101.74 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02925377962 | $58.31 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 373.446669 | $52.25 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.51657167 | $5,243.36 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 445,587.9 | $84.72 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 248,223.9 | $46.39 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 4.56897606 | $133,751.83 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.56897606) | ($133,444.52) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.56897606 | $133,444.52 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.54582545) | ($5,002.66) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.54582545 | $5,002.66 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (693,811.8) | ($117.64) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 693,811.8 | $117.64 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (373.446669) | ($49.57) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | XLM | 373.446669 | $49.57 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0066261 | $192.67 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 187,981.09773 | $27.03 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 163,349.65369 | $23.47 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0066261) | ($194.70) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0066261 | $194.70 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (351,330.75142) | ($45.29) |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 351,330.75142 | $45.29 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00154199 | $44.74 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00172515 | $54.97 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00151247 | $45.05 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.07581022 | $126.58 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002802145274 | $0.00 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,040.39321743338 | $857.13 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000983426864 | $0.00 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.535962181 | $27.54 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003962866672 | $0.00 |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 148.466088925 | $0.02 |
| NUNO ALEXANDRE RIBAU VAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 184.21512587 | $543.43 |
| NUNO ALEXANDRE RIBAU VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016824684367 | $0.50 |
| NUNO ALEXANDRE RIBAU VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3724354876 | $5.90 |
| NUNO ALEXANDRE RIBAU VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10254603409 | $5.84 |
| NUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000469847620079999 | $0.01 |
| NUNO ALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04116 | $1,223.40 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000164269588239999 | $0.00 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025767958552 | $77.20 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056545990927 | $0.00 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019891844243 | $38.81 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000019101568854 | $0.00 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61656771655 | $6.85 |
| NUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.457855222139999 | $0.46 |
| NUNO ALVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24567297831 | $3.37 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.083414 | $3,211.64 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 5,515.8 | $722.70 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 15.54684918 | $232.38 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.148519 | $422.73 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0010251 | $32.28 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678633371 | $50.00 |
| NUNO ANDRE GALANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.756923326841 | $33.85 |
| NUNO ANDRE JANEIRO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317068309905212 | $0.04 |
| NUNO ANDRE JANEIRO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056726320293 | $0.00 |
| NUNO ANTUNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (76.92) | ($76.92) |
| NUNO ANTUNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.026153 | $76.92 |
| NUNO ANTUNES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.026153) | ($79.78) |
| NUNO ANTUNES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 79.898 | $79.78 |
| NUNO ANTUNES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.742) | ($4.00) |
| NUNO ANTUNES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3.955 | $4.00 |
| NUNO ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (83.85) | ($83.85) |
| NUNO ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.029388 | $83.85 |
| NUNO ANTUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($8.43) |
| NUNO ANTUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 8.578 | $8.43 |
| NUNO ANTUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.029386) | ($62.47) |
| NUNO ANTUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 62.066 | $62.47 |
| NUNO ANTUNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (70.7) | ($70.70) |
| NUNO ANTUNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.040718 | $70.70 |
| NUNO ANTUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.040719) | ($77.86) |
| NUNO ANTUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 77.385 | $77.86 |
| NUNO ANTUNES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (77.48) | ($77.48) |
| NUNO ANTUNES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.04364 | $77.48 |
| NUNO ANTUNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.043641) | ($83.11) |
| NUNO ANTUNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 82.981 | $83.11 |
| NUNO ANTUNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (83.02) | ($83.02) |
| NUNO ANTUNES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.04631 | $83.02 |
| NUNO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83165258377594 | $1.00 |
| NUNO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2705930795956 | $0.27 |
| NUNO AQUIAR SIMOES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023103660236 | $0.05 |
| NUNO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101682992932 | $30.10 |
| NUNO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013953672126 | $0.00 |
| NUNO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045302177892 | $8.84 |
| NUNO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4337637767 | $8.27 |
| NUNO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013367645765 | $0.00 |
| NUNO AVENDANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001560070966) | ($6.35) |
| NUNO AVENDANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.81433062 | $1,521.53 |
| NUNO AVENDANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9436584835) | ($1,782.29) |
| NUNO AVENDANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002159305836) | ($6.35) |
| NUNO AVENDANO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003162708324) | ($6.37) |
| NUNO AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.80988414349 | $15.34 |
| NUNO BARBOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01779871) | ($707.18) |
| NUNO BARBOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0019353 | $74.31 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00132982 | $50.20 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $43.48 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06555298 | $157.33 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00481497 | $158.68 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $185.85 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $514.03 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00307943 | $93.44 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0296856) | ($915.41) |
| NUNO BARBOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.180616) | ($357.69) |
| NUNO BARBOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0120924 | $357.69 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0121039) | ($358.61) |
| NUNO BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03959751 | $1,153.70 |
| NUNO BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03959751) | ($1,138.32) |
| NUNO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068059664457293 | $2.47 |
| NUNO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59956363327 | $0.69 |
| NUNO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003110262221742352 | $0.62 |
| NUNO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355567861 | $0.00 |
| NUNO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129154205636 | $0.00 |
| NUNO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0049055617869 | $0.00 |
| NUNO BOTELHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1984999077 | $573.68 |
| NUNO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153949550085999 | $0.46 |
| NUNO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019671941153 | $37.61 |
| NUNO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049679418782 | $0.00 |
| NUNO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258667090719999 | $0.02 |
| NUNO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023919913433 | $0.00 |
| NUNO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039715231351 | $11.75 |
| NUNO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070296445058 | $13.72 |
| NUNO BRITO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,200.0) | ($10,200.00) |
| NUNO BRITO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,332.721377048) | ($8,462.78) |
| NUNO BRITO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017681764347 | $52.79 |
| NUNO BRITO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20169056602 | $0.20 |
| NUNO BRITO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.360974552 | $24.07 |
| NUNO BRITO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1870312537605 | $25.76 |
| NUNO BRITO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 410.404909234 | $410.40 |
| NUNO BRITO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041539780506 | $0.00 |
| NUNO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150703003309 | $0.45 |
| NUNO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015978952491 | $3.12 |
| NUNO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746975970999 | $0.43 |
| NUNO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002416782984 | $4.72 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160852861782 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022622948367 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031709962073 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036038652561 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000029471043107 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128286049655 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014492293865 | $0.03 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031773183815 | $0.00 |
| NUNO CANHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032023451551 | $0.00 |
| NUNO CARDOSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1398 | $5,315.89 |
| NUNO CARDOSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $372.64 |
| NUNO CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1009578 | $3,640.95 |
| NUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285880784819999 | $9.29 |
| NUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1045192667048 | $42.59 |
| NUNO CARRAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0328672 | $87.99 |
| NUNO CARRAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03687837 | $93.01 |
| NUNO CARRAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00140416 | $47.86 |
| NUNO CARRAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03706709 | $85.51 |
| NUNO CARRAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04422348 | $77.74 |
| NUNO CARRAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.038131 | $66.82 |
| NUNO CARRAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0244 | $42.75 |
| NUNO CARRAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (21.17) | ($14.53) |
| NUNO CARRAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.008137 | $14.53 |
| NUNO CARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058485221075 | $17.24 |
| NUNO CARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19204265231249 | $0.27 |
| NUNO CARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115579197357 | $21.67 |
| NUNO CARVALHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $108.05 |
| NUNO CARVALHO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 42.0504 | $84.18 |
| NUNO CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 137.9218 | $104.83 |
| NUNO CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $107.19 |
| NUNO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158433385564999 | $46.90 |
| NUNO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33835737673727 | $0.99 |
| NUNO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001340590742 | $0.00 |
| NUNO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021195404763 | $0.02 |
| NUNO CASTRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10176038) | ($6.98) |
| NUNO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129359) | ($36.95) |
| NUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188314939719999 | $56.39 |
| NUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.0443899116 | $211.07 |
| NUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440753541239 | $0.47 |
| NUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023144358425095 | $0.02 |
| NUNO CATALINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,557.49) |
| NUNO CATALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016308273345 | $48.48 |
| NUNO CATALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053908919269 | $118.35 |
| NUNO CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015283915 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUNO CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04073267102158 | $0.05 |
| NUNO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8571284447 | $73.74 |
| NUNO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544752201 | $10.63 |
| NUNO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75596734991 | $0.03 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59868378523 | $2.20 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05629436703 | $1.00 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370543970543 | $0.37 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136919451334 | $40.53 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84632927295115 | $3.06 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361680082519999 | $71.34 |
| NUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3807056851 | $4.27 |
| NUNO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7367898433 | $2.02 |
| NUNO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021170347236 | $0.00 |
| NUNO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0780925497649999 | $0.09 |
| NUNO DE ALMEIDA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110774613935 | $3.28 |
| NUNO DE ALMEIDA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028211996689 | $0.00 |
| NUNO DE ALMEIDA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1736217914 | $0.03 |
| NUNO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027668147038 | $8.19 |
| NUNO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035283208419 | $6.88 |
| NUNO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.595194848 | $46.60 |
| NUNO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0769007214 | $2.44 |
| NUNO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3502306312 | $0.85 |
| NUNO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067869869596 | $0.75 |
| NUNO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024500717445 | $7.25 |
| NUNO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091078651791 | $17.77 |
| NUNO DORES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (22.803414) | ($262.02) |
| NUNO DORES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (80.701054) | ($35.42) |
| NUNO DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126716947575 | $0.38 |
| NUNO DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026593157358 | $0.00 |
| NUNO DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204038614137619 | $3.08 |
| NUNO DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20643694682583 | $0.13 |
| NUNO DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5621466771489 | $14.14 |
| NUNO EDUARDO ANTUNES LOPES ALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.08588753 | $155.84 |
| NUNO FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02723017810628 | $0.03 |
| NUNO FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000547470551779999 | $0.73 |
| NUNO FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13803062569 | $0.71 |
| NUNO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01233242) | ($406.24) |
| NUNO FELIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3.5841) | ($3.57) |
| NUNO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.316913493013 | $2.52 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114402056006 | $0.03 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34404808538402 | $1.58 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019517320633 | $0.04 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.511318722 | $2.51 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7550542641 | $0.36 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.242180586 | $0.01 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0023735082097999 | $0.01 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031779785316 | $0.00 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107144560825 | $3.17 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6954641837 | $2.95 |
| NUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62242895408 | $0.30 |
| NUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117961890782 | $0.00 |
| NUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038687163948 | $0.00 |
| NUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013175595257 | $0.00 |
| NUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084594575028999 | $0.00 |
| NUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017795769207 | $0.01 |
| NUNO FERRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012796576789999 | $0.00 |
| NUNO FERRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034936648171 | $68.82 |
| NUNO FERRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.066920235898 | $0.08 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,198.23) |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12337931) | ($4,803.75) |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 57.10346 | $526.49 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (57.16532631) | ($526.80) |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 582.54058228 | $386.11 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018062685197 | $57.11 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06059073261 | $121.37 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.705145034 | $34.84 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011931922857835 | $0.00 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025522897854 | $0.03 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026082564457 | $79.12 |
| NUNO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.84563917469 | $54.15 |
| NUNO FILIPE AMARAL FERREIRA GAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 5,445.50578 | $3,347.15 |
| NUNO FILIPE AMARAL FERREIRA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676829744414 | $50.04 |
| NUNO FILIPE AMARAL FERREIRA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.340379327006 | $8.95 |
| NUNO FILIPE AMARAL FERREIRA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.787883136 | $1.64 |
| NUNO FILIPE BASTOS SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01681333027 | $50.54 |
| NUNO FILIPE BASTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000007949079999999 | $0.00 |
| NUNO FILIPE BASTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222627048502533 | $0.00 |
| NUNO FILIPE BASTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032592438872 | $6.32 |
| NUNO FILIPE CANHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (80.91192046) | ($188.52) |
| NUNO FILIPE CANHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (319.2746) | ($99.97) |
| NUNO FILIPE CANHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (269.039104309) | ($146.42) |
| NUNO FILIPE CANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.610800476575 | $15.73 |
| NUNO FILIPE CANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31816844841629 | $3.01 |
| NUNO FILIPE GRAÇA SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.01735775818 | $26.00 |
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012545670165511 | $50.51 |
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5785044859 | $2.67 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3123659917) | ($98.32) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 109.005734 | $109.01 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.232 | $10.00 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.122) | ($10.00) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.844 | $10.00 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 19.916 | $15.00 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | XLM | 35.6 | $5.00 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (35.58) | ($5.01) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.95 | $5.01 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0015962 | $47.00 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (46.79) | ($46.79) |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001618 | $46.79 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161140269278 | $0.34 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612496040523234 | $0.54 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03734099549 | $0.04 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004307075448 | $0.00 |
| NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020000175307 | $0.75 |
| NUNO FILIPE LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017974301677999 | $0.00 |
| NUNO FILIPE LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008393510862 | $0.00 |
| NUNO FILIPE LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.749903247999 | $40.75 |
| NUNO FILIPE LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003786568294 | $0.00 |
| NUNO FILIPE LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000126021813761 | $0.00 |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,691.819391) | ($2,691.82) |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055447310651 | $171.15 |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0792688781519999 | $159.50 |
| NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.17174783468 | $111.17 |
| NUNO FOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031047320514 | $0.00 |
| NUNO FOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120694246870999 | $0.00 |
| NUNO FRANCISCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01258483 | $501.18 |
| NUNO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163053399601 | $4.52 |
| NUNO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117679683703 | $22.96 |
| NUNO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043766562868 | $0.32 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000446184809059999 | $0.13 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47672226204 | $0.56 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030798270638 | $0.06 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.536211859999 | $179.59 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038940924629 | $0.02 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3924194052 | $126.61 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20076992901 | $10.60 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085933565249 | $0.09 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00161107157001 | $0.10 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062384425598 | $0.25 |
| NUNO GAMA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9329305419 | $53.11 |
| NUNO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232628547 | $0.01 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00089519648676 | $0.10 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593616529583695 | $0.57 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008802137599 | $0.00 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021850474769 | $4.26 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0711317984 | $4.07 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11999067994 | $0.16 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016624471681 | $0.12 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57431295835 | $0.27 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021847798853 | $0.00 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018622911653 | $55.74 |
| NUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.1898408936 | $96.94 |
| NUNO GONCALO CARDOSO CLETO CRAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014957023042 | $0.00 |
| NUNO GONCALO VIEIRA ARAUJO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $425.58 |
| NUNO GONCALO VIEIRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227014756 | $50.00 |
| NUNO GONCALO VIEIRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1677318134645 | $2.91 |
| NUNO GORDALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013327074238 | $0.00 |
| NUNO GORDALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000825169373039999 | $0.00 |
| NUNO GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002455669492 | $0.00 |
| NUNO GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081286310159 | $0.00 |
| NUNO GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035615506414 | $0.01 |
| NUNO GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070078846159 | $0.07 |
| NUNO GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000968646002909999 | $0.00 |
| NUNO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123589778639 | $36.58 |
| NUNO INACIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003048 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007076 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003293 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0003012 | $0.05 |
| NUNO INACIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000136 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000782 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008516 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000312 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003968 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00009074 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004667 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011809 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003756 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000272 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011453 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013421 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000173 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00011893 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00013846 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000424 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005465 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000342 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012121 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001292 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004578 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000278 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013808 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000375 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001992 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000449 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0001795 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000614 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| NUNO INACIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00021119 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063788110485 | $1.89 |
| NUNO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122815404329599 | $0.01 |
| NUNO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000738669555749999 | $0.00 |
| NUNO JERÓNIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024412444681 | $7.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.3994 | $138.56 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 341.664706 | $341.66 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.29632514 | $19.96 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01828924 | $543.43 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.07) |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00568516 | $169.24 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000924187523299999 | $2.42 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46222748569 | $3.76 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000821480393829999 | $1.38 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0041607896 | $3.00 |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106632463599 | $0.67 |
| NUNO JUNÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022788041926 | $6.74 |
| NUNO JUNÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359703922663042 | $0.37 |
| NUNO KAECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.655737) | ($15,852.77) |
| NUNO KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111776303788 | $0.00 |
| NUNO KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78235786991 | $0.88 |
| NUNO KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034826164221853 | $97.65 |
| NUNO KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022925423425 | $0.02 |
| NUNO KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027884230932 | $0.31 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031811789146 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12836961529999 | $2.13 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044627739948 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023255684392999 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000153094116207 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123922939095 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00054337000379999 | $0.17 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000028055271612 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032683376458999 | $0.19 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000137390804104999 | $0.00 |
| NUNO LAMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000987978193 | $0.00 |
| NUNO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (226.183719) | ($95.15) |
| NUNO LOPES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405635) | ($122.63) |
| NUNO LOPES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (198.4545885) | ($28.26) |
| NUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161448213203 | $4.78 |
| NUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88363366710075 | $2.46 |
| NUNO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078631592859 | $23.27 |
| NUNO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38162359678049 | $0.35 |
| NUNO LUCAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0052561 | $217.35 |
| NUNO LUCAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00514732 | $198.53 |
| NUNO LUCAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.019462282) | ($320.82) |
| NUNO LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00550848 | $159.11 |
| NUNO LUCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05673321) | ($1,691.45) |
| NUNO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002912796152169 | $10.49 |
| NUNO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000341824429249999 | $0.00 |
| NUNO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025517783797 | $0.00 |
| NUNO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024867599759 | $0.00 |
| NUNO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043070795755785 | $1.67 |
| NUNO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4934023213433 | $0.47 |
| NUNO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.067001132 | $174.07 |
| NUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36874726588 | $0.43 |
| NUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047454478315 | $94.46 |
| NUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.21704000929999 | $3.90 |
| NUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007440098381 | $0.00 |
| NUNO MARTINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008308797844) | ($3.33) |
| NUNO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003180487619) | ($12.47) |
| NUNO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008030569343) | ($3.33) |
| NUNO MARTINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006475548638) | ($2.50) |
| NUNO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 73.0 | $73.00 |
| NUNO MARTINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.0194 | $37,344.89 |
| NUNO MARTINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($53,974.02) |
| NUNO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006239519945) | ($1.67) |
| NUNO MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001111036968) | ($3.33) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (440.404) | ($363.21) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 358.312 | $363.21 |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,673.651151 | $7,673.65 |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2405219326 | $7,122.25 |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (358.31) | ($358.31) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0120894 | $358.31 |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| NUNO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2041322939 | $6,052.80 |
| NUNO MARTINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15) | ($34,705.85) |
| NUNO MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004174247061) | ($12.47) |
| NUNO MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.75679) | ($1,468.93) |
| NUNO MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0503978 | $1,468.93 |
| NUNO MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (20.386) | ($15.55) |
| NUNO MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.000535 | $15.55 |
| NUNO MARTINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.139514122) | ($23.14) |
| NUNO MARTINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005313777348) | ($1.04) |
| NUNO MARTINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15144769) | ($4,373.86) |
| NUNO MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (343.615025) | ($343.62) |
| NUNO MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (235.458982) | ($235.46) |
| NUNO MARTINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (23.001) | ($15.50) |
| NUNO MARTINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005068 | $15.50 |
| NUNO MARTINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (667.821151) | ($667.82) |
| NUNO MARTINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| NUNO MARTINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001561254643) | ($3.33) |
| NUNO MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006637275276) | ($120.10) |
| NUNO MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001840311829) | ($3.33) |
| NUNO MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.221058478) | ($4,000.00) |
| NUNO MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2706314169 | $4,897.01 |
| NUNO MARTINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.829551662) | ($15,000.00) |
| NUNO MARTINS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.033930817 | $18,695.60 |
| NUNO MARTINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0249279279) | ($450.75) |
| NUNO MARTINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001379267897) | ($24.94) |
| NUNO MARTINS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008396204388) | ($1.67) |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.259991631368 | $271.25 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100198361128072 | $0.01 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069054506457 | $0.02 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141016895091 | $4.17 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102729704403999 | $0.00 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071170209065 | $0.00 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002846170999 | $0.00 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518152512942 | $0.01 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000385449922492 | $0.01 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.233398914024 | $6.23 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002583020412 | $0.00 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098760270498 | $0.01 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001922472532 | $0.01 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20706321272992 | $0.21 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.258860517932 | $3.26 |
| NUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058721853598 | $0.00 |
| NUNO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080529463674 | $0.24 |
| NUNO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75324377446094 | $2.04 |
| NUNO MEDEIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09958878462) | ($28.59) |
| NUNO MEDEIROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02337956) | ($690.56) |
| NUNO MEDEIROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (557.014456) | ($219.09) |
| NUNO MEDEIROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.61720996) | ($236.24) |
| NUNO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012673808565213 | $4.72 |
| NUNO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628056753454 | $1.28 |
| NUNO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023424530482739 | $0.20 |
| NUNO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5121658121772 | $0.27 |
| NUNO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015881924124377 | $0.05 |
| NUNO MENDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (168.629665) | ($98.11) |
| NUNO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011187827384999 | $0.00 |
| NUNO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109055148962 | $0.01 |
| NUNO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00171466305486 | $0.71 |
| NUNO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.789225371049999 | $2.70 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000700891999999999 | $0.00 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50157119475 | $0.58 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.84116605949999 | $0.42 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60340826081 | $2.06 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.386656961 | $8.79 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000816653295059999 | $0.02 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000172800132389999 | $0.01 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000122932044771999 | $0.00 |
| NUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000109017936437 | $0.01 |
| NUNO MENDONÇA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (70.4612) | ($58.51) |
| NUNO MENDONÇA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (25.07917124) | ($1,686.32) |
| NUNO MENDONÇA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (7.01981979) | ($1,403.26) |
| NUNO MENDONÇA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,009.11453) | ($1,686.57) |
| NUNO MENDONÇA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187694) | ($55.64) |
| NUNO MENDONÇA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (605.777205491) | ($19.61) |
| NUNO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2053525521019 | $17.69 |
| NUNO MENEZES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000549) | ($16.84) |
| NUNO MENEZES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 15.56 | $16.84 |
| NUNO MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.971794206312 | $14.35 |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (448.91) | ($448.91) |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.03) |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154896) | ($45.55) |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374985600241688 | $100.20 |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020762777929 | $0.04 |
| NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.63882482765019 | $2.64 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00015556 | $4.92 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.011101 | $20.00 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007594 | $200.00 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.100188 | $180.00 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 1.67337 | $100.00 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207693655007 | $5.83 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101859667469 | $1.53 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.751486168 | $23.75 |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454926473124 | $0.26 |
| NUNO MIGUEL CUSTODIO BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03604964 | $1,016.24 |
| NUNO MIGUEL CUSTODIO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245991575407 | $66.82 |
| NUNO MIGUEL CUSTODIO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8726273300048 | $3.88 |
| NUNO MIGUEL DE JESUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014213667363 | $0.00 |
| NUNO MIGUEL DE JESUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000339218528529447 | $0.00 |
| NUNO MIGUEL LOPES GONCALVES VES MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009498594917 | $0.33 |
| NUNO MIGUEL LOPES GONCALVES VES MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4693852814756 | $3.03 |
| NUNO MIGUEL LOPES GONCALVES VES MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008873026229 | $2.21 |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001056426008) | ($0.43) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000286331572) | ($0.11) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (0.85796465) | ($1.30) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 647.0 | $647.00 |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (518.0) | ($518.00) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MANA | 531.817123433 | $771.12 |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (128.0) | ($128.00) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MANA | 185.507246377 | $268.98 |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (717.324369) | ($948.75) |
| NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07168642316436 | $1.02 |
| NUNO MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136258228176 | $0.00 |
| NUNO MIGUEL MERRITT MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372957403447409 | $0.04 |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,858.64) |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000249) | ($7.48) |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 8.976 | $7.48 |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.098) | ($7.59) |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002504 | $7.59 |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04335032) | ($1,310.82) |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074386153559503 | $26.31 |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000659112687931 | $0.00 |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000088205571 | $0.00 |
| NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004544176389 | $0.00 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BAT | (1,211.85) | ($588.26) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 584.717 | $588.26 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (561.028) | ($378.82) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0119106 | $378.82 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (31.2641) | ($277.87) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0086764 | $277.87 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (2.0189) | ($165.89) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0051936 | $165.89 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (584.71) | ($584.71) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 375.778 | $584.71 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (1.779365079) | ($53,324.01) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03228428981) | ($32.96) |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569908691242369 | $209.90 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87003545999999 | $6.58 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084887311454 | $171.21 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000464740977483 | $0.00 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9529023104 | $2.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9685914172746 | $1.64 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047984577085505 | $0.58 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00309897676902199 | $0.31 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7112562808 | $3.21 |
| NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06910768291459 | $0.70 |
| NUNO MIGUEL RIBEIRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.98775586538 | $33.24 |
| NUNO MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017433354057 | $0.52 |
| NUNO MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066505511248 | $0.13 |
| NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,278.055956 | $5,278.06 |
| NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0032792 | $102.33 |
| NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 4,277.17 | $3,000.00 |
| NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,278.425276) | ($2,278.43) |
| NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.736696646491 | $151.59 |
| NUNO MIGUEL SOARES DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000488737608889999 | $0.00 |
| NUNO MORAIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.54) | ($20.54) |
| NUNO MORAIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,790.0) | ($2,790.00) |
| NUNO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.988636821822 | $96.82 |
| NUNO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64843685222299 | $8.04 |
| NUNO MOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074426611995 | $0.19 |
| NUNO MOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.090937333272 | $4.32 |
| NUNO MOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874981552869999 | $1.71 |
| NUNO MOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6289807953 | $1.63 |
| NUNO MOURO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025719 | $0.01 |
| NUNO MOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011709648757 | $0.24 |
| NUNO MOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74531644955773 | $6.58 |
| NUNO MOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005650951593 | $0.64 |
| NUNO MOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06662736435 | $0.49 |
| NUNO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116808731986999 | $34.57 |
| NUNO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016011333483 | $31.24 |
| NUNO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.11361752 | $22.68 |
| NUNO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08109653122599 | $8.25 |
| NUNO NOVO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (729.393549223) | ($449.42) |
| NUNO NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022276676885 | $6.59 |
| NUNO NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569600428321978 | $0.07 |
| NUNO NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019226510468 | $0.02 |
| NUNO NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5449518202117 | $7.92 |
| NUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039019142 | $0.50 |
| NUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001355361099 | $0.00 |
| NUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3593286627 | $9.36 |
| NUNO PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033482512271143 | $0.00 |
| NUNO PEDRO LIBERATO DA FONSECA SEABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044364971987757 | $0.05 |
| NUNO PEDRO MACHADO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018095780066 | $5.36 |
| NUNO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16639041014 | $0.20 |
| NUNO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96266819314 | $0.96 |
| NUNO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44637525813 | $0.28 |
| NUNO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03764321713 | $1.04 |
| NUNO PELEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117000028043 | $0.00 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00269457 | $108.08 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02143701342577 | $0.02 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000576510300699999 | $0.00 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109430632164 | $0.00 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142486542511 | $4.15 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016756558928 | $3.27 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154112498188 | $45.67 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007323885946 | $14.29 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000821339834587 | $0.03 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304846743139199 | $0.00 |
| NUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006475506893826 | $0.02 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107361863595 | $20.95 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.597216591 | $78.17 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2102679608 | $24.56 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.5125472099999 | $40.51 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8896305563 | $35.20 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038694368815 | $12.31 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.1864627779 | $17.25 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.9539483789999 | $33.95 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125129816054 | $37.04 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091450912776 | $0.01 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00270625533839999 | $0.00 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004094399408 | $0.00 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016553057682 | $0.49 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017089670645 | $33.35 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.7868422459999 | $98.79 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17930567324 | $1.99 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.33338105969999 | $0.49 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063139789014 | $3.78 |
| NUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019607799256 | $5.80 |
| NUNO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016346495589 | $0.48 |
| NUNO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029190206255 | $0.03 |
| NUNO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037362696921 | $7.29 |
| NUNO PRATAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02726485 | $1,113.50 |
| NUNO PRATAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00012922 | $5.13 |
| NUNO PRATAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01422386 | $519.44 |
| NUNO PRATAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03495342 | $1,045.25 |
| NUNO PRATAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00017413 | $5.12 |
| NUNO PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025894775008 | $76.98 |
| NUNO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484852879831 | $0.00 |
| NUNO RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.400423415234 | $2.46 |
| NUNO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376391494209999 | $0.01 |
| NUNO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064945047684 | $0.00 |
| NUNO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028636899298 | $0.00 |
| NUNO REIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051546 | $15.56 |
| NUNO REIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.97 |
| NUNO REIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00051992 | $16.53 |
| NUNO REIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00105859 | $28.63 |
| NUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021340294891 | $6.21 |
| NUNO RESPEITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010491466819 | $0.00 |
| NUNO RESPEITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027744132947 | $0.00 |
| NUNO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391321280443091 | $0.00 |
| NUNO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190380163519999 | $5.63 |
| NUNO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155636350157 | $4.61 |
| NUNO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106207567312 | $3.14 |
| NUNO RICARDO ESTEVES BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.08153845 | $3,108.50 |
| NUNO RICARDO ESTEVES BATISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,050.731418 | $2,050.73 |
| NUNO RICARDO ESTEVES BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253794526106 | $75.62 |
| NUNO RICARDO ESTEVES BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.003547905 | $26.00 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 6.0 | $5.42 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 6.72791987 | $6.08 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00039357 | $13.00 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00504305 | $159.82 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 149.81847544 | $103.50 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.08427181 | $104.84 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0034546 | $101.40 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 75.87221752 | $52.61 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00175523 | $52.77 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 3.4905 | $2.87 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.02162217 | $52.18 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 238.03036516 | $153.25 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00708157 | $205.80 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.32955876 | $649.39 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.04697784 | $54.40 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 82.33418331 | $53.63 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 3.20429862 | $161.11 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 83.410982 | $52.89 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00181938 | $53.24 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.06193192 | $54.02 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00363131 | $106.70 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 506.08061629 | $326.09 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01465706 | $431.87 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 3.30282014 | $165.93 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 192.94095659 | $114.29 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0037456 | $106.51 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 10.7833373 | $469.85 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.31377626 | $56.20 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 37.31049192 | $22.37 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0007549 | $21.88 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 18.71272857 | $11.04 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.70162422 | $1,256.68 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.06584314 | $43.28 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 6.06803509 | $234.97 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.41695076 | $53.66 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 5.41961697 | $184.86 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 188.93583949 | $102.79 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.11095593 | $170.82 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025708227215 | $5.82 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91161031165399 | $7.23 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764018666465 | $10.36 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3846846229999 | $5.57 |
| NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140640837899999 | $5.10 |
| NUNO ROCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| NUNO ROCHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00366 | $146.14 |
| NUNO ROCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002009) | ($59.67) |
| NUNO ROCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 59.332 | $59.67 |
| NUNO ROCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 425.99 | $425.99 |
| NUNO ROCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001646 | $48.77 |
| NUNO ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($47.76) |
| NUNO ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 47.48 | $47.76 |
| NUNO ROCHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (643.43) | ($643.43) |
| NUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201062751722047 | $60.02 |
| NUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.959481219439799 | $0.96 |
| NUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094387526861 | $2.71 |
| NUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105595868755999 | $0.00 |
| NUNO RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,522.500897183) | ($5,882.58) |
| NUNO RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,014.986514664) | ($4,607.53) |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030753861471 | $93.76 |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5100003872419 | $29.58 |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051905179979 | $103.58 |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.7577461049679 | $82.71 |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014650488803 | $0.42 |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23155573419868 | $0.22 |
| NUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018038334715 | $0.02 |
| NUNO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31229581817 | $2.34 |
| NUNO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125317462379999 | $37.09 |
| NUNO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043017522273 | $8.39 |
| NUNO SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00351328 | $133.63 |
| NUNO SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (36.616578) | ($2,966.53) |
| NUNO SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00096369 | $29.28 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000709709165 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020468246498 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022863889805 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040721018063 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000389533296499999 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000588497010659999 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00015043572766 | $0.01 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16677768421512 | $14.13 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0004365092154 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146693717322 | $4.18 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113482912604 | $0.00 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066702742315 | $0.01 |
| NUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52980995907 | $0.62 |
| NUNO SÃO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8191423871512 | $15.08 |
| NUNO SARAIVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.072167576) | ($5,512.18) |
| NUNO SARAIVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28999999) | ($8,429.53) |
| NUNO SARAIVA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 1.19959235 | $24,067.42 |
| NUNO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.113730734469 | $152.95 |
| NUNO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148040654090999 | $8.85 |
| NUNO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3374312358 | $0.26 |
| NUNO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160275182109199 | $0.02 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.161775294997999 | $5,450.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.525544060479 | $286.11 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2507986589999 | $18.99 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043517760604 | $0.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097052675867 | $0.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000013790974177 | $0.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.107468124 | $150.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000109882188 | $0.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00023356829229 | $0.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1888614565 | $124.60 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000014609356 | $0.00 |
| NUNO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002583741805 | $0.00 |
| NUNO SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434479787631664 | $0.00 |
| NUNO SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036721434963 | $0.00 |
| NUNO SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003359) | ($99.51) |
| NUNO SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015) | ($29,967.88) |
| NUNO SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,065.21) |
| NUNO SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,335.40) |
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39602081452 | $1.50 |
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049313917493 | $173.67 |
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3770437662224 | $48.55 |
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595142958609999 | $139.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14520095291 | $1.08 |
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035114480004 | $1.39 |
| NUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021330457706 | $6.31 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.240568508 | $102.84 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10178816 | $3,690.08 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (180.319) | ($76.64) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.041906 | $76.64 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (2.9562) | ($23.12) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.012359 | $23.12 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.093) | ($3.23) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.001731 | $3.23 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (131.725) | ($71.97) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026422 | $71.97 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SUSHI | (2.215) | ($2.51) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.425 | $2.51 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (211.42) | ($23.30) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.843 | $23.30 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.31) | ($25.31) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.014347 | $25.31 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.24056) | ($54.30) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 54.437 | $54.30 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (54.43) | ($54.43) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.028421 | $54.43 |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35307268) | ($10,432.39) |
| NUNO SILVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.178868543) | ($6,392.29) |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013065025692127 | $47.21 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155945240415099 | $0.03 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018298377393442 | $48.30 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037786627081 | $0.00 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.862723753569 | $1.01 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6716377322467 | $0.55 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023892323707292 | $0.37 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060272042147 | $0.00 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.197974618385624 | $0.04 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00115647494484619 | $0.06 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015670950301 | $0.00 |
| NUNO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.008403786092638 | $0.02 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $33.69 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 493.49391 | $8,769.39 |
| NUNO SOUSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($19.16) |
| NUNO SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 192.92821 | $1,464.77 |
| NUNO SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.17) |
| NUNO SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (885.600748327) | ($7,288.49) |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067501092895 | $19.98 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019749161662 | $3.85 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49532697829999 | $1.57 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.201826780944 | $133.16 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786391704297 | $0.00 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006295109281 | $0.00 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078895770723 | $0.02 |
| NUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032504288071 | $0.01 |
| NUNO TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120690513848 | $0.01 |
| NUNO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097996827416 | $0.00 |
| NUNO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023602641811 | $0.00 |
| NUNO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91247830268606 | $7.33 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0082719 | $315.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0027092 | $102.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.036064 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002693 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002718 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036767 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002878 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.038974 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.044459 | $102.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043536 | $100.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.2) | ($300.20) |
| NUNO VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.135646 | $300.20 |
| NUNO VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.14197) | ($4,030.67) |
| NUNO VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,006.79 | $4,030.67 |
| NUNO VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0625) | ($1,605.88) |
| NUNO VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,599.379 | $1,605.88 |
| NUNO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122927323148519 | $41.11 |
| NUNO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082376989449 | $0.00 |
| NUNO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009004492943184 | $19.89 |
| NUNO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6490162453085 | $34.65 |
| NUNO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00161952934269999 | $0.00 |
| NUNO VILHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004094941344 | $0.00 |
| NUNO VILHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008816538599 | $0.00 |
| NUNTHAWIT HUTANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.500855648538 | $1.53 |
| NUNTHAWIT HUTANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031372830837 | $0.00 |
| NUNU CHIKVILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031639355759999 | $0.00 |
| NUNU CHIKVILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024629573479 | $0.00 |
| NUNZIA BARBARA COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025134752414 | $0.01 |
| NUNZIA CAUTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000783244678 | $0.00 |
| NUNZIA CICCOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143492069957826 | $0.00 |
| NUNZIA CICCOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015801810801 | $0.00 |
| NUNZIA CICCOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019429290299 | $0.01 |
| NUNZIA CLELIA SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102076775649999 | $0.00 |
| NUNZIA CLELIA SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024132536753 | $0.00 |
| NUNZIA CLELIA SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123648493791 | $0.00 |
| NUNZIA CLELIA SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037952833128 | $0.00 |
| NUNZIA PESCHECHERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| NUNZIA PESCHECHERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (62.49515576) | ($62.50) |
| NUNZIA PESCHECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024599781478 | $0.00 |
| NUNZIA PESCHECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7161546789344 | $0.72 |
| NUNZIO DI VUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106029883837 | $3.14 |
| NUNZIO ESPOSITO DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511123164057324 | $0.06 |
| NUNZIO GULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209893310889999 | $6.21 |
| NUNZIO LUCA ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001877912180474 | $0.00 |
| NUNZIO NOVIELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| NUNZIO NOVIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.108884) | ($421.11) |
| NUNZIO NOVIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158611) | ($49.51) |
| NUNZIO NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158648893174705 | $50.01 |
| NUNZIO NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7579844890473 | $0.95 |
| NUNZIO NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5421433553291 | $1.54 |
| NUNZIO PLACENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120005972257 | $0.01 |
| NUNZIO PRIMO LA ROCCA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004837) | ($143.33) |
| NUNZIO PRIMO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004837641512 | $150.00 |
| NUNZIO PRIMO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489928639128006 | $0.56 |
| NUNZIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019674968017 | $0.58 |
| NUNZIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141549696504 | $4.50 |
| NUOVOTECH LLC | PETTY ST, HOUSTON , TEXAS 77007 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.99407 | $3,004.13 |
| NUOVOTECH LLC | PETTY ST, HOUSTON , TEXAS 77007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275161906196 | $543.48 |
| NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.570510896) | ($15,266.14) |
| NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28349351) | ($8,220.89) |
| NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163238896875329 | $57.73 |
| NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30259576115 | $0.34 |
| NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0565227009123499 | $142.37 |
| NUPUR KUKRETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221320788096109 | $0.00 |
| NUR ADELINA MAZLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.28) |
| NUR ADELINA MAZLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114638 | $46.51 |
| NUR ADELINA MAZLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0259215) | ($1,000.72) |
| NUR ADELINA MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008319505411784 | $303.65 |
| NUR ADELINA MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00202006176999999 | $0.00 |
| NUR ADELINA MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000562856800129999 | $0.00 |
| NUR ADHA LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57539512483 | $0.27 |
| NUR ADILAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89483742204399 | $1.91 |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249781242524826 | $10.09 |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02595048037296 | $1.07 |
| NUR AIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055370435222 | $0.00 |
| NUR AIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094593890266 | $0.00 |
| NUR AIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152361207619999 | $0.02 |
| NUR AIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021077379618 | $0.41 |
| NUR AIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015896372132 | $0.00 |
| NUR AIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015906917296 | $0.00 |
| NUR AIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017225720717 | $0.00 |
| NUR AIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076300268739 | $0.00 |
| NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (181.222349) | ($140.48) |
| NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (571.036839) | ($506.89) |
| NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004985087697 | $0.00 |
| NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0242007048981 | $0.94 |
| NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.110593238056339 | $0.09 |
| NUR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41696311187 | $0.06 |
| NUR ALYA AHMAD AZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007889641477 | $0.00 |
| NUR ALYA AHMAD AZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053547289401 | $0.00 |
| NUR ANEESHA KAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091508168031 | $0.00 |
| NUR ANEESHA KAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026793447483 | $0.00 |
| NUR ATIKAH MOHD AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019596290823 | $5.80 |
| NUR ATIKAH RADZALLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($19.35) |
| NUR ATIKAH RADZALLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002001) | ($80.99) |
| NUR ATIKAH RADZALLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098804) | ($300.45) |
| NUR ATIKAH RADZALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1724615188478 | $4.43 |
| NUR AZLIN BINTE ABDUL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242168537359999 | $7.17 |
| NUR AZLIN BINTE ABDUL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70724992594147 | $0.82 |
| NUR AZLIN BINTE ABDUL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003787227557 | $7.39 |
| NUR FARHANAH SAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054666546783 | $0.16 |
| NUR FARHANAH SAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27439927505 | $0.32 |
| NUR FARHANAH SAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031070664512 | $6.06 |
| NUR FARHANAH SAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28959132524 | $3.22 |
| NUR FARHANAH SAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50202801694 | $0.07 |
| NUR FARHANAH SAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039717141951 | $1.26 |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609347416) | ($4.73) |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129574) | ($51.41) |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (505.920524) | ($201.42) |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012960228168462 | $50.01 |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014091156313 | $0.00 |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004242104777194 | $0.01 |
| NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.09424820261573 | $1.14 |
| NUR FATIN FILZAH MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187498237089999 | $0.55 |
| NUR FATIN FILZAH MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070792352813 | $0.00 |
| NUR FAUZIAH KOMALASARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 1.38730115 | $414.05 |
| NUR FAUZIAH KOMALASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475124994 | |
| NUR FAUZIAH KOMALASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1375449019775 | $1.47 |
| NUR FAZLIE BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000018535989687 | $0.00 |
| NUR FITRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014919365389 | $0.00 |
| NUR FITRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005785028963 | $0.01 |
| NUR FITRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035153653276 | $0.00 |
| NUR FITRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109285541442999 | $0.00 |
| NUR HARILYN BINTE MOHD TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.227772809476 | $6.16 |
| NUR HAZLINI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120284090143 | $0.36 |
| NUR HAZLINI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091852894402 | $0.00 |
| NUR HIDAYAH ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000357443211173304 | $0.00 |
| NUR HIDAYAH ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025838460272 | $0.00 |
| NUR IFFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.895218884425 | $1.91 |
| NUR KHAIRUNISSA MUNIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010583962161074 | $0.00 |
| NUR LIYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018683025211 | $0.55 |
| NUR LIYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229669701089999 | $0.00 |
| NUR NADIRA ASHIKIN CHE MAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217400966769508 | $0.00 |
| NUR NADIRAH MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024540748289 | $0.73 |
| NUR NADIRAH MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064588019251 | $0.47 |
| NUR NADIRAH MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7340103183 | $0.83 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166066839079999 | $49.42 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1931493304 | $4.94 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024923167082 | $0.00 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006454585092 | $0.00 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54919751477 | $0.64 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088418635709 | $0.00 |
| NUR NAJIHAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098695956155 | $0.00 |
| NUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251989363259999 | $0.00 |
| NUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000729195413659999 | $0.00 |
| NUR RAKHMAN SASMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9184108749881 | $0.94 |
| NUR RAZIFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180744609639999 | $0.53 |
| NUR RAZIFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022876918145 | $0.00 |
| NUR RAZIFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191233174149999 | $0.00 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.10 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.51252965 | $51.13 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 250.55508419 | $33.18 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 38.11759 | $23.32 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.5784405 | $128.90 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01114146788) | ($400.00) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027861 | $100.00 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.381343 | $322.38 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.01779358 | $1.12 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.16720912 | $77.18 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00269847 | $79.48 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.07) | ($3.16) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.5084405) | ($66.88) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001023) | ($30.00) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.68786 | $30.00 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.68786) | ($29.83) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001033) | ($29.97) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 0.69274 | $29.97 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.69274) | ($29.94) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.256189926 | $11.85 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.26 | $10.38 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.14 | $5.55 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3047441738) | ($0.24) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.36 | $14.08 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.12 | $4.93 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298798363089 | $101.56 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44508615252614 | $3.63 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08936484227 | $0.09 |
| NUR SABRINA SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048431033907 | $0.18 |
| NUR SABRINA SULONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.238428) | ($14,557.94) |
| NUR SABRINA SULONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255499) | ($7,728.91) |
| NUR SABRINA SULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012466581338281 | $45.58 |
| NUR SABRINA SULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039887050299072 | $106.46 |
| NUR SABRINA SULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29036158733 | $1.02 |
| NUR SABRINA SULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26828100759 | $2.37 |
| NUR SAKINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000529449420196414 | $0.00 |
| NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.101556646 | $309.41 |
| NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.204047814 | $522.44 |
| NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1031433964 | $202.68 |
| NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1022251718 | $149.87 |
| NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.202329747 | $213.13 |
| NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.627122683597 | $13.52 |
| NUR SHAHIRA ALIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004725921047131 | $0.00 |
| NUR SHAHIRA ALIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112269766725 | $0.00 |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015397215762 | $0.00 |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082775384771 | $0.01 |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000843394105279999 | $0.00 |
| NUR SHAQIRAH BINTI NORIZAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 529.994364 | $408.16 |
| NUR SHAQIRAH BINTI NORIZAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (530.856189) | ($213.33) |
| NUR SHAQIRAH BINTI NORIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017299726425544 | $50.37 |
| NUR SHAQIRAH BINTI NORIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0870968190778 | $0.60 |
| NUR SYAFIQAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000650948693069999 | $0.00 |
| NUR SYAFIQAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066942582355 | $0.00 |
| NUR SYAFIQAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001975453813 | $0.00 |
| NUR SYAMMIMI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000281149096133999 | $0.00 |
| NUR SYAMMIMI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000341321624059999 | $0.00 |
| NUR ZAWANI BINTI ZAINAL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021662425274 | $6.41 |
| NURA AMALIA MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028660249699999 | $0.00 |
| NURA AMALIA MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098071645597 | $0.00 |
| NURAIMI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087531597721 | $2.59 |
| NURAIMI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073330768951 | $0.00 |
| NURAIMI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6733851468 | $3.67 |
| NURAIMI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056213957198 | $0.04 |
| NURAIMI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011067357362 | $0.35 |
| NURALLA AL MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003398626828099 | $0.00 |
| NURAN AYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015785982892088 | $0.00 |
| NURAN MERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002465119324 6 | $0.00 |
| NURAN MERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107790039905999 | $0.00 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (11.786590003) | ($218.88) |
| NURAN ÖZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00202892 | $57.85 |
| NURAN ÖZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 15.620615018 | $146.37 |
| NURAN ÖZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.048547 | $84.39 |
| NURAN ÖZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $57.63 |
| NURAN ÖZBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $41.28 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433793640039999 | $1.20 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14677468097919 | $1.19 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062823305858 | $0.87 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084281882164 | $0.01 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195280487459999 | $0.00 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179356473216669 | $1.69 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048779200756 | $0.18 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002391580553 | $0.01 |
| NURAN ÖZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013898866389 | $0.01 |
| NURAN SAĞLAM ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026125116082147 8 | $0.00 |
| NURAN SAĞLAM ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95242859826 | $0.95 |
| NURAN SAĞLAM ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136251262933 | $0.00 |
| NURAT DANIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13617371334 | $0.09 |
| NURAY ALTUNBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003662934979 | $0.00 |
| NURAY AZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001484768251867 | $0.00 |
| NURAY ÇELİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007828228815 | $0.00 |
| NURAY ÇELİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014159743692 | $0.01 |
| NURAY CIVELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.767586201006 | $311.56 |
| NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04047697708) | ($83.25) |
| NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08645704) | ($2,530.15) |
| NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004597497375939 | $17.19 |
| NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301454945368999 | $0.00 |
| NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020391026816555 | $0.56 |
| NURBANUR OZTURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131) | ($50.63) |
| NURBANUR OZTURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.496294) | ($412.50) |
| NURBANUR OZTURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001535) | ($4.41) |
| NURBANUR OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131158546240035 | $50.05 |
| NURBANUR OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055404529992 37 | $0.02 |
| NURBANUR OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9230704680042 | $1.92 |
| NURBEK ADKHAMOVICH MARIPOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.36 | $405.92 |
| NURBEK ADKHAMOVICH MARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002534554758 | |
| NURBEK ADKHAMOVICH MARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1746772363952 | $1.49 |
| NURBEK KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131518948308 | $0.39 |
| NURBEK KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075390258473 | $151.69 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.54068) | ($7,170.42) |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.54068 | $7,170.42 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.353205) | ($999.41) |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0258443 | $999.41 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01689689 | $652.85 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.187474) | ($6,154.02) |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.159433 | $6,154.02 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $422.40 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $5,750.49 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.3630483543) | ($13,920.00) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,480.0 | $3,480.00 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,480.0) | ($3,480.00) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.036900322) | ($1,202.90) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.036900322 | $1,202.90 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.036900322) | ($1,195.78) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,397.25) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,397.25 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000001) | ($2,382.44) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.1) | ($6,456.96) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.1 | $6,456.96 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($540.00) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $540.00 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.1) | ($6,460.21) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.045212291) | ($2,178.66) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.045212291 | $2,178.66 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55) | ($16,347.80) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55 | $16,347.80 |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (50.045212291) | ($2,740.64) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012583) | ($375.70) |
| NURBEK NUSSIP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53754283) | ($15,985.99) |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033236806504 | $114.32 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054011633657 | $129.00 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013246424659 | $0.00 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6487833009999 | $28.26 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000104228397584999 | $0.00 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014331963861 | $0.00 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2817922948694 | $23.61 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07547693369765 5 | $5.39 |
| NURBEK NUSSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099559398808 | $0.00 |
| NURBEK SHORITOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| NURBEK SHORITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002410724859 | $50.00 |
| NURBEK SHORITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8759316184548 | $3.40 |
| NURBOL ZHUMAGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825922854192 | $0.77 |
| NURCAN AKBABA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,545.0) | ($484.05) |
| NURCAN AKBABA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012352) | ($49.36) |
| NURCAN AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123520838 | $50.00 |
| NURCAN AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03730705909811 | $0.08 |
| NURCAN MAKILIOĞLU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.005103 | $0.90 |
| NURCAN MAKILIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027008226909549 9 | $0.03 |
| NURCAN TURKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000456757505959999 | $0.00 |
| NURDAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000072335252199999 | $0.00 |
| NURDAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001419329264 | $0.00 |
| NURDAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014193254012 | $0.00 |
| NURDAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016013968077 | $0.00 |
| NURDAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008297299357 | $0.00 |
| NURDAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209631867999999 | $0.04 |
| NURDAULET ABDILGAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002299486983 7 | $0.00 |
| NURDAULET ABDILGAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036481024531 | $0.00 |
| NURFARAH IZATY ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624585744573599 | $0.60 |
| NURFARAH IZATY ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00169639410439999 | $0.00 |
| NURGALI SHERUBAYEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 432.4 | $408.92 |
| NURGALI SHERUBAYEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (433.506701) | ($231.93) |
| NURGALI SHERUBAYEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166447) | ($49.17) |
| NURGALI SHERUBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016650230343484 | $50.02 |
| NURGALI SHERUBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50999459013519 | $1.03 |
| NURGUL ISCI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 2,062.1315559 | $402.26 |
| NURGUL ISCI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (2,063.6366249) | ($261.48) |
| NURGUL ISCI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165062) | ($49.66) |
| NURGUL ISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016510741262795 | $50.01 |
| NURGUL ISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75666741545679 | $0.26 |
| NURGUL MARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017944310029 9999 | $0.05 |
| NURGUL OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097233707427 | $0.00 |
| NURGULE KURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,964.774331) | ($12,964.77) |
| NURGULE KURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (131.190898) | ($131.19) |
| NURGULE KURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008547781365 | $0.00 |
| NURGULE KURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.851170844501299 | $0.85 |
| NURGULE KURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.1050480454 | $84.11 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.3144 | $13.00 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055201404757 | $1.63 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101958980111 | $0.02 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057526561107 | $1.12 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.321280143069999 | $0.32 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68221842761 | $0.43 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124020380884999 | $1.38 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015383478589 | $0.11 |
| NURHAKIM JUMMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0012379941046 | $0.05 |
| NURHAZLI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9917645362076 | $3.02 |
| NURI AL DILAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02757220733412 | $0.03 |
| NURI AL DILAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032866691119 | $0.00 |
| NURI DEMIREZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001885858817 | $0.00 |
| NURI HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212349337739999 | $0.63 |
| NURI HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086911969549 | $16.96 |
| NURI ÖZLÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004391777819999 99 | $0.00 |
| NURIA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005853405334 | $0.00 |
| NURIA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028797564868 | $0.00 |
| NURIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023928481353 | $0.71 |
| NURIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.38991455909999 | $0.35 |
| NÚRIA CASADEVALL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002195974364 | $0.65 |
| NÚRIA CASADEVALL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2753588069 | $9.64 |
| NURIA DE ALZAA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016076) | ($25.16) |
| NURIA DE ALZAA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.508055) | ($2,357.26) |
| NURIA DE ALZAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102230426357 | $3.03 |
| NURIA DE ALZAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78874201021101 | $0.90 |
| NURIA DE ALZAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150893418667369 | $34.72 |
| NURIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043691791305 | $134.30 |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNT | (3,890.0) | ($7,857.80) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,409.78) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,982.40) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (85.0) | ($6,389.45) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | COMP | 70.0 | $4,628.85 |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | COMP | (135.0) | ($8,866.80) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZRX | (14,000.0) | ($5,386.82) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UNI | 1,900.0 | $9,576.00 |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (1,900.0) | ($8,455.00) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (3,250.0) | ($7,377.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (5,006.959143947) | ($3,347.25) |
| NURIA GARCIA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 670.411215063619 | $853.22 |
| NURIA GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654410079602999 | $0.72 |
| NURIA GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0409374133319999 | $0.00 |
| NURIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136959288119999 | $0.00 |
| NURIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00286012341579999 | $0.00 |
| NURIA GOMEZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002999547922 | $0.00 |
| NURIA GOMEZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025064169081 | $0.00 |
| NURIA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077234005927 | $2.29 |
| NURIA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000498541209909999 | $0.00 |
| NURIA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063430647881 | $0.01 |
| NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010406) | ($20.04) |
| NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.273754765) | ($2,456.47) |
| NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039136902656 | $9.37 |
| NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.46459799727 | $44.14 |
| NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007478857248413 | $1.36 |
| NURIA MALDONADO TARODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033751929341 | $103.15 |
| NURIA MALDONADO TARODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447630403489999 | $8.73 |
| NURIA MALDONADO TARODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62895251259999 | $2.08 |
| NURIA MALDONADO TARODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9954415187 | $3.76 |
| NURIA MALDONADO TARODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5312438101 | $5.90 |
| NURIA MALDONADO TARODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00973973265709999 | $0.09 |
| NURIA PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036342929986 | $1.08 |
| NURIA PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228102991739999 | $0.03 |
| NURIA PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021467450132 | $0.00 |
| NURIA PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.901787968 | $2.45 |
| NURIA PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7263962588 | $1.78 |
| NURIA PEREZ BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.070636154087 | $7.15 |
| NURIA PIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088875271267 | $26.31 |
| NURIA PIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75613049376 | $8.05 |
| NURIA PIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031384024336 | $61.54 |
| NURIA PIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273803013279999 | $3.04 |
| NURIA RUIZ DUEÑAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 105.076667 | $105.29 |
| NURIA RUIZ DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036857271495 | $0.11 |
| NURIA RUIZ DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107911065231 | $0.00 |
| NURIA RUIZ DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00388053010009999 | $0.00 |
| NURIA RUIZ DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029968231641 | $0.00 |
| NURIA RUIZ DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.51570668392 | $0.10 |
| NURIA TORRELL ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811513875109999 | $251.34 |
| NURIA TORRELL ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015358437945 | $29.97 |
| NURIA UTRILLA CID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (961.244717788) | ($961.24) |
| NURIA UTRILLA CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.381343201737 | $6.38 |
| NURIA VARKEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022991380135 | $6.80 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039886116566 | $1.18 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894195616049 | $0.10 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41581815845 | $0.33 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04484968882 | $0.02 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06261031413 | $0.01 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023512165131 | $0.17 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18781137752 | $0.09 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00260382022639999 | $0.83 |
| NURIFFAH JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017908697297 | $0.04 |
| NURIMAH JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067341650991 | $0.08 |
| NURIMAH JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029488001297 | $0.06 |
| NURIMAN EFENDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066525103395 | $0.00 |
| NURIMAN EFENDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025642016462 | $0.00 |
| NURIN AZRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428326747579999 | $1.27 |
| NURIN AZRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063159940679 | $0.01 |
| NURINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091501119371 | $0.01 |
| NURINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008940239938 | $0.65 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523335407219999 | $161.39 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109920618973 | $222.43 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.626291191 | $29.04 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1796967954 | $0.90 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03042241427 | $2.23 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.5222507688 | $4.00 |
| NURIT H MITTLEFEHLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0537107698849999 | $0.15 |
| NURIT LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244027561149999 | $7.22 |
| NURIT LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4564178837 | $4.46 |
| NURIYE MUSLU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| NURIYE MUSLU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001616276599) | ($4.57) |
| NURIYE MUSLU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126414) | ($48.88) |
| NURIYE MUSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264146021 | $50.00 |
| NURIYE MUSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849204564853565 | $1.78 |
| NURJABI BEGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0096322159592 | $0.01 |
| NURLAN ABISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026387587349 | $0.00 |
| NURLAN ABISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072574771659999 | $0.00 |
| NURLAN ABISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048708967488 | $0.00 |
| NURLAN AGABEKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (38.335177) | ($2,706.08) |
| NURLAN AGABEKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.37851254 | $723.95 |
| NURLAN AGABEKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 44.36464399 | $2,304.74 |
| NURLAN AGABEKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (44.420821917) | ($2,046.91) |
| NURLAN AGABEKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.378985) | ($676.64) |
| NURLAN AGABEKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015078) | ($437.30) |
| NURLAN AGABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119979708239939 | $4.17 |
| NURLAN AGABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009137676678202 | $1.73 |
| NURLAN AGABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00894952726829999 | $0.01 |
| NURLAN AGABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25417974364221 | $19.69 |
| NURLAN NARTUZAEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.999374 | $417.58 |
| NURLAN NARTUZAEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.999374) | ($299.20) |
| NURLAN NARTUZAEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165572) | ($49.32) |
| NURLAN NARTUZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655729135 | $50.00 |
| NURLAN NARTUZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09532534639084 | $1.76 |
| NURLIANA MAISARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000150690705511 | $0.00 |
| NURLIANA MAISARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000800617754609999 | $0.00 |
| NURLIYANA JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031299738827 | $0.13 |
| NURLIYANA JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41955108321628 | $0.33 |
| NURLIYANA JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025104055295 | $0.00 |
| NURLYN KHIR ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7186084627686 | $0.69 |
| NURMA PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956196848 | $0.02 |
| NURMIZAN NOORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.576455760647 | $1.58 |
| NURPERZENT MAGAUIYAYEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 27.370577319 | $413.45 |
| NURPERZENT MAGAUIYAYEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (27.370577319) | ($259.20) |
| NURPERZENT MAGAUIYAYEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157553) | ($47.22) |
| NURPERZENT MAGAUIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575535435 | $50.00 |
| NURPERZENT MAGAUIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6371681005138 | $2.30 |
| NURSAKINAH MUHAMMAD BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3830999075458 | $0.37 |
| NURSAKINAH MUHAMMAD BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014998316808 | $0.00 |
| NURSAYIDAH BINTI MOHD SHUKOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00036245 | $0.08 |
| NURSAYIDAH BINTI MOHD SHUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003165471347 | $0.00 |
| NURSAYIDAH BINTI MOHD SHUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008186735523 | $0.00 |
| NURSAYIDAH BINTI MOHD SHUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008322012628 | $0.00 |
| NURSELI ALTINCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328253738 | $0.04 |
| NURSYIDAH BUSROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185943368409999 | $0.01 |
| NURSYIDAH BUSROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400550279739999 | $0.00 |
| NURTAC TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003440269956 | $0.00 |
| NURTEN PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010332931242 | $0.00 |
| NURTEN PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022696554323 | $0.02 |
| NURTEN SENGUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 672.769154 | $411.15 |
| NURTEN SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (672.769154) | ($269.40) |
| NURTEN SENGUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($54.11) |
| NURTEN SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171042437525322 | $50.01 |
| NURTEN SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68985817111913 | $0.65 |
| NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110723595603 | $223.48 |
| NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.648052912 | $16.37 |
| NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.673923489 | $53.55 |
| NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127423870764 | $5.04 |
| NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093532738812 | $29.77 |
| NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036664116138 | $0.00 |
| NURUDDIN QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089269018319 | $26.42 |
| NURUDDIN QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019310198391 | $37.68 |
| NURUDDIN QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24416289968 | $2.71 |
| NURUDDIN QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0429685820029999 | $0.38 |
| NURUDDIN QORANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133171815181 | $4.24 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143239133689999 | $433.34 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41323874887 | $838.97 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.901422014 | $87.90 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.746756338 | $74.98 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6592597028 | $14.65 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002606430991 | $0.02 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0041494183 | $5.00 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5559924816 | $15.73 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.48472429459999 | $2.92 |
| NURUDDIN RAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031646421452 | $3.43 |
| NURUDDIN ROHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000063283589 | $0.00 |
| NURUDDIN ROHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121662826558 | $0.00 |
| NURUDDIN ROHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8402780907 | $1.78 |
| NURUDEEN ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765587529801542 | $0.89 |
| NURUDEEN AFOLABI BENHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014792571006 | $0.00 |
| NURUDEEN BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067716317784 | $0.00 |
| NURUDEEN OLADIM SHOYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027049967 | $0.00 |
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226601319 | $50.00 |
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.033405123068 | $1.91 |
| NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 559.994364 | $407.35 |
| NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (560.792735) | ($233.22) |
| NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701733501148 | $50.40 |
| NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003886340138713 | $0.01 |
| NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.183364554548 | $0.70 |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001606132129) | ($4.58) |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129491) | ($51.37) |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (368.399486) | ($233.01) |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129519294806364 | $50.01 |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003976519459743 | $0.01 |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.454589186901 | $1.71 |
| NURUL ALAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.995774) | ($1.00) |
| NURUL ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3170504885912 | $11.70 |
| NURUL ANWAR ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027016040056 | $0.00 |
| NURUL AZIRA JALIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (224.568058) | ($224.57) |
| NURUL AZIRA JALIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0608101) | ($2,335.03) |
| NURUL AZIRA JALIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.41) |
| NURUL AZIRA JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015678460167 | $48.26 |
| NURUL AZIRA JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8027454865557 | $0.80 |
| NURUL AZIRA JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2460324768 | $1.41 |
| NURUL FATHIYAH SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1402578353326 | $0.14 |
| NURUL FATIHAH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131130731398 | $0.39 |
| NURUL FATIHAH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006265270583 | $0.00 |
| NURUL HAFIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516673834 | $0.52 |
| NURUL HAFIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046761903527 | $0.00 |
| NURUL HAFIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020288185937 | $0.00 |
| NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121813826776 | $0.01 |
| NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001796988057 | $0.00 |
| NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017592963043 | $0.02 |
| NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094179051834 | $0.09 |
| NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078876364671 | $0.00 |
| NURUL KHAIRIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.561340673166 | $1.57 |
| NURUL MAZLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159234) | ($47.54) |
| NURUL MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157230926475549 | $0.53 |
| NURUL MOHAMED NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081249628695 | $0.00 |
| NURUL MOHAMED NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025680405869 | $0.00 |
| NURUL NADIA KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005406026575 | $0.00 |
| NURUL NADIA KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34186006716096 | $0.97 |
| NURUL NADIA KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020441173134 | $0.00 |
| NURUL NADIA KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.266317322559999 | $0.27 |
| NURUL NADIA KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005852444999 | $0.00 |
| NURUL NADIA KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0597527149799999 | $0.32 |
| NURUL NAJIHAH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012266) | ($37.21) |
| NURUL NAJIHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226601319 | $50.00 |
| NURUL NAJIHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1923837374553 | $0.14 |
| NURUL NAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230147296037648 | $0.00 |
| NURUL SAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178353674089999 | $0.53 |
| NURUL SAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974198951412 | $0.98 |
| NURUL SYAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003082220243 | $0.00 |
| NURUL SYAKIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001481248244 | $0.00 |
| NURUL SYAZWANI BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012303439485 | $0.00 |
| NURUL SYAZWANI BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059670737038 | $0.01 |
| NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 468.0 | $210.77 |
| NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04249 | $89.54 |
| NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00326 | $99.81 |
| NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00325976) | ($89.19) |
| NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821249094 | $50.00 |
| NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8687216423096 | $2.00 |
| NURUL WULANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083112275 | $0.00 |
| NURUL WULANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075084064823 | $0.00 |
| NURUL WULANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000127229423365 | $0.00 |
| NURUL ZUBAIDAH BINTE ROSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505) | ($199.84) |
| NURUL ZUBAIDAH BINTE ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182559727506 | $0.67 |
| NURUL ZUBAIDAH BINTE ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89333025576 | $0.89 |
| NURUL ZUBAIDAH BINTE ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102457765574 | $0.00 |
| NURULFIDZILAH MOHAMED JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053229896225 | $15.75 |
| NURULLAH ŞANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249063884732198 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NURULLAH TUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000282435873033999 | $0.00 |
| NURUNNAHAR AKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135887587013 | $0.40 |
| NURUNNAHAR AKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030732495093 | $0.03 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.480527) | ($1,440.38) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,439.897 | $1,440.38 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,439.0) | ($1,439.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.469445 | $1,439.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000969191943026) | ($3.80) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.471385) | ($1,448.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,445.731 | $1,448.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (10,290.08) | ($2,077.08) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,065.925 | $2,077.08 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,065.0) | ($2,065.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XLM | 10,164.09 | $2,065.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.459752 | $1,450.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.016856) | ($50.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.647 | $50.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (52.070481) | ($52.07) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.010083964) | ($1.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (12.97353422) | ($1,279.32) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001391576722) | ($0.55) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004300391934) | ($1.67) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (6,633.84) | ($1,158.59) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,158.508 | $1,158.59 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,075.0) | ($1,075.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 12.17138 | $1,075.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (12.194220246) | ($1,069.19) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002263043931) | ($8.69) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001507827889) | ($5.79) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (3,540.9) | ($590.40) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 591.826 | $590.40 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (655.0) | ($655.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | DOT | 73.066399425 | $1,002.47 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.444524) | ($1,129.97) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,125.057 | $1,129.97 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (655.0) | ($655.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,945.927996114 | $1,452.73 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1.351077) | ($1.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002302370356) | ($7.45) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,938.059) | ($1,305.14) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,310.865 | $1,305.14 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.36603) | ($197.68) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 196.595 | $197.68 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (5.0814) | ($60.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.736 | $60.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 93.957885082 | $2,919.27 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (104.9264) | ($804.58) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 791.249 | $804.58 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (68.0656) | ($663.64) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 653.225 | $663.64 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05498280545 | $1,535.61 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.056953) | ($1,549.98) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,545.376 | $1,549.98 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.37) | ($17.37) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.023067793 | $1,898.98 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.018229) | ($1,890.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,886.007 | $1,890.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.07) | ($26.07) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1116658843 | $3,003.40 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.197796) | ($5,315.83) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,297.245 | $5,315.83 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 278.760972 | $278.76 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1612711628 | $307.41 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01677 | $500.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016983) | ($485.88) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 481.001 | $485.88 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 19.56525 | $1,000.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (19.56529) | ($1,051.83) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,044.136 | $1,051.83 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,044.0) | ($1,044.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 21.51009 | $1,044.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (21.47323) | ($1,099.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,092.078 | $1,099.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,092.0) | ($1,092.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 21.1694 | $1,092.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (21.20625) | ($1,117.11) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,113.446 | $1,117.11 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,117.0) | ($1,117.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 20.30025 | $1,117.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (20.28169) | ($1,149.66) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,146.765 | $1,149.66 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,146.0) | ($1,146.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 19.42913 | $1,146.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (19.4275) | ($1,130.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,099.523 | $1,130.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.9555 | $2,000.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166610602) | ($349.39) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9555) | ($2,002.68) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,099.0) | ($1,099.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 20.22245 | $1,099.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (20.2426) | ($1,095.53) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,076.5 | $1,095.53 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 20.24278 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (20.24279) | ($1,110.52) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,102.669 | $1,110.52 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 20.02887 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (20.01028) | ($1,136.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,125.53 | $1,136.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,125.0) | ($1,125.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 19.87091 | $1,125.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (19.88956) | ($1,104.97) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,086.721 | $1,104.97 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,086.0) | ($1,086.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 19.60071 | $1,086.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (19.57535) | ($1,069.27) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,047.443 | $1,069.27 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 18.53564 | $1,050.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (18.56091) | ($1,030.78) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,028.191 | $1,030.78 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 20.33444 | $1,050.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (20.3113) | ($1,028.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,016.85 | $1,028.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 20.6485 | $1,050.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (20.67172) | ($1,052.31) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,048.213 | $1,052.31 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 20.00681 | $1,050.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (20.00676) | ($1,046.74) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,039.193 | $1,046.74 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 20.94959 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (20.94548) | ($1,103.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,099.45 | $1,103.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 22.32853 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (22.31935) | ($1,116.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,105.97 | $1,116.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,397.18) | ($2,397.18) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 47.84961 | $2,397.18 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (47.86294) | ($2,372.79) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,360.668 | $2,372.79 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 22.04088 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (22.0225) | ($1,101.13) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,094.718 | $1,101.13 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 21.88139 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (21.88309) | ($1,128.29) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,124.238 | $1,128.29 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 21.98086 | $1,100.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 10.87997 | $500.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (787.211552) | ($787.21) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($451.87) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (22.896853606) | ($1,059.35) |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004759252295155 | $17.77 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016756655479929 | $4.61 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.28340303079 | $14.28 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4017384945138 | $0.22 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0641843235013999 | $0.62 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167838097397372 | $2.00 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9349101300455 | $1.11 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0664443478052341 | $4.89 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.183038500552 | $2.45 |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068636725543 | $0.09 |
| NURY MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020749935193 | $0.00 |
| NURY MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103614584275999 | $0.01 |
| NURYE BRANDYWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019736626969 | $0.58 |
| NURZHAN AITBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77719634365798 | $2.76 |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006567515134) | ($22.83) |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02938609 | $899.95 |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00167281 | $51.02 |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02869364654) | ($877.05) |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007490780245) | ($22.83) |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004853381662) | ($92.51) |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00119767414) | ($22.83) |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1605817146) | ($3,061.00) |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.200288065 | $3,817.88 |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158573967015 | $3.64 |
| NURZHAN KABDRAKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149792763359999 | $0.01 |
| NURZHAN TULENDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000301211325899999 | $0.00 |
| NURZHAN TULENDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127491024068 | $2.49 |
| NURZHAN TULENDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3033926055 | $6.47 |
| NUŠA RAKOVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.051349) | ($501.05) |
| NUŠA RAKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50011637079905 | $3.99 |
| NUSAIBA P P | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01514411 | $454.23 |
| NUSAIBA P P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270760297330199 | $2.21 |
| NUSH KPAHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012442) | ($5.00) |
| NUSH KPAHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00012442 | $5.00 |
| NUSH KPAHN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012442) | ($5.04) |
| NUSH KPAHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,161.033071953) | ($8,500.00) |
| NUSH KPAHN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7,161.033071953 | $8,500.00 |
| NUSH KPAHN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7,161.033071953) | ($8,482.35) |
| NUSH KPAHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,672.57170846) | ($6,500.00) |
| NUSH KPAHN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,672.57170846 | $6,500.00 |
| NUSH KPAHN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,490.151765377) | ($5,000.00) |
| NUSH KPAHN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,490.151765377 | $5,000.00 |
| NUSH KPAHN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,162.723473836) | ($10,990.86) |
| NUSH KPAHN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,127.455382893) | ($6,000.00) |
| NUSH KPAHN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,127.455382893 | $6,000.00 |
| NUSH KPAHN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,127.455382893) | ($5,978.60) |
| NUSH KPAHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,797.347024466) | ($12,000.00) |
| NUSH KPAHN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 13,797.347024466 | $12,000.00 |
| NUSH KPAHN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (13,797.347024466) | ($11,989.66) |
| NUSH KPAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,580.384477404) | ($15,000.00) |
| NUSH KPAHN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 22,580.384477404 | $15,000.00 |
| NUSH KPAHN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (22,580.384477404) | ($14,877.39) |
| NUSH KPAHN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,326.879132973) | ($6,000.00) |
| NUSH KPAHN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,326.879132973 | $6,000.00 |
| NUSH KPAHN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,326.879132973) | ($6,022.26) |
| NUSH KPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198154803 | $0.59 |
| NUSH KPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047948993758 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUSH KPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,227.095764796 | $1,138.34 |
| NUSH KPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000177068075335 | $0.00 |
| NUSHAN VITHARANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.886534) | ($402.89) |
| NUSHAN VITHARANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120589) | ($49.94) |
| NUSHAN VITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205894412 | $50.00 |
| NUSHAN VITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244232000804834 | $0.51 |
| NUSHAN VITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.530800063 | $0.53 |
| NUSHEE LAMSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185592138 | $0.55 |
| NUSHEE LAMSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7288475783 | $3.73 |
| NUSHEE LAMSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7443014671 | $1.72 |
| NUSRA JABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040341108494 | $11.94 |
| NUSRA JABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051146814635 | $9.98 |
| NUSRET HASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245123774 | $0.73 |
| NUSRET POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.218186178823 | $1.17 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 54.0449 | $25.16 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 23.18131 | $10.74 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (77.22621) | ($42.43) |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $9.41 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 309.91873 | $165.49 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056290525417 | $0.17 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003766615814301 | $0.00 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88101074866267 | $0.42 |
| NUSRET SMAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013188040245 | $0.03 |
| NUSRETA MAZALOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277001) | ($95.15) |
| NUSRETA MAZALOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161676) | ($50.42) |
| NUSRETA MAZALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438761815323213 | $150.04 |
| NUSRETA MAZALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019265725031 | $0.00 |
| NUSRETCAN POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001286270736 | $0.00 |
| NUSYAZDANIAL FAIZ NUSHAIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008390086240911 | $0.01 |
| NUT NUKPRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021580373786 | $0.00 |
| NUT NUKPRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1067027587 | $9.60 |
| NUTAN DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022755966012 | $0.00 |
| NUTAN DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115538456793999 | $0.01 |
| NUTAO JIANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 47.6585 | $143,846.57 |
| NUTAO JIANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.111641087) | ($9,151.45) |
| NUTAO JIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.111641087 | $9,151.45 |
| NUTAO JIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (50.770141087) | ($150,349.84) |
| NUTAO JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.262672382) | ($64,678.49) |
| NUTAO JIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.262672382 | $64,678.49 |
| NUTAO JIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.749169) | ($50,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 32.389723 | $50,000.00 |
| NUTAO JIANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.513503) | ($13,507.18) |
| NUTAO JIANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 9.749619 | $13,507.18 |
| NUTAO JIANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (21.0) | ($27,732.95) |
| NUTAO JIANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (21.0) | ($27,732.95) |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (190.453733347) | ($210,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (5.713612) | ($6,300.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 205.317227337 | $226,388.93 |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 21.0 | $23,155.23 |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (189.684761991) | ($210,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (5.69054286) | ($6,300.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 205.942572532 | $227,999.02 |
| NUTAO JIANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 21.0 | $23,249.10 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.38696875) | ($7,500.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.898958332) | ($250,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 15.53603557 | $301,110.28 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3099378471) | ($6,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.331261571) | ($200,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.506438028 | $242,108.63 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4649067707) | ($9,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.496892357) | ($300,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 18.759657041 | $363,162.95 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3810128557) | ($7,200.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.700428523) | ($240,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 15.854172203 | $299,596.29 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4606330793) | ($8,700.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.354435976) | ($290,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 19.166900745 | $362,006.21 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.500441464) | ($230,000.00) |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 15.337934714 | $282,208.03 |
| NUTAO JIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3750132439) | ($6,900.00) |
| NUTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218221650898999 | $595.80 |
| NUTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088884341050451 | $115.31 |
| NUTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9349111798 | $1.93 |
| NUTAPONG CHANTANASAKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 425.0 | $425.00 |
| NUTAPONG CHANTANASAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236230259 | $50.00 |
| NUTAPONG CHANTANASAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3161599659887 | $3.72 |
| NUTAPONG CHANTANASAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06845440037 | $0.07 |
| NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,586.76 |
| NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,678.23 |
| NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,966.29 |
| NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002771010120264 | $78.20 |
| NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016077457838 | $23.48 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.602673797) | ($3.00) |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.537327352) | ($3.00) |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151116253039999 | $456.30 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.256172475 | $21.30 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14857850094 | $301.63 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102107005036 | $0.10 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.139304869 | $48.47 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.25952959926 | $80.68 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076523802322 | $0.01 |
| NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019091648247 | $0.06 |
| NUTCHAYA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022727151055 | $68.60 |
| NUTCHAYA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.36755649219999 | $9.37 |
| NUTCHAYA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16509697775 | $307.56 |
| NUTHI VAIBHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110768489095326 | $0.01 |
| NUTPISIT TRAITANAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731463197629 | $0.71 |
| NUTSA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333795993489999 | $9.88 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01275451 | $498.60 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.19993759 | $548.72 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189246017143 | $54.53 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02332893501128 | $0.05 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202651881679999 | $3.15 |
| NUTSUDA GOWSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7436038904 | $5.74 |
| NUTTACHAI CHANSUKSURACHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075031970759999 | $0.00 |
| NUTTACHAI CHANSUKSURACHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000832322813659 | $0.00 |
| NUTTACHAI CHANSUKSURACHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000068841863382 | $0.00 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,011.09) | ($1,011.09) |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.343741 | $1,011.09 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.343741) | ($1,011.24) |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,008.144 | $1,011.24 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,009.48) | ($1,009.48) |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.352329 | $1,009.48 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.352329) | ($1,010.89) |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,009.232 | $1,010.89 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,009.0) | ($1,009.00) |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039868839628 | $1.18 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113385362463 | $0.01 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000223577273868 | $0.00 |
| NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53679861557899 | $3.54 |
| NUTTACHAT KOSINTRANONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013102) | ($395.82) |
| NUTTACHAT KOSINTRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036987409212 | $113.59 |
| NUTTACHAT KOSINTRANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494633374808 | $98.58 |
| NUTTAKARN BUSARAPONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053126201245 | $15.72 |
| NUTTALYA REUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361746974719999 | $110.75 |
| NUTTALYA REUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.767001507 | $85.77 |
| NUTTANICHA VETPRASERTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018263574378 | $0.01 |
| NUTTANICHA VETPRASERTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022202671822 | $0.00 |
| NUTTANICHA VETPRASERTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063180624622 | $0.01 |
| NUTTANICHA VETPRASERTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000086660654154 | $0.00 |
| NUTTAPOL MANASUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $521.07 |
| NUTTAPOL MANASUTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0151621 | $611.10 |
| NUTTAPOL MANASUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $501.26 |
| NUTTAPOL MANASUTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3018) | ($12,269.74) |
| NUTTAPOL MANASUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006433055990167 | $25.86 |
| NUTTAPOL MANASUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000908543436 | $0.02 |
| NUTTAPOL TANADCHANGSAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013890070591 | $0.00 |
| NUTTAPOL TANADCHANGSAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101577211977999 | $0.06 |
| NUTTHAPON PHUMARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43595157331523 | $0.42 |
| NUTTINEEYA VEJPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141608327257 | $0.42 |
| NUTTINEEYA VEJPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032080026774 | $0.03 |
| NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.04) | ($33,410.60) |
| NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044534) | ($67.41) |
| NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018276389682 | $0.54 |
| NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176424035177289 | $416.17 |
| NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17136571548 | $0.17 |
| NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.923575578 | $81.73 |
| NUTWORAJIT UDOMLIKITWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108449170132 | $0.03 |
| NUTWORAJIT UDOMLIKITWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036777999362 | $0.04 |
| NUTWORAJIT UDOMLIKITWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036836766947 | $7.20 |
| NUTWORAJIT UDOMLIKITWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056409311665 | $0.00 |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1658369292) | ($500.00) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03049327354) | ($0.07) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 269.138465792 | $253.46 |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3068000906) | ($0.69) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.08260172451 | $250.36 |
| NUUTTI LAAKSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.04941328661) | ($114.78) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000625113203) | ($1.87) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.03158492336) | ($63.98) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00436617) | ($127.21) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XLM | (36.4442017) | ($4.71) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01980553945) | ($462.44) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5310714668) | ($12,400.00) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.66293397 | $15,478.86 |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01652631019) | ($385.87) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1644078093) | ($200.13) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3222628867) | ($394.53) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008767405879) | ($1.87) |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004152254027 | $0.17 |
| NUUTTI LAAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1783502616955 | $34.84 |
| NUWAN ADRIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3119257693 | $6.94 |
| NUWAN BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000313930324 | $0.00 |
| NUWAN BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117013173268 | $0.01 |
| NUWAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030441143603 | $0.90 |
| NUWAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000883432610829999 | $0.17 |
| NUWAN FERANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081063661481 | $0.00 |
| NUWAN FERANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052252945781 | $0.01 |
| NUWAN JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70996242125779 | $1.76 |
| NUWAN KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30866081341899 | $1.23 |
| NUWAN KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1351045466 | $1.34 |
| NUWAN KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141675535707999 | $4.51 |
| NUWAN LORENSUHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5989137088522 | $1.48 |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004660278715 | $100.00 |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.830759279363 | $2.72 |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90643986159999 | $1.91 |
| NUWAN SENANAYAKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122387) | ($50.19) |
| NUWAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122389999640147 | $50.00 |
| NUWAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013523159753 | $0.00 |
| NUWAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052236167143 | $0.00 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72582618755 | $0.85 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108425828793999 | $2.12 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0866602359289999 | $0.09 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026335608056 | $0.00 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8428814921 | $1.79 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0885851098119999 | $0.98 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.23370772569999 | $11.05 |
| NUWAN SENARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74333471592 | $0.36 |
| NUWAN SUNANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8434504765) | ($350.89) |
| NUWAN SUNANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136845) | ($55.37) |
| NUWAN SUNANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001494348445862 | $0.06 |
| NUWAN SUNANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026853703152 | $0.00 |
| NUWAN SUNANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122284753818799 | $0.51 |
| NUWAN TILAKARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010670219315 | $0.00 |
| NUWAN TILAKARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8566809942728 | $37.13 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($31.23) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.246) | ($768.54) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($929.03) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,020.75 | $662.40 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.19 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 400.235903 | $335.51 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.49 | $1,392.49 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,841.35) | ($2,841.35) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.00 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2,784.427571 | $2,786.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.11032756 | $270.94 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,834.21) | ($2,201.63) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,353.0 | $2,353.00 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,222.0) | ($1,222.00) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,199.055833 | $510.88 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.11917051 | $247.31 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00140059 | $42.68 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (137.0) | ($137.00) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,564.72) |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111186638711039 | $0.27 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100709596907 | $0.00 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01412538222338 | $34.14 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6873739635 | $27.69 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1561330677376 | $1.73 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025815405724 | $0.03 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.5341425291 | $7.62 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030170571073 | $0.01 |
| NUWAN WELLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.93109253856 | $1.30 |
| NUWANSHI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001584759385 | $0.00 |
| NUWANSHI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016658537549 | $0.00 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150690173 | $0.02 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.897831131 | $11.81 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019178222247 | $0.00 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026999771078 | $0.00 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038567278134 | $0.00 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121707832335999 | $0.03 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00921573637359999 | $0.66 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22623250922 | $0.12 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0176851468409999 | $0.42 |
| NUZHAT KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.12269838121 | $0.12 |
| NUZICA FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3334500417183 | $0.33 |
| NUZICA FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067277278355 | $1.31 |
| NUZULU ROBIAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NUZULU ROBIAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NUZULU ROBIAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (408.805081) | ($408.81) |
| NUZULU ROBIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.67503128457899 | $5.68 |
| NVARD BOYAJYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028889529558 | $0.00 |
| NVARD BOYAJYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014469069654 | $0.01 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067225732163999 | $0.20 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6476497541 | $1.92 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000570939098169999 | $0.11 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0839924146479999 | $0.08 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0463874041629999 | $0.03 |
| NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045552138827 | $0.05 |
| NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.691683) | ($411.69) |
| NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167849) | ($49.80) |
| NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167881516049291 | $50.01 |
| NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3316874025386 | $2.33 |
| NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,801.12 |
| NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | 6/2/2022 | Custody | Incoming | Deposit | ETH | 4.1 | $7,441.87 |
| NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.00562254 | $10.01 |
| NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,780.03 |
| NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,800.83 |
| NWAIWU JERRY GREG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 185.7495 | $129.37 |
| NWAIWU JERRY GREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081093483877 | $2.40 |
| NWAIWU JERRY GREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109014422986 | $0.01 |
| NWAIWU JERRY GREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018940762534 | $3.70 |
| NWAIWU JERRY GREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8312456215 | $0.33 |
| NWAKA JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.1113086747 | $138.18 |
| NWAKAEGO FADAHUNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2196563232188 | $1.90 |
| NWAKAEGO FADAHUNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099509943705 | $0.02 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128417978815 | $38.01 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3152541753 | $8.18 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.132221768 | $12.01 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5742121647499 | $6.38 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101255434764 | $0.89 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97957648614 | $0.14 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045434021418 | $3.33 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8842370804 | $13.27 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079211167304 | $0.87 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05124611855 | $0.32 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052558303542 | $0.12 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0329689783 | $6.22 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59242483015 | $0.29 |
| NWAKAMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31702619594 | $0.41 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.81968002 | $254.90 |
| NWANNEKA ONU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.221315721) | ($13.47) |
| NWANNEKA ONU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (7.454940332) | ($74.25) |
| NWANNEKA ONU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.82159564) | ($141.52) |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010913422454 | $0.00 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249534543942189 | $0.03 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020549135132 | $0.00 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17384734261963 | $0.19 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0842601799658099 | $1.17 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023074015229 | $0.20 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022214916809999 | $0.00 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00453218293939999 | $0.33 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018935672064 | $0.00 |
| NWANNEKA ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115511274454235 | $0.29 |
| NWAY NWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03877426 | $1,350.30 |
| NWAY NWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429285615571 | $11.12 |
| NWAY NWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046222483861 | $8.99 |
| NWAY NWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.93133397 | $86.93 |
| NWOBODO CHUKWUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163135339877 | $0.48 |
| NWOBODO CHUKWUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8533856225 | $11.75 |
| NWOBODO CHUKWUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.822240986 | $3.56 |
| NWODO BENJAMIN IZUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.082286199727 | $19.05 |
| NWODO TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214034414 | $0.24 |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.65726) | ($401.66) |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173305) | ($50.97) |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251689781 | $50.00 |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173349615119338 | $50.01 |
| NWOSU EMEKA GENESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3827400844841 | $2.38 |
| NWOSU EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702714474996454 | $0.06 |
| NWOZOR OLISAEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036522684883 | $0.00 |
| NWOZOR OLISAEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0017685134493 | $0.00 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030395370158 | $926.44 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81888044163 | $1,640.64 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.050063675 | $6.05 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 655.060962844 | $519.32 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.39058276 | $109.38 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5606360157 | $6.56 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.8103872003 | $59.32 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.22826379379999 | $244.67 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.22846775829 | $17.29 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.9501881226999 | $5.28 |
| NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 53.159604879 | $97.44 |
| NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016418370883 | $0.49 |
| NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161718817629999 | $0.00 |
| NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40574936867 | $4.51 |
| NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00138552632534999 | $0.15 |
| NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104618921273 | $0.06 |
| NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.058294826487 | $0.15 |
| NYA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020034756114 | $0.59 |
| NYA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037325338746 | $7.28 |
| NYACHEL BABUOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175091241079999 | $0.52 |
| NYACHEL BABUOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1911483079999 | $11.19 |
| NYAKEH KONNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025190448813 | $0.00 |
| NYAMBAYAR DAVAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01147422193912 | $0.01 |
| NYAMEKYE AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394491075891999 | $0.00 |
| NYAMEKYE AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086169134483 | $0.09 |
| NYAMEKYE AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017688354362 | $0.00 |
| NYAMEKYE AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0112756635183 | $0.01 |
| NYAMEKYE BOAMAH AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037587982381 | $0.00 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 20.2 | $67.67 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118933797199 | $3.52 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101497254615999 | $1.98 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.331498335 | $12.95 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14438240138 | $1.60 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48360400637 | $1.65 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042235193346 | $2.53 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020555142004 | $0.81 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00164623973639999 | $0.18 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00164874067339999 | $0.12 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025292090076 | $0.18 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18488880747 | $0.09 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15708548843 | $0.20 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152576613063 | $0.08 |
| NYAMEKYE LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.192281236329 | $0.33 |
| NYAMEKYE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.446585164241 | $91.13 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,014.494524) | ($10,014.49) |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,004.494524 | $10,004.49 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,025.851922) | ($10,025.85) |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.3495460829538 | $37.35 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013290647221 | $0.00 |
| NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00032682339899 | $0.00 |
| NYAN FATT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15966358 | $5,122.70 |
| NYAN FATT LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.344163374) | ($3,584.30) |
| NYAN FATT LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.06568672) | ($310.86) |
| NYAN FATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265496101507 | $32.43 |
| NYAN FATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022727907285853 | $51.97 |
| NYAN FATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.911519528428 | $26.54 |
| NYAN FATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0343453865172449 | $4.27 |
| NYAN FATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0340662439 | $1.94 |
| NYAN HEIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964750552299999 | $2.86 |
| NYAN HEIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216660531919999 | $0.04 |
| NYAN HEIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126657156685 | $0.00 |
| NYAN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008499799494 | $0.00 |
| NYAN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109175611359 | $0.00 |
| NYAN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014801120574 | $0.00 |
| NYAN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035506077846 | $0.00 |
| NYAN TUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 20.74214 | $385.39 |
| NYAN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036488365874 | $0.11 |
| NYAN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084798411705 | $1.65 |
| NYAN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.405050212659999 | $4.17 |
| NYAN TUN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046216792998 | $1.37 |
| NYAN TUN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000599207332649999 | $0.00 |
| NYAN TUN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023185101241 | $4.52 |
| NYAN TUN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.863994971289999 | $0.68 |
| NYAN TUN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69360774631 | $0.44 |
| NYANG SOOI MOI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01037429 | $419.88 |
| NYANG SOOI MOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01211832) | ($368.01) |
| NYANG SOOI MOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000622) | ($0.19) |
| NYANG SOOI MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175025708914787 | $51.91 |
| NYANPAL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017063813306 | $0.51 |
| NYANPAL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8971340519999 | $14.90 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 213.900587 | $1,046.56 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 346.815586 | $385.03 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 175.705389 | $108.86 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $114.50 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.50208096 | $195.57 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 157.9409 | $124.37 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 1,297.696 | $170.46 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2487172556 | $707.94 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0112735 | $434.32 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 5,188.40230171 | $392.27 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 101.0 | $186.85 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2250993885276 | $10.02 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4198907877 | $2.66 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14123127845 | $0.61 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1509579525 | $13.66 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78717464617 | $0.31 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.2218375669 | $0.39 |
| NYAYA RUTH KARUPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.6012093486 | $1.02 |
| NYCOLE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100883811859999 | $0.00 |
| NYCOLE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073690084202 | $0.01 |
| NYDIA BARRAGAN-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128772991638999 | $0.01 |
| NYE CUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.68845442089999 | $6.69 |
| NYEMA BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022000380524 | $0.00 |
| NYEMA BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3491339482212 | $0.35 |
| NYEMA BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.479314728 | $2.83 |
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.133175355) | ($8.72) |
| NYEMO MHOGOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.74111738) | ($8.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067798022851 | $20.07 |
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204499565652 | $0.30 |
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0071996254 | $3.01 |
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040607157988 | $2.97 |
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26849187687 | $0.14 |
| NYEMO MHOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057894895179 | $0.17 |
| NYENDA SIAPENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110546631316 | $0.00 |
| NYENDA SIAPENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04192565676 | $0.05 |
| NYENDA SIAPENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106120577917 | $0.02 |
| NYENDA SIAPENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107233328738 | $0.01 |
| NYGEL ALEXANDER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194684312626 | $70.15 |
| NYGEL ALEXANDER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229496967369999 | $0.04 |
| NYGEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027442728969 | $8.12 |
| NYGEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018226344927 | $0.02 |
| NYGEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029377111304 | $0.00 |
| NYGEL ZEHQUAN STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024201844732 | $0.05 |
| NYHA RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103819013875 | $3.07 |
| NYHA RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038143260648 | $1.51 |
| NYHA RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044460730481 | $1.04 |
| NYI PHYO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008493699627284 | $0.00 |
| NYI THWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039575472939 | $0.00 |
| NYI THWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040802991022 | $0.00 |
| NYIKA JOHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (613.556553) | ($575.92) |
| NYIKA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040743916757 | $0.12 |
| NYIKA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053284539701 | $0.06 |
| NYIKA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061821666508 | $0.00 |
| NYIKA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7312794691619 | $0.69 |
| NYIKA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00148995200589999 | $0.00 |
| NYIKETANI MATHEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04445168820296 | $0.05 |
| NYIKETANI MATHEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0307808278459999 | $0.00 |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004446025253) | ($0.99) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111171) | ($228.66) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003331) | ($1.00) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2.347555) | ($0.99) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (0.04791566842) | ($1.00) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (65.721536) | ($28.04) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (204.0) | ($204.00) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03953361) | ($1,190.75) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (1.942524579) | ($40.42) |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022306613563137 | $8.25 |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28963788863 | $7.12 |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005622807198368 | $1.56 |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032194529699 | $0.02 |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.164760856419039 | $0.11 |
| NYIMA SCHOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004683888816047 | $0.14 |
| NYINGI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000207511716628999 | $0.00 |
| NYIRE DORSEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| NYIRE DORSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NYK ROBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019274117891 | $0.00 |
| NYK ROBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000111257604717 | $0.00 |
| NYKIN DAISSON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016220712337 | $48.21 |
| NYKIN DAISSON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9115632546 | $3.08 |
| NYL OLIVER HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133745379509 | $3.96 |
| NYL OLIVER HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018038273563 | $3.52 |
| NYLE COOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005485071706) | ($13.00) |
| NYLE COOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005485071706 | $13.00 |
| NYLE COOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 2,227.43926 | $328.12 |
| NYLE COOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.004654257969 | $11.03 |
| NYLE COOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.431675816) | ($6.43) |
| NYLE COOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.431675816 | $6.43 |
| NYLE COOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (2,227.43926) | ($296.82) |
| NYLE COOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01013932967) | ($21.10) |
| NYLE COOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6.431675) | ($6.43) |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533994238499999 | $15.80 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041305686541 | $8.08 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040515346713055 | $0.04 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0842511808 | $2.45 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1582136638 | $1.36 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16191219008 | $1.80 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029834017844 | $0.26 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6526645014 | $0.24 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042315367296 | $0.00 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.502769556 | $46.13 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088426938887 | $0.53 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158825619114 | $0.63 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018311469457999 | $0.00 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012487185085 | $0.71 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078940563321 | $0.00 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017944060847 | $0.00 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000106688772013 | $0.00 |
| NYLE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000052284467671 | $0.00 |
| NYLE HAWRYLYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077939773392 | $0.09 |
| NYLE HAWRYLYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066189788949 | $0.01 |
| NYLE HAWRYLYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030279025671 | $0.00 |
| NYLE HAWRYLYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088436919319 | $0.00 |
| NYLE MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.095030469 | $2.44 |
| NYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012015878972 | $0.00 |
| NYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116956620455799 | $0.00 |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | INNOVATION DRIVE, WHITEWATER, WISCONSIN | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,997.477955 | $5,997.48 |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | INNOVATION DRIVE, WHITEWATER, WISCONSIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040012263656 | $0.12 |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | INNOVATION DRIVE, WHITEWATER, WISCONSIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313678866929999 | $0.61 |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | INNOVATION DRIVE, WHITEWATER, WISCONSIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19025494382 | $0.19 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100449 | $40.67 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101214 | $42.04 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101348 | $40.25 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0010267 | $40.85 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101277 | $41.03 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101229 | $39.48 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102532 | $39.95 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00163486 | $63.13 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00170376 | $64.87 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00210935 | $81.77 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00211389 | $81.33 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00188209 | $73.47 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00198513 | $78.55 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00176596 | $63.31 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00208942 | $75.41 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00210059 | $73.07 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00203953 | $67.40 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0021307 | $67.10 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00208893 | $66.16 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00228379 | $66.38 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00236732 | $72.26 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00236286 | $68.66 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00236222 | $70.82 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04012759) | ($1,209.12) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04012759 | $1,209.12 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.226037423) | ($100.61) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.226037423 | $100.61 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00265877 | $78.36 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00209223 | $62.90 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00218183 | $63.07 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0022294 | $67.51 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0022923 | $66.32 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00227267 | $67.13 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00230149 | $68.84 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01602869) | ($480.10) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01602869 | $480.10 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.226037423) | ($91.48) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.226037423 | $91.48 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.226037423) | ($94.09) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.226037423 | $94.09 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00229508 | $69.25 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00229508) | ($67.46) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00229508 | $67.46 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00231558 | $67.94 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00232123 | $68.78 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00241671 | $71.77 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00239735 | $68.92 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00240042 | $69.57 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01185129) | ($343.69) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01185129 | $343.69 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00238938 | $70.30 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0023691 | $72.60 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00212065 | $67.37 |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00687913) | ($218.31) |
| NYLEN IMPORTS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00687913 | $218.31 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00237214 | $72.69 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00238702 | $72.39 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00240144 | $70.89 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00241931 | $72.18 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00242666 | $72.47 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00249941 | $78.26 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00233673 | $69.96 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01684271) | ($528.70) |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01684271 | $528.70 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00237003 | $71.86 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00232537 | $70.53 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00238108 | $69.11 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00239108 | $68.14 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00238273 | $66.50 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00223509 | $52.94 |
| NYLEN IMPORTS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01004574 | $179.46 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897594290699999 | $22.80 |
| NYLEN IMPORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.170452663829 | $100.68 |
| NYLES DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (531.294106067) | ($331.65) |
| NYLES DAVIS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 531.294106067 | $331.65 |
| NYLES DAVIS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (531.294106067) | ($337.10) |
| NYLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016845201758 | $0.00 |
| NYLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.20593714496439 | $4.54 |
| NYLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010168705481 | $0.03 |
| NYLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00017368688996 | $0.00 |
| NYNKE STUIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045104185208 | $13.35 |
| NYNKE STUIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031207257653 | $0.61 |
| NYNKE STUIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.9996706648 | $19.00 |
| NYNNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061476580699 | $0.18 |
| NYNNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13184967275713 | $0.14 |
| NYNNE RYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7234057155999 | $4.34 |
| NYO LI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2801982528736 | $2.15 |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002101111333) | ($8.43) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002101111333) | ($8.43) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002779260643) | ($8.33) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002779260643) | ($8.33) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (21.782353357) | ($24,474.31) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000390973194) | ($8.33) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003905480801) | ($8.33) |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036094224489 | $110.52 |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.972583141 | $50.97 |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17726692055425 | $413.91 |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44447830907 | $0.44 |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1548454401 | $23.95 |
| NYOG INN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51521546888 | $29.33 |
| NYOMAN ARI GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066484134023999 | $0.01 |
| NYREE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001284588860606 | $0.04 |
| NYREESHA WILLIAMS-TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046846062779999 | $0.00 |
| NYRON S THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096458835762 | $0.03 |
| NYRON S THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061447797298 | $0.00 |
| NYSAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083544421989 | $0.01 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.027625354 | $49.07 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00153835) | ($46.00) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00153835 | $46.00 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.02762535409) | ($52.90) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001538) | ($48.29) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.02536 | $48.29 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (0.02536) | ($44.60) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.316939617 | $2,014.49 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.05298535409 | $81.05 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.117884105) | ($1,710.00) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03450653275) | ($52.78) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0323336537) | ($49.46) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1782508719) | ($258.78) |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1782508719 | $258.78 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001470113748914 | $0.50 |
| NYSIA FRYER GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016319771285518 | $0.34 |
| NYTH LLC | 1942 BROADWAY ST., BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.250094118 | $100.00 |
| NYUK CHIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097163638577 | $0.00 |
| NYUK FONG LEW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($16.53) |
| NYUK FONG LEW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005198 | $16.53 |
| NYUK FONG LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.016091) | ($23.32) |
| NYUK FONG LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008457 | $23.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NYUK FONG LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10273959) | ($2,811.06) |
| NYUK FONG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010763717775158 | $35.87 |
| NYUK FONG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5503337260821 | $104.41 |
| NYUK WAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026366699234 | $0.00 |
| NYUK WAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013964019206 | $0.01 |
| NYUL KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.513626169859 | $3.67 |
| NYUL ZSOMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019093291741 | $0.00 |
| NYX CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017248201382 | $5.10 |
| NYX CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124578756861 | $24.31 |
| NZEOFIA PRAISE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 22.0 | $3.06 |
| NZEOFIA PRAISE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00008728 | $0.03 |
| NZEOFIA PRAISE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0000645 | $0.01 |
| NZEOFIA PRAISE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005251 | $0.01 |
| NZEOFIA PRAISE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00051734 | $0.04 |
| NZEOFIA PRAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006592497645545 | $0.01 |
| NZI DIE BLAISE KOFFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (401.847028) | ($401.85) |
| NZI DIE BLAISE KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3265276506463 | $2.33 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,499.10878 | $7,499.11 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,474.064475 | $14,474.06 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,709.45058767) | ($8,709.45) |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,709.45058767 | $8,709.45 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.628644591 | $76,463.70 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.629059858) | ($76,259.93) |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.629059858 | $76,259.93 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.62905985) | ($76,137.42) |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008166553828171 | $0.26 |
| NZINGA MCCRARY-SWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.49436562178 | $82.49 |
| NZIVO MUTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090023637562 | $2.68 |
| NZIVO MUTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064546174955 | $0.08 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.182607) | ($13,992.83) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 13,935.852 | $13,992.83 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (101.3963) | ($5,176.85) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,161.928 | $5,176.85 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.10901) | ($5.46) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.472 | $5.46 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.308958) | ($9,999.99) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,928.969 | $9,999.99 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($16.18) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.325288) | ($9,999.97) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,935.655 | $9,999.97 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.162467) | ($4,994.55) |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,970.18 | $4,994.55 |
| NZUBE UDEZUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| NZUBE UDEZUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166329066689999 | $512.64 |
| NZUBE UDEZUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027187989177 | $0.00 |
| NZUBE UDEZUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020762463403036 | $60.40 |
| NZUBE UDEZUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,513.825798424 | $1,513.83 |
| NZUBE UDEZUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4750754323766 | $31.79 |
| NZUBECHI MICHAEL CLINTON OFURUM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459133) | ($138.94) |
| NZUBECHI MICHAEL CLINTON OFURUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00250982 | $76.32 |
| NZUBECHI MICHAEL CLINTON OFURUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251065) | ($74.22) |
| NZUBECHI MICHAEL CLINTON OFURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008382731681891 | $0.30 |
| NZUZI WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091671296994 | $0.01 |
| NZUZI WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001584627636 | $0.00 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000577 | $19.91 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.056279 | $20.01 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.753556972 | $621.57 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 187.806718 | $187.81 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4976022946 | $1,258.13 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,448.55 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.28 | $9,668.52 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $7,931.66 |
| O LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $292.75 |
| O LEMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3631773 | $884.20 |
| O LEMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09873977 | $3,056.48 |
| O LEMEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019503 | $5.98 |
| O LEMEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $2,438.09 |
| O LEMEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061205) | ($20.09) |
| O LEMEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.751308735) | ($575.02) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053479) | ($98.07) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.261307) | ($208.26) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.68) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.989093987) | ($3,649.84) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003381) | ($100.17) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168) | ($4,964.90) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169) | ($4,989.26) |
| O LEMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169) | ($4,989.26) |
| O LEMEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,604.44) |
| O LEMEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11929709) | ($3,478.00) |
| O LEMEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002195234656) | ($4.17) |
| O LEMEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040645) | ($12.46) |
| O LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107558445492517 | $32.00 |
| O LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398978328632563 | $7.51 |
| O LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7198679901287 | $0.72 |
| O LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003969360831351 | $1.20 |
| O NAM CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.99599037331 | $150.00 |
| O. PHIUPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3991535775 | $0.93 |
| O. PHIUPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090802254577 | $0.66 |
| O'BRYANT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076809757174 | $2.27 |
| O'BRYANT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03449353365 | $1.21 |
| O'BRYANT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.538999428 | $15.49 |
| O'BRYANT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0439973506419999 | $3.22 |
| O'BRYANT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34056796076 | $0.44 |
| O'BRYANT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087344126486 | $2.05 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00478656 | $14.48 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116734 | $46.71 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.00254205 | $7.61 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00066131 | $26.53 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169050387726 | $4.99 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013309943578 | $2.59 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03490484035 | $0.02 |
| O'NEAL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00209148715179999 | $0.23 |
| O'NEIL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015765120761 | $46.78 |
| O'NEIL WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,027.09) | ($1,027.09) |
| O'NEIL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.354887907743 | $209.31 |
| O'NEIL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001479315197 | $0.00 |
| O'NEIL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.201532486 | $10.20 |
| O'NEIL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000002301538745 | $0.00 |
| O'NEIL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0487301702 | $0.02 |
| OAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060299333642 | $1.78 |
| OAITSE MOTLHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036663978348 | $0.00 |
| OAITSE MOTLHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000767066000019999 | $0.00 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03246736 | $3.51 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 57.0980071 | $8.19 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.03234472 | $3.70 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 57.5720878 | $8.26 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.03253857 | $3.63 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 55.28515052 | $7.72 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.03265974 | $3.63 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 63.30124101 | $8.87 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03926274657 | $116.86 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03244781 | $3.43 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 53.49130925 | $7.25 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.03277825 | $3.35 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 58.89181831 | $7.52 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.03226379 | $3.19 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 53.18805181 | $7.50 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.03243136 | $3.38 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 61.81801119 | $8.46 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.03188178 | $3.07 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 62.04086698 | $8.08 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.03162594 | $3.20 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 61.78551324 | $8.14 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.03110747 | $3.30 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 60.71315654 | $8.26 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.03057374 | $2.95 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 56.51690018 | $7.25 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.03164798 | $2.98 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 56.18122118 | $6.85 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.03090476 | $2.44 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 60.09181788 | $6.51 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.0301138 | $1.96 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 57.17997582 | $5.10 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.03972777699 | $71.95 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123061860257 | $3.64 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018314191748 | $3.57 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126957499134 | $0.93 |
| OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61140129133 | $0.06 |
| OAKLEY DREWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291579302091899 | $0.03 |
| OAKLEY DREWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092986082082 | $0.01 |
| OAKLEY Z B GRENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001536943521929 | $54.77 |
| OALL HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087107284023 | $0.26 |
| OALYN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023607600437 | $6.99 |
| OALYN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0622586544 | $2.43 |
| OANA ANCA TARANU-ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007682339437 | $0.00 |
| OANA APOSTOLEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016548810456 | $0.49 |
| OANA APOSTOLEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.28830272909999 | $0.33 |
| OANA BURETIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0154754 | $469.47 |
| OANA BURETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273490336659 | $53.39 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045264514655 | $139.23 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17396900285 | $353.64 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.968732248 | $99.07 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6871907626999 | $118.77 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.56021695819999 | $31.43 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2836728679 | $0.28 |
| OANA CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125417819052999 | $9.18 |
| OANA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0106929300937 | $4.70 |
| OANA CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017631127789 | $5.22 |
| OANA ELENA MICHETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000637643572992 | $0.00 |
| OANA ELENA MICHETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214532960749999 | $0.00 |
| OANA GIRBOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73789630236 | $0.86 |
| OANA HARBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008874809841 | $0.00 |
| OANA HARBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000062263089075 | $0.00 |
| OANA KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184766760659999 | $55.28 |
| OANA KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061613478131 | $0.01 |
| OANA KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034035145339 | $6.63 |
| OANA LISACOSCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00095392 | $37.56 |
| OANA LISACOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088877021365 | $2.62 |
| OANA LISACOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02687587901999 | $1.23 |
| OANA LISACOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058581400047 | $1.14 |
| OANA LISACOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013552457065 | $0.00 |
| OANA LISACOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050713625125 | $1.61 |
| OANA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034893970404 | $106.73 |
| OANA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 603.274225063 | $603.27 |
| OANA MARIA IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0871919375969999 | $0.10 |
| OANA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017244170141 | $5.10 |
| OANA OPROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.87293265286 | $174.55 |
| OANA RADULESCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00681496 | $272.94 |
| OANA RADULESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 484.2707 | $1,027.32 |
| OANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011335176765 | $4.00 |
| OANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1138208321068 | $10.76 |
| OANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026538483228 | $0.03 |
| OANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00329712339689999 | $0.00 |
| OANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000463665526019999 | $0.17 |
| OANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7045771558 | $0.04 |
| OANA THEOGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019569302804 | $0.58 |
| OANA THEOGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.579335233999 | $696.58 |
| OANA THEOGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 508.99033395 | $508.99 |
| OANA TOMULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7971656885132 | $2.80 |
| OANA VERONA MULLER PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004621816484 | $0.00 |
| OANA VERONA MULLER PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027730407953 | $0.00 |
| OANA VESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097646641441 | $2.89 |
| OANA VESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28201505693 | $0.18 |
| OANA-CATALINA ENE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 680.0 | $413.48 |
| OANA-CATALINA ENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (680.207718) | ($269.53) |
| OANA-CATALINA ENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156) | ($46.48) |
| OANA-CATALINA ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156136531063749 | $50.01 |
| OANA-CATALINA ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673058138326765 | $0.53 |
| OANA-CATALINA ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2077181597 | $0.13 |
| OANH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028423410152 | $0.00 |
| OANH LÊ VU NGOC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085041) | ($26.06) |
| OANH LÊ VU NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007234319984445 | $0.25 |
| OANH LÊ VU NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112328802822999 | $0.01 |
| OANH LÊ VU NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014246400481 | $0.00 |
| OANH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00197 | $76.02 |
| OANH NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001391996381) | ($54.02) |
| OANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,724.314929059) | ($4,724.31) |
| OANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,724.314929059 | $4,724.31 |
| OANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (394.865865439) | ($264.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 394.865865439 | $264.81 |
| OANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 19,000.0 | $11,572.26 |
| OANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,724.314929) | ($4,724.31) |
| OANH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 17,007.0934044 | $11,587.32 |
| OANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 0.0305787 | $0.02 |
| OANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 2.5693398 | $1.67 |
| OANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 2.5310086 | $1.64 |
| OANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 6.488893 | $6.49 |
| OANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00034836 | $10.25 |
| OANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 30,000.0 | $19,562.86 |
| OANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (66,407.090196939) | ($42,891.28) |
| OANH NGUYEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | USDC | 3.722855 | $3.72 |
| OANH NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00124 | $37.86 |
| OANH NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00176769) | ($54.01) |
| OANH NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002985812537) | ($0.91) |
| OANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (112,179.807700152) | ($40,829.91) |
| OANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (66,407.090196939) | ($24,170.09) |
| OANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 156,225.100270274 | $56,861.01 |
| OANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 66,407.090196939 | $24,170.09 |
| OANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,362.071884109) | ($1,951.63) |
| OANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (148.831573217) | ($54.17) |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048243010172 | $0.14 |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.47871755423 | $83.30 |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032452210613 | $0.00 |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048069745056 | $1.42 |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041942148651 | $8.16 |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.38116822882 | $29.38 |
| OANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069861624448 | $0.00 |
| OANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075158950486972 | $0.01 |
| OANH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573154916 | $0.49 |
| OANH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.257070955 | $365.26 |
| OANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040467532205 | $1.20 |
| OANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022880554442 | $44.65 |
| OANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8145832623 | $8.81 |
| OANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.248332352 | $10.20 |
| OANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019798655611 | $5.86 |
| OANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.1864008409999 | $13.19 |
| OANTHATA KEORAPETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7785585412151 | $0.78 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440905797749999 | $13.05 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02498634544 | $0.03 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102583239907 | $20.02 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9096121277 | $1.51 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3445696096 | $4.61 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.475110455429999 | $5.28 |
| OASIM KARMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136227877779999 | $1.20 |
| OBA ZEBULON POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420086706629999 | $12.43 |
| OBA ZEBULON POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043136091478 | $8.42 |
| OBA ZEBULON POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.310093254 | $7.10 |
| OBADAH ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016263862523 | $48.34 |
| OBADAH ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024268934897 | $0.00 |
| OBADAH ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108247608965 | $0.01 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2699207109) | ($810.00) |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2699207109 | $810.00 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2699207109) | ($811.10) |
| OBADIAH MANLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,550.20) |
| OBADIAH MANLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $2,550.20 |
| OBADIAH MANLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25) | ($2,550.55) |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.56) |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.56 |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.423515242) | ($97.95) |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.423515242 | $97.95 |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (174.423) | ($98.72) |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 97.293 | $98.72 |
| OBADIAH MANLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (97.293) | ($97.29) |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002557321968 | $0.00 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035617826124 | $0.00 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003897161468 | $0.00 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026570032013 | $0.00 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033115354877 | $0.00 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057454496684 | $174.77 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119290017184 | $245.95 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7675480398 | $1.77 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04584633327759 | $0.74 |
| OBADIAH MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123113241383 | $0.00 |
| OBAFEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038444391093 | $0.11 |
| OBAFEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015870977283 | $0.03 |
| OBAFEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.086081158 | $30.19 |
| OBAFEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013501606683 | $0.01 |
| OBAFEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0096696052292 | $1.05 |
| OBAFEMI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171363376889999 | $51.08 |
| OBAFEMI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.394513934 | $13.79 |
| OBAFEMI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4717052966 | $5.24 |
| OBAFEMI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44489280374 | $3.93 |
| OBAFEMI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99258745699 | $59.35 |
| OBAFEMI HAKEEM ABDULAZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021786443283 | $0.04 |
| OBAID FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000663961846 | $0.00 |
| OBAID FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001766708835 | $0.00 |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 295.878 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0066776 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 126.919 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.090152 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,984.243792) | ($16,984.24) |
| OBAID HUMAID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.161001) | ($240.16) |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,621.328116 | $3,621.33 |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0093296 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.138473 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 526.826 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| OBAID HUMAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 348.183 | $272.00 |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (2,070.479) | ($1,320.40) |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,317.188 | $1,320.40 |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.077514) | ($2,439.82) |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,435.591 | $2,439.82 |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (1,027.85) | ($86.94) |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 86.616 | $86.94 |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.643802) | ($1,230.28) |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,226.308 | $1,230.28 |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (898.956) | ($689.52) |
| OBAID HUMAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 686.442 | $689.52 |
| OBAID HUMAID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8,313.250731) | ($8,313.25) |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003946535211972 | $11.84 |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0462642693721 | $131.89 |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028907962668508 | $5.47 |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.430091699254 | $30.43 |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2200776366375 | $3.37 |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.353209858830199 | $0.35 |
| OBAID HUMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.441106813810901 | $0.04 |
| OBAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069129403303 | $213.94 |
| OBAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0501955721 | $4.80 |
| OBAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5417400779999 | $11.01 |
| OBAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116080938338 | $0.10 |
| OBAID SYED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $39.55 |
| OBAID SYED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.248845 | $489.52 |
| OBAID SYED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.2091915 | $4,364.26 |
| OBAID SYED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4780365) | ($4,463.50) |
| OBAIDUR RAHMAN FAIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.002632624755 | $7.77 |
| OBAIDUR RAHMAN FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002392482535 | $0.00 |
| OBAIDUR RAHMAN FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106370802915399 | $0.09 |
| OBAIDUR RAHMAN FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007147835073 | $0.00 |
| OBAKENG ARON BASIAMISI MAPHUNYE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01281978 | $402.53 |
| OBAKENG ARON BASIAMISI MAPHUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248884267 | $0.00 |
| OBBE TEPPEMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,532.72) |
| OBBE TEPPEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087045) | ($2,550.13) |
| OBBE TEPPEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083530420432971 | $293.08 |
| OBDUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000884398604489999 | $0.00 |
| OBDUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16234190436 | $0.19 |
| OBDUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013878324459 | $0.00 |
| OBDUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018970496781 | $0.01 |
| OBDUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028771396028 | $0.00 |
| OBDUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0008508181494 | $0.00 |
| OBDULIO CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027887460903 | $8.25 |
| OBDULIO CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071069064858 | $0.00 |
| OBEAHON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000172453168799999 | $0.00 |
| OBED AFFLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2575128805296 | $0.28 |
| OBED CHARWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 1,500,000.0 | $224.30 |
| OBED CHARWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 1,078,206.520017 | $155.37 |
| OBED CHARWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 1,789.62721679 | $149.55 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62455064869999 | $3.06 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160160176843 | $0.03 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.418980012 | $14.60 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2878871888 | $6.46 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.385416238 | $2.54 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7825658972 | $0.07 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12688445305 | $7.19 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.68199196609 | $1.05 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20009080584 | $0.26 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41338841892 | $0.22 |
| OBED CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69672325932 | $0.07 |
| OBED FUENTES LEON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (39.202976) | ($15.70) |
| OBED FUENTES LEON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 39.202976 | $15.70 |
| OBED FUENTES LEON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (39.202976) | ($16.11) |
| OBED FUENTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016294622625 | $48.44 |
| OBED FUENTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012669824974399 | $2.47 |
| OBED FUENTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7377084962 | $1.74 |
| OBED FUENTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07617655068 | $0.85 |
| OBED FUENTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023641747415 | $0.44 |
| OBED GONZALEZ CRESPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| OBED GONZALEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169945195249 | $50.41 |
| OBED GONZALEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4627608844 | $6.46 |
| OBED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005581323415 | $0.17 |
| OBED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130457945 | $0.02 |
| OBED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095597685461 | $0.02 |
| OBED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00178488975 | $0.79 |
| OBED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011085622005 | $0.00 |
| OBED RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85048059945 | $4.11 |
| OBED RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5549884247 | $4.55 |
| OBED RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7319016735 | $1.09 |
| OBED UKEME OBED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.002 | $0.62 |
| OBED UKEME OBED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 0.91 | $0.64 |
| OBED UKEME OBED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.46 |
| OBED UKEME OBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012958381026 | $0.01 |
| OBED UKEME OBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005376271876 | $0.00 |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,090.59674681) | ($1,090.60) |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,090.59674681 | $1,090.60 |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,090.59) | ($1,090.59) |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.183756385) | ($8,016.20) |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.183756385 | $8,016.20 |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.309668705) | ($37,734.41) |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.309668705 | $37,734.41 |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.183754) | ($8,349.18) |
| OBED VILLALPANDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.309668) | ($41,578.03) |
| OBED VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047292165567339 | $174.69 |
| OBED VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235983725461149 | $62.87 |
| OBED VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.173339593935 | $8.17 |
| OBED VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016400188459 | $1.20 |
| OBEDDIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91463893744 | $0.73 |
| OBEDDIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.426812316389999 | $0.27 |
| OBEDDIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107049806372 | $0.00 |
| OBERLE STEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.31591512 | $733.83 |
| OBERLE STEVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.801604) | ($50.80) |
| OBERLE STEVEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3167028178) | ($574.68) |
| OBERLE STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56675219832 | $1.16 |
| OBERLE STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010648340366411 | $2.02 |
| OBERLE STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5778306823318 | $0.58 |
| OBESEKARA EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115827529613852 | $0.00 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011922356742999 | $0.00 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036936209536 | $0.03 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042202993767 | $0.00 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040885871687 | $0.00 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020370779538 | $0.01 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043523668195 | $0.00 |
| OBET HERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035287934005 | $0.00 |
| OBET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004282968021 | $0.00 |
| OBET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0159692652119999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OBET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005747705728 | $0.01 |
| OBET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025482421023 | $0.00 |
| OBET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155269584489999 | $0.05 |
| OBET PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000513665876 | $0.00 |
| OBEYSINGHE AMAL INDIKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| OBEYSINGHE AMAL INDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428673456339 | $50.09 |
| OBEYSINGHE AMAL INDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9975566734 | $3.00 |
| OBI CHIBUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000642752038 | $0.00 |
| OBI CHIBUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002388287303 | $0.00 |
| OBI ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015679509142 | $0.00 |
| OBI ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00742699731249999 | $0.01 |
| OBI OBIAJULU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| OBI OBIAJULU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| OBI OBIAJULU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| OBI OBIAJULU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | DOT | 233.372228705 | $3,824.06 |
| OBI OBIAJULU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($44.64) |
| OBI OBIAJULU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (300.0) | ($4,626.55) |
| OBI OBIAJULU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.801601968) | ($35.43) |
| OBI OBIAJULU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.039121 | $1,426.60 |
| OBI OBIAJULU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0318066 | $1,102.31 |
| OBI OBIAJULU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07508719069) | ($2,345.47) |
| OBI OBIAJULU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04916 | $1,461.81 |
| OBI OBIAJULU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| OBI OBIAJULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2610843763) | ($5,000.00) |
| OBI OBIAJULU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.32031370691 | $6,130.91 |
| OBI OBIAJULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007890946308) | ($151.12) |
| OBI OBIAJULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001947167279) | ($37.29) |
| OBI OBIAJULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.81902332047 | $31.34 |
| OBIAGELI IKEBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017989296379 | $0.06 |
| OBIANUJU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090274169074 | $0.27 |
| OBIANUJU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156658842209999 | $30.57 |
| OBIANUJU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0543665105089999 | $0.48 |
| OBIANUJU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15681658070999 | $3.95 |
| OBICHUKWU CHUKWUZITELU UDECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016040867199 | $0.05 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170522411047435 | $50.00 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099394508734 | $0.00 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025650538096 | $0.01 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064252590746 | $0.01 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087490606015999 | $0.00 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016700364285 | $0.00 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079183099959 | $0.01 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021183259341 | $0.00 |
| OBIE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019929934223 | $0.00 |
| OBIEZE UGO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.33850399 | $669.71 |
| OBIEZE UGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019536257287 | $36.70 |
| OBINNA BOB OKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053239651826 | $16.52 |
| OBINNA EKPUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017472835697 | $0.52 |
| OBINNA EKPUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912979322969999 | $184.14 |
| OBINNA IHESIABA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00440126 | $131.43 |
| OBINNA IHESIABA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00440137) | ($133.46) |
| OBINNA IHESIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005789353678 | $0.02 |
| OBINNA ISIODU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003004536851) | ($0.09) |
| OBINNA ISIODU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004677535874) | ($0.09) |
| OBINNA ISIODU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007258835088) | ($0.09) |
| OBINNA ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526237136956 | $0.56 |
| OBINNA ONONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066628739283999 | $0.01 |
| OBINNA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015696640555 | $0.00 |
| OBINNAYA MACPE SAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010281143 | $0.00 |
| OBIORA ASOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OBIORA ASOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,300.0) | ($5,300.00) |
| OBIORA ASOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| OBIORA ASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9088192427049 | $68.77 |
| OBIORA EZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056390212868 | $16.69 |
| OBIORA IMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7165511907685 | $19.47 |
| OBIORA IMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60852923864 | $3.75 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.00587655 | $16.60 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005256021204) | ($14.85) |
| OBIORA NNAJI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.25285999 | $535.63 |
| OBIORA NNAJI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2258529689) | ($479.26) |
| OBIORA NNAJI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007655524592) | ($15.19) |
| OBIORA NNAJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.508625567) | ($2,000.00) |
| OBIORA NNAJI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0455963974) | ($60.45) |
| OBIORA NNAJI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01125434673) | ($14.92) |
| OBIORA NNAJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.659160679 | $2,199.57 |
| OBIORA NNAJI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2258529689 | $299.42 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097792171277 | $28.94 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000645941800209 | $0.77 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074767759332 | $0.06 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068874957016 | $0.61 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018595281738 | $0.02 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39077462773 | $2.40 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019192112645 | $1.37 |
| OBIORA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00711004461819999 | $0.77 |
| OBIWUNMA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065099119274 | $0.01 |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.7368510097 | $2,241.58 |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004858469944) | ($14.78) |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3287192113) | ($1,000.00) |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01000733044) | ($30.44) |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040685007363 | $0.00 |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510634452082065 | $9.41 |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126664152990999 | $0.01 |
| OBO AGBOGHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021370667386 | $0.00 |
| OBODOEKWE VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003176586632 | $100.00 |
| OBODOEKWE VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85618102719999 | $1.86 |
| OBOU OTRAUD DESIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017981020763 | $0.00 |
| OBRAD DJURDJEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25803928) | ($9,954.76) |
| OBRAD DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064099352623 | $203.94 |
| OBRAD DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.83731819334 | $19.78 |
| OBRAD DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19765477916 | $402.17 |
| OBRAD DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.11100248 | $1.01 |
| OBRAD MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004761580812456 | $0.01 |
| OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001601140267) | ($3.43) |
| OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001601140267 | $3.43 |
| OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.364856536) | ($50.36) |
| OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.364856536 | $50.36 |
| OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009106852284024 | $0.02 |
| OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3583424661317 | $0.36 |
| OBREN BARNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OBREN BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| OBREN BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01731610085) | ($15.68) |
| OBREN BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1562318695) | ($141.47) |
| OBREN BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.190412882) | ($4,700.00) |
| OBREN BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.326624551 | $5,728.86 |
| OBREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120672012399186 | $50.45 |
| OBREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076548357558 | $12.55 |
| OBREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80035892129 | $0.80 |
| O'BRIAN JACQUES BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167734105929999 | $0.00 |
| O'BRIAN JACQUES BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0683140988789999 | $0.01 |
| O'BRIAN JACQUES BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.330233516199999 | $0.16 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9022330267) | ($36,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 0.01 | $0.01 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.253963592) | ($3,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.253963592 | $3,000.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.253963) | ($3,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,976.074 | $3,000.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03148 | $1,000.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4759561869) | ($1,100.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4759561869 | $1,100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.475955) | ($1,100.41) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,100.696 | $1,100.41 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,981.973064124) | ($5,981.97) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,981.973064124 | $5,981.97 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9022330267 | $27,989.76 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (63.62) | ($63.62) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0020582 | $63.62 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0016995 | $50.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.025261 | $50.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9680970477) | ($2,000.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9680970477 | $2,000.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.993359) | ($2,055.89) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0683269 | $2,055.89 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003439 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.379707266) | ($4.38) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.379707266 | $4.38 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.003352 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,252.92 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003456 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.525106532) | ($3,848.11) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.525106532 | $3,848.11 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.525105) | ($3,848.11) |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,823.033 | $3,848.11 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949981069939999 | $288.22 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031641310818435 | $76.01 |
| OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3582619185963 | $36.36 |
| OBUCINSKI ARPAD ALEKSANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.599276680799 | $3.90 |
| OBUFIYA MINAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.096733009283 | $6.61 |
| OBUMNEME ONWUDIWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16230763628632 | $1.22 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00937042 | $292.98 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00307761 | $94.18 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041569743199 | $11.80 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028582061225 | $0.03 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129483380722 | $25.27 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009350646123 | $0.00 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0427001291 | $3.20 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89266659992 | $0.56 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17209194989 | $0.08 |
| OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029097121018 | $1.74 |
| OCEAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145066613164999 | $0.43 |
| OCEAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043063522539 | $85.47 |
| OCEAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55574081801 | $0.27 |
| OCEAN HILLS CAPITAL MANAGEMENT | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021662385044 | $6.41 |
| OCEAN HILLS CAPITAL MANAGEMENT | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.086971463999 | $907.09 |
| OCEAN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175894956058899 | $0.02 |
| OCEAN SEVEN MANAGEMENT LLC | N BALD MOUNTAIN DR, ALPINE, UTAH 84004 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,000.0) | ($54,000.00) |
| OCEAN SEVEN MANAGEMENT LLC | N BALD MOUNTAIN DR, ALPINE, UTAH 84004 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,000.0 | $54,000.00 |
| OCEAN SEVEN MANAGEMENT LLC | N BALD MOUNTAIN DR, ALPINE, UTAH 84004 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (54,000.0) | ($54,000.00) |
| OCEAN SEVEN MANAGEMENT LLC | N BALD MOUNTAIN DR, ALPINE, UTAH 84004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,240.514015993 | $1,240.51 |
| OCEANA JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060784987024 | $0.18 |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $861.09 |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | DOT | (25.0) | ($414.23) |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | DOT | (10.0) | ($163.76) |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 54.84313513 | $861.13 |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7831330358924 | $10.52 |
| OCÉANE BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220990826359999 | $0.00 |
| OCÉANE BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020014224276 | $0.01 |
| OCÉANE LECAUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02068221708992 | $0.02 |
| OCÉANE MANIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7786819761544 | $4.22 |
| OCEANE OURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036528944314 | $1.08 |
| OCEANE OURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.717722536 | $48.72 |
| OCÉANE VELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035780058587 | $10.59 |
| OCÉANE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.20748469189 | $172.48 |
| OCEANNA YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.645645751659999 | $0.41 |
| OCEIA HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088523912471 | $178.60 |
| OCEIA HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.25490275 | $39.84 |
| OCEINA LOUSSAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250276561025569 | $0.00 |
| OCHE AJENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280514271981 | $0.28 |
| OCHE OCHIGBO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 4.3223 | $73.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OCHE OCHIGBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (4.34388) | ($40.39) |
| OCHE OCHIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005367406115731 | $0.01 |
| OCHE OCHIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0280959593673199 | $0.30 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011338 | $3.54 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $21.96 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,108.209005331) | ($2,441.75) |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126337740173 | $3.71 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228681100582255 | $0.27 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000518441799879999 | $1.01 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.1750031780409 | $44.00 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.950280369 | $40.78 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091912456986 | $5.50 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136779026121999 | $4.35 |
| OCHIRKHUYAG PURVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101369223219 | $0.01 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.770631) | ($3.77) |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $202.13 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0949 | $3,761.12 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.769318) | ($5.77) |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.509) | ($5.58) |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001748 | $5.58 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100017) | ($3,153.58) |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10004309 | $3,013.61 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000158) | ($5.01) |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100315) | ($3,188.01) |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353277633087644 | $10.56 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47015541145129 | $9.20 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015212096386 | $0.02 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000560750685 | $0.00 |
| OCHOA CIRO CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009942113584 | $0.01 |
| OCHUKO MELVIN EMAJEMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024077459 | $0.00 |
| OCHUKO ONOBERHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897708271566851 | $1.01 |
| OCIE KAZEE-CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030000647159 | $8.88 |
| OCIEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.63578528 | $13.19 |
| OCKERT BLIGNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219238803155409 | $0.00 |
| OCKERT VAN DEN BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.08820648 | $254.66 |
| OCKERT VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06213096237159 | $5.98 |
| OCTAA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.987754615083 | $8.13 |
| OCTAURIS ESPINAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.94 |
| OCTAURIS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366602039109999 | $1.08 |
| OCTAURIS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8460492022 | $1.16 |
| OCTAURIS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7857230738 | $0.41 |
| OCTAURIS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118456880285 | $0.15 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.209352685) | ($165.20) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.209352685 | $165.20 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (173.209352) | ($165.40) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($153.26) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $153.26 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (4.99999) | ($152.97) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 151.589 | $152.97 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.304857148) | ($42.21) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.304857148 | $42.21 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (64.206) | ($42.05) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0013977 | $42.05 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2274835145) | ($19.97) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2274835145 | $19.97 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AAVE | (0.22748) | ($19.97) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 19.975 | $19.97 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7.844287217) | ($7.28) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7.844287217 | $7.28 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (5.165413635) | ($7.13) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BNT | 5.165413635 | $7.13 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BNT | (5.156) | ($7.12) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 7.109 | $7.12 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | 1INCH | (7.844) | ($7.28) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 7.257 | $7.28 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (185.93) | ($185.93) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0061618 | $185.93 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7.86229823) | ($7.08) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7.86229823 | $7.08 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001930444406) | ($0.02) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001930444406 | $0.02 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1380039083) | ($0.06) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1380039083 | $0.06 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.267254355) | ($117.72) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.267254355 | $117.72 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (5.161038605) | ($6.30) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 5.161038605 | $6.30 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.047101756) | ($4.94) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.047101756 | $4.94 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.363807392) | ($36.84) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.363807392 | $36.84 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1687920045) | ($10.46) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1687920045 | $10.46 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (5.2671) | ($116.20) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 114.996 | $116.20 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | 1INCH | (7.857) | ($7.05) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7.012 | $7.05 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (64.462) | ($36.75) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0012789 | $36.75 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | UNI | (1.0452) | ($4.94) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0001719 | $4.94 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BNT | (5.132) | ($6.25) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6.206 | $6.25 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (128.21) | ($128.21) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0044528 | $128.21 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005662298) | ($0.13) |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005662298 | $0.13 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046491030334 | $13.76 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1159572967018 | $1.16 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.138110472253636 | $0.13 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000395332805172059 | $0.03 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.878278840413618 | $23.90 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00122936839118294 | $0.17 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003480263637935 | $0.02 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17665342121 | $0.18 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0954714378706479 | $0.12 |
| OCTAVE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.068636971813665 | $0.13 |
| OCTAVE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100833821677 | $0.00 |
| OCTAVE CHARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00711342685327999 | $0.01 |
| OCTAVE DERVIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (253,167.47) | ($253,167.47) |
| OCTAVE DERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,086.2341479871 | $2,086.23 |
| OCTAVE LEPINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001330258366698 | $50.41 |
| OCTAVE LEPINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119730280793 | $7.16 |
| OCTAVE LEPINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149856399982 | $5.93 |
| OCTAVIA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004912151895 | $0.00 |
| OCTAVIA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019035772087 | $0.00 |
| OCTAVIA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018781570959 | $0.02 |
| OCTAVIA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8109185149999 | $14.91 |
| OCTAVIA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 235.039882144 | $235.04 |
| OCTAVIAN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368876118256139 | $0.04 |
| OCTAVIAN BINZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237377832717416 | $0.03 |
| OCTAVIAN CRISTEA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.449202616 | $15,937.32 |
| OCTAVIAN CRISTEA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $2,683.00 |
| OCTAVIAN CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004316964547 | $8.97 |
| OCTAVIAN CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.303362153 | $40.87 |
| OCTAVIAN CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057036303057 | $106.27 |
| OCTAVIAN CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000010717401113399 | $0.00 |
| OCTAVIAN FLORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009333566575 | $0.00 |
| OCTAVIAN FLORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001852208516 | $0.00 |
| OCTAVIAN FLORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00394460657589999 | $0.00 |
| OCTAVIAN IORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80447555827 | $6.68 |
| OCTAVIAN ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079289383783 | $245.87 |
| OCTAVIAN ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8793853441999 | $42.77 |
| OCTAVIAN ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130906319956 | $265.42 |
| OCTAVIAN ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022986289104 | $0.01 |
| OCTAVIAN ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81115921553 | $7.16 |
| OCTAVIAN MANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005993050004 | $0.00 |
| OCTAVIAN PALER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OCTAVIAN PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042450019104 | $0.00 |
| OCTAVIAN PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022671067767 | $0.00 |
| OCTAVIAN PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 961.989552294999 | $961.99 |
| OCTAVIAN PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018753030715 | $0.00 |
| OCTAVIAN PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22132057304 | $412.31 |
| OCTAVIAN PARVU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (498.037239035) | ($338.15) |
| OCTAVIAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004839307337 | $0.00 |
| OCTAVIAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000829160129189999 | $0.00 |
| OCTAVIAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020600802778 | $0.00 |
| OCTAVIAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014739957074 | $0.00 |
| OCTAVIAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.453297724247 | $3.94 |
| OCTAVIAN PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086667721323 | $0.03 |
| OCTAVIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000376260123699999 | $0.00 |
| OCTAVIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016207233095 | $0.00 |
| OCTAVIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003152350801 | $0.00 |
| OCTAVIAN SERBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01682907 | $475.39 |
| OCTAVIAN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019221206687009 | $54.34 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002615076872 | $0.00 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235317580679999 | $0.00 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00555932684169999 | $0.01 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083045744668 | $0.00 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000093774810669 | $0.00 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013083027805 | $0.00 |
| OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140345342117999 | $0.00 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001423079056349999 | $0.00 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071400529077 | $0.01 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00967327458549999 | $0.01 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127995990938 | $0.00 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013546298423 | $0.00 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017425540084 | $0.01 |
| OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042859821876 | $0.00 |
| OCTAVIAN VARARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49218012614828 | $0.57 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084212413956 | $0.25 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002918852411 | $5.70 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.959828515 | $3.14 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085021034927 | $0.08 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32445587889 | $0.05 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33707182487 | $1.15 |
| OCTAVIO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043169333252 | $0.47 |
| OCTAVIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026416540297 | $7.82 |
| OCTAVIO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00894507913099999 | $0.65 |
| OCTAVIO ARENCIBIA QUINTANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0145 | $41.41 |
| OCTAVIO ARENCIBIA QUINTANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 109.5 | $90.96 |
| OCTAVIO ARENCIBIA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.3074438314 | $66.73 |
| OCTAVIO ARENCIBIA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85752727892 | $0.47 |
| OCTAVIO ARIAS HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014045979388 | $425.20 |
| OCTAVIO ARIAS HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17012680576 | $345.77 |
| OCTAVIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034880693997 | $0.00 |
| OCTAVIO BRUZZESI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5,174.34) | ($5,174.34) |
| OCTAVIO BRUZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2419713048128 | $0.23 |
| OCTAVIO BRUZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138944171485 | $27.11 |
| OCTAVIO BRUZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.247065171 | $101.25 |
| OCTAVIO BRUZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 33.405974731164 | $33.41 |
| OCTAVIO CALCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018607272485 | $0.55 |
| OCTAVIO CALCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059971547266 | $11.70 |
| OCTAVIO CAPOLINGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834501673568 | $0.86 |
| OCTAVIO CESAR SAÑA REÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102194591058 | $0.00 |
| OCTAVIO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113704713328021 | $0.01 |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033730433) | ($1,877.88) |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033730433 | $1,877.88 |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.03373) | ($1,900.36) |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.064071 | $1,900.36 |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047792712092 | $14.14 |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007667486198071 | $19.10 |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207525403819999 | $0.02 |
| OCTAVIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69249031903 | $7.70 |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (172.682507) | ($172.68) |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (301.310061) | ($301.31) |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001897) | ($55.47) |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015832644296775 | $0.55 |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282619460499999 | $0.03 |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9134932560549 | $2.91 |
| OCTAVIO FARIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0521001109634 | $1.05 |
| OCTAVIO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014067701933 | $0.00 |
| OCTAVIO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024281560998 | $0.01 |
| OCTAVIO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030775110867 | $0.00 |
| OCTAVIO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059574243099 | $0.01 |
| OCTAVIO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013506980409 | $0.00 |
| OCTÁVIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026341201921 | $7.80 |
| OCTAVIO FUENZALIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00028707 | $9.64 |
| OCTAVIO FUENZALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443397771342899 | $101.00 |
| OCTAVIO FUENZALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87130382898309 | $2.19 |
| OCTAVIO FUENZALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55996011739999 | $5.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (111.247751942) | ($1,000.00) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 111.247751942 | $1,000.00 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (111.2477) | ($1,000.12) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 991.439 | $1,000.12 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (991.43) | ($991.43) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.49284 | $991.43 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.49284) | ($993.13) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,047.092739808) | ($10,500.00) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,047.092739808 | $10,500.00 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (997.2311) | ($10,000.00) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9,963.037 | $10,000.00 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (49.8615) | ($500.00) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 498.265 | $500.00 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10,461.31) | ($10,461.31) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 5.254821 | $10,461.31 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.254821) | ($10,451.68) |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013639769272 | $0.00 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001976212103 | $0.58 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014179512614 | $0.02 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058840806794 | $0.00 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 54.7079847 | $645.96 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3862826287 | $38.72 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 143.640587889 | $490.73 |
| OCTAVIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.194209279679999 | $0.19 |
| OCTAVIO HARO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004112546083 | $1.65 |
| OCTAVIO HARO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10094897626577 | $4.86 |
| OCTAVIO HARO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010923607391 | $0.00 |
| OCTAVIO HARO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001564236511 | $0.00 |
| OCTAVIO HARO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000030150901 | $0.00 |
| OCTAVIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514106816949999 | $0.01 |
| OCTAVIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.733987973 | $12.47 |
| OCTAVIO JOSE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116069454448037 | $400.28 |
| OCTAVIO JOSE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011252936208 | $0.00 |
| OCTAVIO LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7556258014 | $6.76 |
| OCTAVIO LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017865427814 | $0.00 |
| OCTAVIO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0620262957609999 | $0.06 |
| OCTAVIO MANCILHA PENA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010191159535 | $0.00 |
| OCTAVIO MARTÍNEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02769615 | $1,100.43 |
| OCTAVIO MARTÍNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02919207 | $980.69 |
| OCTAVIO MARTÍNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01632052 | $474.93 |
| OCTAVIO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029674750375 | $97.91 |
| OCTAVIO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.456867259203 | $19.40 |
| OCTAVIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105346787376999 | $3.12 |
| OCTAVIO MINDREAU VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114413064351 | $0.00 |
| OCTAVIO MINDREAU VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015553133622 | $0.00 |
| OCTAVIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051164465092 | $0.01 |
| OCTAVIO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071586893638 | $0.00 |
| OCTAVIO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151608103359999 | $0.02 |
| OCTAVIO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012072293335 | $0.00 |
| OCTAVIO MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.1122582109999 | $1.02 |
| OCTAVIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017579976693 | $5.20 |
| OCTAVIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.329863946815 | $8.61 |
| OCTAVIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.978719305 | $17.98 |
| OCTAVIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062708433128 | $0.01 |
| OCTAVIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000611561407639999 | $0.00 |
| OCTAVIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00032861532268 | $0.00 |
| OCTAVIO PINTO ESCALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038713306196 | $114.66 |
| OCTAVIO PINTO ESCALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206942633039999 | $40.38 |
| OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062294519664 | $0.00 |
| OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017942551076 | $0.02 |
| OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091002848702 | $0.00 |
| OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000029497117972 | $0.00 |
| OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016770297277 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016930061385246 | $50.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002341080123 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00770536647846 | $0.01 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04156921410054 | $0.04 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004309674756292 | $0.08 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039364011104 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000167367718009999 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065461883507 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000607875735392599 | $0.06 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007380042380948 | $0.06 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000514014619959999 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092337784166 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000656564905476099 | $0.05 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017898854955 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000124516531233 | $0.00 |
| OCTAVIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00128170434957 | $0.00 |
| OCTAVIO ROMERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00090187 | $36.08 |
| OCTAVIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099617028203 | $78.85 |
| OCTAVIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020728904008 | $40.45 |
| OCTAVIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065929730132 | $0.01 |
| OCTAVIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1356539473 | $3.28 |
| OCTAVIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.660297372 | $11.09 |
| OCTAVIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011789963501 | $0.00 |
| OCTAVIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091468078832999 | $0.00 |
| OCTAVIO ROTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084085881852 | $0.00 |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.82) | ($56,774.90) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.82 | $56,774.90 |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($311.45) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075) | ($2,366.18) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,705.84) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($20,349.55) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007785214107) | ($0.18) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007785214107 | $0.18 |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $59.07 |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.585) | ($18,237.59) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025077) | ($48.03) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.368446345) | ($39,195.04) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.368446345 | $39,195.04 |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.07) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,876.80) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,260.80) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.658446) | ($18,876.33) |
| OCTAVIO SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074710601192875 | $281.93 |
| OCTAVIO SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000383192285947 | $0.00 |
| OCTAVIO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011230034685 7698 | $0.01 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.912753425) | ($2,836.36) |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.912753425 | $2,836.36 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.912753425) | ($2,836.36) |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044799437 | $0.00 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019364400106858 | $44.08 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8813674561 | $8.63 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6817539005 | $6.71 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494840316759999 | $5.50 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103173736977 | $6.17 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142962742235 | $5.66 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05423255491 | $0.33 |
| OCTAVIO URIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08586681116 | $4.89 |
| OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126198831521 | $0.37 |
| OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066945214946 | $0.01 |
| OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53028881003 | $0.08 |
| OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00161269989219999 | $0.12 |
| OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020974595224 | $0.67 |
| OCTAVIO VERCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000550875241339999 | $0.00 |
| OCTAVIO VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072986413994 | $0.00 |
| OCTAVIOUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019599659158 | $0.58 |
| OCTAVIOUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282129995859999 | $5.50 |
| OCTAVIOUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0948925480579999 | $3.75 |
| OCTAVIUS DELFYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9404) | ($4.50) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.9404 | $4.50 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.455339988) | ($3.38) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.4689) | ($3.00) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.4689 | $3.00 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.0) | ($4.08) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.0 | $4.08 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.415200683) | ($6.98) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (0.5387) | ($0.92) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 616.608426689 | $924.91 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 0.5387 | $0.81 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (518.0) | ($777.00) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.0) | ($4.50) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (15.63) | ($23.45) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($6.69) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $6.69 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.459061831) | ($6.98) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.016909672) | ($1,397.00) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03071038092) | ($42.19) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006769692161) | ($9.30) |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.233543908 | $1,694.61 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15532101897 | $1.03 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000743268919424 | $0.86 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060830549664 | $0.01 |
| OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013603282196 | $0.05 |
| OCTAV-ROMEO INDRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022725138566 | $0.04 |
| OCTAVUIS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038475541764 | $0.75 |
| OCTOKID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027026502067 | $0.80 |
| OCTOKID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103301561829 | $0.00 |
| OD LECAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566551899661399 | $0.00 |
| OD LECAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017755427044 | $0.04 |
| ODA VAN HEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032929335366 | $0.97 |
| ODA VAN HEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002214854964 | $0.04 |
| ODA VAN HEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066497290177 | $0.00 |
| ODA VAN HEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028827251903 | $0.02 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.453517523) | ($96.14) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.453517523 | $96.14 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (101.453517) | ($95.22) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.220383158) | ($389.25) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.220383158 | $389.25 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (274.220383158) | ($386.65) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.569303187) | ($5.04) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.569303187 | $5.04 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.569303) | ($5.04) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001248195567) | ($51.61) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001248195567 | $51.61 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124819) | ($51.56) |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001970483204962 | $0.08 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6102058375903 | $0.85 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12773295213199 | $0.12 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076043369948 | $0.00 |
| ODAI ABDELQADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0021068450596281 | $0.01 |
| ODAI AMMAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01054017 | $418.79 |
| ODAI AMMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01054) | ($320.29) |
| ODAI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270187592868 | $78.98 |
| ODAI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65096411974 | $0.65 |
| ODAI AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5042486731 | $7.53 |
| ODAIR JOSE BORGES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040251570973554 | $0.04 |
| ODALYS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106918157204 | $3.16 |
| ODALYS SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569399668179 | $16.85 |
| ODANIA CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036324084298 | $1.08 |
| ODANIA CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7001793916 | $17.70 |
| ODANIA CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.667187409 | $88.67 |
| ODARA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036187891373 | $10.71 |
| ODARA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021839917728999 | $0.02 |
| ODASARA KARUNACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033013084069999 | $0.00 |
| ODASARA KARUNACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077960813996 | $0.01 |
| ODAY HISHMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122841402862 | $23.97 |
| ODAY JABBARIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 2,047.0 | $2,681.57 |
| ODAY JABBARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $16,481.84 |
| ODAY JABBARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5811847899) | ($16,441.71) |
| ODAY JABBARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00936492149) | ($263.83) |
| ODAY JABBARIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 155.86 | $155.86 |
| ODAY JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063711765234 | $1.89 |
| ODAY JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.37858544 | $35.38 |
| ODAY JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86578888973 | $1.76 |
| ODAY JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0867361780829999 | $3.26 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.173660762) | ($0.36) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.760869565) | ($7.79) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.100961538) | ($12.69) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0578083 | $2,269.17 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05772061596) | ($2,268.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 567.0 | $567.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 24.027 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (517.371957) | ($517.37) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.21924571 | $8,099.39 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.2192621849) | ($8,100.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,025.0 | $2,025.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 36.114 | $75.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002696 | $100.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.004059 | $150.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002711 | $100.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013895 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013925 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013895 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 13.406 | $27.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006385 | $23.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 17.369 | $35.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.001809 | $65.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013965 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014145 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014265 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001446 | $50.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00288 | $100.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.172687664) | ($2.54) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.21519153 | $6,401.73 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.239739037) | ($7,132.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.81817198) | ($4.73) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,783.0 | $1,783.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 42.548 | $33.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.008574307089 | $167.11 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000255785502) | ($4.98) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002253885507) | ($4.39) |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97219913466785 | $6.57 |
| ODD ANDERS GRØNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009794556987 | $0.00 |
| ODD BORKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131901038468999 | $0.04 |
| ODD BORKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260808345899999 | $0.03 |
| ODD KHALIFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (158.776) | ($43.30) |
| ODD KHALIFI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 43.171 | $43.30 |
| ODD KHALIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.31541827766 | $291.45 |
| ODD ONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022247526006 | $0.07 |
| ODD ONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019831549337 | $0.02 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 104.999655 | $105.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (105.58) | ($105.58) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.036015 | $105.58 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (58.449) | ($399.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 400.258 | $399.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.036445) | ($1,492.79) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,481.909 | $1,492.79 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.332089) | ($1,002.93) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 995.264 | $1,002.93 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0020784 | $80.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.033156 | $100.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.99182 | $100.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 613.31 | $100.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0012995 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017568 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.51256 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012815 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.50304 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012975 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.53506 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017788 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 9.795 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.527 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.001316 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.12243 | $100.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012825 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017452 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.55253 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 10.35 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 0.60391 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,601.17) | ($1,601.17) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0414383 | $1,601.17 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.041435) | ($1,601.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,597.11 | $1,601.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (50.07) | ($50.13) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013294 | $50.13 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (49.94) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.018034 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (49.94) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.61057 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (99.8) | ($100.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.034878 | $100.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (49.9) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.001272 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (49.9) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 0.58966 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.08) | ($50.18) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013667 | $50.18 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (49.9) | ($50.05) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018421 | $50.05 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (49.85) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.62809 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (49.95) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013707 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (49.95) | ($50.03) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.018255 | $50.03 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (50.1) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013963 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (50.1) | ($50.09) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.018669 | $50.09 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (50.1) | ($50.09) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.62854 | $50.09 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (50.13) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.018798 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (50.13) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.69083 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (50.13) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013972 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (49.95) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.018646 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.24) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014394 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.29) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.01952 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.29) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.7851 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.06) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014608 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.06) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.019755 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.08) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020259 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (102.34) | ($99.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031859 | $99.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (51.17) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021663 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (53.14) | ($49.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.09755 | $49.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (58.03) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015878 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (58.03) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.021001 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (24.84) | ($23.36) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.66728 | $23.36 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034018) | ($999.99) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 995.865 | $999.99 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.227905) | ($500.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 499.193 | $500.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.75954 | $200.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 19.795 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.96215 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017445 | $500.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (696.4) | ($696.40) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.33992 | $696.40 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 85.999692 | $86.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0028776 | $86.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 1.345 | $93.17 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (1.345) | ($93.17) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 93.477 | $93.17 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (93.5) | ($93.50) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.045207 | $93.50 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338804) | ($101.28) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 92.999694 | $93.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0013732 | $40.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.02043 | $40.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (13.1) | ($13.10) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.006695 | $13.10 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340525) | ($99.97) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017355 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 20.653 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028374 | $50.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00168622 | $49.78 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 46.00035 | $46.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029708 | $46.00 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.18991997671 | $111.11 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144452351214 | $24.38 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.21532377145223 | $5.22 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5107160684 | $2.76 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086144942739 | $3.41 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.068251193157 | $3.18 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00086055532991 | $1.60 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61843086687 | $0.05 |
| ODD RUNAR HÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.134736341835 | $1.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 19.99201363 | $773.69 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 15.00098837 | $484.22 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004905167675 | $151.10 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015302937142 | $0.02 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062187431601 | $124.64 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003515879723999 | $0.00 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104590487302 | $3.72 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24753285251 | $78.78 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039970739867 | $0.00 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050352306305 | $0.00 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042954738708 | $0.00 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000052346136891 | $0.00 |
| ODD-ANDRE RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015831580874 | $0.00 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3187819977) | ($1,000.00) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3187819977 | $1,000.00 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38.59585175) | ($38.60) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38.59585175 | $38.60 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (18.115567555) | ($18.12) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 18.115567555 | $18.12 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.722580589) | ($26.72) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.722580589 | $26.72 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3187819977) | ($997.35) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08631649848) | ($250.00) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08631649848 | $250.00 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08631649848) | ($248.83) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (2.09) | ($2.09) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006087444493) | ($237.01) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006087444493 | $237.01 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00608744) | ($236.32) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8019811868) | ($1,909.13) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8019811868 | $1,909.13 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.357064843) | ($846.70) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,524.88 | $2,524.88 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1634411955 | $5,052.62 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1634447847) | ($4,452.89) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1634447847 | $4,452.89 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16344478) | ($4,412.34) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.84) | ($1.84) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,564.832897 | $1,564.83 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.468008426 | $2,280.46 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.468660011) | ($2,279.80) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.468660011 | $2,279.80 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.913576355) | ($2,939.66) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.84) | ($1.84) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,269.89 | $2,269.89 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.670902631 | $3,262.93 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438929769383699 | $1.54 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144590219231025 | $24.36 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06221618386028 | $0.06 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0898519628054 | $0.09 |
| ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0439363211861699 | $0.04 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (133.15) | ($133.15) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01895348 | $762.29 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00947) | ($384.59) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00947) | ($384.48) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.64907115) | ($3.48) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (528.02) | ($528.02) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08010742 | $2,486.78 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $5,931.61 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $312.19 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2774575457) | ($8,659.45) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00209157804) | ($65.16) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (253.94) | ($253.94) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,100.123665 | $22,100.12 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01948379132) | ($532.58) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01948379132 | $532.58 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.136084313 | $31,054.31 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6142567213) | ($16,790.41) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,654.28118 | $5,654.28 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5438294691 | $15,185.98 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (48.87) | ($48.87) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017735 | $48.87 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.45288512 | $12,583.71 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.152480983) | ($32,270.62) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0715) | ($1,997.92) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,952.708 | $1,997.92 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,539.64) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,952.0) | ($1,952.00) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.927747 | $1,952.00 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9277) | ($1,953.08) |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48040768195977 | $12.78 |
| ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027059984715 | $0.00 |
| ODDBJØRN NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085248091826 | $25.23 |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001754761754) | ($0.71) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.9449) | ($6.30) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.8325) | ($1.49) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (498.808554962) | ($850.00) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 583.341319989 | $994.05 |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4166518518) | ($0.71) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (14.976756204) | ($25.52) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (110.700121088) | ($274.54) |
| ODDFRIÐUR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77735088458589 | $9.67 |
| ODDGEIR TORVUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474542012102 | $0.01 |
| ODDMUND PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001374547035 | $0.00 |
| ODE CHRISTIAN PLATKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031120182689 | $9.66 |
| ODED COHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,249.239747532) | ($2,986.71) |
| ODED COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,249.239747532 | $2,986.71 |
| ODED COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,249.239747532) | ($2,977.35) |
| ODED COHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2419112044) | ($6,878.02) |
| ODED COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2419112044 | $6,878.02 |
| ODED COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,058.216446157) | ($2,604.09) |
| ODED COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,058.216446157 | $2,604.09 |
| ODED COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5,058.216446) | ($2,642.51) |
| ODED COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4233476174) | ($8,000.00) |
| ODED COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5289693363 | $9,995.93 |
| ODED COHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01270042852) | ($240.00) |
| ODED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215398339055 | $68.80 |
| ODED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037546974216 | $0.04 |
| ODED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.59118835518 | $58.69 |
| ODED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.976488488811 | $24.73 |
| ODED FARAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,967.02) |
| ODED FARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,808.0423560762 | $2,025.64 |
| ODED LESAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02509292 | $1,000.28 |
| ODED LESAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50122694 | $20,015.05 |
| ODED LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409387698629 | $121.46 |
| ODED LEVANON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.544521 | $2,779.95 |
| ODED LEVANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037127989868 | $96.01 |
| ODED LEVANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.894252576833 | $15.92 |
| ODED LEVANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004561682198 | $6.99 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082542599004 | $255.42 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107789099625 | $218.07 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.316008513 | $183.38 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4893677951 | $27.66 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87740994459 | $7.75 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52678861132999 | $91.29 |
| ODED WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.11609122574 | $1.10 |
| ODEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4910708363147 | $0.51 |
| ODELIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037704501383 | $0.00 |
| ODELL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016753916937 | $0.50 |
| ODELL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18793894974 | $0.19 |
| ODELL SHAW JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019114748191 | $5.66 |
| ODELL SHAW JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151400711779999 | $29.54 |
| ODELL SHAW JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00834694942419999 | $0.07 |
| ODELL SHAW JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016307620222 | $1.16 |
| ODELSON CAISIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180958339309999 | $0.00 |
| ODELSON CAISIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5532425861 | $1.55 |
| ODELSON CAISIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0972642805 | $1.32 |
| ODESHO YOUKHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039017584135 | $0.00 |
| ODESHO YOUKHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6296181062 | $3.67 |
| ODESSA LEONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.17) |
| ODESSA LEONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,717.51) |
| ODESSA LEONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10381527) | ($3,006.85) |
| ODESSA LEONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.149328351) | ($6,054.46) |
| ODESSA LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020627096920441 | $76.70 |
| ODESSA LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15345304327 | $0.17 |
| ODESSA LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023416840929342 | $57.73 |
| ODETE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008032528794 | $0.00 |
| ODETE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082190285016 | $0.01 |
| ODETTE CHESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.395589642454 | $15.74 |
| ODETTE SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018026160457 | $0.53 |
| ODETTE SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029405943476 | $57.49 |
| ODETTE SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22099727664 | $1.95 |
| ODETTE TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067799145474 | $20.07 |
| ODETTE TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041433866229 | $0.00 |
| ODETTE TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014634241181 | $2.86 |
| ODETTE VAN RENSBURG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($2,025.79) |
| ODETTE VAN RENSBURG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0681) | ($2,000.57) |
| ODETTE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.371483167799 | $291.84 |
| ODETTE WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (634.140832) | ($1,800.96) |
| ODETTE WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (517.460714) | ($5,210.83) |
| ODETTE WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (541.0) | ($375.14) |
| ODETTE WAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (66,500.0) | ($46,051.25) |
| ODETTE WAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2.808611) | ($1.18) |
| ODETTE WAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (26.761976) | ($53,823.73) |
| ODETTE WAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (175.198374) | ($123.76) |
| ODETTE WAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.399929) | ($12,097.95) |
| ODETTE WAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (475.0) | ($3,067.67) |
| ODETTE WAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TAUD | (15.043664) | ($10.77) |
| ODETTE WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (504.113075) | ($3,739.52) |
| ODETTE WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (346.884863) | ($346.88) |
| ODETTE WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000248) | ($7.94) |
| ODETTE WAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000523222) | ($0.98) |
| ODETTE WAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.0009) | ($1.62) |
| ODETTE WAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.168 | $1.62 |
| ODETTE WAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1.044368791) | ($10.06) |
| ODETTE WAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (10.176424) | ($3,159.07) |
| ODETTE WAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018578) | ($35.51) |
| ODETTE WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,069.44) | ($727.03) |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017858366586868 | $65.71 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0299907706555 | $60.53 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14109833633139 | $379.14 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4722814992 | $3.47 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.664887882095 | $4.23 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.302710095426 | $66.71 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4433163182 | $24.61 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.083178231644 | $30.03 |
| ODETTE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 453.118385125006 | $324.64 |
| ODETTE WOHLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ODETTE WOHLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0341001 | $1,000.00 |
| ODETTE WOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.46977628643 | $53.08 |
| ODHRAN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060722957 | $0.00 |
| ODHRAN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018783949915 | $0.00 |
| ODHRAN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.571327106 | $14.61 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7289719626) | ($1.56) |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.462204194) | ($1.87) |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.01566184 | $3,119.37 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.416883381) | ($2,500.00) |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07256682683) | ($75.06) |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002010846973) | ($2.08) |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105653482959999 | $26.77 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.29490796066 | $97.76 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001623457549 | $2.04 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163475747089999 | $1.82 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126484577590999 | $1.12 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4092115385 | $0.05 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06780425074 | $0.39 |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90124650278 | $0.43 |
| ODIANOSEN AHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045187814414 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ODIANOSEN AHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084963820205 | $0.07 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.014312 | $61.29 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.363256318 | $51.14 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.30) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.67) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (7.86) | ($89.84) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.34) | ($48.46) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.40) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (43.64) | ($30.41) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378) | ($111.50) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04448) | ($90.65) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.07461834 | $4.65 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06032961127) | ($107.52) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.050023871) | ($45.25) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.011782384) | ($24.34) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.271428572) | ($22.56) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0050298) | ($151.87) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.07258554) | ($126.23) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (152.973196) | ($97.99) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.359803404) | ($94.47) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (250.23551219) | ($19.87) |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727464716488 | $2.53 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38373683809 | $0.44 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081743879635377 | $2.01 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75145734544072 | $0.76 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0442797594436 | $0.73 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12676022160871 | $1.74 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87912107469 | $0.13 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059759253527938 | $0.49 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021671552265173 | $1.47 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132869810739172 | $0.64 |
| ODIAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.215142852983173 | $0.02 |
| ODICAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004825430173635 | $0.01 |
| ODIGADATU DANIEL NONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001595366679 | $0.00 |
| ODIGILI CHUKWUEMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000868427192964 | $0.00 |
| ODILE DANIELLE JOCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105351830325 | $0.31 |
| ODILE DANIELLE JOCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115230898112 | $0.01 |
| ODILE DONADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063238181313 | $0.00 |
| ODILE DONADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042514511518 | $0.01 |
| ODILE FLIBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023713912185 | $0.01 |
| ODILE FLIBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019804369835 | $0.00 |
| ODILE FLIBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027337093816 | $0.02 |
| ODILE LEPETITCOLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002029) | ($57.85) |
| ODILE LEPETITCOLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ODILE LEPETITCOLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,182.0) | ($5,182.00) |
| ODILE LEPETITCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016258858876757 | $0.57 |
| ODILE LEPETITCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0557597955599 | $54.78 |
| ODILIA JANETH NAJERA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021363054906 | $0.04 |
| ODILIA PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020238309984 | $60.80 |
| ODILIA PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022221185135 | $43.36 |
| ODILIA PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.569344112 | $155.57 |
| ODILON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049953247715 | $0.15 |
| ODILON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011285413932 | $0.22 |
| ODILON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176031057 | $0.14 |
| ODILON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195438134299999 | $0.02 |
| ODILON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019367139613 | $0.00 |
| ODILON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026169340747 | $0.00 |
| ODILSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001137812061464 | $0.00 |
| ODILSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001363370043 | $0.00 |
| ODILSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00043644427049 | $0.00 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (412.160566327) | ($2,132.06) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 412.160566327 | $2,132.06 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.031749181) | ($65,807.81) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.031749181 | $65,807.81 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.416161571) | ($266.20) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.416161571 | $266.20 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (36.416161571) | ($265.47) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047686) | ($99.90) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (31.984063181) | ($66,808.31) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,732.655527068) | ($1,161.28) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,732.655527068 | $1,161.28 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.633222768) | ($369.44) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.633222768 | $369.44 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0304739377) | ($60.70) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0304739377 | $60.70 |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (412.160566327) | ($2,310.97) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0304739377) | ($60.59) |
| ODIN BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,732.655527068) | ($1,170.86) |
| ODIN BENITEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (114.633222768) | ($367.97) |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073604588282999 | $0.22 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148791931213051 | $410.97 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064454157615 | $0.00 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.560813253983 | $17.09 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064046778136171 | $0.73 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002453464534 | $0.00 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1757456367876 | $8.87 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0280614172467 | $8.00 |
| ODIN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042577558089 | $0.00 |
| ODIN GOETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027077474536 | $0.01 |
| ODIN GUERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171521393509999 | $51.13 |
| ODIN GUERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061808098175 | $12.06 |
| ODIN JEAN ROGER JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022410748719 | $67.61 |
| ODIN JEAN ROGER JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.897327763 | $41.58 |
| ODIN JEAN ROGER JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183878665089999 | $35.88 |
| ODIN JEAN ROGER JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.091661536009 | $29.17 |
| ODIN TAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26347880662 | $1.26 |
| ODIN TAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51008632573 | $1.74 |
| ODIN TEIGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006674321602 | $19.75 |
| ODIN TEIGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5099242669125 | $0.51 |
| ODIN TEIGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086758010289 | $0.02 |
| ODIN WACHTENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141704803919999 | $0.17 |
| ODINAKA ASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027165822249999 | $0.00 |
| ODINAKA ASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099384267107 | $0.00 |
| ODINAKA ASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000260265270009999 | $0.00 |
| ODION OTUOKPAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018436357661299 | $0.00 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052257874656 | $0.02 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014532024639 | $28.36 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42772460885 | $4.75 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080485892626 | $0.00 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110911669152 | $0.00 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028032685668 | $0.00 |
| ODIRI EMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081357526488999 | $0.00 |
| ODIRIVERERE AKPOJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0642331913699 | $31.26 |
| ODISEJS VEKSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144100965553 | $42.65 |
| ODISEJS VEKSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9768956354186 | $55.74 |
| ODISEJS VEKSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133102183609 | $25.97 |
| ODISEJS VEKSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84231818232 | $23.81 |
| ODISEJS VEKSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038126849494 | $7.10 |
| ODJIA FERNAND FILS NÉRÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51702670678 | $4.09 |
| ODLANIER MORERA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ODLANIER MORERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (79,870.252291402) | ($50,000.00) |
| ODLANIER MORERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 98,227.933848211 | $61,492.19 |
| ODLANIER MORERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (133.127736519) | ($83.34) |
| ODLANIER MORERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,400.101400838) | ($1,502.50) |
| ODLANIER MORERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07199143184) | ($1,383.45) |
| ODLANIER MORERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005983806095) | ($114.99) |
| ODLANIER MORERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.393730589) | ($46,000.00) |
| ODLANIER MORERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.906793049 | $55,859.45 |
| ODLANIER MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00870370665229999 | $263.61 |
| ODLANIER MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57788872793 | $0.58 |
| ODLANIER MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.023876828387 | $53.29 |
| ODLANIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063826340131 | $0.01 |
| ODO GIORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017416813926 | $0.52 |
| ODO GIORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3577546385 | $7.36 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,259.408936657 | $1,802.41 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (1,258.095487681) | ($1,800.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 19.9 | $1,606.66 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | LUNC | (14.862521675) | ($1,200.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.0) | ($290.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.808 | $2,446.24 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (0.7923655579) | ($2,424.24) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.0) | ($780.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,399.0 | $1,305.57 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ADA | (1,397.867205736) | ($1,303.03) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.6795 | $701.28 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BNB | (1.677209124) | ($700.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 231.0 | $231.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 430.0 | $430.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 56.26 | $782.58 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | LINK | (56.115107914) | ($780.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 195.0 | $195.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (190.0) | ($190.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.037478) | ($458.24) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.28853413 | $789.36 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (0.2916642361) | ($800.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 14.862521675 | $525.49 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1216 | $250.33 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.09304727093) | ($193.49) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10375 | $221.89 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,500.513567 | $665.78 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 86.653863 | $36.87 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 267.6981 | $113.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,756.675555409) | ($725.62) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 468.871718 | $468.87 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199.827162 | $199.83 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.28) | ($2.28) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,258.095487681 | $711.08 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.64) | ($4.64) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (1,254.638398158) | ($909.09) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144.0) | ($144.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1889058422) | ($0.15) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.99) | ($2.99) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1194970535) | ($189.60) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.24956815 | $396.24 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.274492) | ($422.92) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 840.0 | $840.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.2) | ($23.20) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7923655579 | $1,220.97 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7927517194) | ($1,222.57) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 389.999995 | $390.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.95) | ($14.95) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5042085606 | $780.29 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5042085606) | ($780.88) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (430.0) | ($430.00) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.45) | ($12.45) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 3,154.542761145 | $1,778.11 |
| ODON M NSUNGU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| ODON M NSUNGU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| ODON M NSUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6774976188313 | $10.17 |
| ODONGO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072432579101 | $0.00 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.852124 | $5,760.24 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.852124) | ($5,767.23) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (12.914608403) | ($960.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 240.0 | $240.00 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.001603 | $3.92 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001399 | $46.92 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1,475.131793884) | ($960.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 240.0 | $240.00 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02007942098) | ($600.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,040.17 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02679528403) | ($800.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02876517174) | ($0.02) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3377339474) | ($0.19) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9216394917) | ($0.35) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002522282305) | ($0.49) |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211071467698 | $71.65 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41078293082299 | $7.88 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001751303370034 | $0.01 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0342508174 | $3.49 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10848436932 | $1.83 |
| O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048511264515 | $4.63 |
| ODRAN THOMAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027389826077 | $0.81 |
| ODRAN THOMAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065187878466 | $0.00 |
| ODUDU UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038436234091 | $11.40 |
| ODUDU UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056340448003 | $112.67 |
| ODUDU UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.047888227 | $247.05 |
| ODUM GROUP LTD | FORT STREET, GRAND CAYMAN, KY1 -1111 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ODUM GROUP LTD | FORT STREET, GRAND CAYMAN, KY1 -1111 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,017,285.46) | ($1,017,285.46) |
| ODUM GROUP LTD | FORT STREET, GRAND CAYMAN, KY1 -1111 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,681.27290064699 | $6,681.27 |
| ODUM IDIKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 102.933901 | $139.04 |
| ODUM IDIKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| ODUM IDIKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00987611 | $380.11 |
| ODUM IDIKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02389736 | $764.48 |
| ODUM IDIKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20500761 | $488.94 |
| ODUM IDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002029412845687 | $59.49 |
| ODUM IDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194112624044 | $2.95 |
| ODUM IDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45871828377 | $0.96 |
| ODUSOLU AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634995172262 | $0.07 |
| ODUSOLU AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.524594294329999 | $0.42 |
| ODUYAMI ESUABANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.46976332109 | $64.82 |
| ODWA MJEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165845970779999 | $0.00 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105588358576 | $31.25 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015396766366 | $0.02 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346580377549999 | $6.76 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070010719961 | $0.62 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4096915304 | $1.08 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093305757768 | $0.68 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1885488515 | $0.29 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9305699605 | $1.41 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.670991499679999 | $0.87 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.069586200694 | $0.04 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00032195389936 | $0.03 |
| ODWAIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0562748301639999 | $0.16 |
| ODWIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93667574178299 | $3.00 |
| ODY FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2946205734999 | $13.98 |
| ODYNN AGUILAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009372878994 | $0.00 |
| ODYNN AGUILAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044558044954 | $0.00 |
| ODYNN AGUILAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035111657596 | $0.07 |
| ODYSSEAS EFSTATHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005316202666 | $0.00 |
| ODYSSEAS EFSTATHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014172643673 | $0.01 |
| ODYSSEFS VERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294207361613999 | $0.30 |
| OEHME FAMILY SUPER PTY LTD | HOWITT STREET, SOUTH YARRA, 3141 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | USDC | 34,613.2265 | $34,613.23 |
| OEHME FAMILY SUPER PTY LTD | HOWITT STREET, SOUTH YARRA, 3141 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016012841140821 | $50.41 |
| OEHME FAMILY SUPER PTY LTD | HOWITT STREET, SOUTH YARRA, 3141 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,052.670905327 | $1,052.67 |
| OEI PHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.377534856 | $10.42 |
| OEI PHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.530607894 | $357.53 |
| OEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016107452561 | $47.85 |
| OEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028517887728 | $55.67 |
| OEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4023183014 | $5.28 |
| OEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24034485853 | $2.67 |
| OEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32929282676 | $19.69 |
| OEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.750495316749999 | $0.07 |
| OEMAR CHAKALAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023965160274 | $0.05 |
| OEMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009522950814 | $0.00 |
| OEMER FARUK OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010740700143 | $0.00 |
| OENTUNG MARGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.74900896306 | $95.12 |
| OERJAN GROENMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.895902) | ($50,075.51) |
| OERJAN GROENMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24999) | ($6,876.87) |
| OERJAN GROENMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,521.0) | ($1,020.39) |
| OERJAN GROENMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (74.834415) | ($5,498.08) |
| OERJAN GROENMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.309921259373 | $824.14 |
| OERJAN TVETERAAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009818752205) | ($3.87) |
| OERJAN TVETERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117234177637999 | $3.47 |
| OERJAN TVETERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0244387846249999 | $0.02 |
| OESEOP KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.62) | ($55.62) |
| OESEOP KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.62) | ($55.62) |
| OESEOP KIM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.62) | ($55.62) |
| OESEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9114346583 | $9.91 |
| OESEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034777647084 | $0.38 |
| OEU POH HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.641229) | ($19.78) |
| OEU POH HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,228.524288745) | ($699.93) |
| OEU POH HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.60) |
| OEU POH HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (61.622710623) | ($506.01) |
| OEU POH HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000713 | $20.00 |
| OEU POH HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000711 | $20.11 |
| OEU POH HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0009785166666 | $2.00 |
| OEU POH HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.225783618 | $4,524.48 |
| OEU POH HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.11644616 | $3,487.80 |
| OEU POH HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.024873698) | ($3.39) |
| OEU POH HUAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001102162861) | ($2.00) |
| OEU POH HUAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.433741786) | ($2,600.67) |
| OEU POH HUAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006805) | ($2.00) |
| OEU POH HUAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.308422794) | ($2,498.15) |
| OEU POH HUAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,273.80) |
| OEU POH HUAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $9.22 |
| OEU POH HUAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.659558 | $2,530.98 |
| OEU POH HUAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.10456805 | $2,880.22 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150533040589 | $44.09 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168667568952 | $28.55 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016217831576 | $0.00 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33974555076188 | $9.73 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045680299748 | $0.00 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.514526947586299 | $8.02 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124854769925 | $0.00 |
| OEU POH HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09922123316 | $5.65 |
| OEZGEN KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014550243451 | $0.00 |
| OEZGUER OGULKANMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334285893 | $0.54 |
| OEZGUER OGULKANMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4785860206364 | $0.47 |
| OEZGUER OGULKANMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15409994778 | $0.15 |
| OEZGUER OGUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 569.75 | $419.28 |
| OEZGUER OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701535852 | $50.00 |
| OEZGUER OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02211763682373 | $1.67 |
| OFEJIRO OSANEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2677326970599 | $0.29 |
| OFELIA ALCIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003764310359 | $0.00 |
| OFELIA ALCIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017229177444 | $0.02 |
| OFELIA CASTANEDO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.64322013198 | $28.55 |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0262) | ($0.06) |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.009) | ($0.02) |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (657.894736842) | ($1,000.00) |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 784.912172809 | $1,193.07 |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5460526316) | ($0.83) |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (19.753223684) | ($30.02) |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35672556472723 | $1.04 |
| OFELIA FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016498539739 | $0.00 |
| OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002753666953 | $0.00 |
| OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108361135801 | $0.00 |
| OFELIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028067282481 | $0.08 |
| OFELIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087492204603 | $0.17 |
| OFELIA SALVATIERRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 418.0 | $418.00 |
| OFELIA SALVATIERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| OFELIA SALVATIERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (31.0) | ($31.00) |
| OFELIA SALVATIERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (139.397922) | ($139.40) |
| OFELIA SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020128467953999 | $0.00 |
| OFELIA SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4129344874652 | $0.41 |
| OFELIA VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0860346897099 | $14.53 |
| OFELYA KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002369761624 | $0.00 |
| OFELYA KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015644905055 | $0.02 |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5103007857) | ($15,304.94) |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5103007857 | $15,304.94 |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6895376928) | ($1,231.36) |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6895376928 | $1,231.36 |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (752.853605683) | ($487.23) |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 752.853605683 | $487.23 |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (274.170516256) | ($743.00) |
| OFER GANOT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 274.170516256 | $743.00 |
| OFER GANOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6895376928) | ($1,001.31) |
| OFER GANOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,380.34385967) | ($10,380.34) |
| OFER GANOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,380.34385967 | $10,380.34 |
| OFER GANOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (752.853605683) | ($405.59) |
| OFER GANOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (274.170516256) | ($630.59) |
| OFER GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031595768835931 | $109.75 |
| OFER GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.830681629 | $57.50 |
| OFER GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664550721315359 | $15.46 |
| OFER GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.43417061984 | $127.43 |
| OFER GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.065261745782 | $8.34 |
| OFER GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.180705302763 | $23.89 |
| OFER GRAUER RODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006096166704 | $0.19 |
| OFER MUCHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1330138065) | ($402.72) |
| OFER MUCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1330138065 | $402.72 |
| OFER MUCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.133013) | ($402.63) |
| OFER MUCHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 10.50165084 | $91.05 |
| OFER MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001643296666289 | $0.50 |
| OFER MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096308426078 | $0.01 |
| OFER MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218981191849999 | $1.93 |
| OFER MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03499722138 | $0.05 |
| OFER WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018322223311 | $0.54 |
| OFER WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046933056513 | $9.16 |
| OFER WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000015706985618 | $0.00 |
| OFER WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045753033081 | $0.00 |
| OFFER LIVNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.374249401) | ($42,256.14) |
| OFFER LIVNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.374249401 | $42,256.14 |
| OFFER LIVNE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| OFFER LIVNE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.685) | ($20,630.40) |
| OFFER LIVNE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6882494) | ($21,591.76) |
| OFFER LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060930748929852 | $215.92 |
| OFFER LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91978545167 | $3.14 |
| OFFER LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102549351604999 | $0.01 |
| OFIA ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,415.934468029) | ($5,415.93) |
| OFIA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,415.934468029 | $5,415.93 |
| OFIA ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.900156602) | ($6.90) |
| OFIA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.900156602 | $6.90 |
| OFIA ALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,415.934468) | ($5,415.93) |
| OFIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.75571812296 | $65.76 |
| OFIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08377631384736 | $0.08 |
| OFIR KALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036380402485 | $1.08 |
| OFIR KALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108578310261999 | $0.01 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686124859159999 | $212.41 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67638113012 | $5.97 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.390810011 | $2.69 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.188262953 | $21.59 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146919472524 | $0.33 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023513253754 | $0.55 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0076403228582 | $0.83 |
| OFIR SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019412031553 | $0.12 |
| OFIR VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000494742814047489 | $0.00 |
| OFIR VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000280923299889999 | $0.00 |
| OFLI GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084804353547999 | $0.00 |
| OFLI GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| OFLI GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083449258826 | $0.00 |
| OFUOKU BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4800777297932 | $0.50 |
| OGAGA EMUJAKPORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161517031246 | $4.78 |
| OGAGA EMUJAKPORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025208798041 | $0.49 |
| OGAGA EMUJAKPORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3439194619 | $2.65 |
| OGAGA EMUJAKPORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121607479873 | $0.42 |
| OGAGAOGHENE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160005452112 | $0.47 |
| OGAGAOGHENE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.505797289 | $44.51 |
| OGAGAOGHENE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82896992519999 | $1.83 |
| OGAGAOGHENE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.614673229 | $49.93 |
| OGBONNAYA IGWE AGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013520329002999 | $0.04 |
| OGBONNAYA IGWE AGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525649593689999 | $0.01 |
| OGBONNAYA IGWE AGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040425579068 | $0.79 |
| OGBONNAYA IGWE AGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009535058349 | $0.05 |
| OGBU ISREAL CHUKWUEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034096600947 | $0.00 |
| OGDEN SALILLARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.5150052 | $4,281.00 |
| OGDEN SALILLARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.649637) | ($10,979.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OGDEN SALILLARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.357851) | ($11,305.07) |
| OGDEN SALILLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020686314398419 | $72.86 |
| OGDEN SALILLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035296678734733 | $84.61 |
| OGDEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047574061134 | $1.41 |
| OGDEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067169467431 | $0.00 |
| OGDEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109717670381 | $0.00 |
| OGE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65894687745899 | $4.32 |
| OGECHI GLORY ACHILONU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00141174 | $43.00 |
| OGECHI GLORY ACHILONU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141179) | ($42.81) |
| OGECHI GLORY ACHILONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272141752932 | $0.01 |
| OGECHI MADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017685342314 | $0.05 |
| OGECHUKWU ENWELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000887301187201 | $0.00 |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03888613) | ($13.43) |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006896 | $201.94 |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.003277 | $100.20 |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.003331 | $94.76 |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0025536 | $80.20 |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095885662829999 | $2.16 |
| OGECHUKWU LYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45338396705897 | $1.08 |
| OGECHUKWU OKORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91120009817 | $0.92 |
| OGECHUKWUKA UCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (2.10762972) | ($187.54) |
| OGECHUKWUKA UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020593836282 | $0.00 |
| OGECHUKWUKA UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041110128307 | $0.00 |
| OGECHUKWUKA UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026449837674 | $0.00 |
| OGECHUKWUKA UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018312576637 | $0.00 |
| OGECHUKWUKA UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035579922925251 | $0.37 |
| OGHENECHOVWE HUMPHREY DOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025164460879 | $0.00 |
| OGHENEFEJIRO WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191414830552 | $0.00 |
| OGHENEKARO AKPORUMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082534245785 | $0.24 |
| OGHENEKARO AKPORUMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643825485779999 | $0.75 |
| OGHENEKARO AKPORUMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109165790645 | $0.00 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (7.186) | ($15.59) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000398 | $15.59 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (44.15) | ($5.68) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.699 | $5.68 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000393) | ($11.35) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 11.35 | $11.35 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.000585 | $17.00 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000585) | ($16.92) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 2.4697 | $16.92 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (2.644) | ($17.90) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006217 | $17.90 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006225) | ($18.35) |
| OGHENEMARO SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0611357693280291 | $0.10 |
| OGHENEMARO SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014200606598 | $0.00 |
| OGHENEOVIE RALPH OTUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985861098859 | $0.10 |
| OGHENEOVO CLEMENT OBEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421203767 | $0.00 |
| OGHENEREKE OKPANOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66762516418999 | $8.98 |
| OGHENERUEMU UMORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128849722517 | $0.12 |
| OGHENERUEMU UMORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49846348517 | $0.24 |
| OGHENERUEMU UMORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.661525226 | $0.76 |
| OGHENETEJIRI OGEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7925114759468 | $0.80 |
| OGHENEVWOKE PAT-WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000368956426 | $0.00 |
| OGHOSA IBUDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 8,451.41096 | $8,451.41 |
| OGHOSA IBUDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| OGHOSA IBUDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| OGHOSA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050848883432 | $1.51 |
| OGHOSA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033953032515 | $0.00 |
| OGHOSA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080943651546 | $1.58 |
| OGHOSA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.305704903 | $171.31 |
| OGHOSA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46642121757 | $5.18 |
| OGHOSA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26273947209 | $2.32 |
| OGIE OGBEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133982527145 | $3.97 |
| OGIE OGBEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103876247512 | $2.03 |
| OGNJEN DUJMOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14294) | ($5,811.96) |
| OGNJEN DUJMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006994205209 | $27.69 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.1001733996 | $3.78 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1001505469 | $3.66 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1003421696 | $3.68 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1000585401 | $3.74 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1001954398 | $3.72 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1002766015 | $3.56 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1001742746 | $3.51 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1000921837 | $3.42 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.05935430483 | $1.63 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302401469 | $50.00 |
| OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70956359053239 | $7.63 |
| OGNJEN JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21946730753 | $0.26 |
| OGNJEN JEVDEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,000.9904) | ($273.31) |
| OGNJEN JEVDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013390177780359 | $50.45 |
| OGNJEN JEVDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1743689841618 | $2.22 |
| OGNJEN LIVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86405330349999 | $3.19 |
| OGNJEN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584219214064299 | $0.01 |
| OGNJEN MARKOVIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00114951 | $44.87 |
| OGNJEN MARKOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00761509 | $222.63 |
| OGNJEN MARKOVIĆ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.0048211 | $100.54 |
| OGNJEN MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070588674397 | $20.46 |
| OGNJEN MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027828587606 | $0.00 |
| OGNJEN MARUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1433575013) | ($222.38) |
| OGNJEN MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130635100018 | $0.04 |
| OGNJEN MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077702853283 | $0.01 |
| OGNJEN MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014274470148879 | $3.28 |
| OGNJEN MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011541826112 | $0.00 |
| OGNJEN NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087576776749 | $17.09 |
| OGNJEN OLENIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027864) | ($11.49) |
| OGNJEN OLENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005339154504526 | $0.21 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00026181 | $0.03 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00016187 | $0.05 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00022949 | $0.02 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00021761 | $0.02 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010681 | $0.02 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00021828 | $0.01 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00020918 | $0.01 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012928 | $0.02 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0004206 | $0.03 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.000103 | $0.02 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00051304 | $0.03 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014665 | $0.02 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00023296 | $0.01 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013978 | $0.01 |
| OGNJEN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032127209034 | $0.00 |
| OGNJEN POPOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002592) | ($82.16) |
| OGNJEN POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131995284088749 | $0.50 |
| OGNJEN POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698616024866807 | $0.01 |
| OGNJEN PUZOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005227) | ($150.67) |
| OGNJEN PUZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31927682738567 | $1.62 |
| OGNJEN SPASOJEVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($347.24) |
| OGNJEN SPASOJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00103976 | $30.79 |
| OGNJEN SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054239250027 | $16.01 |
| OGNJEN SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09784310077137 | $2.07 |
| OGNJEN SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287517163979999 | $56.59 |
| OGNJEN SRDANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.66) |
| OGNJEN SRDANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003042) | ($86.69) |
| OGNJEN SRDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133544266278969 | $0.39 |
| OGNJEN SRDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17987632442 | $2.77 |
| OGNJEN SRDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6518801875 | $0.31 |
| OGNJEN UGARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394017513880939 | $0.00 |
| OGNJEN VESKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042862479707235 | $0.00 |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.375881333) | ($259.34) |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.2808) | ($5.03) |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 5.031 | $5.03 |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.987695654) | ($1,009.27) |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.713073256604 | $0.71 |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028686098426 | $0.03 |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00681712498498999 | $0.12 |
| OGNJEN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009756491647199 | $0.76 |
| OGNJEN ZEKANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2.56423731) | ($166.73) |
| OGNJEN ZEKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054018185256 | $15.99 |
| OGNJEN ZEKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6341961378 | $4.63 |
| OGNJEN ZEKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044673279337408 | $0.43 |
| OGNYAN MIRCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 799.159447 | $483.55 |
| OGNYAN MIRCHEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.88 |
| OGNYAN MIRCHEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 392.9 | $271.25 |
| OGNYAN MIRCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006348336485 | $0.00 |
| OGNYAN MIRCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34240720544074 | $4.09 |
| OGNYAN MIRCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.25509610937 | $6.91 |
| OGNYANA GOSPODINOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 659.73064 | $405.50 |
| OGNYANA GOSPODINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594632722867 | $50.23 |
| OGNYANA GOSPODINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9936939088 | $1.18 |
| OGOCHUKWU UCHECHI IWUCHUKWU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00673179 | $198.72 |
| OGOCHUKWU UCHECHI IWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028731365404 | $0.84 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02631397412) | ($0.06) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.224318019) | ($2.79) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.43233945) | ($5.30) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5186915888) | ($1.11) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6337734624) | ($1.35) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2753509415) | ($0.56) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004825641209) | ($1.48) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00652113677) | ($200.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.00801898289 | $245.94 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001970817954) | ($6.04) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0012525) | ($39.06) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05) | ($0.08) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002492439135) | ($7.43) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0167728071) | ($500.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.020615663 | $614.56 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005106615304) | ($15.22) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03982070922 | $1,158.78 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004852250821) | ($14.12) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009939416562) | ($28.92) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03264616346) | ($950.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1264238871) | ($243.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009260679797) | ($1.78) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1564902305 | $300.79 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003820498653) | ($7.34) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.05213900258) | ($100.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001564170077) | ($3.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.06473316455 | $124.15 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003377351481) | ($0.10) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.03634976868) | ($73.49) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09756768625) | ($100.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002927030588) | ($3.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1210953518 | $124.11 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001580558122) | ($3.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005268527073) | ($100.00) |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006576183289 | $124.82 |
| OGOPOTSWE MAPUTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.318163291737 | $4.34 |
| OGOR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015550816662 | $0.00 |
| OGOR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074336656305 | $0.01 |
| OGORCHUKWU OMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038235552697 | $1.13 |
| OGORCHUKWU OMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059751634622 | $0.06 |
| OGORCHUKWU OMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072929511568 | $0.06 |
| OGORCHUKWU OMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1592209724 | $1.36 |
| OGORCHUKWU OMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017472262181 | $0.00 |
| OGORCHUKWU OMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084058530456 | $0.29 |
| OGUL CAN AKASLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001236) | ($49.71) |
| OGUL CAN AKASLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.016691 | $49.71 |
| OGUL CAN AKASLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| OGUL CAN AKASLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01828) | ($54.17) |
| OGUL CAN AKASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236277322 | $50.00 |
| OGUL CAN AKASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685096724495666 | $1.44 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,105.42 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (9.985) | ($23.35) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 23.217 | $23.35 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $613.77 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($449.60) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($729.44) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,358.89) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (13.275) | ($10.25) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 10.242 | $10.25 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($685.77) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 88.60327 | $52.93 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,090.45) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.069645) | ($101.93) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 101.489 | $101.93 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $150.00 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (14.663) | ($7.01) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.724 | $7.01 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (141.77) | ($141.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0050414 | $141.77 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($2,574.16) |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021664409116 | $8.05 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.071161416953 | $50.54 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036572079687 | $97.78 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10035561757 | $0.10 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1948843545 | $2.54 |
| OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29605576052 | $5.03 |
| OGULCAN AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032922367026 | $0.00 |
| OGULCAN CANTURK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.068792 | $419.07 |
| OGULCAN CANTURK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.068792) | ($419.07) |
| OGULCAN CANTURK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170933) | ($52.51) |
| OGULCAN CANTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709334686 | $50.00 |
| OGULCAN CANTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27123459652015 | $2.84 |
| OĞULCAN DINÇSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27619977570799 | $3.87 |
| OGULCAN GUNALTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004658375010499999 | $0.00 |
| OGULCAN KULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1355 | $410.10 |
| OGULCAN KULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16308543 | $493.82 |
| OGULCAN KULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 67.64675 | $64.37 |
| OGULCAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667197011994 | $50.38 |
| OGULCAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039437619437 | $7.34 |
| OGULCAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61934793227 | $0.37 |
| OGUN BOZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042861487224 | $0.00 |
| OGUN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000371935394699999 | $0.00 |
| OGUN YAMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010985) | ($20.01) |
| OGUN YAMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.62656189) | ($4,778.06) |
| OGUN YAMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (39.169702) | ($19.77) |
| OGUN YAMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (884.616772) | ($440.27) |
| OGUN YAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071) | ($19.89) |
| OGUN YAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01867733) | ($513.33) |
| OGUN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012983194787 | $4.66 |
| OGUN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5281053488003 | $23.20 |
| OGUN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0585152393 | $2.06 |
| OGUN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1208443109 | $3.17 |
| OGUN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0077090665 | $14.31 |
| OGUN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000991196569492999 | $0.00 |
| OGUNBAYO SELIMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000306427179999999 | $0.00 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (10.193281) | ($698.65) |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,191.924923) | ($496.20) |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143213163417 | $0.42 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045896933739 | $0.00 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136718457432 | $26.68 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103735660069 | $0.08 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070089669007 | $0.00 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020779361828916 | $1.92 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.52813858091199 | $2.11 |
| OGUNBIYI OGUNSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035070491522 | $0.01 |
| OGUZ ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001027094547253 | $0.00 |
| OGUZ AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128740968001 | $0.00 |
| OGUZ CAVUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897292477186343 | $0.01 |
| OGUZ CENK DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023020915085 | $0.00 |
| OGUZ CENK DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041045255848 | $0.00 |
| OGUZ ERDEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123523) | ($49.91) |
| OGUZ ERDEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.794495) | ($423.47) |
| OGUZ ERDEM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00496713) | ($205.44) |
| OGUZ ERDEM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($49.92) |
| OGUZ ERDEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497) | ($150.25) |
| OGUZ ERDEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001673) | ($48.92) |
| OGUZ ERDEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($49.61) |
| OGUZ ERDEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333649) | ($99.39) |
| OGUZ ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269947230389737 | $800.28 |
| OGUZ ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017482985738733 | $0.19 |
| OGUZ GURKAN YAZICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026405486469999 | $0.00 |
| OGUZ GURKAN YAZICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033335080204 | $0.00 |
| OGUZ HAN ALPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000202388253138 | $0.00 |
| OGUZ KAAN AKCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001095108528 | $0.00 |
| OGUZ KARACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082289452826 | $0.00 |
| OGUZ KARACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039736750106 | $0.00 |
| OGUZ KOROGLU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1711483 | $436.94 |
| OGUZ KOROGLU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001264) | ($37.18) |
| OGUZ KOROGLU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 46.608 | $37.18 |
| OGUZ KOROGLU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.50607515 | $942.06 |
| OGUZ KOROGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.45679759 | $699.73 |
| OGUZ KOROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002309156911 | $70.00 |
| OGUZ KOROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.507559031176 | $115.08 |
| OGUZ PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080403239272 | $0.02 |
| OGUZ PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0450572782549999 | $0.05 |
| OGUZ PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088569460197 | $0.07 |
| OGUZ PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035348393633 | $0.04 |
| OGUZ SAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24305240514599 | $3.12 |
| OĞUZ YAĞMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017243343911 | $0.00 |
| OĞUZ YAĞMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019698878797 | $0.00 |
| OĞUZ YAĞMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068977500439 | $0.07 |
| OĞUZ YıLMAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018676816774 | $0.55 |
| OĞUZ YıLMAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018428091859 | $0.00 |
| OGUZ YORULMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045888654535669 | $0.00 |
| OĞUZHAN ATEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065912577691 | $0.00 |
| OĞUZHAN AYDILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004094814636 | $0.00 |
| OĞUZHAN AYDILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029192833943 | $0.00 |
| OĞUZHAN AYDILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015370103452 | $0.02 |
| OĞUZHAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008723543846 | $0.00 |
| OGUZHAN BASKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062012481629999 | $0.00 |
| OĞUZHAN ÇIFTCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001441403294628 | $0.00 |
| OGUZHAN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001214765956899999 | $0.00 |
| OĞUZHAN ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016146300446526 | $0.00 |
| OGUZHAN HACIMUSTAFAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014145593669 | $0.00 |
| OGUZHAN KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003196532533 | $0.00 |
| OGUZHAN MEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015553494349 | $0.00 |
| OĞUZHAN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060219247 | $0.00 |
| OĞUZHAN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050987023425 | $0.00 |
| OĞUZHAN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001204734 | $0.00 |
| OĞUZHAN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065431107823 | $0.00 |
| OĞUZHAN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002749769072 | $0.00 |
| OĞUZHAN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000003290801 | $0.00 |
| OGUZHAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002737507521 | $50.00 |
| OGUZHAN SANCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026421134659999 | $0.00 |
| OGUZHAN YARDIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163089100363633 | $0.00 |
| OGUZHAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040434686711141 | $0.04 |
| OĞUZHAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001759484376 | $0.00 |
| OĞUZHAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051575537376 | $0.01 |
| OĞUZHAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050782174197 | $0.00 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029995815371 | $0.09 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192698849509999 | $0.00 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036287558135 | $0.01 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067954346086 | $0.01 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091712637928 | $0.01 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016227744199 | $0.01 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030485261796 | $0.00 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20377745346 | $0.03 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00441927775149999 | $0.00 |
| OĞUZHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00104717315288 | $0.07 |
| OGYEN RANGDOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17193561) | ($4,992.90) |
| OGYEN RANGDOL | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17193561 | $4,992.90 |
| OGYEN RANGDOL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000351) | ($10.04) |
| OGYEN RANGDOL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17158461) | ($4,734.88) |
| OGYEN RANGDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052185260055 | $164.54 |
| OGYEN RANGDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014600996557 | $28.49 |
| OGYEN RANGDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.147513657 | $44.15 |
| OH CHANG SUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4800499802227 | $0.46 |
| OH CHANG SUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004362284222 | $0.00 |
| OH CHANG SUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025962635958 | $0.00 |
| OH CHANG SUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060140481725 | $0.00 |
| OH CHANG SUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000629989091129999 | $0.00 |
| OH CHER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012900647681 | $0.00 |
| OH CHER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000607863271899999 | $0.00 |
| OH HIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.912170215732 | $5.44 |
| OH HIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189439807879999 | $0.12 |
| OH HYEOK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026763732517 | $7.92 |
| OH HYEOK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039519034283 | $0.05 |
| OH HYEOK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7910531137 | $1.42 |
| OH HYEOK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.288364271159999 | $3.20 |
| OH JEE KIAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 5.7072 | $398.95 |
| OH JEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006971387573 | $0.00 |
| OH JEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.010498505 | $12.56 |
| OH JEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00282564551119999 | $0.03 |
| OH JEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019888947997 | $0.00 |
| OH JEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29305841482 | $39.71 |
| OH JEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081181381478 | $0.00 |
| OH KAI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001510449224016 | $0.00 |
| OH KAI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006987922979 | $0.00 |
| OH KAI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18705789105 | $2.08 |
| OH KWON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00581651 | $227.15 |
| OH KWON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.19978997 | $586.94 |
| OH KWON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1142368526) | ($3,309.56) |
| OH KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1142368526 | $3,309.56 |
| OH KWON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.120053) | ($3,501.26) |
| OH KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578319137433999 | $21.66 |
| OH KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092801974435 | $0.02 |
| OH NGO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6377792944386 | $0.61 |
| OH NGO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366341168399999 | $72.30 |
| OH POH TIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04217721) | ($1,390.91) |
| OH POH TIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5289287915) | ($1,276.93) |
| OH POH TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020511110842425 | $7.80 |
| OH POH TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254666472865919 | $7.13 |
| OH SOONGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018438492413 | $0.02 |
| OH SUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185069315720364 | $0.02 |
| OH WEI JUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BAT | 1.75 | $1.40 |
| OH WEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022874860395 | $0.04 |
| OH WEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00373259523896 | $0.00 |
| OH ZHI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.425859076747 | $9.76 |
| OHAD VERED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160656488061 | $4.76 |
| OHAD VERED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.889094561628 | $1.90 |
| OHANELE CHIBUIKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04925384699 | $0.06 |
| OHIMAI OKAISABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127851869553999 | $0.38 |
| OHIMAI OKAISABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204838161239999 | $0.04 |
| OHIOLE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081188255466 | $0.24 |
| OHIREME IKHIDE OARHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05078504 | $144.47 |
| OHIREME IKHIDE OARHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05822848 | $141.44 |
| OHIREME IKHIDE OARHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109) | ($220.65) |
| OHIREME IKHIDE OARHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162109640259 | $0.35 |
| OHMIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080580182579 | $0.01 |
| OHMNY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004513259989255 | $13.36 |
| OHMNY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014869493163 | $2.90 |
| OHMNY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.655317971 | $379.66 |
| OHMNY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2976927872 | $1.44 |
| OHMNY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065906588653 | $0.73 |
| OHMNY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002884123636 | $0.00 |
| OHOOD ALZAIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,022.812219 | $10,022.81 |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000) | ($10,000.00) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7006207737 | $21,625.76 |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82671394) | ($25,385.76) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.399725) | ($24.40) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,937.62 |
| OHOOD ALZAIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1002939) | ($3,155.05) |
| OHOOD ALZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008436239245094 | $29.80 |
| OHOOD ALZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00213560117703 | $0.00 |
| OHOOD ALZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6555572730323 | $0.66 |
| OHT PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51,336.939472 | $51,336.94 |
| OHT PHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,415.217914) | ($51,415.22) |
| OHT PHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,866.842782 | $45,866.84 |
| OHT PHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,938.744347) | ($45,938.74) |
| OHT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003258465 | $0.00 |
| OHT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055645831161 | $0.00 |
| OHT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026477479014 | $0.00 |
| OHT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.93697417466659 | $122.94 |
| OI CHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027744183661 | $8.21 |
| OI CHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30798625279999 | $7.31 |
| OI CHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022234936288 | $0.66 |
| OI CHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2596582444 | $4.96 |
| OI HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143164435 | $0.18 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927240919 | $27.82 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 693.06746310336 | $861.82 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696411410099999 | $133.70 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.3275348940999 | $27.51 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.822666961 | $16.36 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.039886883999999 | $9.95 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21251617482 | $1.26 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2643887125999 | $0.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.15457252999999 | $2.16 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8109399063 | $37.23 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4268449338 | $2.20 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.68045520929999 | $0.06 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30267056671 | $0.40 |
| OI KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.10512095929999 | $0.81 |
| OI KOUROUNIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.02 | $1.63 |
| OI KOUROUNIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 6.25 | $517.04 |
| OI KOUROUNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,574.68) |
| OI KOUROUNIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($9,756.48) |
| OI KOUROUNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (83.9) | ($56.51) |
| OI KOUROUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (50.0) | ($35.51) |
| OI KOUROUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29915) | ($8,815.30) |
| OI KOUROUNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87) | ($2,748.71) |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004869570436411 | $170.61 |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.105666799496 | $74.67 |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053734311351 | $111.73 |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153826676012 | $6.09 |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015698390982 | $5.00 |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6689149437 | $0.11 |
| OI KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018350766075 | $0.33 |
| OI LAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019600307557 | $0.58 |
| OI LAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.082689009 | $9.47 |
| OI LAM KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033854439582 | $103.47 |
| OI LAM KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.41277748956 | $37.18 |
| OI LAM KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.7400591569999 | $54.50 |
| OI LAM KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.691489851 | $52.14 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75690742) | ($30,672.50) |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 273,871.228448 | $273,871.23 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (274,593.124186) | ($274,593.12) |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096819441957 | $38.84 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495912787133916 | $0.01 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160736899079999 | $0.31 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 960.6346686026 | $960.63 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057770637602 | $0.05 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020315432826 | $0.06 |
| OI LEE AILEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.32585879769999 | $0.14 |
| OI MAN LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,729.11 |
| OI MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04120988031683 | $2.99 |
| OI MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034597969739 | $63.59 |
| OI MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000017671473235 | $0.00 |
| OI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520915299289999 | $1.54 |
| OI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.785488571 | $66.79 |
| OI MEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007157481064 | $0.00 |
| OI MEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06396649099999 | $7.06 |
| OI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078431826559 | $23.21 |
| OI SHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029654331482 | $0.00 |
| OI SHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041836476982 | $0.00 |
| OI SHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087093826639 | $0.01 |
| OI SZE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156652412335 | $0.46 |
| OI SZE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125181460535 | $24.43 |
| OI TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081926889913 | $0.24 |
| OI TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552717394 | $0.02 |
| OI TSZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094761671858 | $0.28 |
| OI TSZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01519277006 | $0.02 |
| OI TSZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.39179902529999 | $0.67 |
| OI TSZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16458262097999 | $1.16 |
| OI TSZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44556669857 | $0.02 |
| OI WA SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451171074707117 | $0.04 |
| OI WA WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.904624) | ($36,613.10) |
| OI WA WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 14.63898576 | $41,525.04 |
| OI WA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 64,000.0 | $64,000.00 |
| OI WA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.647071) | ($532.61) |
| OI WA WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 36,000.0 | $36,000.00 |
| OI WA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (43.265246) | ($82,257.75) |
| OI WA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| OI WA WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 135,000.209978 | $135,000.21 |
| OI WA WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (121.843584) | ($3,017.17) |
| OI WA WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 47,538.88701633 | $47,538.89 |
| OI WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,001.01) | ($20,001.01) |
| OI WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,445.0) | ($25,445.00) |
| OI WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (44,555.0) | ($44,555.00) |
| OI WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,563.0) | ($27,563.00) |
| OI WA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (140.38) | ($140.38) |
| OI WA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (610.552502) | ($4,060.17) |
| OI WA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100986) | ($2,780.64) |
| OI WA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (65,445.694376) | ($65,445.69) |
| OI WA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (224.53357) | ($114.54) |
| OI WA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.036026) | ($2,968.75) |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302338233673489 | $114.30 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.670031968 | $82.25 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166099169860691 | $449.81 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.830358676695 | $675.83 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61007355138549 | $1.10 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.89723628858217 | $18.41 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16092137788143 | $53.68 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000569184597279999 | $0.01 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085812234837911 | $3.38 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.71413716493309 | $1.71 |
| OI WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.4544997154617 | $40.45 |
| OI WAH TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091489835522 | $27.08 |
| OI WAH TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094276325799 | $0.11 |
| OI YAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082580835596 | $24.44 |
| OIAGATAI TUIVANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.57893815121 | $40.69 |
| OICHEN VIGELANDZOON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 63.68755162 | $443.74 |
| OICHEN VIGELANDZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605933816 | |
| OICHEN VIGELANDZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22445602690273 | $0.84 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 21.395934 | $550.52 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (21.39581) | ($549.80) |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 547.989 | $549.80 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (53.38) | ($53.38) |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 2.076 | $53.38 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026201823220883 | $50.40 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00851637930889999 | $0.01 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7843300624006 | $0.78 |
| OICHIANA VIGELANDZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007115158138 | $0.14 |
| OIER CABALLERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.013) | ($1.01) |
| OIER CABALLERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.251720419) | ($563.82) |
| OIER CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065089593076 | $19.27 |
| OIER CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17754579061227 | $0.35 |
| OIER CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018928234861 | $36.93 |
| OIER CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01087071222393 | $0.84 |
| OIER GONI CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012239043904 | $36.22 |
| OIER ZUAZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00646247632349999 | $0.07 |
| OIES HUSSEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.61317238 | $20,661.46 |
| OIES HUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.72482475 | $1,754.32 |
| OIES HUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06442493 | $2,060.65 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539142155789999 | $150.69 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126254658418 | $253.31 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56616325525 | $0.57 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4911336264 | $4.35 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.760197899 | $1.11 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57268577273 | $6.36 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5997554259 | $0.23 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008102603394 | $0.59 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2605087077 | $3.95 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05092981248 | $5.59 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14883470643 | $8.47 |
| OIES HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.535190688239999 | $0.83 |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($38,326.80) |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 129.897 | $371,509.94 |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (40.0) | ($74,206.24) |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (129.937888044) | ($261,818.35) |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (40.0) | ($74,421.86) |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1617921886614 | $360.78 |
| OIHAN ZABALETA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.10541737104 | $2,084.60 |
| OIHANA HERNANDEZ VAN WAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.4438145908 | $331.93 |
| OIIVIA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.0677223692 | $371.04 |
| OIIVIA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033971679312 | $66.84 |
| OIL TRADING LTD | BONADIE STREET, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03770406362 | $8.87 |
| OILIBHE PABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770716440929999 | $238.92 |
| OILIBHE PABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062894374744 | $126.09 |
| OI-LIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065744197805 | $19.46 |
| OI-LIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.191757308691 | $1.20 |
| OI-LIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19997854857 | $0.13 |
| OI-LIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02746403383 | $0.04 |
| OIOVANNI IMPERATORE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| OIOVANNI IMPERATORE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012753) | ($52.40) |
| OIOVANNI IMPERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275308199 | $50.00 |
| OIOVANNI IMPERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45920111706367 | $0.98 |
| OISHI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025828769626 | $0.76 |
| OISIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000148116166 | $0.00 |
| OISIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.35646212972 | $195.46 |
| OISIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086537682176 | $0.00 |
| OISIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4939072783 | $0.58 |
| OISIN CONOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259904652909999 | $0.77 |
| OISIN CONOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40042081489999 | $9.40 |
| OISIN FLEMING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,033.09 |
| OISIN FLEMING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02517207 | $773.09 |
| OISIN FLEMING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0084402 | $253.26 |
| OISIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655660918 | $50.00 |
| OISIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1535071449519 | $16.07 |
| OISIN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263045159 | $79.81 |
| OISIN MARGEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288812) | ($79.50) |
| OISIN MARGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358327387869715 | $10.87 |
| OISIN MARGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895733724134 | $0.02 |
| OISIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031235443 | $0.50 |
| OISIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029078146136 | $56.82 |
| OISIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.977755129 | $19.80 |
| OISIN NALLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28934206) | ($9,152.98) |
| OISIN NALLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.281336122) | ($291.00) |
| OISIN NALLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (60.096) | ($38.37) |
| OISIN NALLY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0012143 | $38.37 |
| OISIN NALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172464171799399 | $60.51 |
| OISIN NALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6261136452584 | $0.60 |
| OISIN NALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091162333135452 | $4.46 |
| OISIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017754230323 | $5.26 |
| OISIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025647265854 | $5.00 |
| ØIVIND HVARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591381026419 | $0.58 |
| ØIVIND SOLBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 184.4651 | $96.20 |
| ØIVIND SOLBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13922764) | ($33,288.34) |
| ØIVIND SOLBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 232.5334 | $72.68 |
| ØIVIND SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 869.954433196941 | $951.80 |
| OJ HAASAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.02403390377 | $10.97 |
| OJ HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078817588394 | $2.33 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,839.800535) | ($10,000.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,839.800535 | $10,000.00 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (12,839.800535) | ($8,293.78) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 12,839.800535 | $8,293.78 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 25,619.413366673 | $3,800.97 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048415706836 | $143.72 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.966719023079 | $162.80 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13863629226 | $267.72 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.08273198 | $323.08 |
| OJAS RAMNIK SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.947450635 | $86.84 |
| OJASHVI SEEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9391069004442 | $1.91 |
| OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033979294492 | $1.01 |
| OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679827015 | $7.55 |
| OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119432083196 | $0.00 |
| OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0224129853179999 | $0.89 |
| OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0235990957269999 | $1.34 |
| OJASVI NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001409810237299999 | $0.00 |
| OJASVI NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016602940426 | $0.02 |
| OJE UDUAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023170375983108 | $0.00 |
| OJEIKHODION UADIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02230758 | $768.82 |
| OJEIKHODION UADIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03307883 | $1,005.81 |
| OJEIKHODION UADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049705716695 | $12.42 |
| OJI CHIMA AGBAI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054085741721 | $0.16 |
| OJI CHIMA AGBAI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163204325479999 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OJI CHIMA AGBAI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020541099623 | $0.00 |
| OJI CHIMA AGBAI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020598432301 | $0.00 |
| OJI CHIMA AGBAI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000041144607115 | $0.00 |
| OJO OLASUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467271001054 | $0.00 |
| OJWANG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016421206172 | $0.49 |
| OJWANG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366403678096369 | $0.04 |
| OJWANG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424990551949999 | $8.29 |
| OJWANG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000867390524159999 | $0.00 |
| OK JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024443414835 | $0.00 |
| OK JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38550965651 | $784.13 |
| OK JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028525492936 | $0.02 |
| OK JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90363115576 | $0.90 |
| OK KYOUNG HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00131864 | $51.42 |
| OK KYOUNG HAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172886 | $52.32 |
| OK KYOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006222319372 | $1.91 |
| OK TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.717403109 | $10.87 |
| OKAN ALTIPARMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650395967 | $49.10 |
| OKAN ALTIPARMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1586562958 | $29.48 |
| OKAN ANACAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,702.3718249) | ($219.71) |
| OKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513263220818 | $101.02 |
| OKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.70501394864151 | $0.30 |
| OKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93032784472 | $0.44 |
| OKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.1843436329999 | $0.82 |
| OKAN AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013980019716 | $0.00 |
| OKAN BATIBEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006056434504 | $0.00 |
| OKAN BUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.904627 | $402.90 |
| OKAN BUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.75) | ($404.75) |
| OKAN BUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017138) | ($50.35) |
| OKAN BUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171455963208614 | $50.02 |
| OKAN BUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.402306331998 | $2.40 |
| OKAN DEVRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082465420493 | $0.00 |
| OKAN DIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000015104505459 | $0.00 |
| OKAN DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000015932399897 | $0.00 |
| OKAN GUNALTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000373499709433 | $0.00 |
| OKAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024840399924 | $0.01 |
| OKAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021602786136 | $0.00 |
| OKAN KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8943247137 | $1.89 |
| OKAN KINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045684880118 | $0.00 |
| OKAN OLGAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| OKAN OLGAC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| OKAN OLGAC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OKAN OLGAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,001.238207907) | ($19,001.24) |
| OKAN OLGAC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,001.238207907 | $19,001.24 |
| OKAN OLGAC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19,001.238207) | ($19,001.24) |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046441747697 | $0.00 |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000014903277107 | $0.00 |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.92229922063 | $136.92 |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84525474919999 | $4.63 |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038590418115 | $0.00 |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017786437548 | $1.95 |
| OKAN OLGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001271465191 | $0.00 |
| OKAN ÖZNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070514209044999 | $0.00 |
| OKAN ÖZNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022572214863 | $0.00 |
| OKAN ÖZNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013803410674 | $0.01 |
| OKAN YESILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04010978113471 | $0.04 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000223) | ($8.79) |
| OKAN YORGANCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 8.763 | $8.79 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 9,080.893249 | $9,080.89 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (35.87921) | ($3,037.38) |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,018.873 | $3,037.38 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 7,101.294599 | $7,101.29 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.0) | ($45.00) |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 354.03391093 | $29,980.96 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,169.889977) | ($1,169.89) |
| OKAN YORGANCI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (354.033924805) | ($31,346.24) |
| OKAN YORGANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022345726104708 | $8.97 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152664470319999 | $0.00 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8681417906532 | $2.87 |
| OKAN YORGANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30759153206922 | $30.13 |
| OKANLAWON ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882900974 | $0.02 |
| OKE AYODEJI OLUSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029783374488 | $0.00 |
| OKECHI NWOKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021495601337 | $0.00 |
| OKECHUKWU MEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275713432229999 | $0.00 |
| OKECHUKWU MEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012050004768894 | $2.88 |
| OKECHUKWU MEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043962451229 | $0.00 |
| OKECHUKWU MEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049874562858 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,792.76) |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 12,000.0 | $12,000.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,000.0) | ($12,000.00) |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($12,963.00) |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (521.0) | ($297.04) |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002619787161 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.78705478126 | $147.69 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020884565747 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003105748643 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000099797938865 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005522247203 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000001084132045 | $0.00 |
| OKECHUKWU MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00008917883942 | $0.00 |
| OKECHUKWU PAUL OKEREKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 394.6 | $50.44 |
| OKECHUKWU PAUL OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346096309442209 | $0.03 |
| OKECHUKWU UZOIGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108516443371999 | $0.00 |
| OKEEL CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032376569429 | $0.10 |
| OKEEL CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75098527111 | $0.88 |
| OKEEL CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043611664439 | $0.00 |
| OKEEL CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028347022255 | $0.00 |
| OKEEL CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0409995983479999 | $0.01 |
| OKEEL CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.926028959 | $0.89 |
| OKEESHA KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041026077594 | $0.00 |
| OKEESHA KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002545595371 | $0.00 |
| OKEESHA KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012264074757 | $0.00 |
| OKEESHA KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078307851852 | $0.01 |
| OKEIPIRIYE BENWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341819055419999 | $0.00 |
| OKEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033994999251 | $0.00 |
| OKEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020702933785 | $0.02 |
| OKEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000023239621425 | $0.00 |
| OKEITO SHORTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017808375019 | $0.02 |
| OKELLA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.641264632 | $4.47 |
| OKENE PRAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003966580461 | $0.00 |
| OKEOWO DOLAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094506907 | $0.00 |
| OKEY OKECHUKWU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Liquidation | MCDAI | (10,000.0) | ($10,000.00) |
| OKEY OKECHUKWU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | MCDAI | 20,000.0 | $20,000.00 |
| OKEY OKECHUKWU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Liquidation | MCDAI | (74.37) | ($74.37) |
| OKEY OKECHUKWU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Operation Cost | MCDAI | (302.2311) | ($302.23) |
| OKEY OKECHUKWU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200.0) | ($200.00) |
| OKEY OKECHUKWU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200.0 | $200.00 |
| OKEY OKECHUKWU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (200.0) | ($200.00) |
| OKEY OKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 214.770377451 | $214.77 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.992679951) | ($93.74) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.992679951 | $93.74 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (120.992679) | ($93.63) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,446.97 | $5,446.97 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8138371886) | ($31,361.68) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8138371886 | $31,361.68 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,553.03) | ($4,553.03) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,553.03 | $4,553.03 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.9412207633 | $36,254.83 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84017042) | ($32,000.00) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84017042 | $32,000.00 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6540076) | ($63,323.21) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 340.0 | $340.00 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 640.0 | $640.00 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 150.69 | $150.69 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344933626929999 | $121.59 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210125980359999 | $41.00 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.78546626 | $78.79 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30863338752571 | $0.27 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094788668062 | $1.05 |
| OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54672055002 | $4.83 |
| OKEZIE OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005739921724 | $0.17 |
| OKEZIE OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073032041337 | $0.01 |
| OKEZIE OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112926239231 | $0.01 |
| OKEZIE OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00242525625489999 | $0.00 |
| OKEZIE OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066973973687 | $0.04 |
| OKEZIE OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079149723333 | $0.00 |
| OKHAISHIE ADOMOKHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233748) | ($70.73) |
| OKHAISHIE ADOMOKHAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00233748 | $70.50 |
| OKHAISHIE ADOMOKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063351062135 | $0.20 |
| OKHIL NAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OKHIL NAG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OKHIL NAG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0026061 | $100.00 |
| OKHIL NAG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026061) | ($79.99) |
| OKHIL NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093655817882 | $27.68 |
| OKHIL NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9890294129999 | $17.43 |
| OKHIL NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0236217168 | $0.21 |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 182.1029 | $408.68 |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016805) | ($50.00) |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | EOS | (182.6251) | ($245.13) |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001723) | ($49.98) |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001582) | ($49.88) |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498642410721797 | $150.00 |
| OKHUNJON FARMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61904791329987 | $1.01 |
| OKHYUN SEONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OKHYUN SEONG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OKHYUN SEONG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OKHYUN SEONG | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OKHYUN SEONG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OKHYUN SEONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| OKHYUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024159968252 | $7.15 |
| OKHYUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.601968611 | $49.60 |
| OKIKI OLUGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010725420825 | $0.00 |
| OKIKI OLUGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093092199884 | $0.01 |
| OKIKI OLUGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105734513408999 | $0.00 |
| OKIKI OLUGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101803540129 | $0.00 |
| OKIKI OLUGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039028749679 | $0.00 |
| OKJA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130224886529999 | $0.00 |
| OKJA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014364563255 | $0.00 |
| OKJA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014334609054 | $0.00 |
| OKJA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121922651009 | $0.01 |
| OKJU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5963946088781 | $1.58 |
| OKKE NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4658810331635 | $0.49 |
| OKKE VERHOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034843449451 | $0.01 |
| OKKE VERHOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050892126148 | $0.01 |
| OKKE VERHOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014336446403 | $0.00 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,500.0) | ($13,500.00) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,335.0) | ($1,335.00) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25179993) | ($9,602.85) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,277.888611572) | ($10,266.43) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,074.013807 | $106,074.01 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.73135617) | ($7.90) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,978.0) | ($9,978.00) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.6495 | $25,332.78 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6495) | ($25,343.24) |
| OKKU TOIVOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006071035421629 | $24.39 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30260482403 | $0.36 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026376349381 | $0.51 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.97219864761 | $40.57 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067053737915 | $0.75 |
| OKKU TOIVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,429.894021902 | $1,429.89 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (382.66) | ($382.66) |
| OKKY ASMARANY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| OKKY ASMARANY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.063211466) | ($3,011.16) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (500.0) | ($500.00) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.614574787) | ($69,236.16) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (164.581149) | ($99.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OKKY ASMARANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (51,252.781382708) | ($35,301.63) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,426.847734798) | ($47,699.52) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1,801.185356492) | ($86,907.19) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (401.68) | ($401.68) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 197,000.0 | $197,000.00 |
| OKKY ASMARANY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 267,243.550806 | $267,243.55 |
| OKKY ASMARANY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (385.83) | ($385.83) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (463,000.0) | ($463,000.00) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 30.698448107 | $912,875.26 |
| OKKY ASMARANY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (23.15681997) | ($674,985.36) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 599,990.0 | $599,990.00 |
| OKKY ASMARANY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (7.5455467) | ($218,408.33) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (500.0) | ($500.00) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600,000.0) | ($600,000.00) |
| OKKY ASMARANY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 42.310879185 | $1,228,454.07 |
| OKKY ASMARANY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.15722272) | ($99,897.76) |
| OKKY ASMARANY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.20235693) | ($99,971.18) |
| OKKY ASMARANY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.20303749) | ($99,832.07) |
| OKKY ASMARANY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (4.64977249) | ($139,843.49) |
| OKKY ASMARANY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (28.1080525) | ($843,899.60) |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176687538486639 | $530.82 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47277428886 | $0.55 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15545359804327 | $435.16 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.993354286 | $333.99 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.7591882127 | $403.64 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026469021811 | $0.29 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022039875284 | $0.02 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.632078974285 | $824.04 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.802997240806 | $484.98 |
| OKKY ASMARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.676067232 | $550.82 |
| OKOH A AZUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226181638424 | $0.04 |
| OKOI OJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1904449109443 | $0.20 |
| OKOYE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027323737977 | $0.00 |
| OKOYE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064167599283 | $0.00 |
| OKOYE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016895241353 | $0.00 |
| OKOYE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004558496352 | $0.00 |
| OKPE OKARO JOSHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| OKPE OKARO JOSHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.869554) | ($401.87) |
| OKPE OKARO JOSHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168159) | ($48.80) |
| OKPE OKARO JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168189410910891 | $50.01 |
| OKPE OKARO JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3479921887059 | $2.35 |
| OKSANA APOSTOLOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| OKSANA APOSTOLOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131852) | ($51.65) |
| OKSANA APOSTOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013187722722735 | $50.01 |
| OKSANA APOSTOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.013709401076 | $2.01 |
| OKSANA CHEPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.99974921 | $68.00 |
| OKSANA CHEPIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99974921) | ($69.95) |
| OKSANA CHEPIL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 2.02020231 | $140.95 |
| OKSANA CHEPIL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 12.55387493 | $875.88 |
| OKSANA CHEPIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (14.30303365) | ($1,039.28) |
| OKSANA CHEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181383791742293 | $0.11 |
| OKSANA CHERNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007672401254 | $0.00 |
| OKSANA CHERNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027912036666 | $0.00 |
| OKSANA CHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008517017491) | ($24.85) |
| OKSANA CHESTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008517017491 | $24.85 |
| OKSANA CHESTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008517) | ($25.71) |
| OKSANA CHESTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.00645658 | $13.03 |
| OKSANA CHESTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.68592682 | $3,394.48 |
| OKSANA CHESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005134814556) | ($1.00) |
| OKSANA CHESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01019763007) | ($20.01) |
| OKSANA CHESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7646078326) | ($1,497.15) |
| OKSANA CHESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7717718015) | ($1,511.53) |
| OKSANA CHESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1458926543) | ($285.63) |
| OKSANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005528129079028 | $0.20 |
| OKSANA CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033735729377 | $66.36 |
| OKSANA DEMIDOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.5 | $427.50 |
| OKSANA DEMIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349167647839 | $50.11 |
| OKSANA DEMIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5259437891 | $3.53 |
| OKSANA DMYTRYSHCHAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| OKSANA DMYTRYSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002494121304 | $50.00 |
| OKSANA DMYTRYSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6842823287158 | $3.24 |
| OKSANA GLINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.626624295985 | $4.45 |
| OKSANA GRANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00030909040461) | ($12.40) |
| OKSANA GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004337381556) | ($13.00) |
| OKSANA GRANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.7940344824) | ($1,599.31) |
| OKSANA GRANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.285832518) | ($15,000.00) |
| OKSANA GRANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3388571214) | ($450.38) |
| OKSANA GRANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009404860432) | ($12.50) |
| OKSANA GRANT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.858301969 | $18,419.07 |
| OKSANA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.5650039907 | $146.35 |
| OKSANA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07734822474 | $0.08 |
| OKSANA HLADUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008441) | ($20.75) |
| OKSANA HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609602032884482 | $0.11 |
| OKSANA HOLOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005873328133 | $0.00 |
| OKSANA HOMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016877725681 | $5.00 |
| OKSANA HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075964071542999 | $235.45 |
| OKSANA HREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148049535999 | $0.24 |
| OKSANA IVANOVNA KHITOVA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.010634 | $430.23 |
| OKSANA IVANOVNA KHITOVA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012291) | ($371.81) |
| OKSANA IVANOVNA KHITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165722051 | $50.00 |
| OKSANA KAMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6903888896033 | $4.90 |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $32.41 |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 46.0 | $27.79 |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.41 | $33.66 |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $74.88 |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (771.0) | ($325.90) |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.49) | ($83.34) |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41) | ($28.43) |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($49.30) |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655831847 | $50.00 |
| OKSANA KARTYNNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577599752127419 | $0.98 |
| OKSANA KHAVRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782038460105399 | $0.76 |
| OKSANA KIZILCIK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| OKSANA KIZILCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455202450254 | $0.02 |
| OKSANA KIZILCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46117631879999 | $2.46 |
| OKSANA KNYSH-KOLOMIYETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00596701672169 | $5.82 |
| OKSANA KOCHETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056049756172 | $0.00 |
| OKSANA KOCHETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036651837664 | $0.04 |
| OKSANA KUDELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018946394771 | $0.56 |
| OKSANA KUDELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422033205009999 | $0.82 |
| OKSANA LUKJANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000467567944 | $0.00 |
| OKSANA LUKJANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021309661234 | $0.02 |
| OKSANA LYTVYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016172684505363 | $0.00 |
| OKSANA LYTVYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125303448018 | $0.01 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (103.658098) | ($37.56) |
| OKSANA MADIUDIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.12648211) | ($219.20) |
| OKSANA MADIUDIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073762) | ($21.16) |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078168808451 43 | $0.26 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134533688 2 | $0.24 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044299440659 | $0.00 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074911268082 | $0.01 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127117918337542 | $1.04 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45304752802501 | $0.24 |
| OKSANA MADIUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118587268218999 | $0.01 |
| OKSANA MIROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021620128684 | $0.04 |
| OKSANA MÖCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017556852904 | $0.05 |
| OKSANA MOLODYAKOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OKSANA MOLODYAKOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (19,853.79434) | ($19,853.79) |
| OKSANA MOLODYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127619167088 | $387.56 |
| OKSANA MOLODYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29250260335 | $597.26 |
| OKSANA MOLODYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0222365811 | $30.02 |
| OKSANA MOLODYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63955067294 | $0.64 |
| OKSANA MYLKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| OKSANA MYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575986011 | $50.00 |
| OKSANA MYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09439651266 | $0.07 |
| OKSANA MYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8249549829 | $2.82 |
| OKSANA NIKOLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019131252538 | $0.00 |
| OKSANA NIKOLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083238647942 | $0.01 |
| OKSANA NIKOLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028972049724 | $0.00 |
| OKSANA NIKOLAEVHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000065207697539999 | $0.00 |
| OKSANA NIKOLAEVHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017585646335 | $0.01 |
| OKSANA NIKOLAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006604243424 | $0.00 |
| OKSANA NIKOLAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000176301449489999 | $0.01 |
| OKSANA PIRIAZIEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| OKSANA PIRIAZIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771058375927099 | $150.20 |
| OKSANA PIRIAZIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8036701866 | $2.80 |
| OKSANA PORIADINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138261) | ($41.82) |
| OKSANA PORIADINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.341186) | ($402.34) |
| OKSANA PORIADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007888466295981 | $0.28 |
| OKSANA PORIADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349225081866 | $0.70 |
| OKSANA PORIADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7020001019091 | $2.70 |
| OKSANA SAKHNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020404231367 | $0.60 |
| OKSANA SAKHNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132441819 | $0.24 |
| OKSANA SAKHNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114181484383 | $0.84 |
| OKSANA SERGEYEVNA STAROSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281852372 | $50.00 |
| OKSANA SERGEYEVNA STAROSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35588784641139 | $0.76 |
| OKSANA SHMELEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001303) | ($50.60) |
| OKSANA SHMELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130313539923018 | $50.01 |
| OKSANA SHMELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.001831219250649 | $0.01 |
| OKSANA SHYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347262977 | $0.24 |
| OKSANA SITYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010986376994 | $0.00 |
| OKSANA SITYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131254256635 | $0.00 |
| OKSANA SOHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003392956156135 | $0.00 |
| OKSANA SOKOLOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129202) | ($49.95) |
| OKSANA SOKOLOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | OMG | (69.918088881) | ($276.03) |
| OKSANA SOKOLOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171) | ($50.25) |
| OKSANA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300209684008923 | $100.00 |
| OKSANA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0213372375768082 | $0.10 |
| OKSANA SPIRKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164370218849999 | $0.00 |
| OKSANA SPIRKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421100613 | $0.24 |
| OKSANA SPIRKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01436659937 | $0.01 |
| OKSANA SYDORENKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| OKSANA SYDORENKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| OKSANA SYDORENKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.88) |
| OKSANA SYDORENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164554118512111 | $50.00 |
| OKSANA SYDORENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2951121132326 | $2.30 |
| OKSANA VAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030680480061 | $0.00 |
| OKSANA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001839489768 | $0.00 |
| OKSANA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008662710329 | $0.00 |
| OKSANA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011995662644 | $0.00 |
| OKSANA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30011957334404 | $0.31 |
| OKSANA VIKTOROVNA KHALINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001241) | ($49.89) |
| OKSANA VIKTOROVNA KHALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124192803189107 | $50.00 |
| OKSANA VIKTOROVNA KHALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129494651782 | $0.00 |
| OKSANA VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000570314118229639 | $0.00 |
| OKSANA VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054854719347 | $0.00 |
| OKSANA VYSHNITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417270362999 | $0.24 |
| OKSANA ZAHUBYHORILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018810894891 | $0.00 |
| OKSANA ZAHUBYHORILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000971436300679999 | $0.00 |
| OKSANA ZAHUBYHORILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095075255535 | $0.01 |
| OKSANA ZDORYK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012525) | ($49.79) |
| OKSANA ZDORYK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.532969) | ($404.53) |
| OKSANA ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125250501 | $50.00 |
| OKSANA ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506953081668557 | $0.01 |
| OKSANA ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.554590995353699 | $0.55 |
| OKTAI GASJIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029272727954 | $57.21 |
| OKTAI GASJIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135291359573 | $8.09 |
| OKTARINA SHAFIRA PAWESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94773220069099 | $4.52 |
| OKTAWIA KONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4629392937356 | $0.44 |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (125.565) | ($588.89) |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 586.313 | $588.89 |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (586.3) | ($586.30) |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 693.847 | $586.30 |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (55.875981) | ($622.46) |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24552589345131 | $11.76 |
| OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5203145949 | $3.07 |
| OKTAY ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099788464299 | $0.00 |
| OKTAY ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055065107183 | $0.01 |
| OKTAY AVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031283840792648 | $0.00 |
| OKTAY BABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030719814865 | $0.91 |
| OKTAY CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.05528) | ($81.06) |
| OKTAY CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0029391 | $81.06 |
| OKTAY CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2414) | ($354.04) |
| OKTAY CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0128572 | $354.04 |
| OKTAY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070930096409 16 | $1.48 |
| OKTAY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622973415348805 | $0.73 |
| OKTAY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044546713943 | $89.26 |
| OKTAY CINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099510394101 | $0.31 |
| OKTAY GÜRYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01518090998 | $5.08 |
| OKUN JUDE RAPHAEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| OKUN JUDE RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409455307097 | $50.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OKUN JUDE RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0669948663 | $3.07 |
| OKWUCHUKWU OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8400791253 | $1.46 |
| OKWUCHUKWU OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046679990707 | $0.03 |
| OKWUCHUKWU OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032009714601 | $0.00 |
| OKY SETIAWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149.028964 | $149.03 |
| OKYTT KOOVARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003245272344) | ($1.25) |
| OKYTT KOOVARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004349002721) | ($1.67) |
| OKYTT KOOVARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,120.0) | ($3,120.00) |
| OKYTT KOOVARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3543142626) | ($714.67) |
| OKYTT KOOVARA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000411) | ($1.25) |
| OKYTT KOOVARA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| OKYTT KOOVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.343473479) | ($1,500.00) |
| OKYTT KOOVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0403377912) | ($45.04) |
| OKYTT KOOVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001119561232) | ($1.25) |
| OKYTT KOOVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.66501328 | $1,859.00 |
| OKYTT KOOVARA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718964793) | ($1.67) |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029863957184 | $8.85 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030353050552729 | $6.52 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070996355146 | $0.00 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.1715466977 | $21.17 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72797765124 | $0.35 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020198860328 | $0.22 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05266743869999 | $0.32 |
| OKYTT KOOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004534230609 | $0.34 |
| OLA AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13428750422 | $0.16 |
| OLA AMUNDSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002202845642 | $45.34 |
| OLA AMUNDSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,852.007109157 | $3,101.67 |
| OLA AMUNDSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06868671152 | $74.90 |
| OLA AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009537010578 | $0.00 |
| OLA AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027090413048 | $0.00 |
| OLA BANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180979989999 | $0.00 |
| OLA BANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00140144031859999 | $0.00 |
| OLA CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019263505628 | $0.01 |
| OLA CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091161281748 | $0.01 |
| OLA CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135701204071999 | $0.03 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0128301 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.007362 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00252627) | ($100.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.007566 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.01264 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.013045 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008076 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01373 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008352 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.008514 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.418101767) | ($2.75) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01549 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016285 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009726 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016285 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01616 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009516 | $30.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009474 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.015995 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009651 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009717 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009759 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.009753 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.016385 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.009828 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0163451 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.009912 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0099871 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010122 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010161 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100771 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03345 | $1,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016715 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0337101 | $1,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03392 | $1,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010281 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010326 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01763 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010593 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03718 | $1,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010851 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010758 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0103321 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010467 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010584 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010524 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010602 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010695 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 844.011 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 11.52074 | $500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010527 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0098881 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.010002 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0100411 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01235715 | $367.91 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0101761 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010167 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.01014 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010182 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010161 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010209 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010329 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010305 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010362 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010389 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.64) | ($3.64) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3577235772 | $10,859.06 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0101881 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($26,564.10) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.010137 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (975.0) | ($818.81) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0268251 | $818.81 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (14.81306304) | ($14.81) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.009978 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.009978 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.145629 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.010002 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.010032 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0100411 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.010119 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.010158 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0338001 | $1,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1677001 | $5,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1677001 | $5,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.084025 | $2,500.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010215 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010299 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.01029 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0102661 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010278 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0345301 | $1,000.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0104311 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010428 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010314 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010356 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,253.30) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.010329 | $300.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.010383 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0102661 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.010245 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.010377 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.010098 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.010116 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010335 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010386 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010386 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010416 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010428 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010554 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010563 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010551 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0105991 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,052.052099 | $1,052.05 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.010416 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0103081 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.010257 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.010116 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.010125 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.010158 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.010221 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.010338 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.010518 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OLA EIRIK BOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.010881 | $300.00 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008737012428 | $248.49 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,756.55465606048 | $2,381.69 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04058378536 | $68.77 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.040511934999 | $128.04 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.696185396 | $3.29 |
| OLA EIRIK BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7844700899 | $74.05 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 22.6434 | $50.15 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064719 | $26.02 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00052596 | $20.93 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052527 | $21.98 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00049815 | $19.82 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052513 | $20.45 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051556 | $19.92 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005711 | $22.01 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051418 | $18.57 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050417 | $15.79 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00051459 | $15.10 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052363 | $16.21 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (134.767975) | ($56.09) |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00207816 | $63.68 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050538 | $14.59 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00050149 | $14.73 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00060418 | $17.51 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00050823 | $16.07 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005278 | $15.86 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00051382 | $15.49 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050361 | $11.24 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009522372114 | $1.98 |
| OLA ENGEBRETSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7507840740722 | $9.34 |
| OLA FUNSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015602532775 | $0.00 |
| OLA FUNSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074321227336 | $0.01 |
| OLA GRIMSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009433022805 | $19.60 |
| OLA GRIMSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7033952276999 | $97.38 |
| OLA GRIMSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01201353449999 | $1.01 |
| OLA HAUKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680163532409999 | $0.73 |
| OLA IBILOYE-AGBEYINGA DAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025141272489 | $76.17 |
| OLA IBILOYE-AGBEYINGA DAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.37605083 | $175.38 |
| OLA IBILOYE-AGBEYINGA DAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043675103655 | $0.00 |
| OLA IBILOYE-AGBEYINGA DAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120303172197 | $0.13 |
| OLA IVERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.658715089) | ($7,480.62) |
| OLA IVERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.67154703 | $5,094.99 |
| OLA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080631855327 | $0.00 |
| OLA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021043122643826 | $40.62 |
| OLA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035665685448 | $0.00 |
| OLA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046150283428 | $0.05 |
| OLA KRISTIAN JERNUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0009163 | $30.76 |
| OLA KRISTIAN JERNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012058564295 | $0.37 |
| OLA LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002785925379 | $0.00 |
| OLA LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00487312839049999 | $0.00 |
| OLA LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156787662817 | $46.51 |
| OLA LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9232332624 | $4.97 |
| OLA LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4294105078 | $15.89 |
| OLA MAGNUSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03607979 | $1,429.85 |
| OLA MAGNUSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.03532611405) | ($1,400.00) |
| OLA MAGNUSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| OLA MAGNUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| OLA MAGNUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| OLA MAGNUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| OLA MAGNUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03532611405 | $1,187.85 |
| OLA MAGNUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.029717) | ($39.03) |
| OLA MAGNUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03610747) | ($1,214.36) |
| OLA MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023932972462 | $0.09 |
| OLA MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.982039238612 | $0.98 |
| OLA MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000438292342869999 | $0.00 |
| OLA MARTINS FUNSHA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| OLA MARTINS FUNSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125691437 | $50.00 |
| OLA OGUNLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043335034482 | $0.00 |
| OLA PARKHEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.199154433599 | $104.87 |
| OLA R KOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.536167763) | ($18,326.61) |
| OLA R KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198286236589999 | $59.52 |
| OLA R KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064269569482963 | $160.79 |
| OLA SEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000898917160831 | $0.00 |
| OLA SEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00317649208519999 | $0.00 |
| OLA SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178668888905 | $0.05 |
| OLA STENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,322.33) |
| OLA STENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,339.129 | $2,322.33 |
| OLA STENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,339.12) | ($2,339.12) |
| OLA STENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.075039 | $2,339.12 |
| OLA STENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 55.941833 | $60.92 |
| OLA STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751637384053 | $19.15 |
| OLA STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078083772627 | $160.58 |
| OLA STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00138212036922999 | $0.00 |
| OLA STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.492621651 | $11.49 |
| OLA STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100545998546 | $3.98 |
| OLA STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52970951297 | $25.92 |
| OLA SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162802782398 | $4.82 |
| OLA SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522681008164 | $0.55 |
| OLA WAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728594611 | $21.57 |
| OLA WAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093706474338 | $18.28 |
| OLA WAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083798023085 | $0.61 |
| OLA WAAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00221221224829999 | $0.16 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 15.917995 | $1,699.25 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 22.98 | $427.84 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.786906504) | ($293,916.84) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.786906504 | $293,916.84 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,465.265749198) | ($1,839.42) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,465.265749198 | $1,839.42 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (152.893574589) | ($1,755.33) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 152.893574589 | $1,755.33 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (30.600241262) | ($6,366.07) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 30.600241262 | $6,366.07 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.708430043) | ($87,471.14) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.708430043 | $87,471.14 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.000331091) | ($259.97) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.000331091 | $259.97 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.071300485) | ($416.67) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.071300485 | $416.67 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.14168319) | ($10.10) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (5.92961729) | ($430.78) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.652261086) | ($1.42) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.652261086 | $1.42 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007296980603) | ($1.44) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007296980603 | $1.44 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002803828172) | ($84.44) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002803828172 | $84.44 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2540385533) | ($2.57) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2540385533 | $2.57 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03136368608) | ($62.96) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03136368608 | $62.96 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002031550545) | ($0.14) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002031550545 | $0.14 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005154187415) | ($0.27) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005154187415 | $0.27 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.12) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (0.100769) | ($19.88) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (30.50676924) | ($5,900.36) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.21) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($99.95) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (9.78493533) | ($287,485.87) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025303) | ($50.00) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (42.714490729) | ($84,170.38) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6721955177) | ($0.35) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6721955177 | $0.35 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001846593127) | ($0.36) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001846593127 | $0.36 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (96.64737) | ($49.98) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (3,371.942835) | ($1,739.63) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007109313727) | ($20.51) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007109313727 | $20.51 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (5.399568) | ($50.17) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (20.923480278) | ($879.44) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071093) | ($20.57) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (170.728045143) | ($1,586.01) |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166665176984364 | $624.20 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18605505529558 | $512.46 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9136559214087 | $11.06 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33135188866849 | $20.31 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106670085690013 | $1.03 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0270343805096227 | $2.30 |
| OLA WILLIAMS KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0569352687468923 | $17.45 |
| OLABANJI ODUNAYO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.0120745 | $4.71 |
| OLABANJI ODUNAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067365524226 | $0.00 |
| OLABANJI ODUNAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00134138051039 | $0.08 |
| OLABANJI ODUNAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069366165013 | $0.22 |
| OLABISI ONI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,254.63) |
| OLABISI ONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,101.80) |
| OLABISI ONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.482657669 | $169.06 |
| OLADAPO ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161603134056 | $4.78 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024094882263 | $7.13 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001500600283 | $2.93 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.000088042 | $17.00 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31958200478 | $0.25 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76802617849999 | $1.74 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094070138437 | $0.07 |
| OLADAPO BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.542944709049999 | $1.85 |
| OLADAPO NIYI ESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000561234699 | $0.00 |
| OLADAPO ODUTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89913025455 | $0.91 |
| OLADAYO ODUNLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919583211 | $0.02 |
| OLADAYO OLIYIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028343390041 | $8.39 |
| OLADAYO OLIYIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19498892613 | $0.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLADAYO OLIYIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113022699159 | $22.05 |
| OLADELE ALABI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| OLADELE ALABI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.795090133) | ($16.99) |
| OLADELE ALABI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.795090133 | $16.99 |
| OLADELE ALABI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| OLADELE ALABI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (31.79509) | ($16.78) |
| OLADELE ALABI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| OLADELE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001503201258937 | $53.27 |
| OLADELE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16366478604 | $0.19 |
| OLADELE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5171389339 | $6.52 |
| OLADELE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14719052035443 | $0.11 |
| OLADELE ONAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034156185574 | $0.67 |
| OLADELE ONAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70895168252 | $0.45 |
| OLADELE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206854936 | $50.00 |
| OLADIMEJI MICHAEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00482383 | $199.93 |
| OLADIMEJI MICHAEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00482383) | ($203.45) |
| OLADIMEJI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269342031688999 | $0.01 |
| OLADIMEJI OWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036639830119 | $0.01 |
| OLADIMEJI OWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087838164947 | $0.02 |
| OLADIMEJI OWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014079542571 | $0.12 |
| OLADIMEJI OWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030426459546 | $0.22 |
| OLADIMEJI OWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149892244512999 | $0.08 |
| OLADIMEJI OWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115381166593 | $0.03 |
| OLADIPO OLATAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179290190543052 | $0.03 |
| OLADIPO OLUFEMI DARAMOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011153 | $3.22 |
| OLADIPO OLUFEMI DARAMOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01490389 | $430.30 |
| OLADIPO OLUFEMI DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010747810862 | $2.56 |
| OLADIPO ONAKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000834934723837 | $0.00 |
| OLADIPUPO AJOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040595731552 | $7.92 |
| OLADIPUPO AJOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016197884861 | $0.02 |
| OLADIPUPO AJOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0787737689 | $0.30 |
| OLADIPUPO AJOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022009996683 | $0.03 |
| OLADIPUPO AJOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045662863156 | $0.13 |
| OLADIPUPO GAFAR ADEWOLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0007431 | $28.65 |
| OLADIPUPO GAFAR ADEWOLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007431) | ($29.49) |
| OLADIPUPO GAFAR ADEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100570814833999 | $0.00 |
| OLADOTUN AKANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006016133571 | $0.01 |
| OLADOTUN AKANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112814561284999 | $0.02 |
| OLADOTUN AKANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031989761302 | $0.00 |
| OLADUNJOYE ADETOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000093295669999999 | $0.00 |
| OLAF BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022941784372 | $0.71 |
| OLAF BREIDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090066209399999 | $0.28 |
| OLAF CZYKWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28298164582 | $0.33 |
| OLAF CZYKWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009798324474 | $1.91 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.795 | $146.90 |
| OLAF DANY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.0479 | $490.49 |
| OLAF DANY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.674 | $513.76 |
| OLAF DANY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 500.5 | $481.98 |
| OLAF DANY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017306) | ($50.02) |
| OLAF DANY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $287.82 |
| OLAF DANY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 2.785 | $178.89 |
| OLAF DANY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 301.11 | $236.92 |
| OLAF DANY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $244.74 |
| OLAF DANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 90.996 | $5.98 |
| OLAF DANY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $29.74 |
| OLAF DANY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,187.606742) | ($10.61) |
| OLAF DANY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LUNC | 100,185.60687 | $7.30 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189189367427 | $25.50 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1583358286 | $14.33 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122409010578 | $23.94 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.71081076365 | $4.85 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7901990127 | $1.33 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027183092016 | $1.24 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098806127594 | $3.17 |
| OLAF DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 78.695442307905 | $6.14 |
| OLAF DEUTSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019989926584 | $0.06 |
| OLAF DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003299926954 | $0.00 |
| OLAF DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018963805938 | $0.02 |
| OLAF DUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009098955468854 | $0.01 |
| OLAF ENKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.1) | ($160.66) |
| OLAF ENKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 39.99 | $3,074.03 |
| OLAF ENKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2563773875) | ($20.00) |
| OLAF ENKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2563773875 | $20.00 |
| OLAF ENKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($1,954.25) |
| OLAF ENKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $1,954.25 |
| OLAF ENKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.256377) | ($1,974.28) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.0) | ($3,786.00) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.0 | $3,786.00 |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.000000388) | ($3,799.18) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.0) | ($1,124.00) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.0 | $1,124.00 |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.0) | ($1,105.49) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.0) | ($1,049.56) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.0 | $1,049.56 |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.0) | ($1,040.93) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($739.80) |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $739.80 |
| OLAF ENKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($741.81) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.0) | ($1,037.01) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.0 | $1,037.01 |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.0) | ($1,037.08) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.0) | ($809.35) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.0 | $809.35 |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.0) | ($1,108.05) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.0 | $1,108.05 |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.0) | ($813.92) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($739.93) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($148.15) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($74.16) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($148.10) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $148.10 |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($147.98) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($73.91) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($73.90) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $73.90 |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($73.72) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($148.06) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $148.06 |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($74.11) |
| OLAF ENKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($74.02) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($366.98) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $366.98 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($366.90) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $366.90 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.0) | ($803.98) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.0) | ($582.05) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.0 | $582.05 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($727.69) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $727.69 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($727.24) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $727.24 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.0) | ($1,307.56) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.0) | ($653.12) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($72.57) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($725.20) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $725.20 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.0) | ($1,089.00) |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.0 | $1,089.00 |
| OLAF ENKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($360.94) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($701.53) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $701.53 |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.0) | ($1,029.15) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.0 | $1,029.15 |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($343.00) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $343.00 |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.0) | ($1,715.80) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($205.67) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.269137393) | ($1,595.03) |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.269137393 | $1,595.03 |
| OLAF ENKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.0) | ($1,024.46) |
| OLAF ENKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.269137393) | ($711.27) |
| OLAF ENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189642218769999 | $0.00 |
| OLAF ENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028733210125 | $0.02 |
| OLAF ENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00124337975288999 | $0.07 |
| OLAF ENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5827437815618 | $44.28 |
| OLAF GERHARD TITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000271641577 | $0.00 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000206319354 | $0.00 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019833212544 | $59.53 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12110242833 | $1.31 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073245304315 | $14.29 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080078002402 | $0.59 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020167914501 | $0.00 |
| OLAF GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041041103779 | $0.00 |
| OLAF HÜBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549137314219999 | $1.70 |
| OLAF JAKOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018026966432 | $0.06 |
| OLAF KARL ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202003307879999 | $0.63 |
| OLAF KÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128887930299999 | $0.00 |
| OLAF KOSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 0.3186498 | $18.63 |
| OLAF KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112304456011 | $0.33 |
| OLAF KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00052434035113 | $0.02 |
| OLAF KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057961516145 | $0.14 |
| OLAF KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740288571349999 | $22.97 |
| OLAF KREYENKAMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01715973) | ($499.31) |
| OLAF KREYENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035094078061394 | $1.22 |
| OLAF KURT GEORG WAGNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.082 | $2,448.63 |
| OLAF KURT GEORG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124039350864 | $37.82 |
| OLAF LADEWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.69398916646 | $25.20 |
| OLAF LANDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00130698 | $53.21 |
| OLAF LANDMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0013266 | $52.31 |
| OLAF LANDMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0013258 | $51.76 |
| OLAF LANDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00149625 | $51.68 |
| OLAF LANDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016382 | $50.66 |
| OLAF LANDMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00175412 | $50.86 |
| OLAF LANDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00172051 | $52.75 |
| OLAF LANDMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00175808 | $52.33 |
| OLAF LANDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00175779 | $51.00 |
| OLAF LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.86102814114 | $17.14 |
| OLAF LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.233295511) | ($40.23) |
| OLAF LANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.233295511 | $40.23 |
| OLAF LANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| OLAF LANGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| OLAF LANGE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| OLAF LANGE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 9,950.0 | $9,950.00 |
| OLAF LANGE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| OLAF LANGE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OLAF LANGE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.7049541602 | $15,001.18 |
| OLAF LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320705735729999 | $87.08 |
| OLAF LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040083848687 | $79.36 |
| OLAF LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24049320331084 | $0.24 |
| OLAF LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.709812003 | $56.85 |
| OLAF LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.562863794909999 | $4.97 |
| OLAF LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04011436284252 | $0.04 |
| OLAF MANNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191983334083 | $0.01 |
| OLAF MARCOS MILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.51919967 | $20,565.24 |
| OLAF MARCOS MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069641298539 | $203.71 |
| OLAF MARCOS MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.99590573 | $47.00 |
| OLAF MARTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122216590297999 | $0.04 |
| OLAF MATTHIAS HOERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046610882624 | $0.00 |
| OLAF MELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.24065751923 | $135.72 |
| OLAF MILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000505842089289999 | $0.16 |
| OLAF O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154558239469 | $45.81 |
| OLAF O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.301585417 | $2.68 |
| OLAF O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0290029044 | $55.89 |
| OLAF PETER SEEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101072806246 | $0.03 |
| OLAF PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016675834555 | $0.01 |
| OLAF PREIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017689942634 | $0.55 |
| OLAF RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002988335436 | $92.71 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (4.0) | ($3.89) |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (412.238353) | ($400.78) |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $45.29 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05001017 | $2,059.33 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.191805) | ($341.50) |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752578024228 | $21.83 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180025629958146 | $0.34 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79459930305199 | $3.86 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.734807005 | $98.76 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044434822583 | $3.36 |
| OLAF RADEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49063646674 | $0.79 |
| OLAF RYZNAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| OLAF RYZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8559279195506 | $1.79 |
| OLAF SELLMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139777) | ($40.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLAF SELLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001968929279882 | $0.07 |
| OLAF ULI MARTIN ROEDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00360081 | $107.10 |
| OLAF ULI MARTIN ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684384195659999 | $21.20 |
| OLAF VAN TEUNENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064939635177 | $1.92 |
| OLAF VAN TEUNENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| OLAF WEIRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065328357123 | $0.00 |
| OLAF WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066156334089 | $0.00 |
| OLAF WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303077427351919 | $0.00 |
| OLAF WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102291083128 | $0.03 |
| OLAF WOLLMERSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002950244965 | $9.15 |
| OLAF WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355194984109999 | $1.05 |
| OLAF WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.624642239 | $18.60 |
| OLAF WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13321448712 | $1.48 |
| OLAF WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80973936059 | $7.15 |
| OLAF WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041570136829 | $2.49 |
| OLAF ZIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110492633322 | $34.28 |
| OLAFS RUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.70739810753 | $44.53 |
| OLAFUR FAFNIR SIGURGEIRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003951165509999 | $0.00 |
| OLAFUR OLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080722432292999 | $0.24 |
| OLAFUR OLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034884168587 | $0.07 |
| OLAFUR OLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000024539141125 | $0.00 |
| OLAFUR OLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0099624391752 | $0.01 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008623 | $0.01 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007973 | $0.01 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001442 | $0.02 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000179 | $0.02 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 4.1095498 | $0.65 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014478 | $0.02 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00021844 | $0.02 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020768 | $0.02 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007096 | $0.01 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0002351 | $0.02 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101855316798199 | $0.00 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01263640095 | $0.00 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001558188493 | $0.00 |
| OLAGUNJU TEMITOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016910987728 | $0.00 |
| OLAIYA TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05802525597625 | $0.06 |
| OLAIYA TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52353792362 | $0.02 |
| OLAJIDE EMMANUEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000088703932754 | $0.00 |
| OLAJIDE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016952072015 | $0.00 |
| OLAJIDE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00455801810809999 | $0.00 |
| OLAJUMOKE DUROSHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1014288174744 | $0.10 |
| OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04044700538 | $113.18 |
| OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04044700538) | ($114.42) |
| OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155565359045999 | $0.00 |
| OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058579787005 | $0.00 |
| OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078892466611 | $0.01 |
| OLAJUYIN OLUSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005498344282 | $0.00 |
| OLAKUNLE AKINWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017898041946 | $0.02 |
| OLAKUNLE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013718007784 | $0.00 |
| OLAKUNLE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.026448456933 | $1.04 |
| OLAKUNLE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048025546599 | $0.00 |
| OLAKUNLE LAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026319049732 | $1.93 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (99.606) | ($78.00) |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 77.901 | $78.00 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (77.9) | ($77.90) |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 39.132 | $77.90 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (5.09515) | ($318.70) |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 316.169 | $318.70 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (39.798) | ($59.64) |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 59.498 | $59.64 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 59.816 | $50.00 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630298513460866 | $0.64 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.382551512 | $3.38 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1590476863 | $1.77 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024801427255728 | $2.21 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054781848866 | $17.43 |
| OLAKUNLE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032459081842 | $0.76 |
| OLAKUNLE MAKANJUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.75071727981 | $11.00 |
| OLAKUNLE OLUWAGBENGA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000367280002 | $0.00 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062850291985 | $18.60 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020660748778 | $0.00 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033583636177 | $6.55 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044500466967 | $0.00 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002066739509255 | $0.03 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024278409445 | $0.00 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000900229052029999 | $0.01 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036403087717 | $0.00 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033916191497 | $0.37 |
| OLALEKAN AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116939536136 | $0.27 |
| OLALEKAN AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000281276218 | $0.01 |
| OLALEKAN AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04627515079743 | $0.05 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.559023775) | ($21.26) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 53.0892 | $109.29 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.520575369) | ($35.33) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01425312 | $438.96 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.08269875633) | ($2,558.66) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.695932715) | ($19.02) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MCDAI | 117.48721794 | $117.49 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (37.79) | ($37.79) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 1,553.45908193 | $1,553.46 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 1,476.86899098 | $1,476.87 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (22.38) | ($22.38) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1848240617 | $4,380.43 |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1325897047) | ($2,908.94) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (37.29) | ($37.29) |
| OLALEKAN BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2466755555979 | $23.53 |
| OLALEKAN DENNIS MOLAOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006741003171 | $0.00 |
| OLALEYE AMOS OLALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004798653287938 | $0.01 |
| OLALEYE AMOS OLALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014399984403 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.905617008) | ($4,579.44) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.905617008 | $4,579.44 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.99124786) | ($818.78) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.99124786 | $818.78 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (58.645551693) | ($4,558.52) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008237132399) | ($0.80) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008237132399 | $0.80 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06332353809) | ($4.64) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06332353809 | $4.64 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.32338885341) | ($23.72) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.206168) | ($20.01) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (7.793316992) | ($755.73) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6976275323) | ($21,234.93) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6976275323 | $21,234.93 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.405687708) | ($19,568.06) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.405687708 | $19,568.06 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.97) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009613) | ($19.99) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0122682523) | ($0.42) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0122682523 | $0.42 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1152159667) | ($1.26) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1152159667 | $1.26 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001596182649) | ($0.09) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001596182649 | $0.09 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.396074708) | ($19,472.52) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69697053) | ($21,061.06) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,055.0) | ($15,055.00) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,055.0 | $15,055.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,035.0) | ($15,035.00) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,062.517494527) | ($5,062.52) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,062.517494527 | $5,062.52 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,062.517494) | ($5,062.52) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000009157827861) | ($0.00) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000009157827861 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000001143793533) | ($0.00) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000001143793533 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000132987712) | ($0.00) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000132987712 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005429965837) | ($11.26) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005429965837 | $11.26 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000280862866) | ($8.57) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000280862866 | $8.57 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.643544722) | ($22.64) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.643544722 | $22.64 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (22.643545) | ($22.64) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005429965837) | ($11.29) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028086) | ($8.59) |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028002263893249 | $104.27 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492331218978065 | $132.95 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.173457836523 | $140.17 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000085165709427 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092663556377 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108551735921279 | $0.02 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000071876664179999 | $0.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00983445939075444 | $1.00 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07560095628064651 | $5.88 |
| OLAMIDE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000076199845012 | $0.00 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00123939 | $49.97 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00614162) | ($250.19) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00614162 | $250.67 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102783 | $40.95 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00158177 | $59.78 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01394692) | ($501.18) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001818 | $54.59 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085544) | ($25.03) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00149478 | $43.17 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135559) | ($40.16) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00939656 | $280.55 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166271) | ($50.05) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00172877 | $53.77 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128677) | ($40.02) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00098268 | $30.60 |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292835) | ($83.76) |
| OLAMIDE AJEWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551736952909999 | $1.75 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,944.78092308 | $1,944.78 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,586.582958244) | ($1,586.58) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,586.582958244 | $1,586.58 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (66.96) | ($66.96) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,992.0) | ($2,992.00) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.154382044 | $4,297.84 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08493326491) | ($2,361.23) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08493326491 | $2,361.23 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08493326491) | ($2,361.23) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06962176208) | ($1,975.54) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06962176208 | $1,975.54 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03308785082) | ($938.88) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02842728715) | ($806.34) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,802.52055978 | $1,802.52 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (61.72) | ($61.72) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,069.0) | ($2,069.00) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1174566068 | $3,574.44 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.02842728715 | $865.10 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02326871918) | ($707.49) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02615628946) | ($795.29) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02615628946 | $795.29 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006716346841) | ($2.04) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006716346841 | $2.04 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03948864347) | ($1,200.66) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.35) | ($31.35) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (38.56) | ($38.56) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (36.54) | ($36.54) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.35) | ($31.35) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.264847673) | ($5,018.00) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008123287587) | ($153.91) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005926613233) | ($112.29) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2905864345 | $5,505.67 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03948864347 | $748.18 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1363295216) | ($2,583.00) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1466365302 | $2,778.28 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02326871918 | $440.87 |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004120413327) | ($78.07) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001017589306) | ($19.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Sale Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLAMIDE KAYODE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009129402507) | ($18.27) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0016060609094) | ($31.35) |
| OLAMIDE KAYODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009571317697254 | $23.98 |
| OLAMIDE OJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.008764501436 | $7.01 |
| OLAMIDE RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050991623125 | $0.00 |
| OLAMIDE RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005545921182 | $0.00 |
| OLAMIDE RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000113799092431 | $0.00 |
| OLAMIDE SUNDAY AFOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000018725711 | $0.00 |
| OLAMIDE TOLANI AKINYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000051606179 | $0.00 |
| OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.980935926 | $4,394.91 |
| OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.477583584313 | $23.20 |
| OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006898686926 | $10.11 |
| OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.101320885 | $31.10 |
| OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05873995397 | $1.00 |
| OLAMILEKAN AGBOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059681269603 | $0.00 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00032264 | $11.45 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003234) | ($10.32) |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00152741 | $47.50 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00092395 | $27.99 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082428) | ($24.32) |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00081832 | $23.48 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024454) | ($70.54) |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00085313 | $25.07 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007974) | ($23.84) |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00084507 | $25.04 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090151) | ($27.91) |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000901493922765999 | $0.03 |
| OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004302810558 | $0.00 |
| OLAMILEKAN BASHIR OJEWALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02534789) | ($993.95) |
| OLAMILEKAN BASHIR OJEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017665214219112 | $0.71 |
| OLAMILEKAN OLUWA OLADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015346007199999 | $0.00 |
| OLAMILEKAN PETER OGUNBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000715891053 | $0.00 |
| OLAMILEKAN WILLIAMS OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027392593999999 | $0.00 |
| OLAN AHERN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005387534034) | ($20.86) |
| OLAN AHERN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (81.614027214) | ($5,144.34) |
| OLAN AHERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| OLAN AHERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| OLAN AHERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04913153653) | ($104.30) |
| OLAN AHERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OLAN AHERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 29.510669783 | $62,647.40 |
| OLAN AHERN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.09 |
| OLAN AHERN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.19761458 | $36,036.06 |
| OLAN AHERN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.24300808 | $7,352.70 |
| OLAN AHERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000686) | ($0.99) |
| OLAN AHERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000037) | ($0.99) |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376589449012279 | $85.08 |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86236655572198 | $6.60 |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212425725763 | $336.73 |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7241833299 | $0.57 |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103873268206 | $0.01 |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27972520813495 | $20.35 |
| OLAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016050805368 | $0.91 |
| OLAND CHI OH HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.02925726 | $9,259.38 |
| OLAND CHI OH HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,503.50) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10840244 | $3,270.19 |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.05) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.80) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($9.85) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,879.851222531) | ($3,188.54) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,899.84) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0026) | ($5.29) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.02) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.749) | ($22,574.30) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.58922277) | ($4.40) |
| OLAND CHI OH HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.537019599) | ($2,831.19) |
| OLAND CHI OH HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35228963) | ($10,425.74) |
| OLAND CHI OH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582837910468129 | $207.93 |
| OLAND CHI OH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011906607976743 | $30.04 |
| OLAND CHI OH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.824356557732 | $43.11 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153080897689 | $0.45 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3459414716 | $1.57 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268286408319999 | $52.35 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.75212933839999 | $2.18 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33807888279999 | $4.57 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.11219729 | $3.40 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138299881034 | $5.47 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04203952515 | $6.41 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020511734366 | $0.00 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057560143512 | $0.44 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043066223209 | $3.07 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5299347401 | $0.74 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016310840083 | $1.77 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000272804376359999 | $0.00 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019247502105 | $0.00 |
| OLANIKE ADERONMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00052987750062 | $0.00 |
| OLANREWAJU AKINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023961463 | $0.00 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.100043851) | ($33,530.82) |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.100043851 | $33,530.82 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10004385) | ($33,429.50) |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.429478043) | $0.00 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.429478043 | $0.00 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034496964103573 | $133.25 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031852368898 | $0.06 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026871350586 | $0.02 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018192726159 | $0.01 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00090016559805 | $0.05 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00060391105548 | $0.02 |
| OLANREWAJU AKINPELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07048079295 | $4.01 |
| OLANREWAJU IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093448223877 | $0.00 |
| OLANREWAJU OLADUNJOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7261081371733 | $0.70 |
| OLANREWAJU OLOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3343456599999 | $9.63 |
| OLANREWAJU TAJUDEEN ODUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000390407389999 | $0.00 |
| OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548980039506499 | $2.20 |
| OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001988248643271 | $6.01 |
| OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032757258601 | $0.03 |
| OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28543244041 | $0.29 |
| OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009467104243685 | $0.73 |
| OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05138446659107 | $4.21 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188187311259999 | $56.35 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78813032659999 | $4.42 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085278130674 | $0.02 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073247770309 | $0.01 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000669989551679999 | $0.00 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045810597638 | $0.00 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31731477012 | $1.95 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118161356004 | $0.00 |
| OLAOLU ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000382532255109999 | $0.00 |
| OLAOLUWA AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154545470632 | $0.00 |
| OLAOLUWA AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053233146936 | $0.00 |
| OLAOLUWA AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000557089037079999 | $0.00 |
| OLAOLUWA AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000135951780166 | $0.04 |
| OLAOLUWA OLADITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067683948517 | $0.01 |
| OLAOLUWA OLAREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3476113296 | $1.57 |
| OLAOYE KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004015991026 | $0.00 |
| OLAR TOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029917946197 | $0.89 |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($0.98) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (62.0) | ($30.41) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (106.0) | ($52.11) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($44.55) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.79) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.40) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (3.92) | ($36.69) |
| OLAR VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004193) | ($124.23) |
| OLAR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75375415407518 | $4.76 |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148961260405 | $0.44 |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024820744421 | $4.84 |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043518549085 | $0.00 |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25420869719 | $10.06 |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537480593) | ($7,468.21) |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537480593 | $7,468.21 |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,644.920937801) | ($1,577.75) |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,644.920937801 | $1,577.75 |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.83667474) | ($546.43) |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.83667474 | $546.43 |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253748) | ($8,064.11) |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151500171769049 | $53.41 |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.12719272674 | $25.69 |
| OLASHENI OGUNMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.668231980243699 | $9.07 |
| OLASOJI OKANLAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480998260208699 | $0.46 |
| OLASOJI OKANLAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7284251741999 | $9.30 |
| OLASUNKANMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043374020695 | $0.00 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026766094319 | $7.92 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107981507839 | $0.00 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1212350919 | $1.33 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059976416966 | $0.00 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013378340227 | $0.00 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023212166104 | $0.00 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000122084735521 | $0.00 |
| OLATOLUWANI AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000082403143486 | $0.00 |
| OLATOMIWA DANIEL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137007700999999 | $0.00 |
| OLATOYE SULAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324539278901671 | $0.03 |
| OLATUNBOSUN DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044090533305 | $0.01 |
| OLATUNDE ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199752375029999 | $5.91 |
| OLATUNDE ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.759135001715 | $1.57 |
| OLATUNDE ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867800975049999 | $1.69 |
| OLATUNDE ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013278833538 | $0.14 |
| OLATUNDE ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4154260934 | $0.23 |
| OLATUNDE ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013393831922 | $0.12 |
| OLATUNDE ATOYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.53128998869 | $50.10 |
| OLATUNDE BOLUWATIFE OLANIPEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000709101344 | $0.00 |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04029 | $1,602.42 |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02016) | ($800.51) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($25.33) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($50.49) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($25.04) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00727) | ($283.81) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026) | ($94.19) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($75.39) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000804) | ($24.98) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000793) | ($24.98) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000795) | ($25.18) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($45.64) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169764) | ($49.48) |
| OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009326095455059 | $0.35 |
| OLATUNDE FALODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.72380979275 | $24.91 |
| OLATUNDE ISRAEL BADEJO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $83.82 |
| OLATUNDE ISRAEL BADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012410400204446 | $50.48 |
| OLATUNDE ISRAEL BADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6978548527 | $1.07 |
| OLATUNDE ISRAEL BADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061868730719 | $3.70 |
| OLATUNDE OLUWATOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3125513509 | $5.84 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | KNC | (150.0) | ($612.61) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 608.594 | $612.61 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | KNC | (70.0) | ($284.90) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 283.738 | $284.90 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | KNC | 23.451 | $90.00 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 100.133 | $110.00 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 6.1572 | $92.00 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | KNC | (24.0) | ($66.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 65.64 | $66.00 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.332) | ($100.33) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 43.01330379 | $2.39 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 31.848 | $25.00 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.64) | ($40.64) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | KNC | 14.611 | $40.64 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ZRX | (102.0) | ($55.89) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 55.029 | $55.89 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | KNC | (10.0) | ($22.30) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 21.823 | $22.30 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (133.0) | ($85.54) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 84.202 | $85.54 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (6.0) | ($65.67) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 64.248 | $65.67 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | KNC | (4.0) | ($7.08) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7.07 | $7.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | KNC | (50.0) | ($89.32) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 89.765 | $89.32 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($53.80) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 53.51 | $53.80 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BAT | (45.0) | ($21.23) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21.1 | $21.23 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($7.07) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7.028 | $7.07 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (98.0) | ($55.73) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 52.831 | $55.73 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | KNC | (50.0) | ($73.74) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 70.905 | $73.74 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (226.511) | ($226.51) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (102.705) | ($68.21) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 68.306 | $68.21 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($36.16) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 36.055 | $36.16 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (5.0) | ($13.45) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 13.374 | $13.45 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (117.735) | ($117.74) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (4.5) | ($46.11) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 45.589 | $46.11 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (45.589) | ($45.59) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (5.6743) | ($52.91) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 52.856 | $52.91 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (102.37) | ($40.89) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 40.835 | $40.89 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (3.676) | ($10.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.947 | $10.00 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034602821816 | $1.02 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609310090972 | $0.83 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.394409481750299 | $0.29 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.769127141012999 | $0.62 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133102361991999 | $1.79 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276493324981823 | $0.28 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.266343871428 | $1.02 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39887257178 | $0.01 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046676308692 | $0.35 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.217280485273839 | $0.12 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124640010090999 | $0.53 |
| OLATUNJI ABIFARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025685531231 | $0.10 |
| OLATUNJI ASEKUNOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7862123164599 | $14.28 |
| OLATUNJI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023218003241 | $0.00 |
| OLATZ LLODIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16117442968 | $0.18 |
| OLAV BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002008770081999 | $0.00 |
| OLAV BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000129501999237999 | $0.00 |
| OLAV EIDSAA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03120724) | ($1,000.44) |
| OLAV EIDSAA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51158361) | ($15,442.15) |
| OLAV EIDSAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293404258074409 | $103.82 |
| OLAV HORST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099867) | ($194.50) |
| OLAV HORST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006954) | ($203.17) |
| OLAV HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459638446800999 | $1.65 |
| OLAV HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091511492901 | $0.00 |
| OLAV HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000626456060691807 | $1.64 |
| OLAV HOUBEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.8277789) | ($20,677.96) |
| OLAV HOUBEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23,013.855162) | ($23,013.86) |
| OLAV HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264641645 | $0.00 |
| OLAV HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037165212204675 | $105.92 |
| OLAV HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.294393563909 | $137.29 |
| OLAV INGE EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042066466226 | $129.21 |
| OLAV INGE EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.763157459669 | $44.48 |
| OLAV INGE EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038026020011 | $0.00 |
| OLAV KJELL HÆREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043300765347 | $133.08 |
| OLAV KJELL HÆREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.1146972325 | $162.21 |
| OLAV KJELL HÆREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047723193323 | $95.01 |
| OLAV KJELL HÆREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.82105028 | $38.82 |
| OLAV KJELL HÆREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151414960749999 | $0.00 |
| OLAV KYTE HOMMEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004130803516 | $0.00 |
| OLAV MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094689677591 | $0.00 |
| OLAV MAGNE SMEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221912308329999 | $6.57 |
| OLAV MAGNE SMEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064916839927 | $0.00 |
| OLAV MAGNE SMEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155440028 74 | $0.03 |
| OLAV MAGNE SMEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092286050211 | $0.01 |
| OLAV MAGNE SMEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119016955974 | $0.01 |
| OLAV MAGNE SMEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117190595662 | $0.00 |
| OLAV NAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997336255550217 | $0.01 |
| OLAV SAETREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.87743511313 | $23.90 |
| OLAV SUSEGG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.01) | ($2.01) |
| OLAV SUSEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095441312316999 | $0.28 |
| OLAV SUSEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.794987877309999 | $0.79 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.42) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.001412 | $4.42 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.38) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($5.48) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (21.0) | ($4.28) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (50.0) | ($10.21) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($11.13) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.22653484) | ($25.33) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.98) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.77) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,001.88337) | ($753.94) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (125.0) | ($93.62) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202167) | ($79.00) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001054 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08) | ($8.50) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01014273) | ($1.12) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.005) | ($1.68) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.5) | ($168.32) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($339.09) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (4.12457077) | ($1,385.40) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5.54002) | ($3.63) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01) | ($1.02) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (38.2415178) | ($7.08) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001735 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.005) | ($1.59) |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148794) | ($58.02) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001281 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (87.200753283) | ($93.91) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008238 | $0.01 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($347.87) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($6,543.78) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,271.72) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005649 | $0.01 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000548) | ($17.99) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 17.914 | $17.99 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (17.91) | ($17.91) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.007509 | $17.91 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000099) | ($3,114.53) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.5) | ($0.79) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.000329 | $0.79 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,530.50) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00022627 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($5.25) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002297 | $5.25 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($5.25) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001678 | $5.25 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($5.04) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001736 | $5.04 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($5.04) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002423 | $5.04 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0203414) | ($588.31) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($562.03) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($2.60) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.001254 | $2.60 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.87) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.000423 | $0.87 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($235.42) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002968 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.02) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00147 | $3.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009539 | $0.01 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120552) | ($35.30) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00021861 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004461 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112254) | ($34.22) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013615 | $0.01 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00022297 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000725 | $0.01 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.83) |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.001942 | $3.83 |
| OLAV SUTTKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00023804 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.2267894 | $37,056.31 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,325.50) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($74.42) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033618) | ($1,000.40) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05040173) | ($1,499.51) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0504692) | ($1,500.99) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016807) | ($500.04) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,968.04) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003292 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,142.20) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10313776) | ($3,250.39) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,062.13) |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023047 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015718 | $0.01 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00031201 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00030912 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLAV SUTTKUS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002942 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042532016322 | $152.63 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58804603071785 | $5.43 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020052259937 | $39.05 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003446645244641 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2356866681 | $0.31 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02100394497 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001427251223 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5400196003 | $0.43 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000008036868744O2999 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41318181261 | $0.02 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004774500289 | $1.64 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015632347766 | $0.00 |
| OLAV SUTTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000699192650959999 | $0.00 |
| OLAV VAN DER GRIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026252517707 | $7.77 |
| OLAV VAN DER GRIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024162435061 | $4.71 |
| OLAV VAN DER GRIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3185853879 | $1.46 |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.79) | ($0.79) |
| OLAV VASSBOTN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.71) | ($1.71) |
| OLAV VASSBOTN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.79) | ($0.79) |
| OLAV VASSBOTN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| OLAV VASSBOTN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.79) | ($0.79) |
| OLAV VASSBOTN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022633737495 | $0.03 |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014183458457 | $0.13 |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002586542193 | $0.00 |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04423884804 | $0.15 |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126184618771 | $0.00 |
| OLAV VASSBOTN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.41774766227 | $0.42 |
| OLAVI TEPPONEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000586265558) | ($2.33) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005611039461) | ($2.23) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.234132109) | ($6.70) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,721.217416951) | ($2,700.00) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,197.080583346 | $3,045.27 |
| OLAVI TEPPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (111.913546472) | ($81.20) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007945574488) | ($2.33) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001119654012) | ($2.33) |
| OLAVI TEPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143736976632999 | $4.26 |
| OLAVI TEPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.996356798098 | $4.24 |
| OLAVO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97864579752 | $8.06 |
| OLAVO CONDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835410266531 | $0.85 |
| OLAVO MOREIRA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06504293187413 | $2.09 |
| OLAVUR GUTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054390035529 | $167.83 |
| OLAVUR GUTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036219384306 | $0.00 |
| OLAVUR GUTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029266616275 | $57.20 |
| OLAVUR GUTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5207179884 | $2.21 |
| OLAWALE ABUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016871193747 | $0.00 |
| OLAWALE ABUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025091266905 | $0.00 |
| OLAWALE ABUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00318688590839999 | $0.00 |
| OLAWALE ARIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5531169597299 | $16.81 |
| OLAWALE AYENI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01244727197) | ($360.00) |
| OLAWALE AYENI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0252679621) | ($730.80) |
| OLAWALE AYENI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8298181315) | ($24,000.00) |
| OLAWALE AYENI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.015483283 | $29,369.81 |
| OLAWALE AYENI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9833302117 | $26,122.17 |
| OLAWALE AYENI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01581027668) | ($420.00) |
| OLAWALE AYENI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02418972332) | ($642.60) |
| OLAWALE AYENI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.790513834) | ($21,000.00) |
| OLAWALE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001481884362641 | $36.78 |
| OLAWALE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49550492628 | $0.50 |
| OLAWALE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10763593291 | $0.09 |
| OLAWALE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026412039144 | $0.29 |
| OLAWALE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00381825651459999 | $0.15 |
| OLAWALE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103490008115 | $0.01 |
| OLAWALE KUSHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108670402191999 | $0.00 |
| OLAWALE OLATOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000244969115399999 | $0.00 |
| OLAWALE OLOFINBOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012786564171 | $0.00 |
| OLAWALE OLOFINBOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057942341044 | $0.00 |
| OLAWALE OLOFINBOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00197850095149999 | $0.00 |
| OLAWALE OLOFINBOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005731332012 | $0.02 |
| OLAWALE SANUSI WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000005821538 | $0.00 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 7.985 | $751.36 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.546076 | $10,966.03 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 2.9948 | $241.26 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 1.9874 | $136.98 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038413483904 | $0.01 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2220846182133 | $43.00 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713581240419999 | $157.41 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6416080499999 | $43.01 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9768986008 | $24.23 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.349278741949999 | $3.31 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079568011106 | $0.01 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029738940893 | $0.00 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40943652093 | $17.62 |
| OLAWUNMI AKISANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45367416072 | $25.38 |
| OLAWUNMI AWODIPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8813) | ($6.60) |
| OLAWUNMI AWODIPE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 2.8813 | $6.60 |
| OLAWUNMI AWODIPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090952) | ($38.13) |
| OLAWUNMI AWODIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311809548889647 | $0.38 |
| OLAWUNMI AWODIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037252636297325 | $0.08 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 0.00242614 | $0.23 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074381057936 | $2.20 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02229369910352 | $0.02 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025257632882999 | $0.01 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132044770724 | $0.00 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000200453736425 | $0.00 |
| OLAYBAR SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19947357633 | $0.02 |
| OLAYEMI ATOLAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038960989551999 | $0.00 |
| OLAYEMI OGUNOYE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02922033 | $997.22 |
| OLAYEMI OGUNOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024966198659 | $75.60 |
| OLAYEMI OGUNOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.88683461 | $72.05 |
| OLAYEMI OGUNOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27058361774 | $3.01 |
| OLAYEMI OLAYINKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (15.80467401) | ($223.28) |
| OLAYEMI OLAYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544383907513 | $0.60 |
| OLAYEMI OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05406119737775 | $0.05 |
| OLAYEMI SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017087809564 | $5.06 |
| OLAYEMI SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4532986411 | $4.32 |
| OLAYEMI SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0162567739179999 | $5.17 |
| OLAYINKA GABRIEL AFOLABI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00116246 | $40.12 |
| OLAYINKA GABRIEL AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019358765245 | $0.05 |
| OLAYINKA OLATOKUNBO ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000400685627 | $0.00 |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.8637) | ($1.85) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 307.340246424 | $608.20 |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.861793308) | ($11.60) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (7.755758939) | ($15.35) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (252.663504644) | ($500.00) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6748900084) | ($1.26) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (259.922054508) | ($195.87) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (935.953858876) | ($500.00) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,119.48201 | $598.04 |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (28.100517027) | ($15.01) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7300440084) | ($0.39) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.697592089) | ($100.27) |
| OLAYINKA OLUKORODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64254706975309 | $3.51 |
| OLAYINKA TINA OGIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000358739720999999 | $0.00 |
| OLAYINKA TOYOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1042932508723 | $12.23 |
| OLAYINKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536273499258 | $0.01 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $7,869.10 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.94) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89174894) | ($26,858.68) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (14.331039311) | ($29,923.35) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (206.10995207) | ($2,279.58) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,110.185929414) | ($2,163.06) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.49) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 9.47 | $9.49 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.935) | ($1.02) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1.019 | $1.02 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.2313) | ($2.16) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.153 | $2.16 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.007762) | ($13.69) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 13.652 | $13.69 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (4.244) | ($2.48) |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.478 | $2.48 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306850520102582 | $113.28 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014573138751495 | $0.02 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073770285394851 | $199.76 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29854618447 | $0.30 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4554143093725 | $28.47 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93563591246452 | $28.77 |
| OLAYODE AKINFEMIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.341150923999999 | $0.34 |
| OLAYORIJU ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1363223498 | $6.14 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00553664 | $170.04 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008121058602) | ($24.93) |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002673528724) | ($0.08) |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $6,684.28 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.66 | $1,104.35 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00368337692) | ($5.00) |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.420052304) | ($6,000.00) |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.520800406 | $7,494.21 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1327120704) | ($180.15) |
| OLBY BEAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055822310246 | $0.02 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017593217414546 | $20.10 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00250209110109999 | $0.00 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041897912876 | $0.32 |
| OLBY BEAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.357658619759999 | $0.19 |
| OLCAY DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050168801077 | $0.00 |
| OLCAY EDEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052381850062 | $10.22 |
| OLCAY EDEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3250290168 | $8.98 |
| OLCAY EDEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.236015529389999 | $2.62 |
| OLCAY EDEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098683533158 | $0.00 |
| OLD SOLDIER LLC 401K PSP | SHEEP MOUNTAIN RD, RED LODGE, MONTANA 59068 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006624362718 | $19.61 |
| OLD SOLDIER LLC 401K PSP | SHEEP MOUNTAIN RD, RED LODGE, MONTANA 59068 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754636348779999 | $14.72 |
| OLD SOLDIER LLC 401K PSP | SHEEP MOUNTAIN RD, RED LODGE, MONTANA 59068 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.37952764849999 | $11.55 |
| OLDA JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (47.3491) | ($38.67) |
| OLDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471300542944829 | $0.68 |
| OLDEMAR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010739178023 | $0.32 |
| OLDEMAR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069218688204 | $0.08 |
| OLDEMAR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195427937219999 | $38.13 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137319401045 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092728444912 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067817652375 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000358172500619999 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000651391714389999 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18386704724 | $0.18 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000597493250609999 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056526901549 | $0.00 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0270671133819999 | $0.01 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018516434024 | $0.59 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052111402203 | $0.01 |
| OLDIPUPO BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.35863642756 | $0.36 |
| OLDŘICH JANOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64316007275259 | $7.27 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1201427089 | $365.51 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1241502648 | $372.71 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2802662759) | ($797.23) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068466) | ($200.24) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068649) | ($198.74) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.279482) | ($799.87) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00638889 | $232.33 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.107587083 | $230.62 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00034355 | $10.44 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00283808 | $86.24 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($162.84) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1169817 | $228.79 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00259774 | $76.66 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116981) | ($224.80) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173192 | $50.00 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170478 | $49.78 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.66) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033353) | ($65.26) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00229922 | $72.95 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.24) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164717 | $49.28 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238538) | ($71.00) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($157.02) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0001550917672 | $0.29 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00002313608721 | $0.04 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.39) |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843919029708704 | $202.38 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745298394760449 | $0.51 |
| OLDŘICH LÍPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018065611681941 | $5.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLDRICH SAFAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03735477) | ($1,134.98) |
| OLDRICH SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031696887463068 | $10.94 |
| OLDRICH SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103915978925 | $0.00 |
| OLDRICH SKAKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.052169 | $1,543.00 |
| OLDRICH SKAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191825410774 | $54.75 |
| OLDRICH SKAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13600884386699 | $5.83 |
| OLDRICH SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136724160776 | $0.40 |
| OLDRICH SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3495766736832 | $0.40 |
| OLDRICH SOLC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 432.368828 | $407.79 |
| OLDRICH SOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639804441 | $50.00 |
| OLDŘICH ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08788683087 | $0.19 |
| OLDŘICH ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135408861 | $50.00 |
| OLDŘICH ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000448549940299999 | $0.00 |
| OLDRICH STILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00521218 | $207.31 |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00340407 | $101.25 |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (758.105224) | ($758.11) |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($411.38) |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($413.69) |
| OLDŘICH STILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134127) | ($312.77) |
| OLDRICH STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039854440408014 | $13.16 |
| OLDRICH STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.9806195794 | $23.98 |
| OLDRICH WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288803386438799 | $0.03 |
| OLDRICH WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30814092253 | $0.19 |
| OLDRIK BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569662759449999 | $16.86 |
| OLDRIK BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866415331349 | $0.92 |
| OLDRIK BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55848692995 | $0.35 |
| OLE AAVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.357071046058 | $15.71 |
| OLE ANDREAS FLOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117864990985 | $34.89 |
| OLE ANDREAS FLOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034726776315 | $0.04 |
| OLE ANDREAS FLOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000753017672 | $0.01 |
| OLE ANDREAS FLOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.787707537 | $11.80 |
| OLE ANDREAS FLOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19773666425 | $2.20 |
| OLE ANDREAS HOLLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040394967457 | $0.00 |
| OLE ANDREAS HOLLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016096184431 | $0.00 |
| OLE ANDREAS TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039547366826 | $1.17 |
| OLE ANDREAS TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00227592194679999 | $0.01 |
| OLE ANDREAS TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074215265467 | $0.01 |
| OLE BENDIK KVISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002661343466 | $0.00 |
| OLE BENDIK KVISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028331700431 | $0.00 |
| OLE BENDIK KVISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042609104358 | $0.00 |
| OLE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.011) | ($3.43) |
| OLE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3.476 | $3.43 |
| OLE BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3.476) | ($3.48) |
| OLE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01808182139697 | $0.03 |
| OLE BISSEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539289765607 | $0.01 |
| OLE BJERRING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,508.71 |
| OLE BJERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635335758 | $50.00 |
| OLE BJERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.339133249515 | $13.16 |
| OLE BULL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,043.378356 | $1,043.38 |
| OLE BULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,043.0) | ($1,043.00) |
| OLE BULL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00680232 | $202.68 |
| OLE BULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (17.912) | ($9.98) |
| OLE BULL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003297 | $9.98 |
| OLE BULL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 925.383539 | $925.38 |
| OLE BULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (925.0) | ($925.00) |
| OLE BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.764085827318 | $31.93 |
| OLE CHILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409567285829999 | $1.21 |
| OLE CHILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.600039482 | $275.60 |
| OLE CHILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358717750159999 | $0.36 |
| OLE CHRISTOPH EBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059201919384 | $1.84 |
| OLE DARIUS BONDZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014675888335 | $0.05 |
| OLE DRAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149203930793999 | $0.00 |
| OLE EINAR NESS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $10,975.92 |
| OLE EINAR NESS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.38687188 | $13,916.86 |
| OLE EINAR NESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2204830419 | $541.39 |
| OLE EINAR NESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000169) | ($5.01) |
| OLE EINAR NESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.689949) | ($20,367.95) |
| OLE EINAR NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034934723249597 | $104.58 |
| OLE EINAR NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212523831049999 | $3.25 |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.732322433) | ($4,246.48) |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (366.924579) | ($234.08) |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,453.95) |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05465408) | ($1,615.81) |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204408469070476 | $77.54 |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080254315746245 | $22.71 |
| OLE EMIL AUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2648650020915 | $1.06 |
| OLE FERBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040586636189 | $0.05 |
| OLE FLYVBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34411540662 | $5.91 |
| OLE GILLES LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458715489 | $0.49 |
| OLE GILLES LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031714782739 | $0.00 |
| OLE GILLES LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.890102318999 | $291.89 |
| OLE GILLES LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0163591841999 | $6.29 |
| OLE GILLES LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.51177968699999 | $1.68 |
| OLE GILLES LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.87588839269999 | $46.66 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230660917549999 | $6.83 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133442642747 | $2.60 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78829989175 | $0.79 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9303507967 | $4.70 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116725970633 | $0.01 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22051873642 | $0.18 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021205217953 | $1.55 |
| OLE HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6221769554 | $5.54 |
| OLE HENRIK SKOGSTRØM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27548969) | ($8,230.71) |
| OLE HENRIK SKOGSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017142952458709 | $60.02 |
| OLE JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047040867729 | $0.15 |
| OLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85924874549 | $1.00 |
| OLE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243055997569999 | $73.55 |
| OLE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1477280960882 | $68.47 |
| OLE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 459.097769462999 | $363.96 |
| OLE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7291404886 | $19.22 |
| OLE JOHNNY DEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038295467455703 | $0.00 |
| OLE KIRK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185110217389999 | $57.43 |
| OLE KLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057908629335 | $17.97 |
| OLE KOLLSTRØM HEILEVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061439457694 | $0.00 |
| OLE KRIEGSMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00210739 | $62.82 |
| OLE KRIEGSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197699294859999 | $0.60 |
| OLE KRISTIAN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003253135472 | $0.96 |
| OLE KRISTIAN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026368418083 | $0.05 |
| OLE KRISTIAN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4111671683 | $18.49 |
| OLE KRISTIAN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0691834025269999 | $7.60 |
| OLE KRISTIAN RUUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6176861831479 | $0.63 |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02015393321) | ($41.16) |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (690.019313) | ($366.76) |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (479.838334) | ($206.72) |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263068) | ($79.63) |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015686333091632 | $0.57 |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030422469533 | $0.00 |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010961948366033 | $0.30 |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73002843741719 | $2.18 |
| OLE KRISTIAN SILSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2236680233724 | $0.77 |
| OLE LARSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $29.72 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.15 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.04 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.08975 | $3,548.23 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $202.58 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $202.58 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.9 | $496.32 |
| OLE LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.08 |
| OLE LARSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (22.0) | ($13.57) |
| OLE LARSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0004676 | $13.57 |
| OLE LARSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (24.0) | ($232.47) |
| OLE LARSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0079413 | $232.47 |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (141.0) | ($90.23) |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 88.971 | $90.23 |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 23.0 | $9.16 |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $38.59 |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 2,884.665499 | $1,149.18 |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (88.97) | ($88.97) |
| OLE LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOGE | 1,108.8 | $88.97 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123757148054 | $34.08 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9981038758 | $14.27 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000525183072921 | $0.00 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7965312943 | $1.94 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.55698697 | $10.09 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75698041063 | $7.87 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.90122939239999 | $2.03 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110848331578 | $5.44 |
| OLE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.455142164769999 | $0.03 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047964971667 | $147.70 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090906127852 | $183.48 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.866805348 | $46.87 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.978463497 | $75.30 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.179292348 | $66.04 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23099566314999 | $48.71 |
| OLE MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2392026242 | $1.47 |
| OLE MARIUS LERVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783760815821 | $0.79 |
| OLE MARIUS LIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,548.082905 | $2,548.08 |
| OLE MARIUS LIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 2.08498292 | $3,794.19 |
| OLE MARIUS LIND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.177754) | ($3,867.22) |
| OLE MARIUS LIND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (42,455.0) | ($42,455.00) |
| OLE MARIUS LIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.089881) | ($3,934.38) |
| OLE MARIUS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048870706369 | $1.45 |
| OLE MARIUS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016256514348819 | $40.09 |
| OLE MARIUS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.38126095762 | $382.38 |
| OLE MARIUS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00753696779735799 | $14.00 |
| OLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034064622324 | $10.08 |
| OLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029640334827 | $5.78 |
| OLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1961532439 | $9.67 |
| OLE ØDELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654335500389999 | $1.94 |
| OLE ØDELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796052708542 | $0.78 |
| OLE ØDELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022413231898 | $4.37 |
| OLE PAUL JACOB KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006084619123 | $0.00 |
| OLE RUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $416.27 |
| OLE RUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $190.11 |
| OLE RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221907068629999 | $7.06 |
| OLE RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0083213429135 | $8.37 |
| OLE RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001130189108 | $2.10 |
| OLE RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.599856939 | $12.60 |
| OLE RUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034466840952 | $6.49 |
| OLE SKJERNINGE HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000349339235839999 | $0.10 |
| OLE SKJERNINGE HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046284137313 | $0.90 |
| OLE SKJERNINGE HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15713650204 | $0.10 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186037126229999 | $5.51 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032705042466 | $0.04 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054625928712 | $10.66 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.802415622 | $8.80 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6336273896 | $6.05 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5278939967 | $2.22 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217246178929999 | $2.41 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0564698209039999 | $0.50 |
| OLE SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0435111598379999 | $1.72 |
| OLE TJAVEN ANSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398700844 | $0.00 |
| OLE-ANDRE RIGA-JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.2097480525 | $426.64 |
| OLEENA MAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10669656) | ($3,196.92) |
| OLEENA MAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,489.529572) | ($871.74) |
| OLEENA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009343143310444 | $32.07 |
| OLEENA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00898388789089999 | $0.01 |
| OLEENA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0244118462451 | $6.35 |
| OLEG ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001866557817 | $0.00 |
| OLEG ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80291397801 | $0.94 |
| OLEG ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022459024673 | $0.00 |
| OLEG ALIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013409183154 | $0.00 |
| OLEG ALIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000039487847991 | $0.00 |
| OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.98977) | ($427.06) |
| OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001146) | ($45.57) |
| OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001019152190312 | $0.04 |
| OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019915502701 | $0.00 |
| OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012372931002921 | $0.14 |
| OLEG ANDRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001273372774) | ($4.96) |
| OLEG ANDRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001585880547) | ($4.96) |
| OLEG ANDRON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002584186333) | ($4.96) |
| OLEG ANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106811357832999 | $326.56 |
| OLEG ANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026445183933 | $0.03 |
| OLEG ANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129300612649 | $4.01 |
| OLEG APOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010496095360735 | $0.01 |
| OLEG BAHRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011664039013 | $0.00 |
| OLEG BAHRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000346739247349182 | $0.00 |
| OLEG BAHRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032257584814 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEG BANAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001251042403) | ($3.54) |
| OLEG BANAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00185136623) | ($3.54) |
| OLEG BANAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.99690457 | $5,926.89 |
| OLEG BANAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.228960973) | ($6,234.06) |
| OLEG BANAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.54) | ($3.54) |
| OLEG BANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67737516796799 | $8.95 |
| OLEG BEKLEMYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054054933303 | $0.00 |
| OLEG BEKLEMYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701935312709999 | $0.01 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8151096 | $33,624.17 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3124499) | ($12,000.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3124499 | $12,000.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00260496) | ($100.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00260496 | $100.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.3125960012) | ($12,000.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,978.0) | ($2,978.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.07269 | $2,139.82 |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4673087098) | ($13,761.77) |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4673087098 | $13,761.77 |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008545982075) | ($25.17) |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008545982075 | $25.17 |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5423728814) | ($16,000.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.36924404) | ($2,000.00) |
| OLEG BELOTSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.36924404 | $2,000.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.369244) | ($2,002.79) |
| OLEG BELOTSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0726835 | $2,002.79 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091334994536 | $288.57 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571406048149999 | $117.80 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.316431751451 | $0.32 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.613754957 | $36.95 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040780787159 | $0.00 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68803531264 | $6.07 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.90114276959999 | $113.67 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48558220115 | $27.64 |
| OLEG BELOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016325797391 | $0.00 |
| OLEG BILENCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23084771829196 | $0.24 |
| OLEG BILENCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40838660619 | $0.26 |
| OLEG BIRYULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001305976483999 | $0.00 |
| OLEG BIRYULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016273535201 | $0.00 |
| OLEG BORS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.5) | ($38.50) |
| OLEG BORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332645488958716 | $0.47 |
| OLEG BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083602731372 | $0.00 |
| OLEG CHISARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115861089094 | $0.00 |
| OLEG CHISTIAKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETC | (2.989958) | ($61.25) |
| OLEG CHISTIAKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.33752261) | ($20.85) |
| OLEG CHISTIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346051119356728 | $0.48 |
| OLEG CHITIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (4.829598) | ($45.98) |
| OLEG CHITIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012115) | ($352.30) |
| OLEG CHITIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (109.473225) | ($52.45) |
| OLEG CHITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009881649515377 | $3.43 |
| OLEG CHITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285720117773 | $0.45 |
| OLEG CHITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11408107414612 | $0.06 |
| OLEG CHITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05755511029788 | $0.79 |
| OLEG CHMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003854744532 | $0.00 |
| OLEG COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208042940236 | $51.89 |
| OLEG COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1037439716 | $6.34 |
| OLEG COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101682675727 | $0.10 |
| OLEG COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4379829147 | $32.24 |
| OLEG DARYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014499704332 | $0.00 |
| OLEG DARYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058111557725 | $0.00 |
| OLEG DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138773768981 | $0.04 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01374206 | $1.52 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.66121607 | $540.37 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.03872346 | $79.67 |
| OLEG DIMOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01359426 | $1.47 |
| OLEG DIMOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01364385 | $1.53 |
| OLEG DIMOV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01375515 | $1.58 |
| OLEG DIMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01373107 | $1.51 |
| OLEG DIMOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 1.0874 | $68.93 |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 1,618.71144105 | $1,759.70 |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00253194 | $97.66 |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (1,618.709) | ($1,753.06) |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,745.347 | $1,753.06 |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001554) | ($59.99) |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 59.431 | $59.99 |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| OLEG DIMOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MATIC | 2,508.710801394 | $2,728.69 |
| OLEG DIMOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 1.0874 | $59.70 |
| OLEG DIMOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 0.97521206 | $50.01 |
| OLEG DIMOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 1.01526168 | $50.30 |
| OLEG DIMOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 1.25030277 | $52.72 |
| OLEG DIMOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 0.66222999 | $27.92 |
| OLEG DIMOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 4.59092057 | $158.14 |
| OLEG DIMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 22.77782996 | $596.08 |
| OLEG DIMOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (30.0) | ($1,038.30) |
| OLEG DIMOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,020.066 | $1,038.30 |
| OLEG DIMOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OLEG DIMOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 6.32912 | $200.00 |
| OLEG DIMOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OLEG DIMOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 3.28818 | $100.00 |
| OLEG DIMOV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OLEG DIMOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AVAX | 3.53657 | $100.00 |
| OLEG DIMOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (624.84) | ($624.84) |
| OLEG DIMOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 24.1886 | $624.84 |
| OLEG DIMOV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.789027) | ($926.95) |
| OLEG DIMOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 283.5214 | $92.74 |
| OLEG DIMOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 186.819 | $53.13 |
| OLEG DIMOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OLEG DIMOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,339.356923 | $2,339.36 |
| OLEG DIMOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 874.896645 | $874.90 |
| OLEG DIMOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| OLEG DIMOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.222967448 | $5,157.00 |
| OLEG DIMOV | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067871108016 | $20.07 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1620399052 | $10.83 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255813906488 | $39.88 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013744407057 | $0.01 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.437603756 | $42.16 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018128123051 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044155747588 | $0.39 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019689796994 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020899182586 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020963013037 | $1.53 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31929313187 | $4.51 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089934847106 | $3.28 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104780652196999 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000098670238788 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024930864259 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062747755282 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017382783151 | $0.00 |
| OLEG DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000015844828373 | $0.00 |
| OLEG DREYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033615971908 | $0.66 |
| OLEG ELENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023858070914 | $7.40 |
| OLEG EVGENEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02139900151262 | $0.02 |
| OLEG FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082062626762 | $0.02 |
| OLEG FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02435143308802 | $0.03 |
| OLEG FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002976396412 | $0.00 |
| OLEG GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136247235933 | $0.40 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002803 | $0.00 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001135 | $0.00 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000245 | $0.00 |
| OLEG GAFAROV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00414006 | $0.56 |
| OLEG GAFAROV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.01753039 | $1.20 |
| OLEG GAFAROV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.11265694 | $7.74 |
| OLEG GAFAROV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02077574 | $1.46 |
| OLEG GAFAROV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 5.4367 | $6.83 |
| OLEG GAFAROV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000553 | $0.00 |
| OLEG GAFAROV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0067438 | $0.60 |
| OLEG GAFAROV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0343 | $1.54 |
| OLEG GAFAROV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.01608468 | $0.73 |
| OLEG GAFAROV | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.02037873 | $1.14 |
| OLEG GAFAROV | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.03360469 | $1.96 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004339328687 | $0.00 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043432526432 | $0.31 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1573172322 | $3.32 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000206463012469999 | $0.01 |
| OLEG GAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000297432347399999 | $0.03 |
| OLEG GAIDAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018444265834 | $0.02 |
| OLEG GASANALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007759633174 | $0.00 |
| OLEG GASANALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074968200963 | $0.00 |
| OLEG GIBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036408371821 | $1.08 |
| OLEG GIBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071041749524 | $0.08 |
| OLEG GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018184973705 | $0.06 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.003729) | ($149.97) |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 71.288 | $149.97 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001244) | ($49.99) |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 23.77 | $49.99 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000995) | ($39.99) |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 19.003 | $39.99 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.006927) | ($199.98) |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 199.157 | $199.98 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259731425 | $50.00 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1316411823915 | $13.50 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13133297912 | $0.13 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06334779279 | $0.06 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007334751663 | $0.13 |
| OLEG GLAGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007582849299 | $0.08 |
| OLEG GOLODYUK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0102899 | $429.62 |
| OLEG GOLODYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704662481 | $50.00 |
| OLEG GOLODYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3809250508132 | $4.51 |
| OLEG GUDKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0007797 | $23.54 |
| OLEG GUDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002671834399 | $7.87 |
| OLEG GUDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003076277254 | $6.00 |
| OLEG GUDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32222367817 | $0.05 |
| OLEG GUDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000365729912179999 | $0.03 |
| OLEG GUDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16034466648 | $0.08 |
| OLEG GUTIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001159414419 | $0.00 |
| OLEG HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018659614615 | $0.06 |
| OLEG HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019865695997 | $0.00 |
| OLEG HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063463465513 | $0.01 |
| OLEG HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023164333742 | $0.00 |
| OLEG HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00355905548819999 | $0.00 |
| OLEG HÖFLING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00526727 | $213.16 |
| OLEG HÖFLING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0053237 | $210.83 |
| OLEG HÖFLING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00536361 | $207.58 |
| OLEG HÖFLING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00575284 | $206.50 |
| OLEG HÖFLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00693961 | $204.01 |
| OLEG HÖFLING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00707804 | $208.14 |
| OLEG HÖFLING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00704483 | $209.26 |
| OLEG HÖFLING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00701338 | $204.36 |
| OLEG HÖFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172190371044 | $4.97 |
| OLEG IGOREVICH VODIANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00734789931835 | $0.01 |
| OLEG IPATOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128965) | ($49.77) |
| OLEG IPATOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | OMG | (67.491702541) | ($249.20) |
| OLEG IPATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128967985570462 | $50.00 |
| OLEG IPATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0225543095707493 | $0.10 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $207,568.08 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 7.16281 | $623.75 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (516.260433513) | ($3,660.29) |
| OLEG IZYUMENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044044) | ($1,707.86) |
| OLEG IZYUMENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 56.33359 | $1,805.15 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.234881 | $4,013.80 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001151) | ($34.16) |
| OLEG IZYUMENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.019009 | $34.16 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.610487878 | $1,133.34 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102359) | ($306.18) |
| OLEG IZYUMENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,528.897978 | $2,528.90 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036364918487 | $1,083.84 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.69259603665 | $24.67 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012720253631034 | $16.43 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7310908984459 | $13.73 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46393935775 | $50.94 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.843475882926299 | $7.41 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34662754967 | $13.81 |
| OLEG IZYUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.17735016112 | $330.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEG KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1114577271843 | $0.23 |
| OLEG KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15278817631 | $1.61 |
| OLEG KASALAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270077227026499 | $102.47 |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.701176446) | ($28,842.13) |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.701176446 | $28,842.13 |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.701176446) | ($28,974.13) |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9582749198) | ($26,467.55) |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9582749198 | $26,467.55 |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,299.725719518) | ($16,752.61) |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,299.725719518 | $16,752.61 |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,520.433368803) | ($11,760.48) |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,520.433368803 | $11,760.48 |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,771.745796251) | ($6,105.18) |
| OLEG KATCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,771.745796251 | $6,105.18 |
| OLEG KATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056378951557511 | $194.81 |
| OLEG KATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15661555497836 | $370.87 |
| OLEG KATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 401.7437850163 | $362.80 |
| OLEG KATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.415504662518 | $57.39 |
| OLEG KATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.318577203847 | $294.94 |
| OLEG KINTROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 22.48 | $410.49 |
| OLEG KINTROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (22.48) | ($242.56) |
| OLEG KINTROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167319) | ($49.99) |
| OLEG KINTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673196187 | $50.00 |
| OLEG KINTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4869271340031 | $2.40 |
| OLEG KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489161542119999 | $14.48 |
| OLEG KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031896287987 | $62.59 |
| OLEG KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067728846127 | $0.01 |
| OLEG KRAJIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.231559838) | ($480.96) |
| OLEG KRAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127454944800339 | $50.45 |
| OLEG KRAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032847178627 | $0.00 |
| OLEG KRAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040812643195434 | $1.68 |
| OLEG KRAMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($37.08) |
| OLEG KRAMPF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $37.08 |
| OLEG KRAMPF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 22,634.99 | $22,634.99 |
| OLEG KRAMPF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 22,243.80975 | $22,243.81 |
| OLEG KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040387884489 | $123.95 |
| OLEG KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.60758692229 | $100.26 |
| OLEG KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051543527368 | $102.84 |
| OLEG KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,263.84000185699 | $7,263.84 |
| OLEG KRASNOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019009819256 | $0.56 |
| OLEG KRASNOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33754721319 | $0.39 |
| OLEG KRASNOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15141842724 | $0.52 |
| OLEG KRASTEV KRASTEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 600.5 | $403.10 |
| OLEG KRASTEV KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002219263205 | $50.00 |
| OLEG KRASTEV KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5115767551724 | $3.88 |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002078540263) | ($0.84) |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002078540263 | $0.84 |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02545220611) | ($0.03) |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.02545220611 | $0.03 |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002686178479 | $0.00 |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000262405970366 | $0.00 |
| OLEG KRAVCHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004600589770426 | $0.00 |
| OLEG KUNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011100095423101 | $0.01 |
| OLEG KURYANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.428694932) | ($11,890.80) |
| OLEG KURYANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (210.855808795) | ($4,699.62) |
| OLEG KURYANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.100862) | ($2.10) |
| OLEG KURYANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004790474826) | ($9.42) |
| OLEG KURYANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (0.3316436626) | ($0.33) |
| OLEG KURYANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020709) | ($6.09) |
| OLEG KURYANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3,059.7898) | ($2,323.13) |
| OLEG KURYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011376623521 | $0.04 |
| OLEG KURYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4729482432464 | $54.97 |
| OLEG KURYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180754797475 | $52.40 |
| OLEG KURYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138029341599999 | $0.01 |
| OLEG KURYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021789414516999 | $0.00 |
| OLEG LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.956221790276 | $238.61 |
| OLEG MANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004069594192 | $1.20 |
| OLEG MANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3224842587 | $1.54 |
| OLEG MANAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034999139396 | $0.01 |
| OLEG MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146543832441999 | $0.43 |
| OLEG MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5197170465 | $0.57 |
| OLEG MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.017692451 | $24.02 |
| OLEG MERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004284909866 | $0.00 |
| OLEG MERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114908113915 | $0.01 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (400.0) | ($400.00) |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01565512 | $474.23 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.11452 | $252.21 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| OLEG MEZENTSEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | USDT ERC20 | 400.0 | $400.00 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695145104 | $50.00 |
| OLEG MEZENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3688908034487 | $12.25 |
| OLEG MIKHELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004923828154 | $0.15 |
| OLEG MIKHELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023809270697 | $0.05 |
| OLEG NADEZHDIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001289) | ($50.20) |
| OLEG NADEZHDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289961174688 | $50.00 |
| OLEG NADEZHDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015640776499 | $0.00 |
| OLEG NAKONECHNYI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (223.079654) | ($136.33) |
| OLEG NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043164647931 | $0.01 |
| OLEG NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84537588059399 | $2.14 |
| OLEG NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078185429704 | $0.02 |
| OLEG NAREA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.22539 | $2,482.31 |
| OLEG NAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029642764162 | $90.27 |
| OLEG NAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.839407341359 | $4.20 |
| OLEG NAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292108076859999 | $52.86 |
| OLEG NAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.0259944129999 | $57.03 |
| OLEG NAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025113230506 | $0.00 |
| OLEG NAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 28.9776911389999 | $36.31 |
| OLEG NASHCHEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042264078741 | $12.51 |
| OLEG NASHCHEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148527399349999 | $28.98 |
| OLEG NASHCHEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0624295598 | $1.64 |
| OLEG NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009487435003999 | $0.03 |
| OLEG NIKITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006148325572 | $0.00 |
| OLEG NIKITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016153089314 | $0.02 |
| OLEG NIKOLAEVICH KHRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025243785385 | $7.83 |
| OLEG NIKORA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| OLEG NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021801539338999 | $0.06 |
| OLEG NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4416910063 | $13.26 |
| OLEG NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0930491289869999 | $187.87 |
| OLEG NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128216811771 | $0.01 |
| OLEG NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88766944304 | $7.84 |
| OLEG OLBINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231321201010409 | $0.24 |
| OLEG OLENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021102058427 | $0.00 |
| OLEG ONIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001513483515999 | $0.00 |
| OLEG ONIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000731515688289999 | $0.00 |
| OLEG ONIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063386268434 | $0.01 |
| OLEG OVADENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (168.589275418) | ($3,071.70) |
| OLEG OVADENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03084122) | ($31,997.31) |
| OLEG OVADENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (47.477464617) | ($80,050.80) |
| OLEG OVADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339972827295879 | $130.84 |
| OLEG OVADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33413876100868 | $796.59 |
| OLEG OVADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4287154794346 | $7.79 |
| OLEG OVADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015815326929 | $0.00 |
| OLEG OVADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014441013879 | $0.01 |
| OLEG PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060685506369 | $0.01 |
| OLEG PLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016734629234 | $4.95 |
| OLEG POLEZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089802202176 | $17.52 |
| OLEG POLEZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.17134038 | $25.85 |
| OLEG POLEZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84208109501 | $9.36 |
| OLEG POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013713991638 | $0.00 |
| OLEG POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000103062843113 | $0.00 |
| OLEG POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133187638015999 | $0.39 |
| OLEG POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129806865914999 | $0.01 |
| OLEG POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019817616548 | $0.02 |
| OLEG POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30961180395 | $0.31 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (49.019607843) | ($75.00) |
| OLEG PRIGODA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 49.019607843 | $75.00 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | 1INCH | (49.019607843) | ($73.53) |
| OLEG PRIGODA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 99.0 | $99.00 |
| OLEG PRIGODA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| OLEG PRIGODA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 2.33018 | $99.00 |
| OLEG PRIGODA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001667) | ($49.76) |
| OLEG PRIGODA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 49.574 | $49.76 |
| OLEG PRIGODA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OLEG PRIGODA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OLEG PRIGODA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (549.57) | ($549.57) |
| OLEG PRIGODA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.305875 | $549.57 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085293724395 | $261.99 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187904256399999 | $382.19 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.165666741 | $405.17 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9016310355 | $5.47 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8587671849999 | $12.89 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30553513474 | $3.40 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96034721829 | $8.48 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6290958045 | $29.48 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34740812192 | $20.77 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118889133115 | $4.70 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18984233037 | $20.85 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000912450875189999 | $0.01 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0071491835247 | $0.45 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00019219195591 | $0.00 |
| OLEG PRIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7063849377 | $1.70 |
| OLEG REBHUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012538779667 | $0.00 |
| OLEG SAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007128049790305 | $0.00 |
| OLEG SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036875957261 | $1.09 |
| OLEG SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145160025049999 | $0.02 |
| OLEG SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000775307488419999 | $0.00 |
| OLEG SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028191558887 | $0.00 |
| OLEG SCHOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0004956 | $19.93 |
| OLEG SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020547796872 | $6.06 |
| OLEG SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1154267290845 | $0.12 |
| OLEG SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4622592032 | $2.17 |
| OLEG SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46900530704 | $0.47 |
| OLEG SEDASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003521988095999 | $0.00 |
| OLEG SEDASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023759516245 | $0.00 |
| OLEG SEKEROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| OLEG SEKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377992535 | $50.00 |
| OLEG SEKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9413270109479 | $3.45 |
| OLEG SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051141984671 | $15.14 |
| OLEG SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30890004669 | $631.41 |
| OLEG SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69649474603 | $0.70 |
| OLEG SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072261472171 | $0.07 |
| OLEG SEMOTJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123530075967 | $0.00 |
| OLEG SERGEYEVICH LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 736.98756629085 | $1,571.30 |
| OLEG SERGEYEVICH LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000010817131 | $0.00 |
| OLEG SEYDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002883610795 | $0.00 |
| OLEG SEYDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877482798 | $0.02 |
| OLEG SEYDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038039382312 | $0.00 |
| OLEG SEYDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049117115353 | $0.00 |
| OLEG SHCHERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001821321206 | $0.00 |
| OLEG SHCHERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060327025947 | $0.00 |
| OLEG SHILKRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017215169348 | $5.09 |
| OLEG SHILKRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031217343824 | $6.09 |
| OLEG SHOLOKHOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012419) | ($49.90) |
| OLEG SHOLOKHOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.058451122) | ($440.35) |
| OLEG SHOLOKHOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001312) | ($49.93) |
| OLEG SHOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255459726292877 | $100.00 |
| OLEG SHOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001823394383865 | $0.76 |
| OLEG SHVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006320875324 | $18.71 |
| OLEG SHVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.353427939609999 | $0.35 |
| OLEG SINELNIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,683.0) | ($31,683.00) |
| OLEG SINELNIKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,683.0 | $31,683.00 |
| OLEG SINELNIKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,683.0) | ($31,683.00) |
| OLEG SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220449275799999 | $6.52 |
| OLEG SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.71508045368 | $201.72 |
| OLEG SINYAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019456941413 | $0.58 |
| OLEG SINYAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060832451479 | $121.87 |
| OLEG SITUYEV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.195608 | $402.20 |
| OLEG SITUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336885399 | $50.00 |
| OLEG SITUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0025075440466 | $3.50 |
| OLEG SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0597867103649999 | $0.06 |
| OLEG SMORKALOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00122578) | ($49.51) |
| OLEG SMORKALOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | DASH | (0.00524011) | ($0.54) |
| OLEG SMORKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122633008513735 | $50.02 |
| OLEG SMORKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006385641906649 | $0.00 |
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015125987267 | $0.00 |
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167385020859999 | $0.00 |
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036977906561 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001101333475899999 | $0.00 |
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033708673036 | $0.00 |
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023759746162 | $0.00 |
| OLEG SOLOVYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117226459503 | $0.00 |
| OLEG SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127102473979999 | $0.00 |
| OLEG SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000125478858235999 | $0.00 |
| OLEG SULYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124967768125999 | $0.37 |
| OLEG SULYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031899111289 | $0.62 |
| OLEG SULYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000206773004939999 | $0.02 |
| OLEG SULYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00043556885009 | $0.05 |
| OLEG SURKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008432271991) | ($24.31) |
| OLEG SURKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057632725575 | $0.10 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2.77471893) | ($1,109.46) |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003468398648) | ($1.35) |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006933359656 | $0.00 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660274904499999 | $0.00 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000004099711844 | $0.00 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017832314597 | $0.00 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00820399813964099 | $3.39 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000759530226669999 | $0.00 |
| OLEG TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001796106544 | $0.00 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002079457073) | ($60.77) |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002079457073 | $60.77 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (846.635531331) | ($4,106.21) |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 846.635531331 | $4,106.21 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (182.366726775) | ($218.61) |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 182.366726775 | $218.61 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (182.3667) | ($218.84) |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021777914712016 | $0.73 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151785833569999 | $0.02 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024803759814 | $0.00 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025720457728999 | $0.00 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.66526496298179 | $24.30 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003988972854 | $0.00 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30386869223059 | $2.30 |
| OLEG TIMERSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.077560611602 | $4.85 |
| OLEG TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067210491863 | $0.00 |
| OLEG TURCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.47 | $50.12 |
| OLEG TURCAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.47) | ($49.37) |
| OLEG TURCAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.521311508) | ($397.48) |
| OLEG TURCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00126248 | $48.68 |
| OLEG TURCAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252192) | ($99.88) |
| OLEG TURCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 20.173834 | $37.32 |
| OLEG TURCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 0.49930565 | $29.94 |
| OLEG TURCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DASH | 0.49941756 | $31.89 |
| OLEG TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126161981950329 | $50.09 |
| OLEG TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238368887329999 | $0.05 |
| OLEG TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014474734718558 | $0.02 |
| OLEG TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014206584734068 | $1.07 |
| OLEG TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00211079983669 | $0.10 |
| OLEG TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.119696286587 | $0.20 |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,180.0) | ($40,180.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| OLEG UDUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| OLEG UDUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01447541251 | $437.79 |
| OLEG UDUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082173804315 | $165.59 |
| OLEG UDUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,011.84441361199 | $1,011.84 |
| OLEG UVEPELOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 14.54683629 | $410.22 |
| OLEG UVEPELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255997586935 | $50.17 |
| OLEG UVEPELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0879937368 | $1.84 |
| OLEG VATULIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| OLEG VATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002407204639 | $50.00 |
| OLEG VATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8764167789833 | $3.40 |
| OLEG VAVULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091327990759 | $2.83 |
| OLEG VIKTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017602752941 | $0.00 |
| OLEG VIKTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091199103547 | $0.01 |
| OLEG VIKTOROVICH SIDOROV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 1,244.75 | $513.96 |
| OLEG VIKTOROVICH SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429095875467 | $50.18 |
| OLEG VIKTOROVICH SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.27777260669999 | $1.58 |
| OLEG VITIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (548.90891) | ($548.91) |
| OLEG VITIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 4.87286889 | $535.42 |
| OLEG VITIUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023165) | ($9.60) |
| OLEG VITIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002959059741379999 | $0.01 |
| OLEG VITIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042704327278856 | $0.00 |
| OLEG VITIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027036485372 | $5.28 |
| OLEG VITIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0998329502057 | $1.10 |
| OLEG VITIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0187552003441 | $1.28 |
| OLEG VOLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010685807208 | $0.00 |
| OLEG VOLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00698499939829999 | $0.01 |
| OLEG VOROBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012536596904 | $0.00 |
| OLEG VOROBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000113180767973 | $0.00 |
| OLEG YANOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457950862999 | $0.24 |
| OLEG YEREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001377247683 | $0.00 |
| OLEG YEREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040004946545 | $0.00 |
| OLEG YUGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017571240283 | $0.05 |
| OLEG YUR'YEVICH KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008334474259 | $0.00 |
| OLEG YUR'YEVICH KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137324721909 | $0.00 |
| OLEG ZADORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160406611963 | $0.05 |
| OLEG ZASIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001174392273 | $0.00 |
| OLEG ZASIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000051444159144 | $0.00 |
| OLEG ZHILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024518717318 | $0.07 |
| OLEG ZHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001556) | ($49.34) |
| OLEG ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003968986689 | $100.00 |
| OLEG ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190077959982602 | $0.13 |
| OLEG ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025270828291 | $0.00 |
| OLEG ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002682970586 | $0.00 |
| OLEG ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061291340884 | $0.01 |
| OLEGARIO MARIN MACHUCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.399115) | ($12,438.42) |
| OLEGARIO MARIN MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740500213609999 | $244.69 |
| OLEGAS ALEKSANDROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226271315489999 | $4.70 |
| OLEGAS ALEKSANDROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.986726085838 | $27.11 |
| OLEGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024707297907 | $0.00 |
| OLEGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022515641629 | $0.00 |
| OLEGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016610423549 | $0.00 |
| OLEGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000225717444839999 | $0.00 |
| OLEGK KOLISNITSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010922062281 5 | $0.03 |
| OLEGK KOLISNITSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101192601902 | $0.00 |
| OLEGK KOLISNITSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056836535502 | $0.06 |
| OLEGS GESINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $523.92 |
| OLEGS GESINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2984) | ($442.69) |
| OLEGS GESINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002448297777715 | $0.36 |
| OLEGS KRUTIKOVS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01428922 | $449.25 |
| OLEGS KRUTIKOVS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01599937 | $503.44 |
| OLEGS KRUTIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026359719672 | $0.58 |
| OLEGS MAKSIMOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000513773209789999 | $0.16 |
| OLEGS PAVLUKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026292410688 | $79.77 |
| OLEGS PAVLUKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076865232824 | $154.71 |
| OLEGS PAVLUKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22100314307 | $16.18 |
| OLEGS PAVLUKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 105.311474303 | $50.32 |
| OLEGS RIZAKOVS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (269.615409) | ($269.62) |
| OLEGS RIZAKOVS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.80097) | ($192.81) |
| OLEGS RIZAKOVS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002166) | ($66.09) |
| OLEGS RIZAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013543739491938 | $0.49 |
| OLEGS RIZAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9924872459172 | $1.99 |
| OLEGS RIZAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00149139048388433 | $0.20 |
| OLEGUER SALVADO FARRERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008164) | ($329.69) |
| OLEGUER SALVADO FARRERAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007793) | ($300.75) |
| OLEGUER SALVADO FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010577607862592 | $3.72 |
| OLEGUER SALVADO FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045009226991 | $0.05 |
| OLEH ARTEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020281444595 | $0.00 |
| OLEH BADZYNSKYI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01050099 | $406.31 |
| OLEH BADZYNSKYI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105) | ($312.87) |
| OLEH BADZYNSKYI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001746) | ($52.02) |
| OLEH BADZYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175826432949406 | $51.92 |
| OLEH BENTSAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.495930977) | ($108.27) |
| OLEH BENTSAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.495930977 | $108.27 |
| OLEH BENTSAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.495930976) | ($112.78) |
| OLEH BENTSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01810706255106 | $1.36 |
| OLEH BENTSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159213922814 | $0.63 |
| OLEH BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201426120815033 | $0.42 |
| OLEH BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014562464965 | $0.00 |
| OLEH BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105211409494 | $0.01 |
| OLEH BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016828163529 | $0.01 |
| OLEH BUCHYNSKYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($49.26) |
| OLEH BUCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123441626169972 | $50.01 |
| OLEH CHERVONYI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| OLEH CHERVONYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| OLEH CHERVONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1078492466467 | $0.11 |
| OLEH CHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806854724953 | $0.77 |
| OLEH DANKOVYCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.433912763) | $0.00 |
| OLEH DANKOVYCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.433912763 | $0.00 |
| OLEH DANKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016558968083 | $0.49 |
| OLEH DANKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.111057830289999 | $6.32 |
| OLEH DUBNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021024967989 | $63.26 |
| OLEH DUBNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079363648154 | $159.83 |
| OLEH DUBNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.860566309 | $20.00 |
| OLEH DUBNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034320131024 | $2.51 |
| OLEH DUBNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023477469942 | $0.53 |
| OLEH DUBNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005394170306 | $0.00 |
| OLEH HEREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438164169774499 | $0.04 |
| OLEH HNIDENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.00169 | $402.00 |
| OLEH HNIDENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.0) | ($170.00) |
| OLEH HNIDENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005173) | ($150.14) |
| OLEH HNIDENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.798329) | ($233.80) |
| OLEH HNIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517499524835776 | $150.04 |
| OLEH HNIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.44126367090109 | $2.44 |
| OLEH HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457944596 | $0.24 |
| OLEH HOSHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213860080508 | $0.04 |
| OLEH KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003887364908 | $0.00 |
| OLEH KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233864401464899 | $0.24 |
| OLEH KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007139902469 | $0.00 |
| OLEH KOROLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116340749021 | $34.43 |
| OLEH KOROLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055503838135 | $0.06 |
| OLEH KOTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000304760387149999 | $0.00 |
| OLEH LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060591142629 | $0.00 |
| OLEH LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32345679567 | $0.20 |
| OLEH LYSYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068794575184 | $0.20 |
| OLEH LYSYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121376731634999 | $0.24 |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.0) | ($157.00) |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001667) | ($4.91) |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($48.99) |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.772005) | ($95.77) |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123457549526281 | $50.02 |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000392155284918999 | $0.01 |
| OLEH MAISTRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2499699414215 | $1.25 |
| OLEH MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042598878291 | $0.00 |
| OLEH MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182907790809999 | $0.00 |
| OLEH MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070166330503 | $0.00 |
| OLEH MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015961827898 | $0.02 |
| OLEH MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067154487401 | $0.00 |
| OLEH NOSOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013718) | ($412.95) |
| OLEH NOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173967059838143 | $52.29 |
| OLEH OSOLODKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| OLEH OSOLODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334876289 | $50.00 |
| OLEH OSOLODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0056229330291 | $3.50 |
| OLEH OSTAPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113467587255 | $0.00 |
| OLEH OSTAPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145713229999 | $0.24 |
| OLEH OSTAPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118122412308 | $0.01 |
| OLEH OSTROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066170877426094 | $0.01 |
| OLEH OSTROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023731213209 | $0.00 |
| OLEH OZARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023857705741 | $0.00 |
| OLEH OZARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002266197528 | $0.00 |
| OLEH OZARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207284993729999 | $0.04 |
| OLEH PETRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241804093 | $50.00 |
| OLEH SVIRSKYI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 402.880467 | $402.88 |
| OLEH SVIRSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594099608759 | $50.05 |
| OLEH SVIRSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70382861711999 | $2.70 |
| OLEH TKACHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| OLEH TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024022445533315 | $50.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEH TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8893234887 | $3.89 |
| OLEH TKALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000168953986449999 | $0.00 |
| OLEH TRYBULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457948660999 | $0.24 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.3014296799) | ($869.70) |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 287.0 | $287.00 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | DASH | (2.080479064) | ($200.00) |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (387.0) | ($387.00) |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 0.494503 | $35.67 |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DASH | (0.6922072971) | ($49.93) |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 1.501495 | $74.12 |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (1.379334305) | ($66.44) |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (0.06472696606) | ($3.07) |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 1.055941 | $50.83 |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005745370339) | ($1.66) |
| OLEH VASYLENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002598763589) | ($0.75) |
| OLEH VASYLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| OLEH VASYLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.3) | ($8.30) |
| OLEH VASYLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (287.0) | ($287.00) |
| OLEH VASYLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3014296799 | $440.58 |
| OLEH VASYLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2366615 | $349.00 |
| OLEH VASYLENKO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012742166462111 | $50.40 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.410453909854 | $2.97 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002241730653 | $2.56 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021858577885 | $0.02 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00405618341498 | $0.25 |
| OLEH VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000073707014566 | $0.00 |
| OLEH VOITOVYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.8) | ($402.80) |
| OLEH VOITOVYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($49.33) |
| OLEH VOITOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017139183295588 | $50.00 |
| OLEH VOITOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2777725841768 | $2.28 |
| OLEH ZAVYDOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421163253 | $0.24 |
| OLEH ZHAVKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| OLEH ZHAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229950062 | |
| OLEH ZHAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.15166205589 | $2.15 |
| OLE-HENRIK SKEIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06400549) | ($1,903.40) |
| OLE-HENRIK SKEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003923811315657 | $14.29 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2695 | $530.99 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.026116 | $768.70 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($600.79) |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $450.39 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01859 | $549.89 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096771524369 | $27.59 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139042600423 | $24.92 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130947249829 | $0.01 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050590137754999 | $0.00 |
| OLEKSA ARSENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071061582046 | $4.15 |
| OLEKSA REWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072633836567999 | $0.21 |
| OLEKSA REWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02582333215 | $0.03 |
| OLEKSANDR AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000457091917339 | $0.00 |
| OLEKSANDR APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005197480522 | $200.00 |
| OLEKSANDR APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3844617263201 | $0.26 |
| OLEKSANDR APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083889571509999 | $0.02 |
| OLEKSANDR APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6542380711 | $2.65 |
| OLEKSANDR BAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036783521489 | $0.00 |
| OLEKSANDR BAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120572972397 | $0.24 |
| OLEKSANDR BAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040340976949 | $0.00 |
| OLEKSANDR BAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000119888868811 | $0.00 |
| OLEKSANDR BALATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116866140314689 | $0.01 |
| OLEKSANDR BALOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000367044131 | $0.00 |
| OLEKSANDR BALOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108994529121 | $0.00 |
| OLEKSANDR BALOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076107053511 | $0.00 |
| OLEKSANDR BARYSHEVSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.920025 | $401.92 |
| OLEKSANDR BARYSHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368994599 | |
| OLEKSANDR BARYSHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14657365260919 | $2.20 |
| OLEKSANDR BASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347270758 | $0.24 |
| OLEKSANDR BASTRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266348405089999 | $5.20 |
| OLEKSANDR BASTRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,485.531592552 | $1,485.53 |
| OLEKSANDR BELINSKYI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01301033 | $414.40 |
| OLEKSANDR BELINSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0146872) | ($440.69) |
| OLEKSANDR BELINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169350433202815 | $51.65 |
| OLEKSANDR BELINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7790914950085 | $0.46 |
| OLEKSANDR BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045607893273 | $13.50 |
| OLEKSANDR BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57800379331 | $1,164.40 |
| OLEKSANDR BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.141941884 | $53.46 |
| OLEKSANDR BOSYI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01358 | $402.19 |
| OLEKSANDR BOSYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507966383455 | $1.57 |
| OLEKSANDR BRAHYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000785879508 | $0.00 |
| OLEKSANDR BRAHYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107173977709 | $0.00 |
| OLEKSANDR BRAHYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008079858829 | $0.00 |
| OLEKSANDR BUSHUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28020363438089 | $0.29 |
| OLEKSANDR CHABANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETC | (3.932932732) | ($106.37) |
| OLEKSANDR CHABANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03400112456) | ($78.80) |
| OLEKSANDR CHABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027809152369 | $0.01 |
| OLEKSANDR CHABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039918225489 | $0.00 |
| OLEKSANDR CHABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169900707272439 | $0.47 |
| OLEKSANDR CHABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006065241864924 | $0.20 |
| OLEKSANDR CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114365154550999 | $0.13 |
| OLEKSANDR CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345340499 | $0.24 |
| OLEKSANDR CHMILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009050669835999999 | $0.00 |
| OLEKSANDR DANYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007288677807 | $0.00 |
| OLEKSANDR DANYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107708236868 | $0.00 |
| OLEKSANDR DANYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016704392365 | $0.00 |
| OLEKSANDR DANYLYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026369288912 | $0.00 |
| OLEKSANDR DEKALCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| OLEKSANDR DEKALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023892928792557 | $50.18 |
| OLEKSANDR DEKALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89785855179999 | $3.90 |
| OLEKSANDR DEMIDOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.5 | $427.50 |
| OLEKSANDR DEMIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733790738797599 | $150.33 |
| OLEKSANDR DEMIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.763642902 | $3.76 |
| OLEKSANDR DENYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000732988135 | $0.00 |
| OLEKSANDR DENYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119042870647 | $0.00 |
| OLEKSANDR DENYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118873033638999 | $0.01 |
| OLEKSANDR DEYNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013562536344 | $0.00 |
| OLEKSANDR DIACHUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| OLEKSANDR DIACHUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.31) |
| OLEKSANDR DIACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137072901104571 | $50.01 |
| OLEKSANDR DIACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2639065532234 | $2.26 |
| OLEKSANDR DIKHTIARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154521341339999 | $0.00 |
| OLEKSANDR DIKHTIARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049831919798 | $0.00 |
| OLEKSANDR DIKHTIARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113327389743 | $0.01 |
| OLEKSANDR DORODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056720953841 | $1.68 |
| OLEKSANDR DUDNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023877313492 | $0.05 |
| OLEKSANDR DYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421161645 | $0.24 |
| OLEKSANDR FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19566830978292 | $0.16 |
| OLEKSANDR FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025399456867 | $0.08 |
| OLEKSANDR GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23099251825776 | $0.24 |
| OLEKSANDR GONCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410115727999 | $0.24 |
| OLEKSANDR GONCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045333151705 | $0.00 |
| OLEKSANDR GONCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022472523982 | $0.00 |
| OLEKSANDR GUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022202352044103 | $0.00 |
| OLEKSANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030850137819999 | $0.00 |
| OLEKSANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424983949999 | $0.24 |
| OLEKSANDR HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019575015613 | $0.01 |
| OLEKSANDR HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083629930923 | $0.00 |
| OLEKSANDR HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063378897001 | $0.00 |
| OLEKSANDR HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080801078096 | $0.01 |
| OLEKSANDR HORSHKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| OLEKSANDR HORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024143549973942 | $50.19 |
| OLEKSANDR HORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1423778021266 | $4.23 |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 49.06079 | $890.01 |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($1,009.80) |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008420296786) | ($24.89) |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (60.278358058) | ($880.30) |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.39271) | ($9.39) |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776853929497199 | $0.14 |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5834752817348 | $10.05 |
| OLEKSANDR HRYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000275794538089999 | $0.00 |
| OLEKSANDR HUZIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186538046145 | $0.00 |
| OLEKSANDR IAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074796450478 | $0.00 |
| OLEKSANDR JOVTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001750900822 | $0.01 |
| OLEKSANDR JOVTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076635753204 | $0.00 |
| OLEKSANDR JOVTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100300591985999 | $0.02 |
| OLEKSANDR KARAVELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014054513998086 | $0.00 |
| OLEKSANDR KARAVELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000631892235 | $0.00 |
| OLEKSANDR KAZIUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032156564928783 | $0.04 |
| OLEKSANDR KAZIUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007174383975 | $0.01 |
| OLEKSANDR KHAVRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.192016593763 | $1.16 |
| OLEKSANDR KIBKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074336281719999 | $0.00 |
| OLEKSANDR KIBKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047936075251 | $0.00 |
| OLEKSANDR KIBKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032899234142 | $0.00 |
| OLEKSANDR KOLODYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000425596623729999 | $0.00 |
| OLEKSANDR KOLODYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000204238347 | $0.00 |
| OLEKSANDR KOLODYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003650468839 | $0.00 |
| OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124524) | ($50.29) |
| OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125457) | ($50.37) |
| OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249941352874025 | $100.01 |
| OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017506317525 | $0.00 |
| OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023146203976 | $0.01 |
| OLEKSANDR KOPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456642771 | $0.24 |
| OLEKSANDR KOROSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121139594694779 | $50.46 |
| OLEKSANDR KOROSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.702059199 | $13.70 |
| OLEKSANDR KOROVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08996510966545 | $0.06 |
| OLEKSANDR KOROVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073296543361 | $0.18 |
| OLEKSANDR KOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456641102 | $0.24 |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00149153369) | ($3.08) |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00149153369 | $3.08 |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($41.34) |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (406.84) | ($406.84) |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137204654019343 | $50.09 |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008892539047755 | $0.02 |
| OLEKSANDR KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0358937580864 | $3.04 |
| OLEKSANDR KOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0046578 | $188.41 |
| OLEKSANDR KOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.73) |
| OLEKSANDR KOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23439207) | ($6,811.52) |
| OLEKSANDR KOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.366415765) | ($2,643.49) |
| OLEKSANDR KOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015184) | ($4.80) |
| OLEKSANDR KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950804925734027 | $36.02 |
| OLEKSANDR KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040566727867 | $0.00 |
| OLEKSANDR KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113200834184919 | $27.39 |
| OLEKSANDR KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020719468504 | $0.00 |
| OLEKSANDR KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017268007028 | $0.01 |
| OLEKSANDR KOZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $408.86 |
| OLEKSANDR KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002677213448 | $1.94 |
| OLEKSANDR KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043519679218863 | $0.04 |
| OLEKSANDR KRIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342269540089 | $0.24 |
| OLEKSANDR KRYVOPUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457943749999 | $0.24 |
| OLEKSANDR KRYVOPUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017045684961 | $0.00 |
| OLEKSANDR KRYVOSHEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102790998871 | $3.19 |
| OLEKSANDR KRYVOSHEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2352275931481 | $0.24 |
| OLEKSANDR KUDINOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.605579) | ($190.10) |
| OLEKSANDR KUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125456808018799 | $50.31 |
| OLEKSANDR KUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261195984959999 | $2.90 |
| OLEKSANDR KUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039140674407731 | $1.47 |
| OLEKSANDR KULIKOVSKYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| OLEKSANDR KULIKOVSKYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($49.28) |
| OLEKSANDR KULIKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136994063317195 | $50.01 |
| OLEKSANDR KULIKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2619521106359 | $2.26 |
| OLEKSANDR KUNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145703802 | $0.24 |
| OLEKSANDR KUNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121141165664 | $0.24 |
| OLEKSANDR KUZMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043802929461 | $0.00 |
| OLEKSANDR LASHCHEVSKIY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008495500012) | ($23.07) |
| OLEKSANDR LASHCHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253569833809999 | $0.00 |
| OLEKSANDR LASHCHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003554886787869 | $0.10 |
| OLEKSANDR LASHCHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003211802175 | $0.00 |
| OLEKSANDR LASHCHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108790505862 | $0.00 |
| OLEKSANDR LAVRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129180371833999 | $0.38 |
| OLEKSANDR LAVRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134741701 | $0.24 |
| OLEKSANDR LAVRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025575870122 | $0.01 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $108,849.37 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37080349) | ($10,000.00) |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37080349 | $10,000.00 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.226749929) | ($59,844.61) |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.226749929 | $59,844.61 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (6.527168514) | ($173,292.00) |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.08 | $28,552.89 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 43,323.0 | $43,323.00 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 36.279031137 | $70,978.84 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 33.612880456 | $65,762.59 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,303.0) | ($1,303.00) |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | CEL | 187.9615 | $148.97 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006543159560947 | $246.70 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.400857812422474 | $600.21 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149931070629999 | $0.00 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000514381408389999 | $0.00 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.89805326081 | $98.61 |
| OLEKSANDR LEONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50113658489 | $35.73 |
| OLEKSANDR LIVANTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142498396 | $0.24 |
| OLEKSANDR MAKEDONSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038388217291 | $0.00 |
| OLEKSANDR MAKEDONSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018778705441 | $0.00 |
| OLEKSANDR MAKEDONSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153374647109999 | $0.02 |
| OLEKSANDR MATVEICHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| OLEKSANDR MATVEICHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.0) | ($149.00) |
| OLEKSANDR MATVEICHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.818646) | ($106.82) |
| OLEKSANDR MATVEICHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001194) | ($47.55) |
| OLEKSANDR MATVEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011951178007013 | $50.02 |
| OLEKSANDR MATVEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1989644664822 | $1.20 |
| OLEKSANDR MATVIIENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| OLEKSANDR MATVIIENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| OLEKSANDR MATVIIENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.10) |
| OLEKSANDR MATVIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016521852953065 | $50.00 |
| OLEKSANDR MATVIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.294517360223 | $2.29 |
| OLEKSANDR MELNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001366909271166 | $0.00 |
| OLEKSANDR MOHYLEVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411791715 | $0.24 |
| OLEKSANDR MOISEIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145686316644 | $54.65 |
| OLEKSANDR MOISEIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059900478428 | $11.69 |
| OLEKSANDR MORMIL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| OLEKSANDR MORMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (159.0) | ($159.00) |
| OLEKSANDR MORMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341) | ($100.27) |
| OLEKSANDR MORMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (246.002997) | ($246.00) |
| OLEKSANDR MORMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034105210632708 | $100.01 |
| OLEKSANDR MORMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3622245437564 | $2.36 |
| OLEKSANDR MUDRIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.6484 | $402.65 |
| OLEKSANDR MUDRIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573106652936 | $50.07 |
| OLEKSANDR MUDRIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7984179966 | $2.80 |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008518) | ($17.38) |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($38.80) |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129319653162875 | $50.14 |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000498282764501 8 | $0.13 |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8417137059177 | $2.84 |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023905332261199 | $50.18 |
| OLEKSANDR MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.898541837 | $3.90 |
| OLEKSANDR MYRONENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.59937 | $485.71 |
| OLEKSANDR MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002610184892994 | $0.06 |
| OLEKSANDR MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007307521556 | $1.76 |
| OLEKSANDR NATALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000697844689985 | $0.00 |
| OLEKSANDR NEFODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142971997866 | $0.42 |
| OLEKSANDR NEFODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5066050886 | $5.28 |
| OLEKSANDR NEFODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.632096153 | $34.59 |
| OLEKSANDR NEGODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050380949677 | $0.00 |
| OLEKSANDR NEGODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102742989845999 | $0.00 |
| OLEKSANDR NEGODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014406978901 | $0.00 |
| OLEKSANDR NEGODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000397928906079999 | $0.00 |
| OLEKSANDR NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139201374689999 | $0.00 |
| OLEKSANDR NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006167010742 | $0.00 |
| OLEKSANDR NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016538711612 | $0.02 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.689981 | $54.95 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 6.54 | $642.70 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.00 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.9 | $369.50 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $823.60 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 8.2 | $502.82 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025934234131 | $50.00 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5965506168914 | $32.30 |
| OLEKSANDR NOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9921920133 | $ |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DASH | 3.95 | $321.78 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DASH | (3.063760917) | ($248.81) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 3.03440923 | $789.83 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | (2.624592279) | ($649.23) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 1.25 | $97.95 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (1.565169302) | ($121.80) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | EOS | 119.9 | $215.42 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | EOS | (95.312849162) | ($170.61) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DASH | 3.95 | $253.24 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DASH | (3.068171489) | ($202.53) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DASH | 1.51324248 | $88.94 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DASH | (2.168786525) | ($126.18) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | EOS | 149.9 | $208.36 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | EOS | (136.180374622) | ($184.80) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 4.21092928 | $219.81 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (4.450139458) | ($231.03) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | COMP | 12.33274222 | $765.12 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | COMP | (12.169215907) | ($755.83) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 0.96497153 | $50.17 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (1.141363498) | ($58.62) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BCH | 1.98417619 | $400.63 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (2.222425833) | ($448.73) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | EOS | 87.3212 | $90.98 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | EOS | 55.9 | $58.29 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BCH | 4.34367517 | $631.58 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.435958654) | ($54.79) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (0.3531166061) | ($44.38) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (9.36226059) | ($1,176.62) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 7.2474975 | $910.84 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BCH | 4.847018112 | $609.16 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3045400755) | ($38.27) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (1.90912562) | ($100.00) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 2.297926122 | $120.37 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.008018327606) | ($0.42) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.05751431844) | ($3.01) |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9002881142 | $2.90 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10207724248 | $0.08 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028701159835 | $0.04 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117578414451 | $0.11 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127537561459 | $0.02 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00510560747337927 | $0.57 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000159167888462 | $0.00 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0177905211810999 | $0.04 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000329161185600999 | $0.03 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0069168508165 | $0.00 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00048597645371 | $0.05 |
| OLEKSANDR OVSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.02498490161 | $0.02 |
| OLEKSANDR PLAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21489618246622 | $0.22 |
| OLEKSANDR PLAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009455819686 | $0.01 |
| OLEKSANDR PLISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015827490040481 | $0.00 |
| OLEKSANDR POPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407095386 | $0.24 |
| OLEKSANDR POVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231261942300701 | $0.24 |
| OLEKSANDR POVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036182472026 | $0.00 |
| OLEKSANDR PYSANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131741589068839 | $50.45 |
| OLEKSANDR PYSANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022971197108 | $0.04 |
| OLEKSANDR PYSANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.200941147639999 | $4.72 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | AAVE | (17.203301174) | ($2,960.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 740.0 | $740.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 46.0 | $256.22 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SNX | (484.17132216) | ($2,600.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000993) | ($39.98) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 46.387739 | $3,797.76 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LUNC | (46.349341597) | ($3,800.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $39.02 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZRX | 771.0 | $665.58 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZRX | 1,039.0 | $901.22 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 2,211.98 | $1,576.09 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ZRX | (1,793.207385) | ($1,560.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 390.0 | $390.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | CEL | (189.101778095) | ($400.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,211.98) | ($1,446.21) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 30.86122882 | $2,988.19 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | DASH | (30.502701521) | ($2,960.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 740.0 | $740.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $8,426.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (100.15426605) | ($8,440.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,110.0 | $2,110.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,110.0) | ($2,110.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 100.15426605 | $2,447.68 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04419139881) | ($1.08) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.591432727) | ($63.33) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (86.336899518) | ($2,110.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (11.567533) | ($280.86) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 15.975997 | $362.76 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (15.975997) | ($278.26) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (60.586734694) | ($950.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 73.892871597 | $1,158.64 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3022959184) | ($4.74) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.826670918) | ($28.64) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.975) | ($1.46) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (157.848063955) | ($100.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 189.101778095 | $119.80 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.09470883837) | ($0.06) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (4.738283184) | ($3.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZRX | 359.0 | $118.44 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 2.00852844 | $108.10 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 470.0 | $167.83 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.35884159) | ($1.34) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (58.019) | ($46.16) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.022372 | $46.16 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003046624374) | ($0.62) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002682589991) | ($0.54) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001667046044) | ($0.33) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | COMP | (0.02221887714) | ($1.48) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ZRX | (375.828748905) | ($158.14) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | AAVE | (0.04266732493) | ($4.37) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003507548319) | ($0.62) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150.121664) | ($150.12) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | COMP | 2.524 | $148.09 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | COMP | (2.524004707) | ($145.37) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BADGER | 158.62 | $913.27 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021352) | ($38.46) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BADGER | (158.62) | ($799.64) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 6.03201496 | $332.73 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | COMP | 0.505 | $26.24 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.357 | $19.64 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.367 | $20.05 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | DASH | (9.083015975) | ($496.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 248.0 | $248.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.554 | $29.93 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | COMP | 51.119056179 | $2,189.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.1739777188) | ($7.45) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | COMP | (1.257158326) | ($53.83) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (41.7312998) | ($1,787.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SNX | 61.19 | $112.59 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AAVE | 1.686 | $99.19 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZRX | 446.0 | $111.14 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 1.684 | $69.43 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BAT | 180.0 | $52.61 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 484.17132216 | $803.72 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (1.626506024) | ($2.70) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (11.795783133) | ($19.58) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (391.56626506) | ($650.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04629844252) | ($2.48) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.4158346887) | ($22.27) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (13.814857848) | ($740.00) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | AAVE | 17.245968499 | $923.79 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEKSANDR RODIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004122245958 | $0.00 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46053135086959 | $3.04 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090365761126634 | $0.17 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3408093367438 | $0.34 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.478891927001 | $9.94 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0216218688855859 | $2.53 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0188099164222 | $0.14 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0189914850794321 | $1.66 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060935022155 | $0.31 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.838365314489999 | $0.33 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.214596788111786 | $0.07 |
| OLEKSANDR RODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.000234022486122182 | $0.00 |
| OLEKSANDR ROGOZHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038967357063 | $1.15 |
| OLEKSANDR ROGOZHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014582293618 | $0.00 |
| OLEKSANDR ROGOZHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019123289024 | $0.01 |
| OLEKSANDR ROGOZHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030437202399 | $0.18 |
| OLEKSANDR ROGOZHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020029226122 | $0.00 |
| OLEKSANDR ROMANENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.21964291 | $419.39 |
| OLEKSANDR ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024747082912973 | $0.02 |
| OLEKSANDR ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011139429673 | $1.35 |
| OLEKSANDR ROMANOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006900439149 | $150.00 |
| OLEKSANDR RYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247306775929999 | $1,000.00 |
| OLEKSANDR SALIVON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| OLEKSANDR SALIVON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| OLEKSANDR SALIVON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| OLEKSANDR SALIVON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (219.0) | ($219.00) |
| OLEKSANDR SALIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.496226073169799 | $0.50 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 303.09687636 | $17.41 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000807058396959999 | $0.00 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38582232888 | $0.39 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170559496089999 | $0.17 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069066580728 | $0.00 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016219718362 | $0.01 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000085024747833 | $0.00 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8564890077605 | $0.09 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000054086553544 | $0.00 |
| OLEKSANDR SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030208763707 | $0.00 |
| OLEKSANDR SERVATCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.006 | $403.01 |
| OLEKSANDR SERVATCHUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166.0) | ($166.00) |
| OLEKSANDR SERVATCHUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003411) | ($100.18) |
| OLEKSANDR SERVATCHUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (239.009604) | ($239.01) |
| OLEKSANDR SERVATCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341215591911188 | $100.01 |
| OLEKSANDR SERVATCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36193695704109 | $2.36 |
| OLEKSANDR SHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.022517485241 | $6.75 |
| OLEKSANDR SHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214035619 | $0.24 |
| OLEKSANDR SHAVARSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132120384472 | $0.24 |
| OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128581) | ($49.78) |
| OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0042714 55) | ($395.31) |
| OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128621529723857 | $50.02 |
| OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229314277659999 | $0.04 |
| OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034357545244753 | $1.41 |
| OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126253394102999 | $0.37 |
| OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345166493 | $0.24 |
| OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089422096395 | $0.00 |
| OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066251073068 | $0.01 |
| OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000535209751439999 | $0.02 |
| OLEKSANDR SHNEIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.192818 | $402.19 |
| OLEKSANDR SHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242991292 | |
| OLEKSANDR SHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1586276350875 | $1.65 |
| OLEKSANDR SHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4527010672 | $0.45 |
| OLEKSANDR SHPYLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024317720892 | $0.01 |
| OLEKSANDR SHUICHIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.333399) | ($401.33) |
| OLEKSANDR SHYROKYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (388.4) | ($388.40) |
| OLEKSANDR SHYROKYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008467) | ($17.11) |
| OLEKSANDR SHYROKYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124) | ($36.88) |
| OLEKSANDR SHYROKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124652599058345 | $50.15 |
| OLEKSANDR SHYROKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000499611780751999 | $0.13 |
| OLEKSANDR SHYROKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8222323699779 | $2.82 |
| OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075780448527 | $234.87 |
| OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359883331 | $0.02 |
| OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042943926029 | $85.22 |
| OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.395957269 | $18.40 |
| OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031310169619 | $2.29 |
| OLEKSANDR SIRIAKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| OLEKSANDR SIRIAKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| OLEKSANDR SIRIAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168522) | ($49.05) |
| OLEKSANDR SIRIAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| OLEKSANDR SIRIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016872558831585 | $50.06 |
| OLEKSANDR SIRIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.247551155289 | $2.25 |
| OLEKSANDR SITNICHENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 6.2 | $406.97 |
| OLEKSANDR SITNICHENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (6.2) | ($411.68) |
| OLEKSANDR SITNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05298371042963 | $0.04 |
| OLEKSANDR SKORYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| OLEKSANDR SKORYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($48.43) |
| OLEKSANDR SKORYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013713500261558 | $50.01 |
| OLEKSANDR SKORYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27557766901199 | $2.28 |
| OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (148.0) | ($148.00) |
| OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (152.0) | ($152.00) |
| OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($97.91) |
| OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.785712) | ($104.79) |
| OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246624119843883 | $100.02 |
| OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.199078707991 | $1.20 |
| OLEKSANDR SOLDATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053823804254599 | $0.02 |
| OLEKSANDR SVYETLORUSOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00673962 | $203.77 |
| OLEKSANDR SVYETLORUSOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675843) | ($197.90) |
| OLEKSANDR SVYETLORUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001712021235615 | $0.05 |
| OLEKSANDR SYNTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009596848734 | $0.00 |
| OLEKSANDR SYNTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087331302348 | $0.01 |
| OLEKSANDR SYNTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216487633 | $0.24 |
| OLEKSANDR SYNTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031302650799 | $0.00 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0018643 | $74.59 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000925) | ($37.01) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 37.024 | $37.01 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000308) | ($12.33) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.00407 | $12.33 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000308) | ($12.33) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.12205 | $12.33 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007158554542) | ($196.74) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007158554542 | $196.74 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05939504612) | ($86.48) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05939504612 | $86.48 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8195985382) | ($26.06) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8195985382 | $26.06 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.581160354) | ($423.58) |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.581160354 | $423.58 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251008157651712 | $52.51 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000589076416506989 | $1.34 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0939357830824 | $5.09 |
| OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075630664969649 | $0.50 |
| OLEKSANDR TARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| OLEKSANDR TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405442642262 | $50.14 |
| OLEKSANDR TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5382337502 | $3.54 |
| OLEKSANDR TERESHCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421162248 | $0.24 |
| OLEKSANDR TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022946755009 | $0.04 |
| OLEKSANDR TOLSTOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| OLEKSANDR TOLSTOI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| OLEKSANDR TOLSTOI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.31) |
| OLEKSANDR TOLSTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165852123760756 | $50.00 |
| OLEKSANDR TOLSTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31784895899529 | $2.32 |
| OLEKSANDR TSVYK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 3.799 | $422.90 |
| OLEKSANDR TSVYK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 2.55257113 | $172.34 |
| OLEKSANDR TSVYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (6.35157113) | ($448.95) |
| OLEKSANDR TSVYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164106) | ($49.97) |
| OLEKSANDR TSVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641066036 | $50.00 |
| OLEKSANDR TSVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385582162243358 | $0.56 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $456.00 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 25.644 | $415.70 |
| OLEKSANDR TUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (25.81122) | ($273.52) |
| OLEKSANDR TUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008501) | ($17.03) |
| OLEKSANDR TUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (25.017838) | ($264.27) |
| OLEKSANDR TUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00684) | ($217.71) |
| OLEKSANDR TUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($49.80) |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172011493136432 | $50.11 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190476033355839 | $2.01 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006840858109 | $200.00 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27822203836626 | $3.34 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017010126308 | $0.05 |
| OLEKSANDR TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01783887363 | $0.33 |
| OLEKSANDR TVEREZOVSKYI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01701102 | $505.64 |
| OLEKSANDR TVEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273277000038999 | $2.35 |
| OLEKSANDR TYMOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126748807641 | $0.38 |
| OLEKSANDR TYMOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019590449748 | $3.82 |
| OLEKSANDR USTYMCHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.177003) | ($20.09) |
| OLEKSANDR USTYMCHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (4.7562763) | ($538.82) |
| OLEKSANDR USTYMCHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120551) | ($49.53) |
| OLEKSANDR USTYMCHUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170748) | ($50.31) |
| OLEKSANDR USTYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291299176999999 | $100.00 |
| OLEKSANDR USTYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145156802789819 | $0.30 |
| OLEKSANDR UZUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014060896428 | $0.00 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (96.841304171) | ($1,760.16) |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,374.49252) | ($5,220.87) |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011363444405 | $0.00 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0878143559029999 | $0.07 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.447278216574 | $3.27 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136254901643399 | $2.45 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039251913213 | $0.01 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100841263699 | $0.01 |
| OLEKSANDR VALUISKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017317268218 | $0.00 |
| OLEKSANDR VARYCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| OLEKSANDR VARYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212590892674 | $50.19 |
| OLEKSANDR VARYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1218123716 | $4.12 |
| OLEKSANDR VAVRYSEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03260538861094 | $0.02 |
| OLEKSANDR VAVRYSEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102160289219 | $0.21 |
| OLEKSANDR VDOVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 1.5 | $432.35 |
| OLEKSANDR VDOVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (1.50116534) | ($274.23) |
| OLEKSANDR VDOVIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165097) | ($49.11) |
| OLEKSANDR VDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165139513382419 | $50.01 |
| OLEKSANDR VDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154243662176645 | $0.31 |
| OLEKSANDR VINIICHUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 401.013 | $401.01 |
| OLEKSANDR VINIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487150358 | $50.00 |
| OLEKSANDR VINIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6759801858274 | $3.24 |
| OLEKSANDR VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01419937017 | $429.69 |
| OLEKSANDR VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0180118763 | $2.02 |
| OLEKSANDR VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132216469 | $0.24 |
| OLEKSANDR YAKOVYSHYN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03354224431) | ($103.36) |
| OLEKSANDR YAKOVYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03831232962925 | $0.08 |
| OLEKSANDR YAKOVYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003357311084 | $0.10 |
| OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($50.46) |
| OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165858859169161 | $50.00 |
| OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.318054076884 | $2.32 |
| OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109487139351 | $0.00 |
| OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227672138719999 | $0.00 |
| OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000443270224559999 | $0.01 |
| OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114998568151 | $0.00 |
| OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018692351263 | $0.00 |
| OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033112731324 | $0.01 |
| OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087555507702 | $0.00 |
| OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121224002745999 | $0.24 |
| OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002866352923 | $0.00 |
| OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003594540521 | $0.00 |
| OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020087561746 | $0.00 |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.04341432 | $17.63 |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.03346207 | $419.69 |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.00) |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07795709) | ($357.71) |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00436831) | ($130.28) |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005040315263 | $150.00 |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26495667902575 | $1.21 |
| OLEKSANDR ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001080700325 | $0.44 |
| OLEKSANDR ZDORYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008486996047) | ($23.74) |
| OLEKSANDR ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121351112149999 | $0.00 |
| OLEKSANDR ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277644348041099 | $0.08 |
| OLEKSANDR ZDORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089617523324 | $0.00 |
| OLEKSANDR ZIIEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025088992266 | $0.00 |
| OLEKSANDR ZIIEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424985617 | $0.24 |
| OLEKSANDR ZIIEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098957986478 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEKSANDR ZYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021866609953 | $0.07 |
| OLEKSANDRA CHORNOVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176978633 | $50.00 |
| OLEKSANDRA CHORNOVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030472378546979 | $0.00 |
| OLEKSANDRA CHORNOVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000416355394858599 | $0.05 |
| OLEKSANDRA KHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023654047298298 | $0.03 |
| OLEKSANDRA KOMISAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| OLEKSANDRA KOMISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379904856 | $50.00 |
| OLEKSANDRA KOMISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.354153849156 | $3.72 |
| OLEKSANDRA MAHDYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108296443051812 | $0.01 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,315.0) | ($1,315.00) |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003889461622) | ($1.10) |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94.959239 | $94.96 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 940.61 | $940.61 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315.0 | $315.00 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,319.0) | ($1,319.00) |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.51) | ($5.51) |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,067.441860465 | $1,868.73 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($0.97) |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.845653166528 | $4.44 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127486382141 | $2.49 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6242519452999 | $19.14 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.379554409951 | $0.38 |
| OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16224438567 | $0.55 |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.184575541) | ($34,165.00) |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.448213543 | $41,768.73 |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01764190624) | ($508.82) |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03606652341) | ($1,040.21) |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141987210854737 | $36.13 |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016024345673 | $31.27 |
| OLEKSANDRA NAGIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.069289909 | $11.35 |
| OLEKSANDRA NEFEDCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| OLEKSANDRA NEFEDCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318032205 | |
| OLEKSANDRA NEFEDCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16776667656 | $2.17 |
| OLEKSANDRA ONOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024233284085 | $0.72 |
| OLEKSANDRA ONOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5290923123 | $12.53 |
| OLEKSANDRA ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296518970148 | $50.42 |
| OLEKSANDRA ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92810850769999 | $6.91 |
| OLEKSANDRA SAZONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005329493208 | $0.00 |
| OLEKSANDRA SAZONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005495929381 | $0.00 |
| OLEKSANDRA SAZONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116193676939 | $0.01 |
| OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.97 | $405.36 |
| OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9731856445) | ($294.25) |
| OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170829) | ($50.41) |
| OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170859637069149 | $50.01 |
| OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00414182586546419 | $1.47 |
| OLEKSANDRA SMUTCHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9566098084) | ($1,480.40) |
| OLEKSANDRA SMUTCHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02072409) | ($593.80) |
| OLEKSANDRA SMUTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022012154740228 | $7.35 |
| OLEKSANDRA SMUTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954214057720299 | $21.89 |
| OLEKSANDRA SOKOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153996867477999 | $0.46 |
| OLEKSANDRA SOKOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831703810989999 | $0.10 |
| OLEKSANDRA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001768349023 | $0.00 |
| OLEKSANDRA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000100191659742 | $0.00 |
| OLEKSANDRA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00197220538529999 | $0.00 |
| OLEKSII ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230821985130849 | $0.24 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $14.23 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 7.69 | $519.23 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 26.27 | $1,766.13 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 12.44255594 | $841.12 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 9.51571093 | $647.92 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 24.56629743 | $1,672.64 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 7.0688393 | $483.65 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (80.6845643) | ($5,530.12) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (7.0688393) | ($484.50) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 11.26803059 | $777.72 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (11.26803059) | ($776.48) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 8.5208049 | $593.64 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (8.5208049) | ($592.37) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 10.58506011 | $735.55 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (10.58506011) | ($735.90) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 8.44863431 | $589.63 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (8.44863431) | ($590.73) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 12.98113148 | $903.75 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 8.94 | $622.31 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 10.12479651 | $703.27 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (21.92113148) | ($1,522.64) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (10.12479651) | ($702.26) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 6.98113888 | $482.75 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (6.98113888) | ($482.65) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 7.01294007 | $486.77 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (7.01294007) | ($485.57) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 9.34068068 | $650.57 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 9.09086688 | $633.17 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (18.43154756) | ($1,283.02) |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 8.79494258 | $618.28 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 9.66843086 | $678.24 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.14247054 | $10.02 |
| OLEKSII BABYN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (18.60584398) | ($1,355.44) |
| OLEKSII BABYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003185217336 | $0.00 |
| OLEKSII BOLOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145347118418 | $0.43 |
| OLEKSII BOLOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324119 | $0.24 |
| OLEKSII BOLOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0181182342139999 | $0.02 |
| OLEKSII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158482107454 | $0.00 |
| OLEKSII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120639881497 | $0.01 |
| OLEKSII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122987279198 | $0.24 |
| OLEKSII CHECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342276613939 | $0.24 |
| OLEKSII DANYLENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| OLEKSII DANYLENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($49.18) |
| OLEKSII DANYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136958832737553 | $50.01 |
| OLEKSII DANYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2685586128609 | $2.27 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034144313293 | $0.00 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086486651051 | $1.69 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7397330324 | $3.74 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13967730933 | $0.02 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000270665366179999 | $0.02 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050735805272 | $0.04 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131723432258 | $0.00 |
| OLEKSII DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018399516669 | $0.02 |
| OLEKSII FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099199497 | $0.00 |
| OLEKSII FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014372096284 | $0.00 |
| OLEKSII FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005353585802569999 | $0.00 |
| OLEKSII GRABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.767946746286 | $1.88 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.30541751599999) | ($3,200.00) |
| OLEKSII GRACHOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| OLEKSII GRACHOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06596846 | $2,006.10 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002206705751) | ($0.67) |
| OLEKSII GRACHOV | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| OLEKSII GRACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037152357516 | $8.17 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165835676646999 | $0.19 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005062313840584 | $14.11 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002753231284 | $0.00 |
| OLEKSII GRACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.68095055667 | $1.68 |
| OLEKSII HLADUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008441) | ($20.20) |
| OLEKSII HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021714147102 | $0.00 |
| OLEKSII HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004648324062729 | $0.01 |
| OLEKSII HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073134488024 | $0.00 |
| OLEKSII HONHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000896450697999999 | $0.00 |
| OLEKSII HONHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109513673398 | $0.00 |
| OLEKSII HONHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000409661306539999 | $0.00 |
| OLEKSII HONHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033204208434 | $0.00 |
| OLEKSII HONHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095512422207 | $0.01 |
| OLEKSII HRABKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119786070832 | $0.24 |
| OLEKSII HRABOVETSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| OLEKSII HRABOVETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2443689248 | $2.24 |
| OLEKSII KANDYBIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| OLEKSII KANDYBIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001376) | ($48.94) |
| OLEKSII KANDYBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013768397643079 | $50.02 |
| OLEKSII KANDYBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2658282279868 | $2.27 |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01350182) | ($39,566.64) |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.7194) | ($30,104.12) |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002286) | ($68.06) |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005549128652) | ($11.43) |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $44,536.25 |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($39,947.50) |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417090037566852 | $149.52 |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038461217389 | $0.00 |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831434001803737 | $214.78 |
| OLEKSII KHOVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001558790628 | $0.00 |
| OLEKSII KORENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414822282 | $0.24 |
| OLEKSII KOSENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OLEKSII KOSENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.7 | $100.00 |
| OLEKSII KOSENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| OLEKSII KOSENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 32.861 | $60.00 |
| OLEKSII KOSENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| OLEKSII KOSENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| OLEKSII KOSENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,120.987073) | ($4,120.99) |
| OLEKSII KOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79518318916228 | $9.75 |
| OLEKSII KOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.34816056085 | $93.35 |
| OLEKSII KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421097565 | $0.24 |
| OLEKSII KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345177783 | $0.24 |
| OLEKSII KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424998765 | $0.24 |
| OLEKSII MARTUSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049283037312 | $14.59 |
| OLEKSII MARTUSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23352080964 | $0.80 |
| OLEKSII MARTUSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2534385841 | $5.25 |
| OLEKSII MIROSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155158554028 | $0.46 |
| OLEKSII MIROSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236575826861 | $0.24 |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294348) | ($87.53) |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017990584547834 | $0.66 |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253698907059999 | $0.00 |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062495105472 | $0.00 |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068906428484 | $0.01 |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109363758981999 | $0.00 |
| OLEKSII MITIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048907544032 | $0.00 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 2,946.23022787 | $185.94 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,894.593983016) | ($2,725.12) |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 2.002798 | $63,359.74 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 5.0000007 | $137,682.39 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($54,938.59) |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040595978983 | $0.15 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.736694815194 | $212.62 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015546691691 | $0.41 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012043218117 | $0.00 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001469121649 | $0.00 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19015579847 | $0.12 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.06732392865 | $0.71 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.230514184669999 | $0.46 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.50374791082616 | $1.92 |
| OLEKSII MOSKALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0007434344335 | $0.00 |
| OLEKSII NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216476724 | $0.24 |
| OLEKSII NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29869439689 | $0.30 |
| OLEKSII ORYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000932542973849999 | $0.29 |
| OLEKSII ORYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05434886313576 | $0.04 |
| OLEKSII ORYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123068880461 | $0.24 |
| OLEKSII PIDHORNYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($24.95) |
| OLEKSII PIDHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173334652 | $0.02 |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | USDC | (410.0) | ($410.00) |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 205.0 | $205.00 |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 205.0 | $205.00 |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (205.0) | ($205.00) |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | USDC | 410.0 | $410.00 |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (414.0) | ($414.00) |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($50.29) |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173337055960668 | $50.01 |
| OLEKSII PLOKHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4584297901976 | $1.46 |
| OLEKSII PODVORNYI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00077639 | $31.19 |
| OLEKSII PODVORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157874933224 | $0.04 |
| OLEKSII SAKELARI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.7 | $400.70 |
| OLEKSII SAKELARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.424497) | ($402.42) |
| OLEKSII SAKELARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.07) |
| OLEKSII SAKELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172287903558573 | $50.01 |
| OLEKSII SAKELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3646096334501 | $2.36 |
| OLEKSII SAKELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002531672692 | $0.00 |
| OLEKSII SAKELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000047843800718 | $0.00 |
| OLEKSII SAKELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014664155047 | $0.01 |
| OLEKSII SAMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010644895538 | $0.00 |
| OLEKSII SAUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919800248 | $200.00 |
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001227753739) | ($50.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001227753739 | $50.07 |
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122775) | ($49.98) |
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001298164299) | ($50.47) |
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001298164299 | $50.47 |
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129816) | ($50.53) |
| OLEKSII SHABLINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252577847046753 | $100.00 |
| OLEKSII SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00606902910819999 | $0.01 |
| OLEKSII SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95740952388699 | $3.84 |
| OLEKSII SHURUBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022723447817 | $0.04 |
| OLEKSII SKOPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214034816 | $0.24 |
| OLEKSII YEVENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.704689) | ($308.60) |
| OLEKSII YEVENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001486) | ($47.16) |
| OLEKSII YEVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148841768336284 | $50.02 |
| OLEKSII YEVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054820937874657 | $0.55 |
| OLEKSII YURCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142498136 | $0.24 |
| OLEKSII ZAIATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232029467225299 | $0.24 |
| OLEKSII ZHUBRZHYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.055548242722 | $0.03 |
| OLEKSII ZUBKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.020958 | $847.56 |
| OLEKSII ZUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200349016063 | $58.95 |
| OLEKSIY BICHUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585559306 | $0.49 |
| OLEKSIY BICHUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021615707472 | $4.22 |
| OLEKSIY BICHUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014843966655 | $0.00 |
| OLEKSIY LEBEDYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.11443937733 | $40.96 |
| OLEKSIY LEBEDYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0346504657 | $1.37 |
| OLEKSIY MATHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042595881179 | $0.00 |
| OLEKSIY MATHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036502869596 | $0.00 |
| OLEKSIY MATHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077057712653 | $0.00 |
| OLEKSIY MATHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111966587234 | $0.00 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.437039881) | ($49,254.06) |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.437039881 | $49,254.06 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229952331689999 | $69.44 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22607645577291 | $541.27 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.061411438 | $297.06 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.075584396 | $35.98 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.495034989209999 | $36.23 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0205101816579999 | $2.25 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.2077426652 | $32.05 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52179236858999 | $0.02 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057801716844 | $1.31 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0920825995 | $7.85 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.954415708 | $8.65 |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0079072902725 | $0.49 |
| OLEKSIY NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063585751522 | $0.00 |
| OLEKSIY NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120934356640999 | $0.12 |
| OLEKSIY NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000976332937613 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000781183648 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031790805228 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002182954715 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012508745187 | $0.01 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042723612242 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081662545269999 | $0.01 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035939728319 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005298789690999 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000285384982759999 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038154049751 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000473685906779999 | $0.00 |
| OLEKSIY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000060504230687 | $0.00 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00090785 | $26.94 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000907) | ($26.80) |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 48.348 | $26.80 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.161530614) | ($125.53) |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.161530614 | $125.53 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.161530614) | ($128.11) |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019489015089 | $0.58 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2485403958 | $3.37 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87758194419999 | $2.43 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087173191979 | $0.77 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074103610946 | $4.43 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048591362006138 | $2.26 |
| OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104739445325999 | $0.14 |
| OLEKSIY STOLYARENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| OLEKSIY STOLYARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.481253267056 | $1.20 |
| OLEKSIY STOLYARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.135804959 | $66.14 |
| OLEKSIY TKACHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00640722 | $254.65 |
| OLEKSIY TKACHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00665113 | $259.42 |
| OLEKSIY TKACHENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15028226) | ($4,491.94) |
| OLEKSIY TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061825473259 | $20.38 |
| OLEKSIY VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014448196078629 | $0.00 |
| OLEKSIY YUFEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119785076205 | $0.24 |
| OLEN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.707977064) | ($2,500.00) |
| OLEN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05136823002) | ($75.19) |
| OLEN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004297270293) | ($6.29) |
| OLEN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.075488443 | $3,037.93 |
| OLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005139123994) | ($7.00) |
| OLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005139123994 | $7.00 |
| OLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00439178065) | ($6.02) |
| OLEN DAVIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003694391027) | ($0.04) |
| OLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085057452944 | $0.25 |
| OLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012862713321474 | $1.47 |
| OLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37801564797 | $0.38 |
| OLENA ALTUKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075076176936 | $2.22 |
| OLENA ANDRUSENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.95) | ($405.95) |
| OLENA ANDRUSENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001305) | ($51.73) |
| OLENA ANDRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130625212198558 | $50.01 |
| OLENA ANDRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0699868593772 | $2.07 |
| OLENA BARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000406776071 | $0.00 |
| OLENA BARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073057530691 | $0.00 |
| OLENA BARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079309625058 | $0.00 |
| OLENA BASHKYRTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002901928686 | $0.00 |
| OLENA BASHKYRTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011359775368 | $0.00 |
| OLENA BASHKYRTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001513212512 | $0.00 |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.03) | ($104.03) |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($53.74) |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002419) | ($101.24) |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369924468225587 | $150.02 |
| OLENA BESIDOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9401281311199 | $0.94 |
| OLENA BOLDYREVA KOLOKOLOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 3,099.98 | $406.97 |
| OLENA BOLDYREVA KOLOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350872143464 | $50.11 |
| OLENA BOLDYREVA KOLOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.71665669829999 | $0.47 |
| OLENA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016523044182 | $497.81 |
| OLENA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062045474319 | $124.35 |
| OLENA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5949678285 | $7.28 |
| OLENA CHEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039512159201 | $0.00 |
| OLENA CHEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072697349838 | $0.00 |
| OLENA CHEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095789368348 | $0.01 |
| OLENA DENISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457945274999 | $0.24 |
| OLENA DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067420115933 | $19.95 |
| OLENA DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77016583857 | $0.90 |
| OLENA DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.450784493 | $65.37 |
| OLENA DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.2001162919 | $5.20 |
| OLENA DRYAHINA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044105506824615 | $0.04 |
| OLENA HASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046026574305 | $0.00 |
| OLENA HASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044397059377 | $0.01 |
| OLENA HDANSKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008424883737) | ($25.27) |
| OLENA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113684961 | $50.00 |
| OLENA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78621137324862 | $1.83 |
| OLENA ISHCHENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368111) | ($515.93) |
| OLENA ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012614562484338 | $52.02 |
| OLENA ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002581178549 | $0.00 |
| OLENA ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016095653887 | $0.00 |
| OLENA ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010424476691 | $0.00 |
| OLENA KHRYSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008109468094 | $0.00 |
| OLENA KHRYSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127918241623999 | $0.00 |
| OLENA KHRYSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095264598496 | $0.01 |
| OLENA KOKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113118969144708 | $0.00 |
| OLENA KOLOMIIETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124483) | ($51.56) |
| OLENA KOLOMIIETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.105358528) | ($466.59) |
| OLENA KOLOMIIETS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164306) | ($50.06) |
| OLENA KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002887895291 | $100.00 |
| OLENA KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212474569030212 | $0.45 |
| OLENA KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001379973188 | $0.58 |
| OLENA KONISHCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025680257949 | $0.00 |
| OLENA KONISHCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097987336001 | $0.00 |
| OLENA KONISHCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000964470085189999 | $0.00 |
| OLENA KOVALZHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.046 | $402.05 |
| OLENA KOVALZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007723106530532 | $150.20 |
| OLENA KOVALZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7960268533 | $2.80 |
| OLENA KOZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,764.88213294634 | $1,814.39 |
| OLENA KURYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040804024964 | $0.00 |
| OLENA KURYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214037424 | $0.24 |
| OLENA KURYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117652564982999 | $0.01 |
| OLENA KUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158688102646 | $0.05 |
| OLENA KYRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410113115 | $0.24 |
| OLENA NEPRYNTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034394020733 | $67.71 |
| OLENA NEPRYNTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.5329705179999 | $23.57 |
| OLENA OROUJEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.10600158) | ($6,070.09) |
| OLENA OROUJEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.10600158 | $6,070.09 |
| OLENA OROUJEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.10600158) | ($6,072.02) |
| OLENA OROUJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015383224459097 | $42.51 |
| OLENA PASYNKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| OLENA PASYNKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.0) | ($147.00) |
| OLENA PASYNKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003699) | ($147.67) |
| OLENA PASYNKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.786) | ($106.79) |
| OLENA PASYNKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370055279146916 | $150.03 |
| OLENA PASYNKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1862752873222 | $1.19 |
| OLENA PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2440710869489 | $47.72 |
| OLENA PTASHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003883855459 | $0.00 |
| OLENA PTASHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016360073651 | $0.00 |
| OLENA PTASHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045665515171 | $0.00 |
| OLENA SHABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086677711228 | $2.57 |
| OLENA SHABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029717393524 | $0.00 |
| OLENA SHABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214032606 | $0.24 |
| OLENA SHABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1737274158 | $1.52 |
| OLENA SHABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.01885968 | $37.02 |
| OLENA SHELUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410118744999 | $0.24 |
| OLENA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188499557 | $0.63 |
| OLENA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33516570839 | $3.72 |
| OLENA TEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022260281012 | $6.59 |
| OLENA TROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419622022843261 | $0.09 |
| OLENA VAKULIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLENA VAKULIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,027.917713) | ($10,027.92) |
| OLENA VAKULIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027781561577 | $0.82 |
| OLENA VAKULIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.375303293396 | $86.38 |
| OLENA VIKTORIVNA PROKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079090807132 | $0.23 |
| OLENA VIKTORIVNA PROKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34725347614 | $708.47 |
| OLENA YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018603425223 | $0.00 |
| OLENA YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122739642041 | $0.24 |
| OLENA YUSHYNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 407.0 | $407.00 |
| OLENA YUSHYNA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| OLENA YUSHYNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (406.0) | ($406.00) |
| OLENA YUSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6201437354595 | $0.62 |
| OLENA ZDEBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229715418229999 | $0.04 |
| OLE-PETTER NYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041010659584 | $1.21 |
| OLE-PETTER NYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019461346836 | $0.02 |
| OLE-PETTER NYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015684518913 | $30.60 |
| OLE-PETTER NYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6111441457 | $4.61 |
| OLE-PETTER NYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1832734511 | $1.37 |
| OLESIA ARISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05456333080452 | $1.18 |
| OLESIA CHEPAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| OLESIA CHEPAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001366) | ($48.40) |
| OLESIA CHEPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136737959030237 | $50.01 |
| OLESIA CHEPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2743834371018 | $2.27 |
| OLESIA NAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62307630776 | $4.58 |
| OLESIA NOVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110128747746462 | $0.01 |
| OLESIA PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021767363891 | $0.64 |
| OLESIA PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50284327795 | $0.32 |
| OLESIA TAIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015718771581993 | $0.00 |
| OLESIA TAIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000126065810393 | $0.00 |
| OLESSIA KORBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035956384232 | $1.06 |
| OLESYA KUNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013959394239 | $0.00 |
| OLESYA KUNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000648036201649999 | $0.00 |
| OLESYA MOISEYEVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124143) | ($49.98) |
| OLESYA MOISEYEVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | EOS | (196.1769) | ($500.92) |
| OLESYA MOISEYEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001292) | ($49.97) |
| OLESYA MOISEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253347909558745 | $100.00 |
| OLESYA MOISEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2020208865905 | $0.48 |
| OLESYA SEMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013005378818 | $0.00 |
| OLESYA SEMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000123510675452 | $0.00 |
| OLESYA VLADIMIROVNA BARSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198994804734368 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001010184063) | ($2.10) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001010184063 | $2.10 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006334644711) | ($19.13) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006334644711 | $19.13 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,956.38471463) | ($11,956.38) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,956.38471463 | $11,956.38 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.741154781) | ($14.50) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 10.741154781 | $14.50 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.303275273) | ($7.82) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 11.303275273 | $7.82 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1594551972) | ($0.02) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.1594551972 | $0.02 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00101) | ($2.11) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (11.303275) | ($7.86) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,956.384714) | ($11,956.38) |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003767900623255 | $0.14 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005708545545121 | $0.02 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.51122032839 | $84.51 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08152637160179 | $0.09 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164278944198703 | $0.00 |
| OLEXANDR FEDORONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047787490183765 | $0.10 |
| OLEXANDR V BILICHENKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4993 | $1,518.39 |
| OLEXANDR V BILICHENKO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4993) | ($981.63) |
| OLEXANDR V BILICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016387786062 | $48.73 |
| OLEXIV PUSHYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09932247185 | $284.16 |
| OLEXIV PUSHYN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09915047531 | $250.94 |
| OLEXIV PUSHYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09971975741 | $196.81 |
| OLEXIV PUSHYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099010963 | $184.24 |
| OLEXIV PUSHYN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.06904149185 | $70.91 |
| OLEXIV PUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061839514499 | $122.56 |
| OLEXIY BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437203281507 | $0.42 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.63365 | $264.58 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156889) | ($6,288.83) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (14.67999685) | ($4,586.95) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($79,570.01) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (46.800317295) | ($17,966.15) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $9.89 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 46.84987387 | $14,933.88 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.855953) | ($3,771.09) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (46.920932) | ($14,013.12) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001119) | ($1.98) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.022527) | ($6.75) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100523) | ($2,910.63) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.36) |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112723327059047 | $41.08 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15106270068416 | $12.31 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105570373322685 | $309.59 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025732118747 | $0.00 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000479702283359999 | $0.00 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000639215633999999 | $0.00 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2357727286392 | $91.74 |
| OLGA ALATORTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00153721405269999 | $0.00 |
| OLGA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082835876802 | $0.08 |
| OLGA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020964964665 | $0.01 |
| OLGA ANDRIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126475039105999 | $3.74 |
| OLGA ANDRIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024927613102 | $0.03 |
| OLGA ANDRIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000541287951759999 | $0.11 |
| OLGA ANUFRIIEVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05197831 | $105.11 |
| OLGA ANUFRIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036226894154 | $10.72 |
| OLGA ANUFRIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000389627746999999 | $0.54 |
| OLGA AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028713325113 | $87.36 |
| OLGA BARRIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008376429689 | $0.00 |
| OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125416) | ($49.42) |
| OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (404.830205) | ($404.83) |
| OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125416910449645 | $50.05 |
| OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221007317159977 | $0.46 |
| OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0660189702 | $1.07 |
| OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.201243 | $416.20 |
| OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172718) | ($51.89) |
| OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.997647) | ($419.00) |
| OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172789509030687 | $50.02 |
| OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0998672123944 | $3.10 |
| OLGA BELOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00613677) | ($250.00) |
| OLGA BELOVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00613677 | $250.00 |
| OLGA BELOVA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006136) | ($251.71) |
| OLGA BELOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01791327) | ($530.00) |
| OLGA BELOVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01791327 | $530.00 |
| OLGA BELOVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017914) | ($526.74) |
| OLGA BELOVA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001705) | ($50.03) |
| OLGA BELOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00798161) | ($250.00) |
| OLGA BELOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00798161 | $250.00 |
| OLGA BELOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00798244) | ($250.40) |
| OLGA BELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096320621934 | $296.24 |
| OLGA BELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306244577399999 | $0.01 |
| OLGA BELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085909467622 | $0.01 |
| OLGA BELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60424568104 | $0.60 |
| OLGA BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.89867397884 | $67.41 |
| OLGA BOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132120435717 | $0.24 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.103262 | $200.39 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.103262) | ($183.32) |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.103262 | $183.32 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.55645569) | ($38.50) |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.55645569 | $38.50 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.501494 | $2,695.47 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091704720923 | $47.40 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.80145374308 | $100.18 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029116477174 | $56.59 |
| OLGA BRODSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.071656983 | $579.07 |
| OLGA BUDU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068) | ($21.38) |
| OLGA BUDU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068 | $21.38 |
| OLGA BUDU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067999) | ($18.35) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005913) | ($10.35) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005913) | ($10.35) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005913) | ($10.35) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.34) | ($10.23) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (1.4616) | ($10.94) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (1.850346) | ($9.35) |
| OLGA BUDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.986172) | ($0.00) |
| OLGA BUDU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (17.1) | ($10.92) |
| OLGA BUDU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.70) |
| OLGA BUDU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($0.67) |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002404067818 | $0.10 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8039843049 | $1.71 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011830915374 | $35.77 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.927322843 | $8.30 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.487057675 | $3.26 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0543175564099999 | $0.75 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02927630593 | $0.28 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0451229473 | $3.96 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347085735095 | $0.13 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039050191845 | $0.04 |
| OLGA BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022134204252 | $0.02 |
| OLGA CHANGALIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563761927764999 | $0.01 |
| OLGA CHATZIATHANASIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140355) | ($4,260.48) |
| OLGA CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646631936918 1 | $24.42 |
| OLGA CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96119135359999 | $5.43 |
| OLGA CHERNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.01019906552 | $61.90 |
| OLGA CHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071736856407 | $0.21 |
| OLGA CHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015609994949 | $0.02 |
| OLGA CHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4217884282 | $1.42 |
| OLGA CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020071513431 | $5.94 |
| OLGA CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213905835899999 | $0.01 |
| OLGA CHUYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119215964697999 | $3.53 |
| OLGA CHUYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3018406561 | $2.35 |
| OLGA CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006098407479 | $0.00 |
| OLGA CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069275467219999 | $0.00 |
| OLGA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043566312725 | $133.63 |
| OLGA DEYNEKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001285) | ($50.59) |
| OLGA DEYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128584503294127 | $50.00 |
| OLGA DEYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079567768873 | $0.00 |
| OLGA DIFEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $783.45 |
| OLGA DIFEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0497819 | $1,999.39 |
| OLGA DIFEO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $773.82 |
| OLGA DIFEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,410.80) |
| OLGA DIFEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00980294) | ($295.37) |
| OLGA DIFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003943531969 | $0.00 |
| OLGA DIFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28466199537845 | $9.14 |
| OLGA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008831749574 | $26.14 |
| OLGA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682686804758 | $13.32 |
| OLGA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69438059776 | $0.55 |
| OLGA DOVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010610911272 | $0.31 |
| OLGA DOVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196033482634111 | $0.02 |
| OLGA DUBROVSKAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAX | (250.0) | ($250.00) |
| OLGA DUBROVSKAIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (10,500.0) | ($10,500.00) |
| OLGA DUBROVSKAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (15,150.0) | ($15,150.00) |
| OLGA DUBROVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780923661 | $1.78 |
| OLGA DUBROVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8565505181942 | $2.57 |
| OLGA DUBROVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 311.94139827157 | $311.94 |
| OLGA DUNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,527.33019268947 | $1,396.70 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.0684 | $248.08 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00617152 | $250.73 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.96041593 | $38,072.71 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25039365 | $10,010.24 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081816102609 1 | $242.89 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059031568901 | $11.52 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59560403999999 | $2.06 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13747303357 | $1.53 |
| OLGA DYAGILEVA-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105662485684 | $4.07 |
| OLGA EFIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033377515715 | $9.88 |
| OLGA ELENA DI CARLO CAMPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171137576761784 | $0.02 |
| OLGA ELISA ECHEVERRIA BOCCALETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 211.12 | $211.12 |
| OLGA ELISA ECHEVERRIA BOCCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113660513749 | $0.34 |
| OLGA ELISA ECHEVERRIA BOCCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.978864956905 | $4.51 |
| OLGA ELISA ECHEVERRIA BOCCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.31265917927 | $2.31 |
| OLGA FABIANA AMIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030066534274 | $0.00 |
| OLGA FENIGBAUEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112783152965 | $0.33 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000132 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002441 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005524 | $0.01 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001305 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000115 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001218 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (338.735323472) | ($338.74) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SGB | (692.902993733) | ($35.36) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,284.727822) | ($2,284.73) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,706.484394 | $3,379.47 |
| OLGA FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (3,706.484394) | ($368.66) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000103 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0856451) | ($400.07) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.485852) | ($1.49) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.466344712) | ($461.55) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2267) | ($2.05) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.085393112) | ($5,812.63) |
| OLGA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18531697) | ($5,663.40) |
| OLGA FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00063911) | ($0.06) |
| OLGA FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.0009669) | ($0.06) |
| OLGA FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00145634798) | ($2.78) |
| OLGA FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007702) | ($2.42) |
| OLGA FERREIRA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000308 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123011423893681 | $43.04 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02517171841067 | $0.04 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228952510486936 | $56.50 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.503463956385 | $13.50 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000428978783399 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000002138142 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000796069186199999 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000200492055 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152024518440673 | $1.32 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000006681807039 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000081410275453 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011312069145569 | $4.12 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2032386686247 | $0.18 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000305824531 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000039143370241 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000013181377999999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000620461452708 | $0.00 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.77671369500689 | $1.78 |
| OLGA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.2850632061 | $0.31 |
| OLGA FILIPOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 10.0 | $28.45 |
| OLGA FILIPOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 210.710475 | $590.56 |
| OLGA FILIPOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| OLGA FILIPOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XTZ | (220.710475) | ($544.10) |
| OLGA FILIPOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| OLGA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254237838834159 | $0.51 |
| OLGA GALDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112586611917999 | $3.33 |
| OLGA GALDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041716487204 | $0.01 |
| OLGA GALIAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008207591611 | $0.00 |
| OLGA GALIAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026487419994 | $0.03 |
| OLGA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723707759 | $51.39 |
| OLGA GAVRILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020642125990999 | $0.00 |
| OLGA GAVRILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120617837935 | $0.01 |
| OLGA GAVRILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000961163166399999 | $0.00 |
| OLGA GAVRILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062537927565 | $0.00 |
| OLGA GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196664985929999 | $59.01 |
| OLGA GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126860948206 | $0.00 |
| OLGA GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046030743235 | $0.00 |
| OLGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036669601365 | $1.09 |
| OLGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0750108869029999 | $0.08 |
| OLGA GROCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025482696001 | $7.54 |
| OLGA GYOZUMYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MANA | 65.307784 | $87.36 |
| OLGA GYOZUMYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 1.599 | $210.88 |
| OLGA GYOZUMYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 6.73662 | $335.07 |
| OLGA GYOZUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.529175594049 | $11.54 |
| OLGA GYOZUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036335026493 | $1.37 |
| OLGA HADIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123453249521583 | $0.01 |
| OLGA HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007449312041 | $0.00 |
| OLGA HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016579043608 | $0.00 |
| OLGA HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005586925471 | $0.00 |
| OLGA HAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038832515399999 | $0.00 |
| OLGA HERNÁNDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022583601251 | $6.68 |
| OLGA HERNÁNDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047121778567 | $0.34 |
| OLGA HORAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02696197 | $983.74 |
| OLGA HORAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02086773 | $724.08 |
| OLGA HORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191448712532 | $63.71 |
| OLGA HORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5360036062396 | $1.13 |
| OLGA HORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014120325511 | $2.36 |
| OLGA IBRAGIMOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2416414689) | ($489.89) |
| OLGA IBRAGIMOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (234.358521) | ($234.36) |
| OLGA IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000658344184079999 | $0.02 |
| OLGA IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001394897629894 | $3.73 |
| OLGA IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6892065521268 | $1.69 |
| OLGA INDROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092249016718 | $27.31 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107946008504 | $31.95 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018277339224 | $35.66 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059657119645 | $0.01 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029066908878 | $0.00 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012194065791 | $0.89 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09046874454999 | $3.73 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00283280658189999 | $0.21 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100307205956 | $29.69 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133160497723 | $25.98 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031233065622 | $0.03 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073177853781 | $0.06 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019539298054 | $0.00 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040021407812 | $0.35 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13368895103 | $3.87 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0238324955739999 | $2.62 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100761899206 | $0.62 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094260052137 | $0.71 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039908639488 | $0.00 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000127567756902999 | $0.00 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000094786280854 | $0.00 |
| OLGA IOUROTCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000098046240288 | $0.00 |
| OLGA JANISKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01373467) | ($529.55) |
| OLGA JANISKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609983383) | ($4.52) |
| OLGA JANISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131799587544 | $50.94 |
| OLGA JANISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332832619019053 | $0.70 |
| OLGA JANISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003221316922 | $0.01 |
| OLGA JASKOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.24325202 | $427.91 |
| OLGA JASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235474830435 | $50.10 |
| OLGA JASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001615905321 | $2.18 |
| OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.703714) | ($405.70) |
| OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($51.67) |
| OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170880101372415 | $50.02 |
| OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3848663344942 | $2.38 |
| OLGA JUHASZ DAMJANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.995 | $416.81 |
| OLGA JUHASZ DAMJANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9967198464) | ($379.74) |
| OLGA JUHASZ DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027036955845285 | $1.06 |
| OLGA KARAPANAGIOTIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.632741404181 | $1.57 |
| OLGA KATALINA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099920576338628 | $0.01 |
| OLGA KAZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005518430273 | $0.00 |
| OLGA KAZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0122683825492 | $0.01 |
| OLGA KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108060035205 | $0.32 |
| OLGA KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023434896845 | $0.00 |
| OLGA KEIJSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016577909263 | $0.01 |
| OLGA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092141369 | $0.00 |
| OLGA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105795895349 | $0.00 |
| OLGA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019766071543 | $0.00 |
| OLGA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126434984566999 | $0.00 |
| OLGA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022275854608 | $0.00 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071501245606 | $21.16 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0627784139 | $3.57 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164210723389999 | $32.04 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7254925403 | $1.73 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13936390255 | $0.72 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109891319517 | $1.22 |
| OLGA KHAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7434904469 | $1.74 |
| OLGA KHITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3369998628827 | $0.32 |
| OLGA KOPTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50857064878 | $0.54 |
| OLGA KOSHELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122369877216 | $3.62 |
| OLGA KOSHELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013945124023 | $0.00 |
| OLGA KOSHELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015554188234 | $3.03 |
| OLGA KOSHELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8849382087 | $1.18 |
| OLGA KOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03042069642 | $0.03 |
| OLGA KOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120646138629 | $0.36 |
| OLGA KOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5428046063999 | $12.30 |
| OLGA KOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024057146746 | $46.94 |
| OLGA KOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78457641263 | $8.72 |
| OLGA KOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032975283898 | $3.62 |
| OLGA KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016961969089 | $0.50 |
| OLGA KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.94456858019999 | $6.30 |
| OLGA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025301790085 | $76.67 |
| OLGA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.665371758 | $94.67 |
| OLGA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3939982266 | $6.53 |
| OLGA KRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108578948391 | $0.03 |
| OLGA KRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130607117848 | $0.15 |
| OLGA KRAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327724143 | $0.48 |
| OLGA KRAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051476962668 | $0.06 |
| OLGA KRAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045165432449 | $8.81 |
| OLGA KRAVJÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000466332017599999 | $0.00 |
| OLGA KRAVJÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017476773222 | $0.02 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 398.0 | $398.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.37) | ($74.37) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.84) | ($208.84) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $852.18 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($825.19) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $646.97 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($646.82) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $624.73 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3762195209 | $11,620.29 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.02 | $617.74 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3237608536) | ($10,000.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002414608446) | ($74.58) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009785263862) | ($302.24) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02780012) | ($859.47) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $783.81 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($772.77) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02004359) | ($618.34) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02004359 | $618.34 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02004359) | ($615.57) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01589449) | ($500.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01589449 | $500.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01589449) | ($474.31) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01652058749) | ($500.44) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01652058749 | $500.44 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.46503084 | $1,006.64 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $873.19 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.674180403) | ($14,000.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04977985126) | ($104.42) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.06606204 | $16,919.66 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2017188076) | ($423.13) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.800160032 | $22,929.39 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.04504359 | $1,290.77 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.697934115) | ($20,000.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005205541597) | ($149.17) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0210941897) | ($604.48) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2882225148) | ($600.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2882225148 | $600.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5310187307) | ($1,000.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5310187307 | $1,000.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06526445) | ($1,860.17) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.032773427) | ($2,014.24) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5726403987) | ($1,183.48) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5726403987 | $1,183.48 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.5726403987) | ($1,162.59) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.280769382) | ($62.28) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.280769382 | $62.28 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.22465706 | $396.71 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.25694262 | $454.44 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.48159968) | ($867.69) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.28196982 | $489.59 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (0.28196982) | ($494.29) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.31113296 | $521.63 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.543352964) | ($20,000.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.091406194 | $20,873.85 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 2.368983325 | $3,777.27 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3793343311) | ($604.48) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09355459808) | ($149.17) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4147484551) | ($10,000.00) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3754354239 | $9,052.12 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.13395906 | $3,229.89 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01253524947) | ($302.24) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003093193978) | ($74.58) |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848653255555057 | $22.39 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025545434800721 | $3.09 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4331710547715 | $0.43 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013701207066 | $0.01 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109392717196 | $0.01 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00183870956139999 | $0.02 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014886662961 | $0.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000926996137169999 | $0.01 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01557792889 | $0.05 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00032580788389 | $0.01 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034132279211 | $0.00 |
| OLGA KRICHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00080586941677 | $0.00 |
| OLGA KRYCHKOVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($126.54) |
| OLGA KRYCHKOVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,346.3197712) | ($6,764.70) |
| OLGA KRYCHKOVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (268.859041) | ($268.86) |
| OLGA KRYCHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034990164298 | $1.04 |
| OLGA KRYCHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.659755360611 | $2.66 |
| OLGA KRYCHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 42.3753807495415 | $53.48 |
| OLGA LARKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022894275759 | $0.68 |
| OLGA LARKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065676033784 | $0.08 |
| OLGA LARKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013835618377 | $0.00 |
| OLGA LEONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($638.43) |
| OLGA LEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,854.64) |
| OLGA LEONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (939.406934691) | ($6,679.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLGA LEONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22792022) | ($7,104.27) |
| OLGA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027244097813181 | $103.32 |
| OLGA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6615988321142 | $19.01 |
| OLGA LETICIA DE SOUSA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013245632563 | $0.00 |
| OLGA LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060381551107 | $0.18 |
| OLGA LJUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040986881048 | $0.00 |
| OLGA LOPUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974195635 | $69.37 |
| OLGA LOPUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.353369453 | $720.57 |
| OLGA LOPUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040220515947 | $0.36 |
| OLGA LOPUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087139555657 | $0.64 |
| OLGA LOPUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26360953897 | $1.62 |
| OLGA LOPUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22731213364 | $5.33 |
| OLGA LOVISETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031054475479999 | $0.92 |
| OLGA LOVISETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7522604125 | $3.75 |
| OLGA LOVISETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010054335198 | $0.00 |
| OLGA LUCIA MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008541) | ($307.64) |
| OLGA LUCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408391989514 | $50.88 |
| OLGA LUCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19628039804 | $0.03 |
| OLGA LUCIA ZARTA BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000351826439999 | $0.00 |
| OLGA LUCIA ZARTA BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110862969559 | $0.00 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (402.076450556) | ($40,292.08) |
| OLGA MACDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 402.076450556 | $40,292.08 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (402.076450556) | ($39,145.12) |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072868499209 | $0.22 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040118230565 | $0.01 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013864408749 | $0.00 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084981175019 | $0.00 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038409256851 | $0.04 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017591217269 | $0.02 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125725578141 | $0.13 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59694031195158 | $60.67 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025160789355 | $0.03 |
| OLGA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000044647973067 | $0.00 |
| OLGA MANDELOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (44.99) | ($824.27) |
| OLGA MANDELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024531985631 | $0.73 |
| OLGA MANDELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96669024839 | $5.71 |
| OLGA MARGARITA MAHAMED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (402.16) | ($402.16) |
| OLGA MARGARITA MAHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212901085 | $50.00 |
| OLGA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06991628999999 | $1.93 |
| OLGA MATASHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019587972496 | $0.00 |
| OLGA MATASHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041900598019 | $0.00 |
| OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $293.25 |
| OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $473.02 |
| OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.75 | $5,193.57 |
| OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $27,442.80 |
| OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004670030733159 | $47.04 |
| OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.163602319817 | $18.00 |
| OLGA MATKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005364823622 | $0.00 |
| OLGA MATKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081843347821 | $0.00 |
| OLGA MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047037965494 | $144.79 |
| OLGA MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.097775599 | $17.52 |
| OLGA MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000012153989751 | $0.00 |
| OLGA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82033163014999 | $0.84 |
| OLGA MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033682766054999 | $0.01 |
| OLGA MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508870232369999 | $101.49 |
| OLGA MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1933345318 | $19.36 |
| OLGA MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0344512699009999 | $0.05 |
| OLGA MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031096480165 | $3.37 |
| OLGA MILENA TORRES VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412942588 | $0.52 |
| OLGA MILENA TORRES VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858153192219999 | $0.86 |
| OLGA MILYUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.927361330215 | $6.99 |
| OLGA MONTVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128978740133 | $0.38 |
| OLGA MONTVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014803045688 | $28.88 |
| OLGA NECHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004723817041 | $0.00 |
| OLGA NECHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055775507095 | $0.00 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024583334448 | $7.28 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.447942812 | $165.12 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.642889065 | $444.64 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.273952246999 | $131.82 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057210939206 | $4.19 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066415710594 | $7.29 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077996029618 | $0.23 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27585113646999 | $1.51 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031018901372 | $0.61 |
| OLGA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8452423135 | $3.85 |
| OLGA NELAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122040126069 | $0.00 |
| OLGA NIDIA JARAMILLO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126442638915 | $0.37 |
| OLGA NIDIA JARAMILLO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044150931863 | $8.61 |
| OLGA NORMA MASSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016444743201 | $0.00 |
| OLGA NORMA MASSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019932337011 | $0.02 |
| OLGA NORMA PAREDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $541.18 |
| OLGA NORMA PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $49.64 |
| OLGA NORMA PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $61.46 |
| OLGA NORMA PAREDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01903415) | ($572.11) |
| OLGA NORMA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176413566007012 | $52.69 |
| OLGA NORMA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05466145566248 | $0.11 |
| OLGA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001025753299 | $0.00 |
| OLGA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00262352836139999 | $0.00 |
| OLGA ORTEGA BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236511804719999 | $7.00 |
| OLGA ORTEGA BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80694539564 | $0.96 |
| OLGA ORTEGA BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000737624194789999 | $1.44 |
| OLGA ORTEGA BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048016101486 | $0.53 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,950.04) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,937.349 | $2,950.04 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (393.3289) | ($4,232.22) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1421765 | $4,232.22 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.139) | ($279.16) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0094567 | $279.16 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.139) | ($278.93) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0094482 | $278.93 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,937.0) | ($2,937.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1000636 | $2,937.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($176.19) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.087927 | $176.19 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,931.35) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,915.861 | $5,931.35 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,015.90) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,997.799 | $3,015.90 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,101.20) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4,071.563 | $4,101.20 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (8,800.0) | ($8,800.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.301576 | $8,800.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,680.0) | ($3,680.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 2.003172 | $3,680.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($8,918.31) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 8,877.419 | $8,918.31 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($177.29) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 176.085 | $177.29 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.9) | ($1,595.65) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,585.098 | $1,595.65 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028305 | $50.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.100079 | $2,900.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1003691 | $2,900.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.014918 | $1,700.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.099789 | $2,900.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (719.0) | ($719.00) |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0252585 | $719.00 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084740507261 | $259.07 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057827312867 | $116.85 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.74424182297 | $38.74 |
| OLGA PAARDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.40955686980899 | $52.07 |
| OLGA PANTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159187841150999 | $0.47 |
| OLGA PANTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066938486433 | $0.00 |
| OLGA PETLEVANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015708598992 | $0.00 |
| OLGA PETLEVANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000146265537519999 | $0.00 |
| OLGA PIQUÉ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (11.86051905) | ($82.01) |
| OLGA PIQUÉ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (8.2775) | ($6.41) |
| OLGA PIQUÉ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02295251863) | ($45.06) |
| OLGA PIQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513631602509395 | $0.80 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,210.0) | ($2,210.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,210.0 | $2,210.00 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,210.0) | ($2,210.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 23.15 | $259.74 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,154.0) | ($4,154.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,154.0 | $4,154.00 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,154.0) | ($4,154.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OLGA PISKUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058460530125 | $17.30 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040170304143 | $79.54 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.008743312 | $551.01 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68539473297 | $7.62 |
| OLGA PISKUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06262129667 | $0.06 |
| OLGA PODDUBNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27396368143 | $0.61 |
| OLGA POGREBISSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241850067719999 | $73.17 |
| OLGA PRINCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065334406662 | $1.93 |
| OLGA PRINCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068456443567 | $1.34 |
| OLGA PRINCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4487184144 | $7.45 |
| OLGA PRINCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20908534015 | $0.32 |
| OLGA PRZYBYLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206115615547 | $59.12 |
| OLGA PRZYBYLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030427477539 | $5.91 |
| OLGA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005242681027 | $0.00 |
| OLGA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032712335005 | $0.00 |
| OLGA RAMOS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193734811146 | $73.09 |
| OLGA REDYAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009680804238 | $0.00 |
| OLGA REDYAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122358718263 | $0.24 |
| OLGA RIVAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192803703534757 | $0.02 |
| OLGA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00517071 | $210.16 |
| OLGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018953949812 | $5.61 |
| OLGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94160826369999 | $3.12 |
| OLGA RONCERO REFOYO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.2945 | $2,499.99 |
| OLGA RONCERO REFOYO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.353353 | $658.96 |
| OLGA RONCERO REFOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026031635192 | $78.96 |
| OLGA RONCERO REFOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145058300372 | $21.95 |
| OLGA SADCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002805470044 | $0.00 |
| OLGA SADCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015667892097 | $0.02 |
| OLGA SAWAZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018468627991 | $0.06 |
| OLGA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064892327298 | $2.01 |
| OLGA SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028102703127 | $0.87 |
| OLGA SCHWABAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,063.536415 | $480.00 |
| OLGA SCHWABAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001860419470789 | $50.17 |
| OLGA SCHWABAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0202342842 | $1.51 |
| OLGA SEBINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35212570711304 | $1.57 |
| OLGA SEBINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01748149709 | $0.04 |
| OLGA SHALDUGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06035743294) | ($2,468.56) |
| OLGA SHALDUGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06035743294 | $2,468.56 |
| OLGA SHALDUGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($20.00) |
| OLGA SHALDUGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05987543) | ($2,480.78) |
| OLGA SHALDUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875302731465599 | $3.52 |
| OLGA SHATYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083549238757468 | $0.01 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,073.062079 | $1,073.06 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,834.862385321 | $1,703.78 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.41) | ($32.41) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,079.486551 | $1,079.49 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.538128075) | ($29.54) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.538128075 | $29.54 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13819354) | ($4,000.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13819354 | $4,000.00 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.138193) | ($4,025.84) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,041.151 | $4,025.84 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,151.515151515 | $7,849.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OLGA SHPERUN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.5) | ($32.50) |
| OLGA SHPERUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 4,405.326314 | $4,405.33 |
| OLGA SHPERUN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.08) | ($21.08) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 694.70229 | $694.70 |
| OLGA SHPERUN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.483313598 | $14,251.95 |
| OLGA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| OLGA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| OLGA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 23,990.0 | $23,990.00 |
| OLGA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.76) | ($20.76) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OLGA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.500924347 | $37,075.68 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047784878365 | $140.48 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.154921441 | $17.67 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0926040150719999 | $123.54 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21128307122307 | $0.21 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.198162249 | $57.41 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.33569406 | $61.81 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.73586682139999 | $30.40 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29104189767 | $2.57 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7936708227 | $0.79 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2902868803 | $1.21 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0297867978449999 | $2.18 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.281271382 | $11.13 |
| OLGA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2197221938 | $0.11 |
| OLGA SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002988966541 2 | $0.01 |
| OLGA SOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735122980320615 | $0.72 |
| OLGA SOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007688425104 | $15.00 |
| OLGA SOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64155549 | $4.64 |
| OLGA SOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049141052386 | $0.00 |
| OLGA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090858540936 | $2.69 |
| OLGA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005489185804 | $0.00 |
| OLGA SUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019249111526 | $0.00 |
| OLGA SUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020514817642 | $0.02 |
| OLGA SZAFRANSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (677.868871) | ($677.87) |
| OLGA SZAFRANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027644873032 | $0.00 |
| OLGA SZAFRANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09923205585099 | $5.16 |
| OLGA TARASSENKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002511) | ($100.04) |
| OLGA TARASSENKOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($50.11) |
| OLGA TARASSENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.324926821642 | $25.71 |
| OLGA TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004324328347 | $0.01 |
| OLGA TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047234974119999 | $0.00 |
| OLGA TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001569731131132 | $0.00 |
| OLGA THRÄEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.722118288333 | $8.38 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122823027064183 | $50.30 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082865781291199 | $0.08 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020444180584 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015572579674999 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039265081678 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015646960611 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052167549168 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000049409771672 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037547791994 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026919620215 | $0.00 |
| OLGA TOMALAK-TORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048688106214 | $0.00 |
| OLGA TREPNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028562424144 | $0.89 |
| OLGA TRONINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012419) | ($49.96) |
| OLGA TRONINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0585513711) | ($440.19) |
| OLGA TRONINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001292) | ($49.97) |
| OLGA TRONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253395327090224 | $100.00 |
| OLGA TRONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00182223711579399 | $0.76 |
| OLGA TSVETAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009101256037 | $0.00 |
| OLGA TSVETAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068931875795999 | $0.01 |
| OLGA ULANOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15841193 | $6,345.98 |
| OLGA ULANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110898440673 | $338.06 |
| OLGA ULANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068947261723 | $13.45 |
| OLGA ULANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 911.618407554 | $911.62 |
| OLGA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244076351769086 | $50.01 |
| OLGA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021349318339 | $0.00 |
| OLGA VALEREVNA GRIGOREVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (3.999) | ($197.53) |
| OLGA VALEREVNA GRIGOREVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001607) | ($46.85) |
| OLGA VALEREVNA GRIGOREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016077040111 | $50.00 |
| OLGA VALEREVNA GRIGOREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28822874480704 | $1.92 |
| OLGA VALEREVNA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041500905741999 | $12.28 |
| OLGA VALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031150626841 | $0.00 |
| OLGA VALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018447862455 | $0.00 |
| OLGA VALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022972821545 | $0.01 |
| OLGA VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334499977737 | $0.99 |
| OLGA VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010448257227999 | $0.00 |
| OLGA VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080319324588 | $0.00 |
| OLGA VLADIMIROVNA MARAYEVA | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001236) | ($49.95) |
| OLGA VLADIMIROVNA MARAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012366451121434 | $50.00 |
| OLGA VLADIMIROVNA MARAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129864869478 | $0.00 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,040.133240204) | ($1,040.13) |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,040.133240204 | $1,040.13 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,040.13) | ($1,040.13) |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | XLM | 5,341.08 | $1,040.13 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.46) |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.372175769) | ($1.37) |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.372175769 | $1.37 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (5,332.08) | ($980.02) |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 16.3240876 | $3.00 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053274666314 | $1.58 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028882006152 | $0.56 |
| OLGA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9126146543284 | $2.91 |
| OLGA VORONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206994078589999 | $0.61 |
| OLGA VORONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119579369796 | $23.33 |
| OLGA VORONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3656535243 | $13.42 |
| OLGA VORONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44444817874 | $4.94 |
| OLGA YUSUKHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.782847565356 | $74.22 |
| OLGA ZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000476549807120999 | $0.00 |
| OLGA ZILIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003706003992 | $150.00 |
| OLGA ZUDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003336) | ($133.21) |
| OLGA ZUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010102306697393 | $0.41 |
| OLGA ZUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021546054299013 | $0.00 |
| OLGA-CHRYSOULA PSOMIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499784867029692 | $0.06 |
| OLGA-STYLIANI-ANNA SILVA-GIANNAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001529794791 | $0.00 |
| OLGA-STYLIANI-ANNA SILVA-GIANNAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020207732304 | $0.00 |
| OLGICA STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002388315648 | $0.00 |
| OLGICA STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008616002055 | $0.00 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050809005143 | $0.00 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018776666349 | $0.02 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025832503232 | $0.00 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036070480871 | $0.00 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086258676579 | $0.00 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040789951533 | $0.00 |
| OLGUN SÜRBAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000130594867006 | $0.00 |
| OLHA BANOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.795757 | $403.80 |
| OLHA BANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002225810926 | $50.00 |
| OLHA BANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5195209315586 | $4.52 |
| OLHA BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098522902951 | $0.01 |
| OLHA BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076224040999 | $0.01 |
| OLHA BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052245198326 | $0.05 |
| OLHA BOROVYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| OLHA BOROVYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OLHA BOROVYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243) | ($102.88) |
| OLHA BOROVYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.832478) | ($154.83) |
| OLHA BOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243094991803809 | $100.01 |
| OLHA BOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.016303235629 | $1.02 |
| OL'HA BORYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411796287 | $0.24 |
| OLHA BUKHTIIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011715938873 | $0.00 |
| OLHA BUKHTIIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056125100656 | $0.00 |
| OLHA BUKHTIIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000180976349829999 | $0.00 |
| OLHA DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205169609 | $0.61 |
| OLHA DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324416526 | $0.24 |
| OLHA DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.051731875 | $266.05 |
| OLHA IVANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003597541758999 | $0.00 |
| OLHA IVANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007574409463 | $0.00 |
| OLHA IVANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123744783549999 | $0.00 |
| OLHA LYSIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.484877304579 | $1.44 |
| OLHA NOSOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (700.220164) | ($538.84) |
| OLHA NOSOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $557.19 |
| OLHA NOSOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $588.42 |
| OLHA NOSOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,070.24 |
| OLHA NOSOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $1,221.86 |
| OLHA NOSOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $402.74 |
| OLHA NOSOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 8.2 | $502.82 |
| OLHA NOSOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 11.86 | $1,018.86 |
| OLHA NOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2785579041597 | $29.87 |
| OLHA PAVLIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.91) | ($406.91) |
| OLHA PAVLIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001598) | ($45.32) |
| OLHA PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159912356736595 | $50.01 |
| OLHA PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.40821881488219 | $2.41 |
| OLHA SADOVNYCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017690771695015 | $0.00 |
| OLHA SOLOVIOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (406.31) | ($406.31) |
| OLHA SOLOVIOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001492) | ($3.03) |
| OLHA SOLOVIOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($40.85) |
| OLHA SOLOVIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137147962966568 | $50.07 |
| OLHA SOLOVIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008377609498737 | $0.02 |
| OLHA SOLOVIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8522457923298 | $2.85 |
| OLHA SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174295180139999 | $0.01 |
| OLHA TELEHUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| OLHA TELEHUZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| OLHA TELEHUZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($49.96) |
| OLHA TELEHUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682987 | $50.00 |
| OLHA TELEHUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67427634808339 | $1.90 |
| OLHA VERSININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697099848403388 | $0.68 |
| OLHA VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593491655 | $50.00 |
| OLHA VOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1781915766399 | $12.76 |
| OLHA ZHARNOVSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| OLHA ZHARNOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023982297933211 | $50.18 |
| OLHA ZHARNOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8944858017 | $3.89 |
| OLI AGUSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030885698274 | $0.00 |
| OLI AGUSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14579430688 | $0.15 |
| OLI CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058249463547 | $17.24 |
| OLI CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014869982253 | $29.01 |
| OLI CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0799380525 | $3.23 |
| OLI CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89200602171 | $9.91 |
| OLI CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2193442488 | $4.88 |
| OLI GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379596034389362 | $0.00 |
| OLI HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019933302789 | $0.59 |
| OLI HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3319415038 | $1.55 |
| OLI HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,048.84945738599 | $1,048.85 |
| OLI NELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00576282187599999 | $0.01 |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (982.405771508) | ($1,365.54) |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (90.383510405) | ($1,629.66) |
| OLI SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.689568778) | ($5,626.23) |
| OLI SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($99.50) |
| OLI SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34905684) | ($10,289.85) |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156911393055959 | $57.90 |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386449105929999 | $0.04 |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153153284283979 | $40.92 |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.229589672497 | $1.70 |
| OLI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1401749202889 | $2.52 |
| OLIA KERZHNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| OLIA KERZHNER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,289.13) | ($100,289.13) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100,289.13 | $100,289.13 |
| OLIA KERZHNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,289.13) | ($100,289.13) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (95.427369406) | ($192,213.50) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 95.427369406 | $192,213.50 |
| OLIA KERZHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.605482629) | ($109,066.76) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.605482629 | $109,066.76 |
| OLIA KERZHNER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.95) | ($1,688.67) |
| OLIA KERZHNER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (94.477369) | ($179,805.18) |
| OLIA KERZHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.605482) | ($112,905.67) |
| OLIA KERZHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009793271141781 | $356.00 |
| OLIA KERZHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41576321023934 | $1,105.58 |
| OLIA KERZHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 977.094272922699 | $977.09 |
| OLIBA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1910440845 | $1.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIDES HERNANDEZ GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.28552121129999 | $6.57 |
| OLIE ANTHONY BALLANCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (50.238765915) | ($50.24) |
| OLIE ANTHONY BALLANCE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 50.238765915 | $50.24 |
| OLIE ANTHONY BALLANCE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | PAX | (50.238765915) | ($50.24) |
| OLIE ANTHONY BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0839007186116999 | $0.08 |
| OLIE MAHLOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162797518914345 | $0.15 |
| OLIM MANNONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000206590372999999 | $0.00 |
| OLIM MANNONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019348024791 | $0.02 |
| OLIMPIA ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2610502538 | $1.79 |
| OLIMPIA ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76653936966 | $0.11 |
| OLIMPIA CIBURA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01587549 | $472.18 |
| OLIMPIA CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024410795484 | $73.52 |
| OLIMPIA CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.8968956229 | $100.14 |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004088790778) | ($16.67) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003252952756) | ($13.22) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002186534043) | ($8.33) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005699047692) | ($16.67) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004495436717) | ($13.22) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02723622206) | ($24.99) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.898848363) | ($10,000.00) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.4562336 | $12,346.47 |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3277825376) | ($300.75) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009098798653) | ($16.67) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006563736899) | ($13.22) |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035256395692 | $107.93 |
| OLIMPIA DUBBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148822105099 | $24.25 |
| OLIMPIA HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056653278527 | $16.77 |
| OLIMPIA HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000355117407969999 | $0.01 |
| OLIMPIA PIORAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001763) | ($54.03) |
| OLIMPIA PIORAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.135387) | ($280.75) |
| OLIMPIA PIORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176315765210917 | $50.00 |
| OLIMPIA PIORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624533593393 | $1.68 |
| OLIMPIA SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304832021457756 | $0.00 |
| OLINDA IVETH NUÑEZ MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453925272 | $1.34 |
| OLINDA IVETH NUÑEZ MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64534244071 | $0.41 |
| OLINDA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273940580398 | $0.01 |
| OLINDA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131382558295 | $0.21 |
| OLINDA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020299583525 | $0.00 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054510821435999 | $0.00 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66658041335 | $0.79 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023104882226 | $0.00 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071922924442 | $0.02 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010753120583399 | $0.00 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.6922382559999 | $2.03 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020572437665 | $0.00 |
| OLINDO SETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000086690559432 | $0.01 |
| OLINTHIA HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95173111249 | $1.00 |
| OLIV BREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019507732105 | $0.00 |
| OLIV BREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.874247953 | $15.87 |
| OLIVA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122962282195 | $0.00 |
| OLIVA ROCHA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004542501808 | $0.00 |
| OLIVAR-GRINKIN JENILYN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022078400788 | $0.00 |
| OLIVAR-GRINKIN JENILYN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012958182751 | $0.00 |
| OLIVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053099404022 | $15.72 |
| OLIVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26367890361 | $1.47 |
| OLIVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118786071303 | $23.18 |
| OLIVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.148561564 | $15.97 |
| OLIVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37624935741 | $4.18 |
| OLIVE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00065421291586 | $0.00 |
| OLIVE DE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050313081185 | $14.89 |
| OLIVE DE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041248027262 | $0.00 |
| OLIVE DE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128433714004 | $2.51 |
| OLIVE DE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4309948599 | $2.72 |
| OLIVE DE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8532355663 | $1.79 |
| OLIVE DE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4205924152 | $1.16 |
| OLIVE JOYCE DULNUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BSV | 0.00057044 | $0.05 |
| OLIVE JOYCE DULNUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BSV | 0.00249583 | $0.20 |
| OLIVE JOYCE DULNUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BSV | 0.00342205 | $0.17 |
| OLIVE JOYCE DULNUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229591327366827 | $0.00 |
| OLIVE JOYCE DULNUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071119016072 | $0.00 |
| OLIVER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016182398539 | $48.09 |
| OLIVER ADAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,500.0) | ($5,500.00) |
| OLIVER ADAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,575.84) | ($5,575.84) |
| OLIVER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 112.7553969082 | $112.76 |
| OLIVER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020907006986 | $38.95 |
| OLIVER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178239005229999 | $51.93 |
| OLIVER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1350623945063 | $37.91 |
| OLIVER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8829728154 | $2.89 |
| OLIVER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004022494962 | $0.00 |
| OLIVER ADAN NYROP-ECHAVARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (36.879894) | ($74,873.14) |
| OLIVER ADAN NYROP-ECHAVARRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.638781) | ($48,350.79) |
| OLIVER ADAN NYROP-ECHAVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631751283687099 | $226.19 |
| OLIVER ADAN NYROP-ECHAVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19784873030212 | $518.68 |
| OLIVER ALEXANDER ASCHWANDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00234087 | $94.71 |
| OLIVER ALEXANDER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056867361949 | $0.17 |
| OLIVER ALEXANDER BORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056645279601 | $0.02 |
| OLIVER ALEXANDER HÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000558429313999999 | $0.00 |
| OLIVER ALEXANDER WOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 5.2267 | $97.24 |
| OLIVER ALEXANDER WOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 34.884036 | $647.10 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148782844661 | $4.40 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5013354739999 | $15.46 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130439512184 | $0.08 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208239650069999 | $2.31 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020997654685 | $0.19 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3038240221 | $0.34 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00368685064169999 | $0.27 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85512472885 | $2.92 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047567598574 | $0.52 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38027612275 | $0.59 |
| OLIVER ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039060916533 | $0.28 |
| OLIVER ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01020275 | $377.55 |
| OLIVER ALLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04700906216) | ($1,695.99) |
| OLIVER ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04700906216 | $1,695.99 |
| OLIVER ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000554) | ($19.98) |
| OLIVER ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05665781) | ($2,043.28) |
| OLIVER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020069402511853 | $7.77 |
| OLIVER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019940926311 | $0.04 |
| OLIVER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030658705052 | $0.00 |
| OLIVER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016792706591 | $0.00 |
| OLIVER ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018782961878 | $0.56 |
| OLIVER ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.130821486 | $97.13 |
| OLIVER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56103927572999 | $1.50 |
| OLIVER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081794010001 | $0.24 |
| OLIVER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8430389934 | $4.48 |
| OLIVER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117190847119 | $237.33 |
| OLIVER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8541490526 | $7.54 |
| OLIVER ANQUETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092582427986 | $2.74 |
| OLIVER ANQUETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026741837806 | $0.52 |
| OLIVER ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088861082617 | $26.30 |
| OLIVER ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070312395184999 | $0.01 |
| OLIVER ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028309417747 | $0.00 |
| OLIVER ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011864268309 | $35.12 |
| OLIVER ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80370011392999 | $8.31 |
| OLIVER ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128164174153 | $25.01 |
| OLIVER ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.68487703902 | $0.67 |
| OLIVER ARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095480838 | $0.00 |
| OLIVER ARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000797054025307099 | $0.00 |
| OLIVER ARFSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028094159081 | $87.16 |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($99.78) |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77375224) | ($23,603.31) |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000203) | ($6.04) |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 8.516 | $6.04 |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (25.61) | ($19.75) |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006238 | $19.75 |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298851426534249 | $111.82 |
| OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2208148959893 | $13.36 |
| OLIVER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168306388589999 | $0.00 |
| OLIVER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003557039816 | $0.00 |
| OLIVER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034688737949 | $0.00 |
| OLIVER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090947412631 | $0.00 |
| OLIVER ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000525033741049999 | $0.00 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142610984500999 | $42.21 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.440836803667 | $15.82 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128722102113 | $25.12 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71188392929999 | $1.71 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6187384812 | $7.30 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37498685079999 | $15.28 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7760675112 | $6.07 |
| OLIVER ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8533014317 | $0.85 |
| OLIVER ASHURST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (18,823.220055973) | ($34,516.87) |
| OLIVER ASHURST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054714) | ($100.23) |
| OLIVER ASHURST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (4,942.023) | ($4,087.94) |
| OLIVER ASHURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,034.532 | $4,087.94 |
| OLIVER ASHURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,391.4683 | $2,391.47 |
| OLIVER ASHURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,390.4785 | $2,390.48 |
| OLIVER ASHURST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| OLIVER ASHURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 30,538.701227521 | $24,606.59 |
| OLIVER ASHURST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,007.50) |
| OLIVER ASHURST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04280598) | ($31,629.35) |
| OLIVER ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,330.61893118042 | $1,465.70 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 5.008 | $414.58 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.52661421 | $26.86 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 4.15788727 | $33.80 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 228.2908649 | $32.14 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.008) | ($361.96) |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 341.588592 | $341.59 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (341.588592) | ($341.59) |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (228.390533) | ($33.48) |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (4.161046) | ($31.60) |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.536157) | ($26.37) |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573064565 | $50.00 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146701718099313 | $0.11 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1214115909787 | $0.12 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009543734066 | $0.09 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031597256606 | $0.02 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09966907492 | $0.01 |
| OLIVER ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000351007083800999 | $0.02 |
| OLIVER AUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000785805317 | $0.00 |
| OLIVER AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000993329248 | $0.00 |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278119) | ($91.61) |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.2) | ($401.20) |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278119262899999 | $100.00 |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38952521180524 | $2.49 |
| OLIVER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447633878829999 | $0.04 |
| OLIVER BÄHR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($16,071.74) |
| OLIVER BÄHR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($10,294.59) |
| OLIVER BÄHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,798.13093614 | $3,152.98 |
| OLIVER BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027845207032 | $0.01 |
| OLIVER BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039947604242 | $0.01 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,684.85118417) | ($15,684.85) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,684.85118417 | $15,684.85 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15,684.851184) | ($15,684.85) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (27.295990834) | ($820.25) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 27.295990834 | $820.25 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (165.589734) | ($7,361.24) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 165.589734 | $7,361.24 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (107,915.843405235) | ($13,340.63) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 107,915.843405235 | $13,340.63 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (165.589734) | ($8,524.56) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (107,915.8434052) | ($14,395.87) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,258.574132827) | ($866.15) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,258.574132827 | $866.15 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.213431239) | ($451.26) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.213431239 | $451.26 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,258.574132827) | ($864.77) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (42.213431239) | ($447.04) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,987.436829002) | ($3,742.14) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,987.436829002 | $3,742.14 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005984004865) | ($1.19) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005984004865 | $1.19 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001997780804) | ($5.81) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001997780804 | $5.81 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.378221767) | ($22.38) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.378221767 | $22.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.072508657) | ($5.07) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.072508657 | $5.07 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005984004865) | ($1.19) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.072508) | ($5.07) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (22.378221) | ($22.38) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019977) | ($5.74) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (6,987.436829) | ($3,754.60) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1622736086) | ($8.84) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1622736086 | $8.84 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.738213199) | ($2.76) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.738213199 | $2.76 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.162273608) | ($8.82) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.580608265) | ($7.58) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.580608265 | $7.58 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (19.7382132) | ($2.77) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7.580609) | ($7.58) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.694234402) | ($1.15) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.694234402 | $1.15 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.694234402) | ($1.15) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07013923921) | ($0.75) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07013923921 | $0.75 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.348076636) | ($2.99) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.348076636 | $2.99 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (5.348076) | ($2.94) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 43.250043 | $43.25 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (43.250043) | ($43.25) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 184.101722 | $184.10 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01043487673) | ($0.01) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01043487673 | $0.01 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (184.112157) | ($184.11) |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001147642316451 | $0.04 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003268918133405 | $0.01 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.18972401935 | $127.19 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.63337690065899 | $9.90 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2960382969009 | $21.90 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35724782425108 | $5.50 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03472961233384 | $0.03 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 102.712327375923 | $18.42 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84333760904583 | $73.63 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14195100747041 | $10.52 |
| OLIVER BAMM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03825237504 | $1.90 |
| OLIVER BARDENHEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73129370943 | $0.85 |
| OLIVER BARG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (588.072839) | ($588.07) |
| OLIVER BARG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| OLIVER BARG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (76,480.97) | ($76,480.97) |
| OLIVER BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086591767612 | $267.29 |
| OLIVER BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0496198947 | $12.88 |
| OLIVER BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8442924415427 | $3.84 |
| OLIVER BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 532.9709089567 | $532.97 |
| OLIVER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024702291624 | $0.00 |
| OLIVER BEALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (2,761.332) | ($2,616.86) |
| OLIVER BEALES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0632345 | $2,616.86 |
| OLIVER BEALES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0268 | $769.62 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004138759635 | $125.57 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56700078245 | $0.66 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110953641803999 | $21.65 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.886418659 | $60.16 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.770273499508 | $3.53 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001385496741 | $0.00 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021521273333 | $0.00 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009750240721 | $3.10 |
| OLIVER BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2449173403 | $0.01 |
| OLIVER BELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00461534 | $136.72 |
| OLIVER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030801093129 | $8.92 |
| OLIVER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014559804581 | $2.84 |
| OLIVER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115430890604 | $0.02 |
| OLIVER BENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134320042025 | $0.00 |
| OLIVER BENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044617731688 | $0.05 |
| OLIVER BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034662032929999 | $0.00 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.2548454 | $10,307.22 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,057.152844) | ($3,057.15) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,025.3 | $1,048.65 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1557656) | ($4,482.17) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (16,500.0) | ($16,500.00) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,996.10) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.590106) | ($5,003.20) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.375 | $2,555.54 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000181) | ($5.68) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 8.57 | $5.68 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.375000324) | ($2,138.19) |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008621946410752 | $32.12 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.012626666639 | $188.97 |
| OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131218271199999 | $36.15 |
| OLIVER BENNY BABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000701034588459999 | $2.17 |
| OLIVER BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,389.89) | ($19,389.89) |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020097696227 | $60.36 |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191089088899999 | $37.29 |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.35178609866 | $123.35 |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4746490119 | $1.47 |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113837070739999 | $0.08 |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.310468550709999 | $0.15 |
| OLIVER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.64999834946 | $0.65 |
| OLIVER BERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374018050539999 | $11.60 |
| OLIVER BERGLAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0025561 | $74.19 |
| OLIVER BERGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023847483895 | $0.07 |
| OLIVER BERGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8850071777 | $8.02 |
| OLIVER BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079370620708 | $0.23 |
| OLIVER BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347909623515252 | $0.04 |
| OLIVER BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147470225927 | $4.36 |
| OLIVER BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034955851512 | $6.82 |
| OLIVER BIDERBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000637148069 | $0.00 |
| OLIVER BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023826336722 | $72.04 |
| OLIVER BJÖRKROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5489600344869 | $53.49 |
| OLIVER BJORN FRYDENSBERG HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1064064 | $3,196.02 |
| OLIVER BJORN FRYDENSBERG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022037316201337 | $73.64 |
| OLIVER BJORN FRYDENSBERG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040946741902 | $81.13 |
| OLIVER BJÖRN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041248012853 | $0.13 |
| OLIVER BLOMDELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002678) | ($80.72) |
| OLIVER BLOMDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013560975760535 | $50.39 |
| OLIVER BLOMDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0269616903999 | $7.95 |
| OLIVER BOESCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.812131441) | ($15.84) |
| OLIVER BOESCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05752812464) | ($141.67) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.392388009) | ($15.84) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07875324502) | ($141.67) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.63) | ($16.63) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.336214623 | $67,203.55 |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.451313352) | ($3,869.91) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.33642523) | ($67,017.75) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 170,500.0 | $170,500.00 |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (170,000.0) | ($170,000.00) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 193.022857795 | $299,117.87 |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (193.022857795) | ($296,421.66) |
| OLIVER BOESCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (536.7) | ($536.70) |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014103915648999 | $0.05 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5161730814367 | $24.09 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015721259431 | $41.38 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006926119917 | $0.00 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044420001189 | $0.00 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025994875642999 | $0.12 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087360541649999 | $0.01 |
| OLIVER BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008993238206 | $0.01 |
| OLIVER BONALLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01890179 | $595.80 |
| OLIVER BONALLACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018913) | ($561.47) |
| OLIVER BONALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000514393615 | $0.00 |
| OLIVER BONALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.441441868937 | $27.80 |
| OLIVER BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009156716050 | $27.10 |
| OLIVER BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058949248346999 | $0.01 |
| OLIVER BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125303528600999 | $0.00 |
| OLIVER BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3976328502 | $0.06 |
| OLIVER BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80027449960086 | $4.41 |
| OLIVER BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385605974999 | $0.00 |
| OLIVER BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20799397141 | $0.01 |
| OLIVER BOWRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199457012 | $0.02 |
| OLIVER BOWRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000011756649999999 | $0.00 |
| OLIVER BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90262067117099 | $1.83 |
| OLIVER BRINK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050017094708 | $14.80 |
| OLIVER BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| OLIVER BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.184820455) | ($54,655.21) |
| OLIVER BROWN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.184820455 | $54,655.21 |
| OLIVER BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.995354962) | ($29,220.17) |
| OLIVER BROWN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.995354962 | $29,220.17 |
| OLIVER BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,304.834933154) | ($15,463.25) |
| OLIVER BROWN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2,304.834933154 | $15,463.25 |
| OLIVER BROWN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.184820455) | ($56,825.96) |
| OLIVER BROWN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (2,304.834933154) | ($16,383.29) |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041902170489233 | $147.56 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19041210504088 | $482.57 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.325816757323999 | $0.33 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000095019765208 | $0.00 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.66002602625599 | $57.31 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.3599662689999 | $4.44 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3700304128 | $32.01 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019297275493 | $0.00 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.137789237 | $1.60 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000119568886348 | $0.00 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024772671658 | $0.00 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.52820241168 | $1.53 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29494486194 | $0.74 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082274583019999 | $29.72 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.75982119175 | $160.86 |
| OLIVER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012976608236 | $33.96 |
| OLIVER BRUCE CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01182147 | $345.11 |
| OLIVER BRUCE CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.48126756 | $658.09 |
| OLIVER BRUCE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012477034311 | $50.00 |
| OLIVER BRUCE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7466750439549 | $14.93 |
| OLIVER BRUNO KEIMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056872544333 | $1.76 |
| OLIVER BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.70414311743 | $16.03 |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001209 | $48.12 |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.23169452 | $9,171.31 |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($49.76) |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001585) | ($50.06) |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34688462) | ($10,973.91) |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025422500720199 | $80.38 |
| OLIVER BRYAN WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06849712195 | $21.80 |
| OLIVER BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018666393222 | $55.87 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 178.545 | $580.27 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (10.15284) | ($783.87) |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 783.484 | $783.87 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (830.0) | ($830.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 830.0 | $830.00 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (830.0) | ($830.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 8.10349 | $830.00 |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($10.25) |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $10.25 |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.622358962) | ($3.33) |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,598.434678328) | ($7,598.43) |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,598.434678328 | $7,598.43 |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.273106172) | ($58,320.26) |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.273106172 | $58,320.26 |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2305421543) | ($7,294.47) |
| OLIVER CARBONELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2305421543 | $7,294.47 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.493093301) | ($1,205.09) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.493093301 | $1,205.09 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.114540892) | ($874.48) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.114540892 | $874.48 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (304.348760057) | ($2,353.12) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 304.348760057 | $2,353.12 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,529.914644479) | ($1,081.59) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,529.914644479 | $1,081.59 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.806785217) | ($1,819.31) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.806785217 | $1,819.31 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,276.642962895) | ($798.18) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,276.642962895 | $798.18 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (179.425385368) | ($378.12) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 179.425385368 | $378.12 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,011.552221387) | ($77.94) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,011.552221387 | $77.94 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (49.280501753) | ($49.28) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 49.280501753 | $49.28 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (159.6231838) | ($916.04) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 159.6231838 | $916.04 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01662440797) | ($0.45) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01662440797 | $0.45 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010199) | ($19.99) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($19.82) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (47.91024) | ($2,003.90) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,997.209 | $2,003.90 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.06614 | $2,000.00 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (232.707607333) | ($106.54) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 232.707607333 | $106.54 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 93.88157 | $3,200.00 |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013029) | ($20.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013013) | ($19.99) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013022) | ($20.05) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| OLIVER CARBONELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.977179981 | $7,998.26 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267118897191049 | $100.71 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2167265385032 | $2.99 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20841088566476 | $498.62 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.5701188409169 | $75.57 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4982349541492 | $5.30 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0821213631813 | $14.51 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.782550984973239 | $7.81 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.498024661020519 | $0.50 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29944203790549 | $21.17 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108257968777983 | $0.84 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0735110652339089 | $9.63 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58238695964749 | $4.03 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.898010340887 | $0.75 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.47822927764501 | $1.59 |
| OLIVER CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.98019599657629 | $2.24 |
| OLIVER CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067289762811 | $22.71 |
| OLIVER CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6900697135666 | $11.10 |
| OLIVER CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706277186589999 | $16.45 |
| OLIVER CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022967057205 | $0.02 |
| OLIVER CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100496003941 | $0.00 |
| OLIVER CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047768826565 | $0.03 |
| OLIVER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.67645007538 | $173.12 |
| OLIVER CARTMELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.055773 | $154.72 |
| OLIVER CARTMELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.16278043 | $460.83 |
| OLIVER CARTMELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.34348 | $713.88 |
| OLIVER CARTMELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.82) |
| OLIVER CARTMELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.149854 | $281.09 |
| OLIVER CARTMELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.618041996) | ($17,769.68) |
| OLIVER CARTMELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,747.979365) | ($1,621.31) |
| OLIVER CARTMELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.142269) | ($2.14) |
| OLIVER CARTMELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (52.768458) | ($350.91) |
| OLIVER CARTMELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071845) | ($1,977.68) |
| OLIVER CARTMELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,105.380533885) | ($1,126.48) |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076714857097 | $25.55 |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085962701 | $0.02 |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874108749396599 | $208.03 |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025743075668693 | $0.03 |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.371280358138 | $23.72 |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.190869752131 | $13.26 |
| OLIVER CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163975164909793 | $1.59 |
| OLIVER CATTELL-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026093806681 | $79.15 |
| OLIVER CATTELL-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000534712432789999 | $0.00 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48809287 | $20,114.80 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080413101713 | $245.20 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045247493065 | $8.83 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.27787686 | $457.28 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.427974039 | $18.19 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038206698894 | $0.34 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09490941033 | $0.01 |
| OLIVER CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091686928449 | $0.01 |
| OLIVER CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399051646 | $0.16 |
| OLIVER CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53406945353337 | $0.42 |
| OLIVER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019646871925 | $0.58 |
| OLIVER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024082649603 | $0.00 |
| OLIVER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029951071251 | $58.60 |
| OLIVER CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027712729366 | $0.01 |
| OLIVER CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2675287666717 | $13.99 |
| OLIVER CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170496991879999 | $0.00 |
| OLIVER CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0941060551 | $2.78 |
| OLIVER CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19288289103 | $0.98 |
| OLIVER CHARLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03233036424) | ($30.00) |
| OLIVER CHARLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.077678808) | ($1,000.00) |
| OLIVER CHARLES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.321890268 | $1,226.61 |
| OLIVER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020291324181 | $0.60 |
| OLIVER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5889169537 | $4.20 |
| OLIVER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034051828749 | $6.12 |
| OLIVER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014543536612 | $0.01 |
| OLIVER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000277646340069999 | $0.00 |
| OLIVER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7088891162 | $5.84 |
| OLIVER CHARLES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019065187973 | $0.00 |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001293) | ($47.33) |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,919.772575085) | ($4,919.77) |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,919.772575085 | $4,919.77 |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.49031533) | ($6.49) |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.49031533 | $6.49 |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,926.26289) | ($4,926.26) |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (339.732125358) | ($200.56) |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 339.732125358 | $200.56 |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (339.732125) | ($199.31) |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293754141 | $50.00 |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.975144722053 | $30.98 |
| OLIVER CHARLES THEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18211423034179 | $3.19 |
| OLIVER CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.197816 | $401.66 |
| OLIVER CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 4.9999958 | $331.60 |
| OLIVER CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039887862128 | $122.38 |
| OLIVER CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051591963142 | $102.27 |
| OLIVER CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072625162235 | $0.01 |
| OLIVER CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101380510789999 | $7.22 |
| OLIVER CHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017673931969 | $0.05 |
| OLIVER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003187934839 | $9.44 |
| OLIVER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102533440373999 | $20.01 |
| OLIVER CHILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145874941586999 | $0.43 |
| OLIVER CHILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018436759692 | $0.00 |
| OLIVER CHILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1641246407 | $1.36 |
| OLIVER CHILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.974151908849999 | $8.60 |
| OLIVER CHILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062608089496 | $0.05 |
| OLIVER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.17732165593 | $96.63 |
| OLIVER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.38781162 | $28.50 |
| OLIVER CHRISTIAN SCHULTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2,131.617749925) | ($15,040.71) |
| OLIVER CHRISTIAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.99365017555 | $147.99 |
| OLIVER CHRISTIAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5627831784 | $41.66 |
| OLIVER CHRISTOPH PLAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023823958231 | $0.74 |
| OLIVER CHUN HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045600024818 | $140.29 |
| OLIVER CHUN HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.228876894999 | $84.22 |
| OLIVER CHUN HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.416285808 | $74.35 |
| OLIVER CHUN HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00040351577794 | $0.04 |
| OLIVER CHUN HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0139594294 | $5.20 |
| OLIVER CIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.757150103 | $41.67 |
| OLIVER CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118263077525 | $0.01 |
| OLIVER CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.4803039609999 | $12.18 |
| OLIVER CLAUDIU CHEVERESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000923920259589999 | $0.00 |
| OLIVER CLAUDIU CHEVERESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0045097176047 | $0.00 |
| OLIVER COLLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (105.040605998) | ($827.72) |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075021295213 | $0.00 |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017832954017 | $0.00 |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018172767798 | $0.02 |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6260540732882 | $20.48 |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037239390331 | $0.04 |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000294792298909999 | $0.00 |
| OLIVER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002976096176 | $0.00 |
| OLIVER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73526165269 | $0.46 |
| OLIVER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24887474633 | $1.25 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00626567 | $249.42 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002833157153) | ($112.79) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002833157153 | $112.79 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00222222) | ($88.45) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0068766) | ($274.45) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.009537507666 | $369.50 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009540166475) | ($369.61) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009540166475 | $369.61 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00954017) | ($369.64) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (394.02016623) | ($394.02) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 394.02016623 | $394.02 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 21.0 | $21.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.03627130939 | $1,243.26 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03627227225) | ($1,243.29) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03627227225 | $1,243.29 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03627227) | ($1,242.61) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 950.0 | $950.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09356287425 | $2,660.27 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0935628762) | ($2,660.86) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0935628762 | $2,660.86 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09356288) | ($2,654.29) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 829.0 | $829.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.04683981937 | $1,412.62 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04683982975) | ($1,412.62) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04683982975 | $1,412.62 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.03297428006 | $994.46 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03297428006) | ($994.99) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03297428006 | $994.99 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03297428) | ($993.51) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04683983) | ($1,411.28) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 198.0 | $198.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.01873874448 | $539.69 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01873874449) | ($539.69) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01873874449 | $539.69 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01873874) | ($540.56) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 195.0 | $195.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0565355043 | $1,796.28 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05653550834) | ($1,796.28) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05653550834 | $1,796.28 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05653551) | ($1,791.66) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00575903 | $170.33 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00575903) | ($174.45) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 98.0 | $98.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01079240569 | $310.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01079240977) | ($310.49) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01079240977 | $310.49 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01079241) | ($310.50) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 198.0 | $198.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02056782187 | $562.47 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02056782187) | ($562.76) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02056782187 | $562.76 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02056782) | ($564.75) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006006571812627 | $0.24 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224974985429999 | $0.00 |
| OLIVER COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7037740275654 | $2.70 |
| OLIVER COX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102718) | ($31.30) |
| OLIVER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009367184646319 | $0.32 |
| OLIVER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000125960004047 | $0.00 |
| OLIVER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024859119967 | $0.00 |
| OLIVER COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065771851042 | $0.00 |
| OLIVER COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019810998535 | $0.39 |
| OLIVER COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080021436435 | $0.00 |
| OLIVER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0098754646362 | $0.01 |
| OLIVER CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032753988225 | $100.02 |
| OLIVER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054076424712 | $16.01 |
| OLIVER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059345373514 | $0.00 |
| OLIVER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031483000079 | $6.14 |
| OLIVER CRUZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.10408535 | $3,995.19 |
| OLIVER CRUZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.1040589349) | ($3,964.00) |
| OLIVER CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 991.0 | $991.00 |
| OLIVER CRUZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| OLIVER CRUZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 10.73939 | $990.00 |
| OLIVER CRUZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (10.73939) | ($921.46) |
| OLIVER CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $42.02 |
| OLIVER CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.46349) | ($20.06) |
| OLIVER CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.52 | $20.06 |
| OLIVER CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 23.658329275 | $988.11 |
| OLIVER CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (24.194839275) | ($1,140.79) |
| OLIVER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037209119542 | $0.11 |
| OLIVER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016370657989 | $31.94 |
| OLIVER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001558310763 | $0.00 |
| OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,010.0 | $5,010.00 |
| OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085790472346 | $25.39 |
| OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049792412174 | $9.71 |
| OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.463318295 | $97.46 |
| OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00379373089149999 | $0.24 |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003268936334) | ($0.13) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003268936334 | $0.13 |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003172796725) | ($9.65) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003172796725 | $9.65 |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,603.164726647) | ($39,603.16) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,603.164726647 | $39,603.16 |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.003172) | ($9.65) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 9.632 | $9.65 |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.032884 | $100.00 |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032884) | ($100.00) |
| OLIVER DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (39,511.796726) | ($39,511.80) |
| OLIVER DAHL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.245713239) | ($52.25) |
| OLIVER DAHL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.245713239 | $52.25 |
| OLIVER DAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.273409623) | ($9.27) |
| OLIVER DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.273409623 | $9.27 |
| OLIVER DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (61.519123) | ($61.52) |
| OLIVER DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003658852844 | $0.00 |
| OLIVER DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378755419728299 | $0.01 |
| OLIVER DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.5248357781292 | $61.52 |
| OLIVER DALSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051170242049 | $1.51 |
| OLIVER DALSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27377282264665 | $6.79 |
| OLIVER DALSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8833513348 | $3.08 |
| OLIVER DAN DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031365505145 | $9.28 |
| OLIVER DAN DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00462356524139999 | $0.01 |
| OLIVER DANCEL-FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06711043509 | $134.73 |
| OLIVER DANCEL-FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4312749578 | $0.34 |
| OLIVER DANCEL-FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28896346279 | $0.29 |
| OLIVER DANCEL-FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 21.836961236 | $27.36 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00533415 | $219.64 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00269836 | $0.30 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00280443 | $0.30 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00265288 | $0.30 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00267892 | $0.31 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00266069 | $0.29 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00263913 | $0.29 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00170723 | $70.84 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00273145 | $0.31 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00270927 | $0.30 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00278315 | $0.30 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00268851 | $0.28 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00275453 | $0.29 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00269761 | $0.28 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00283353 | $0.30 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00281058 | $0.28 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00275465 | $0.28 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00272155 | $0.28 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.0027278 | $0.28 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00275116 | $0.27 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00267603 | $0.27 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0012754 | $49.59 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0026014 | $0.26 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00262292 | $0.26 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00272256 | $0.29 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00511696 | $202.48 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00258957 | $0.25 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00267231 | $0.26 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00274099 | $0.26 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00269959 | $0.25 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00266034 | $0.21 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00261193 | $0.21 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00260641 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00259086 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00273077 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117102 | $33.99 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00282212 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00269094 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00278863 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00288733 | $0.21 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.002905 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00288264 | $0.21 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00288937 | $0.20 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00290072 | $0.20 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00298899 | $0.21 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00275168 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00271589 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00279131 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.0027074 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00262674 | $0.16 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00256893 | $0.16 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00125354 | $36.23 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.0026247 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00261421 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.0026336 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.002657 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00265203 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00284232 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00304017 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00287344 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00289254 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00270658 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0027279 | $0.16 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00269964 | $0.16 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00274482 | $0.16 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00292821 | $0.15 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00278712 | $0.13 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00280012 | $0.11 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00293288 | $0.14 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00299741 | $0.15 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00287613 | $0.13 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00309261 | $0.15 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00335282 | $0.15 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.00340572 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00330058 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.00334093 | $0.17 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.00346501 | $0.19 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.00354276 | $0.20 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.00325108 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.0030886 | $0.18 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050217084846 | $14.44 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13293088711 | $0.15 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7177915319 | $2.33 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154409913229999 | $1.72 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019021185961 | $0.13 |
| OLIVER DANDO-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00858299024449999 | $0.51 |
| OLIVER DAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,406.976335) | ($2,166.58) |
| OLIVER DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054445545508 | $0.00 |
| OLIVER DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.436701056156 | $8.06 |
| OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.87367443692 | $393.68 |
| OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,491.04358997999 | $3,560.40 |
| OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032720095571 | $0.29 |
| OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070356875982 | $0.24 |
| OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048330629518 | $1.54 |
| OLIVER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115906188999681 | $0.13 |
| OLIVER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0564243999999 | $11.94 |
| OLIVER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21336816418 | $8.44 |
| OLIVER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15481901611 | $8.81 |
| OLIVER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159382329728 | $0.00 |
| OLIVER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119465521895 | $241.99 |
| OLIVER DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031282313303093 | $0.00 |
| OLIVER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003378191469 | $0.00 |
| OLIVER DENAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01429391 | $409.60 |
| OLIVER DENAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 100.32149 | $41.00 |
| OLIVER DENAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 97.6766 | $75.46 |
| OLIVER DENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168651289941 | $4.40 |
| OLIVER DENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.68762772124 | $324.31 |
| OLIVER DENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.759318617 | $188.49 |
| OLIVER DENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14244972001 | $0.01 |
| OLIVER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051413131572 | $0.06 |
| OLIVER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039953756994 | $0.00 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000035324033271 | $0.00 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352166197629999 | $6.87 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021009582449 | $0.19 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7393808147 | $0.40 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.208893979 | $8.70 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2979623229 | $0.18 |
| OLIVER DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02482882307 | $0.49 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 428.76 | $8,176.45 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 20.43738532 | $371.69 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 154.728861 | $140.73 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,290.153144 | $3,290.15 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 337.272595 | $155.23 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11760111 | $225.59 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01694336 | $481.21 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 339.3681 | $200.52 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01295044 | $394.31 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 50.9 | $569.06 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 9,999.985 | $1.64 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,190.0 | $2,190.00 |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,480.153144) | ($5,480.15) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (20,843.192602) | ($11,127.11) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (500.09738532) | ($5,078.96) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (25,323.257342) | ($3,335.50) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($71.10) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.629228732) | ($13,352.85) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17054085) | ($5,158.90) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (201.26817235) | ($14,344.98) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (25,326.756078) | ($10,820.53) |
| OLIVER DEWEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.046901207788 | $493.13 |
| OLIVER DIBBLEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (384.912136067) | ($384.91) |
| OLIVER DIBBLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 384.912136067 | $384.91 |
| OLIVER DIBBLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (384.91) | ($384.91) |
| OLIVER DIBBLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| OLIVER DIBBLEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001744304472) | ($51.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER DIBBLEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001744304472 | $51.07 |
| OLIVER DIBBLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012117967595123 | $0.43 |
| OLIVER DIBBLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7445040110174 | $2.74 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093061296629999 | $0.28 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.236066620997 | $3.85 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.024113712 | $13.50 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77600914064 | $2.65 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02287033585 | $2.51 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06898366343 | $3.93 |
| OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00041398921793 | $0.00 |
| OLIVER DILLON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.509671503) | ($90.51) |
| OLIVER DILLON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.509671503 | $90.51 |
| OLIVER DILLON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (90.5) | ($90.50) |
| OLIVER DILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.298434103) | ($7,019.21) |
| OLIVER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.298434103 | $7,019.21 |
| OLIVER DILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2094865999) | ($8,436.82) |
| OLIVER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2094865999 | $8,436.82 |
| OLIVER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.298434) | ($7,026.40) |
| OLIVER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.209087) | ($8,423.30) |
| OLIVER DILLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003193357961) | ($9.15) |
| OLIVER DILLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003193357961 | $9.15 |
| OLIVER DILLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002720581075) | ($10.58) |
| OLIVER DILLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002720581075 | $10.58 |
| OLIVER DILLON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003193) | ($9.14) |
| OLIVER DILLON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($26.10) |
| OLIVER DILLON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27.759172) | ($22.09) |
| OLIVER DILLON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27.759172 | $22.09 |
| OLIVER DILLON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (103.268196855) | ($72.96) |
| OLIVER DILLON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 103.268196855 | $72.96 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272215159754898 | $10.97 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319488082518483 | $9.68 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1299468342415 | $0.13 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08435666637709 | $0.07 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086962956398 | $0.00 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071428089333 | $0.00 |
| OLIVER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06422771900588 | $0.05 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022899860756 | $69.14 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1814348657278 | $0.39 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033611016706 | $66.10 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6223955161 | $4.79 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89532783967 | $9.95 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031920690112 | $2.34 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040767055669 | $2.28 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00111618605261999 | $0.25 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0538086796339999 | $0.07 |
| OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8119719574 | $0.46 |
| OLIVER DOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131075067188 | $0.39 |
| OLIVER DOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229515261029999 | $4.48 |
| OLIVER DOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064160083695 | $0.01 |
| OLIVER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098902117497 | $0.31 |
| OLIVER DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045100200887 | $0.01 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.005823) | ($239.07) |
| OLIVER DREWETT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 239.252 | $239.07 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (239.25) | ($239.25) |
| OLIVER DREWETT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | XLM | 1,194.46 | $239.25 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (1,250.4585157) | ($250.71) |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (2.779) | ($19.32) |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0006507 | $19.32 |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000655) | ($19.29) |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 19.222 | $19.29 |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (19.22) | ($19.22) |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | XLM | 149.66 | $19.22 |
| OLIVER DREWETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (149.6688461) | ($19.39) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.126944) | ($227.42) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (226.57) | ($226.57) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 226.569 | $227.42 |
| OLIVER DREWETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | XLM | 1,566.34 | $226.57 |
| OLIVER DREWETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XLM | (1,566.34024) | ($226.74) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (88.421499) | ($34.73) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (44.89) | ($26.86) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.078 | $26.86 |
| OLIVER DREWETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (27.08) | ($27.08) |
| OLIVER DREWETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 187.57 | $27.08 |
| OLIVER DREWETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (187.57) | ($27.10) |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009851164576105 | $0.40 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106319331362 | $0.00 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011374543064187 | $2.70 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5060756459031 | $0.47 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1482834404 | $0.72 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192658887319999 | $2.14 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054886535186843 | $0.06 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0200945805702067 | $0.00 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3498553139536 | $0.19 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101652956548 | $0.00 |
| OLIVER DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000116527669358 | $0.00 |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00133) | ($44.14) |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00904852 | $277.43 |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00904852) | ($283.71) |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7374438636) | ($20,000.00) |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8588121966 | $23,291.60 |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01674292548) | ($454.08) |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02262560367) | ($613.62) |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02481503 | $668.92 |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.34) |
| OLIVER DU RIEU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10517328) | ($3,176.84) |
| OLIVER DU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200952200655199 | $6.04 |
| OLIVER DU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041964265107 | $0.05 |
| OLIVER DU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003409423741 | $0.01 |
| OLIVER DU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0592805707459999 | $0.06 |
| OLIVER DU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.101670467705999 | $0.10 |
| OLIVER DUFNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,000.0) | ($32,357.10) |
| OLIVER DUFNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,000.0 | $32,357.10 |
| OLIVER DUFNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($32,270.15) |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080021521472 | $248.03 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.362848574 | $27.23 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.276297297269999 | $563.50 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,315.786821492 | $1,157.87 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1968127436 | $19.39 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081974898158 | $0.28 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026430999632 | $0.03 |
| OLIVER DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4589005814 | $39.75 |
| OLIVER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097273464088 | $2.88 |
| OLIVER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151571152199999 | $0.00 |
| OLIVER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056215385449 | $0.01 |
| OLIVER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052679077268 | $0.04 |
| OLIVER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013203105885 | $0.00 |
| OLIVER EDWARD JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 151.710996 | $142.13 |
| OLIVER EDWARD JOHN YOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (151.710996) | ($144.58) |
| OLIVER EDWARD JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0296970639003 | $0.03 |
| OLIVER EDWARDS-NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.040503369 | $114.98 |
| OLIVER EDWARDS-NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6818470339 | $5.75 |
| OLIVER EDWARDS-NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0214370806159999 | $1.53 |
| OLIVER EDWARDS-NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9939871307 | $1.44 |
| OLIVER EDWARDS-NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26707833775 | $0.67 |
| OLIVER EDWARDS-NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.097011995387 | $0.28 |
| OLIVER EGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 149.832964542 | $2,237.01 |
| OLIVER EGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (3.3377) | ($49.88) |
| OLIVER EGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.017599 | $49.88 |
| OLIVER EGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.463420113 | $9,824.96 |
| OLIVER EGGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.481019113) | ($6,032.00) |
| OLIVER EGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (359.174561391) | ($2,726.13) |
| OLIVER EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.81528854864 | $94.63 |
| OLIVER EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5967823482 | $5.53 |
| OLIVER EHMKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (49.173) | ($40.00) |
| OLIVER EHMKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.01961 | $40.00 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061573911634 | $1.82 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2741224714979 | $0.50 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026242860376 | $5.04 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3251233457 | $2.64 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7807458445 | $1.12 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41840147606 | $4.65 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4642460257 | $0.70 |
| OLIVER EHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018937201414 | $1.13 |
| OLIVER EIDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02009 | $775.04 |
| OLIVER EIDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 27.990638 | $2,348.85 |
| OLIVER EIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.651165 | $1,848.45 |
| OLIVER EIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,522.69 |
| OLIVER EIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 1,305.8904 | $170.72 |
| OLIVER EIDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.205 | $551.01 |
| OLIVER EIDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0210012 | $756.93 |
| OLIVER EIDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 6.65 | $407.56 |
| OLIVER EIDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,883.30) |
| OLIVER EIDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,878.894 | $1,883.30 |
| OLIVER EIDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (6.64699) | ($706.05) |
| OLIVER EIDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (25.09087) | ($585.62) |
| OLIVER EIDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 584.015 | $585.62 |
| OLIVER EIDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 704.647 | $706.05 |
| OLIVER EIDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,908.28) |
| OLIVER EIDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,904.594 | $1,908.28 |
| OLIVER EIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,795.0) | ($1,795.00) |
| OLIVER EIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.000318 | $1,795.00 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001469247565 | $49.74 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4096751606905 | $61.82 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036410595508 | $85.59 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3515624982338 | $6.35 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8687830869 | $23.97 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0600719739179999 | $0.59 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122368052172752 | $3.68 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17240926129 | $21.94 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0912671406 | $1.31 |
| OLIVER EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.673940832879999 | $0.06 |
| OLIVER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157658284979999 | $0.18 |
| OLIVER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018000046145 | $0.01 |
| OLIVER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015947695037 | $0.00 |
| OLIVER EMIL THERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156025910881 | $4.62 |
| OLIVER EMIL THERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3997602431 | $2.76 |
| OLIVER EMIL THERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038310134212 | $0.87 |
| OLIVER ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000206825483399999 | $0.00 |
| OLIVER ENGWER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00141102 | $51.45 |
| OLIVER ENGWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00148999 | $51.56 |
| OLIVER ENGWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056186100322 | $1.72 |
| OLIVER ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088105986799 | $0.00 |
| OLIVER ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021712967841 | $0.64 |
| OLIVER ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003151992940986 | $0.00 |
| OLIVER ERRINGTON BORUP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 491.576311 | $491.58 |
| OLIVER ERRINGTON BORUP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001458) | ($44.30) |
| OLIVER ERRINGTON BORUP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 4.87 | $44.30 |
| OLIVER ERRINGTON BORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145953894909819 | $50.24 |
| OLIVER ERRINGTON BORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034158036162 | $0.25 |
| OLIVER ERRINGTON BORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.3033965709999 | $14.30 |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005039130504) | ($2.08) |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.03353415 | $1,288.04 |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02868175 | $1,041.26 |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,944.0 | $1,944.00 |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| OLIVER ESCOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.650226287 | $3,210.68 |
| OLIVER ESCOTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| OLIVER ESCOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.749855481) | ($2,584.12) |
| OLIVER ESCOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,562.814064 | $2,562.81 |
| OLIVER ESCOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| OLIVER ESCOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| OLIVER ESCOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.651113468 | $3,900.38 |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007205230639232 | $18.98 |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01912625480934 | $28.19 |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.979662584519999 | $0.98 |
| OLIVER ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.753664850469999 | $8.38 |
| OLIVER EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844860007713 | $0.01 |
| OLIVER EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029966301854 | $58.64 |
| OLIVER EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000385684613815999 | $0.00 |
| OLIVER FABIAN STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010025862538 | $0.00 |
| OLIVER FALK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00263939 | $103.03 |
| OLIVER FALK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00823927 | $256.02 |
| OLIVER FALK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0363128 | $1,058.67 |
| OLIVER FALK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01100201 | $318.83 |
| OLIVER FALK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06080527) | ($1,810.66) |
| OLIVER FALK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04169905 | $1,261.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER FALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101401) | ($31.84) |
| OLIVER FALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067147) | ($21.13) |
| OLIVER FALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04002376) | ($1,253.32) |
| OLIVER FALK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.10019214 | $3,070.09 |
| OLIVER FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001072180914421 | $2.54 |
| OLIVER FARMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00765395) | ($223.48) |
| OLIVER FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522850330626 | $1.87 |
| OLIVER FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00700817649999999 | $0.01 |
| OLIVER FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108132264771 | $0.00 |
| OLIVER FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342148437 | $0.48 |
| OLIVER FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5387340778 | $5.98 |
| OLIVER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0843473462685559 | $0.10 |
| OLIVER FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6148470521 | $23.68 |
| OLIVER FILIPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($144,565.00) |
| OLIVER FILIPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (13.0) | ($390,442.00) |
| OLIVER FILIPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.956169) | ($118,965.96) |
| OLIVER FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008026290389335 | $240.17 |
| OLIVER FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 847.837214484 | $1,477.72 |
| OLIVER FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.033523099 | $14.03 |
| OLIVER FISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017633964667 | $0.03 |
| OLIVER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21571331961 | $0.14 |
| OLIVER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026429637996 | $0.08 |
| OLIVER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000454625642349999 | $0.09 |
| OLIVER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017358776056 | $0.02 |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 10,253.4699 | $20,478.25 |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (7,645.252889715) | ($8,000.00) |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.7200570342 | $0.76 |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7200570342) | ($0.76) |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,644.53283268 | $8,042.05 |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (10,278.8522) | ($7,945.82) |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 11,284.9001 | $8,841.36 |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($808.83) |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (10,297.6982) | ($7,171.11) |
| OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9582617515037 | $32.66 |
| OLIVER FONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050546607431 | $0.01 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044329778964 | $1.31 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7019936633 | $1.70 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.74858561319999 | $3.76 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015671678045 | $0.00 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0826930384 | $1.08 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021854840134 | $0.02 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067991021499 | $0.09 |
| OLIVER FORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.80134356669999 | $3.80 |
| OLIVER FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075229486678 | $22.27 |
| OLIVER FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005156074796 | $0.01 |
| OLIVER FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96393448592 | $0.96 |
| OLIVER FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.96393791571 | $0.96 |
| OLIVER FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9278757584 | $1.93 |
| OLIVER FREYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030276231829399 | $93.93 |
| OLIVER FREYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084535682099 | $0.25 |
| OLIVER FREYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153754717529999 | $0.02 |
| OLIVER FRIEDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7347724609999 | $84.76 |
| OLIVER FRIEDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30653324334 | $626.48 |
| OLIVER FRIEDBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02167545 | $680.59 |
| OLIVER FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019819493936 | $58.99 |
| OLIVER FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9134121473 | $3.40 |
| OLIVER FRIEDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112746309667 | $0.33 |
| OLIVER FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.224155951038 | $2.54 |
| OLIVER FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174036673619999 | $5.15 |
| OLIVER FUCHS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 2.36134643 | $89,595.97 |
| OLIVER FUCHS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (3.525) | ($104,886.38) |
| OLIVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010052066809348 | $334.03 |
| OLIVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.552743979529 | $35.71 |
| OLIVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002800614525 | $0.55 |
| OLIVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070905760987999 | $0.08 |
| OLIVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000266446182282 | $0.08 |
| OLIVER FURZER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49721154) | ($14,974.57) |
| OLIVER FURZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,249.987853736) | ($2,987.90) |
| OLIVER FURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030659209166269 | $106.59 |
| OLIVER FURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000357695604389999 | $0.01 |
| OLIVER FURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.62882231238 | $58.70 |
| OLIVER FURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1460955069 | $1.50 |
| OLIVER FURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08829380024 | $0.04 |
| OLIVER GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021507326647 | $0.01 |
| OLIVER GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031609877625 | $9.36 |
| OLIVER GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019388210779 | $37.83 |
| OLIVER GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2428166454 | $6.43 |
| OLIVER GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000504508759409999 | $0.00 |
| OLIVER GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100137063197 | $0.00 |
| OLIVER GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124422275604 | $0.00 |
| OLIVER GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22914993545 | $0.23 |
| OLIVER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000699675173079999 | $0.21 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00249463 | $102.91 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204828586079999 | $0.61 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121606435671 | $0.24 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9334730336 | $3.93 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091297362111 | $0.06 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1654215375 | $1.84 |
| OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019504566651 | $0.08 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.999947541 | $887.59 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.319953) | ($2.32) |
| OLIVER GASSMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 2.25 | $1.32 |
| OLIVER GASSMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| OLIVER GASSMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2.295982 | $2.30 |
| OLIVER GASSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| OLIVER GASSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (11.08424) | ($247.94) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 246.668 | $247.94 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (35.9729) | ($286.85) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 283.682 | $286.85 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (246.6) | ($246.60) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (283.6) | ($283.60) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.709411) | ($1,124.82) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0387771 | $1,124.82 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03878034 | $1,118.89 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03878034) | ($1,118.89) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03878) | ($1,114.53) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,113.044 | $1,114.53 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,825.0 | $3,825.00 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.46797061 | $10,112.74 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.675516) | ($10,459.40) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,410.696 | $10,459.40 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3837482611 | $10,979.04 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.425494) | ($12,202.24) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,232.237 | $12,202.24 |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22,463.90768) | ($22,463.91) |
| OLIVER GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,114.5) | ($1,114.50) |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004407616292626 | $14.74 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202777533303569 | $4.64 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.482136801787599 | $0.48 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1103246314302 | $1.08 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017892199696243 | $0.02 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23761667316283 | $4.12 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022351138 | $0.01 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040482077418 | $0.00 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100363419015 | $0.00 |
| OLIVER GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007022562996892 | $16.18 |
| OLIVER GAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000768834149 | $0.00 |
| OLIVER GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159364626882999 | $0.47 |
| OLIVER GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8988515265 | $7.47 |
| OLIVER GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19346020783 | $13.26 |
| OLIVER GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 142.794499518 | $142.79 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.09125091478) | ($3,616.00) |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 904.0 | $904.00 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (904.0) | ($904.00) |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.022808 | $904.00 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.1167) | ($335.78) |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0085441 | $335.78 |
| OLIVER GAVINHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 85.315931338 | $1,286.70 |
| OLIVER GAVINHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| OLIVER GAVINHO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 104.929 | $89.00 |
| OLIVER GAVINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00916) | ($4,166.26) |
| OLIVER GAVINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.02399 | $110.03 |
| OLIVER GAVINHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| OLIVER GAVINHO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005885562709 | $18.59 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.882087921499999 | $0.64 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025424388488 | $57.90 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.26470542239999 | $9.26 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6374018416 | $2.88 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36170169473 | $12.07 |
| OLIVER GAVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128537852677 | $0.50 |
| OLIVER GEHRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000273681427 | $0.00 |
| OLIVER GERHARD BRUNZEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348692) | ($138.71) |
| OLIVER GERHARD BRUNZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030660129616 | $95.15 |
| OLIVER GERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| OLIVER GERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 9,062.684 | $7,000.00 |
| OLIVER GERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,510.0 | $10,510.00 |
| OLIVER GERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,510.0) | ($3,510.00) |
| OLIVER GERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 11,746.423 | $3,510.00 |
| OLIVER GERMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLIVER GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001838521799 | $54.99 |
| OLIVER GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,879.31173479949 | $1,658.79 |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,180.83) | ($3,180.83) |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 37.94899 | $3,180.83 |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (37.94899) | ($3,177.61) |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 3,169.66 | $3,177.61 |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,172.1) | ($2,838.38) |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 100.37711 | $2,838.38 |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (100.37707) | ($2,886.84) |
| OLIVER GILLILAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,848.359 | $2,886.84 |
| OLIVER GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.226522454907 | $124.89 |
| OLIVER GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019072358522 | $0.01 |
| OLIVER GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001452440052082 | $0.00 |
| OLIVER GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.836935419555 | $2.89 |
| OLIVER GM SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415179314387699 | $0.40 |
| OLIVER GM SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55323460569999 | $1.60 |
| OLIVER GÖRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006414115644 | $0.00 |
| OLIVER GOSLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.514736) | ($14,080.93) |
| OLIVER GOSLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,916.843 | $14,080.93 |
| OLIVER GOSLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,962.92) | ($13,962.92) |
| OLIVER GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159942550249999 | $63.09 |
| OLIVER GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7461526631111 | $11.52 |
| OLIVER GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24237631558 | $0.24 |
| OLIVER GRABINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.628510784) | ($7,453.90) |
| OLIVER GRABINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003753036) | ($6.74) |
| OLIVER GRABINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44431472) | ($13,189.31) |
| OLIVER GRABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026269551478745 | $91.98 |
| OLIVER GRABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181001637737695 | $49.85 |
| OLIVER GRABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053311778391 | $0.01 |
| OLIVER GRABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019996274814 | $0.00 |
| OLIVER GRAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $22.50 |
| OLIVER GRAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (21,000.0) | ($21,000.00) |
| OLIVER GRAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 6.88464 | $21,000.00 |
| OLIVER GRAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (20.01) | ($42.22) |
| OLIVER GRAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 41.974 | $42.22 |
| OLIVER GRAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.3) | ($6,997.90) |
| OLIVER GRAH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,988.904 | $6,997.90 |
| OLIVER GRAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.443413863) | ($1,230.00) |
| OLIVER GRAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.4325573092) | ($1,230.00) |
| OLIVER GRAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.4238835585) | ($1,200.00) |
| OLIVER GRAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| OLIVER GRAH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (57,530.963946) | ($57,530.96) |
| OLIVER GRAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.299157834) | ($7,755.53) |
| OLIVER GRAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.129013) | ($2,092.60) |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234530987299999 | $0.01 |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01740896544887 | $0.04 |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01652450996617 | $46.44 |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 751.5068064895 | $751.51 |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000575701206 | $0.00 |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044335262776 | $0.00 |
| OLIVER GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.010039681296224 | $18.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER GRAMME | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003327) | ($100.02) |
| OLIVER GRAMME | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,505.90) |
| OLIVER GRAMME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,516.20) |
| OLIVER GRAMME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02114592) | ($614.37) |
| OLIVER GRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011249401971106 | $38.24 |
| OLIVER GRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00508560112 | $0.01 |
| OLIVER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001361728164 | $0.00 |
| OLIVER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012391105429899 | $0.00 |
| OLIVER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089574586251 | $0.00 |
| OLIVER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000053993839684 | $0.00 |
| OLIVER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003142069278 | $0.00 |
| OLIVER GRENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227144901081099 | $0.03 |
| OLIVER GREWENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001239649074 | $0.00 |
| OLIVER GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076220703859 | $0.15 |
| OLIVER GROFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053097902268999 | $0.16 |
| OLIVER GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51128385541 | $1.56 |
| OLIVER GRUß | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01029238) | ($308.48) |
| OLIVER GRUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018564456674461 | $0.66 |
| OLIVER GRUSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010620044473453 | $0.00 |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003275) | ($99.84) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047797) | ($99.82) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050807) | ($100.03) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081716874) | ($2,137.31) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001047529175) | ($1.83) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003464) | ($99.57) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,748.69) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15454927) | ($33,185.75) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,994.77) |
| OLIVER GUENTHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109871) | ($34.26) |
| OLIVER GUENTHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012217) | ($3.85) |
| OLIVER GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081550300759402 | $288.17 |
| OLIVER GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722378607122394 | $19.06 |
| OLIVER GUYMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (14.332) | ($30.00) |
| OLIVER GUYMER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.000795 | $30.00 |
| OLIVER GUYMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (145.78) | ($25.00) |
| OLIVER GUYMER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 24.928 | $25.00 |
| OLIVER GUYMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (24.9) | ($24.90) |
| OLIVER GUYMER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006606 | $24.90 |
| OLIVER GUYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80605333419944 | $2.74 |
| OLIVER HADZI-MLADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76327772324909 | $4.23 |
| OLIVER HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137065392603 | $0.04 |
| OLIVER HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025548415819 | $0.00 |
| OLIVER HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033197711309999 | $0.00 |
| OLIVER HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000183275416 | $0.00 |
| OLIVER HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104997591076999 | $0.01 |
| OLIVER HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017885815162 | $0.02 |
| OLIVER HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000023188511 | $0.00 |
| OLIVER HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1808888675872 | $21.84 |
| OLIVER HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004201182032 | $0.01 |
| OLIVER HAMPE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29617969) | ($8,606.39) |
| OLIVER HAMPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02006463) | ($588.66) |
| OLIVER HAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053952334833884 | $19.30 |
| OLIVER HANDKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00302976 | $120.59 |
| OLIVER HANDKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00711204 | $217.07 |
| OLIVER HANDKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16387523) | ($5,179.04) |
| OLIVER HANDKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03568745 | $1,060.85 |
| OLIVER HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311786427471999 | $10.63 |
| OLIVER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2685506836004 | $78.33 |
| OLIVER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6690050117 | $4.89 |
| OLIVER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9733393183 | $1.35 |
| OLIVER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14070020887 | $0.70 |
| OLIVER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8086947779 | $0.32 |
| OLIVER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.09886041139 | $0.13 |
| OLIVER HARBOE FRIIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 396.807163 | $384.33 |
| OLIVER HARBOE FRIIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 65.1819 | $133.49 |
| OLIVER HARBOE FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169213141673709 | $50.31 |
| OLIVER HARBOE FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56668143271 | $3.25 |
| OLIVER HARMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00443073 | $123.79 |
| OLIVER HARMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00443597) | ($132.39) |
| OLIVER HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001651941428778 | $0.05 |
| OLIVER HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 17.45971205 | $188.39 |
| OLIVER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220551922577119 | $0.16 |
| OLIVER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00635461133867 | $0.00 |
| OLIVER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0285819094849999 | $0.21 |
| OLIVER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029634874027 | $0.00 |
| OLIVER HEIDUK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 475.0 | $281.94 |
| OLIVER HEIDUK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00919312 | $273.96 |
| OLIVER HEIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647158404492999 | $1.53 |
| OLIVER HEIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057770861849 | $11.27 |
| OLIVER HEIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3987180128 | $9.83 |
| OLIVER HEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2350870608875 | $22.35 |
| OLIVER HEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127030600101 | $24.79 |
| OLIVER HEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014847346691 | $0.00 |
| OLIVER HEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0112399524989 | $0.07 |
| OLIVER HEIMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036592147596 | $10.83 |
| OLIVER HEIMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.587295734 | $1.85 |
| OLIVER HEIMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077089625061 | $15.04 |
| OLIVER HEIMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00036538618844 | $0.03 |
| OLIVER HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001292596276 | $0.00 |
| OLIVER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109171879466 | $32.31 |
| OLIVER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02478315269999 | $8.19 |
| OLIVER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409146616939999 | $81.06 |
| OLIVER HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070814309698 | $0.21 |
| OLIVER HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001700726761 | $0.00 |
| OLIVER HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021180357077 | $0.01 |
| OLIVER HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020530432139 | $0.00 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.0017177 | $67.88 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00187127 | $72.81 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00184208 | $71.59 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00189945 | $61.90 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.0020579 | $60.76 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025331961911 | $76.74 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.195509267 | $18.88 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20568622397 | $418.62 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.833962956999 | $94.71 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0268803074319999 | $1.97 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1121623143 | $6.84 |
| OLIVER HERTHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.28631041692 | $1.67 |
| OLIVER HIRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00512 | $15.55 |
| OLIVER HIRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 62.5 | $85.63 |
| OLIVER HIRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01274372) | ($500.00) |
| OLIVER HIRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01274372 | $500.00 |
| OLIVER HIRE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01274372) | ($499.71) |
| OLIVER HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079518997131 | $246.65 |
| OLIVER HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| OLIVER HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126693983011 | $256.78 |
| OLIVER HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0458661869769999 | $0.05 |
| OLIVER HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.019224191986 | $0.76 |
| OLIVER HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279994157699999 | $8.69 |
| OLIVER HOLCK VEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038234684555 | $1.13 |
| OLIVER HOLCK VEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567825026339999 | $1.11 |
| OLIVER HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100667153621 | $0.03 |
| OLIVER HÖRNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000692175849259999 | $0.21 |
| OLIVER HOWLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 735.6696 | $1,678.18 |
| OLIVER HOWLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,294.561178 | $1,294.56 |
| OLIVER HOWLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,294.56) | ($1,294.56) |
| OLIVER HOWLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 576.044 | $1,294.56 |
| OLIVER HOWLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,252.247219 | $2,252.25 |
| OLIVER HOWLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,252.0) | ($2,252.00) |
| OLIVER HOWLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,268.563 | $2,252.00 |
| OLIVER HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076064638877 | |
| OLIVER HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,954.56975499991 | $2,017.24 |
| OLIVER HOYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024070358954 | $0.01 |
| OLIVER HOYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75205729873 | $4.15 |
| OLIVER HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272826918869999 | $0.81 |
| OLIVER HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036542721991 | $0.71 |
| OLIVER HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007078387566 | $0.00 |
| OLIVER HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34914282963 | $0.28 |
| OLIVER INGWAR-OPPENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593301938429999 | $187.49 |
| OLIVER INGWAR-OPPENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.11881461444 | $12.27 |
| OLIVER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173557492129889 | $0.02 |
| OLIVER JAHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.21002413519 | $6,495.90 |
| OLIVER JAHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.58272280059999 | $9,085.02 |
| OLIVER JAHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 489.10766911 | $387.75 |
| OLIVER JAHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 90.949215219 | $802.88 |
| OLIVER JAHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 9.15960287219999 | $670.44 |
| OLIVER JAHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 178.706325692 | $231.47 |
| OLIVER JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00297965 | $101.50 |
| OLIVER JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00360008 | $122.67 |
| OLIVER JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05651672 | $118.30 |
| OLIVER JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00607795 | $185.13 |
| OLIVER JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00310133 | $90.16 |
| OLIVER JAMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00819275 | $249.21 |
| OLIVER JAMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00435002 | $125.39 |
| OLIVER JAMES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.04) |
| OLIVER JAMES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,278.80029978) | ($771.19) |
| OLIVER JAMES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | ETH | (0.225213812) | ($400.00) |
| OLIVER JAMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| OLIVER JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00211016 | $62.28 |
| OLIVER JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00410565 | $119.52 |
| OLIVER JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03352261 | $56.17 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017990403353 | $53.00 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041774714121 | $0.00 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028185976713 | $55.50 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60089156267 | $0.60 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.616382623999 | $13.05 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63753047687 | $7.08 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20271668604 | $1.79 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72382194055 | $2.47 |
| OLIVER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15205970532 | $0.07 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (2.626334917) | ($8,000.00) |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.05881975878 | $179.22 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05881975878) | ($179.22) |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 2.567515158 | $7,823.05 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162996744117999 | $0.48 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114530287807 | $0.13 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406102134439999 | $80.51 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002089195634032 | $0.00 |
| OLIVER JAMES CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98438555236 | $0.62 |
| OLIVER JAMES WOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008342) | ($19.99) |
| OLIVER JAMES WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.138643) | ($2,355.46) |
| OLIVER JAMES WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010272517275 | $0.00 |
| OLIVER JAMES WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005749879512891 | $15.91 |
| OLIVER JAMES WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019266707413 | $0.00 |
| OLIVER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0534313724757 | $1.22 |
| OLIVER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.304140860431 | $6.06 |
| OLIVER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102918923669 | $2.01 |
| OLIVER JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002109824293 | $0.00 |
| OLIVER JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283166894089999 | $0.00 |
| OLIVER JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086939302042 | $0.00 |
| OLIVER JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00192211289629999 | $0.00 |
| OLIVER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022654102398 | $0.67 |
| OLIVER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59725612970299 | $3.90 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432269323374 | $0.49 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004124610093399999 | $0.00 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034788405048 | $0.00 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000921706606059999 | $0.00 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2005074943 | $0.20 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069176969961 | $0.00 |
| OLIVER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04237228445 | $0.07 |
| OLIVER JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027809055378 | $0.03 |
| OLIVER JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141786256611 | $2.77 |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7828753222) | ($1.57) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 223.091122 | $223.09 |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (220.0) | ($220.00) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000246694773) | ($6.63) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1740045162 | $316.56 |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.04) | ($74.43) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01) | ($18.77) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.153149) | ($269.39) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004848) | ($144.10) |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39783634977023 | $3.45 |
| OLIVER JOHN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000020986958 | $0.00 |
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,724.025292) | ($1,781.79) |
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094666024652 | $0.03 |
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686052220660482 | $0.72 |
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176606527479999 | $0.01 |
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.300130867653 | $12.73 |
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019630038554 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER JOHN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.227335361209999 | $12.94 |
| OLIVER JOHN KAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001377967594 | $0.00 |
| OLIVER JOHN MARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35891984714 | $0.28 |
| OLIVER JOHN MARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60718565875 | $0.38 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.970612959) | ($80,516.47) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.970612959 | $80,516.47 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2628984788) | ($9,469.50) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2628984788 | $9,469.50 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,918.793514828) | ($3,859.78) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,918.793514828 | $3,859.78 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.103409835) | ($1.11) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.103409835 | $1.11 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2604785409) | ($1.22) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.2604785409 | $1.22 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04238718722) | ($0.32) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.04238718722 | $0.32 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7199198463) | ($0.12) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.7199198463 | $0.12 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04843448657) | ($0.05) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.04843448657 | $0.05 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.018547) | ($49.99) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00139) | ($49.96) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (10.0) | ($7.58) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (4,908.793514) | ($3,711.43) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.103409) | ($1.05) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | SNX | (0.260478) | ($1.12) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001985306233) | ($6.59) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001985306233 | $6.59 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02288813856) | ($55.28) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02288813856 | $55.28 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.764768873) | ($2.50) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3.764768873 | $2.50 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (3.764769) | ($2.49) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($239.07) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.874954) | ($71,156.46) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($329.78) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.251707) | ($8,300.71) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004265959176) | ($8.21) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004265959176 | $8.21 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003673) | ($1.06) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003673 | $1.06 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00426) | ($8.16) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000036) | ($1.03) |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926418064094592 | $36.11 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117065016818383 | $340.58 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002678825640055 | $0.00 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7483313587407 | $13.54 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014490583587403 | $0.00 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057971233778672 | $0.00 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00276734238058099 | $0.01 |
| OLIVER JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008433064181105 | $0.00 |
| OLIVER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138283481573 | $0.41 |
| OLIVER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075185430326 | $0.01 |
| OLIVER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107516458813 | $0.00 |
| OLIVER JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,449.15 |
| OLIVER JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,390.70) |
| OLIVER JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.33) | ($42,773.93) |
| OLIVER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229634269897 | $0.00 |
| OLIVER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939068550531099 | $261.43 |
| OLIVER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.778592699899999 | $44.32 |
| OLIVER JÖRG DEHMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000568909432999999 | $0.00 |
| OLIVER JOSEF RADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367385751 | $19.75 |
| OLIVER KÆRSNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00338113 | $137.02 |
| OLIVER KÆRSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032980010186 | $9.69 |
| OLIVER KÆRSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329762816569999 | $0.00 |
| OLIVER KÆRSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119785972836 | $2.34 |
| OLIVER KÆRSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135554288453 | $0.81 |
| OLIVER KAISER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00153448 | $60.88 |
| OLIVER KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126779772548 | $0.38 |
| OLIVER KÄSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132657770435649 | $0.14 |
| OLIVER KÄSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15292675302 | $0.05 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.48) |
| OLIVER KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| OLIVER KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2493822122 | $6,915.62 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.041909773) | ($3,101.78) |
| OLIVER KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24962397) | ($6,976.24) |
| OLIVER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003026927066054 | $0.10 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146630200361 | $0.01 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248803768003189 | $59.13 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010023977361 | $0.01 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.3153342759999 | $19.66 |
| OLIVER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016104527305 | $0.02 |
| OLIVER KEIENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001046974446919 | $3.25 |
| OLIVER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20125932531 | $0.23 |
| OLIVER KEMPKES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020395222352765 | $0.00 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101152594715 | $0.30 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067552939844 | $0.00 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09798612061 | $0.10 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117868862129 | $0.00 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3566936952321 | $0.34 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.52099949 | $114.52 |
| OLIVER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 37.001541175 | $46.37 |
| OLIVER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.6485920417 | $158.55 |
| OLIVER KERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0355097) | ($1,009.04) |
| OLIVER KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057169681763678 | $2.07 |
| OLIVER KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074343716461999 | $0.02 |
| OLIVER KILLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089963153928 | $0.09 |
| OLIVER KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3619574337526 | $1.31 |
| OLIVER KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61935452521 | $9.81 |
| OLIVER KJÆRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021206048474 | $0.00 |
| OLIVER KJÆRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184927397429999 | $3.61 |
| OLIVER KJÆRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34422654952 | $0.05 |
| OLIVER KLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040164359725 | $1.25 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024309876593 | $73.56 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193469367 | $0.02 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024475859109 | $47.76 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94005653901 | $10.45 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16852363867 | $10.08 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27052206776 | $10.70 |
| OLIVER KLEINSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17217487715 | $9.80 |
| OLIVER KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000397929375939999 | $0.12 |
| OLIVER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119519609949 | $0.00 |
| OLIVER KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010915711746 | $0.00 |
| OLIVER KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000257543592 | $0.00 |
| OLIVER KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052164599958 | $0.01 |
| OLIVER KORNATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058587137768 | $0.00 |
| OLIVER KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034222262388 | $1.01 |
| OLIVER KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023774972173 | $0.00 |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.127159788) | ($889.87) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.127159788 | $889.87 |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0443739511) | ($1,298.96) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0443739511 | $1,298.96 |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.127159788) | ($725.31) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04437395) | ($1,222.75) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,146.206544603) | ($7,640.08) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,146.206544603 | $7,640.08 |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.745492551) | ($21,692.90) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.745492551 | $21,692.90 |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,146.206544603) | ($7,622.27) |
| OLIVER KRAEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.745492551) | ($21,595.81) |
| OLIVER KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046486352913176 | $15.60 |
| OLIVER KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1184250125897 | $279.93 |
| OLIVER KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5427443353 | $83.82 |
| OLIVER KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5558434111036 | $34.52 |
| OLIVER KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0839376293867189 | $10.54 |
| OLIVER KRALAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094170900802 | $2.92 |
| OLIVER KRANOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036582335314 | $11.35 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01251546 | $505.91 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000526462325) | ($2.08) |
| OLIVER KRAUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003163836088) | ($1.25) |
| OLIVER KRAUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0143067 | $423.83 |
| OLIVER KRAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007164847412) | ($2.08) |
| OLIVER KRAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004305797723) | ($1.25) |
| OLIVER KRAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01177624 | $343.43 |
| OLIVER KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0110188 | $303.61 |
| OLIVER KRAUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,507.613372 | $1,507.61 |
| OLIVER KRAUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| OLIVER KRAUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| OLIVER KRAUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.065162402 | $2,488.07 |
| OLIVER KRAUS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001038329835) | ($2.08) |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904876128679999 | $2.81 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017636000888 | $51.74 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076675335764137 | $8.78 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24321869386 | $0.24 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015828204398 | $0.01 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098528398501 | $0.01 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000843809843349999 | $0.00 |
| OLIVER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020038330215 | $0.00 |
| OLIVER KRIZMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3297202047948 | $0.38 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030192017534 | $92.00 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3627777927 | $1.59 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039250096538 | $77.65 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.371582627 | $43.90 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31805346609999 | $0.83 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28267881023 | $3.14 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21402815546 | $1.89 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064964764572 | $0.48 |
| OLIVER KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07021226162 | $4.00 |
| OLIVER KUHLMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0029752561) | ($8.92) |
| OLIVER KUHLMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051681) | ($20.89) |
| OLIVER KUHLMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295344) | ($99.90) |
| OLIVER KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047211762156 | $145.41 |
| OLIVER KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388098933579999 | $76.76 |
| OLIVER KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.34897525669999 | $2.65 |
| OLIVER KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096846678836 | $3.83 |
| OLIVER KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000294071857169999 | $0.09 |
| OLIVER KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029756547731 | $92.32 |
| OLIVER KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259324040149999 | $0.00 |
| OLIVER KURUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089849985599 | $0.00 |
| OLIVER KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1357515711) | ($3,756.45) |
| OLIVER KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1357515711 | $3,756.45 |
| OLIVER KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.09596365998) | ($2,655.46) |
| OLIVER KWAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002789010699) | ($82.04) |
| OLIVER KWAN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002036645141) | ($41.02) |
| OLIVER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006492044696793 | $24.38 |
| OLIVER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4447470516 | $12.75 |
| OLIVER LAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.080201373907 | $18.65 |
| OLIVER LAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000054535636916 | $0.00 |
| OLIVER LANDERTSHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007358651084 | $21.78 |
| OLIVER LANDERTSHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08178895004 | $0.10 |
| OLIVER LANDERTSHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081096387709 | $15.82 |
| OLIVER LANDERTSHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.476804199 | $1.56 |
| OLIVER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221647230952065 | $0.26 |
| OLIVER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043879898648 | $0.00 |
| OLIVER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041501322345 | $12.28 |
| OLIVER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10663080601999 | $1.29 |
| OLIVER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034140148966 | $6.66 |
| OLIVER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35061865939999 | $2.73 |
| OLIVER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019621982706 | $0.02 |
| OLIVER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643468985 | $0.49 |
| OLIVER LEE FENCEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019341979404 | $5.72 |
| OLIVER LEE WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075524764548 | $23.43 |
| OLIVER LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522076172463782 | $0.06 |
| OLIVER LEICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031628895462 | $6.17 |
| OLIVER LEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (104.7431) | ($71.46) |
| OLIVER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126359611 | $0.00 |
| OLIVER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9314659490983 | $65.24 |
| OLIVER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7183069929999 | $10.72 |
| OLIVER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080813209368 | $0.00 |
| OLIVER LENTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02365205 | $689.20 |
| OLIVER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029435876061192 | $0.72 |
| OLIVER LESTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 15.25852044 | $256.91 |
| OLIVER LESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| OLIVER LESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,500.0) | ($49,500.00) |
| OLIVER LESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| OLIVER LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| OLIVER LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| OLIVER LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| OLIVER LESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,673.598744) | ($2,673.60) |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050287108816 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0492967199756415 | $0.06 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023229392137 | $0.45 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,823.56606615703 | $1,823.57 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13369267133 | $0.90 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84824815391 | $0.85 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016194886646 | $0.52 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033382191993 | $9.88 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014270300391 | $27.84 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91100730694 | $0.91 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4425867477 | $2.16 |
| OLIVER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.257661015997 | $2.37 |
| OLIVER LEVI-WEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005276724 | $0.50 |
| OLIVER LEVI-WEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070878083782 | $13.83 |
| OLIVER LEVI-WEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3825802889 | $2.57 |
| OLIVER LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,476.531183) | ($1,476.53) |
| OLIVER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155268858617 | $0.00 |
| OLIVER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077407528479 | $0.00 |
| OLIVER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.934177939496 | $10.93 |
| OLIVER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032014261641 | $97.71 |
| OLIVER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.375804282 | $27.25 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038901280462 | $1.15 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050276005082 | $0.01 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50819234899999 | $1.99 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00583801438249999 | $0.05 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046087783303 | $1.82 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0264628818319999 | $2.91 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074451128986 | $0.05 |
| OLIVER LIBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04119066766 | $2.34 |
| OLIVER LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088143751356 | $271.84 |
| OLIVER LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151569691629999 | $0.00 |
| OLIVER LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053104219889 | $10.36 |
| OLIVER LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101355516034 | $0.01 |
| OLIVER LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00490374660469999 | $0.00 |
| OLIVER LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021109662508999 | $6.25 |
| OLIVER LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76598028074 | $7.29 |
| OLIVER LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026604066894 | $5.19 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093011894986 | $286.11 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40704060159999 | $1.64 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46930138539 | $949.85 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.132842383 | $184.82 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 782.862246592 | $491.55 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021519630507 | $0.00 |
| OLIVER LINSENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049452222324 | $0.00 |
| OLIVER LI-WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005849429606 | $0.00 |
| OLIVER LI-WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21356821487 | $0.25 |
| OLIVER LI-WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034777890017 | $0.00 |
| OLIVER LI-WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057916634867 | $0.01 |
| OLIVER LI-WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018468099816 | $0.00 |
| OLIVER LI-WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000028435596483 | $0.00 |
| OLIVER LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.761610416581 | $7.47 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00108865 | $45.81 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03714282 | $104.56 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 196.2515 | $153.89 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (196.25321) | ($154.29) |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1040708 | $201.09 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00133988 | $39.06 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016220860888 | $48.16 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033839928067 | $66.11 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000807606596979999 | $0.00 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001912409025775 | $0.00 |
| OLIVER LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.53247176267 | $0.05 |
| OLIVER LOUIS HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875534980295 | $0.83 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256714543019999 | $776.61 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17551408549755 | $2.54 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74256544177 | $1,490.29 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.7457366569999 | $44.75 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 902.22227307 | $715.26 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.395055114 | $1.50 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 794.383793284 | $794.38 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02529329714 | $1.85 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171550674449999 | $5.46 |
| OLIVER LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.4414260625 | $0.38 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.316303527) | ($19.50) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (30.292) | ($65.74) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 65.67 | $65.74 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (92.49) | ($92.49) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 14.67 | $92.49 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($94.33) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.033732 | $94.33 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (42.046) | ($88.14) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 88.191 | $88.14 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 5.704 | $26.00 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 1.095 | $5.00 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (1.549) | ($7.07) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7.038 | $7.07 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (64.23) | ($64.23) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | COMP | 0.61939 | $64.23 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.51147) | ($53.06) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 52.799 | $53.06 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (52.8) | ($52.80) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 4.8206 | $52.80 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (28.022) | ($50.44) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015199 | $50.44 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (44.077) | ($79.34) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 78.792 | $79.34 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (28.79) | ($28.79) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 3.0759 | $28.79 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.624227) | ($24,504.66) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,125.799 | $24,504.66 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 5.1715 | $12,500.00 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.404622) | ($12,855.49) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 12,772.126 | $12,855.49 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,921.65) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,928.924 | $1,921.65 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.565591665) | ($58.51) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.416525315 | $67,693.14 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (376.85) | ($376.85) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0133142 | $376.85 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (127.987) | ($100.00) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 99.01 | $100.00 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (90.2) | ($90.20) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | LINK | 12.0977 | $90.20 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (246.0) | ($192.62) |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.096481 | $192.62 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194064649449999 | $78.38 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,514.39979730912 | $1,530.07 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03852091731 | $3.38 |
| OLIVER LÖWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060211850177 | $4.32 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381576187909999 | $11.29 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033161764682 | $65.18 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.21000454759999 | $35.67 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02066870164 | $1.51 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045056065835 | $4.95 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027517149243 | $8.76 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127562908151 | $0.79 |
| OLIVER LUBBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.5244010181 | $3.46 |
| OLIVER LUCAS BIRNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001300576679 | $0.00 |
| OLIVER LUDWIG ANTWERPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517625595649999 | $1.61 |
| OLIVER LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009623494164 | $2.00 |
| OLIVER LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98309820841 | $10.88 |
| OLIVER LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000562740108499999 | $0.64 |
| OLIVER MAAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022314521778 | $0.69 |
| OLIVER MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003302423824 | $0.00 |
| OLIVER MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002252717795 | $0.04 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.948397518) | ($4,067.83) |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.948397518 | $4,067.83 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019952517459 | $0.59 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28225447115 | $0.33 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011032872966196 | $29.66 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13231695391 | $1.17 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4515559835 | $0.18 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035488857802 | $0.80 |
| OLIVER MANDT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053624682633 | $0.00 |
| OLIVER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332483151259999 | $0.00 |
| OLIVER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017767083653 | $0.02 |
| OLIVER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065971447964 | $0.00 |
| OLIVER MARCUS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110169535045 | $32.61 |
| OLIVER MARCUS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227028489949999 | $4.43 |
| OLIVER MARCUS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02060007951 | $1.51 |
| OLIVER MARGERISON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,614.65) |
| OLIVER MARGERISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04812783668) | ($91.72) |
| OLIVER MARGERISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (9.05691604) | ($277,621.73) |
| OLIVER MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022425674937657 | $792.39 |
| OLIVER MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038352177865931 | $0.94 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02145197 | $39.29 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200326940609 | $67.74 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144861468465 | $27.72 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70923496341 | $0.56 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84203217179999 | $2.41 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208631384008 | $1.80 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124772570024999 | $0.49 |
| OLIVER MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.298059030189999 | $0.16 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.4 | $28,933.18 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 6.69751 | $20,437.65 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($19,185.95) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 6.708183 | $19,185.95 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.501626) | ($19,612.30) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 196.84685 | $19,612.30 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000391) | ($15.08) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.17257 | $15.08 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (197.06248) | ($17,213.92) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 17,049.735 | $17,213.92 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (17,049.0) | ($17,049.00) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 193.21922 | $17,049.00 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (193.225267856) | ($16,877.14) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (27.842214994) | ($79,501.33) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.13012) | ($9.06) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.095 | $9.06 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.07) | ($13.07) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.00546 | $13.07 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02234099553) | ($53.37) |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201780235457165 | $81.25 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053412463543931 | $154.40 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2459976976913 | $3.25 |
| OLIVER MARKOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.179351266804758 | $15.48 |
| OLIVER MARKUS KÄSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000284816332 | $0.00 |
| OLIVER MARKUS ROßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061502947686 | $0.19 |
| OLIVER MÅRSLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003180489457 | $1.01 |
| OLIVER MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004902153927) | ($14.93) |
| OLIVER MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004902153927 | $14.93 |
| OLIVER MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004800849726) | ($14.93) |
| OLIVER MARTIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001378578024) | ($29.86) |
| OLIVER MARTIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002811440443) | ($60.90) |
| OLIVER MARTIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09233610342) | ($2,000.00) |
| OLIVER MARTIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1140154613 | $2,469.57 |
| OLIVER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098916496251 | $2.30 |
| OLIVER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116725288853 | $0.00 |
| OLIVER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020615817935 | $0.02 |
| OLIVER MÄRZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (265.08) | ($265.08) |
| OLIVER MÄRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024875456269 | $0.74 |
| OLIVER MÄRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031849635215 | $0.04 |
| OLIVER MÄRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4541123303 | $4.45 |
| OLIVER MÄRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7391068844919 | $0.74 |
| OLIVER MASENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| OLIVER MASENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052153508) | ($4.17) |
| OLIVER MASENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052153508) | ($4.17) |
| OLIVER MASENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| OLIVER MASENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| OLIVER MASENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| OLIVER MASENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.83) | ($22.83) |
| OLIVER MASENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1,090.65561136 | $70,366.84 |
| OLIVER MASENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (1,090.65561136) | ($70,540.79) |
| OLIVER MASENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,282.0 | $23,282.00 |
| OLIVER MASENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 24,201.540971 | $24,201.54 |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 23.684110804 | $48,362.24 |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (14.847871242) | ($30,303.03) |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.114212475 | $18,098.10 |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (15.258784406) | ($30,303.03) |
| OLIVER MASENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| OLIVER MASENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| OLIVER MASENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 9.764647582 | $20,213.80 |
| OLIVER MASENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,626.1684979999) | ($10,095.90) |
| OLIVER MASENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001368588424) | ($4.17) |
| OLIVER MASENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001368588424) | ($4.17) |
| OLIVER MASENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 15,029.618214 | $15,029.62 |
| OLIVER MASENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.29813088 | $8,856.58 |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.29922) | ($8,901.50) |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 8,839.404 | $8,901.50 |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.58) | ($116.58) |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,282.0) | ($23,282.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | SOL | 1,090.65561136 | $43,499.82 |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (984.5291) | ($39,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 38,506.658 | $39,000.00 |
| OLIVER MASENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 516.89 | $20,000.00 |
| OLIVER MASENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| OLIVER MASENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (311.51813) | ($12,048.78) |
| OLIVER MASENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11,964.253 | $12,048.78 |
| OLIVER MASENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (155.75906) | ($6,020.41) |
| OLIVER MASENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,964.898 | $6,020.41 |
| OLIVER MASENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (51.74365) | ($2,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,982.897 | $2,000.00 |
| OLIVER MASENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.83) | ($22.83) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (247.68) | ($247.68) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.258784406 | $20,915.86 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (247.68) | ($247.68) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.847871242 | $20,352.61 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.1003471 | $11,103.49 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SOL | (102.03088) | ($2,984.74) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,966.991 | $2,984.74 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($27,390.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 27,237.622 | $27,390.00 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (6.571742) | ($9,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 8,936.309 | $9,000.00 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.83) | ($22.83) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,400.0) | ($27,400.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.996139843 | $51,869.69 |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OLIVER MASENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.003726932 | $52,066.84 |
| OLIVER MASENS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002027410422) | ($4.17) |
| OLIVER MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009577242908 | $241.54 |
| OLIVER MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31181091252 | $0.36 |
| OLIVER MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1206045232991 | $173.49 |
| OLIVER MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2883298985 | $88.29 |
| OLIVER MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.8187600909 | $119.88 |
| OLIVER MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.338816272377084 | $13.15 |
| OLIVER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023272823914 | $70.31 |
| OLIVER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021480156324 | $0.02 |
| OLIVER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 750.987462517 | $875.24 |
| OLIVER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024111846902 | $0.00 |
| OLIVER MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000065312662089999 | $0.00 |
| OLIVER MCKAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043102) | ($1,728.22) |
| OLIVER MCKAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.336226) | ($958.66) |
| OLIVER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010862430257988 | $4.36 |
| OLIVER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42873091041143 | $8.88 |
| OLIVER MEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (955.5) | ($383.04) |
| OLIVER MEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.02) | ($24.02) |
| OLIVER MEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.015619 | $24.02 |
| OLIVER MEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01569) | ($24.11) |
| OLIVER MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290515275336466 | $0.29 |
| OLIVER MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077053433798 8 | $0.00 |
| OLIVER MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00695735942439999 | $0.01 |
| OLIVER MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0957659896563 | $2.20 |
| OLIVER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1780644119643 | $0.21 |
| OLIVER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015048599852 | $0.00 |
| OLIVER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019890551982 | $0.00 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (24,132.226) | ($29,923.96) |
| OLIVER MENTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 29,695.135 | $29,923.96 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (15,458.179) | ($19,000.00) |
| OLIVER MENTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 18,967.058 | $19,000.00 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (13,457.379) | ($15,014.97) |
| OLIVER MENTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 14,853.111 | $15,014.97 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($6,513.61) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (363.83783) | ($9,103.22) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,774.933 | $9,103.22 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | COMP | (16.59023) | ($1,478.19) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,472.398 | $1,478.19 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (11,154.768) | ($10,192.82) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10,157.188 | $10,192.82 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (107.87948) | ($4,808.45) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,744.72 | $4,808.45 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (346.453) | ($287.00) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 281.7 | $287.00 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 1,637.5383 | $17,000.00 |
| OLIVER MENTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (964.3658) | ($10,000.00) |
| OLIVER MENTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,955.728 | $10,000.00 |
| OLIVER MENTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| OLIVER MENTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 10.8164 | $20,000.00 |
| OLIVER MENTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.816890493) | ($19,999.90) |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012521281383 2 | $0.04 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.865628582207 | $3.46 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098629549734 92 | $0.02 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 923.837266434792 | $923.84 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 312.62604387778 | $407.31 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.41533247392 5 | $60.30 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019132268386 | $0.02 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061933229049 | $0.21 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.72083029519999 | $102.89 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54237024768083 | $35.08 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084315102052 | $9.26 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000579697747519999 | $0.02 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9124184223384 | $140.28 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025854942784003 | $3.07 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000106848769283 | $0.01 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28709118915 | $0.37 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3036240366 | $1.23 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.57653473109999 | $4.72 |
| OLIVER MENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0110338300976 | $0.01 |
| OLIVER MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019905065585 | $0.62 |
| OLIVER METLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017068557232 | $0.00 |
| OLIVER METLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073158357847 | $0.01 |
| OLIVER MICHAEL BURGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291633699 | $0.00 |
| OLIVER MICHAEL SLOJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003660938412 | $1.14 |
| OLIVER MICHAEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010979277358 3 | $0.34 |
| OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227294150316 | $79.14 |
| OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033586186842 | $0.00 |
| OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055105463315 | $10.75 |
| OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002316236891 | $0.00 |
| OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25770674908 | $0.16 |
| OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091940397848 | $0.07 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005254143307 | $162.04 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02124467502 | $41.38 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3153430625 | $7.38 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03430995678 | $0.65 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.236727630069999 | $14.15 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128083576847999 | $5.07 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137776224464 | $1.51 |
| OLIVER MILNES KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040739163392 | $2.32 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006928595118 | $0.00 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206385375369999 | $0.00 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009270082238 | $0.00 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038613024483 | $0.00 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044613585406 | $0.05 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000564577293439999 | $0.00 |
| OLIVER MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004363537031 1 | $0.00 |
| OLIVER MOELLEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22658008028 | $0.27 |
| OLIVER MOELLEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.244259394 | $5.24 |
| OLIVER MOORE-HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002880832309 | $87.66 |
| OLIVER MOORE-HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.34473480289 | $18.82 |
| OLIVER MOORE-HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.463433624889999 | $0.46 |
| OLIVER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001548371114 | $0.03 |
| OLIVER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.24737667596 | $58.43 |
| OLIVER MORRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.888891623799 | $475.27 |
| OLIVER MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007946008397 | $0.00 |
| OLIVER MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216160293889999 | $0.00 |
| OLIVER MOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077661001175 | $15.15 |
| OLIVER MOURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027914300682 | $8.26 |
| OLIVER MOURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027102834393 | $0.00 |
| OLIVER MOURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.771780578669999 | $0.61 |
| OLIVER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599507194 | $0.55 |
| OLIVER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19393992475 | $0.19 |
| OLIVER MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074195369147 9999 | $0.23 |
| OLIVER MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.853991143547 | $2.01 |
| OLIVER MUSIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 970.0 | $970.00 |
| OLIVER MUSIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OLIVER MUSIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 785.0 | $785.00 |
| OLIVER MUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (785.0) | ($785.00) |
| OLIVER MUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.176613) | ($13.18) |
| OLIVER MUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8564791126964 | $1.76 |
| OLIVER MUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.311216359027329 | $0.31 |
| OLIVER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.165684047705 | $1.12 |
| OLIVER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126121060001 | $0.00 |
| OLIVER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016521570518 | $0.01 |
| OLIVER NERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.08174135 | $2,946.58 |
| OLIVER NERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.08281687 | $2,990.40 |
| OLIVER NERY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.16455822) | ($5,932.45) |
| OLIVER NERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,484.0 | $1,484.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,484.0) | ($1,484.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 18.17052 | $1,484.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.0095 | $0.52 |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 24.1895 | $1,302.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 33.500965 | $1,783.84 |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 5.65 | $301.59 |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (81.52046) | ($4,225.97) |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,234.509 | $4,225.97 |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 616.678759975 | $4,505.50 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.739368999) | ($800.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.739368999 | $800.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (109.7393) | ($800.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 794.951 | $800.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 59.621404084 | $3,118.03 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 5.223011 | $296.93 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (512.099800938) | ($3,222.94) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 512.099800938 | $3,222.94 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (476.6759) | ($3,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,000.195 | $3,000.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,484.0) | ($1,484.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.16455822 | $4,833.77 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1519252025 | $4,462.69 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.164558) | ($4,839.32) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,833.964 | $4,839.32 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (5.2229) | ($345.34) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 342.361 | $345.34 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (35.4239) | ($239.03) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 238.119 | $239.03 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,696.16) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $4,696.16 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.16) | ($4,696.16) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,687.131 | $4,696.16 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,880.0) | ($1,880.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 437.718277066 | $2,923.96 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,771.519245287 | $1,872.76 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 385.356454721 | $2,599.76 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,175.0) | ($1,175.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,867.75532649 | $1,913.25 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,258.742084) | ($1,600.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,258.742084 | $1,600.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,258.742) | ($1,596.60) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,608.469 | $1,596.60 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1253630304 | $3,674.48 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13) | ($3,819.40) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13 | $3,819.40 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.13) | ($3,819.40) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,806.59 | $3,819.40 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.029038355 | $16,068.16 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (110.0) | ($5,008.30) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 110.0 | $5,008.30 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (109.99993) | ($4,947.22) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,987.594 | $4,947.22 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1253379896 | $3,603.97 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,441.95) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,441.95 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 196.685506072 | $8,929.52 |
| OLIVER NERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 16.25649566 | $711.22 |
| OLIVER NERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.12) | ($3,493.44) |
| OLIVER NERY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,455.104 | $3,493.44 |
| OLIVER NERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (16.25659) | ($726.67) |
| OLIVER NERY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 720.101 | $726.67 |
| OLIVER NERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 196.685506072 | $8,776.29 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (823.074731787) | ($6,000.80) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 823.074731787 | $6,000.80 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | LINK | (822.964782862) | ($6,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007897479552) | ($1.65) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007897479552 | $1.65 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BCH | 0.02378 | $5.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.03167) | ($6.68) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6.621 | $6.68 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04405268961) | ($3.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04405268961 | $3.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.0441) | ($3.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2.981 | $3.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,524.69) | ($1,524.69) |
| OLIVER NERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0511686 | $1,524.69 |
| OLIVER NERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.52313192 | $3,102.40 |
| OLIVER NERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.5225822 | $3,138.26 |
| OLIVER NERY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $51.46 |
| OLIVER NERY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.19897482 | $5,926.14 |
| OLIVER NERY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 80.0 | $4,183.54 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.06861318988) | ($2,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.0687521485) | ($2,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.028833046) | ($2,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.853797195) | ($3,600.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (61.482524232) | ($3,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1102732651) | ($3,200.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,950.0) | ($3,950.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.136512 | $3,950.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1373437715) | ($4,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 19.94534 | $1,000.00 |
| OLIVER NERY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (39.462816427) | ($1,907.19) |
| OLIVER NERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.317964552) | ($15,000.00) |
| OLIVER NERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3695389366) | ($450.00) |
| OLIVER NERY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.300814003 | $18,632.32 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079656962272 | $247.07 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696819076415 | $108.25 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0355812483987 | $0.04 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.002379021999 | $173.62 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.17405552753 | $14.65 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7875142926 | $53.20 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124671192449169 | $0.93 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077550591435447 | $0.01 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.525038167 | $418.34 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014713007578008 | $0.00 |
| OLIVER NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7405879193 | $5.70 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024792410137 | $7.34 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031019962627 | $6.05 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075193588559 | $2.23 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021963644225 | $0.00 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021473560378 | $0.00 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2614449199 | $2.26 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125628879607 | $1.11 |
| OLIVER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014031539023 | $2.61 |
| OLIVER NITURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01811125625 | $0.02 |
| OLIVER NOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021816217994 | $0.06 |
| OLIVER NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016392491297 | $0.05 |
| OLIVER NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049309521271 | $0.00 |
| OLIVER NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066962269469 | $0.00 |
| OLIVER NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030810928653 | $9.12 |
| OLIVER NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534709081661 | $0.61 |
| OLIVER NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001189984306 | $0.14 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159283257348 | $0.47 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87495934287 | $1.02 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.908182243 | $45.91 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.414437392 | $24.12 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.809309005 | $20.11 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127331518053 | $0.16 |
| OLIVER OANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.04134071239999 | $12.56 |
| OLIVER OBENAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573118222679999 | $1.78 |
| OLIVER O'BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023114206098 | $6.84 |
| OLIVER OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179704094129999 | $5.32 |
| OLIVER OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5857978375 | $3.59 |
| OLIVER ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023209309917 | $0.07 |
| OLIVER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00070243967883 | $0.00 |
| OLIVER OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560728464289999 | $16.60 |
| OLIVER OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39999209462 | $812.77 |
| OLIVER OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128305288563 | $0.10 |
| OLIVER OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.058438204485 | $18.60 |
| OLIVER OPFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00414671527213999 | $0.00 |
| OLIVER OPFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012971980107 | $0.00 |
| OLIVER ØRSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002041438004 | $6.04 |
| OLIVER OXENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072895324458 | $0.02 |
| OLIVER OXENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092083189641 | $0.01 |
| OLIVER OXENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000119234409521 | $0.00 |
| OLIVER PANTHERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.009209 | $272.54 |
| OLIVER PANTHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211988936866999 | $5.88 |
| OLIVER PANTHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003541268052 | $0.69 |
| OLIVER PARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1718447 | $6,173.52 |
| OLIVER PARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.310629 | $6,191.17 |
| OLIVER PARKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.323920857) | ($5,929.52) |
| OLIVER PARKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17200784) | ($5,942.08) |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182262055432 | $0.56 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43825190682 | $0.51 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333682736010399 | $0.74 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003173394162 | $0.00 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00258125471429999 | $0.03 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00156613253749999 | $0.01 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000227704297229999 | $0.03 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046676625191 | $0.01 |
| OLIVER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.32743121449 | $0.33 |
| OLIVER PASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93664676065499 | $3.28 |
| OLIVER PASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005497965958 | $1.51 |
| OLIVER PAULICK JODEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078682863299 | $0.23 |
| OLIVER PAULICK JODEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002213277432 | $0.00 |
| OLIVER PAULICK JODEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153769064614 | $0.03 |
| OLIVER PAULICK JODEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038629403841 | $0.02 |
| OLIVER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062262138559121 | $0.01 |
| OLIVER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104320598642 | $3.09 |
| OLIVER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000098369878605 | $0.02 |
| OLIVER PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015700499299999 | $0.00 |
| OLIVER PEPPERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100322477407 | $0.30 |
| OLIVER PEPPERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135047327242 | $0.03 |
| OLIVER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754492661475247 | $0.09 |
| OLIVER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098838799279 | $0.00 |
| OLIVER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133553412248 | $39.53 |
| OLIVER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395305767 | $0.02 |
| OLIVER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000446388356119999 | $0.00 |
| OLIVER PERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (26.192194) | ($47,392.16) |
| OLIVER PERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.630044) | ($49,590.81) |
| OLIVER PERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,661.277793) | ($18,357.15) |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041027613045 | $1.21 |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03079497134 | $0.03 |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063284965943 | $0.05 |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5933387915 | $25.94 |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15086652458 | $5.97 |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01506368231 | $1.07 |
| OLIVER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 883.742855377516 | $1,059.84 |
| OLIVER PETER RANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015602860653 | $0.48 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057062566037 | $16.89 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5753207177 | $3.50 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030582114 | $0.50 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444189380169999 | $0.00 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023974544346 | $0.08 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050535565545 | $0.00 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067834044187 | $0.20 |
| OLIVER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054190826328 | $0.00 |
| OLIVER PFLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060099483739999 | $0.00 |
| OLIVER PFLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068086205827 | $0.00 |
| OLIVER PFLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063268985407 | $0.01 |
| OLIVER PFLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127061591878 | $0.00 |
| OLIVER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005768686199 | $0.01 |
| OLIVER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039560526424 | $1.17 |
| OLIVER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3736748374 | $8.37 |
| OLIVER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13232154874 | $0.10 |
| OLIVER PLASCHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002047681051) | ($8.33) |
| OLIVER PLASCHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001965890946) | ($0.76) |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $38.88 |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $779.79 |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8652147324) | ($1,683.63) |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 907.090407 | $907.09 |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.78) | ($3.78) |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,354.846424017 | $1,377.91 |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.613042139) | ($28.34) |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008198065257) | ($2.50) |
| OLIVER PLASCHY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002832601199) | ($8.33) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.02 | $1,511.79 |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.285861741) | ($1,906.02) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001176818684) | ($29.83) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009873236579) | ($2.50) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03308632771) | ($29.83) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1340921314) | ($120.89) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.436615386) | ($4,000.00) |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.397051192 | $4,865.88 |
| OLIVER PLASCHY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004135849347) | ($8.33) |
| OLIVER PLASCHY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001280750394) | ($2.50) |
| OLIVER PLASCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3963519768934 | $80.85 |
| OLIVER PLUCKHAHN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 16.3663 | $35.02 |
| OLIVER PLUCKHAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.17034094 | $349.00 |
| OLIVER PLUCKHAHN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 107.7653 | $62.11 |
| OLIVER PLUCKHAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 131.8863 | $89.26 |
| OLIVER PLUCKHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338488409061 | $50.10 |
| OLIVER PLUCKHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60664895708 | $4.01 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026109830474 | $79.01 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035151727127 | $68.94 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.596209946 | $118.60 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4314778459999 | $13.03 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5777748922 | $39.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20679998869 | $1.80 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0259136507009999 | $0.03 |
| OLIVER POPADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029433955285 | $0.00 |
| OLIVER POTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210779146689999 | $0.65 |
| OLIVER POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017402991747 | $51.91 |
| OLIVER PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.97866365325 | $70.61 |
| OLIVER PREUSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001064) | ($4.16) |
| OLIVER PREUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105069910258 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $50.78 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047192452401 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560246368500916 | $0.41 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002448122260728 | $0.01 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014327735682 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038838190589 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095364415773 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000301301641319999 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011438377078 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000273540832284 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000132759859469 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015545898526999 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051143980077 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048032816305 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000010551919749799 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000101192513546 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000289685783 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000029126815405 | $0.00 |
| OLIVER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000014176738465 | $0.00 |
| OLIVER PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017660872626 | $0.52 |
| OLIVER PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130933613433 | $0.16 |
| OLIVER PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016638277356 | $0.03 |
| OLIVER PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00164442438429999 | $0.02 |
| OLIVER RAETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000496198683439999 | $0.02 |
| OLIVER RAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614145394259999 | $18.18 |
| OLIVER RAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22595012089643 | $3.81 |
| OLIVER RAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000091857537789 | $0.00 |
| OLIVER RAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22011928274 | $2.45 |
| OLIVER RAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.174577302469999 | $1.54 |
| OLIVER RAINER-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120448226058999 | $35.65 |
| OLIVER RAINER-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331914402449999 | $0.04 |
| OLIVER RAINER-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044156014854 | $87.70 |
| OLIVER RAINER-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095612543825 | $0.72 |
| OLIVER RAINER-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9641462726 | $0.95 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $145.43 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $53.33 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($55.42) |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 5.6551 | $55.42 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.015) | ($27.74) |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 49.245 | $27.74 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($22.30) |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007336 | $22.30 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 135.1073 | $55.37 |
| OLIVER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.128495333247 | $2.21 |
| OLIVER RASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138374456 | $0.00 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186825184699999 | $0.02 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32788188005 | $670.16 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.680187323 | $72.68 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,574.45951398499 | $1,574.46 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039023161852 | $0.00 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000093729842312 | $0.00 |
| OLIVER RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000119499507774 | $0.00 |
| OLIVER REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1623909778 | $3.69 |
| OLIVER REEVES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.004813) | ($199.77) |
| OLIVER REEVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 86.477 | $199.77 |
| OLIVER REEVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00515767 | $214.55 |
| OLIVER REEVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (151.583) | ($335.00) |
| OLIVER REEVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0078089 | $335.00 |
| OLIVER REEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02246218) | ($869.17) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003287) | ($99.99) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 13.9056 | $99.99 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003287) | ($99.95) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOGE | 1,094.21 | $99.95 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003288) | ($99.98) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | UNI | 19.3185 | $99.98 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003288) | ($100.01) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.047902 | $100.01 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003287) | ($99.99) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 183.837 | $99.99 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($49.84) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOGE | 544.04 | $49.84 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($50.04) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.98505 | $50.04 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00328) | ($100.21) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOGE | 1,079.66 | $100.21 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003249) | ($99.66) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOGE | 1,071.22 | $99.66 |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($49.98) |
| OLIVER REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 85.276 | $49.98 |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | UNI | (19.1369) | ($102.00) |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0033263 | $102.00 |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001813) | ($55.17) |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 1.03046 | $55.17 |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.047827) | ($99.71) |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0032843 | $99.71 |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOGE | (3,786.0) | ($337.38) |
| OLIVER REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0111876 | $337.38 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022045542602 | $65.07 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82351887104469 | $10.37 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196047696352 | $0.04 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6518664363864 | $0.85 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0372772800372 | $0.26 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013815502465534 | $0.55 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0037203494261 | $0.02 |
| OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.130699284986 | $0.01 |
| OLIVER REICHL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01563551 | $605.80 |
| OLIVER REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639688489294 | $18.37 |
| OLIVER REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61989460333 | $0.72 |
| OLIVER REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034750750744 | $0.00 |
| OLIVER REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073964079273 | $22.95 |
| OLIVER REMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58542118639253 | $5.14 |
| OLIVER RENE RUKGAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031835026164 | $98.76 |
| OLIVER RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346371858499 | $0.04 |
| OLIVER RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2533951373 | $19.89 |
| OLIVER RIMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007093417113) | ($2.89) |
| OLIVER RIMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19158) | ($5,927.39) |
| OLIVER RIMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001554160004) | ($3.07) |
| OLIVER RIMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1329663357) | ($161.80) |
| OLIVER RIMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.952049176) | ($3,500.00) |
| OLIVER RIMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002462852455) | ($2.92) |
| OLIVER RIMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.58232209 | $4,247.26 |
| OLIVER RIMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08863536084) | ($105.09) |
| OLIVER RIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007798133491898 | $29.80 |
| OLIVER RIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17611240393 | $0.21 |
| OLIVER RIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034642573723 | $5.50 |
| OLIVER RIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0427352207 | $0.04 |
| OLIVER RIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024505712036 | $0.02 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.184453582) | ($137.41) |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.0) | ($63.02) |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($196.62) |
| OLIVER RITCHIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.37) |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082889495476 | $256.64 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128259832026 | $0.15 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058180552267 | $0.01 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063658332824 | $0.01 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4274623866796 | $0.59 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00317926745 | $0.63 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080896524527 | $0.90 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013215322551 | $0.10 |
| OLIVER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26923296552 | $0.13 |
| OLIVER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040971098011 | $12.13 |
| OLIVER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5148495086 | $2.21 |
| OLIVER RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160288433768 | $0.47 |
| OLIVER RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055471532632 | $0.41 |
| OLIVER RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039891009965 | $0.28 |
| OLIVER ROELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019675057328 | $0.58 |
| OLIVER ROELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0870714465509999 | $175.43 |
| OLIVER ROELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 51.3603031469999 | $79.22 |
| OLIVER ROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004685852163 | $0.00 |
| OLIVER ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000194971038459999 | $0.06 |
| OLIVER ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018802184865 | $3.67 |
| OLIVER ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.599897135 | $3.60 |
| OLIVER ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028427421096 | $0.88 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070408575194 | $20.84 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.925526405 | $67.33 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54539317679999 | $28.29 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038684249488 | $0.03 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047128419626 | $0.29 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097724551744 | $0.22 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00154357446089999 | $0.12 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.608471912649999 | $0.94 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00141251636489999 | $0.15 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18994447023 | $0.35 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.56444603179999 | $9.49 |
| OLIVER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.48781952184 | $0.48 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151527996457 | $0.00 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076125162396 | $0.01 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024759215556 | $0.00 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020507355538 | $0.02 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019120685688 | $0.00 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022046297181 | $0.01 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085195261556 | $0.00 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028042774138 | $0.00 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022283609035 | $2.41 |
| OLIVER ROTHSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000488203894279999 | $0.00 |
| OLIVER ROZSNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099340647611 | $0.29 |
| OLIVER ROZSNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081525151356 | $0.08 |
| OLIVER RUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083097353292 | $2.46 |
| OLIVER RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739556329019999 | $229.15 |
| OLIVER RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15407014312 | $0.18 |
| OLIVER RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063149184588 | $126.61 |
| OLIVER RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.663769629 | $49.68 |
| OLIVER RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.221771361 | $24.69 |
| OLIVER RUST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002151646581) | ($8.33) |
| OLIVER RUST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002711200526) | ($8.33) |
| OLIVER RUST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01677242086) | ($300.25) |
| OLIVER RUST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004653266023) | ($8.33) |
| OLIVER RUST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5586153689) | ($10,000.00) |
| OLIVER RUST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6884486426 | $12,324.20 |
| OLIVER RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.49091323692 | $122.04 |
| OLIVER RYSSENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.306795663523 | $17.61 |
| OLIVER SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018724044177 | $0.00 |
| OLIVER SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000537358056569999 | $0.00 |
| OLIVER SAMUEL MOSIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038519486003 | $1.20 |
| OLIVER SANDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040324978) | ($4.20) |
| OLIVER SANDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113844) | ($346.04) |
| OLIVER SANDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006075) | ($247.28) |
| OLIVER SANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083504) | ($191.48) |
| OLIVER SANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005676) | ($179.18) |
| OLIVER SANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.077380118) | ($64,000.00) |
| OLIVER SANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 32,000.0 | $32,000.00 |
| OLIVER SANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OLIVER SANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,900.0) | ($31,900.00) |
| OLIVER SANDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001377726631) | ($4.20) |
| OLIVER SANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (219.0) | ($162.70) |
| OLIVER SANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212947) | ($413.27) |
| OLIVER SANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014454) | ($458.31) |
| OLIVER SANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.00057015 | $31,812.19 |
| OLIVER SANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,469.0 | $1,469.00 |
| OLIVER SANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007990370247) | ($240.63) |
| OLIVER SANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6526459924) | ($15,299.98) |
| OLIVER SANDER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002010723861) | ($4.20) |
| OLIVER SANDER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4056918177) | ($8,280.17) |
| OLIVER SANDER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01129435111) | ($240.63) |
| OLIVER SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016846872951 | $526.71 |
| OLIVER SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.859474043902 | $210.03 |
| OLIVER SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2745470783 | $562.22 |
| OLIVER SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015283346184 | $0.02 |
| OLIVER SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.096323041198 | $209.16 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017808565777 | $0.53 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155135386269999 | $0.02 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114937417606 | $0.02 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109825881641 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0096407193866 | $0.00 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030892861032 | $0.00 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023271566137 | $0.00 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014625786542 | $0.00 |
| OLIVER SCHADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012045441462 | $0.86 |
| OLIVER SCHALLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103450780002 | $0.00 |
| OLIVER SCHAWALLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0285 | $1,111.58 |
| OLIVER SCHAWALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155343293709999 | $4.60 |
| OLIVER SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001915901979 | $0.00 |
| OLIVER SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000132453599999999 | $0.00 |
| OLIVER SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001011090126 | $0.00 |
| OLIVER SCHIRMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23865078) | ($6,895.11) |
| OLIVER SCHIRMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.74) |
| OLIVER SCHIRMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (50.5416) | ($69.24) |
| OLIVER SCHIRMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (52.502268306) | ($406.89) |
| OLIVER SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104852246738509 | $39.17 |
| OLIVER SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378213746543 | $0.60 |
| OLIVER SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099766835832148 | $1.12 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 2,999.5 | $2,838.03 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 1,083.864679 | $494.73 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 12,987.0 | $8,417.17 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243141128689999 | $0.00 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731252113 | $50.00 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.030917844655 | $66.92 |
| OLIVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3828293968 | $5.44 |
| OLIVER SCHOEPFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 6,456.4827 | $6,456.48 |
| OLIVER SCHOEPFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $23.82 |
| OLIVER SCHOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168560565316666 | $50.30 |
| OLIVER SCHOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463029464913 | $0.01 |
| OLIVER SCHOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115355848 | $0.18 |
| OLIVER SCHOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.928200352 | $89.93 |
| OLIVER SCHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886452418029999 | $26.24 |
| OLIVER SCHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019756824074 | $3.86 |
| OLIVER SCHRIDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004060320329 | $0.00 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083154405993 | $0.25 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067266407738 | $0.13 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.296189079429999 | $0.23 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039853128617 | $0.00 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009566113171 | $0.00 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024131912287 | $0.00 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000169628527 | $0.00 |
| OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030648768872 | $0.00 |
| OLIVER SELCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113619195398 | $0.01 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,072.69 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 2.0 | $128.70 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 13.99989688 | $1,535.45 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 13.72 | $28,404.14 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $72.72 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,048.83 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AAVE | 9.82809488 | $1,029.62 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 7.58154586 | $550.95 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 8.31610916 | $530.90 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SUSHI | 48.49 | $79.04 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 44.55142819 | $124.69 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | COMP | 3.99956522 | $291.72 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 515.849610274 | $3,859.21 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | UNI | 410.59069893 | $2,339.99 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,535.75 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024544606314 | $51.00 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.761350943769 | $384.67 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04737846379 | $53.83 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.680782552 | $12.60 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5325525231 | $3.89 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6907914898 | $4.58 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000039837326 | $0.00 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011491835362 | $0.60 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9506294324 | $2.30 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000879079466999999 | $0.00 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0283809557509999 | $1.78 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.780678340199999 | $3.90 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2622606063 | $0.04 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00535595173899999 | $0.23 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138144647291 | $0.62 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005385352393 | $0.32 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00846342195 | $0.02 |
| OLIVER SEUBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15124157595 | $0.17 |
| OLIVER SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108561528547 | $0.32 |
| OLIVER SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075335589976 | $14.70 |
| OLIVER SILK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 58.79 | $1,779.94 |
| OLIVER SILK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 10,462.43580451 | $10,462.44 |
| OLIVER SILK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OLIVER SILK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.102395 | $200.00 |
| OLIVER SILK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (12.10934) | ($299.59) |
| OLIVER SILK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 296.787 | $299.59 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043959842921 | $13.01 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083900956094 | $0.01 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000733272251679 | $1.02 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.02027472 | $69.02 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022378930208 | $0.02 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008239990062 | $0.09 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32255532308 | $6.86 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014355075759 | $0.01 |
| OLIVER SILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 96.680238516 | $96.68 |
| OLIVER SIMON ALVAREZ RONDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 70.0 | $40.23 |
| OLIVER SIMON ALVAREZ RONDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (70.0) | ($33.95) |
| OLIVER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000563957082949999 | $0.02 |
| OLIVER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022360247581 | $0.00 |
| OLIVER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032277722824 | $0.00 |
| OLIVER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00054920258169 | $0.03 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04353302 | $135.32 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 144.429751 | $138.32 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 27.3324 | $62.04 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00220221 | $86.22 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 20.7073 | $43.13 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.39499556 | $134.44 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001834395000428 | $54.45 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5476182547653 | $0.53 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961399575799999 | $1.81 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5758675498 | $2.81 |
| OLIVER SKARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012612453861 | $0.58 |
| OLIVER SKETCHLEY-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.670483244738 | $2.42 |
| OLIVER SKOÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4353483372616 | $6.17 |
| OLIVER SKOÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039004270506 | $78.11 |
| OLIVER SKOÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2020812473 | $3.41 |
| OLIVER SKOÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8402008205 | $3.11 |
| OLIVER SKOÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0813212564769999 | $0.92 |
| OLIVER SLAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128678388388 | $0.13 |
| OLIVER SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114920098255 | $0.34 |
| OLIVER SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074068187589 | $0.01 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027153925567 | $82.47 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110085909897999 | $0.00 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031638456869 | $62.06 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.440702961 | $9.07 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.361655907949999 | $4.02 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0890826980509999 | $0.79 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082316837843 | $0.00 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34851178909 | $0.41 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.100746767 | $13.56 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50515362467 | $1.73 |
| OLIVER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 730.9796810748 | $721.53 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 7.7031 | $643.10 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $38.35 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 4,712.54 | $3,603.68 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.6305 | $492.89 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060863939726 | $203.18 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.235737382869 | $177.49 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.261826005629999 | $598.94 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.159832734 | $12.84 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.84660516 | $6.62 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022394530726 | $5.08 |
| OLIVER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06788011432 | $2.07 |
| OLIVER SONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00230589 | $67.02 |
| OLIVER SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016215613851 | $0.38 |
| OLIVER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150154850582 | $4.44 |
| OLIVER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078144327417 | $1.52 |
| OLIVER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95929048623 | $0.60 |
| OLIVER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0929236130449999 | $1.03 |
| OLIVER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021013407341 | $1.26 |
| OLIVER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04023151085 | $1.59 |
| OLIVER SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135159017111394 | $0.00 |
| OLIVER SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141642503364 | $41.92 |
| OLIVER SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051232900767 | $10.00 |
| OLIVER SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0527097618189999 | $0.59 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01281536 | $532.86 |
| OLIVER SPRATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00605034 | $181.57 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110244143131999 | $336.45 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46821738591 | $947.70 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005373721388 | $0.39 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62906406155 | $0.30 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019774845694 | $0.00 |
| OLIVER SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002258925952 | $0.00 |
| OLIVER SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053165482202 | $1.65 |
| OLIVER ST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10661753505 | $1.21 |
| OLIVER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014161929378 | $0.00 |
| OLIVER STALENGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004075388528 | $7.95 |
| OLIVER STAMATOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167096457626 | $61.14 |
| OLIVER STANEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01999 | $717.84 |
| OLIVER STANEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($646.83) |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146236266384999 | $43.20 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016834840283 | $0.00 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086086065081 | $0.00 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122944118988 | $0.00 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044455962944 | $0.39 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53909345749999 | $0.37 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068388663896 | $0.00 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26384756397 | $0.60 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003943811096 | $0.00 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50279945341 | $0.24 |
| OLIVER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000058276249372 | $0.00 |
| OLIVER STARFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183884029419999 | $0.54 |
| OLIVER STARFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002088987312 | $4.08 |
| OLIVER STAUDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (11,155.0726) | ($4,565.23) |
| OLIVER STAUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.953052015279 | $188.97 |
| OLIVER STEELE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,600.0) | ($2,600.00) |
| OLIVER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356185136389999 | $1.05 |
| OLIVER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.531605176507 | $5.93 |
| OLIVER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.220887993 | $49.22 |
| OLIVER STEFAN REGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000881242725 | $0.00 |
| OLIVER STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006786919237 | $0.00 |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003935278468) | ($15.52) |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003935278468 | $15.52 |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2670207399) | ($0.27) |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2670207399 | $0.27 |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000393) | ($15.53) |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392790539166965 | $15.77 |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005924956358 | $0.00 |
| OLIVER STEFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005226636949795 | $0.00 |
| OLIVER STEINWANDTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.424308) | ($24,608.35) |
| OLIVER STEINWANDTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006642) | ($13.85) |
| OLIVER STEINWANDTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,535.23 |
| OLIVER STEINWANDTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995891) | ($3,075.17) |
| OLIVER STEINWANDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027479925913 | $0.00 |
| OLIVER STEINWANDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051181846293765 | $138.95 |
| OLIVER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.086740722 | $86.09 |
| OLIVER STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002893123523 | $0.01 |
| OLIVER STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516944273249248 | $0.06 |
| OLIVER STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000358066306379999 | $0.01 |
| OLIVER STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013382531939 | $0.01 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0886 | $250.93 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.8987 | $2,549.05 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 8.0084 | $22,696.84 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 17.87366 | $50,564.98 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 17.771245 | $50,147.78 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 10.541387 | $8.54 |
| OLIVER STOIBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0015 | $4.24 |
| OLIVER STOIBER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03409865241) | ($100.00) |
| OLIVER STOIBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 79,999.5 | $60,618.72 |
| OLIVER STOIBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.34) |
| OLIVER STOIBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (60,000.0) | ($31,490.37) |
| OLIVER STOIBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (44.608006348) | ($89,758.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER STOIBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (20,000.041387) | ($11,425.48) |
| OLIVER STOIBER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 360,902.255639098 | $206,416.55 |
| OLIVER STOIBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ADA | 20,000.041387 | $11,438.94 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106880777654 | $3.16 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,837.366284372 | $1,550.57 |
| OLIVER STOIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101303874162 | $0.07 |
| OLIVER STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023407288109999 | $0.00 |
| OLIVER STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00533731597 | $0.00 |
| OLIVER STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02112277988) | ($21.30) |
| OLIVER STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7040926626) | ($710.00) |
| OLIVER STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8678574803 | $875.14 |
| OLIVER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143774002361999 | $0.43 |
| OLIVER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460717672625 | $0.54 |
| OLIVER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126923062634 | $0.01 |
| OLIVER STRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 13.0 | $52.03 |
| OLIVER STRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 17.4 | $43.44 |
| OLIVER STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78095981357 | $1.25 |
| OLIVER STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7710199753 | $1.96 |
| OLIVER STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061747676256 | $0.07 |
| OLIVER STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.10415517523 | $11.60 |
| OLIVER STREULI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,855.384533) | ($5,855.38) |
| OLIVER STREULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704158463429999 | $2.08 |
| OLIVER STREULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205227297779999 | $0.24 |
| OLIVER STREULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078409065813 | $15.30 |
| OLIVER STREULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.303769993282 | $65.30 |
| OLIVER STREULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053857684216 | $0.39 |
| OLIVER STURCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119562326256558 | $0.13 |
| OLIVER STURCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043856905167612 | $0.05 |
| OLIVER SUAREZ-BARCENA VINTHER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271019789140349 | $0.27 |
| OLIVER SZUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918826996244299 | $0.90 |
| OLIVER TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.652326) | ($254.23) |
| OLIVER TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.232768959) | ($672.21) |
| OLIVER TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (9.057936572) | ($153.73) |
| OLIVER TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02790734) | ($1,093.78) |
| OLIVER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803525378701 5 | $3.22 |
| OLIVER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658195545082299 | $1.97 |
| OLIVER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0425128147428999 | $0.76 |
| OLIVER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00225604636773159 | $0.93 |
| OLIVER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033218251721 | $0.00 |
| OLIVER TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| OLIVER TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,950.0) | ($3,950.00) |
| OLIVER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071653869717 | $21.21 |
| OLIVER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059964644951 | $11.70 |
| OLIVER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.896584644599 | $496.31 |
| OLIVER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125790261638 | $0.11 |
| OLIVER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020163374153 | $5.97 |
| OLIVER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3831442749 | $1.10 |
| OLIVER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48949581041 | $5.44 |
| OLIVER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04702327586 | $0.42 |
| OLIVER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025947481331 | $1.55 |
| OLIVER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0774260614489999 | $3.06 |
| OLIVER THOMAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068937408291 | $0.21 |
| OLIVER THOMAS JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030725514999999 | $0.00 |
| OLIVER THOMAS MC CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129059951485365 | $50.37 |
| OLIVER THOMAS MC CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.909289612999 | $344.91 |
| OLIVER THOMAS MC CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5056690951 | $16.73 |
| OLIVER THOMAS RÖHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021630522139999 | $0.07 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.614306) | ($511.98) |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.230876) | ($294.30) |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (500.558233) | ($408.23) |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.453466662) | ($421.09) |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (119.13144) | ($300.21) |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (1,085.6534508) | ($183.50) |
| OLIVER THOMSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (47.603349113) | ($211.13) |
| OLIVER THOMSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (132.880286585) | ($192.34) |
| OLIVER THOMSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3293249702) | ($934.02) |
| OLIVER THOMSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (4.631921055) | ($408.81) |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130326383344 | $0.00 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039588702051 | $0.00 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105223101157939 | $3.10 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88537581277784 | $0.78 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000403806316389999 | $0.00 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018895493863 | $0.00 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6798624212429 | $0.13 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3979193915815 | $2.19 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158675789355 71 | $1.55 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021279560090385 | $1.56 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004866249368 7 | $0.00 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0154408424930 1 | $1.33 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0273354203154418 | $0.05 |
| OLIVER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31086897985915 | $0.93 |
| OLIVER THON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33090090676999 | $6.41 |
| OLIVER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.6401672082 | $153.97 |
| OLIVER THORSTEN SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010741002934 | $0.00 |
| OLIVER TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173845471059999 | $0.54 |
| OLIVER TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000169579321599999 | $0.00 |
| OLIVER TOBIAS GRANZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271029316 | $0.84 |
| OLIVER TÖLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298780947 91 | $0.93 |
| OLIVER TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005255383117 | $1.10 |
| OLIVER TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.043222936193 | $6.12 |
| OLIVER TORSHALL ALBINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323276073 84 | $0.96 |
| OLIVER TORSHALL ALBINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304008062299999 | $0.04 |
| OLIVER TORSHALL ALBINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386551195249 | $7.54 |
| OLIVER TORSTEN ERWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017217264806 | $0.00 |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.216773322) | ($21,914.64) |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.216773322 | $21,914.64 |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (52.26941623) | ($231.24) |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 52.26941623 | $231.24 |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.216773322) | ($21,838.95) |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (52.26941623) | ($230.92) |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.523861977) | ($14,975.90) |
| OLIVER TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.523861977 | $14,975.90 |
| OLIVER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331116765543389 | $113.94 |
| OLIVER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11383775231365 | $269.67 |
| OLIVER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.228991095385049 | $1.51 |
| OLIVER TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015) | ($45.09) |
| OLIVER TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015 | $45.09 |
| OLIVER TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2724082822) | ($8,308.02) |
| OLIVER TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2724082822 | $8,308.02 |
| OLIVER TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27390828) | ($8,352.83) |
| OLIVER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141710786289439 | $51.11 |
| OLIVER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287393566989999 | $0.85 |
| OLIVER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014525681674 | $28.34 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022829870665 | $0.07 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065174317443 | $0.00 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000335907562499999 | $0.07 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34765475519 | $0.28 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091042426957 | $0.01 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003270053880499999 | $0.00 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00011433941077799 9 | $0.00 |
| OLIVER TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034101364521 | $0.00 |
| OLIVER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020442312929333 9 | $0.00 |
| OLIVER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007676256689 | $0.00 |
| OLIVER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013229740486 | $0.00 |
| OLIVER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026338785267 | $0.00 |
| OLIVER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000209456404289999 | $0.00 |
| OLIVER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000457124434 26 | $0.00 |
| OLIVER TULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077417397041 | $240.00 |
| OLIVER TULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112704743737 | $228.14 |
| OLIVER TWEDDELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (87.057244) | ($40.52) |
| OLIVER TWEDDELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010642) | ($20.01) |
| OLIVER TWEDDELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.02) |
| OLIVER TWEDDELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00587803) | ($186.22) |
| OLIVER TWEDDELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.511747682) | ($5,008.97) |
| OLIVER TWEDDELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.859780237) | ($3.96) |
| OLIVER TWEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556258589482 03 | $1.93 |
| OLIVER TWEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48304612058 | $0.55 |
| OLIVER TWEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194805932918 36 | $47.75 |
| OLIVER TWEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0597996911065 22 | $0.06 |
| OLIVER TWEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4832098876792 9 | $0.35 |
| OLIVER URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092768620326 | $0.27 |
| OLIVER URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014110557303999 9 | $0.00 |
| OLIVER URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028050614255 | $0.02 |
| OLIVER VAINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024145856364 | $0.05 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009962527381 | $0.00 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015080959647999 | $0.00 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018951859574 | $0.00 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059567859128 | $0.00 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000255322908529999 | $0.00 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058838292155 | $0.00 |
| OLIVER VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000302621698239999 | $0.00 |
| OLIVER VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080522665645 | $0.24 |
| OLIVER VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00380971628059999 | $0.00 |
| OLIVER VELEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0130584494) | ($384.64) |
| OLIVER VELEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0130584494 | $384.64 |
| OLIVER VELEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01305844) | ($384.82) |
| OLIVER VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489024833235011 | $153.04 |
| OLIVER VERFÜRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042312738809 | $0.00 |
| OLIVER VESTERGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01995899) | ($626.79) |
| OLIVER VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019406015262 | $58.60 |
| OLIVER VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273705726949999 | $5.34 |
| OLIVER VIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098703154708 | $0.00 |
| OLIVER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000738552804099999 | $0.00 |
| OLIVER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000577537363109999 | $0.00 |
| OLIVER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002750034298 | $0.00 |
| OLIVER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093201421465 | $0.00 |
| OLIVER VINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103703256664 | $30.70 |
| OLIVER VINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034297357074 | $67.51 |
| OLIVER VINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081332500537 | $0.90 |
| OLIVER VLAHOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006112) | ($406.81) |
| OLIVER VLAHOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184139) | ($70.96) |
| OLIVER VLAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002230869181 | $0.90 |
| OLIVER VLAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078249148363001 | $0.16 |
| OLIVER VOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013665) | ($20.00) |
| OLIVER VOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.613362298) | ($27,204.44) |
| OLIVER VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108374339143 | $0.00 |
| OLIVER VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149232282385709 | $352.13 |
| OLIVER VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041678457528 | $0.03 |
| OLIVER VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022703071973 | $0.00 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.05) | ($2,884.08) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,883.282 | $2,884.08 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.008596) | ($2,400.00) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,400.069 | $2,400.00 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.047321) | ($1,944.00) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,944.586 | $1,944.00 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03790808) | ($1,134.79) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,731.0) | ($4,731.00) |
| OLIVER VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022483374471357 | $8.24 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17445557039999 | $3.63 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013918443467771 | $39.44 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.4910442751499 | $48.49 |
| OLIVER VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.375683535 | $14.57 |
| OLIVER W BORG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.86 |
| OLIVER W BORG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05339322 | $2,090.20 |
| OLIVER W BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.39 |
| OLIVER W BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.75687657 | $2,165.23 |
| OLIVER W BORG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0465 | $1,769.99 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.82847626 | $2,373.78 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.31 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0732761 | $2,861.06 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 0.08 | $0.09 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $36.70 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 21.1992584 | $1,293.37 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 50.07838362 | $758.57 |
| OLIVER W BORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 771.7405 | $847.49 |
| OLIVER W BORG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.29544185 | $871.04 |
| OLIVER W BORG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.11) |
| OLIVER W BORG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.26) |
| OLIVER W BORG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.33) |
| OLIVER W BORG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.109555) | ($686.60) |
| OLIVER W BORG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (770.060907) | ($510.20) |
| OLIVER W BORG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (51.498597) | ($567.79) |
| OLIVER W BORG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003497) | ($99.77) |
| OLIVER W BORG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072637) | ($2,076.71) |
| OLIVER W BORG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.86) |
| OLIVER W BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311672581446299 | $88.01 |
| OLIVER W BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198014534 | $32.27 |
| OLIVER W BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58882608356499 | $1.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER W BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1336637562112 | $1.40 |
| OLIVER W BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0347745840885699 | $1.29 |
| OLIVER WALBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042443268559 | $0.47 |
| OLIVER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550611770109999 | $1.63 |
| OLIVER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054117922024 | $1.06 |
| OLIVER WALLNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| OLIVER WALLNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 394.0 | $394.00 |
| OLIVER WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258566868682048 | $50.07 |
| OLIVER WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8183315189 | $2.82 |
| OLIVER WALTER HORST LIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013516133324 | $0.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.8224298) | ($152,250.00) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.8224298 | $152,250.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (3.812964078) | ($152,000.00) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 38,000.0 | $38,000.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.318469289) | ($129.32) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.318469289 | $129.32 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (37,900.0) | ($37,900.00) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3703179) | ($1,000.00) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3703179 | $1,000.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3703179) | ($1,003.53) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04213669) | ($1,200.00) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04213669 | $1,200.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05160241) | ($1,470.65) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073054821077 | $243.89 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218852070799999 | $446.83 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2786136268325 | $0.28 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013127103205 | $0.01 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032616987694 | $0.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027765584648 | $0.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051854278522 | $0.02 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045415977075 | $0.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024617875382 | $0.00 |
| OLIVER WALTER PAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0324283068299999 | $0.03 |
| OLIVER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355805518399999 | $108.88 |
| OLIVER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22818018283 | $464.70 |
| OLIVER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 211.317330323 | $211.32 |
| OLIVER WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018802166037 | $5.83 |
| OLIVER WEISSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164799621248134 | $0.02 |
| OLIVER WEISSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047067505107 | $0.00 |
| OLIVER WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083833017526 | $0.00 |
| OLIVER WERNER LIECKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039026542733 | $1.21 |
| OLIVER WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47373642066 | $5.30 |
| OLIVER WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146119489403999 | $0.00 |
| OLIVER WIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002525748484 | $0.00 |
| OLIVER WIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016032439536 | $0.00 |
| OLIVER WIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096331496662 | $0.00 |
| OLIVER WIGGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.576546064) | ($19,998.38) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (46.261688) | ($39.95) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($43.09) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($26,858.55) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (576.43) | ($1,214.24) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (261.87439547) | ($105,354.00) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (61,668.013345) | ($51,698.31) |
| OLIVER WIGGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,400.49) |
| OLIVER WIGGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (20.444119159) | ($36,131.86) |
| OLIVER WIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.030934886514 | $739.07 |
| OLIVER WIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1550505825627 | $354.69 |
| OLIVER WIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.303592572500899 | $122.60 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005325461572) | ($13.63) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005325461572 | $13.63 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002926101257) | ($10.15) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002926101257 | $10.15 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1302624488) | ($0.07) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1302624488 | $0.07 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.115108996) | ($9.12) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.115108996 | $9.12 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (583.486894819) | ($370.82) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 583.486894819 | $370.82 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.226892421) | ($1,522.10) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.226892421 | $1,522.10 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (723.761080249) | ($717.10) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 723.761080249 | $717.10 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (54.967566981) | ($284.73) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UMA | 54.967566981 | $284.73 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (700.948075158) | ($944.44) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 700.948075158 | $944.44 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005790871383) | ($0.06) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005790871383 | $0.06 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.088336834) | ($271.27) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.088336834 | $271.27 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (62.015403707) | ($114.03) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BNT | 62.015403707 | $114.03 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.078826136) | ($1.06) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.078826136 | $1.06 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,307.431232996) | ($968.39) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,307.431232996 | $968.39 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.926124905) | ($583.57) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.926124905 | $583.57 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (149.2268) | ($1,522.15) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0437816 | $1,522.15 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (1,307.431) | ($968.26) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0278482 | $968.26 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (723.761) | ($717.83) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 711.247 | $717.83 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.071922) | ($2,495.24) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,483.365 | $2,495.24 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (2.08833) | ($271.48) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 268.83 | $271.48 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ZRX | (583.48) | ($370.55) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 366.833 | $370.55 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.005325) | ($13.64) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 13.554 | $13.64 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MANA | (700.94) | ($944.85) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 935.053 | $944.85 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BNT | (62.015) | ($113.92) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 112.873 | $113.92 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (10.92612) | ($580.61) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 572.878 | $580.61 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | UMA | (54.967566) | ($285.10) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,473.748108) | ($5,473.75) |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137972526222599 | $0.05 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024016905255537 | $0.07 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05220532229174 | $0.05 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.230077007225 | $5.19 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.34155853544299 | $3.68 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000568912654943999 | $0.01 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21650320761952 | $2.68 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05095808046098 | $3.42 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008275798529854 | $1.31 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084018798111899 | $0.00 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.179755274342332 | $0.33 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38335479429035 | $0.29 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0458247436873519 | $0.25 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27743119210203 | $0.58 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054056388985 | $0.16 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4709824415 | $2.88 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030666101323 | $0.06 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057851077688 | $0.01 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02601475438 | $0.02 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087820467536 | $0.00 |
| OLIVER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020119547111 | $0.01 |
| OLIVER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146517634511 | $43.37 |
| OLIVER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032089773719 | $0.00 |
| OLIVER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134503904079 | $26.24 |
| OLIVER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7362594365 | $1.09 |
| OLIVER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30397535919999 | $0.19 |
| OLIVER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3394791672 | $1.12 |
| OLIVER WINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011340674848 | $0.00 |
| OLIVER WINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21407205894 | $0.21 |
| OLIVER WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117886922 | $0.00 |
| OLIVER WISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4768350817 | $17.79 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.209036) | ($9,993.55) |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,961.725 | $9,993.55 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,943.92) | ($5,943.92) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 4.21638862 | $11,982.40 |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10,033.66) | ($10,033.66) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 3.6364 | $10,033.66 |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($13,379.97) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,377.859 | $13,379.97 |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58192219) | ($17,215.59) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (12.709393397) | ($26,041.93) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (13,394.38) | ($13,394.38) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 6.940298 | $13,394.38 |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,746.36) |
| OLIVER WITCOMB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 7,742.42 | $7,746.36 |
| OLIVER WITCOMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.952766) | ($4,927.00) |
| OLIVER WITCOMB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,905.692 | $4,927.00 |
| OLIVER WITCOMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| OLIVER WITCOMB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.27865 | $5,000.00 |
| OLIVER WITCOMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,686.809928) | ($7,686.81) |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021811510084319 | $82.51 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087937777676 | $208.62 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.37176431549 | $104.37 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6530106037 | $4.48 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0137958355759999 | $0.01 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018432532272 | $0.02 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033161781862 | $0.03 |
| OLIVER WITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29313871187 | $11.60 |
| OLIVER WOLFGANG ASCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00658948444959999 | $204.43 |
| OLIVER WOLFGANG ROßBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031415863636 | $97.46 |
| OLIVER WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.397610313 | $9,101.93 |
| OLIVER WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 999,999.98 | $548.33 |
| OLIVER WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 30,858.457074 | $15.07 |
| OLIVER WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 4,867,812.937987 | $1,869.29 |
| OLIVER WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (33,200.0) | ($6.63) |
| OLIVER WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,600,000.0) | ($302.53) |
| OLIVER WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,270,028.705654) | ($621.63) |
| OLIVER WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09817237278 | $177.41 |
| OLIVER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,346.12) |
| OLIVER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013033) | ($20.01) |
| OLIVER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.499467825) | ($2,309.59) |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029978042473 | $91.32 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145373211748806 | $0.15 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016738193139146 | $31.13 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075490079053 | $0.08 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091919653394 | $0.00 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001888278946 | $0.00 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.752394869 | $0.60 |
| OLIVER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4,557.33059375 | $0.63 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083502275431 | $2.47 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079748906162 | $0.01 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.615988629529999 | $0.29 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079123344787 | $2.52 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133750943119999 | $0.00 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101127372236 | $0.00 |
| OLIVER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000861046270309999 | $0.00 |
| OLIVER WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188911226 | $0.63 |
| OLIVER WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010044411144 | $19.60 |
| OLIVER WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111789607261 | $0.99 |
| OLIVER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006268910443118 | $0.01 |
| OLIVER WUESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046864583951 | $93.25 |
| OLIVER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122165322076 | $0.00 |
| OLIVER ZAJAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01254183) | ($521.55) |
| OLIVER ZAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002290975172182 | $0.92 |
| OLIVER ZAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113237564611 | $1.26 |
| OLIVER ZAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145518839369999 | $0.13 |
| OLIVER ZAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025709696435 | $0.16 |
| OLIVER ZAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099977338682 | $0.00 |
| OLIVER ZAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006765625696 | $0.00 |
| OLIVER ZAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021381054045 | $0.00 |
| OLIVER ZAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058831965354 | $0.00 |
| OLIVER ZAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044203966247 | $0.00 |
| OLIVER ZEHNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03961178 | $111.75 |
| OLIVER ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338333607079999 | $76.65 |
| OLIVER ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003686864659 | $7.05 |
| OLIVER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054489024524 | $16.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066085468472 | $12.89 |
| OLIVER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0560121183 | $5.06 |
| OLIVER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00238541022139999 | $0.01 |
| OLIVER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18258053995 | $7.22 |
| OLIVER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21255344696 | $0.28 |
| OLIVER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014514058812 | $0.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 10,007.82041096 | $13,910.87 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SNX | (1.28) | ($6.63) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 6.632 | $6.63 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 193,675.0 | $193,675.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,013.75 | $3,013.75 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 51.94372204 | $156,353.29 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $446.52 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,506.29) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 202.56945 | $17,000.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (202.57) | ($17,021.67) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 17,072.28 | $17,021.67 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 208.2058 | $17,000.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (208.2) | ($16,960.00) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 16,943.83 | $16,960.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15,999.99) | ($15,999.99) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 251.03089 | $15,999.99 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (251.0) | ($16,239.61) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 16,526.71 | $16,239.61 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (529.5) | ($29,869.10) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29,151.277 | $29,869.10 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (37,654.28) | ($35,000.00) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 1.1006347 | $35,000.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,400.0) | ($5,400.00) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 5,221.954 | $5,400.00 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (46,370.48) | ($24,992.39) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,545.647 | $24,992.39 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (83.0) | ($895.57) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.841) | ($1,672.20) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,654.508 | $1,672.20 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 31.0 | $284.27 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100279) | ($289.59) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6900787) | ($19,857.01) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0900687) | ($30,970.58) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0911999497703495 | $0.11 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0302381543179999 | $921.91 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,109.1472212744 | $1,641.57 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4461251371571 | $835.33 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,573.098894116 | $2,573.10 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.28045388661 | $333.97 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.502264532 | $86.25 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6036862693 | $40.64 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046045297234 | $0.03 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.0877468516 | $423.78 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46650785627 | $18.46 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.050195548 | $281.40 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028584833581 | $5.33 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6936955241 | $2.65 |
| OLIVER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 105.926790498999 | $19.58 |
| OLIVERA JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081033527857995 | $0.01 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157040968461 | $46.59 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01958881117 | $1.19 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151006778809999 | $29.46 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084080989532 | $0.07 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.458819166149999 | $4.05 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082078109585 | $0.00 |
| OLIVERA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016604103428 | $0.06 |
| OLIVERA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158465875638 | $0.47 |
| OLIVERA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140360485252999 | $2.74 |
| OLIVERA PRODANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003809159439 | $0.00 |
| OLIVERA PRODANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00709788398769999 | $0.01 |
| OLIVERA PROKIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00139288 | $55.47 |
| OLIVERA PROKIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0150308 | $457.70 |
| OLIVERA PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003931712848 | $10.99 |
| OLIVERA PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2244814639112 | $0.26 |
| OLIVERA PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6801038775 | $3.68 |
| OLIVERA PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013598346923 | $0.07 |
| OLIVERA PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037897510626 | $1.50 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17055975) | ($5,234.82) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.515675) | ($1.52) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.044084073) | ($6,023.10) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007051) | ($2.03) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (13.45016031) | ($62.27) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.272) | ($3.74) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.767 | $3.74 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.001845) | ($2.90) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 4.994 | $2.90 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.767914) | ($3.77) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (4.995844) | ($2.88) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (202.884766) | ($76.13) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.20220078) | ($263.57) |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116097790379999 | $40.57 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999580685121409 | $1.14 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023038107945 | $56.57 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148372995500999 | $0.01 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000011254980426 | $0.00 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9603949832 | $54.67 |
| OLIVERA STOJCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00338481223549999 | $0.43 |
| OLIVERA TOMASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011337246005347 | $0.01 |
| OLIVERI SEBASTIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 79.410366 | $62.44 |
| OLIVERI SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048969096199 | $9.55 |
| OLIVERI SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57292491342 | $0.30 |
| OLIVERI SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064984797317 | $0.72 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (20.05174982) | ($6,727.43) |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (94.783907) | ($9,008.26) |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,792.18 | $1,726.31 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,811.580993628) | ($4,498.27) |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (344.897196064) | ($3,010.66) |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021221774177 | $0.06 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010918151465 | $0.00 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.067165942143 | $27.70 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223334119689999 | $0.00 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60471652554289 | $40.66 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.207934855812 | $3.21 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00321077472459999 | $0.00 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151316278812787 | $5.13 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16895901089238 | $14.83 |
| OLIVERIO CASEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000061025577509 | $0.00 |
| OLIVER-MICHAEL GERLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053731336697 | $0.17 |
| OLIVER-PASCAL GOLDAMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013462) | ($4.12) |
| OLIVER-PASCAL GOLDAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210897691598 | $0.01 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004421686747) | ($18.35) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000557524206) | ($22.68) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,060.0 | $22,060.00 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001283452051) | ($36.70) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 70,967.741935484 | $34,167.59 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000771229234) | ($22.68) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (71,763.417249) | ($41,377.00) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (49.579) | ($30.48) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010193 | $30.48 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0019795 | $59.00 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001126063184) | ($22.68) |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371949892219999 | $1.11 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.317612178832999 | $0.32 |
| OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.732400159714 | $87.14 |
| OLIVER-VENERANDO CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.60834799613 | $20.48 |
| OLIVER-VENERANDO CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.918839125 | $17.53 |
| OLIVIA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003151855367 | $9.33 |
| OLIVIA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583075309 | $0.36 |
| OLIVIA ATTAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OLIVIA ATTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| OLIVIA ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.93755731799 | $106.69 |
| OLIVIA BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000688519990139999 | $0.00 |
| OLIVIA BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038568963842 | $0.00 |
| OLIVIA BARRERA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045201052607 | $1.34 |
| OLIVIA BARTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03254852 | $959.03 |
| OLIVIA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457485501 | $50.00 |
| OLIVIA BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286876219939999 | $0.85 |
| OLIVIA BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123300081642 | $0.02 |
| OLIVIA BATARILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002712499683 | $0.02 |
| OLIVIA BENEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011247823675 2 | $3.33 |
| OLIVIA BENEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34343900782 | $0.41 |
| OLIVIA BERUMEN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024870488866 | $0.74 |
| OLIVIA BERUMEN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00924243790179999 | $0.68 |
| OLIVIA BETTERTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (34.938698522) | ($261.12) |
| OLIVIA BETTERTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 34.938698522 | $261.12 |
| OLIVIA BETTERTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (361.297544441) | ($377.56) |
| OLIVIA BETTERTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 361.297544441 | $377.56 |
| OLIVIA BETTERTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (34.938698522) | ($184.89) |
| OLIVIA BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139248987085 | $41.21 |
| OLIVIA BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016468747632 | $32.13 |
| OLIVIA BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99829493261199 | $2.51 |
| OLIVIA BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068128536411874 | $0.58 |
| OLIVIA BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.51934050834 | $12.19 |
| OLIVIA BRAZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179290243119999 | $0.53 |
| OLIVIA BRAZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022097047718 | $0.43 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.18) | ($501.11) |
| OLIVIA BRENT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (70.0) | ($176.47) |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034453470143 | $1.12 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.7392197232749 | $95.64 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055638246587 | $12.25 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.615540592 | $71.62 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1705742387 | $2.14 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018288045598 | $0.33 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097225734586 | $0.92 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0274171166 | $0.47 |
| OLIVIA BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0173098764259999 | $1.29 |
| OLIVIA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116269531047999 | $34.41 |
| OLIVIA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081826006499 | $15.97 |
| OLIVIA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.601280263 | $44.60 |
| OLIVIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017605283918 | $0.52 |
| OLIVIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70478320471 | $7.83 |
| OLIVIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000380780381738 | $0.01 |
| OLIVIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.70147954799999 | $0.25 |
| OLIVIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.868532523 | $14.75 |
| OLIVIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.32198899830999 | $2.04 |
| OLIVIA CARTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (224.503614362) | ($302.89) |
| OLIVIA CARTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 224.503614362 | $302.89 |
| OLIVIA CARTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (224.503614362) | ($305.32) |
| OLIVIA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020059890481 | $0.59 |
| OLIVIA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76987610701 6999 | $1.05 |
| OLIVIA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018739850537 | $0.00 |
| OLIVIA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756510847106757 | $0.01 |
| OLIVIA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114167973562999 | $0.14 |
| OLIVIA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028114236746 | $0.55 |
| OLIVIA CHIONH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,932.0) | ($3,932.00) |
| OLIVIA CHIONH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.29950102 | $91.31 |
| OLIVIA CHIONH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5920112 | $1,202.96 |
| OLIVIA CHIONH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04172558 | $1,239.63 |
| OLIVIA CHIONH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,017.887041) | ($10,017.89) |
| OLIVIA CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119712645508 | $33.69 |
| OLIVIA CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2217376616 | $0.26 |
| OLIVIA CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069483251814 | $137.60 |
| OLIVIA CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.9956238729 | $103.00 |
| OLIVIA CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056140171901 | $17.75 |
| OLIVIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198260990389999 | $59.51 |
| OLIVIA CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $48,453.61 |
| OLIVIA CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.085781332) | ($183,048.13) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.085781332 | $183,048.13 |
| OLIVIA CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.584802211) | ($34,417.28) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.584802211 | $34,417.28 |
| OLIVIA CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (16.584802211) | ($34,414.46) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,280.00) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002092073332) | ($62.86) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002092073332 | $62.86 |
| OLIVIA CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01323700471) | ($27.00) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01323700471 | $27.00 |
| OLIVIA CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01323700471) | ($26.93) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,575.12) |
| OLIVIA CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0878734) | ($63,577.83) |
| OLIVIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121207237919409 | $450.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0656241817882209 | $175.56 |
| OLIVIA CREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01308093807999 | $1.18 |
| OLIVIA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087401449635 | $2.59 |
| OLIVIA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020868538565 | $4.07 |
| OLIVIA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.661980023119999 | $0.10 |
| OLIVIA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014473958512 | $1.06 |
| OLIVIA DRAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,783.22) |
| OLIVIA DRAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,889.67) |
| OLIVIA DRAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (880.0) | ($759.57) |
| OLIVIA DRAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,859.19) |
| OLIVIA DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,363.39) |
| OLIVIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026726507906 | $81.13 |
| OLIVIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3209532591 | $14.36 |
| OLIVIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04669980015 | $92.92 |
| OLIVIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,093.52657528199 | $2,514.98 |
| OLIVIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3027726173 | $18.12 |
| OLIVIA ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022198892563 | $0.00 |
| OLIVIA ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021059727386 | $0.00 |
| OLIVIA ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063678474748 | $0.06 |
| OLIVIA ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83194917653 | $0.83 |
| OLIVIA ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016675240586 | $0.00 |
| OLIVIA ELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125053167560999 | $3.70 |
| OLIVIA ELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070226993959 | $13.70 |
| OLIVIA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019027585229 | $5.63 |
| OLIVIA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96257144818 | $1.15 |
| OLIVIA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7574597269 | $4.76 |
| OLIVIA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016552938839 | $0.49 |
| OLIVIA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052430883905 | $104.66 |
| OLIVIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844458035 | $2.50 |
| OLIVIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.569582679 | $16.57 |
| OLIVIA GABRIELLE FERGUSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $87.59 |
| OLIVIA GABRIELLE FERGUSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 630.074857 | $54,887.37 |
| OLIVIA GABRIELLE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53381414781429 | $9.11 |
| OLIVIA GAROFOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23144769903 | $0.27 |
| OLIVIA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026337345386 | $0.08 |
| OLIVIA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23204592738 | $0.27 |
| OLIVIA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127756264484 | $0.02 |
| OLIVIA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.95276114419999 | $5.62 |
| OLIVIA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089254160709 | $0.01 |
| OLIVIA GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046679976121 | $0.00 |
| OLIVIA GERARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002131029291) | ($62.93) |
| OLIVIA GERARDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002131029291 | $62.93 |
| OLIVIA GERARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.430626334) | ($6,018.11) |
| OLIVIA GERARDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.430626334 | $6,018.11 |
| OLIVIA GERARDI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00213102) | ($62.97) |
| OLIVIA GERARDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.430626334) | ($5,749.66) |
| OLIVIA GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020871048366088 | $0.71 |
| OLIVIA GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02870957778891 | $68.56 |
| OLIVIA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019084153031 | $0.06 |
| OLIVIA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.29289077 | $101.74 |
| OLIVIA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022379911686 | $0.00 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00483485 | $200.04 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00518888 | $200.56 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.13157961 | $5,003.11 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00041654 | $15.02 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00386634 | $120.25 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0004799 | $15.02 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00328885 | $100.05 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01002955 | $302.49 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03359485 | $999.84 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1639961 | $5,000.24 |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084625) | ($2,498.64) |
| OLIVIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290300278729999 | $88.24 |
| OLIVIA GORABER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 447.082051 | $447.08 |
| OLIVIA GORABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002688125796 | $50.00 |
| OLIVIA GORABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261082954074459 | $0.20 |
| OLIVIA GORABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1450065955 | $4.15 |
| OLIVIA GUTIERREZ REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840631386462659 | $0.01 |
| OLIVIA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620765321379999 | $1.84 |
| OLIVIA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007817100984199999 | $1.53 |
| OLIVIA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044840485298 | $0.33 |
| OLIVIA HAGEDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019534806722 | $5.78 |
| OLIVIA HAHN REICHSTEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01596166 | $644.23 |
| OLIVIA HAHN REICHSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01765606) | ($545.72) |
| OLIVIA HAHN REICHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017215434116786 | $52.85 |
| OLIVIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.72876512417 | $12.24 |
| OLIVIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132068008098999 | $0.26 |
| OLIVIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069886039798 | $0.01 |
| OLIVIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35587790596 | $0.36 |
| OLIVIA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047877526067 | $0.00 |
| OLIVIA HORTON-PACANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $291.38 |
| OLIVIA HORTON-PACANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,610.78 |
| OLIVIA HORTON-PACANA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,524.77) |
| OLIVIA HORTON-PACANA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,545.33) |
| OLIVIA HORTON-PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143597415689 | $28.35 |
| OLIVIA HOWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009661291622 | $29.94 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 66.6 | $40.84 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 343.2 | $343.20 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,733.386365 | $1,733.39 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (164.251) | ($79.27) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 77.69 | $79.27 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 417.3 | $199.02 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (417.252) | ($199.00) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 196.776 | $199.00 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,148.724394 | $1,148.72 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.395117) | ($30.40) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 52.751 | $25.61 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (52.789) | ($25.63) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 25.555 | $25.63 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,910.537321575 | $7,724.75 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (908.29) | ($436.00) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 436.251 | $436.00 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (41.540967) | ($20.22) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,960.726014) | ($7,307.36) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (449.902759) | ($449.90) |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002855984911 | $0.00 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1101397110793 | $0.11 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.433829653100499 | $0.33 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21246465522796 | $0.21 |
| OLIVIA INDIA ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.642019287 | $1.41 |
| OLIVIA JO MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022893214783 | $0.04 |
| OLIVIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032559225444 | $9.64 |
| OLIVIA JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61668319379699 | $1.65 |
| OLIVIA KITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.120443032243 | $4.22 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.439499259) | ($34.07) |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 44.1789 | $97.64 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2678751429) | ($0.56) |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $19.32 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $305.07 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $306.99 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.00066817 | $307.40 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1071428571) | ($0.23) |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($768.44) |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($185.06) |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (9.237284553) | ($145.22) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.0 | $19.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 280.0 | $280.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3692481567) | ($0.74) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.03151757105 | $1,184.90 |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($37.99) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03057806) | ($1,164.41) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02401478 | $915.11 |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02401478) | ($912.78) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.445653423) | ($216.54) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.0 | $49.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 977.197416 | $977.20 |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,026.233512) | ($1,026.23) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.601250815) | ($91.34) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.096903438) | ($34.18) |
| OLIVIA KLUGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.172300296) | ($6,110.00) |
| OLIVIA KLUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03111812185) | ($45.57) |
| OLIVIA KLUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.072620209 | $7,428.45 |
| OLIVIA KLUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1261025525) | ($184.67) |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000747890183078 | $0.03 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63702880054545 | $7.29 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002688232909999 | $0.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033303660813 | $0.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020577150293 | $2.05 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007073412394954 | $0.49 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061323814812 | $0.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01898212726 | $0.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010581953385 | $0.00 |
| OLIVIA KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000037303823262 | $0.00 |
| OLIVIA KURZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.95208103424 | $27.00 |
| OLIVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42133881849146 | $6.56 |
| OLIVIA LAVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0272245681 | $101.96 |
| OLIVIA LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477374860929999 | $14.13 |
| OLIVIA LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000704033161669999 | $1.37 |
| OLIVIA LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2352379797 | $1.40 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001720491155 | $5.09 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059625238175 | $0.07 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024391244231 | $4.76 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1319083847 | $1.34 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25843363297 | $0.04 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25440650394 | $0.12 |
| OLIVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017902032319999 | $0.00 |
| OLIVIA LEE YUNN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017664878898 | $5.23 |
| OLIVIA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165821372829999 | $4.79 |
| OLIVIA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2131613711005 | $0.45 |
| OLIVIA LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TCAD | (6,000.0) | ($4,768.20) |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033606859075 | $0.99 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020485648474 | $0.02 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.276380909 | $16.28 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.61386769764 | $96.49 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 33.8962924462999 | $26.64 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022068421955 | $0.00 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94473474794 | $0.75 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7195775112 | $1.71 |
| OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1929047031 | $2.48 |
| OLIVIA LINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4891069339759 | $20.95 |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,394.580696034) | ($848.84) |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,394.580696034 | $848.84 |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03348218985) | ($1,065.65) |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03348218985 | $1,065.65 |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.975069179) | ($25,486.09) |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.975069179 | $25,486.09 |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (12.975069179) | ($23,666.85) |
| OLIVIA LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03348218) | ($1,013.21) |
| OLIVIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37769250814 | $0.30 |
| OLIVIA LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000923475617329999 | $2.73 |
| OLIVIA LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020115069536 | $3.92 |
| OLIVIA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063673506617 | $18.85 |
| OLIVIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082662902877 | $16.13 |
| OLIVIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30547686047 | $0.24 |
| OLIVIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.431021231909999 | $0.27 |
| OLIVIA MAY JUNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.169391806) | ($57.17) |
| OLIVIA MAY JUNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.169391806 | $57.17 |
| OLIVIA MAY JUNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000160900443) | ($4.42) |
| OLIVIA MAY JUNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000160900443 | $4.42 |
| OLIVIA MAY JUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017335395596199 | $0.06 |
| OLIVIA MAY JUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7040866403544 | $0.70 |
| OLIVIA MBWADZAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7406375476 | $90.07 |
| OLIVIA MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044328620772 | $136.30 |
| OLIVIA MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7824419702 | $52.34 |
| OLIVIA MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473111851649999 | $0.47 |
| OLIVIA MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000348611315 | $0.00 |
| OLIVIA MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067284992968 | $0.01 |
| OLIVIA MIRELES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0337887693 | $0.03 |
| OLIVIA MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163245919096 | $60.78 |
| OLIVIA MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3524662323 | $4.35 |
| OLIVIA MUTIARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| OLIVIA MUTIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56354401976899 | $3.40 |
| OLIVIA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009862098251 | $0.00 |
| OLIVIA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032983045965 | $0.01 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663971622899999 | $19.65 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094080823281 | $1.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39872303842 | $3.52 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9491184466 | $13.49 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28713789857 | $0.62 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011994462496 | $0.04 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91142095633 | $0.97 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045667216283 | $8.90 |
| OLIVIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053304096822 | $0.05 |
| OLIVIA NIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4886672) | ($2,489.30) |
| OLIVIA NIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26889022) | ($7,874.33) |
| OLIVIA NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193813434075349 | $66.32 |
| OLIVIA NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.590452977369 | $37.74 |
| OLIVIA NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39491217817 | $9.15 |
| OLIVIA NYEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096824356021 | $2.87 |
| OLIVIA NYEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009427123529 | $1.84 |
| OLIVIA ODY-OBIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5573267568 | $0.23 |
| OLIVIA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016893294207 | $508.66 |
| OLIVIA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25382605381 | $517.24 |
| OLIVIA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.323609197 | $60.48 |
| OLIVIA OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0099410518022 | $2.25 |
| OLIVIA PANDO GIBSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.16694943 | $494.38 |
| OLIVIA PANDO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168885609761099 | $50.33 |
| OLIVIA PANDO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020387371157 | $3.61 |
| OLIVIA PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152905092874999 | $4.53 |
| OLIVIA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433013449630147 | $0.00 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,207.982574 | $41,207.98 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,878.299462 | $40,878.30 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,985.928521 | $19,985.93 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.02) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00658387) | ($40,023.21) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 3.0 | $3.00 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 38,602.779836 | $38,718.59 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 24,881.067267 | $24,917.79 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105,000.0) | ($105,000.00) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 13,199.663883 | $13,189.82 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 37,774.53996 | $37,721.78 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 33,934.796157 | $33,812.19 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (25.735542) | ($11.91) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (148,386.428463) | ($117,006.09) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (88,645.621905) | ($88,645.62) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.63731116 | $7,033.72 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $283.86 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.29 |
| OLIVIA PEEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.774623) | ($19.96) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.39116) | ($20.00) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2,268.114623654) | ($25,833.83) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.63731116) | ($7,509.67) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.266637) | ($20.13) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (334.313498654) | ($17,273.98) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,445.798399367) | ($14,907.60) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.469269) | ($153.47) |
| OLIVIA PEEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (242.939101) | ($12.72) |
| OLIVIA PEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01131751) | ($311.81) |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230858298035996 | $90.39 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124689854756899 | $2.53 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.43725883466 | $150.89 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.198830248583 | $254.33 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,134.35947419277 | $1,134.36 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5743449783389 | $129.95 |
| OLIVIA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 259.7862625886 | $40.75 |
| OLIVIA PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007647579837 | $0.23 |
| OLIVIA PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099833099003 | $0.19 |
| OLIVIA PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5478318883 | $6.78 |
| OLIVIA PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0387667815669999 | $0.02 |
| OLIVIA PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015311280615 | $0.00 |
| OLIVIA PODYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590208348584 | $0.57 |
| OLIVIA PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017355366079 | $5.14 |
| OLIVIA PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033907188338 | $0.04 |
| OLIVIA PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031096011242 | $6.07 |
| OLIVIA PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9208636812 | $5.49 |
| OLIVIA PORCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2321880121295 | $8.75 |
| OLIVIA RAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018166472008 | $5.38 |
| OLIVIA RAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100194247138 | $1.96 |
| OLIVIA RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134188326992 | $0.40 |
| OLIVIA RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096438487447 | $18.82 |
| OLIVIA RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50627746087 | $0.07 |
| OLIVIA RHODES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00761304) | ($302.17) |
| OLIVIA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.81653345459 | $18.69 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021471831033 | $6.36 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034209148316 | $6.67 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2638879797 | $4.97 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8842118524 | $0.56 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0937549952779999 | $1.04 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00561689935529999 | $0.34 |
| OLIVIA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.617231228 | $23.62 |
| OLIVIA ROTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086731639085 | $25.67 |
| OLIVIA ROTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35562262591 | $0.36 |
| OLIVIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162942956019 | $0.48 |
| OLIVIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059581467827 | $11.63 |
| OLIVIA SALAZAR-WINSPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166556600238 | $0.49 |
| OLIVIA SALAZAR-WINSPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430039134777957 | $0.01 |
| OLIVIA SALAZAR-WINSPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71184519719 | $7.91 |
| OLIVIA SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.684881023532 | $1.69 |
| OLIVIA SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125347071740999 | $3.71 |
| OLIVIA SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130352267261 | $0.39 |
| OLIVIA SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.541216634999 | $149.54 |
| OLIVIA SFETCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| OLIVIA SFETCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.78) |
| OLIVIA SFETCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.17) | ($406.17) |
| OLIVIA SFETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168381299219204 | $50.05 |
| OLIVIA SFETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6871659483748 | $2.69 |
| OLIVIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128798669230999 | $0.38 |
| OLIVIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017598916177 | $3.43 |
| OLIVIA SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| OLIVIA SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| OLIVIA SINGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| OLIVIA SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,003.073 | $70,003.07 |
| OLIVIA SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| OLIVIA SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69,905.09057 | $69,905.09 |
| OLIVIA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| OLIVIA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95,322.101106) | ($95,322.10) |
| OLIVIA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,282.553721015 | $2,282.55 |
| OLIVIA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358029232389999 | $0.36 |
| OLIVIA SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619964515379999 | $1.83 |
| OLIVIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070963759437 | $2.10 |
| OLIVIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006595022636 | $0.00 |
| OLIVIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5186782002 | $2.94 |
| OLIVIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066239624327 | $0.04 |
| OLIVIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031698932487 | $0.35 |
| OLIVIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036599945253 | $1.08 |
| OLIVIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6226168853 | $3.62 |
| OLIVIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97955716999999 | $1.24 |
| OLIVIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00500489434709999 | $0.36 |
| OLIVIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00255771794069999 | $0.28 |
| OLIVIA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161326016452 | $0.48 |
| OLIVIA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095806878148 | $18.69 |
| OLIVIA TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.658961577 | $15.66 |
| OLIVIA THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3813075848862 | $0.35 |
| OLIVIA THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3452133662 | $6.35 |
| OLIVIA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170685497119999 | $0.05 |
| OLIVIA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015943988232 | $0.00 |
| OLIVIA UNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.6632978) | ($10,000.00) |
| OLIVIA UNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2906233914) | ($300.75) |
| OLIVIA UNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0241485812) | ($24.99) |
| OLIVIA UNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.866457886 | $12,279.93 |
| OLIVIA UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08233823042 | $161.73 |
| OLIVIA UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24529674343 | $0.04 |
| OLIVIA UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017581339946 | $0.01 |
| OLIVIA UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024366105221 | $0.04 |
| OLIVIA UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13936589479 | $0.07 |
| OLIVIA UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0140981992587 | $0.01 |
| OLIVIA VISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142868482675 | $0.00 |
| OLIVIA VISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058430380584 | $1.14 |
| OLIVIA VISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00445286549139999 | $0.00 |
| OLIVIA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5265410533829 | $0.50 |
| OLIVIA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000089070399505 | $0.00 |
| OLIVIA WENDLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104361924512999 | $3.09 |
| OLIVIA WENDLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017926109574 | $0.02 |
| OLIVIA WENDLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034929586565 | $6.80 |
| OLIVIA WENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| OLIVIA WENZEL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| OLIVIA WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (536.52503461) | ($536.53) |
| OLIVIA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 536.52503461 | $536.53 |
| OLIVIA WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (537.52) | ($537.52) |
| OLIVIA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061980713934 | $1.83 |
| OLIVIA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.61505595279 | $6.62 |
| OLIVIA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.42511218019999 | $7.43 |
| OLIVIA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7314726932 | $3.73 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.57685 | $1,807.64 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22674542 | $710.26 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 44.674 | $635.75 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004742 | $196.52 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.11883879 | $363.93 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080075700236 | $23.66 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108155130933 | $20.37 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.492054187 | $94.49 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9971994989 | $14.55 |
| OLIVIA WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182037122645 | $1.54 |
| OLIVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016813216564 | $4.98 |
| OLIVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068180709019 | $1.33 |
| OLIVIA WOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002773573682 | $0.82 |
| OLIVIA WOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097035974269 | $0.01 |
| OLIVIA YARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135519936703 | $0.40 |
| OLIVIA YARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040624968078 | $7.93 |
| OLIVIA YARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.019304804848 | $0.04 |
| OLIVIA YEN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147086953976999 | $50.39 |
| OLIVIA YEN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124090837693999 | $0.35 |
| OLIVIA ZAMORANO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011455315882 | $0.00 |
| OLIVIA ZAMORANO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690062846731912 | $0.01 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144220598351 | $4.27 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64220180049999 | $1.64 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15808465192999 | $0.73 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72838721682 | $0.73 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027509530431 | $0.20 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021537244228 | $0.01 |
| OLIVIA ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0111753657403999 | $0.26 |
| OLIVIA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156917604770999 | $46.55 |
| OLIVIA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9036073248 | $1.20 |
| OLIVIA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044976570838 | $0.50 |
| OLIVIA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02403717086 | $1.76 |
| OLIVIE KINDYNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085989160398 | $2.55 |
| OLIVIE SEDLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004609017595 | |
| OLIVIE SEDLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.878983124885 | $11.38 |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.465) | ($5.03) |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.019 | $5.03 |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00316) | ($95.74) |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 95.504 | $95.74 |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (341.780463) | ($341.78) |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013341125161389 | $0.50 |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24402871373015 | $3.52 |
| OLIVIER AESCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3659196849082 | $0.37 |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.79) |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50036488) | ($14,596.14) |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.489) | ($3.50) |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0001194 | $3.50 |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001194) | ($3.50) |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025287) | ($7.76) |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021385152786018 | $79.17 |
| OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295462661089999 | $0.05 |
| OLIVIER ALCOUFFE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (226.673945) | ($174.42) |
| OLIVIER ALCOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4688624026847 | $0.54 |
| OLIVIER ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.202504339009 | $3.24 |
| OLIVIER ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2746460899 | $4.27 |
| OLIVIER ALVAREZ GROLEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04219449 | $1,309.85 |
| OLIVIER ALVAREZ GROLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019052227251 | $51.12 |
| OLIVIER ALVAREZ GROLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.21337036465 | $53.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER ALVAREZ GROLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010321709678 | $14.61 |
| OLIVIER ANDRE MICHEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453330072383219 | $0.05 |
| OLIVIER ANH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 7.290524 | $5.67 |
| OLIVIER ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154205674079999 | $0.02 |
| OLIVIER ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3106454066 | $0.63 |
| OLIVIER ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016783644415 | $1.23 |
| OLIVIER ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2053224414 | $2.01 |
| OLIVIER ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3905257209 | $0.14 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050941 | $21.08 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00069971 | $21.04 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00099584 | $20.22 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137777872938 | $4.01 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122622004488 | $0.00 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64325863719999 | $2.64 |
| OLIVIER ANTHOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085300855157 | $0.13 |
| OLIVIER APPELTANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.531040657735 | $1.58 |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (12,894.17047) | ($8,017.46) |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($10.95) |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 19.999988 | $10.91 |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (507.166017) | ($215.50) |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024342) | ($73.87) |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (13,292.961456) | ($5,299.86) |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42356543700366 | $1.65 |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076017919044 | $0.06 |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051404913027 | $0.00 |
| OLIVIER ARAMINTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 76.1692597210549 | $44.74 |
| OLIVIER ARDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (576.070368) | ($576.07) |
| OLIVIER ARDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001227) | ($37.34) |
| OLIVIER ARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131635239523399 | $0.04 |
| OLIVIER ARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3364812917389 | $0.39 |
| OLIVIER ARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.178928322525 | $4.18 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00483115 | $152.47 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235689969189999 | $6.78 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023236981657 | $0.03 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883328946709999 | $17.24 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.76919064169999 | $2.76 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000727171288786 | $0.00 |
| OLIVIER ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46175853351 | $0.02 |
| OLIVIER ARSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029926705093 | $0.00 |
| OLIVIER ARSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195498329588538 | $0.00 |
| OLIVIER ARSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000445696642363 | $0.00 |
| OLIVIER ASTUGUEVIEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017611064459 | $0.00 |
| OLIVIER ASTUGUEVIEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078182966132 | $0.01 |
| OLIVIER ATTRÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92490509701 | $5.62 |
| OLIVIER AUBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (650.984894553) | ($437.04) |
| OLIVIER AUBIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.319743367) | ($6,825.36) |
| OLIVIER AUBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354207) | ($104.11) |
| OLIVIER AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026534800185856 | $0.93 |
| OLIVIER AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21168318432 | $0.24 |
| OLIVIER AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01849879723258 | $49.55 |
| OLIVIER AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.81600128627 | $5.35 |
| OLIVIER AVELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030905951725 | $0.60 |
| OLIVIER AVENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002567896301 | $0.00 |
| OLIVIER AYMARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (686.574202) | ($686.57) |
| OLIVIER AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.388720111904 | $8.39 |
| OLIVIER BAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016689966936 | $0.49 |
| OLIVIER BAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.210849319523 | $1.47 |
| OLIVIER BALASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585338795029395 | $0.07 |
| OLIVIER BARAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000029384220684 | $0.00 |
| OLIVIER BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0874548290608 | $4.81 |
| OLIVIER BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.618627941 | $75.62 |
| OLIVIER BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000030437051 | $0.00 |
| OLIVIER BARRETTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00658964 | $225.67 |
| OLIVIER BARRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00200793 | $58.76 |
| OLIVIER BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76172787588799 | $7.68 |
| OLIVIER BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001810644508 | $0.00 |
| OLIVIER BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0643847329439999 | $0.06 |
| OLIVIER BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036143579562 | $0.00 |
| OLIVIER BATTESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225924203699999 | $68.18 |
| OLIVIER BATTESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019687941608 | $38.42 |
| OLIVIER BAUVIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (19.277529774) | ($7,396.88) |
| OLIVIER BAUVIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.92) |
| OLIVIER BAUVIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,398.10) |
| OLIVIER BAUVIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20193425) | ($5,764.80) |
| OLIVIER BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023407013762695 | $80.56 |
| OLIVIER BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.851224941 | $41.66 |
| OLIVIER BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08460978393608 | $34.41 |
| OLIVIER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016678312367 | $0.00 |
| OLIVIER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037533322187 | $0.00 |
| OLIVIER BERTRAND-GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022386690669 | $0.01 |
| OLIVIER BERTRAND-GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074736137948 | $0.01 |
| OLIVIER BERTRAND-GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00277965836899999 | $0.00 |
| OLIVIER BERVAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.06329597 | $130.74 |
| OLIVIER BERVAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12730146) | ($3,847.45) |
| OLIVIER BERVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5364104019) | ($959.95) |
| OLIVIER BERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001149247512514 | $39.09 |
| OLIVIER BERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92536610929962 | $4.45 |
| OLIVIER BERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047474260885175 | $10.97 |
| OLIVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4168501914813 | $0.42 |
| OLIVIER BETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284673482525633 | $0.00 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274932218989999 | $85.57 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9966655848758 | $10.98 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026324507996 | $52.97 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77730554569999 | $2.42 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062359606927 | $0.47 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038322325656 | $0.06 |
| OLIVIER BEZOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00587441760709999 | $0.14 |
| OLIVIER BIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017095968822 | $0.00 |
| OLIVIER BIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015837346889 | $0.00 |
| OLIVIER BIERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019540534949 | $0.58 |
| OLIVIER BIERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416607112719999 | $0.00 |
| OLIVIER BIERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060600956574 | $0.00 |
| OLIVIER BISHTAJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.915896) | ($211.92) |
| OLIVIER BISHTAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046884393282 | $0.01 |
| OLIVIER BISHTAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8277973138242 | $0.83 |
| OLIVIER BLAIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054595495468 | $0.02 |
| OLIVIER BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212513468015708 | $0.00 |
| OLIVIER BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1228838064 | $0.13 |
| OLIVIER BLAUVAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (51.956307) | ($51.96) |
| OLIVIER BLAUVAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008133) | ($255.95) |
| OLIVIER BLAUVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806740501135819 | $2.73 |
| OLIVIER BLAUVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105022580082299 | $0.01 |
| OLIVIER BLAUVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5911111257245 | $0.59 |
| OLIVIER BOISDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,503.0 | $1,503.00 |
| OLIVIER BOISDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164889969262139 | $50.18 |
| OLIVIER BOISDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.022050849 | $17.02 |
| OLIVIER BOISNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68344946149999 | $5.00 |
| OLIVIER BONNABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036327745813 | $10.75 |
| OLIVIER BONNABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119776262826 | $0.00 |
| OLIVIER BONNABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139372572369 | $2.72 |
| OLIVIER BONNABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067841859132 | $0.01 |
| OLIVIER BOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.151992776636 | $2.31 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011702 | $4.79 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 0.40016534 | $0.06 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001349 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001526 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.0008055 | $0.09 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001618 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 0.047714 | $0.15 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 0.2029336 | $0.04 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 0.31238457 | $0.04 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001362 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 0.026265 | $0.09 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 0.2437719 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011479 | $0.02 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.005337916 | $0.54 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001416 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 0.34361163 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XTZ | 0.033832 | $0.11 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00015287 | $6.31 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001171 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 0.2262256 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 0.32640348 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 0.046461 | $0.15 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001247 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001469 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001388 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00006563 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 0.038465 | $0.11 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002433 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00022073 | $0.04 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XTZ | 0.06008 | $0.17 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001322 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001364 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000177 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001553 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012781 | $4.91 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001765 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 0.3201005 | $0.06 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 0.40144144 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 3.64821 | $2.23 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.00600802 | $0.37 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001675 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XTZ | 0.059262 | $0.15 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 0.3167807 | $0.06 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008016 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 0.48875524 | $0.07 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 0.026492 | $0.07 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004039 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 7.015776 | $4.29 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001897 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.007354883 | $0.60 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.010971 | $0.81 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011442 | $4.12 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001729 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00010294 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001774 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 0.082144 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00044187 | $0.05 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002292 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002471 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002582 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000933 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007087 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00010072 | $3.06 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 0.00587744 | $0.33 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00014767 | $4.43 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001995 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002226 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002262 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000275 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002474 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00012273 | $3.57 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XTZ | 0.095142 | $0.17 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000209 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00019468 | $0.02 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002234 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002325 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000245 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002396 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00206099 | $0.13 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001075 | $3.18 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011969 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 7.269827 | $2.92 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.12) |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,160.52) |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00007005 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00003471 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003441 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003384 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000416503643 5 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092119217607 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159445892585 | $35.86 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.16391587 | $49.16 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8705396796 | $1.48 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017977156585 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014488722309 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022842793016 | $0.90 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020006152538 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036202293507 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056713546885 | $1.65 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000089823127170999 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056688924399 | $0.11 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025930743637 | $0.02 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076729040221 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00153464594439999 | $0.11 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0615704775425 | $0.02 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000149073602475 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019255402492 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000432606986359999 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009657834345 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051471027032 | $0.04 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024246480141 | $0.01 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000039657164127 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.076647807375 | $0.00 |
| OLIVIER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02207808917 | $0.05 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158416048406 | $4.69 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6413101158593 | $0.64 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034029190591 | $6.64 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016500046151 | $0.15 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57801188059 | $0.08 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014490787465 | $1.06 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06861642322 | $0.42 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44309581781 | $0.68 |
| OLIVIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81321649181 | $0.39 |
| OLIVIER BOULAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00234838 | $93.24 |
| OLIVIER BOULAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (46.957690934) | ($796.58) |
| OLIVIER BOULAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 4.963156 | $421.42 |
| OLIVIER BOULAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 5.61 | $474.86 |
| OLIVIER BOULAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.573156) | ($773.53) |
| OLIVIER BOULAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($50.03) |
| OLIVIER BOULAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06080498) | ($1,764.03) |
| OLIVIER BOULAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00082343 | $25.10 |
| OLIVIER BOULAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01730929 | $527.98 |
| OLIVIER BOULAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01823239) | ($571.04) |
| OLIVIER BOULAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01822799 | $550.81 |
| OLIVIER BOULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02548 | $769.40 |
| OLIVIER BOULAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04370799) | ($1,193.32) |
| OLIVIER BOULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547610146562 | $18.60 |
| OLIVIER BOULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26096999458575 | $2.74 |
| OLIVIER BOULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228392159638499 | $4.06 |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.0) | ($520.00) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.0) | ($96.00) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (475.0) | ($475.00) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164.0) | ($164.00) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (507.05) | ($507.05) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052885863) | ($1,894.34) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,604.893727) | ($1,604.89) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107535) | ($30.70) |
| OLIVIER BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113805976304519 | $0.38 |
| OLIVIER BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145712288 | $0.00 |
| OLIVIER BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098887089320588 | $23.20 |
| OLIVIER BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.4203997227029 | $32.42 |
| OLIVIER BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014653259179 | $0.00 |
| OLIVIER BRADETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $449.11 |
| OLIVIER BRADETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1028638814 | $293.24 |
| OLIVIER BRADETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04464083716 | $103.36 |
| OLIVIER BRADETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07443784 | $151.14 |
| OLIVIER BRADETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($357.73) |
| OLIVIER BRADETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1933) | ($351.18) |
| OLIVIER BRADETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016914867034691 | $50.30 |
| OLIVIER BRADETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001542971500002 | $3.24 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.100714784) | ($24.69) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.392857143) | ($28.13) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.408915946) | ($15.61) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.510817308) | ($15.62) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.061037498) | ($16.12) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.394278026) | ($9.38) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.942408566) | ($6.28) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.961795317) | ($12.50) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.537004287) | ($43.44) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.454201645) | ($9.38) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.404028436) | ($15.62) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002526469024) | ($10.01) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.843243741) | ($9.38) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4841286561) | ($14,851.69) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.920915535) | ($6.28) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.995) | ($130.49) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.652074365) | ($24.69) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (25,444.079472046) | ($24,519.49) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.703455277) | ($24.69) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.817377743) | ($28.13) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.767315351) | ($15.61) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.423383636) | ($15.62) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.854719851) | ($15.59) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.373705247) | ($6.22) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.626214185) | ($9.38) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.638591693) | ($12.50) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.165417559) | ($43.44) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.240204467) | ($9.38) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.32278285) | ($15.62) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.414676086) | ($7.51) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.727378954) | ($9.38) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.873338325) | ($6.22) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (14.719937258) | ($24,587.30) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (306.670637703) | ($133.19) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.845468) | ($53,000.00) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 34.028701 | $53,000.00 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (41.258413523) | ($64,138.94) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.623497) | ($17,899.98) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 57,558.777 | $17,899.98 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018457) | ($529.42) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,727.86 | $529.42 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006972) | ($200.17) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 654.648 | $200.17 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (87,392.528906018) | ($27,119.30) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,632.00) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 89,919.289 | $28,632.00 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,597.63) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 89,580.317 | $28,597.63 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,585.00) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 88,913.638 | $28,585.00 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,574.75) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 86,257.995 | $28,574.75 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,305.13) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 40,857.43 | $14,305.13 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.737635986) | ($24.69) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($55,494.07) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 37.378581 | $55,494.07 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($8,324.11) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 5.615273 | $8,324.11 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (41.838229946) | ($61,939.13) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.566371954) | ($36,659.58) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.610619497) | ($61,099.29) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6365450116) | ($14,980.45) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6365450116) | ($14,980.45) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (3.373687882) | ($79,396.37) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.641209328) | ($38,637.35) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.671396382) | ($36,865.99) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01484998575) | ($16.67) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02923259985) | ($32.92) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01849681212) | ($20.83) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01847905234) | ($20.81) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001936074436) | ($37.50) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002990052088) | ($57.92) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.320439064) | ($27,001.59) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (4.934976563) | ($100,915.08) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006112783841) | ($12.50) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001033337778) | ($20.78) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006206256523) | ($12.50) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004135849347) | ($8.33) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008505138073) | ($174.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001607562412) | ($32.92) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001607562412) | ($32.92) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004067738425) | ($8.33) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006105475066) | ($12.50) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001017416365) | ($20.83) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004889264433) | ($10.01) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001019042969) | ($20.87) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001016113281) | ($20.81) |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.22645099199 | $7,903.89 |
| OLIVIER BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,585.63364395203 | $4,645.04 |
| OLIVIER BRONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957587817899999 | $2.83 |
| OLIVIER BRONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.397198293999 | $102.40 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BSV | 180.29336239 | $13,704.62 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152640577371 | $4.52 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140292411823999 | $2.74 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 421.082927827 | $333.82 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.019603355 | $400.29 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4747945952 | $6.47 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 2.46586529709999 | $154.32 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 23.9823972489999 | $43.96 |
| OLIVIER BROUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.3195142351 | $1.32 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.265050249) | ($2.01) |
| OLIVIER CAILLOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (825.014439966) | ($509.77) |
| OLIVIER CAILLOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (104.356) | ($71.26) |
| OLIVIER CAILLOL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.039185 | $71.26 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019646793155 | $5.82 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27685893221409 | $11.01 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549999725199999 | $10.59 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.860637330813 | $0.56 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012200912604 | $0.01 |
| OLIVIER CAILLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079132789989 | $0.09 |
| OLIVIER CASSINI PELOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.379371) | ($107.80) |
| OLIVIER CASSINI PELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020169036562009 | $0.79 |
| OLIVIER CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9584922856 | $1.96 |
| OLIVIER CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87400077267 | $10.10 |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.88) | ($89.55) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.9) | ($53.42) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.8) | ($50.64) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($105.69) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($92.90) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $154.33 |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.5) | ($269.24) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($327.47) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($84.77) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($142.15) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045588) | ($128.18) |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10443852945 | $1.37 |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117464746969 | $2.80 |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074919128478 | $1.18 |
| OLIVIER CHAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135684669417999 | $1.64 |
| OLIVIER CHAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078845175183 | $241.34 |
| OLIVIER CHAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.72006860941 | $507.34 |
| OLIVIER CHARVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2680607259899 | $21.04 |
| OLIVIER CHASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077588657693 | $0.02 |
| OLIVIER CHASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040021842548 | $0.08 |
| OLIVIER CHASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4724090772 | $1.47 |
| OLIVIER CHAUVET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| OLIVIER CHAUVET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (573.936) | ($573.94) |
| OLIVIER CHAUVET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (300.0) | ($300.00) |
| OLIVIER CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009682248852 | $0.00 |
| OLIVIER CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000055640597504 | $0.00 |
| OLIVIER CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.5706576025 | $17.57 |
| OLIVIER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013545781802 | $0.00 |
| OLIVIER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047984485167 | $0.06 |
| OLIVIER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.46463406 | $14.46 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 13,990.0 | $13,990.00 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (89,189.498661) | ($89,189.50) |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.09246303255) | ($171.46) |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.186678) | ($49.19) |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016735708995 | $0.05 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77951612444033 | $4.45 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194138320539999 | $0.04 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.11809554272 | $223.12 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0290715212659999 | $0.01 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041720304536 | $0.01 |
| OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072397498356693 | $1.37 |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.61) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($25,505.61) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.70) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (3.4) | ($99,558.80) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.973757) | ($3,516.00) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.120462 | $3,516.00 |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23879126) | ($6,911.14) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00847) | ($14.11) |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004803 | $14.11 |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012004952757098 | $430.80 |
| OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0897899993203578 | $232.44 |
| OLIVIER CISERANE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.011118) | ($19.79) |
| OLIVIER CISERANE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 35.217 | $19.79 |
| OLIVIER CISERANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201767852950347 | $0.24 |
| OLIVIER CISERANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12938290453 | $0.07 |
| OLIVIER CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01786040599999 | $2.02 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5097483845 | $1,580.62 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.509931) | ($1,549.29) |
| OLIVIER CLERC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,546.013 | $1,549.29 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5098426664 | $1,503.71 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.509908) | ($1,508.70) |
| OLIVIER CLERC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,506.53 | $1,508.70 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.509236326 | $1,427.21 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.509288) | ($1,432.42) |
| OLIVIER CLERC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,429.242 | $1,432.42 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (105,451.08826) | ($105,451.09) |
| OLIVIER CLERC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.5083020042 | $1,201.41 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 21.999849 | $46,088.14 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2338813 | $487.79 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (152.74) | ($152.74) |
| OLIVIER CLERC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.073055 | $152.74 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.5095984003 | $988.50 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $274.38 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 3.121736 | $90,273.33 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.65156 | $5,197.54 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.624244 | $5,398.20 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.536898 | $1,042.67 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $9,087.15 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (34.149975517) | ($61,240.13) |
| OLIVIER CLERC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.13131257) | ($90,752.90) |
| OLIVIER CLERC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.5099728329 | $909.52 |
| OLIVIER CLERC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001523) | ($46.68) |
| OLIVIER CLERC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.02452 | $46.68 |
| OLIVIER CLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.4502197628 | $844.54 |
| OLIVIER CLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012063042) | ($1,899.11) |
| OLIVIER CLERC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.02165305716 | $24.68 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202219320975214 | $59.25 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000423613455659999 | $0.00 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453752732545177 | $84.84 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 556.945759492001 | $556.95 |
| OLIVIER CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037192061721 | $0.00 |
| OLIVIER CLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16716059317006 | $0.19 |
| OLIVIER CLUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 11,560.866259 | $11,583.91 |
| OLIVIER CLUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 22,885.9 | $22,908.79 |
| OLIVIER CLUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 11,629.97 | $11,641.60 |
| OLIVIER CLUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (134.358609) | ($134.36) |
| OLIVIER CLUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($45.56) |
| OLIVIER CLUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($904.46) |
| OLIVIER CLUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($6,425.16) |
| OLIVIER CLUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,500.0) | ($1,023.93) |
| OLIVIER CLUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($682.62) |
| OLIVIER CLUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (32,584.310325) | ($15,402.08) |
| OLIVIER CLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61286665165429 | $0.80 |
| OLIVIER CLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5303501091 | $0.53 |
| OLIVIER CLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035690697922 | $0.04 |
| OLIVIER CLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007927789483 | $0.00 |
| OLIVIER CLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 144.6910508706 | $66.40 |
| OLIVIER COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018839594251 | $0.01 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002573 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002409 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002728 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000239 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002892 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00009277 | $0.01 |
| OLIVIER COLLET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004957 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00009705 | $0.01 |
| OLIVIER COLLET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003543 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007945 | $0.01 |
| OLIVIER COLLET | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003181 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00019276 | $0.01 |
| OLIVIER COLLET | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00006802 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000143 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242709130199999 | $0.72 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021943079081951 | $0.03 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157120693252 | $3.03 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001033688368499999 | $0.02 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.048594591547 | $96.39 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037220186013 | $1.10 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112722861301999 | $0.00 |
| OLIVIER COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094846979179 | $1.85 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.30171392) | ($10,000.00) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.30171392 | $10,000.00 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.30171392) | ($10,061.96) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,052.79) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,052.79 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,034.53) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,859.40) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $14,859.40 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($14,839.60) |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502677028 | $0.49 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7451607493 | $3,502.41 |
| OLIVIER COMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,165.865412805 | $1,165.87 |
| OLIVIER CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028266847114 | $85.96 |
| OLIVIER CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020856125712 | $0.02 |
| OLIVIER CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05362132652 | $107.10 |
| OLIVIER CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011225053073 | $0.00 |
| OLIVIER CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000063157 | $0.00 |
| OLIVIER CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48131338378 | $19.04 |
| OLIVIER CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160948922625848 | $0.00 |
| OLIVIER COSTIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 903.428787 | $903.43 |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02608026) | ($1,007.55) |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03795524017) | ($106.22) |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (42.7582) | ($89.71) |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03055084713 | $73.58 |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021545) | ($50.37) |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,067.072498 | $1,067.07 |
| OLIVIER COSTIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 42.7582 | $64.56 |
| OLIVIER COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009534987218625 | $3.77 |
| OLIVIER COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6484203191572 | $0.85 |
| OLIVIER COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145180033645 | $0.30 |
| OLIVIER COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.672842329 | $45.67 |
| OLIVIER COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.2623618111999 | $16.26 |
| OLIVIER COULIBALY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01552 | $601.58 |
| OLIVIER COULIBALY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000278 | $10.78 |
| OLIVIER COULIBALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01581162) | ($611.34) |
| OLIVIER COULIBALY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,778.0) | ($15,778.00) |
| OLIVIER COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015096986330734 | $0.56 |
| OLIVIER COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083384401104 | $0.01 |
| OLIVIER COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.18008639 | $261.18 |
| OLIVIER COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119108598635 | $0.35 |
| OLIVIER COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2113127553 | $8.10 |
| OLIVIER COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018127623767 | $0.00 |
| OLIVIER COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034015049717 | $0.00 |
| OLIVIER COUYBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.155191) | ($58.40) |
| OLIVIER COUYBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.20079) | ($7.49) |
| OLIVIER COUYBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7.439 | $7.49 |
| OLIVIER COUYBA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (7.99) | ($7.99) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER COUYBA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 0.32984 | $7.99 |
| OLIVIER COUYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001264133884792 | $0.51 |
| OLIVIER COUYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155908783899928 | $0.17 |
| OLIVIER COUYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021863508472 | $0.00 |
| OLIVIER COUYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006203369133 | $0.06 |
| OLIVIER COUYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005805165898 | $0.24 |
| OLIVIER COZZOLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,109.791029) | ($764.29) |
| OLIVIER COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5149880532 | $6.19 |
| OLIVIER CUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50457048740999 | $1.65 |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043614) | ($17.27) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027776) | ($80.56) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00010213 | $4.02 |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03251564155) | ($82.79) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.149708) | ($380.51) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1252376594 | $320.21 |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05877062499) | ($115.00) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0226498321) | ($40.25) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETC | (0.6616775781) | ($14.95) |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0020308 | $62.34 |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.65165395 | $16.00 |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00491487 | $145.30 |
| OLIVIER DAGUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.269164156635 | $9.23 |
| OLIVIER DANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.821) | ($19,549.64) |
| OLIVIER DANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0087) | ($30,159.26) |
| OLIVIER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539070953981 | $190.07 |
| OLIVIER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07993006245223 | $194.96 |
| OLIVIER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.81106715 | $14.91 |
| OLIVIER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.47896372366 | $189.37 |
| OLIVIER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42903792768 | $24.42 |
| OLIVIER DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042979767957 | $12.72 |
| OLIVIER DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0959649808864 | $193.63 |
| OLIVIER DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3940699881 | $3.39 |
| OLIVIER DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55339456866 | $6.15 |
| OLIVIER DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062390621637 | $0.01 |
| OLIVIER DE LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118690154196 | $3.51 |
| OLIVIER DE LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862401665276 | $1.02 |
| OLIVIER DE LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015913813016 | $0.02 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003854206004) | ($1.48) |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000834313) | ($1.48) |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006832871653) | ($1.48) |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002790581717) | ($6.04) |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0092336103424) | ($200.00) |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01137526909 | $246.39 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000787899699605 | $0.17 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000267162228017 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018126300407999 | $3.54 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013104698864 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101218126763 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109557061487 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013154517193 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000056579324805 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106717283561 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033895638989 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016563998774 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096708652676 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010889771508 | $0.00 |
| OLIVIER DE LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001388958821 | $0.00 |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100546) | ($29.63) |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (100.126) | ($45.89) |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015751 | $45.89 |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015751) | ($45.94) |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010439895617544 | $0.35 |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1261538163785 | $1.52 |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017372422897 | $0.02 |
| OLIVIER DE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082873752435 | $0.06 |
| OLIVIER DECV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067003323 | $1.98 |
| OLIVIER DECV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9864168403 | $6.98 |
| OLIVIER DELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00277327526169999 | $0.00 |
| OLIVIER DELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015538452498 | $0.01 |
| OLIVIER DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160254845835 | $0.47 |
| OLIVIER DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2816623658 | $2.06 |
| OLIVIER DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0426461903859999 | $3.12 |
| OLIVIER DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7023195675 | $8.80 |
| OLIVIER DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0741207232299999 | $1.74 |
| OLIVIER DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.70417617809999 | $6.58 |
| OLIVIER DELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15319546879 | $0.18 |
| OLIVIER DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019724606923 | $0.58 |
| OLIVIER DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.860968682 | $19.86 |
| OLIVIER DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000112615027146 | $0.03 |
| OLIVIER DEPIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109028729497 | $0.01 |
| OLIVIER DESLANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017310377196 | $0.51 |
| OLIVIER DESLANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.993321396 | $67.59 |
| OLIVIER DESLANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015923460216 | $0.31 |
| OLIVIER DESLANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90528590029 | $0.72 |
| OLIVIER DIOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048621214953 | $0.01 |
| OLIVIER DIOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018504813237 | $0.02 |
| OLIVIER DITTLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| OLIVIER DITTLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 44,990.0 | $44,990.00 |
| OLIVIER DITTLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLIVIER DITTLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (45,031.644092) | ($45,031.64) |
| OLIVIER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467470906791999 | $0.01 |
| OLIVIER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.22025847523 | $59.22 |
| OLIVIER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35780166662 | $0.28 |
| OLIVIER DJOGBENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006918394254578 | $0.00 |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00696304 | $269.36 |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (258.553157) | ($104.26) |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.64942405) | ($62.29) |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0086939) | ($272.50) |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173804950460928 | $51.80 |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45500138948501 | $0.54 |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014576862435858 | $1.00 |
| OLIVIER DRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100421) | ($203.39) |
| OLIVIER DRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00757902) | ($229.32) |
| OLIVIER DRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.011167) | ($335.64) |
| OLIVIER DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552614387521369 | $1.95 |
| OLIVIER DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099661144947 | $0.00 |
| OLIVIER DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000677475919533 | $1.74 |
| OLIVIER DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000150543596199999 | $0.00 |
| OLIVIER DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001753280188 | $0.00 |
| OLIVIER DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069188836034098 | $2.58 |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,909.06) |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (507.474306) | ($423.49) |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,010.002036) | ($660.46) |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.113154835) | ($3,136.95) |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,783.94) |
| OLIVIER DUBOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,583.19) | ($1,583.19) |
| OLIVIER DUBOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,170.59 |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269992878417 | $39.46 |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002746346767189 | $8.23 |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9536509781912 | $0.87 |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1767792253414 | $0.87 |
| OLIVIER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88808799125 | $11.86 |
| OLIVIER DUVERNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128317798319 | $0.38 |
| OLIVIER ECTORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55302816909999 | $1.56 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,598.31 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 989.10604783 | $989.11 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,873.438368 | $4,873.44 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 1.9995 | $604.32 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (989.106047) | ($989.11) |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($854.72) |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07139) | ($2,033.95) |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590583744 | $50.00 |
| OLIVIER EDMOND DUROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.593432924225 | $89.84 |
| OLIVIER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107159533066 | $0.12 |
| OLIVIER EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7579180280799 | $14.24 |
| OLIVIER EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002917624544 | $0.37 |
| OLIVIER EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2369090591 | $0.24 |
| OLIVIER EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1250607697 | $0.06 |
| OLIVIER EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03464534024 | $0.03 |
| OLIVIER ETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.343881063131 | $5.20 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00116129 | $48.12 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 265.0 | $265.00 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00092152 | $35.26 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003756) | ($109.98) |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 109.62 | $109.98 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167845557404662 | $50.60 |
| OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1604484045 | $6.16 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,216.286524) | ($5,216.29) |
| OLIVIER FERMAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5755169843) | ($881.77) |
| OLIVIER FERMAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034835) | ($9.97) |
| OLIVIER FERMAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66996795) | ($18,374.05) |
| OLIVIER FERMAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007758267662) | ($11.36) |
| OLIVIER FERMAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339499) | ($93.19) |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032245742673 | $115.93 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7114128621712 | $36.05 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043503086977 | $10.82 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.906585444449 | $33.91 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9835019478 | $0.71 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119842023569999 | $1.23 |
| OLIVIER FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018598202138 | $2.47 |
| OLIVIER FISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.21499885068 | $62.61 |
| OLIVIER FONCKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202809) | ($361.46) |
| OLIVIER FONCKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060372) | ($1,749.55) |
| OLIVIER FONCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004920803855722 | $17.07 |
| OLIVIER FONCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015590218912152 | $3.85 |
| OLIVIER FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028071845887 | $0.01 |
| OLIVIER FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062649296385 | $0.00 |
| OLIVIER FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115709273971 | $0.12 |
| OLIVIER FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024171361054 | $0.00 |
| OLIVIER FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0019069586492 | $0.00 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.62561444) | ($69.99) |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004936077793) | ($15.01) |
| OLIVIER FORNESI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| OLIVIER FORNESI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.37 |
| OLIVIER FORNESI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3366963 | $611.10 |
| OLIVIER FORNESI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 96.242558 | $96.24 |
| OLIVIER FORNESI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01417035 | $408.20 |
| OLIVIER FORNESI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171303) | ($49.98) |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2406348 | $420.82 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.17 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.19 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($50.23) |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1165973 | $195.62 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 88.9224 | $88.92 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0650308 | $95.79 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00421469 | $116.23 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.67711451 | $33.63 |
| OLIVIER FORNESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054764 | $15.00 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304935112959999 | $8.27 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082623369505 | $13.19 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.484096205656 | $0.48 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7594676057632 | $0.76 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00148573011704 | $0.10 |
| OLIVIER FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000140786841959 | $0.02 |
| OLIVIER FOURCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033373033716 | $0.00 |
| OLIVIER FOURCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032803804573 | $0.24 |
| OLIVIER FOURTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,583.289193) | ($3,583.29) |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123657356727 | $0.37 |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03006184537 | $0.04 |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.682789083817 | $42.68 |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042506128971 | $0.04 |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000554273718339999 | $0.00 |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016876758193 | $0.00 |
| OLIVIER FOURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00016564250889 | $0.00 |
| OLIVIER FRANÇOIS QUENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070534147017587 | $0.10 |
| OLIVIER FRANÇOIS QUENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9280115682 | $0.12 |
| OLIVIER FRAPPEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058198229466 | $1.14 |
| OLIVIER GABELUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| OLIVIER GABELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16605514656 | $0.17 |
| OLIVIER GABELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.92263437579 | $0.92 |
| OLIVIER GABELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.025615352302 | $0.01 |
| OLIVIER GAGNON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00200653 | $78.36 |
| OLIVIER GAGNON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00201047 | $77.78 |
| OLIVIER GAGNON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00369734 | $113.47 |
| OLIVIER GAGNON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0066429 | $194.49 |
| OLIVIER GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6125136848139 | $12.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072171725379 | $21.36 |
| OLIVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23083477432 | $19.22 |
| OLIVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077746934799 | $15.17 |
| OLIVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2095402443 | $1.53 |
| OLIVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.6076331468 | $6.61 |
| OLIVIER GAREAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1041384406 | $188.64 |
| OLIVIER GAREAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00293711 | $87.56 |
| OLIVIER GAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034208651816 | $0.89 |
| OLIVIER GAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25294283217 | $0.29 |
| OLIVIER GAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036225283785 | $71.15 |
| OLIVIER GASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004389996 | $0.00 |
| OLIVIER GAUCHERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17730507205 | $0.18 |
| OLIVIER GAUSSERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041909596953 | $0.05 |
| OLIVIER GAUSSERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027487830188999 | $0.00 |
| OLIVIER GAUSSERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018081985991 | $0.01 |
| OLIVIER GAUSSERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020906422329 | $0.01 |
| OLIVIER GAUSSERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046668479146 | $0.00 |
| OLIVIER GAVAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,108.050000264) | ($683.13) |
| OLIVIER GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016142068464 | $0.03 |
| OLIVIER GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2694248668184 | $0.27 |
| OLIVIER GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.01179111104 | $12.05 |
| OLIVIER GELINAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 72.6857 | $55.28 |
| OLIVIER GELINAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10146214) | ($183.62) |
| OLIVIER GELINAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 33.693502 | $109.17 |
| OLIVIER GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.468509766795 | $125.91 |
| OLIVIER GENDRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9897686127) | ($1,890.18) |
| OLIVIER GENDRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02127421) | ($607.95) |
| OLIVIER GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011626276548069 | $4.32 |
| OLIVIER GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015890401105 | $0.00 |
| OLIVIER GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503884192805 | $13.81 |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OLIVIER GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026904886015 | $7.96 |
| OLIVIER GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93668816034 | $1,874.21 |
| OLIVIER GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,363.798268506 | $5,363.80 |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,244.993617248) | ($11,244.99) |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06924899) | ($2,073.18) |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.839700753) | ($1.84) |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.806945) | ($3,400.81) |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068438553175999 | $23.21 |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86826461929572 | $2.05 |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.915039736 | $39.92 |
| OLIVIER GEURINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 111.231136693 | $111.23 |
| OLIVIER GIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000296687467969999 | $0.00 |
| OLIVIER GIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019209514236 | $0.00 |
| OLIVIER GIRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.829576584976 | $2.72 |
| OLIVIER GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018816495388 | $0.56 |
| OLIVIER GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129927800508 | $0.00 |
| OLIVIER GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0283474375049999 | $0.03 |
| OLIVIER GODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121452744811108 | $0.01 |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.32) |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (7.593751) | ($15,024.92) |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.444634) | ($13,016.18) |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MANA | (424.607696) | ($454.99) |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,152.633079) | ($4,007.38) |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016855272002 | $63.90 |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6822754985051 | $28.56 |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03607345181 | $100.36 |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033597769305 | $0.00 |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.245236553 | $47.73 |
| OLIVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12246140086 | $0.22 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171705916289999 | $0.20 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043365851888 | $8.46 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000480723338789999 | $0.00 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41951797959999 | $0.35 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00437947057749999 | $0.32 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13422446036 | $0.46 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5708410509 | $0.75 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000124826883906 | $0.00 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39998625265 | $0.02 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022295824272 | $0.05 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000162460385 | $0.01 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109168686059 | $0.00 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021569347622 | $0.00 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3040483879 | $0.63 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74733914455 | $0.40 |
| OLIVIER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034246914214 | $0.80 |
| OLIVIER GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83970090612699 | $2.90 |
| OLIVIER GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260844367929999 | $0.29 |
| OLIVIER GOUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027138377932 | $8.42 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010032886726 | $0.00 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095713902459999 | $0.00 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133904585178 | $0.00 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116925841178 | $0.00 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019498097278 | $0.00 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000984404128709999 | $0.00 |
| OLIVIER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000031588342334 | $0.00 |
| OLIVIER GUÉRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (228.165517) | ($228.17) |
| OLIVIER GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6883630457501 | $0.66 |
| OLIVIER GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020956132739 | $4.09 |
| OLIVIER GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7180823870927 | $2.72 |
| OLIVIER GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023092141292 | $6.83 |
| OLIVIER GUILLAUME LAURENT CLERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343920296109999 | $10.18 |
| OLIVIER GUILLAUME LAURENT CLERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056927401644 | $11.11 |
| OLIVIER GUITARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007831113269 | $23.18 |
| OLIVIER GUITARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.00397568617 | $23.50 |
| OLIVIER GUITARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.895173582 | $38.90 |
| OLIVIER GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014643116961 | $4.33 |
| OLIVIER GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032831248053 | $6.41 |
| OLIVIER GUY M MONMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126360680121 | $0.00 |
| OLIVIER GUY VUYLSTEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641017535599999 | $18.97 |
| OLIVIER GUYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002401808416 | $0.01 |
| OLIVIER GYOMOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.31459884661 | $46.10 |
| OLIVIER HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128721485855 | $3.81 |
| OLIVIER HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074684777887 | $0.01 |
| OLIVIER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62798944204778 | $9.77 |
| OLIVIER HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222416705849999 | $452.90 |
| OLIVIER HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15827295842 | $11.58 |
| OLIVIER HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.5402656138 | $171.94 |
| OLIVIER HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010577539209 | $2.40 |
| OLIVIER HAUSTRAETE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| OLIVIER HAUSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4758138853 | $2.48 |
| OLIVIER HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596231471979999 | $1.76 |
| OLIVIER HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124883332653 | $0.00 |
| OLIVIER HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016258753827 | $3.17 |
| OLIVIER HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26635356871 | $0.61 |
| OLIVIER HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129702721278 | $0.38 |
| OLIVIER HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049476536426 | $98.60 |
| OLIVIER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086420450771376 | $0.01 |
| OLIVIER HERVILLARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000924) | ($37.45) |
| OLIVIER HERVILLARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (176.4586) | ($343.87) |
| OLIVIER HERVILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949728439664129 | $1.95 |
| OLIVIER HESPEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (13.509601925) | ($24,439.55) |
| OLIVIER HESPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.531635887565 | $1.44 |
| OLIVIER HESPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102590558258087 | $247.44 |
| OLIVIER HISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073385050744 | $2.17 |
| OLIVIER HISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131868436135999 | $2.57 |
| OLIVIER HISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059689686985 | $1.90 |
| OLIVIER HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074148790581 | $0.22 |
| OLIVIER HUTTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0345816370179 | $1.21 |
| OLIVIER HUTTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021681944093 | $0.00 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 200.317932 | $40.03 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.006 | $163.11 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $34.99 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.014980873) | ($62.57) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.014980873 | $62.57 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.014980873) | ($60.22) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001683688097) | ($0.04) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.001683688097 | $0.04 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.922709708) | ($17.80) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.922709708 | $17.80 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (200.5938345) | ($28.03) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 200.5938345 | $28.03 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | XLM | (200.5938344) | ($24.97) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.922709707) | ($15.18) |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0259235006955889 | $0.32 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.314484433676867 | $0.05 |
| OLIVIER J MUHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010666376760964 | $0.59 |
| OLIVIER JABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.154394435 | $53.79 |
| OLIVIER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014777591596 | $28.83 |
| OLIVIER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.169150108 | $199.17 |
| OLIVIER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.502417220569999 | $0.32 |
| OLIVIER JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.273054683 | $195.27 |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,794.130357008) | ($34,794.13) |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,794.130357008 | $34,794.13 |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,784.13) | ($4,784.13) |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| OLIVIER JACQUEMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.43943865161 | $392.44 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003193105388) | ($1.24) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003193105388) | ($1.24) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (56.540628746) | ($1,500.00) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 65.749327997 | $1,744.30 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.09348050619) | ($2.48) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.699023278) | ($45.07) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 200.9 | $2,418.17 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (190.537910753) | ($2,300.62) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 125.25 | $348.79 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 60.95 | $70.09 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005453821943) | ($1.66) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005453821943) | ($1.66) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002726910972) | ($0.83) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004145283974) | ($1.24) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,062.536 | $2,062.54 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.984653666 | $2,887.57 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0416) | ($5,929.03) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001974647316) | ($0.05) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,379.5474 | $1,379.55 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Collateral | BTC | 0.1267293273 | $2,435.92 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008555412633) | ($1.67) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000042008612933) | ($0.82) |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027800358124 | $7.42 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013633396674 | $0.00 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207647847206299 | $47.43 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000457242202096 | $0.00 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00443280751109999 | $0.00 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164566153706 | $1.44 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72882031689 | $1.73 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015454488567 | $0.00 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030572453743 | $0.00 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.265808698417547 | $0.00 |
| OLIVIER JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00093080685764 | $0.00 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.92 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03760666 | $1,554.75 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AAVE | 4.73 | $879.36 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0134 | $41.57 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.28855428 | $7,095.14 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $37.79 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08999918 | $3,744.42 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01344563 | $543.37 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000561) | ($22.24) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042) | ($1,671.31) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.10994995 | $315.38 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.31028701 | $899.45 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005035) | ($197.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.90) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.744118) | ($412.03) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($797.85) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.16) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097248) | ($2,995.56) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.333763) | ($589.49) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001773) | ($3.24) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000055) | ($1.68) |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233837835236037 | $72.67 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134194880198354 | $31.59 |
| OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0174805332331339 | $2.21 |
| OLIVIER JAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137270636411999 | $0.41 |
| OLIVIER JAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001545812271 | $0.00 |
| OLIVIER JANAMPA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,617.53 | $1,617.53 |
| OLIVIER JANAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163613067944299 | $50.08 |
| OLIVIER JANAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33729448720466 | $0.23 |
| OLIVIER JANAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.241479682 | $23.24 |
| OLIVIER JEAN LOUIS NOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100844075761999 | $0.31 |
| OLIVIER JEAN MARIE TERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001225859891 | $0.00 |
| OLIVIER JEAN-GILS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,290.541585812) | ($718.34) |
| OLIVIER JEAN-GILS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,006.0) | ($583.33) |
| OLIVIER JEAN-GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055116095344 | $16.31 |
| OLIVIER JEAN-GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.74001811156 | $42.79 |
| OLIVIER JEAN-GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.65869853 | $33.38 |
| OLIVIER JEAN-GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.07185383908 | $2.23 |
| OLIVIER JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008645466882 | $0.26 |
| OLIVIER JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0964758528549999 | $0.11 |
| OLIVIER JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3097322192 | $9.31 |
| OLIVIER JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128063821291 | $0.01 |
| OLIVIER JERRYS MADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8194302136412 | $0.97 |
| OLIVIER JOSEPH CANAVY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.27064555 | $533.62 |
| OLIVIER JOSEPH CANAVY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $7.61 |
| OLIVIER JOSEPH CANAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022298614435689 | $3.38 |
| OLIVIER JOSEPH CANAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011041083184 | $0.03 |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 40.7276 | $88.20 |
| OLIVIER JULIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 48.2969 | $100.27 |
| OLIVIER JULIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 130.9809 | $99.35 |
| OLIVIER JULIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004382879348 | $0.09 |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5338689642787 | $86.30 |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016609805997 | $1.91 |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.163594929 | $28.16 |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327438239 | $0.87 |
| OLIVIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014862035626 | $0.28 |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,483.719987) | ($1,483.72) |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019645191643 | $0.58 |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5596862919999 | $38.56 |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.045392451982 | $67.05 |
| OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000163049380019999 | $0.01 |
| OLIVIER JURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593765332219 | $0.65 |
| OLIVIER JURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.72151916429999 | $1.78 |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,143.45 |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 136.933 | $306.73 |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.21) |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09003025) | ($3,498.73) |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120544700300709 | $4.79 |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61530946496 | $4.83 |
| OLIVIER KLEPATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90812077534 | $23.82 |
| OLIVIER KOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148433305370999 | $0.04 |
| OLIVIER KOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041419402468 | $0.05 |
| OLIVIER KOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091515630577 | $0.02 |
| OLIVIER KOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035220645609 | $0.00 |
| OLIVIER KOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35562549522 | $0.36 |
| OLIVIER KRENER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $29,579.33 |
| OLIVIER KRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16,379.3570397169 | $18,670.62 |
| OLIVIER KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277881212 | $50.00 |
| OLIVIER KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.192352197819 | $15.56 |
| OLIVIER KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18511345839 | $0.74 |
| OLIVIER KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122683548927 | $0.73 |
| OLIVIER KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013710755717 | $0.00 |
| OLIVIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150071242415 | $0.44 |
| OLIVIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488733089112861 | $0.01 |
| OLIVIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041021810878 | $0.01 |
| OLIVIER KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204986866529999 | $6.07 |
| OLIVIER KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24820803178 | $10.82 |
| OLIVIER KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011578352694 | $19.39 |
| OLIVIER KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1489795537 | $0.41 |
| OLIVIER KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6719828372 | $1.28 |
| OLIVIER LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034959664009999 | $0.00 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,210.0) | ($4,314.67) |
| OLIVIER LACAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145331) | ($5,776.25) |
| OLIVIER LACAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.604863) | ($10,444.33) |
| OLIVIER LACAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099784) | ($3,002.80) |
| OLIVIER LACAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,018.801823) | ($2,534.95) |
| OLIVIER LACAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (343.372) | ($2,863.72) |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013566344227813 | $47.98 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5532400665924 | $28.38 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04413528527846 | $106.38 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.10123889616 | $59.26 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9805051445 | $13.60 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0718417398629999 | $7.89 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011243276393 | $0.85 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4807745678 | $0.74 |
| OLIVIER LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103900574413999 | $0.74 |
| OLIVIER LACOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000581 | $21.94 |
| OLIVIER LACOUR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 0.19 | $0.12 |
| OLIVIER LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026738618424 | $0.77 |
| OLIVIER LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5182352329 | $2.93 |
| OLIVIER LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164721744339999 | $0.00 |
| OLIVIER LADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.92092308095 | $39.75 |
| OLIVIER LAFFILE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051) | ($13.67) |
| OLIVIER LAFFILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99320690742657 | $2.10 |
| OLIVIER LAFFILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095971993742 | $0.01 |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SNX | (174.991745769) | ($1,147.28) |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 287.0 | $287.00 |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5118483412) | ($1.08) |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (287.0) | ($287.00) |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | SNX | 174.991745769 | $986.95 |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0081271 | $324.44 |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01634891) | ($498.89) |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (819.030313) | ($329.65) |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146885327780219 | $4.86 |
| OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2297184874969 | $28.18 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $42.06 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 10.1586064 | $4,270.88 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.93 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.24995 | $473.42 |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 2.138665851 | $3,996.96 |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.15692791 | $5,920.35 |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.041507561) | ($16,479.28) |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.394566243) | ($4,448.84) |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (10.290413133) | ($3,434.96) |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (50.398875537) | ($529.98) |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15925603) | ($4,778.64) |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1578764219) | ($4.95) |
| OLIVIER LALOUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.94172506) | ($461.79) |
| OLIVIER LALOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003475545677) | ($5.16) |
| OLIVIER LALOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001262733512) | ($2.39) |
| OLIVIER LALOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007652) | ($2.10) |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180477430275017 | $63.09 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479017505603563 | $124.54 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54215811449955 | $7.66 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105394483392666 | $5.75 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0460297803086379 | $16.07 |
| OLIVIER LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072149264120486 | $13.36 |
| OLIVIER LAMOUREUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (49.261960534) | ($47.68) |
| OLIVIER LAMOUREUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000711) | ($19.95) |
| OLIVIER LAMOUREUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103991) | ($294.91) |
| OLIVIER LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59358443298008 | $2.74 |
| OLIVIER LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117543945456 | $3.48 |
| OLIVIER LAPERRUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79732009669999 | $1.80 |
| OLIVIER LAPRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010597436988 | $2.21 |
| OLIVIER LAPRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.069714450788 | $12.21 |
| OLIVIER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,418.66094971499 | $3,995.00 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4061355) | ($3.13) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | KNC | (192.0) | ($833.28) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 808.957205 | $808.96 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (11,052.095938987) | ($11,990.63) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,587.408934 | $1,587.41 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,135.180546372) | ($10,000.00) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,652.016423965 | $11,154.79 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.954740576) | ($8.34) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (394.384058608) | ($300.25) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.343927) | ($2,605.21) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,565.513789 | $2,565.51 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 18,434.554623549 | $19,799.27 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.38377007 | $779.17 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,191.91) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 472.901 | $316.43 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1189442508) | ($200.36) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,769.1284 | $835.75 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.0) | ($1,315.91) |
| OLIVIER LAROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,730.7511 | $1,318.27 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001608279004 | $3.34 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,047.18897657404 | $1,263.38 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08714968928 | $99.02 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5015529394 | $0.50 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1013304079999 | $4.65 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104518312719999 | $6.57 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81356857529999 | $4.06 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.07389455975 | $0.10 |
| OLIVIER LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.683828706 | $3.01 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (968.783771) | ($968.78) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 886.48364 | $886.48 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (887.761689) | ($887.76) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01512555 | $559.24 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 123.714716 | $130.37 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.94 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 416.999349 | $400.25 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (18.305336588) | ($170.25) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 884.968356 | $884.97 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (885.22795) | ($885.23) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2795257 | $682.44 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,298.744416 | $2,298.74 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,298.761229) | ($2,298.76) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.485925113) | ($867.88) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03735073) | ($1,115.29) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (543.37810884) | ($328.20) |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030516318750232 | $10.02 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101454920179 | $0.01 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031660416096044 | $6.85 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.10918554486817 | $2.11 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1464427634033 | $1.99 |
| OLIVIER LATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0274580861222145 | $0.34 |
| OLIVIER LAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70338934181 | $0.82 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 4.1012 | $40.27 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (4.109) | ($40.35) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013203 | $40.35 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (68.61) | ($40.37) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00132) | ($40.28) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 68.43 | $40.28 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013193 | $40.37 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013219) | ($40.24) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 49.511 | $40.24 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (49.613) | ($40.36) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013152 | $40.36 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (66.912) | ($40.40) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013216) | ($40.17) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 66.341 | $40.17 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013221 | $40.40 |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001322) | ($40.34) |
| OLIVIER LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115558227992967 | $0.01 |
| OLIVIER LE JACQUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,577.42) |
| OLIVIER LE JACQUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.365426) | ($2,461.49) |
| OLIVIER LE JACQUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0805843 | $2,461.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER LE JACQUES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083247) | ($2,546.48) |
| OLIVIER LE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004201918708748 | $1.36 |
| OLIVIER LE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016717052703164 | $40.76 |
| OLIVIER LE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013455034535 | $0.98 |
| OLIVIER LEBRUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254436) | ($10,098.79) |
| OLIVIER LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513118805322799 | $20.65 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (8.0) | ($10.74) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (78.789) | ($564.65) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (20.232725) | ($485.76) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (670.1776) | ($899.63) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.9151143) | ($731.84) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (594.641502936) | ($385.46) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (100.1252) | ($74.99) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (2,164.4718) | ($303.01) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,140.901787) | ($711.26) |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060986169455 | $0.18 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00719453041589 | $1.51 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049652615977 | $0.10 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.75505914048659 | $6.32 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5340951206506 | $5.25 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019938022506 | $0.02 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196625132330817 | $1.98 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5992000996639 | $0.58 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047107285125732 | $6.20 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0055606586103 | $0.32 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0382464290144 | $7.57 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067523230651483 | $1.90 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000084295271517 | $0.16 |
| OLIVIER LEES-CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00099086351671 | $0.00 |
| OLIVIER LEGRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18959999) | ($35,902.71) |
| OLIVIER LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.5908060813 | $381.86 |
| OLIVIER LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056354158542 | $0.00 |
| OLIVIER LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076392220879 | $0.00 |
| OLIVIER LEPERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315628285189999 | $0.37 |
| OLIVIER LEQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056266394801 | $0.06 |
| OLIVIER LEQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056890857629 | $0.00 |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000409) | ($16.44) |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 16.396 | $16.44 |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,084.509022) | ($1,084.51) |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404556265797 | $0.02 |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067118934363 | $0.00 |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007554155187 | $14.74 |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75800011343 | $1.76 |
| OLIVIER LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2771404523 | $9.28 |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00068502 | $27.53 |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.881406516) | ($64.50) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003278) | ($1.00) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01629097) | ($500.08) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (16.56) | ($16.56) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (979.995299) | ($980.00) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017191) | ($4.99) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386823) | ($112.11) |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382835170499999 | $12.17 |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810146464009335 | $0.95 |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.903782032256 | $16.90 |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001898065 | $0.00 |
| OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018940065212 | $0.15 |
| OLIVIER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022714713811 | $0.00 |
| OLIVIER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037508970082 | $11.10 |
| OLIVIER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023257293436 | $4.54 |
| OLIVIER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.159450694 | $1.71 |
| OLIVIER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20460739908 | $0.76 |
| OLIVIER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00577251109949999 | $0.01 |
| OLIVIER LOPEZ | ADDRESS REDACTED | 4/8/2022 | Earn | Incoming | Deposit | CEL | 96.9464 | $204.56 |
| OLIVIER LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 96.2791 | $195.46 |
| OLIVIER LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 172.9289 | $133.89 |
| OLIVIER LOPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 363.865 | $202.78 |
| OLIVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6036336729 | $28.26 |
| OLIVIER LOPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063166931084287 | $0.01 |
| OLIVIER LORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089904384101 | $26.61 |
| OLIVIER LORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058850735812 | $0.01 |
| OLIVIER LORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014745959795 | $28.77 |
| OLIVIER LORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.464547919 | $20.98 |
| OLIVIER LUBAKI MAKIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.18575452983 | $11.73 |
| OLIVIER LYDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000116959238294 | $0.00 |
| OLIVIER LYDOLPH THEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265720993699999 | $0.79 |
| OLIVIER LYDOLPH THEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119633411768 | $0.00 |
| OLIVIER LYDOLPH THEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021649315318 | $4.22 |
| OLIVIER LYDOLPH THEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029157166964 | $0.66 |
| OLIVIER MAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.501599328897 | $6.51 |
| OLIVIER MAIRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000817417380039548 | $0.00 |
| OLIVIER MARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553411637859 | $0.62 |
| OLIVIER MARCHAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.922409795) | ($1,709.57) |
| OLIVIER MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00859414511897549 | $20.20 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069856780048 | $20.68 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009709149769 | $0.01 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062019841183 | $12.08 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00949249808109999 | $0.69 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3101999946 | $1.58 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088390970124 | $3.50 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3243273226 | $0.50 |
| OLIVIER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055091776902 | $0.39 |
| OLIVIER MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | XLM | (0.5671242) | ($0.08) |
| OLIVIER MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | XLM | 0.5671242 | $0.08 |
| OLIVIER MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (0.1359954764) | ($0.14) |
| OLIVIER MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 0.1359954764 | $0.14 |
| OLIVIER MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.332985275) | ($35,714.52) |
| OLIVIER MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (94.970959693) | ($3,948.89) |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2104730065 | $0.24 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12624708492703 | $322.16 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25950246809 | $0.26 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40611457827 | $0.41 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055151860630665 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000595102441848899 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046757364448 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060895223926 | $0.07 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029777943660999 | $0.01 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013830651184 | $0.01 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063862843489 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0129026168761 | $0.01 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005128311093 | $158.10 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.179859486 | $323.18 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000866779328 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.701991456527089 | $52.22 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009374837324 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4361273418328 | $61.39 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000356184762 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007115671135999999 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031232310483 | $0.00 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000484326956359999 | $0.05 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00769338714699999 | $0.26 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002053031481 | $0.03 |
| OLIVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01303556652 | $25.17 |
| OLIVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.472157326929999 | $5.25 |
| OLIVIER MASSELIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03790818 | $1,362.80 |
| OLIVIER MASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058974164521 | $15.91 |
| OLIVIER MASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086135332934 | $16.79 |
| OLIVIER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053194820386 | $0.02 |
| OLIVIER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392513167142 | $0.44 |
| OLIVIER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035723872173 | $0.02 |
| OLIVIER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0114365413886999 | $0.00 |
| OLIVIER MATHIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303978644041611 | $0.00 |
| OLIVIER MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138645187054 | $0.41 |
| OLIVIER MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.996650625 | $21.00 |
| OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085888) | ($271.67) |
| OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832270111158677 | $2.83 |
| OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938878358399 | $0.10 |
| OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00370012441659999 | $0.27 |
| OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098915046194 | $0.00 |
| OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038273764555 | $0.90 |
| OLIVIER MAUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2070975256) | ($578.31) |
| OLIVIER MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117579092674099 | $0.01 |
| OLIVIER MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007784697039796 | $2.29 |
| OLIVIER MAUSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015574704289 | $0.00 |
| OLIVIER MAUSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040132122234 | $0.01 |
| OLIVIER MAUSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030533013603 | $0.00 |
| OLIVIER MAUSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023258374763 | $0.00 |
| OLIVIER MAUSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051101082485 | $0.00 |
| OLIVIER MAUSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038624149781 | $0.00 |
| OLIVIER MCLEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.009536 | $401.34 |
| OLIVIER MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| OLIVIER MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 15,066.4483 | $2,931.08 |
| OLIVIER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.50165406409 | $257.85 |
| OLIVIER MEES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (653.86) | ($91.34) |
| OLIVIER MEES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 90.991 | $91.34 |
| OLIVIER MEES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (51.529) | ($65.50) |
| OLIVIER MEES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 65.215 | $65.50 |
| OLIVIER MEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007281) | ($200.05) |
| OLIVIER MEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 492.226 | $200.05 |
| OLIVIER MEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (935.223) | ($497.82) |
| OLIVIER MEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0177037 | $497.82 |
| OLIVIER MEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010727) | ($299.82) |
| OLIVIER MEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 725.484 | $299.82 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341089661809999 | $11.51 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5500171870182 | $33.14 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044965816005 | $10.47 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4225756697 | $4.46 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29621641649999 | $16.62 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98926506435968 | $0.16 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.189843303 | $1.18 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100634549581 | $3.56 |
| OLIVIER MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3243947891503 | $0.60 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | COMP | (3.57437) | ($503.52) |
| OLIVIER MENDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 501.984 | $503.52 |
| OLIVIER MENDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.437) | ($6,805.57) |
| OLIVIER MENDES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,972.84) |
| OLIVIER MENDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| OLIVIER MENDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.99886312 | $3,648.28 |
| OLIVIER MENDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038872363694 | $119.20 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31508572524 | $0.37 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078256561799 | $164.84 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.323160824 | $114.32 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9107118769 | $1.20 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017074888124 | $0.00 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2075276229 | $0.21 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121844965317 | $1.34 |
| OLIVIER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00186388159279629 | $0.26 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 12,000.0 | $12,000.00 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (12,000.0) | ($12,000.00) |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.95634714 | $37,319.44 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9569276459) | ($37,406.30) |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9569276459 | $37,406.30 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002513) | ($100.08) |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95441464) | ($38,014.86) |
| OLIVIER MERCIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| OLIVIER MERCIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,108.54) | ($2,108.54) |
| OLIVIER MERCIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (19.414) | ($13.38) |
| OLIVIER MERCIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.201 | $13.38 |
| OLIVIER MERCIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16.12) | ($16.12) |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002279139100049 | $0.09 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055210185891 | $0.06 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.89123402259 | $100.25 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20309949781751 | $0.27 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7801097078997 | $16.78 |
| OLIVIER MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019163928453 | $0.01 |
| OLIVIER METAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024117956198 | $0.07 |
| OLIVIER METAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030688023707 | $0.06 |
| OLIVIER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067667522094 | $1.32 |
| OLIVIER MICHAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (971.029978) | ($971.03) |
| OLIVIER MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14586678101 | $0.17 |
| OLIVIER MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.495138041273 | $11.50 |
| OLIVIER MILLON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.68299832 | $292.68 |
| OLIVIER MILLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6864530103) | ($207.84) |
| OLIVIER MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027460547604 | $0.81 |
| OLIVIER MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038820130697 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025060363463 | $0.00 |
| OLIVIER MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00139057209139999 | $0.10 |
| OLIVIER MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00428508459499009 | $1.52 |
| OLIVIER MIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.355021234894 | $122.41 |
| OLIVIER MINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001504636274 | $0.00 |
| OLIVIER MINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36604947282 | $0.29 |
| OLIVIER MINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00019147970007 | $0.36 |
| OLIVIER MIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026365437874 | $7.80 |
| OLIVIER MIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150999433209999 | $0.18 |
| OLIVIER MIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042891090256 | $8.37 |
| OLIVIER MIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.836596773 | $249.84 |
| OLIVIER MIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015764594255 | $29.37 |
| OLIVIER MOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250186691638 | $0.00 |
| OLIVIER MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250242697873196 | $0.02 |
| OLIVIER MOREL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033) | ($74.87) |
| OLIVIER MOREL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 744.545941 | $744.55 |
| OLIVIER MOREL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01225128085 | $28.42 |
| OLIVIER MOREL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 498.87 | $0.07 |
| OLIVIER MOREL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CVX | 13.0883 | $137.95 |
| OLIVIER MOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (55.268) | ($44.93) |
| OLIVIER MOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 44.59 | $44.93 |
| OLIVIER MOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CVX | (13.089883657) | ($99.96) |
| OLIVIER MOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (87.919607) | ($56.14) |
| OLIVIER MOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03539303378) | ($64.05) |
| OLIVIER MOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00943205) | ($287.33) |
| OLIVIER MOREL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,219.19432) | ($2,219.19) |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085205440807 | $2.91 |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4966266735 | $0.74 |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040134542685 | $1.00 |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.363283052 | $18.36 |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46960738252 | $0.31 |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.111872305974 | $2.92 |
| OLIVIER MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CVX | 0.0015836566331 | $0.01 |
| OLIVIER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6776869927999 | $32.50 |
| OLIVIER MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025381778773 | $0.01 |
| OLIVIER MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089803023676 | $0.02 |
| OLIVIER MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014469169446 | $0.00 |
| OLIVIER MOURAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.379841385059 | $125.89 |
| OLIVIER MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293873563 | $0.42 |
| OLIVIER MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025618963674 | $0.00 |
| OLIVIER MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0786497389 | $8.08 |
| OLIVIER NAIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00085959 | $31.16 |
| OLIVIER NAIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01730487 | $44.09 |
| OLIVIER NAIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00647767) | ($192.86) |
| OLIVIER NAIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| OLIVIER NAIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.06992019 | $135.69 |
| OLIVIER NAIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.36) |
| OLIVIER NAIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (33.026) | ($24.73) |
| OLIVIER NAIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.445 | $24.73 |
| OLIVIER NAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (13.037) | ($8.53) |
| OLIVIER NAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8.402 | $8.53 |
| OLIVIER NAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,533.094346) | ($2,533.09) |
| OLIVIER NAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,091.90) |
| OLIVIER NAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9498756666) | ($1,750.00) |
| OLIVIER NAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032149000062999 | $12.89 |
| OLIVIER NAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6493886260104 | $45.35 |
| OLIVIER NAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026177390366 | $7.83 |
| OLIVIER NAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009763459328 | $0.00 |
| OLIVIER NAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007857870506 | $0.00 |
| OLIVIER NARAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 5.16467016 | $177.30 |
| OLIVIER NARAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.747469) | ($22,236.30) |
| OLIVIER NARAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004406) | ($8.09) |
| OLIVIER NARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616752850318443 | $160.52 |
| OLIVIER NARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 193.17058975 | $193.17 |
| OLIVIER NARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03718807868 | $40.43 |
| OLIVIER NAUD DULUDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.49 | $553.83 |
| OLIVIER NAUD DULUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698071175232 | $50.40 |
| OLIVIER NAUD DULUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616657256151 | $3.46 |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,266.373662) | ($1,266.37) |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019185401972 | $0.57 |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.147023434368 | $18.15 |
| OLIVIER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93072023743 | $36.83 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021502645901 | $64.76 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016686140842 | $0.02 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114118244279 | $22.27 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9389730131 | $10.43 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 129.007137134 | $129.01 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2087539115 | $2.49 |
| OLIVIER NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026725059998 | $8.51 |
| OLIVIER NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291032744466487 | $0.03 |
| OLIVIER NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029331359434 | $0.00 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,791.50) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,670.872722) | ($2,132.81) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 22.259994 | $2,127.66 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 15.0 | $5.87 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 4,744.453334 | $1,800.82 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.94) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,281.730537) | ($1,879.09) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093078) | ($2,784.43) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (124.531673) | ($1,355.06) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (72.38552) | ($3,935.60) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,086.113094) | ($4,086.11) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (29.732) | ($21.37) |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007094 | $21.37 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03378592 | $1,006.65 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.06098934 | $1,744.17 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0055925 | $154.01 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180498383218628 | $61.34 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.980654559591294 | $12.55 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.458167525752 | $73.46 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.54657095133699 | $7.56 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7305349923199 | $10.76 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.517135839893299 | $6.05 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35178081779612 | $28.47 |
| OLIVIER OBEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.8983723357 | $0.83 |
| OLIVIER OBERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060109214176 | $1.78 |
| OLIVIER OBERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019395280345 | $0.00 |
| OLIVIER OBERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.654675713 | $55.65 |
| OLIVIER ORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9162761509 | $2.23 |
| OLIVIER OTTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001696644853836 | $0.00 |
| OLIVIER OUIMET-ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.7469091181131 | $99.79 |
| OLIVIER OUIMET-ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000432529464999999 | $0.00 |
| OLIVIER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092189695494 | $0.00 |
| OLIVIER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037332154895 | $0.00 |
| OLIVIER PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052836320437 | $0.00 |
| OLIVIER PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008287770276 | $0.00 |
| OLIVIER PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029151487916 | $0.03 |
| OLIVIER PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000870551675759999 | $0.17 |
| OLIVIER PEGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076551361184 | |
| OLIVIER PEGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.527248615562 | $115.24 |
| OLIVIER PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008712224929 | $0.03 |
| OLIVIER PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000404862791109999 | $0.08 |
| OLIVIER PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000833255425109999 | $0.00 |
| OLIVIER PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017122407339 | $0.02 |
| OLIVIER PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.354100049854 | $9.96 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181662 | $75.09 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 337.6122556 | $63.55 |
| OLIVIER PERRET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00264857 | $81.08 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291119546689999 | $8.49 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88625821069999 | $3.70 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14962882002 | $1.66 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.657674262905 | $0.09 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039294839945 | $0.29 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6575729426 | $5.66 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020731392273 | $0.47 |
| OLIVIER PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00036003468292 | $0.04 |
| OLIVIER PERROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111561359785 | $0.03 |
| OLIVIER PERROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016762865931 | $0.02 |
| OLIVIER PERROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127998119392 | $0.02 |
| OLIVIER PERROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073881318589 | $0.00 |
| OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087295621036 | $269.35 |
| OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117356966063999 | $0.01 |
| OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095135632216 | $192.14 |
| OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77686179779999 | $1.78 |
| OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 396.1908650368 | $396.19 |
| OLIVIER PFISTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 67.8034 | $152.56 |
| OLIVIER PFISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 149.4228 | $124.07 |
| OLIVIER PFISTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SUSHI | 62.04902728 | $97.42 |
| OLIVIER PFISTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.17185158 | $305.57 |
| OLIVIER PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569893684229999 | $1.69 |
| OLIVIER PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9449418401 | $6.20 |
| OLIVIER PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092439453569999 | $1.15 |
| OLIVIER PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23193939617 | $0.27 |
| OLIVIER PHILIPPE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.39938 | $3,976.51 |
| OLIVIER PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017589003371 | $52.50 |
| OLIVIER PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022646044031 | $0.00 |
| OLIVIER PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270961820966 | $48.22 |
| OLIVIER PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.43266197039999 | $5.10 |
| OLIVIER PHILIPPE JEROME DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000064605476 | $0.00 |
| OLIVIER PIERRE ANTOINE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215144451551 | $0.04 |
| OLIVIER PIERRE LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01875588) | ($566.69) |
| OLIVIER PIERRE LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (25.3298335) | ($233.58) |
| OLIVIER PIERRE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147943172864473 | $56.21 |
| OLIVIER PIERRE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37739361127204 | $4.83 |
| OLIVIER PINEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,046.430603) | ($474.54) |
| OLIVIER PINEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01130416) | ($321.59) |
| OLIVIER PINEAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.46532217) | ($458.66) |
| OLIVIER PINEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (36.775202) | ($36.78) |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000906470958114 | $3.15 |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241582206079999 | $47.13 |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3683548206285 | $0.37 |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.580990951 | $71.02 |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6615095541786 | $4.06 |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039414097458 | $0.00 |
| OLIVIER PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1434883719167 | $7.36 |
| OLIVIER PIRSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $44.00 |
| OLIVIER PIRSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00461 | $171.29 |
| OLIVIER PIRSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.91 |
| OLIVIER PIRSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00269 | $80.31 |
| OLIVIER PIRSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (326.7149) | ($414.93) |
| OLIVIER PIRSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16697) | ($301.52) |
| OLIVIER PIRSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054441) | ($1,665.57) |
| OLIVIER PIRSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (127.024814) | ($46.05) |
| OLIVIER PIRSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.447233) | ($23.34) |
| OLIVIER PIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2210252981146 | $32.15 |
| OLIVIER POCHELON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (109.695) | ($74.54) |
| OLIVIER POCHELON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 74.033 | $74.54 |
| OLIVIER POCHELON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,814.108488) | ($1,776.53) |
| OLIVIER POCHELON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (74.033) | ($74.03) |
| OLIVIER POCHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4030540774719 | $15.92 |
| OLIVIER POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.156805893195 | $291.90 |
| OLIVIER POMMARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9881448037261 | $0.89 |
| OLIVIER PON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| OLIVIER PON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10,162.004883 | $10,162.00 |
| OLIVIER PON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (28,242.267712) | ($28,242.27) |
| OLIVIER PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.20441042559 | $101.20 |
| OLIVIER PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1490813739913 | $0.12 |
| OLIVIER PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3538751498 | $0.35 |
| OLIVIER PORTELANCE HUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163100385581603 | $0.19 |
| OLIVIER POUJADE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0861 | $2,251.92 |
| OLIVIER POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038003995879 | $1.12 |
| OLIVIER POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093437823284 | $13.70 |
| OLIVIER POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065613355368 | $0.01 |
| OLIVIER POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1479698887 | $3.23 |
| OLIVIER POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153503808863 | $4.89 |
| OLIVIER POUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079864836431 | $0.01 |
| OLIVIER POULIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36823484559679 | $1.38 |
| OLIVIER POULLAOUEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,183.87997840266 | $1,280.78 |
| OLIVIER POULLAOUEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4454157315 | $0.22 |
| OLIVIER PROULX CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022288429422 | $6.60 |
| OLIVIER PRUVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94553818593 | $0.96 |
| OLIVIER PSAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04442395075 | $1.22 |
| OLIVIER PUCHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97871521357 | $2.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER PUJADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037826994936 | $7.38 |
| OLIVIER QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109644408355 | $32.45 |
| OLIVIER QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24337195487759 | $2.47 |
| OLIVIER RAMBEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.925) | ($29,336.21) |
| OLIVIER RAMBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 16,399.12 | $16,399.12 |
| OLIVIER RAMBEAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| OLIVIER RAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436804484089999 | $155.35 |
| OLIVIER RAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.337385724 | $149.34 |
| OLIVIER RAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00310304475269999 | $0.34 |
| OLIVIER RAPPO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,021.16035) | ($4,021.16) |
| OLIVIER RAPPO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06584174 | $2,366.01 |
| OLIVIER RAPPO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.065401) | ($2,368.16) |
| OLIVIER RAPPO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 1,162.525 | $2,368.16 |
| OLIVIER RAPPO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23087392) | ($6,999.15) |
| OLIVIER RAPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1357216763788 | $90.76 |
| OLIVIER RASTOUEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023032027018 | $0.01 |
| OLIVIER RASTOUEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000091217577726 | $0.00 |
| OLIVIER RASTOUEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000287622218079999 | $0.00 |
| OLIVIER RASTOUEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000030799388284 | $0.00 |
| OLIVIER RAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077610878847 | $0.23 |
| OLIVIER RAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107444404419 | $0.13 |
| OLIVIER RAYMOND REGIS BLAUVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003884153877 | $0.00 |
| OLIVIER REMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141534562242 | $0.42 |
| OLIVIER REMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106951245214 | $0.01 |
| OLIVIER REMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000332754759739999 | $0.06 |
| OLIVIER RENE PORTEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.029096866989 | $9.11 |
| OLIVIER RIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051051518036 | $0.00 |
| OLIVIER RIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080151179088 | $1.56 |
| OLIVIER RIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7720743692 | $0.49 |
| OLIVIER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6649223104081 | $22.56 |
| OLIVIER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120864104736 | $35.71 |
| OLIVIER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7524619584275 | $19.85 |
| OLIVIER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019040828216 | $37.15 |
| OLIVIER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53366086012 | $0.02 |
| OLIVIER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000106431518039 | $0.00 |
| OLIVIER ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219594863373459 | $0.26 |
| OLIVIER RODICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079349131579 | $0.00 |
| OLIVIER RODICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028302815878 | $0.00 |
| OLIVIER RODICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001772795253 | $0.00 |
| OLIVIER ROMAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09357726) | ($2,670.07) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.534918119) | ($936.05) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (6.98181791) | ($428.16) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (45.92677038) | ($343.99) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (1,799.645923) | ($252.05) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.053910332) | ($199.19) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | COMP | (0.8531395333) | ($47.72) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (88.70693176) | ($116.82) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.34442836) | ($58.03) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (2.43528308) | ($132.85) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (316.995751732) | ($114.88) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (69.0573) | ($31.35) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012335) | ($3.59) |
| OLIVIER ROMAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (20.9817) | ($24.99) |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750177859949121 | $26.08 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661357555045839 | $0.89 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049571783277003 | $11.67 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132287986420952 | $1.30 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0423870896336 | $0.49 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0201100419756822 | $1.68 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016711570835774 | $2.11 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095508163096267 | $0.25 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09388929696 | $5.34 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00254834945270974 | $0.23 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14938230406023 | $0.26 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00868840427251847 | $0.70 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.352995999091165 | $0.22 |
| OLIVIER ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.81474415680688 | $1.38 |
| OLIVIER ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.336160734787 | $2.37 |
| OLIVIER ROUGIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.06297612 | $2,549.02 |
| OLIVIER ROUGIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.51788784 | $4,548.72 |
| OLIVIER ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798071239658 | $21.89 |
| OLIVIER ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177163077782 | $30.42 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 308.851446 | $261.99 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311670505079999 | $95.05 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8454887899999 | $24.30 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059202578629 | $118.53 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0278174198 | $2.03 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.998774033 | $13.48 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.8283590479999 | $20.42 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2443846634 | $24.94 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2435827579 | $2.15 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013786046739 | $1.01 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08572231671 | $5.13 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.224456892079999 | $8.88 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017306135906 | $5.51 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116839005765 | $0.72 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.623220689 | $35.48 |
| OLIVIER ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.204594648866 | $0.27 |
| OLIVIER ROUSSARIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| OLIVIER ROUSSARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012671574199 | $0.38 |
| OLIVIER ROUSSARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163581054789999 | $0.02 |
| OLIVIER ROUSSARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 139.26245956 | $139.26 |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,950.0 | $3,950.00 |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (13.251152) | ($23,927.21) |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,695.28) | ($34,695.28) |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (12.1582) | ($3,554.09) |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,966.16) | ($3,966.16) |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100384034266631 | $242.20 |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.513626923965 | $21.51 |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 397.91925156136 | $397.92 |
| OLIVIER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107975189477388 | $38.45 |
| OLIVIER RULL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025585 | $10.61 |
| OLIVIER RULL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027239 | $10.93 |
| OLIVIER RULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026632 | $10.24 |
| OLIVIER RULL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031237 | $9.76 |
| OLIVIER RULL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034093 | $9.99 |
| OLIVIER RULL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034527 | $10.42 |
| OLIVIER RULL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034626 | $10.64 |
| OLIVIER RULL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00035611 | $10.66 |
| OLIVIER RULL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0004329 | $10.16 |
| OLIVIER RULL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049839 | $10.13 |
| OLIVIER RULL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048815 | $10.17 |
| OLIVIER RULL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00052364 | $10.44 |
| OLIVIER RULL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00048328 | $9.63 |
| OLIVIER RULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158511716088 | $4.56 |
| OLIVIER RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016297102838 | $48.45 |
| OLIVIER RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.873370531 | $20.82 |
| OLIVIER RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.1811824329999 | $97.18 |
| OLIVIER SADOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 205.058743 | $205.06 |
| OLIVIER SADOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 568.189631 | $568.19 |
| OLIVIER SADOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197371) | ($384.43) |
| OLIVIER SADOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01347 | $383.48 |
| OLIVIER SADOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01714 | $518.49 |
| OLIVIER SADOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,494.0) | ($9,494.00) |
| OLIVIER SADOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109582) | ($3,412.05) |
| OLIVIER SADOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008853697523875 | $29.60 |
| OLIVIER SADOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010211227788055 | $2.81 |
| OLIVIER SADOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.41738352932 | $108.42 |
| OLIVIER SADOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3792516709 | $9.38 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $63.03 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (121.484245019) | ($1,092.50) |
| OLIVIER SAINTELET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00092 | $27.33 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.07) |
| OLIVIER SAINTELET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,822.84) |
| OLIVIER SAINTELET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25961343) | ($8,159.39) |
| OLIVIER SAINTELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303961045823549 | $106.33 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6787218040288 | $57.16 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037884068069 | $0.00 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027014586212 | $0.00 |
| OLIVIER SAINTELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38497408844 | $1.92 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 989.888 | $830.44 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037686012815 | $114.01 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.82045203327 | $334.57 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056480513229 | $10.64 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.637027231 | $84.64 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2846253056 | $1.04 |
| OLIVIER SALLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4213072884 | $0.06 |
| OLIVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000871274925019999 | $0.00 |
| OLIVIER SAYEGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,160.462) | ($2,483.39) |
| OLIVIER SAYEGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197037) | ($76.98) |
| OLIVIER SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57464713180673 | $7.63 |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.887748) | ($50.00) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (30.3215) | ($19.76) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,153.326684573) | ($727.49) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (29.6786) | ($19.28) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (53.94498312) | ($53.94) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003321) | ($99.90) |
| OLIVIER SCHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13875871) | ($4,174.00) |
| OLIVIER SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012446439347258 | $42.35 |
| OLIVIER SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55792627442135 | $0.76 |
| OLIVIER SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.770266788336 | $13.60 |
| OLIVIER SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57079608565105 | $0.57 |
| OLIVIER SCHMITT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.334649) | ($689.01) |
| OLIVIER SCHMITT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0227922 | $689.01 |
| OLIVIER SCHMITT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (12.6324) | ($95.63) |
| OLIVIER SCHMITT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0031579 | $95.63 |
| OLIVIER SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294998833466 | $7.64 |
| OLIVIER SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05644700821828 | $6.40 |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (47.0) | ($19.15) |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.067 | $19.15 |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004284) | ($135.10) |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 135.052 | $135.10 |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (154.119) | ($154.12) |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.97743) | ($64.42) |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (360.696) | ($233.99) |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 232.684 | $233.99 |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (232.684) | ($232.68) |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041512339732814 | $1.41 |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0845092039893 | $5.67 |
| OLIVIER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.853425333449999 | $0.03 |
| OLIVIER SCHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5126993577999 | $15.17 |
| OLIVIER SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016510173039 | $0.49 |
| OLIVIER SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066724565895 | $0.08 |
| OLIVIER SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1093506131 | $4.11 |
| OLIVIER SELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532333906 | $0.49 |
| OLIVIER SELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233524429139999 | $0.03 |
| OLIVIER SELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010530543076 | $0.00 |
| OLIVIER SELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.3641136719999 | $55.36 |
| OLIVIER SELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027033296556 | $0.00 |
| OLIVIER SIMON VAN DEN BIGGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249554008925399 | $0.25 |
| OLIVIER SIMONPIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143173616646 | $0.42 |
| OLIVIER SIMONPIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116574963006 | $0.14 |
| OLIVIER SIMONPIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6921455207 | $5.78 |
| OLIVIER SIMONPIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37394398268 | $2.30 |
| OLIVIER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054528306966 | $168.27 |
| OLIVIER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53766697669999 | $3.54 |
| OLIVIER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67614495099999 | $2.12 |
| OLIVIER SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079447359031 | $0.18 |
| OLIVIER SOUBIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32126106576 | $0.37 |
| OLIVIER STADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.05336943792 | $20.30 |
| OLIVIER STELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3212702254327 | $0.32 |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 4.89509 | $401.54 |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00624) | ($14.62) |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035610971162 | $1.05 |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.555814834376 | $3.72 |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017130300749 | $33.45 |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28007239447 | $3.11 |
| OLIVIER ST-FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126429570996 | $6.83 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TCAD | (647.165557648) | ($514.76) |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 479.57 | $479.57 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (938.0) | ($938.00) |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019094582103 | $57.21 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365459892 | $72.11 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9600525531 | $5.52 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09185020945 | $0.69 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12913331083 | $1.44 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16767758087 | $1.48 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.273674019 | $164.27 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128522977374999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045543854983 | $0.33 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92281174332 | $0.44 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017823186368 | $0.71 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037709820871 | $1.20 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013181814743735 | $0.30 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014903196311 | $0.00 |
| OLIVIER ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 5.1729341957366 | $4.06 |
| OLIVIER SYLVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004707052505 | $0.00 |
| OLIVIER SYLVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010152787829 | $0.00 |
| OLIVIER SYLVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065657185995 | $0.00 |
| OLIVIER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025619033167 | $77.66 |
| OLIVIER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051193291341 | $102.12 |
| OLIVIER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9672744719 | $5.52 |
| OLIVIER TAIPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048800549572 | $0.00 |
| OLIVIER TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85690288314999 | $3.77 |
| OLIVIER TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020436175974 | $0.40 |
| OLIVIER TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128554603839 | $4.09 |
| OLIVIER TERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471284484 | $0.52 |
| OLIVIER TERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014630280322 | $4.66 |
| OLIVIER THIEUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9797288292) | ($93.14) |
| OLIVIER THIEUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (13.818845722) | ($36.62) |
| OLIVIER THIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31115418368062 | $1.20 |
| OLIVIER THIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079810673620643 | $1.01 |
| OLIVIER THIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082615964442 | $0.00 |
| OLIVIER THIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106566177903 | $0.32 |
| OLIVIER THIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.010653498175 | $3.13 |
| OLIVIER THIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.223732316 | $1.22 |
| OLIVIER TONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359433268489999 | $0.04 |
| OLIVIER TONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040405101843 | $2.30 |
| OLIVIER TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4937372321042 | $0.47 |
| OLIVIER TRUCHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OLIVIER TRUCHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| OLIVIER TRUCHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,490.004719) | ($4,490.00) |
| OLIVIER TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.937769061459 | $338.27 |
| OLIVIER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103306404785862 | $0.11 |
| OLIVIER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008212424809 | $0.00 |
| OLIVIER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055309226269 | $0.00 |
| OLIVIER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003070153053 | $0.00 |
| OLIVIER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022030145111 | $0.00 |
| OLIVIER TSIAKAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.75593797957 | $17.82 |
| OLIVIER ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027600021079 | $0.00 |
| OLIVIER ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020562317168 | $0.00 |
| OLIVIER ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181035625629999 | $0.02 |
| OLIVIER URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (7,586.4053339) | ($1,003.36) |
| OLIVIER URBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,012.378007) | ($360.05) |
| OLIVIER URBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (46.53823643) | ($821.87) |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041091158935 | $1.22 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34270064999 | $0.40 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068706421144 | $0.01 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0447095021 | $2.54 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9743319567862 | $1.28 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043639215435 | $0.32 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.48703891682039 | $2.38 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1855289976 | $0.29 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19276660108465 | $5.12 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018877933649 | $2.05 |
| OLIVIER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020845195283 | $1.30 |
| OLIVIER VAN BREUGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (85.306121932) | ($592.02) |
| OLIVIER VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101082585672 | $29.92 |
| OLIVIER VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019620649936 | $0.04 |
| OLIVIER VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021655012989 | $0.00 |
| OLIVIER VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137812403158031 | $1.63 |
| OLIVIER VAN DE SOMPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080557262486 | $0.00 |
| OLIVIER VAN DE SOMPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014457616259 | $0.00 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.36147723 | $1,126.75 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.984141928) | ($5,770.82) |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13137082) | ($3,973.07) |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (820.701891) | ($414.69) |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.637924714) | ($103.42) |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007823369907985 | $28.27 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169885853358535 | $44.73 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8125308718442 | $2.89 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047766348976 | $0.00 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057991122511 | $0.00 |
| OLIVIER VAN DIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023726621368154 | $1.35 |
| OLIVIER VAN HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.90091598351 | $107.52 |
| OLIVIER VAN-DEN-ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018384968255 | $0.02 |
| OLIVIER VAN-DEN-ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017966852836 | $3.51 |
| OLIVIER VAN-DEN-ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46423606861 | $0.46 |
| OLIVIER VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000407919478841199 | $0.00 |
| OLIVIER VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063651534619 | $0.05 |
| OLIVIER VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000048885541916 | $0.00 |
| OLIVIER VERBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154500199236 | $0.00 |
| OLIVIER VERBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014365628173 | $0.00 |
| OLIVIER VERBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047358225701 | $0.01 |
| OLIVIER VERBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066589349686 | $0.01 |
| OLIVIER VERHOEVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (8.85) | ($5.82) |
| OLIVIER VERHOEVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.81 | $5.82 |
| OLIVIER VERHOEVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.102061) | ($222.10) |
| OLIVIER VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90689117369282 | $3.02 |
| OLIVIER VERVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| OLIVIER VERVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 6.3547 | $13.54 |
| OLIVIER VERVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04227747863) | ($0.09) |
| OLIVIER VERVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| OLIVIER VERVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | CEL | 380.952380952 | $810.97 |
| OLIVIER VERVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0684011) | ($2,151.01) |
| OLIVIER VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0763394158357 | $34.55 |
| OLIVIER VICTOR L CAPRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040974274135354 | $0.04 |
| OLIVIER WAVREILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (52.154385714) | ($957.41) |
| OLIVIER WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058155769175 | $0.07 |
| OLIVIER WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1791488149427 | $3.25 |
| OLIVIER WILLIAM JACQUES STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119713382648999 | $0.37 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184936393778 | $47.39 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.779497714 | $34.61 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016202884017 | $31.62 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.864294268 | $11.86 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.282289379 | $29.56 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.235219983869999 | $2.08 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000134445792 | $0.00 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0580262083 | $3.34 |
| OLIVIER YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054618720216 | $3.11 |
| OLIVIER ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025420139110695 | $0.00 |
| OLIVIER ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019082241382 | $5.65 |
| OLIVIER ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046299216645 | $9.03 |
| OLIVIER ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1853678359 | $2.06 |
| OLIVIERO BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150379937036 | $0.45 |
| OLIVIERO CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001642636338899 | $0.00 |
| OLIVIERO CORINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018549397138 | $5.49 |
| OLIVIERO CORINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091303547545 | $17.82 |
| OLIVIERO CORINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00557403379029999 | $0.41 |
| OLIVIERO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008546369526 | $0.00 |
| OLIVIERO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046417083436 | $0.09 |
| OLIVIERO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128892004679 | $0.13 |
| OLIVIERO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.133263696479999 | $0.13 |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.876255) | ($3,281.14) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155634) | ($5,593.71) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 40.856255 | $65.94 |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019562) | ($5.61) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (55.418249654) | ($1,172.36) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,038.87 | $0.47 |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,105.30) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012694) | ($3.88) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004689) | ($1.43) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (0.02404974875) | ($0.55) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,080.709347) | ($0.20) |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104268945396264 | $39.44 |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036373928685 | $0.00 |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.12144343989 | $15.78 |
| OLIVIERO FERMARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.126778635379126 | $3.93 |
| OLIVIERO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007222546914 | $0.02 |
| OLIVIERO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103772913449 | $0.01 |
| OLIVIERO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007095183782899999 | $0.00 |
| OLIVIERO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002286532138499999 | $0.00 |
| OLIVIERO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000068154334862 | $0.00 |
| OLIVIERO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006914141425199999 | $0.00 |
| OLIVIERO PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142991171148999 | $0.42 |
| OLIVIERO PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023342083508 | $0.00 |
| OLIVIERO PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044700230952 | $0.00 |
| OLIVIERO PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013024844231 | $0.01 |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.009998 | $18.74 |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.239952 | $448.81 |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165229) | ($49.40) |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002684963) | ($5.00) |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.248167594) | ($463.36) |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165342560668033 | $50.03 |
| OLIVIJA ZAIKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012568713457434 | $2.33 |
| OLIVIO BENASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6731196447876 | $23.73 |
| OLIVIO BENASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139960729152999 | $4.45 |
| OLIWIA DZIANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019175548485 | $0.00 |
| OLIWIA DZIANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.595890342149999 | $6.62 |
| OLIWIA JANKOWSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| OLIWIA JANKOWSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091633) | ($27.61) |
| OLIWIA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16365554616672 | $3.43 |
| OLIWIA KLECZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.730374802631 | $1.67 |
| OLIWIA PRZYSTALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063734164 | $0.00 |
| OLIWIA PRZYSTALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020311335107 | $0.00 |
| OLIWIA SIEMIASZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031133477705 | $0.00 |
| OLIWIA SZNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000741623116473711 | $0.00 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.6878233383 | $27.46 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00149754 | $43.15 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.03476190012 | $62.77 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.68948) | ($16.17) |
| OLJA NIKOLASEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.017 | $16.17 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013169055883539 | $50.75 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.00282191343 | $14.11 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198977558707 | $0.25 |
| OLJA NIKOLASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023419566189299 | $0.06 |
| OLJA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.888592676288 | $6.64 |
| OLJA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8257157337 | $1.15 |
| OLJA SEGULJEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (447.0) | ($447.00) |
| OLJA SEGULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026674492459 | $0.79 |
| OLJA SEGULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.160186459802 | $2.16 |
| OLJA SPAGNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202182512629999 | $0.60 |
| OLJA SPAGNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015401649406 | $0.02 |
| OLJA SPAGNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06828693998 | $3.89 |
| OLLE ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022899354224 | $69.14 |
| OLLE ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081604851417 | $0.01 |
| OLLE ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.548740334 | $0.52 |
| OLLE JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.857938796009 | $169.75 |
| OLLE JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35922371176 | $3.40 |
| OLLE LINDERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8128368509949 | $0.77 |
| OLLE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6501768439999 | $13.59 |
| OLLE OVERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018194612782 | $0.01 |
| OLLE OVERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005451769172 | $0.01 |
| OLLE OVERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073830647624 | $0.00 |
| OLLE OVERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462658538779999 | $0.00 |
| OLLE OVERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000372466742999999 | $0.00 |
| OLLE PATRIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124251201164779 | $0.12 |
| OLLE PATRIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073206971858 | $1.43 |
| OLLE VAN ZWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028480435252 | $0.00 |
| OLLES JACYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291125630959999 | $0.03 |
| OLLES JACYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2115551333 | $5.36 |
| OLLI HERRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108759485804 | $0.00 |
| OLLI HERRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027457174141 | $0.01 |
| OLLI HERRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111936884386999 | $0.00 |
| OLLI HERRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043889113112 | $0.00 |
| OLLI HIRVELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.61147902023 | $116.78 |
| OLLI HIRVONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.99) |
| OLLI HIRVONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30202316) | ($8,975.83) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($463.24) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 46.7727 | $463.24 |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($92.48) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 123.549 | $92.48 |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.070914) | ($130.00) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 175.878 | $130.00 |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.651253) | ($1,203.30) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0396892 | $1,203.30 |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.06194145 | $1,878.19 |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (100.0) | ($750.27) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.02591 | $750.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLLI HIRVONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (26.0) | ($215.85) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0074981 | $215.85 |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.39) |
| OLLI HIRVONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13403875) | ($3,832.97) |
| OLLI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029131068O3999 | $0.60 |
| OLLI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2027908298467 | $96.12 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.41375) | ($757.06) |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0250016 | $757.06 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (10.00731) | ($413.53) |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0137009 | $413.53 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (8.20887) | ($199.62) |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 198.597 | $199.62 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033016 | $10.01 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.019081 | $578.56 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $305.09 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.46371766 | $14,167.94 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.569588) | ($17,876.52) |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17,774.693 | $17,876.52 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (17,973.34) | ($17,973.34) |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.6080381 | $17,973.34 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326631332336 | $96.64 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8932898711 | $14.74 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016159936232172 | $4.39 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52826756603699 | $1.53 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075508623286744 | $5.27 |
| OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031057763210125 | $1.93 |
| OLLI OHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157860414872 | $0.47 |
| OLLI OHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050032920172 | $9.76 |
| OLLI OHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4770274022 | $2.76 |
| OLLI OHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13422474443 | $1.49 |
| OLLI OHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107505754733 | $3.42 |
| OLLI PALOSUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.071854) | ($20.14) |
| OLLI PALOSUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.069157784) | ($549.57) |
| OLLI PALOSUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512384) | ($981.52) |
| OLLI PALOSUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (304.925133) | ($1,954.57) |
| OLLI PALOSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266556613315299 | $7.32 |
| OLLI PALOSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5060150660321 | $5.93 |
| OLLI PALOSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011753050827158 | $4.57 |
| OLLI RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060959728068 | $18.04 |
| OLLI RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022069685701 | $0.00 |
| OLLI RUSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06063242281122 | $0.07 |
| OLLI RUTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423228669999999 | $130.01 |
| OLLI SUONIEMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001014393083) | ($4.13) |
| OLLI SUONIEMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009848223589) | ($3.75) |
| OLLI SUONIEMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (1,179.083889418) | ($12,368.59) |
| OLLI SUONIEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (1,436.644290256) | ($10,436.90) |
| OLLI SUONIEMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001485613939) | ($4.37) |
| OLLI SUONIEMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | LINK | (746.041395717) | ($5,303.03) |
| OLLI SUONIEMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,750.0 | $1,750.00 |
| OLLI SUONIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000118683786) | ($3.75) |
| OLLI SUONIEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| OLLI SUONIEMI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| OLLI SUONIEMI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.14) | ($10.14) |
| OLLI SUONIEMI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| OLLI SUONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045260520162 | $0.15 |
| OLLI SUONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.961346988 | $235.93 |
| OLLI SUONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.162341921527 | $4.16 |
| OLLI TIMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309243262709999 | $3.44 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,980.87) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.075) | ($3,028.13) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,056.719 | $3,028.13 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,990.02) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,008.221 | $2,990.02 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $7,169.25 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,115.43) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03143 | $1,000.00 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.242559182) | ($1,224.34) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (104.887865307) | ($1,095.57) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (381.966878302) | ($1,079.65) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12763108) | ($4,033.01) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,089.0) | ($5,089.00) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1657488 | $5,089.00 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.67611942) | ($9,617.74) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1657488) | ($4,921.75) |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 381.9668783 | $970.20 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,785.815703 | $2,785.82 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 104.88786531 | $1,044.44 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 35.24255918 | $1,065.02 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.17561942 | $6,232.38 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,910.52 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160594582494 | $49.67 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435219061514999 | $90.70 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.703750854106 | $52.70 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09407246184999 | $23.49 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6317023076 | $40.46 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00295322930069999 | $0.00 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.404496786475999 | $16.34 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028415392397 | $0.00 |
| OLLIE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000324243634399999 | $0.00 |
| OLLIE BALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.625183304) | ($8,963.07) |
| OLLIE BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220639238190499 | $61.32 |
| OLLIE BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151595472659999 | $0.02 |
| OLLIE BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147544393161999 | $0.00 |
| OLLIE BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000427701855369999 | $0.08 |
| OLLIE BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03974922468 | $0.03 |
| OLLIE BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1021719639999 | $8.23 |
| OLLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323752532 | $0.00 |
| OLLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006070154364 | $0.00 |
| OLLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190615261149999 | $0.00 |
| OLLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043596427008 | $0.04 |
| OLLIE DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,322.353502) | ($1,322.35) |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013777426587 | $417.32 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4348703283 | $3.70 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087370996483 | $176.24 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.123651527 | $136.12 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7100852309 | $2.94 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5362328223 | $0.96 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144362669419999 | $1.60 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110632705912999 | $0.10 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.78802458948899 | $9.79 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00115176733752 | $0.13 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050013858689 | $1.13 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1199543326 | $4.81 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056589500454 | $0.03 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47979720755 | $0.62 |
| OLLIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065167471724 | $0.19 |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 99.601594 | $99.60 |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (673.08) | ($673.08) |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 24.582245408 | $49,012.08 |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.582299937) | ($48,041.43) |
| OLLIE EZELL III | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.582299937 | $48,041.43 |
| OLLIE EZELL III | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,426.521594) | ($4,426.52) |
| OLLIE EZELL III | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.582299937) | ($50,698.04) |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011541985105 | $0.00 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697469920783519 | $1.45 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028601171342 | $0.00 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019396531838 | $0.00 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068043244556 | $0.00 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014599169754 | $0.05 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021073201324 | $0.00 |
| OLLIE EZELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000154974664119999 | $0.00 |
| OLLIE FAIRFOOT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297451) | ($117.89) |
| OLLIE FAIRFOOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (8.3) | ($143.34) |
| OLLIE FAIRFOOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1996357125) | ($562.77) |
| OLLIE FAIRFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39166295205368 | $2.82 |
| OLLIE GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002008956984 | $0.52 |
| OLLIE GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1517353583665 | $0.31 |
| OLLIE HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8345434213) | ($1,000.00) |
| OLLIE HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02503630264) | ($30.00) |
| OLLIE HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9702520064 | $1,162.61 |
| OLLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078138249234 | $0.23 |
| OLLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46161647819999 | $1.70 |
| OLLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026735510089 | $4.86 |
| OLLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.685239198 | $23.03 |
| OLLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000001240239869999999 | $0.00 |
| OLLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60244451559 | $0.29 |
| OLLIE JACOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90088851229999 | $0.91 |
| OLLIE MOSELHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006822) | ($2.09) |
| OLLIE MOSELHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03722374) | ($1,140.88) |
| OLLIE MOSELHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031542207100324 | $10.89 |
| OLLIE MOSELHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081173094894 | $0.01 |
| OLLIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090434980941 | $0.03 |
| OLLIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079081707748 | $0.09 |
| OLLIE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00584607 | $186.10 |
| OLLIE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071304067076 | $220.69 |
| OLLIE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107752514506999 | $217.99 |
| OLLIE STEPNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004744022741 | $0.00 |
| OLLIE STRINGFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06863316) | ($2,089.74) |
| OLLIE STRINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003795693521895 | $14.09 |
| OLLIE WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327074990569999 | $0.00 |
| OLLIE WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001472917435 | $0.00 |
| OLLIE WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059421119512 | $0.00 |
| OLLIE WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104944964614999 | $0.00 |
| OLLIE WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127462798296 | $0.38 |
| OLLIE WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0543295131189999 | $0.11 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.016045 | $50.07 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1313751969) | ($400.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.001852) | ($200.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003623801126) | ($0.15) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (60.0) | ($373.95) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (60.0) | ($417.11) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00402012 | $154.63 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006220884995) | ($0.25) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004386971163) | ($0.17) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003870856908) | ($1.50) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07070842 | $200.08 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.30577) | ($117.34) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00288798 | $110.93 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00143385 | $52.12 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.1493283332) | ($400.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.000178) | ($200.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.04213122349) | ($97.13) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000074107069) | ($2.32) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SNX | (232.589539462) | ($848.48) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 280.0 | $280.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003247) | ($98.44) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003385) | ($101.27) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341086) | ($99.92) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07071633 | $132.73 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06245546265) | ($117.96) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06316906024 | $123.68 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.03222815155) | ($62.66) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018) | ($35.59) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02419 | $50.13 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008216948014) | ($0.25) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007562687732) | ($0.15) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00084137 | $25.02 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009880697064) | ($0.29) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.3024319578 | $547.30 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($506.59) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083306) | ($26.39) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000961) | ($0.17) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000848183) | ($1.50) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000660225) | ($1.17) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000129788) | ($0.23) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044854) | ($79.93) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02393772123) | ($41.31) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.13517522 | $205.34 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05773980859) | ($87.66) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0516865478) | ($78.47) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00363757 | $101.79 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008439432521) | ($2.32) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006346305853) | ($5.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006568586012) | ($6.18) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2126065612) | ($200.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2634743806 | $247.85 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2634703436 | $246.51 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006241904614) | ($5.84) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006600172838) | ($6.18) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2137638567) | ($200.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.7823129252) | ($1.15) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (190.476190476) | ($280.00) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 232.589539462 | $341.91 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (5.737755102) | ($8.43) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.04940049367 | $54.93 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001222000341) | ($0.25) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007324014923) | ($0.14) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001859540565) | ($2.32) |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004113523276996 | $1.22 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073085907856 | $0.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140769991133999 | $3.02 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000630239206457 | $0.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022465748783 | $0.02 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032457481519 | $0.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069639599201 | $0.01 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098493075485 | $0.00 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.47704058627799 | $17.16 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018755470578 | $0.21 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013303051235177 | $0.54 |
| OLLI-PEKKA IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00013777644439 | $0.00 |
| OLLI-PEKKA JALOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003588698255 | $0.01 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00064097 | $26.56 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00421011 | $172.47 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.2422443943 | $9,570.56 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 1.78057 | $100.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 234.3576 | $185.23 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 120.3881 | $100.43 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 515.01 | $515.01 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14826346) | ($4,000.00) |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14826346 | $4,000.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.057145696 | $4,152.73 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314753386329999 | $94.42 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81375406069999 | $2.11 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01177279507627 | $14.19 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031598040919 | $0.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.196149988 | $22.35 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076076576931 | $0.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056279407746 | $2.23 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2798635899 | $7.88 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1155825078 | $0.17 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089493707675 | $0.68 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015763511481 | $1.12 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059725216675 | $0.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00599185182209999 | $0.65 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014173713859 | $0.00 |
| OLLIVIER LEPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.02661771614 | $2.13 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (63.0) | ($131.77) |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.04432 | $131.77 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($78.02) |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.027713 | $78.02 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (22.98) | ($61,650.49) |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (90.373) | ($135.47) |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.059176 | $135.47 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11200588 | $3,454.60 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.71588818 | $3,561.37 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.49110719) | ($4,169.47) |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11242994) | ($3,278.94) |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055381856072197 | $16.47 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.683617096196 | $289.38 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012424478397032 | $23.23 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5987907106 | $7.61 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000444198244559999 | $0.00 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039986827811 | $0.00 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56679546609999 | $5.35 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000076667651617 | $0.00 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64296040513 | $3.96 |
| OLLY ALEXADER - WELSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114733194548 | $0.00 |
| OLLY BLUNDELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7,059.0 | $7,059.00 |
| OLLY BLUNDELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,049.816518) | ($10,049.82) |
| OLLY BLUNDELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,075.060043) | ($5,075.06) |
| OLLY BLUNDELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00800568) | ($30,584.48) |
| OLLY BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056419427410258 | $197.63 |
| OLLY BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129489155659 | $0.03 |
| OLLY BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.14966378887 | $68.15 |
| OLLY BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.74473477168 | $58.74 |
| OLLYNDO DIEUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31000094323 | $0.15 |
| OLMAN CHAHEINE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 2,383.084556 | $191.19 |
| OLMAN CHAHEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064131598464 | $18.98 |
| OLMAN CHAHEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25603698019 | $0.26 |
| OLMAN CHAHEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0095863925539 | $0.22 |
| OLME GARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083846706514 | $0.00 |
| OLMINA CAVALIERE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (379.4412362) | ($225.58) |
| OLMINA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008294484737823 | $0.00 |
| OLMINA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1751192050296 | $3.95 |
| OLMO BIANCARDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06147235 | $185.39 |
| OLMO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023484532369 | $6.95 |
| OLMO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075236664788 | $1.33 |
| OLMO DE KOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,212.19) |
| OLMO DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040412590237 | $124.83 |
| OLMO DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9441045879 | $1.10 |
| OLMO DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2246051358 | $1.98 |
| OLNEY HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.0) | ($1.98) |
| OLNEY HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.0 | $1.98 |
| OLNEY HO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($2.06) |
| OLNEY HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (140.222538494) | ($82.66) |
| OLNEY HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 140.222538494 | $82.66 |
| OLNEY HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (140.222538494) | ($82.61) |
| OLNEY HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.156957285) | ($17,238.28) |
| OLNEY HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.156957285 | $17,238.28 |
| OLNEY HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.453894967) | ($12,996.25) |
| OLNEY HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.453894967 | $12,996.25 |
| OLNEY HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.156957285) | ($16,398.40) |
| OLNEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002939202652837 | $100.97 |
| OLNEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0902942936160599 | $213.57 |
| OLNEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3376680935356 | $1.34 |
| OLNEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.538809819444 | $6.29 |
| OLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148542378533 | $4.40 |
| OLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074825005316 | $0.01 |
| OLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058622597587 | $0.00 |
| OLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026727216473 | $0.00 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041218657339 | $13.65 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8584218644034 | $27.29 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010617070273 | $23.87 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.473563710419999 | $0.41 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30045985174 | $0.20 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063204206871 | $0.59 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6522488214 | $0.25 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011771804135 | $0.93 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117408667489999 | $0.27 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11466296981 | $0.19 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8928994966 | $0.94 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15650606956 | $0.09 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022206759523 | $0.25 |
| OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3231243996 | $0.73 |
| OLOF GABRIEL CALLE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038021911869 | $0.00 |
| OLOF GABRIEL CALLE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022893527262 | $0.04 |
| OLOF HAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078078811219 | $0.09 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 2.9787 | $250.91 |
| OLOF HAGVALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.50) |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027516863494 | $85.87 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27130195263183 | $5.04 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021701657246 | $42.34 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7296636207 | $1.73 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.213195573 | $31.53 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3892338391 | $4.33 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000009264717 | $0.00 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004227341 | $0.00 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001798072873 | $0.00 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156833225628 | $9.38 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157718307002 | $6.24 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000080429459533 | $0.03 |
| OLOF HAGVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00950761365599999 | $0.22 |
| OLOF HERRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006111878689 | $1.81 |
| OLOF HERRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137829742329999 | $0.00 |
| OLOF HERRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80143278879999 | $3.80 |
| OLOF HERRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3605123596 | $7.36 |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521229) | ($20,755.06) |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,310.932766) | ($2,310.93) |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,017.336036) | ($20,017.34) |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011068765856156 | $44.51 |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.899381080288 | $8.90 |
| OLOF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.88567837698 | $74.89 |
| OLOF MJÖBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020980138813 | $6.21 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123610707637 | $0.37 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868108393124936 | $1.01 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034652050219999 | $0.00 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073219712914 | $0.00 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060824089701 | $0.00 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023728076963 | $0.00 |
| OLOF SUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017641270111 | $0.00 |
| OLOF SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078531824856 | $2.32 |
| OLOF SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428045371069999 | $0.05 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105053805318999 | $97.33 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56005826208153 | $4.15 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04537482304 | $89.93 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.67086495 | $540.67 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01428862949 | $0.01 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176597757779999 | $1.96 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08320066079 | $3.70 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27096918294 | $16.19 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051878257963 | $5.70 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17260511047 | $9.83 |
| OLOF VAN WINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.65686218539 | $1.37 |
| OLOFU ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0584736231191 | $0.06 |
| OLOLADE DAMILOLA ORIOLOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003128588 | $0.00 |
| OLOO GWENDO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (609.632372) | ($609.63) |
| OLOO GWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138130520891 | $0.41 |
| OLOO GWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.67308656618 | $24.45 |
| OLOO GWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005096154536 | $0.58 |
| OLOO GWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8218454062 | $1.44 |
| OLOO GWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083862040425 | $0.93 |
| OLOO GWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29474341419 | $0.71 |
| OLORUNFEMI ADESOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2398875589947 | $0.23 |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1366361584) | ($315.00) |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.1665807735 | $384.03 |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005083732625) | ($11.72) |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004251596732) | ($9.80) |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007744107735) | ($14.79) |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004389333919) | ($12.00) |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01463111306) | ($400.00) |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01826590886 | $499.37 |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014198384674797 | $0.30 |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148635292056889 | $0.24 |
| OLORUNFEMI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104576910586 | $0.00 |
| OLORUNTO DAWOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021927595987 | $0.04 |
| OLOTU SAMSON AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126058869243 | $0.13 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0020916 | $84.53 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00162945 | $68.19 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164667 | $63.55 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (1.0385892) | ($36,000.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (8,239.530956836) | ($16,000.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,049.482932 | $4,049.48 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7962130049) | ($1.52) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 8,239.530956836 | $15,677.83 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (5,315.652190549) | ($10,000.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008228698817) | ($2.51) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02057396) | ($600.01) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.460097 | $6,693.29 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01666318) | ($500.27) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10,736.0 | $10,736.00 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.047499214) | ($100.38) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.0385892 | $30,438.97 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 805.368351 | $805.37 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | CEL | 1.239800434 | $0.95 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.239800434) | ($0.95) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | CEL | 5,314.412390115 | $4,050.75 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,709.64) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 5.4385 | $10,679.77 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (100,815.1649) | ($56,221.69) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00382453 | $117.20 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.53641944 | $1,054.50 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (152.0) | ($114.12) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.060344 | $114.12 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.107451) | ($200.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 268.897 | $200.00 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.09 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 12,579,765.798814 | $1,206.65 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (269.566) | ($212.31) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.116695 | $212.31 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.19344414 | $351.37 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.057) | ($30.78) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.01601 | $30.78 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (111.8) | ($111.80) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.058985 | $111.80 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 3,097.0 | $3,097.00 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2985043179 | $8,844.09 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (84.4) | ($84.40) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 131.301 | $84.40 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.04399145 | $77.37 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.019792) | ($585.73) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.331719 | $585.73 |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,580,765.798814) | ($772.58) |
| OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,151.25998588757 | $1,568.69 |
| OLSEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161881909218999 | $4.79 |
| OLSEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16760213004 | $0.20 |
| OLSON BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025838568506 | $0.76 |
| OLSON BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3092912993 | $1.45 |
| OLSON BOISGUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019965707925 | $6.35 |
| OLTEAN CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25863560574999 | $7.62 |
| OLTI VAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045411017671 | $0.00 |
| OLTI VAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048848288943 | $0.00 |
| OLTI VAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23871937924 | $0.24 |
| OLTIANA BELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18668551672 | $2.42 |
| OLTION PREKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $337.43 |
| OLTION PREKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.4998 | $504.04 |
| OLTION PREKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BCH | (2.38424491) | ($500.00) |
| OLTION PREKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| OLTION PREKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| OLTION PREKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (249.0) | ($249.00) |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 1.70868 | $260.18 |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (1.82494) | ($278.03) |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 277.354 | $278.03 |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 2.38424491 | $363.17 |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.13) | ($16.13) |
| OLTION PREKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005875 | $16.13 |
| OLTION PREKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168599946 | $50.00 |
| OLTION PREKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52102729248073 | $1.36 |
| OLTION PREKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000727662600899999 | $0.24 |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.39368932) | ($70.85) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.120187058) | ($10.58) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.558158259) | ($17.69) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1474318236) | ($0.31) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08935262038) | ($0.19) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,208.370253097) | ($3,881.02) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,484.80) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08752708) | ($2,100.07) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,557.936842 | $10,557.94 |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.219907781 | $15,680.54 |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3637078469) | ($693.82) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04354220054) | ($1,180.93) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.298357582) | ($10.63) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.979281012) | ($17.72) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4565623619) | ($674.99) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.162598762) | ($17.72) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.497559257) | ($10.63) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.029193903 | $1,818.04 |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05022642401) | ($45.00) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.674214134) | ($1,500.00) |
| OLTITA IOANA LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.217103703589 | $296.11 |
| OLTMANN ALBERT JOHANN BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028414846256 | $88.15 |
| OLU BADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028696173296 | $0.01 |
| OLU BADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634063683039999 | $0.74 |
| OLU BADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006939315474 | $0.00 |
| OLU BADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018668158059 | $0.00 |
| OLU BADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017504323303 | $0.00 |
| OLU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025992763209999 | $0.00 |
| OLU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020395401877 | $0.00 |
| OLU STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073651027668 | $0.00 |
| OLU STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046771210343 | $0.00 |
| OLU STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025847073759 | $0.00 |
| OLU STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020611611918 | $0.00 |
| OLU STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002672831501 | $0.00 |
| OLU STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000491123707119999 | $0.00 |
| OLUBANKOLE JEGEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.863375298375 | $17.07 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008843403738) | ($27.53) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.731125828) | ($5,155.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.394999794 | $6,408.06 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08275327152) | ($156.20) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02731655629) | ($51.56) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5739308522) | ($1,190.23) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5739308522 | $1,190.23 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5739308522) | ($1,189.91) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (8.65390085) | ($24,890.96) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 8.65390085 | $17,045.76 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,086.0) | ($9,086.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,086.0 | $9,086.00 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.445248718) | ($6,760.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1353595989) | ($205.84) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06673791307) | ($101.49) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.519915045 | $8,394.27 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.52166286) | ($5,320.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1072358256) | ($162.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05286466091) | ($79.86) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.360195656 | $6,586.73 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.543565785) | ($2,380.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.543565785 | $2,380.00 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.54) | ($2,362.87) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.313655088) | ($3,325.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.845099415 | $4,088.75 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07045173681) | ($101.25) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03473613894) | ($49.92) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4341452976) | ($634.20) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4341452976 | $634.20 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4377110822) | ($637.14) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 8.65390085 | $10,827.44 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.224405754) | ($280.77) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2181490158) | ($272.94) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.262042784) | ($9,086.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.213126078) | ($3,980.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.863815081 | $4,785.99 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09783968909) | ($121.19) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04819689118) | ($59.70) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 245.93 | $245.93 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4528481286) | ($10,478.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5502337624 | $12,731.31 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006799204771) | ($157.32) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01378942) | ($319.06) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04491754104) | ($55.06) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003370181406) | ($71.34) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00684005102) | ($144.79) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2246315193) | ($4,755.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2796971895 | $5,920.63 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008513125058) | ($166.01) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0014117952) | ($27.53) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2823590401) | ($5,506.00) |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3411916706 | $6,653.24 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519960183749189 | $10.83 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032265428910507 | $4.29 |
| OLUBUKOLA AWOBIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038542628569 | $0.00 |
| OLUBUNMI AKINMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020613817104 | $0.00 |
| OLUBUNMI OLOMOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4190099274699 | $47.89 |
| OLUBUNMI OPAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159779645868 | $0.47 |
| OLUBUNMI OPAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00104835186878 | $0.02 |
| OLUBUNMI SONEYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.88063097) | ($310.43) |
| OLUBUNMI SONEYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (81.0332) | ($174.05) |
| OLUBUNMI SONEYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (2.73344176) | ($272.20) |
| OLUBUNMI SONEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20732823765841 | $1.89 |
| OLUBUSAYO PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8431397331 | $1.84 |
| OLUBUSOLA OLUBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127757145627 | $0.38 |
| OLUBUSOLA OLUBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000100574545932 | $0.00 |
| OLUDARE DECOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040765087718 | $0.00 |
| OLUDARE DECOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136535736537 | $0.00 |
| OLUDARE DECOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013521668157 | $0.01 |
| OLUDARE DECOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015030657847 | $0.00 |
| OLUDARE DECOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000184603356639999 | $0.00 |
| OLUDARE MICHAEL SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021826912605 | $0.00 |
| OLUDARE SHOKUNBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43002799) | ($756.09) |
| OLUDARE SHOKUNBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.65665688695 | $12.09 |
| OLUDAYO AREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005263400399 | $0.00 |
| OLUDAYO AREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.984263142 | $0.77 |
| OLUDAYO OYEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551477806199999 | $0.11 |
| OLUDOTUN LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000619848814019999 | $0.00 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018891669453 | $0.56 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011873419774 | $0.02 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025735024636 | $0.00 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048703051614 | $0.01 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084413824898 | $0.00 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017508191245 | $0.00 |
| OLUFEMI AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000645434423399999 | $0.00 |
| OLUFEMI AKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4764464642 | $3.48 |
| OLUFEMI AKINFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013397287242 | $0.00 |
| OLUFEMI AKINFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216615119 | $0.01 |
| OLUFEMI AKINFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077086852341 | $0.01 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (14.110243506) | ($950.05) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.803011334) | ($544.27) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.397793) | ($518.63) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.15628073) | ($6.34) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2215153486) | ($0.23) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2503839387) | ($517.56) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.614420025) | ($6.34) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.454587725) | ($4.75) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.36754333) | ($6,000.00) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1311354885) | ($180.15) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003639619441) | ($5.00) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.328905069 | $7,320.69 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003300559716) | ($6.67) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01188597862) | ($240.20) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3958692313) | ($8,000.00) |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.480487695 | $9,710.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071284871612 | $18.60 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54222135913 | $0.68 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048279674054173 | $7.77 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028931029847 | $0.02 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022096413281 | $0.01 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076335127449 | $0.85 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065340793423832 | $5.95 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057000704093796 | $3.76 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000892080757029999 | $0.00 |
| OLUFEMI BAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0948628212710799 | $7.09 |
| OLUFEMI FABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054879779202 | $0.16 |
| OLUFEMI FABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6197598605 | $3.05 |
| OLUFEMI FABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110932153031 | $2.16 |
| OLUFEMI FABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057659312867 | $0.20 |
| OLUFEMI FABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00147343891048 | $0.16 |
| OLUFEMI ODEINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546791674956529 | $0.01 |
| OLUFEMI OJEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424618914202134 | $0.00 |
| OLUFEMI OJEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000712562915129999 | $1.39 |
| OLUFEMI OJEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33366700806 | $0.16 |
| OLUFUNKE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020481436567 | $0.61 |
| OLUFUNKE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0219882805699999 | $1.61 |
| OLUFUNKE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.119229024 | $3.06 |
| OLUFUNMI REBECCA OGIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299074624 | $0.00 |
| OLUFUNMILAYO JIDE-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031792899008 | $0.01 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.107419099) | ($57,389.32) |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.107419099 | $57,389.32 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,903.62) |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 36,576.963 | $36,903.62 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (11.1) | ($19,243.30) |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6722581 | $19,243.30 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.86) | ($31.86) |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.93) | ($15.93) |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118082470177 | $359.60 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18404783557727 | $474.15 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8445980004 | $1.84 |
| OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28309668252 | $76.72 |
| OLUGBEMIGA KONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112363226597 | $0.33 |
| OLUGBEMIGA KONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041169498567 | $0.05 |
| OLUGBEMIGA KONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103548793319999 | $0.10 |
| OLUGBEMIGA KONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| OLUGBENGA FADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023612206695 | $0.00 |
| OLUGBENGA FADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049603877017 | $0.00 |
| OLUGBENGA FADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019445176503 | $0.00 |
| OLUGBENGA FADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053058077075 | $0.00 |
| OLUGBENGA JOLA-OLUKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.850535463633 | $25.28 |
| OLUGBENGA JOLA-OLUKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14058952564 | $1.56 |
| OLUGBENGA OLALEKAN ABORISADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0288695 | $59.73 |
| OLUGBENGA OLALEKAN ABORISADE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02564181462) | ($49.92) |
| OLUGBENGA OLALEKAN ABORISADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14173498401195 | $0.09 |
| OLUJUWON LAYIWOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001025723137 | |
| OLUJUWON LAYIWOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.7385458051 | $83.72 |
| OLUJUWON LAYIWOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7288282444 | $41.49 |
| OLUKOLU TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3872560609433 | $0.35 |
| OLUKUNLE AKINBOADE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (18.2) | ($16.37) |
| OLUKUNLE AKINBOADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608024795) | ($4.12) |
| OLUKUNLE AKINBOADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017684979134898 | $0.04 |
| OLUMAYOWA OSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120725713021 | $0.01 |
| OLUMIDE ADIGBOLUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002910181425 | $88.58 |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.98354 | $10,585.90 |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.880758968) | ($12,729.65) |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82136767) | ($24,672.24) |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (6,000.098906) | ($3,181.06) |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (92.817176725) | ($241.32) |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4552499072) | ($420.00) |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.174996905) | ($14,000.00) |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.521742714 | $17,087.61 |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.413733641827 | $203.62 |
| OLUMIDE FASHAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1130085833 | $0.41 |
| OLUMIDE ISAIAH ADISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004810003635 | $0.00 |
| OLUMIDE NATHANIEL AWOYOOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206879294 | $0.00 |
| OLUMIDE OLADIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091809161287 | $0.00 |
| OLUMIDE OYETOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030949041865 | $0.00 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.083315494) | ($939.26) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.083315494 | $939.26 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($5.39) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (9.033315494) | ($972.14) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.700037934) | ($787.10) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.700037934 | $787.10 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (14.0) | ($754.88) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 750.512 | $754.88 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (750.51) | ($750.51) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (0.19) | ($10.21) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10.125 | $10.21 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($26.22) |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001677734218 | $0.00 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180020392708999 | $0.05 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01397597379906 | $0.01 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092751786036 | $0.01 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034108315343 | $0.00 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004503775942093 | $0.08 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013549196910635 | $1.38 |
| OLUMIDE SONUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06765865049858 | $4.57 |
| OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000884584104 | $0.00 |
| OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001671959958 | $0.00 |
| OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021927726152 | $0.00 |
| OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113976520431 | $0.00 |
| OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00141242769959999 | $0.02 |
| OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038921249117 | $0.00 |
| OLUO IFEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.695294183163 | $15.09 |
| OLUROTIMI ODUTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.165456087 | $498.27 |
| OLUROTIMI ODUTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.993844307 | $471.99 |
| OLUROTIMI ODUTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073087708786 | $0.07 |
| OLUSEGUN ARIGBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085554060462 | $0.05 |
| OLUSEGUN AYEBUSIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.356011549734 | $50.84 |
| OLUSEGUN IJAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031819251771 | $9.42 |
| OLUSEGUN IJAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80696712989999 | $3.81 |
| OLUSEGUN IJAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6283123894 | $2.28 |
| OLUSEGUN OYEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002922087783 | $0.00 |
| OLUSESAN KOLAWOLE SALAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024899982 | $0.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01437) | ($594.37) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.190208 | $594.37 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (3.2421) | ($348.25) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 346.58 | $348.25 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (346.0) | ($346.00) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.114634 | $346.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3409374997) | ($1,020.39) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 131,154.09 | $24.99 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (30.6703) | ($315.79) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 316.425 | $315.79 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (25.2587) | ($187.50) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 188.177 | $187.50 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (505.2) | ($505.20) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.259936 | $505.20 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2599857959) | ($505.24) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SUSHI | (91.503) | ($140.15) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 139.816 | $140.15 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (139.83) | ($139.83) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.078031 | $139.83 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.078031) | ($140.00) |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001200601750257 | $0.48 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824413818340817 | $0.94 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050062569629991 | $0.15 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005649993185466 | $0.01 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.440987744639999 | $0.35 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38871968906658 | $5.22 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0648426087971799 | $0.65 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022826953699 | $0.02 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024514369999 | $0.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010208134219065 | $0.11 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070425211236 | $0.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3475108369 | $0.64 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00180604536009999 | $0.20 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054923142787 | $0.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002929234756568 | $0.01 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 50.4838723604465 | $0.01 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000120608348603 | $0.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6007292259546 | $1.33 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015320044735 | $0.00 |
| OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00061692130574 | $0.00 |
| OLUSEYI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329659529049999 | $100.69 |
| OLUSEYI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55174847183 | $4.87 |
| OLUSHOLA MICHAEL OLALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002978821097 | $0.00 |
| OLUSINA FANIYI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (0.772) | ($1.66) |
| OLUSINA FANIYI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000412 | $1.66 |
| OLUSINA FANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144003846813454 | $0.15 |
| OLUSOLA OLADIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109075349062 | $0.00 |
| OLUSOLA OSUNDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085066651392 | $0.25 |
| OLUSOLA OSUNDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006664928052 | $1.30 |
| OLUSOLA OSUNDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1817938164 | $0.14 |
| OLUSOLA OSUNDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002455630267 | $0.00 |
| OLUSOLA OSUNDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051702217861 | $0.00 |
| OLUSOLA OSUNDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128573603211 | $0.00 |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.03716748 | $15.07 |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 58.74554797 | $78.58 |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0020199 | $82.04 |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.03701856 | $11.60 |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.07053452 | $28.50 |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020199) | ($58.57) |
| OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40589390245405 | $1.25 |
| OLUTADE OMOBOLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6538272239902 | $0.65 |
| OLUTOBI ADEYEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667333) | ($497.81) |
| OLUTOBI ADEYEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10205692) | ($2,929.25) |
| OLUTOBI ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.53201168452 | $37.83 |
| OLUTOLANI IBIKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047544309527 | $0.00 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02791584981 | $84.16 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.005033894445) | ($200.00) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.001344946967) | ($42.17) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1041700656) | ($3,142.01) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.006250184046) | ($188.52) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01785853297) | ($536.28) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01449772372) | ($436.28) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.007467017064) | ($223.59) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3257962917) | ($6,589.23) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05440678265) | ($1,099.49) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04495688926) | ($908.52) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.003489416292) | ($70.72) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03978479242 | $742.61 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001060050497) | ($19.79) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003190357421) | ($59.55) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03214465915) | ($600.00) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001235326235) | ($22.73) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003947965513) | ($72.64) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03722957567) | ($685.00) |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04575238948 | $841.81 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364563524885 | $124.06 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853164350715995 | $0.77 |
| OLUTOSIN ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000102619864486 | $0.03 |
| OLUTOYE ADEGBOTOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241404291859259 | $0.00 |
| OLUTOYE ADEGBOTOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025816980768 | $0.00 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.009756) | ($29.72) |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 29.636 | $29.72 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.73) | ($35.73) |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.534032497) | ($5,360.00) |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1387411406) | ($164.02) |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09067219092) | ($107.19) |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.510321571 | $6,514.14 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078340092101 | $0.23 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291169199038286 | $3.35 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552242482669999 | $0.06 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111777644345 | $0.01 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.612323707879999 | $0.61 |
| OLUTUNDE BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095554916069 | $0.03 |
| OLUWABUKOLA AGBOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02221667781 | $0.02 |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01233310966) | ($425.12) |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02517430445) | ($867.75) |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8268103721) | ($28,500.00) |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.012960876 | $34,916.57 |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1486430898) | ($4,225.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1486430898 | $4,225.57 |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3374756104) | ($588.86) |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3374756104 | $588.86 |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14864308) | ($4,325.06) |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3374756104) | ($606.43) |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089337073622961 | $2.72 |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256390622475109 | $6.35 |
| OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.117144123479 | $0.12 |
| OLUWABUSUYI STEPHEN ESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135419909 | $0.00 |
| OLUWADAMILARE OYELAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00558343984624959 | $0.01 |
| OLUWADAMILOLA ALOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2032172409143 | $14.82 |
| OLUWADAMILOLA RICHARD LARAIYETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227440635949999 | $0.04 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00037 | $14.60 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063479969) | ($2,491.96) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.063479969 | $2,491.96 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.06112192887) | ($2,400.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002104622563) | ($0.83) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0164 | $591.45 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005812443167) | ($1.67) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00319844 | $94.97 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01169181 | $343.63 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 0.5615839 | $29.14 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.000518 | $15.10 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,172.68 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00064946 | $19.14 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.21200923 | $6,312.31 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001691497032) | ($0.50) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28709889) | ($8,267.44) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (0.56154) | ($25.27) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0008542 | $25.27 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1698 | $5,001.33 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1706542) | ($5,185.11) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 8.99 | $330.51 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (8.98959) | ($331.90) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.011148 | $331.90 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.16859996 | $5,006.61 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.17972) | ($5,357.99) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 5,344.876 | $5,357.99 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.088361005 | $2,630.60 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.200425387 | $5,966.86 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BTC | 0.061121929 | $1,820.60 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.061149) | ($1,836.55) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,835.158 | $1,836.55 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $3,848.19 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.128) | ($3,836.73) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 3,834.969 | $3,836.73 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03193624) | ($1,000.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03193624 | $1,000.00 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.031937) | ($1,000.23) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 997.293 | $1,000.23 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2569108514) | ($8,035.91) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2569108514 | $8,035.91 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.25691) | ($7,963.28) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 7,890.102 | $7,963.28 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (16,286.0) | ($16,286.00) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.5232692 | $16,286.00 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52327018) | ($16,333.36) |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00316 | $95.19 |
| OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031008782514004 | $11.84 |
| OLUWADARE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081591956161 | $0.24 |
| OLUWADARE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35011805555 | $0.41 |
| OLUWADARE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015654684471 | $0.00 |
| OLUWADARE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71614706091 | $4.41 |
| OLUWAFEMI DAMILOLA KUMUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000486792081 | $0.00 |
| OLUWAFEMI ELIJAH OGUNYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137378912 | $0.00 |
| OLUWAFEMI JOHNSON SHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002857194217 | $0.00 |
| OLUWAFEMI ODETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394590623793642 | $0.41 |
| OLUWAFEMI OLUWAMUYIWA SANGOLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000220646174999999 | $0.00 |
| OLUWAFEMI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340209907529999 | $10.02 |
| OLUWAFEMI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014510224596 | $28.31 |
| OLUWAFEMI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5648762776 | $2.24 |
| OLUWAFEMI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043472773612 | $0.25 |
| OLUWAFEMI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041194194589 | $0.04 |
| OLUWAFEMI SAMUEL TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017998693609999 | $0.06 |
| OLUWAFEMI SHOLOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022601129962 | $0.04 |
| OLUWAFISAYO POPOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019011745262 | $0.00 |
| OLUWAFISAYO POPOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038315868710999 | $0.01 |
| OLUWAFISAYO POPOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001886650812 | $0.00 |
| OLUWAFISAYO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017145056594 | $0.00 |
| OLUWAFUNKE JOYCE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000270328219999999 | $0.00 |
| OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 5.5 | $15,279.36 |
| OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,400.59) |
| OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($10,738.09) |
| OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00428678) | ($29,733.92) |
| OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.333757917357 | $567.54 |
| OLUWAGBENGA JOHNSON ADEJUWON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.00147696 | $3.02 |
| OLUWAGBOTEMI SOLOMON KOMOLAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000247182423 | $0.00 |
| OLUWAJIMI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050170494686 | $1.48 |
| OLUWAJIMI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.637183841688 | $1.65 |
| OLUWAJIMI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185572641389999 | $3.62 |
| OLUWAJIMI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048634517986 | $0.36 |
| OLUWAKEMI OLAROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6061338112599 | $20.13 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.122427145) | ($687.21) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 15.122427145 | $687.21 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AVAX | (15.122427) | ($671.59) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25628478) | ($7,540.06) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25628478 | $7,540.06 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003923) | ($1.15) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003923 | $1.15 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.255324) | ($7,485.81) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,141.12512108) | ($684.00) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,141.12512108 | $684.00 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,141.125121) | ($621.42) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026599) | ($7.59) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00026599 | $7.59 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000266) | ($7.58) |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152588169878546 | $53.82 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031214495023 | $0.01 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091681398733 | $0.01 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.873077794557 | $12.69 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073093488835729 | $4.82 |
| OLUWAKEMI WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065806192056 | $0.00 |
| OLUWALE FEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009491679616 | $0.00 |
| OLUWALE FEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00270757836209999 | $0.00 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.489921286) | ($1,033.10) |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.489921286 | $1,033.10 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (56.4898) | ($1,033.10) |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,032.513 | $1,033.10 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,032.513) | ($1,032.51) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11,316.392456445) | ($76,140.51) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11,316.392456445 | $76,140.51 |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (16.0) | ($106.78) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,847.615761955) | ($39,847.62) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,847.615761955 | $39,847.62 |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (11,300.392456445) | ($76,390.65) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (37,847.615761) | ($37,847.62) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.484868093) | ($24.77) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.484868093 | $24.77 |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (3.484868093) | ($24.77) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.533744158) | ($48.53) |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.533744158 | $48.53 |
| OLUWALEKE AINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (48.533745) | ($48.53) |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008905506803999 | $0.03 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.259720027649 | $258.26 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071881892156 | $0.01 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00713407772959999 | $0.00 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115853041088399 | $2.09 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.6174084586895 | $219.04 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049060979241 | $0.00 |
| OLUWALEKE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0460401155719999 | $0.05 |
| OLUWANISOLA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117140585867 | $0.00 |
| OLUWANISOLA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6293818538 | $1.90 |
| OLUWANISOLA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015695943588 | $30.63 |
| OLUWANISOLA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.654247328 | $29.50 |
| OLUWANISOLA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7024819006 | $2.70 |
| OLUWANISOLA FADIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.414969861764 | $2.38 |
| OLUWAROTIMI JOSEPH ALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178944475399999 | $0.00 |
| OLUWAROTIMI SUKON AYOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015978824 | $0.00 |
| OLUWASANMI AKINTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834439884291288 | $0.92 |
| OLUWASANMI AMOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117395542927 | $0.14 |
| OLUWASANMI KOMOLAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018247134964 | $0.02 |
| OLUWASEGUN DAVID EBRIMONI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00078644 | $25.07 |
| OLUWASEGUN DAVID EBRIMONI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00084875 | $25.04 |
| OLUWASEGUN DAVID EBRIMONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163523) | ($49.46) |
| OLUWASEGUN DAVID EBRIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243200434387999 | $0.01 |
| OLUWASEGUN MOSES ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005128216399 | $0.00 |
| OLUWASEGUN PETER JEGEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077287000241 | $2.40 |
| OLUWASEGUN RAHMAN YEKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002040691009 | $0.00 |
| OLUWASEUN ADEKUNLE EBELOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001723675601999999 | $0.01 |
| OLUWASEUN AKADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018566170416 | $5.50 |
| OLUWASEUN AKINFOLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9530248759 | $10.27 |
| OLUWASEUN AKINLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3369359645718 | $0.35 |
| OLUWASEUN ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000672381939942 | $0.00 |
| OLUWASEUN ALAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017949031028 | $0.53 |
| OLUWASEUN ALAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11276542219999 | $7.11 |
| OLUWASEUN AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114306854346 | $0.34 |
| OLUWASEUN AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4181386112 | $1.65 |
| OLUWASEUN AYOTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011331337556181 | $0.00 |
| OLUWASEUN AYOTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049702196769 | $0.05 |
| OLUWASEUN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.816786050905 | $3.90 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016304046134 | $0.48 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027505429002 | $0.05 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118410893593 | $0.09 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093960630046 | $0.01 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106503142329 | $0.01 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000244165323959999 | $0.00 |
| OLUWASEUN GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34459762474 | $0.34 |
| OLUWASEUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117832387479 | $358.36 |
| OLUWASEUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116138320897 | $235.17 |
| OLUWASEUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.048035971 | $57.12 |
| OLUWASEUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031887943688 | $0.00 |
| OLUWASEUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17720901172 | $1.56 |
| OLUWASEUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093546937769 | $1.03 |
| OLUWASEUN OSHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079620121414 | $2.36 |
| OLUWASEUN OSHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73369453349999 | $2.17 |
| OLUWASEUN OSHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39359706699 | $0.25 |
| OLUWASEUN OSHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50065515994 | $0.07 |
| OLUWASEUN OSHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024632976445 | $0.18 |
| OLUWASEUN OSILAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024047026543 | $0.00 |
| OLUWASEUN OSILAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053674927051 | $0.10 |
| OLUWASEUN PAUL OLUMUREWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012519951782706 | $50.49 |
| OLUWASEUN PAUL OLUMUREWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019581433004 | $3.82 |
| OLUWASEUN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094055917639999 | $0.00 |
| OLUWASEUN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027228094993 | $0.00 |
| OLUWASEUN YINKA ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056653015579999 | $0.00 |
| OLUWASEYI AKINLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068285325491 | $211.38 |
| OLUWASEYI AKINLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027934391452 | $54.51 |
| OLUWASEYI AKINLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036013850837 | $0.04 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084636503) | ($30.83) |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084636503 | $30.83 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000592439742915 | $0.22 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126290064752 | $0.00 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069632518727 | $0.00 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111264543692 | $0.01 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037145872724999 | $0.00 |
| OLUWASEYI GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101288325753 | $0.00 |
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101965 | $40.93 |
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102028) | ($39.73) |
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00126755 | $50.88 |
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126755) | ($50.20) |
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0010067 | $39.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010067) | ($38.90) |
| OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110667172384 | $0.00 |
| OLUWASEYI MICHEAL BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198153368 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033157403096 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000642173770759999 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025077436297 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00254585150829999 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026620037846 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019350906225 | $0.00 |
| OLUWASEYI SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000440953837869999 | $0.00 |
| OLUWATIMILEHIN AJIBONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (24.205825) | ($12.30) |
| OLUWATIMILEHIN AJIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052532430048348 | $0.03 |
| OLUWATOBI AYODEJI OLUWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002257750787 | $0.04 |
| OLUWATOBI ISAAC-IREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000426212548109999 | $0.01 |
| OLUWATOBI ISAAC-IREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052677983544 | $0.01 |
| OLUWATOBI ISAAC-IREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027223430283 | $0.00 |
| OLUWATOBI ISAAC-IREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021705191438 | $0.01 |
| OLUWATOBI OLADIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347420155999 | $0.24 |
| OLUWATOBI YEKINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000607113558 | $0.00 |
| OLUWATOBILOBA ADENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00501563532383 | $0.01 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041245734335 | $12.21 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55051181402 | $0.64 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075568966264 | $14.75 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.066611098 | $62.07 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 158.075427992 | $158.08 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00439683475579999 | $0.32 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054449806131 | $0.00 |
| OLUWATOBILOBA IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.492018552 | $34.49 |
| OLUWATOBILOBA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.396922095827 | $3.47 |
| OLUWATOMISIN MOSURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.439583298929 | $4.82 |
| OLUWATOMISIN MOSURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015926350964 | $31.08 |
| OLUWATOMIWA ADEWUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01676626618 | $0.02 |
| OLUWATOMSIN EFOSA BICKERSTETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18860156226398 | $0.18 |
| OLUWATONI IJATUYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00389373) | ($130.96) |
| OLUWATONI IJATUYI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02868386934) | ($49.93) |
| OLUWATONI IJATUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590137755468 | $1.05 |
| OLUWATONI IJATUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334434551598999 | $0.77 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739936102679999 | $2.19 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017551345301 | $0.00 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.243598862 | $0.15 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024254343766 | $0.27 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00441890481759999 | $1.41 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0554243086 | $3.16 |
| OLUWATOSIN ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.088894689817 | $0.14 |
| OLUWATOSIN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441839914276604 | $0.41 |
| OLUWATOSIN AKINOSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032421706730999 | $0.10 |
| OLUWATOSIN AKINYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110738700389 | $0.11 |
| OLUWATOSIN ISMAEL OLANREWAJU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00169109 | $49.98 |
| OLUWATOSIN ISMAEL OLANREWAJU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04657888 | $1,491.99 |
| OLUWATOSIN ISMAEL OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3482888072266 | $7.81 |
| OLUWATOSIN OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064061597695929 | $0.01 |
| OLUWATOSIN OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228831053949999 | $0.04 |
| OLUWATOSIN OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087088148404 | $0.09 |
| OLUWATOSIN OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019369611101 | $0.00 |
| OLUWATOSIN OPEMIPO ADEBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011205334955 | $0.00 |
| OLUWATOSIN OYELESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046753884947 | $0.12 |
| OLUWATOSIN OYELESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643162668945702 | $0.83 |
| OLUWATOSIN OYELESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014421492775 | $0.01 |
| OLUWATOSIN OYELESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.42806079619999 | $0.14 |
| OLUWATOSIN OYELESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.035656438476 | $0.06 |
| OLUWATOSIN OYENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064054318805 | $0.19 |
| OLUWATOSIN OYENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029897637913 | $58.49 |
| OLUWATOSIN OYENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000168228646259999 | $0.00 |
| OLUWATOSIN OYENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033748094125 | $0.00 |
| OLUWATOSIN OYENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028553429309 | $0.03 |
| OLUWATOSIN OYENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000227759701449999 | $0.00 |
| OLUWATOYIN AJIKE ADEROMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158878377 | $0.00 |
| OLUWATOYIN CYGANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066557201869 | $0.00 |
| OLUWATOYIN SONEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021501542110661 | $501.68 |
| OLUWATOYIN SONEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.133193148 | $434.13 |
| OLUWAYOMI FOLORUNSHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000099) | ($3.88) |
| OLUWAYOMI FOLORUNSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186710064969999 | $0.01 |
| OLUWAYOMI FOLORUNSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02072076864246 | $0.03 |
| OLUWEMIMO AKINBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014431736935 | $0.43 |
| OLUWEMIMO AKINBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046922654001 | $0.00 |
| OLUWKUMBIA KEHIN AJIBOYE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00478123 | $193.44 |
| OLUWKUMBIA KEHIN AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024341561309 | $0.74 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,020.0) | ($1,020.00) |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,966,664.66 | $372.03 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 1,959,169.1642 | $336.50 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016709968172 | $4.95 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103602424014 | $0.12 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028504512801 | $5.56 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.960615899 | $13.96 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.47563040512 | $7.48 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056312871295 | $0.41 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,653.44264692 | $0.23 |
| OLUWOLE ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.31753428 | $18.32 |
| OLUWOLE AKINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143419860919367 | $0.02 |
| OLUWOLE AKINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92420465109 | $0.04 |
| OLUYOMI ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000341704088639999 | $0.00 |
| OLUYOMI OGUNTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1159184187322 | $0.12 |
| OLVE EID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (313.934) | ($430.09) |
| OLVE EID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 427.716 | $430.09 |
| OLVE EID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| OLVE EID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 471.011 | $420.00 |
| OLVE EID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (471.011877) | ($418.67) |
| OLVE EID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.483838) | ($1,245.16) |
| OLVE EID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,243.476 | $1,245.16 |
| OLVE EID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 700.0 | $521.06 |
| OLVE EID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (700.0) | ($521.06) |
| OLVE EID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 516.039 | $521.06 |
| OLVE EID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 650.0 | $455.03 |
| OLVE EID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (650.0) | ($455.03) |
| OLVE EID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 452.53 | $455.03 |
| OLVE EID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $1,656.42 |
| OLVE EID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,500.0) | ($1,656.42) |
| OLVE EID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,651.453 | $1,656.42 |
| OLVE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120397272788 | $35.64 |
| OLVE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0636459058878 | $52.01 |
| OLVE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014513966155 | $4.34 |
| OLVE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008854914298555 | $0.00 |
| OLVE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007117676195 | $0.00 |
| OLVEVIANA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000897294290119999 | $0.03 |
| OLVEVIANA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016353693381 | $0.00 |
| OLVEVIANA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082548649301 | $0.00 |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 130.9679 | $104.24 |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (131.348215) | ($70.42) |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 101.0 | $101.00 |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000325) | ($9.83) |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003258494774 | $10.00 |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07553380206771 | $0.06 |
| OLWALE JOSEPH WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43188867778529 | $0.25 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.06871011 | $1,983.99 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.11621795 | $1,981.55 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 478.23131 | $478.23 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 7.90569001 | $495.87 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285076554386999 | $61.71 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007342247102 | $9.89 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7031231928 | $3.70 |
| OLWEN DALLAS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015487468696 | $0.85 |
| OLWIND MICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310602236349999 | $0.92 |
| OLYMPIA COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098266873222 | $301.52 |
| OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | SUITE 214, 396 SCARBOROUGH BEACH ROAD, OSBORNE PARK, WESTERN AUSTRALIA, 6017 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110329099379 | $336.87 |
| OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | SUITE 214, 396 SCARBOROUGH BEACH ROAD, OSBORNE PARK, WESTERN AUSTRALIA, 6017 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1819179194 | $2.54 |
| OLYMPIA PETRIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004591860787614 | $0.00 |
| OLYMPIA PETRIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014620820668 | $0.01 |
| OM DALAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002107447853) | ($82.90) |
| OM DALAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002107447853 | $82.90 |
| OM DALAL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00210744) | ($83.52) |
| OM DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000418316462348799 | $0.17 |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083238) | ($24.81) |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00083238 | $24.81 |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (564.768903088) | ($5,303.18) |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 564.768903088 | $5,303.18 |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,641.312939022) | ($1,656.59) |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,641.312939022 | $1,656.59 |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2546409098) | ($2.39) |
| OM DAVE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.2546409098 | $2.39 |
| OM DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008568737473256 | $0.29 |
| OM DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.771357325144 | $29.22 |
| OM DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.69546696672188 | $16.63 |
| OM GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000408329626939999 | $0.00 |
| OM GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01931301992 | $0.02 |
| OM GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038389273943 | $0.01 |
| OM GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070680355595 | $0.01 |
| OM GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000375827668289999 | $0.00 |
| OM KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124436250498 | $0.37 |
| OM KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5197040043 | $2.21 |
| OM MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016647769131 | $0.49 |
| OM MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610234570289999 | $122.26 |
| OM MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.92124734549999 | $99.14 |
| OM PRAKASH SADASHIVAIH MUNIYAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079954701379 | $247.83 |
| OM PRAKASH SADASHIVAIH MUNIYAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3744723863 | $762.30 |
| OM SHRESTHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2036 | $5,983.40 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069588220857 | $20.60 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038648764753 | $76.42 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.647999406 | $13.99 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434661292549999 | $3.84 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2609288289 | $11.14 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004495580945 | $0.34 |
| OM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08305639262 | $1.67 |
| OM SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| OM SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048095938852 | $0.00 |
| OM SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000216465069419999 | $0.00 |
| OM SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027856340853 | $0.00 |
| OM SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000467133618669999 | $0.00 |
| OM THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041178824116 | $0.00 |
| OM THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079624136982 | $0.01 |
| OM THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080344845215 | $0.01 |
| OMAAR KABIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.684554059) | ($9,014.77) |
| OMAAR KABIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.26) |
| OMAAR KABIRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.149964) | ($20.02) |
| OMAAR KABIRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,583.56569) | ($6,801.92) |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040418099342 | $0.12 |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421134663975 | $0.43 |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305029767445099 | $77.58 |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.10578090529 | $119.76 |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076388722418 | $0.08 |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.907858807629999 | $8.01 |
| OMAAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7090842282 | $6.07 |
| OMAAR ZAOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.901770305948 | $25.82 |
| OMAH LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000341859122912 | $0.00 |
| OMAID BIN ASAD SHEIKH MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043362879504 | $0.86 |
| OMAID BIN ASAD SHEIKH MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052678205834 | $0.08 |
| OMAID BIN ASAD SHEIKH MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026373057374 | $0.01 |
| OMAIMA AFZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063964313446 | $18.93 |
| OMAIMA AFZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062236329887 | $12.14 |
| OMAIMA AFZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001687857418 | $0.12 |
| OMAIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017604808418 | $0.52 |
| OMAIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3262915281 | $3.43 |
| OMAIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61824881735 | $6.87 |
| OMAIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48811553902 | $29.18 |
| OMAIR MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001329688851 | $0.00 |
| OMAIR MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055962570604 | $0.01 |
| OMAIRA G NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138419998511598 | $50.39 |
| OMAIRA G NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049497590407 | $2.96 |
| OMAL MIDIKYF KIDEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015310073572 | $0.00 |
| OMAMUROMU JUNIOR EFEMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001428826014 | $0.00 |
| OMANA K K | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| OMANA K K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452096143 | $50.00 |
| OMANA K K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0381464534 | $1.04 |
| OMANAYAMMA NULL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| OMANAYAMMA NULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166173) | ($50.02) |
| OMANAYAMMA NULL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.737041) | ($401.74) |
| OMANAYAMMA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166177556321595 | $50.00 |
| OMANAYAMMA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3694917446008 | $2.37 |
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,008.66 | $19,008.66 |
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.99) | ($0.99) |
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.99 | $0.99 |
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019401222845 | $0.57 |
| OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.997432357 | $358.00 |
| OMAR ABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006246416540915 | $0.01 |
| OMAR ABDUL MAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05698213047 | $2.09 |
| OMAR ABDUL-HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076412643387 | $0.09 |
| OMAR ABDULLAH OMAR SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002432652319 3 | $0.00 |
| OMAR ABDULLAH OMAR SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078484032368 | $0.00 |
| OMAR ABDULLAH OMAR SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033630589511 | $0.00 |
| OMAR ABDULLAH OMAR SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000401509198829999 | $0.00 |
| OMAR ABDUL-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082838962294 | $256.29 |
| OMAR ABDUL-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029734120898 | $58.16 |
| OMAR ABDUL-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3527599691 | $2.66 |
| OMAR ABID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,401.952310042) | ($122,401.95) |
| OMAR ABID | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 122,401.952310042 | $122,401.95 |
| OMAR ABID | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (122,401.95231) | ($122,401.95) |
| OMAR ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078567230537 | $243.61 |
| OMAR ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349019001 | $0.02 |
| OMAR ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,282.4294719298 | $1,282.43 |
| OMAR ABOU HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000008683204656 | $0.00 |
| OMAR ABOUELNASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046629423597 | $0.00 |
| OMAR ACHAHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009491740498 | $0.00 |
| OMAR ADAME MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254298759104652 | $0.03 |
| OMAR ADAME MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024597823414 | $0.00 |
| OMAR ADAME MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113754162165 | $0.00 |
| OMAR ADAME MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018889680380999 9 | $0.00 |
| OMAR ADAME MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140024197793 | $0.00 |
| OMAR ADAMES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $21.28 |
| OMAR ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032958126878 | $0.98 |
| OMAR ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000029133087576 | $0.00 |
| OMAR ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| OMAR ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11471141016 | $232.25 |
| OMAR ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.983283265 | $101.46 |
| OMAR ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14002465896 | $0.14 |
| OMAR ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105602995038999 | $0.04 |
| OMAR ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015067644175 | $0.29 |
| OMAR ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7256394008 | $0.69 |
| OMAR ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16345061655 | $11.96 |
| OMAR ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5392445432 | $5.26 |
| OMAR ADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022496496976 | $0.05 |
| OMAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306053357469999 | $0.01 |
| OMAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027895947959 | $0.01 |
| OMAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094332162433 | $0.07 |
| OMAR AGUSTÍN SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020024422757 | $0.01 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02392407 | $955.13 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315086127039999 | $95.74 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727136024029999 | $146.21 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.036407607999 | $99.13 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101016565508 | $0.01 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07279677086 | $4.14 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006293802555 5 | $0.02 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066249040027 | $0.01 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048300998067 | $0.00 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00142812217769999 | $0.02 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449242591203939 | $0.52 |
| OMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015036507172502 | $0.01 |
| OMAR AHMADI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (21.644966854) | ($153.03) |
| OMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032438125392 | $0.96 |
| OMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568880145539999 | $0.01 |
| OMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070711224503999 9 | $0.01 |
| OMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4550732685 | $6.56 |
| OMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46150856705 | $5.13 |
| OMAR AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0972559545754 | $0.54 |
| OMAR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007542654185 | $0.00 |
| OMAR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003958107754 | $0.00 |
| OMAR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101461156794 | $0.01 |
| OMAR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726526875270499 | $0.73 |
| OMAR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009106817128 5 | $0.00 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064923355427 | $19.22 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025968461398 | $50.67 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35910057589999 | $4.36 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.937578137 | $7.09 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3088147207 | $1.45 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3302569666 | $14.79 |
| OMAR AKAHLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026560428788 | $0.60 |
| OMAR ALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.009517215) | ($2,728.00) |
| OMAR ALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06028551645) | ($81.84) |
| OMAR ALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.509336424 | $3,406.52 |
| OMAR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107927134684 | $31.94 |
| OMAR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187116011892 1 | $2.22 |
| OMAR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151772871029999 | $0.02 |
| OMAR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0961582755 | $1.94 |
| OMAR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026941899135 | $0.24 |
| OMAR ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031592578136 | $2.31 |
| OMAR ALAMI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,495.0 | $2,495.00 |
| OMAR ALAMI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OMAR ALAMI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,490.0) | ($2,490.00) |
| OMAR ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.135878029 | $176.14 |
| OMAR ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.53217899 | $13.11 |
| OMAR ALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016692402744 | $0.49 |
| OMAR ALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022653813181 | $0.03 |
| OMAR ALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.405518673659999 | $29.68 |
| OMAR ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2693703927 | $1.80 |
| OMAR ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34691183329999 | $0.85 |
| OMAR ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103329294002 | $1.15 |
| OMAR ALANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000119387860395 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00311591) | ($120.15) |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001499527202 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018549807021 | $5.57 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015139519457 | $0.02 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192403010909999 | $0.04 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099040448812 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027119355554 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035516049442 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049985948949 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021621519633 | $0.00 |
| OMAR ALAWI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000058579624972 | $0.00 |
| OMAR AL-AZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015800872551 | $0.47 |
| OMAR AL-AZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114217863069999 | $0.01 |
| OMAR AL-AZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.8991942549999 | $13.90 |
| OMAR ALCARAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,185.09) | ($51,185.09) |
| OMAR ALCARAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,185.09 | $51,185.09 |
| OMAR ALCARAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OMAR ALCARAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (51,085.09) | ($51,085.09) |
| OMAR ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.71024293266 | $336.71 |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3086242958) | ($0.64) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (214.231314085) | ($449.29) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.7617220492) | ($29,666.14) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.23827795) | ($7,092.82) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9858752557) | ($0.56) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (717.834840842) | ($396.44) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,906.0 | $70,906.00 |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (723.108916866) | ($475.72) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,806.0) | ($70,806.00) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 3.874375758 | $116,991.54 |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026016284) | ($0.68) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.005319173853 | $160.62 |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.05) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.87963093) | ($117,293.68) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,749.957) | ($1,070.78) |
| OMAR ALDUHAIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.540064759697 | $209.62 |
| OMAR ALEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106585192251999 | $0.12 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1090272141 | $2,956.98 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004214367932) | ($114.30) |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09409507403) | ($2,552.00) |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002949283259) | ($79.99) |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.571048009) | ($2,681.00) |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07751810442) | ($80.83) |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01288880464) | ($13.44) |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.041441196 | $3,171.51 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785740654228999 | $2.00 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152045388519999 | $0.02 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143824616838 2 | $1.69 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7912451157 | $3.01 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1727340305 | $2.62 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33713469236 | $3.75 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046015499828 | $2.75 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090591983648 | $3.58 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032947043345 | $0.75 |
| OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0757058668 | $0.20 |
| OMAR ALENEZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.32 |
| OMAR ALENEZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.01547961 | $3,105.42 |
| OMAR ALENEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006243110618) | ($9.99) |
| OMAR ALENEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (287.982815198) | ($9.97) |
| OMAR ALENEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0209981 01) | ($1,627.95) |
| OMAR ALENEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (9,943.984914135) | ($342.36) |
| OMAR ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559361938451399 | $1.18 |
| OMAR ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008122501772484 | $17.25 |
| OMAR ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.44278706079 | $4.36 |
| OMAR ALFREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009622619965 | $0.00 |
| OMAR ALFREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071898879262 | $0.01 |
| OMAR ALHAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025680136805297 | $0.00 |
| OMAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0870051948 | $1.94 |
| OMAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496508733 | $0.49 |
| OMAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00627297283 | $0.63 |
| OMAR ALI ELGABRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139005909886307 | $50.39 |
| OMAR ALI ELGABRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.938568953 | $47.68 |
| OMAR AL-LAHIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067763972452 | $0.01 |
| OMAR ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130575272014 | $3.87 |
| OMAR ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054871737252 | $0.11 |
| OMAR ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014892774375 | $0.01 |
| OMAR ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015493004828 | $0.00 |
| OMAR ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4427276742 | $4.93 |
| OMAR ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568943961789999 | $175.68 |
| OMAR ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066337523062 | $133.15 |
| OMAR ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.335892232 | $13.40 |
| OMAR ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84379874905 | $9.38 |
| OMAR ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049786448717 | $9.71 |
| OMAR ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8530550941 | $16.58 |
| OMAR ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $727.41 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 79.99 | $5,821.19 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 6.080815433 | $17,947.73 |
| OMAR AL-OUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.282919) | ($9,167.60) |
| OMAR AL-OUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (90.525453) | ($1,704.59) |
| OMAR AL-OUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002536) | ($69.85) |
| OMAR AL-OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027021498749453 | $0.90 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03859064247828 | $80.96 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019839044406 | $0.00 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059238119084 | $0.01 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66103107902113 | $23.08 |
| OMAR AL-OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057392250775 | $0.00 |
| OMAR ALRADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020677965124 | $0.00 |
| OMAR ALRADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080631966016 | $1.57 |
| OMAR ALRADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13014328308 | $1.45 |
| OMAR ALRADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000131472033609999 | $0.00 |
| OMAR ALRADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123547326832 | $0.19 |
| OMAR AL-REEZALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293787351289999 | $0.87 |
| OMAR AL-REEZALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.87787033275 | $31.61 |
| OMAR ALSAHILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0625701186) | ($129.56) |
| OMAR ALSAHILI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0625701186 | $129.56 |
| OMAR ALSAHILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2578506168) | ($7,436.81) |
| OMAR ALSAHILI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2578506168 | $7,436.81 |
| OMAR ALSAHILI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0625701186) | ($124.08) |
| OMAR ALSAHILI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25785061) | ($7,552.70) |
| OMAR ALSAHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010377059371212 | $39.36 |
| OMAR ALSAHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031586400109756 | $0.87 |
| OMAR AL-SOBKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,856.15568 | $4,856.16 |
| OMAR AL-SOBKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| OMAR AL-SOBKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,290.382601 | $4,290.38 |
| OMAR AL-SOBKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98014753) | ($29,545.64) |
| OMAR AL-SOBKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050671) | ($100.13) |
| OMAR AL-SOBKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (61.775805743) | ($122,117.80) |
| OMAR AL-SOBKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,856.15568) | ($4,856.16) |
| OMAR AL-SOBKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,380.382601) | ($4,380.38) |
| OMAR AL-SOBKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263495961 | $50.00 |
| OMAR AL-SOBKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,238.79927408735 | $1,671.56 |
| OMAR AL-SOBKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20171694376 | $64.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR ALSUWAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051003518088 | $1.51 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102738019708 | $0.00 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014281032538 | $432.09 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8573823769 | $10.33 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028817199537 | $56.28 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.019629188 | $15.71 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2171163679999 | $19.57 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.6611298629999 | $33.77 |
| OMAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.27841861 | $2.78 |
| OMAR ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77) | ($23,983.96) |
| OMAR ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000172) | ($4.99) |
| OMAR ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126915) | ($3,682.41) |
| OMAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042882110382 | $148.62 |
| OMAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.50694926538 | $10.51 |
| OMAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222668900904 | $0.00 |
| OMAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002700735542 | $0.00 |
| OMAR AMDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585476494967 | $0.06 |
| OMAR AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,062.39184433584 | $1,193.29 |
| OMAR ANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267517100745 | $0.00 |
| OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 159.1648 | $418.60 |
| OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $34.44 |
| OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002756) | ($83.74) |
| OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (159.6085) | ($211.56) |
| OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165783163405809 | $50.06 |
| OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56470223184558 | $1.03 |
| OMAR ANSHASI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01361379 | $409.01 |
| OMAR ANSHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235277370231 | $53.37 |
| OMAR ANTON COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.70617493331 | $13.98 |
| OMAR ANTONIO GUERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 404.5 | $404.50 |
| OMAR ANTONIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024326745322622 | $0.01 |
| OMAR ANTONIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3848200507 | $2.38 |
| OMAR ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015648811707999 | $4.63 |
| OMAR ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020231576822 | $3.95 |
| OMAR ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.184871183 | $2.52 |
| OMAR ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87391511571 | $0.55 |
| OMAR ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080968743293 | $0.07 |
| OMAR ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050890517275 | $156.87 |
| OMAR ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21231556766 | $432.20 |
| OMAR ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9631099869999 | $3.12 |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1133355327) | ($3,612.26) |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1133355327 | $3,612.26 |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.048841704) | ($3,973.37) |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.048841704 | $3,973.37 |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,205.150702759) | ($774.74) |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,205.150702759 | $774.74 |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (5,205.1507027) | ($638.76) |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009370028570601 | $32.32 |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016823919141899 | $40.78 |
| OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7036364660798 | $1.25 |
| OMAR ASCHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 3.10949327 | $91,350.69 |
| OMAR ASCHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.36249063) | ($40,000.00) |
| OMAR ASCHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| OMAR ASCHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| OMAR ASCHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.7028891737) | ($12,609.91) |
| OMAR ASCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235680454189999 | $0.70 |
| OMAR ASCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017296058436 | $0.02 |
| OMAR ASCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014121248005 | $0.00 |
| OMAR ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242739449669999 | $0.72 |
| OMAR ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016573064388 | $0.02 |
| OMAR ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007144335525 | $0.01 |
| OMAR ASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417826327921699 | $16.71 |
| OMAR ASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04583335135367 | $0.64 |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1407 | $245.57 |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065303) | ($99.73) |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9421316085) | ($1,430.28) |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234617137769999 | $0.00 |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008931690780661 | $20.36 |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768865759505 | $0.01 |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000040981976553 | $0.00 |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000010851648057 | $0.00 |
| OMAR AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327150665789999 | $9.68 |
| OMAR AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894359049149999 | $0.10 |
| OMAR AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107199003331 | $20.92 |
| OMAR BAHBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019024659646 | $0.02 |
| OMAR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085425889 | $0.02 |
| OMAR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78224990509999 | $1.78 |
| OMAR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00738809581049999 | $0.54 |
| OMAR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126438692823 | $0.09 |
| OMAR BAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026100524187 | $0.00 |
| OMAR BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.93068639399 | $60.30 |
| OMAR BALDEARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089449504691 | $0.01 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 187.003945 | $267.54 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.222887 | $145.15 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 160.402584 | $220.45 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153448949508 | $45.44 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285780324929999 | $55.61 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01953855748 | $0.02 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.396462259 | $76.17 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232643668089999 | $2.59 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.23260670949999 | $19.69 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8653704875 | $0.27 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017660272688 | $0.41 |
| OMAR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 109.297389028 | $10.34 |
| OMAR BELTRAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155816468638 | $46.20 |
| OMAR BELTRAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155018375249999 | $30.25 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003422) | ($10.44) |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.000257 | $10.44 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.22213492 | $9,230.59 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.223709) | ($9,257.51) |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 87.24005 | $9,257.51 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000026) | ($1.00) |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002727 | $1.05 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249392) | ($9,630.75) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (7.0082) | ($202.16) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 201.717 | $202.16 |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (201.7) | ($201.70) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0065573 | $201.70 |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (87.43232) | ($4,495.77) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1485947 | $4,495.77 |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.155379) | ($4,736.95) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 93.12516 | $4,736.95 |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (93.12417) | ($4,865.74) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1576405 | $4,865.74 |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15764081) | ($4,800.16) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.07217) | ($3.94) |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001318 | $3.94 |
| OMAR BEN DRISS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002196) | ($6.50) |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784930988709888 | $30.52 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040563939192959 | $0.01 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022255526278 | $0.00 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.264327796770606 | $21.07 |
| OMAR BEN DRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036083905312517 | $2.70 |
| OMAR BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6356594406 | $1.91 |
| OMAR BENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140306363162 | $0.24 |
| OMAR BERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08868887) | ($3,407.17) |
| OMAR BERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039428) | ($1,499.55) |
| OMAR BERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0884) | ($2,632.64) |
| OMAR BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012448727766114 | $44.00 |
| OMAR BHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,980.0) | ($9,980.00) |
| OMAR BHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,980.0 | $9,980.00 |
| OMAR BHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| OMAR BHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| OMAR BHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| OMAR BHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| OMAR BHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| OMAR BHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| OMAR BHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| OMAR BHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| OMAR BHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| OMAR BHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85814686) | ($24,427.48) |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85814686 | $24,427.48 |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.073165982) | ($7,689.96) |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.073165982 | $7,689.96 |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,933.833139792) | ($3,933.83) |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,933.833139792 | $3,933.83 |
| OMAR BHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,933.83) | ($3,933.83) |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005132840801606 | $177.08 |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042213204142985 | $97.74 |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.78863241462 | $293.79 |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015093147714 | $0.02 |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031761273313 | $0.00 |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30428579027 | $12.04 |
| OMAR BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020787836725 | $4.71 |
| OMAR BIBI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1800197478) | ($500.00) |
| OMAR BIBI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1800197478 | $500.00 |
| OMAR BIBI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1800197478) | ($502.70) |
| OMAR BIBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.059554248) | ($115,662.07) |
| OMAR BIBI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.059554248 | $115,662.07 |
| OMAR BIBI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (56.059554248) | ($116,070.75) |
| OMAR BIBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0402473187) | ($82.33) |
| OMAR BIBI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0402473187 | $82.33 |
| OMAR BIBI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0402473187) | ($82.00) |
| OMAR BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003139885938999999 | $0.00 |
| OMAR BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23726079478342 | $649.17 |
| OMAR BISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57938307878 | $0.68 |
| OMAR BISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23907911542 | $0.37 |
| OMAR BOTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032158101545 | $9.52 |
| OMAR BOURHANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 10.582 | $8.74 |
| OMAR BOURHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1050380822399 | $0.08 |
| OMAR BOUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016782684347 | $0.50 |
| OMAR BOUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081334919465 | $0.01 |
| OMAR CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042664481429 | $0.05 |
| OMAR CALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028451421576289 | $0.00 |
| OMAR CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003841729317268 | $0.00 |
| OMAR CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021271187787 | $0.07 |
| OMAR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046083356424 | $0.00 |
| OMAR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031078017718 | $0.00 |
| OMAR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015380722754 | $0.00 |
| OMAR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085961787419 | $2.54 |
| OMAR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8516350393 | $10.71 |
| OMAR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35810659501 | $0.01 |
| OMAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036560277662 | $111.95 |
| OMAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130479769460999 | $264.55 |
| OMAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.682524026599999 | $6.03 |
| OMAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1586193178 | $0.09 |
| OMAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052716335935 | $3.76 |
| OMAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.71757572029999 | $1.45 |
| OMAR CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016769380776 | $0.50 |
| OMAR CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019030146115 | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.05) | ($30.05) |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.05 | $30.05 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LTC | 0.31273 | $30.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | XTZ | 11.91 | $30.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XTZ | (11.91) | ($32.35) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.05) | ($40.05) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.05 | $40.05 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | EOS | 20.004 | $40.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | XLM | 235.35 | $40.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOGE | 156.67 | $20.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 25.642 | $20.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25.1) | ($25.10) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (235.35) | ($40.15) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.246572636) | ($17.25) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.246572636 | $17.25 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1643222786) | ($0.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR CARRILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1643222786 | $0.13 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (25.642) | ($20.12) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (17.246572) | ($17.25) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001257697437) | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001257697437 | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (40.614750124) | ($509.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 48.407621845 | $606.66 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03351315334) | ($0.42) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.219447898) | ($15.28) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (14.158163265) | ($111.00) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 16.645211574 | $130.52 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (0.4250892857) | ($3.33) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.01147959184) | ($0.09) |
| OMAR CARRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000093929949383) | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000093929949383 | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025975152795 | $7.69 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.104001012059 | $1.10 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000511899239868277 | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5601362902 | $6.22 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01947838061 | $1.43 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045682484339 | $1.04 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0172394644362 | $1.23 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369317883713 | $0.33 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035176373405 | $0.00 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02864928507088 | $0.24 |
| OMAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00971080289129 | $0.01 |
| OMAR CARTAYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00012116 | $5.00 |
| OMAR CARTAYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01748846 | $718.57 |
| OMAR CARTAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1685825282) | ($4,976.89) |
| OMAR CARTAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1685825282 | $4,976.89 |
| OMAR CARTAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.499512615) | ($7,015.61) |
| OMAR CARTAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.499512615 | $7,015.61 |
| OMAR CARTAYA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.499512615) | ($6,796.23) |
| OMAR CARTAYA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18619214) | ($5,403.30) |
| OMAR CARTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852724367897609 | $31.39 |
| OMAR CARTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01890082288816 | $51.00 |
| OMAR CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (757.0) | ($757.00) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068024) | ($20.00) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068024 | $20.00 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.03) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.661716103) | ($10.00) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.661716103 | $10.00 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.875206494) | ($91.60) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.875206494 | $91.60 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (143.875) | ($91.60) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0029879 | $91.60 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002988) | ($91.59) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (431.67080765) | ($274.90) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 431.67080765 | $274.90 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (431.671) | ($276.01) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0089692 | $276.01 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004993650601) | ($153.30) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004993650601 | $153.30 |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013962) | ($428.74) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.661716) | ($10.65) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9758278099) | ($67.11) |
| OMAR CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9758278099 | $67.11 |
| OMAR CASTRO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.975827) | ($62.12) |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 864.709048401 | $864.71 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538822458349999 | $15.95 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070102728401 | $13.68 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.87910097519999 | $4.66 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9620515859 | $10.12 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048208325862395 | $1.66 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9510673336093 | $5.81 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000535954306559999 | $0.00 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00245557680357178 | $0.21 |
| OMAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000234513546159999 | $0.05 |
| OMAR CENTURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016853975211 | $0.00 |
| OMAR CENTURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004790247334 | $0.00 |
| OMAR CERON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.684461119) | ($213.60) |
| OMAR CERON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.684461119 | $213.60 |
| OMAR CERON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.68446111) | ($202.67) |
| OMAR CERON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OMAR CERON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OMAR CERON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.054711 | $100.00 |
| OMAR CERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.05471) | ($108.50) |
| OMAR CERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 108.085 | $108.50 |
| OMAR CERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (108.08) | ($108.08) |
| OMAR CERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BCH | 0.54108 | $108.08 |
| OMAR CERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (0.54108) | ($107.64) |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075445808838 | $22.33 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068710938469 | $13.41 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.656846511 | $173.66 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8169194736 | $2.23 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5917837915 | $2.26 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200754622529999 | $2.23 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86691453828 | $0.13 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00082737725939174 | $0.28 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00670902463719999 | $0.51 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36726254634 | $0.57 |
| OMAR CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26745547973 | $0.56 |
| OMAR CESCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030357931689 | $0.01 |
| OMAR CESCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028991507306 | $0.01 |
| OMAR CÉSPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109410900404999 | $3.24 |
| OMAR CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85100863894275 | $7.09 |
| OMAR CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048225949302 | $148.51 |
| OMAR CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1810329188 | $368.12 |
| OMAR CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.183292156 | $58.02 |
| OMAR CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9327742454 | $5.61 |
| OMAR CHAGALA HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01285222 | $462.92 |
| OMAR CHAGALA HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00451064 | $132.54 |
| OMAR CHAGALA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168047139063 | $50.43 |
| OMAR CHAGALA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7991746240771 | $4.73 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 220,000.0 | $170,001.01 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ADA | (217,011.68608129) | ($167,200.00) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 41,800.0 | $41,800.00 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (41,733.0) | ($41,733.00) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 176,055.08827029 | $136,443.89 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (176,055.374274715) | ($137,667.79) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 176,055.374274715 | $137,667.79 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($78.94) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (178,943.688193) | ($143,229.30) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 50,000.0 | $28,023.21 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 250,000.0 | $138,957.44 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (299,465.199155384) | ($167,200.00) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 41,800.0 | $41,800.00 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (41,800.0) | ($41,800.00) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 217,011.68608129 | $120,728.76 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (60,940.0) | ($31,238.70) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (156,606.486926) | ($79,807.83) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| OMAR CHAMBLEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 126.13 | $67.00 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 4.953902 | $4.95 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105341518153399 | $0.11 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.889661241743 | $1.53 |
| OMAR CHAMBLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15823750277 | $0.16 |
| OMAR CHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065115370445 | $19.27 |
| OMAR CHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095096199091 | $18.56 |
| OMAR CHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01367332201999 | $0.64 |
| OMAR CHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000432874834199999 | $0.00 |
| OMAR CHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19295954591 | $0.01 |
| OMAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001217867205583 | $0.00 |
| OMAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016670995023 | $0.00 |
| OMAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026614960128 | $0.00 |
| OMAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015392940152 | $0.00 |
| OMAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077577849602 | $0.00 |
| OMAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1391453926 | $0.09 |
| OMAR CIBRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28638768112 | $2.57 |
| O'MAR CORDELL ROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010264293528 | $0.00 |
| O'MAR CORDELL ROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059591894737 | $0.00 |
| OMAR CORDOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.293281783) | ($110.29) |
| OMAR CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.293281783 | $110.29 |
| OMAR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032866139053 | $0.97 |
| OMAR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02911114257589 | $1.03 |
| OMAR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.878010229 | $9.97 |
| OMAR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050095846269 | $0.44 |
| OMAR CORRALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01249806171) | ($25.19) |
| OMAR CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598508586869999 | $1.77 |
| OMAR CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636481990171747 | $0.75 |
| OMAR CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072267430259549 | $0.19 |
| OMAR CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039332859776 | $0.05 |
| OMAR CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025825258593 | $0.03 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157722294409999 | $46.80 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014316545499 | $27.93 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.075128336 | $14.33 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5081186076 | $6.60 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.758614955829999 | $8.43 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096463084471 | $0.85 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241498090329999 | $14.44 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19116167726 | $7.56 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17048355186 | $9.70 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37448171053 | $0.49 |
| OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.288437584 | $0.53 |
| OMAR CUDJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015629628898 | $0.02 |
| OMAR CUDJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.489735249 | $3.72 |
| OMAR DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168204029679999 | $0.50 |
| OMAR DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024812898601 | $0.00 |
| OMAR DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.886187159299999 | $7.82 |
| OMAR DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082455795038 | $0.01 |
| OMAR DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000583886461329999 | $0.00 |
| OMAR DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,145.291409615) | ($9,145.29) |
| OMAR DAVIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,145.291409615 | $9,145.29 |
| OMAR DAVIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OMAR DAVIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,145.291409) | ($8,145.29) |
| OMAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.4167900517 | $58.42 |
| OMAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.134860628 | $101.52 |
| OMAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000696646983659999 | $0.00 |
| OMAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002760046787 | $0.00 |
| OMAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039189512055 | $0.44 |
| OMAR DE GASPARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033405) | ($10.03) |
| OMAR DE GASPARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0290444) | ($877.66) |
| OMAR DE GASPARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.70) |
| OMAR DE GASPARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (15.372600934) | ($164.29) |
| OMAR DE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017489052659271 | $6.40 |
| OMAR DE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293286013639999 | $0.00 |
| OMAR DE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089272421026 | $0.01 |
| OMAR DE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14953056391738 | $2.24 |
| OMAR DE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00167099347099999 | $0.00 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000553866650489999 | $0.02 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56006197588 | $0.65 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020778401478 | $0.00 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2234129891 | $6.22 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013526436782 | $0.01 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013667889324 | $0.12 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.296080514009999 | $0.30 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80241075335 | $0.12 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024763593294 | $0.01 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119628420502 | $1.31 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.73938050556 | $0.74 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057307198679 | $0.35 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013159132496 | $0.10 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018238948501 | $0.00 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.055492753165 | $0.03 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.675713744649999 | $0.68 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0067668717485 | $0.02 |
| OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0091048143204 | $0.03 |
| OMAR DE ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053773210195 | $0.06 |
| OMAR DEGHRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088917878748 | $26.32 |
| OMAR DEGHRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076117366464 | $0.00 |
| OMAR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014395341921 | $0.00 |
| OMAR DHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777719001099999 | $16.21 |
| OMAR DHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.76901245706 | $268.40 |
| OMAR DHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012356156095 | $14.23 |
| OMAR DHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2938140179999 | $15.29 |
| OMAR DHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019775687919 | $0.13 |
| OMAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006689689988 | $1.98 |
| OMAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.811155159 | $17.81 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00063288 | $24.70 |
| OMAR DOMENECH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063288) | ($23.08) |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027825324399 | $84.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032756724719 | $64.35 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024480058813 | $0.02 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1225351579999 | $24.67 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027964271165 | $0.00 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46799553552 | $4.13 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3474027618 | $0.34 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003219749507 | $0.00 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59269269721 | $2.02 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0228695655689999 | $2.51 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054174797729999 | $0.00 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094750956842 | $0.00 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53895525747 | $0.26 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006551630907 | $0.00 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.145620300536999 | $0.08 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070808893832 | $1.60 |
| OMAR DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0041000716879 | $0.01 |
| OMAR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102629166998 | $3.04 |
| OMAR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018067120288 | $0.02 |
| OMAR ED DYOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05270053653399 | $5.48 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 15.788 | $261.84 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0067222 | $262.43 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 181.411 | $2,326.05 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236710152558 | $82.36 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060709305853 | $0.01 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.95479658779999 | $6.31 |
| OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.63333922768999 | $32.98 |
| OMAR EDUARDO FELIX ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358967739329999 | $120.87 |
| OMAR EDUARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212278442 | $0.04 |
| OMAR EL ABDELLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30628816147 | $0.36 |
| OMAR EL ALAMI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 61.688 | $51.05 |
| OMAR EL ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214185362512064 | $0.19 |
| OMAR EL ARABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011223234218525 | $0.01 |
| OMAR EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001755130891596 | $0.00 |
| OMAR EL MOUNJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005436836973532 | $0.01 |
| OMAR ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005053593077 | $0.00 |
| OMAR ELKHAWAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3838951268856 | $0.35 |
| OMAR ELSHAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94316409876 | $0.94 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010715 | $3.13 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224342793074 | $67.72 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711494677729999 | $13.87 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.12933265979999 | $6.13 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1480132489 | $1.35 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7124991928 | $0.40 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2061658557 | $1.05 |
| OMAR ELZOHEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32319263002 | $0.03 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.91397107 | $70.41 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031508499494 | $0.93 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27008674809999 | $2.59 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0922496810299999 | $0.06 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118265644494 | $1.31 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02660654015 | $0.23 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002946507699 | $0.02 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18241256775 | $0.62 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023211499346 | $0.91 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043942040884 | $0.48 |
| OMAR ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083354759441 | $0.11 |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UNI | (3.2886) | ($24.68) |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 24.549 | $24.68 |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (24.54) | ($24.54) |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 12.155 | $24.54 |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.297) | ($28.93) |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007997 | $28.93 |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000926) | ($27.99) |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 38.336 | $27.99 |
| OMAR ENRIQUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474357690527869 | $0.42 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 536.462 | $511.20 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 35.3645 | $646.38 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (124.389691247) | ($838.64) |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 124.389691247 | $838.64 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,072.152992512) | ($1,008.59) |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,072.152992512 | $1,008.59 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,608.614992) | ($1,202.05) |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (124.389691247) | ($789.66) |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (35.3645) | ($326.97) |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035119124814 | $1.04 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.024530806253 | $7.94 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28959628080297 | $2.98 |
| OMAR ENZIO LOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079886629467 | $0.01 |
| OMAR ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059579264194 | $0.66 |
| OMAR ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6225903444 | $1.29 |
| OMAR ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OMAR ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121297) | ($38.55) |
| OMAR ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| OMAR ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| OMAR ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OMAR ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121410644778648 | $50.29 |
| OMAR ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.337686589351 | $103.34 |
| OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00560900315329999 | $0.01 |
| OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022884533599 | $0.00 |
| OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109343730598999 | $0.00 |
| OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000964158455599999 | $0.00 |
| OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114784875138 | $0.01 |
| OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.089683683369 | $0.04 |
| OMAR FALLAHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OMAR FALLAHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (910.919619) | ($910.92) |
| OMAR FALLAHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012347) | ($50.38) |
| OMAR FALLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123499804913882 | $50.01 |
| OMAR FALLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.717865849426 | $1.72 |
| OMAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025676776674 | $77.84 |
| OMAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.425343388 | $113.70 |
| OMAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2489924332 | $41.85 |
| OMAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7493118626 | $4.24 |
| OMAR FARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265295214999999 | $0.79 |
| OMAR FAZAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (28.127) | ($20.62) |
| OMAR FAZAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.161 | $20.62 |
| OMAR FAZAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,051.96) |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24914996178018 | $0.35 |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12029295518 | $0.12 |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,063.029683157 | $842.75 |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000442213436849999 | $0.00 |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111631522414 | $0.04 |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 391.017479333 | $192.42 |
| OMAR FAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025876176991 | $0.00 |
| OMAR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.645440453 | $13.99 |
| OMAR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| OMAR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4749693574 | $2.28 |
| OMAR FERNANDO BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044641898477 | $0.00 |
| OMAR FERNANDO BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056588879885 | $0.01 |
| OMAR FERNANDO BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020714866508 | $0.00 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.008614348013 | $25.52 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.0) | ($1,070.13) |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 81.0 | $1,070.13 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (81.0) | ($1,071.63) |
| OMAR FIGUEROA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008614348013) | ($15.12) |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014098682973 | $0.00 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371904275969999 | $0.73 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.173866952 | $6.39 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5112409032 | $4.87 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047626284649 | $0.05 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3989933958 | $0.20 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047282187528 | $0.00 |
| OMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041546805422 | $0.00 |
| OMAR FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (918.60566758) | ($705.32) |
| OMAR FLORES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 918.60566758 | $705.32 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324317481639999 | $9.58 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020998968231 | $0.04 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84291549439599 | $6.87 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136187889894 | $5.39 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018156387358 | $5.37 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002166645199 | $0.00 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088437242654 | $0.00 |
| OMAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22150418999 | $0.77 |
| OMAR FOFANAH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112766365923 | $134.31 |
| OMAR FOFANAH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140539305379999 | $0.00 |
| OMAR FOFANAH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063932493828 | $0.00 |
| OMAR FOFANAH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024403397387 | $7.77 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,916.52 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.6 | $7,883.23 |
| OMAR GALVEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 7,280.222554 | $7,280.22 |
| OMAR GALVEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 17,719.78 | $17,719.78 |
| OMAR GALVEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OMAR GALVEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 33.023899396 | $58,509.70 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173502949866 | $539.93 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46104135485 | $861.41 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.7922392019999 | $61.40 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35556297884 | $0.36 |
| OMAR GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.4798956964 | $33.73 |
| OMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088435425159 | $0.26 |
| OMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110244662423 | $0.12 |
| OMAR GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043730836386 | $1.29 |
| OMAR GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5399389567 | $0.26 |
| OMAR GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006389583789 | $0.36 |
| OMAR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002393396924 | $0.01 |
| OMAR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050223949299 | $0.01 |
| OMAR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019961639307 | $0.02 |
| OMAR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136287147359999 | $0.00 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.630017452) | ($500.00) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.630017452 | $500.00 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (43.630017452) | ($498.69) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (591.893169653) | ($6,706.15) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 591.893169653 | $6,706.15 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (591.893169652) | ($6,712.07) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001124498) | ($33.22) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001124498 | $33.22 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000961179) | ($1.69) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.493680128) | ($14.01) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.275488096) | ($1.88) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000961179 | $1.69 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.493680128 | $14.01 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.275488096 | $1.88 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001966835) | ($0.12) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,478.553113) | ($3,778.98) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001966835 | $0.12 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,478.553113 | $3,778.98 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.493680128) | ($14.01) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000961179) | ($1.69) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (0.275488096) | ($1.88) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.83) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,468.553113) | ($3,784.59) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112449) | ($33.22) |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010353847276281 | $0.35 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008336823091128 | $0.02 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.16445869212 | $66.68 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.70266958361815 | $86.09 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007437553869823 | $0.01 |
| OMAR GASTELUM PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005309765634308 | $0.00 |
| OMAR GHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687299438619999 | $0.20 |
| OMAR GHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021205275155 | $0.00 |
| OMAR GHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045776298636 | $0.05 |
| OMAR GHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013738552842 | $0.00 |
| OMAR GHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0025128538667 | $0.00 |
| OMAR GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018601512866 | $0.55 |
| OMAR GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7890018517 | $4.59 |
| OMAR GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27003469849 | $0.17 |
| OMAR GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28473382823 | $0.04 |
| OMAR GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5136798436512 | $12.59 |
| OMAR GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.441215775 | $9.44 |
| OMAR GONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264922367539999 | $0.78 |
| OMAR GONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097542320346 | $0.02 |
| OMAR GONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006703202462 | $0.01 |
| OMAR GONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57722216338 | $0.08 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 16.5 | $15.71 |
| OMAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.471960336 | $18,654.73 |
| OMAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.048950505) | ($15,000.00) |
| OMAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4214685152) | ($450.00) |
| OMAR GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4520750244) | ($450.00) |
| OMAR GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.069167479) | ($15,000.00) |
| OMAR GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.58580602 | $18,500.50 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017772839544 | $0.00 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023881108461 | $0.00 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108467264998 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091044671994 | $0.01 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100856995305 | $0.00 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017074191371999 | $0.00 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.022969167523 | $0.02 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016336820917 | $0.48 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28641486301 | $573.07 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0377776706269999 | $0.03 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 215.619335901 | $135.39 |
| OMAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8919614587699 | $41.83 |
| OMAR GONZALEZ-SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053390055513 | $0.01 |
| OMAR GOURARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027109605031 | $0.00 |
| OMAR GOURARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026672447635 | $0.00 |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00779478) | ($300.00) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00779478 | $300.00 |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00779478) | ($301.38) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00212173) | ($80.00) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00212173 | $80.00 |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010607) | ($40.00) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010607 | $40.00 |
| OMAR GRANADOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318211) | ($120.13) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00747497) | ($270.00) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00747497 | $270.00 |
| OMAR GRANADOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00747497) | ($269.82) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0138605) | ($497.00) |
| OMAR GRANADOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0138605 | $497.00 |
| OMAR GRANADOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0138605) | ($497.30) |
| OMAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013732020345333 | $5.34 |
| OMAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005188263507099999 | $0.04 |
| OMAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0048589546871 | $0.03 |
| OMAR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8730531163 | $1.87 |
| OMAR GUADALUPE ZAVALA AGUILAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| OMAR GUADALUPE ZAVALA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708580599 | $50.00 |
| OMAR GUADALUPE ZAVALA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4960756881 | $0.50 |
| OMAR GUEVARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595491179949999 | $1.76 |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001268) | ($49.92) |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016898 | $49.92 |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.01857) | ($54.71) |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 54.811 | $54.71 |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.280279) | ($404.28) |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (54.811) | ($54.81) |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126800920189421 | $50.00 |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075160215917167 | $0.01 |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01842601829533 | $0.02 |
| OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1114291092585 | $1.11 |
| OMAR GUTIERREZ ZAMORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.235414) | ($699.36) |
| OMAR GUTIERREZ ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137622224552 | $0.41 |
| OMAR GUTIERREZ ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004935842873725 | $1.49 |
| OMAR HABABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128138665809 | $0.10 |
| OMAR HAKIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2167353767) | ($8,367.99) |
| OMAR HAKIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2167353767 | $8,367.99 |
| OMAR HAKIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.619406145) | ($33.62) |
| OMAR HAKIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.619406145 | $33.62 |
| OMAR HAKIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| OMAR HAKIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21673537) | ($8,381.37) |
| OMAR HAKIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| OMAR HAKIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002408117797) | ($7.25) |
| OMAR HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002408117797 | $7.25 |
| OMAR HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 693.574036 | $693.57 |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,499.21 |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 992.211137 | $992.21 |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.05024) | ($1,488.76) |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,487.624 | $1,488.76 |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| OMAR HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3079573178 | $9,042.69 |
| OMAR HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3079573178) | ($8,961.56) |
| OMAR HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3079573178 | $8,961.56 |
| OMAR HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (199.5) | ($199.50) |
| OMAR HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0068509 | $199.50 |
| OMAR HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31480903) | ($9,184.87) |
| OMAR HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000657363675621 | $25.95 |
| OMAR HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000229362721369999 | $0.00 |
| OMAR HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1495257669126 | $0.15 |
| OMAR HAMIDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04964816 | $1,506.95 |
| OMAR HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481250992999999 | $12.18 |
| OMAR HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051885796682 | $0.01 |
| OMAR HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146153082219999 | $28.52 |
| OMAR HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8541026788 | $31.72 |
| OMAR HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173507040947 | $0.51 |
| OMAR HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34474173592 | $703.50 |
| OMAR HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10122768238 | $1.10 |
| OMAR HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.080118117 | $49.22 |
| OMAR HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 256.657673053 | $256.66 |
| OMAR HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010514269074353 | $0.01 |
| OMAR HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210155560279999 | $0.62 |
| OMAR HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023248058769 | $0.05 |
| OMAR HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073940215268 | $0.07 |
| OMAR HASSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00110756 | $42.26 |
| OMAR HASSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000652316062) | ($24.94) |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.820636369) | ($3,344.00) |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01357854995) | ($24.94) |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.112741955 | $3,880.52 |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05502644755) | ($101.07) |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.223500589) | ($428.03) |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.0) | ($12.00) |
| OMAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082682) | ($24.24) |
| OMAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189516102727906 | $0.28 |
| OMAR HATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.110995072593 | $6.12 |
| OMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38954516083999 | $7.13 |
| OMAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083110996605 | $2.46 |
| OMAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011893405605 | $0.02 |
| OMAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044375085244 | $0.03 |
| OMAR HEZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 32.1 | $149.05 |
| OMAR HEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3911805159606 | $4.68 |
| OMAR HIKARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25) | ($37,765.40) |
| OMAR HIKARY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25 | $37,765.40 |
| OMAR HIKARY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25) | ($36,546.25) |
| OMAR HIKARY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.5) | ($36,726.57) |
| OMAR HIKARY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.5 | $36,726.57 |
| OMAR HIKARY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (18.5) | ($36,156.44) |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612559731709999 | $212.30 |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138302639063999 | $340.16 |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.755873357 | $16.45 |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0391704139 | $3.16 |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3462490052 | $26.07 |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2687418781 | $2.37 |
| OMAR HIKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2428591651 | $7.66 |
| OMAR HINDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.16) | ($11.16) |
| OMAR HINDI | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.16 | $11.16 |
| OMAR HINDI | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (11.16) | ($11.16) |
| OMAR HINDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006593) | ($200.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006593 | $200.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006593) | ($200.76) |
| OMAR HINDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04752449158) | ($101.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04752449158 | $101.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04752449158) | ($100.78) |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,035.03) |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,035.03 |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,984.29) |
| OMAR HINDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,390.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,390.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,451.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,284.50) |
| OMAR HINDI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,284.50 |
| OMAR HINDI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,272.43) |
| OMAR HINDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5024479798) | ($15,052.84) |
| OMAR HINDI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5024479798 | $15,052.84 |
| OMAR HINDI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50244797) | ($15,018.98) |
| OMAR HINDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,628.62) | ($6,628.62) |
| OMAR HINDI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,628.62 | $6,628.62 |
| OMAR HINDI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,628.62) | ($6,628.62) |
| OMAR HINDI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.1988) | ($10,062.92) |
| OMAR HINDI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.1988 | $10,062.92 |
| OMAR HINDI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.1988) | ($10,027.29) |
| OMAR HINDI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($29,590.34) |
| OMAR HINDI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.0 | $29,590.34 |
| OMAR HINDI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.0) | ($30,199.68) |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008798955521) | ($26.75) |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008798955521 | $26.75 |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0008799) | ($26.75) |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,246.66) |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $10,246.66 |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,268.15) |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.6) | ($81.60) |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 81.6 | $81.60 |
| OMAR HINDI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (81.6) | ($81.60) |
| OMAR HINDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.034899937) | ($49,497.90) |
| OMAR HINDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.034899937 | $49,497.90 |
| OMAR HINDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.034899937) | ($49,492.90) |
| OMAR HINDI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,875.0) | ($1,875.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,875.0 | $1,875.00 |
| OMAR HINDI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,875.0) | ($1,875.00) |
| OMAR HINDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.027996798) | ($40,000.03) |
| OMAR HINDI | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,000.027996798 | $40,000.03 |
| OMAR HINDI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,000.027996) | ($40,000.03) |
| OMAR HINDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01354703727) | ($25.70) |
| OMAR HINDI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01354703727 | $25.70 |
| OMAR HINDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.774481957) | ($63.77) |
| OMAR HINDI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 63.774481957 | $63.77 |
| OMAR HINDI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01354703727) | ($25.69) |
| OMAR HINDI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (63.774482) | ($63.77) |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00840465898381388 | $308.38 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018340187411 | $0.02 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.251394723477862 | $659.30 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.148413533215 | $555.15 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035027888469 | $0.03 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045393664864 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009486034688 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000187780671129999 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000059894953398 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002464872655 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014853123191 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097852047541 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000065409569576 | $0.00 |
| OMAR HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054707604738 | $0.00 |
| OMAR HORACIO MENDOZA VERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (35.094295589) | ($597.15) |
| OMAR HORACIO MENDOZA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013141329224 | $0.00 |
| OMAR HORACIO MENDOZA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053501759043 | $0.00 |
| OMAR HORACIO MENDOZA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.077901834022933 | $2.43 |
| OMAR HUSSEIN NABAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041598356182 | $0.00 |
| OMAR ISSIAKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028814734632 | $0.01 |
| OMAR ISSIAKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075546584056 | $0.00 |
| OMAR ISSIAKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000037077653077999 | $0.00 |
| OMAR IVAN MORENO REBOLLEDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00067 | $22.84 |
| OMAR IVAN MORENO REBOLLEDO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($5.01) |
| OMAR IVAN MORENO REBOLLEDO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000504) | ($15.22) |
| OMAR JA BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039172612915 | $0.00 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 164.064819 | $141.78 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.05041646166 | $144.18 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.11839923 | $284.07 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 12.33752462 | $143.16 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 217.191698 | $143.49 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01470588 | $475.71 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00608594 | $182.01 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0779344 | $172.51 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,410.91098687 | $127.30 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04652621 | $85.73 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.223063755 | $11.59 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 2.999995 | $153.03 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012917039) | ($54.82) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012917039 | $54.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1233782921) | ($249.72) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1233782921 | $249.72 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (192.731804454) | ($108.16) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 192.731804454 | $108.16 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006216638143) | ($185.58) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006216638143 | $185.58 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.835617928) | ($83.03) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.835617928 | $83.03 |
| OMAR JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,410.91098687) | ($124.17) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (20.173142548) | ($191.64) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (573.988321) | ($291.35) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.235975794) | ($211.67) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4166545938) | ($842.99) |
| OMAR JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02700845) | ($813.00) |
| OMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003911728700323 | $1.42 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736607080021 | $1.95 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100603930991 | $0.00 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83285691273752 | $0.65 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07240859568694 | $1.07 |
| OMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00589089235229809 | $0.49 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (556.5608) | ($450.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 556.5608 | $450.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (556.56) | ($450.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 447.752 | $450.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (135.983552) | ($110.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 135.983552 | $110.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (135.983) | ($110.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 109.411 | $110.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (487.328236595) | ($560.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 487.328236595 | $560.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (487.328) | ($560.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 557.02 | $560.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,114.18) | ($1,114.18) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.395679 | $1,114.18 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.395679) | ($1,120.08) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (581.745694083) | ($458.05) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 581.745694083 | $458.05 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (334.379785173) | ($364.14) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 334.379785173 | $364.14 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (334.376) | ($366.07) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 360.35 | $366.07 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (581.743) | ($460.50) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 452.886 | $460.50 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (813.2) | ($813.20) |
| OMAR JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.298266 | $813.20 |
| OMAR JUAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298266) | ($842.21) |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289124874) | ($46.89) |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001289124874 | $46.89 |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.60899654) | ($240.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.60899654 | $240.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (16.6089) | ($240.00) |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 240.48 | $240.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001289) | ($46.89) |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 46.804 | $46.89 |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (287.32) | ($287.32) |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.104855 | $287.32 |
| OMAR JUAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.104855) | ($287.19) |
| OMAR JUAREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.815964618) | ($502.49) |
| OMAR JUAREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.815964618 | $502.49 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129040076553844 | $50.08 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001212842772263 | $0.37 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109761593538 | $0.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62619830805799 | $4.81 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1005061164138 | $2.78 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9603867698228 | $12.74 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00445179945994 | $0.06 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00402360679944 | $0.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117587364007999 | $0.00 |
| OMAR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000165056401 | $0.00 |
| OMAR KALOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027147757073 | $0.00 |
| OMAR KALOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046358440789 | $0.00 |
| OMAR KALOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1040356827 | $0.17 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236826642399 | $71.59 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29451816956999 | $1.51 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04164717404 | $82.57 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95851207764 | $10.65 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18891752743 | $1.67 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.04536012299999 | $0.88 |
| OMAR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6074830854 | $2.68 |
| OMAR KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042499582636 | $0.00 |
| OMAR KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074295710333 | $0.01 |
| OMAR KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078748947118 | $2.33 |
| OMAR KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115006256804999 | $0.00 |
| OMAR KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054380424433 | $0.04 |
| OMAR KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71769987717 | $0.34 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $219.06 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 99.9998 | $210.30 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (26.683) | ($170.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 167.675 | $170.00 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (167.67) | ($167.67) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.004165 | $167.67 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004165) | ($166.37) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (26.729) | ($170.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 170.557 | $170.00 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (170.562) | ($170.56) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5781096746) | ($1.20) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (8.547) | ($50.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 49.7 | $50.00 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (49.7) | ($49.70) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1414285714) | ($0.30) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SNX | (218.340611354) | ($1,000.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (231.833) | ($1,000.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 988.767 | $1,000.00 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1445176908) | ($0.28) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 319.361277445 | $619.86 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 599.7612 | $1,162.53 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (2,031.996831191) | ($3,938.65) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (588.767) | ($588.77) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.318178221) | ($5.31) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,651.184677678) | ($7,500.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.375987231) | ($6.25) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 16,574.585635359 | $9,106.12 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (409.876819947) | ($225.19) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,837.50) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,821.546 | $1,837.50 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,816.546) | ($1,816.55) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.378022555) | ($1.20) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1.378022555 | $1.20 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,300.460078478 | $2,866.90 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (12.51) | ($10.20) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10.002 | $10.20 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.002) | ($10.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (383.906) | ($320.45) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0106649 | $320.45 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106649) | ($318.48) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,027.46) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,006.995 | $2,027.46 |
| OMAR KEMPKES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (997.0) | ($997.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (999.995) | ($1,000.00) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,144.264916445) | ($1,992.97) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,357.883880103) | ($4,056.91) |
| OMAR KEMPKES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,275.89) |
| OMAR KEMPKES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02118432715) | ($0.02) |
| OMAR KEMPKES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 490.3144 | $222.32 |
| OMAR KEMPKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,202.11) |
| OMAR KEMPKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($56.66) |
| OMAR KEMPKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.0) | ($471.89) |
| OMAR KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.640182014859 | $643.33 |
| OMAR KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00006307657219 | $0.00 |
| OMAR KENJI DIAZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OMAR KENJI DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OMAR KENJI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.076717022197 | $1.08 |
| OMAR KENJI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028728931776 | $0.00 |
| OMAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040686454318999 | $0.01 |
| OMAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213118856155121 | $0.00 |
| OMAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038822081216 | $0.01 |
| OMAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072072668788 | $0.00 |
| OMAR KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014306035546 | $0.00 |
| OMAR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025654057382 | $7.59 |
| OMAR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042400981162 | $8.27 |
| OMAR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44093689698 | $4.90 |
| OMAR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49049760993 | $4.33 |
| OMAR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8536030679 | $6.33 |
| OMAR KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0594016649139999 | $6.52 |
| OMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109603737413 | $0.32 |
| OMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131187251893 | $0.03 |
| OMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.167337655479999 | $0.13 |
| OMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000318942255729999 | $0.00 |
| OMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000158089237069999 | $0.00 |
| OMAR LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620659987429999 | $18.37 |
| OMAR LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.580363516 | $49.58 |
| OMAR LARIOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.682036342 | $1,370.58 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,266.345980656) | ($7,707.61) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,266.345980656 | $7,707.61 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (6,266.344) | ($7,666.83) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 7,630.399 | $7,666.83 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.499231851) | ($16,060.00) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.499231851 | $16,060.00 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.49923) | ($16,047.69) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 16,028.588 | $16,047.69 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,658.987) | ($23,658.99) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,658.987 | $23,658.99 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,438.22) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,438.22 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($19,503.20) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19,437.581 | $19,503.20 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.008021495) | ($11,667.82) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.008021495 | $11,667.82 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.821201) | ($5,496.80) |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1920782 | $5,496.80 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057241548923 | $0.17 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08890559648804 | $252.07 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 879.057274734 | $879.06 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.26544493647 | $33.85 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047745795569 | $0.05 |
| OMAR LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029259531722 | $0.03 |
| OMAR LONGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135837869416 | $0.40 |
| OMAR LONGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017346854188 | $33.85 |
| OMAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143805800772 | $0.00 |
| OMAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116876124183 | $0.00 |
| OMAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001649067363 | $0.00 |
| OMAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004752316746 | $0.00 |
| OMAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1016501866 | $5.63 |
| OMAR LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (559.776507) | ($254.05) |
| OMAR LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007545508747 | $0.00 |
| OMAR LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0877797309878 | $1.70 |
| OMAR LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181723648467176 | $0.02 |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,049.340364964) | ($1,932.43) |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,049.340364964 | $1,932.43 |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($23.60) |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,024.340364) | ($1,935.40) |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9.2 | $9.20 |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,589.2 | $1,589.20 |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4.2 | $4.20 |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.531954415 | $2,553.99 |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($1,991.15) |
| OMAR LOYA MATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3 | $1,991.15 |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040250132891 | $1.19 |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147991434959 | $1.95 |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0510754058 | $0.05 |
| OMAR LOYA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.954975119549 | $1.84 |
| OMAR MACARAEG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 21.24007894 | $29.74 |
| OMAR MACARAEG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 101.01044216 | $66.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002733946966 | $0.00 |
| OMAR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041379714788 | $0.00 |
| OMAR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6579695267 | $2.11 |
| OMAR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74476494347 | $8.28 |
| OMAR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0318039965479999 | $3.49 |
| OMAR MADAIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001514776163) | ($0.05) |
| OMAR MADAIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001514776163 | $0.05 |
| OMAR MADAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.13) | ($0.13) |
| OMAR MADAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.13 | $0.13 |
| OMAR MADAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OMAR MADAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.13) | ($100.13) |
| OMAR MADAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034456) | ($10.00) |
| OMAR MADAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034456 | $10.00 |
| OMAR MADAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034456) | ($10.00) |
| OMAR MADAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033939) | ($10.00) |
| OMAR MADAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033939 | $10.00 |
| OMAR MADAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000339) | ($10.56) |
| OMAR MADAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04035771) | ($1,258.80) |
| OMAR MADAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04035771 | $1,258.80 |
| OMAR MADAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040358) | ($1,258.31) |
| OMAR MADAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035011056972873 | $12.08 |
| OMAR MADAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000301378572109999 | $0.00 |
| OMAR MADAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000419357354104 | $0.00 |
| OMAR MADRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122435707894 | $3.62 |
| OMAR MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077972986172 | $0.00 |
| OMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230858177809999 | $69.72 |
| OMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059405016698 | $1.16 |
| OMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57818345495 | $0.58 |
| OMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067247978193 | $0.01 |
| OMAR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055838677902 | $0.00 |
| OMAR MAHMOUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 2.5 | $74,832.50 |
| OMAR MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001620735407 | $48.17 |
| OMAR MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038209046585 | $75.52 |
| OMAR MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.901975569 | $139.90 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 455.003907 | $455.00 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00393579 | $152.09 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003190603579) | ($1.26) |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0148359 | $492.92 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00826591 | $245.70 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0048606 | $152.77 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167161563481999 | $49.06 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043840461089945 | $0.04 |
| OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.623200827206 | $6.62 |
| OMAR MALIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.66) | ($3.66) |
| OMAR MALIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| OMAR MALIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.97) | ($11.97) |
| OMAR MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,389.775764 | $4,389.78 |
| OMAR MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,390.0) | ($4,390.00) |
| OMAR MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.66) | ($3.66) |
| OMAR MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 702.573788 | $6,585.73 |
| OMAR MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (702.575478094) | ($6,569.08) |
| OMAR MALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.25) | ($4.25) |
| OMAR MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.0) | ($290.00) |
| OMAR MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,239.930571 | $2,239.93 |
| OMAR MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| OMAR MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.74) | ($12.74) |
| OMAR MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1214648491 | $3,492.24 |
| OMAR MALIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12510661) | ($3,678.33) |
| OMAR MALIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| OMAR MALIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.97) | ($11.97) |
| OMAR MALIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.25) | ($4.25) |
| OMAR MALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,890.048935 | $2,890.05 |
| OMAR MALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,885.0) | ($2,885.00) |
| OMAR MALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| OMAR MALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.031655499 | $4,454.78 |
| OMAR MALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.039273843) | ($4,485.63) |
| OMAR MALIK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.97) | ($11.97) |
| OMAR MALIK | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.25) | ($4.25) |
| OMAR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222802838927 02 | $0.81 |
| OMAR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007848286723929 | $0.18 |
| OMAR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018183150844 | $0.02 |
| OMAR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014407179742077 | $0.01 |
| OMAR MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.33890930643 | $3.34 |
| OMAR MANCILLA VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143972616783 | $0.43 |
| OMAR MANCILLA VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016253364727 | $0.02 |
| OMAR MANCILLA VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.772312246 | $17.77 |
| OMAR MANCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045960249785 | $1.36 |
| OMAR MANCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437999147256999 | $0.05 |
| OMAR MANCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53714424512 | $0.26 |
| OMAR MANESCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 98.194786 | $98.29 |
| OMAR MANESCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| OMAR MANESCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017869) | ($499.01) |
| OMAR MANESCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.059466) | ($139,615.96) |
| OMAR MANESCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (188,339.0) | ($188,339.00) |
| OMAR MANESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018397421167606 | $621.29 |
| OMAR MANESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,327.16247818329 | $2,327.16 |
| OMAR MANESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.471137859909999 | $0.08 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 211.84 | $194.51 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 7.5861 | $139.36 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 4.454 | $382.34 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0068833 | $266.89 |
| OMAR MANNELLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.327717 | $908.23 |
| OMAR MANNELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.538968 | $72.95 |
| OMAR MANNELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 29,236.430528 | $4.83 |
| OMAR MANNELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (212.487497) | ($97.42) |
| OMAR MANNELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (12.186729021) | ($113.70) |
| OMAR MANNELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.15) |
| OMAR MANNELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (19,240.89946) | ($2.24) |
| OMAR MANNELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3290726425) | ($638.08) |
| OMAR MANNELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00691581) | ($219.08) |
| OMAR MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038085610678514 | $1.19 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001600311895067 | $3.29 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.837653885111 | $0.53 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08566978205808 | $0.94 |
| OMAR MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014932729092 | $0.39 |
| OMAR MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124545407919 | $50.60 |
| OMAR MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001672760688 | $0.01 |
| OMAR MAQSOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $49.40 |
| OMAR MAQSOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.01) |
| OMAR MAQSOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,572.59) |
| OMAR MAQSOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,712.60) |
| OMAR MAQSOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10590049) | ($2,913.17) |
| OMAR MAQSOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341464283068399 | $118.80 |
| OMAR MAQSOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00581620266809999 | $0.00 |
| OMAR MAQSOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024554202195 | $0.03 |
| OMAR MAQSOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033651271351 | $0.00 |
| OMAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187701636049999 | $0.02 |
| OMAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019692805251 | $0.58 |
| OMAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3043401109 | $3.41 |
| OMAR MARTINEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080066740546 | $0.00 |
| OMAR MARTINEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36682270865 | $0.43 |
| OMAR MARTINEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000176529676099999 | $0.00 |
| OMAR MARTINEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031295015158 | $0.02 |
| OMAR MARTINEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.504601408929999 | $1.72 |
| OMAR MASSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.449034808) | ($751.91) |
| OMAR MASSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.449034808 | $751.91 |
| OMAR MASSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (103.47598636) | ($254.52) |
| OMAR MASSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 103.47598636 | $254.52 |
| OMAR MASSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (103.475986) | ($265.95) |
| OMAR MASSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (108.927989) | ($757.05) |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,108.656055 | $2,108.66 |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.069730196 | $3,179.54 |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2625750278) | ($0.26) |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2625750278 | $0.26 |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.083377612) | ($4,722.66) |
| OMAR MASSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.083377612 | $4,722.66 |
| OMAR MASSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8.91863) | ($8.92) |
| OMAR MASSA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (1.928994912) | ($2,202.70) |
| OMAR MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122926105611999 | $36.38 |
| OMAR MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010123354499291 | $23.21 |
| OMAR MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031914639711284 | $0.00 |
| OMAR MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21445090735945 | $2.36 |
| OMAR MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52849642007 | $6.91 |
| OMAR MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276004031159999 | $0.01 |
| OMAR MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019313097497 | $5.72 |
| OMAR MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81004260079999 | $3.81 |
| OMAR MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06334581331 | $0.01 |
| OMAR MEFIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3927564971 | $0.67 |
| OMAR MELKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.11231285 | $4,333.38 |
| OMAR MELKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (222.0) | ($222.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (58,074.0) | ($58,074.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (81,554.0) | ($81,554.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.45) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18185935) | ($5,571.81) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5609280394) | ($1,193.73) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.0) | ($111.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.0) | ($222.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OMAR MELKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,275.47778) | ($30,275.48) |
| OMAR MELKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (77.53) | ($54.88) |
| OMAR MELKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 54.743 | $54.88 |
| OMAR MELKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| OMAR MELKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 28,475.0 | $28,475.00 |
| OMAR MELKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (29,618.666053) | ($29,618.67) |
| OMAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005249254198558 | $18.83 |
| OMAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.107800092999 | $351.72 |
| OMAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027863569915086 | $7.56 |
| OMAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.14976345767 | $225.15 |
| OMAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.99633759102 | $221.00 |
| OMAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 386.9833673795 | $386.98 |
| OMAR MENASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015752301476999 | $46.74 |
| OMAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040242571537 | $11.91 |
| OMAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8572412211 | $6.86 |
| OMAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1906648037999 | $1.19 |
| OMAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23102137701 | $0.03 |
| OMAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000144626301436 | $0.03 |
| OMAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030903552165 | $0.00 |
| OMAR MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110052617166 | $0.00 |
| OMAR MIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.008170038) | ($66,350.84) |
| OMAR MIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.008170038 | $66,350.84 |
| OMAR MIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.786274727) | ($52,566.73) |
| OMAR MIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.786274727 | $52,566.73 |
| OMAR MIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (37.008170038) | ($58,395.56) |
| OMAR MIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.78627472) | ($50,892.28) |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028493675861 | $86.67 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019181443653 | $0.00 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016132161296 | $31.48 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883451156378 | $303.39 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2668100008414 | $642.65 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061205304771 | $0.00 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1064124645 | $23.41 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32808567797 | $2.90 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72247610904 | $28.59 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532830491 | $0.36 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117854746521 | $2.67 |
| OMAR MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0154543502549999 | $0.97 |
| OMAR MICHAEL RON ZEKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021756182958 | $0.04 |
| OMAR MIDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.238484920385 | $4.04 |
| OMAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162872620473 | $0.48 |
| OMAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023181595192 | $0.00 |
| OMAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1146062717 | $12.11 |
| OMAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.482270237 | $1.97 |
| OMAR MOHAMED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010326507098999 | $30.56 |
| OMAR MOHAMED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022776431365 | $4.44 |
| OMAR MONTERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000844 | $0.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 33.5583 | $76.62 |
| OMAR MONTERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003534 | $0.01 |
| OMAR MONTERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000941 | $0.01 |
| OMAR MONTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00318007 | $129.87 |
| OMAR MONTERO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008682 | $0.01 |
| OMAR MONTERO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000348 | $0.01 |
| OMAR MONTERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003721 | $0.01 |
| OMAR MONTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003042 | $0.01 |
| OMAR MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003108 | $0.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,275.845979) | ($1,620.13) |
| OMAR MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (7.54503903) | ($806.51) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR MONTERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1002689091) | ($39.65) |
| OMAR MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.026822 | $827.67 |
| OMAR MONTERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1454924) | ($15.27) |
| OMAR MONTERO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00082532 | $0.07 |
| OMAR MONTERO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0006764 | $0.04 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028129584875 | $86.95 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.460067233815 | $178.31 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09199351584 | $189.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017711662099 | $0.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074428250968 | $0.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045875831472 | $0.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035174600002 | $0.00 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00505360081144209 | $0.55 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.16462502304549 | $1.65 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032221097726867 | $0.13 |
| OMAR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009174074165577 | $0.01 |
| OMAR MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63509409699999 | $3.64 |
| OMAR MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31241586577 | $1.07 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3533232884) | ($1,100.00) |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| OMAR MORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| OMAR MORA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| OMAR MORA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 114.37 | $98.92 |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00588645) | ($181.35) |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00588645 | $181.35 |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007964116299) | ($24.68) |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| OMAR MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.3533232884 | $818.37 |
| OMAR MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (114.37) | ($72.50) |
| OMAR MORA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003338) | ($99.74) |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016908461508 | $50.50 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056195884424 | $0.00 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401413429357 | $6.72 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.7094214419999 | $53.71 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3174670491 | $0.05 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9282868669 | $23.67 |
| OMAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00559715219139999 | $0.01 |
| OMAR MORALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9801121421) | ($28,722.89) |
| OMAR MORALES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9801121421 | $28,722.89 |
| OMAR MORALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.094345858) | ($15,953.91) |
| OMAR MORALES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.094345858 | $15,953.91 |
| OMAR MORALES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.094345858) | ($15,958.25) |
| OMAR MORALES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98011214) | ($29,809.13) |
| OMAR MORALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025463811) | ($31,565.83) |
| OMAR MORALES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025463811 | $31,565.83 |
| OMAR MORALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.254997563) | ($23,634.13) |
| OMAR MORALES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.254997563 | $23,634.13 |
| OMAR MORALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (12.254997563) | ($22,653.82) |
| OMAR MORALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02546381) | ($30,953.63) |
| OMAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049802341495196 | $177.86 |
| OMAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081639876728702 | $204.63 |
| OMAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.0030126669999 | $34.88 |
| OMAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040895430743942 | $150.54 |
| OMAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046001257870199 | $121.47 |
| OMAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.018462025 | $45.20 |
| OMAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093935274618999 | $0.00 |
| OMAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039457136088 | $0.00 |
| OMAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000280304084389999 | $0.00 |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021506712819 | $0.04 |
| OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.540940476479 | $1.54 |
| OMAR MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017830386408 | $72.01 |
| OMAR MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.284190426214 | $177.78 |
| OMAR MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05354226236 | $0.05 |
| OMAR MUHTASEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591909999 | $0.36 |
| OMAR MUHTASEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1452115685 | $0.07 |
| OMAR MUNOZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (416.478032488) | ($393.29) |
| OMAR MUNOZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 416.478032488 | $393.29 |
| OMAR MUNOZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (416.478032) | ($394.10) |
| OMAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025273016167 | $0.75 |
| OMAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015721110261 | $3.07 |
| OMAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4117796017519 | $0.39 |
| OMAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033313576676 | $0.00 |
| OMAR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050405401593 | $155.35 |
| OMAR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.024700258 | $140.02 |
| OMAR NUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092916401307 | $27.50 |
| OMAR NUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022326692718 | $0.00 |
| OMAR NUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029928888867 | $58.56 |
| OMAR NUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.051781881999 | $122.05 |
| OMAR NUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6663457271 | $2.91 |
| OMAR NUBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000330531403909999 | $0.00 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001730090027) | ($6.59) |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08597462 | $202.06 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,991.0 | $1,991.00 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.07853539 | $162.46 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.08474296 | $177.90 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09153623 | $167.83 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002085669733) | ($6.59) |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.258426) | ($1,947.47) |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.18) | ($13.18) |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,900.0) | ($7,900.00) |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.553812939 | $17,100.94 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002143083121 | $64.54 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066131517023 | $0.08 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447013435277999 | $62.46 |
| OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.4930522573 | $100.49 |
| OMAR ORLANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018078119474 | $0.00 |
| OMAR ORLANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061663654091999 | $0.01 |
| OMAR OTTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01354032222 | $0.01 |
| OMAR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457126053319999 | $140.61 |
| OMAR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186250518821 | $3.54 |
| OMAR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7921124903 | $21.10 |
| OMAR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0967801654309999 | $5.63 |
| OMAR PADILLA NUNEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $555.04 |
| OMAR PADILLA NUNEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00478198 | $174.19 |
| OMAR PADILLA NUNEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01993113) | ($598.45) |
| OMAR PADILLA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017801622495137 | $52.86 |
| OMAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069987609566999 | $2.07 |
| OMAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| OMAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382276680099999 | $0.07 |
| OMAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066118569712 | $0.07 |
| OMAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00850966976609999 | $0.00 |
| OMAR PALACIOS ANTAYHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016443716666 | $0.00 |
| OMAR PALACIOS ANTAYHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002913778524 | $0.00 |
| OMAR PALACIOS ANTAYHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007074348 | $0.00 |
| OMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3403653994 | $0.34 |
| OMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2592429543 | $14.55 |
| OMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48818979774 | $3.00 |
| OMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128510530837 | $2.91 |
| OMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20434628877 | $14.57 |
| OMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.85159370329 | $19.98 |
| OMAR PESARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184656084 | $0.54 |
| OMAR PESARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615904685892 | $0.06 |
| OMAR PESARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067977784732 | $0.00 |
| OMAR PICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097731455899 | $0.03 |
| OMAR PICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092252242751 | $0.02 |
| OMAR PIEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413615591591559 | $0.05 |
| OMAR PIEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055980280974 | $0.00 |
| OMAR POPAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $453.57 |
| OMAR POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021102677574 | $63.51 |
| OMAR POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289267490219999 | $56.51 |
| OMAR POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.762885331 | $162.76 |
| OMAR POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9946516411 | $8.72 |
| OMAR POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0464128105069999 | $0.41 |
| OMAR POSADAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02858999537) | ($866.61) |
| OMAR POSADAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02858999537 | $866.61 |
| OMAR POSADAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.497549626) | ($3,127.76) |
| OMAR POSADAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.497549626 | $3,127.76 |
| OMAR POSADAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009576) | ($20.03) |
| OMAR POSADAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065203) | ($19.98) |
| OMAR POSADAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.487973626) | ($3,113.30) |
| OMAR POSADAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02793796) | ($855.48) |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001724225622432 | $6.30 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29781594668 | $1.51 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00884257037634 | $23.53 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.326324392 | $19.33 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.418915376859999 | $4.66 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073046530684 | $0.00 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038818462691 | $2.32 |
| OMAR POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018844902372 | $0.00 |
| OMAR PUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000318959529 | $0.00 |
| OMAR PUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00736295797329999 | $0.01 |
| OMAR QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020942816705 | $4.09 |
| OMAR RADAIDEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.20975249) | ($18.99) |
| OMAR RADAIDEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.082205409) | ($5.40) |
| OMAR RADAIDEH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.13227308) | ($7.69) |
| OMAR RADAIDEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.070061512) | ($3.61) |
| OMAR RADAIDEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($593.68) |
| OMAR RADAIDEH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,506.065863517) | ($980.33) |
| OMAR RADAIDEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($609.65) |
| OMAR RADAIDEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($305.29) |
| OMAR RADAIDEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (450.0) | ($270.27) |
| OMAR RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000283776949 | $0.00 |
| OMAR RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012262836813 | $0.00 |
| OMAR RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046547994364 | $0.01 |
| OMAR RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.932063724859 | $49.09 |
| OMAR RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024663805659 | $0.00 |
| OMAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017132476466 | $0.51 |
| OMAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51551587889 | $0.60 |
| OMAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001426935086299 | $0.00 |
| OMAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4792320334 | $0.48 |
| OMAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000180465008419999 | $0.00 |
| OMAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001573854854 | $0.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,820.0) | ($2,820.00) |
| OMAR RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,820.0 | $2,820.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,820.0) | ($2,820.00) |
| OMAR RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.00237 | $2,820.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.002357) | ($2,976.50) |
| OMAR RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,969.997 | $2,976.50 |
| OMAR RAMOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,551.51935558) | ($4,551.52) |
| OMAR RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,551.51935558 | $4,551.52 |
| OMAR RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,734.0) | ($2,734.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.99966 | $2,734.00 |
| OMAR RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.999673) | ($2,810.22) |
| OMAR RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,792.325 | $2,810.22 |
| OMAR RAMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,789.0) | ($2,789.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 1.000331 | $2,789.00 |
| OMAR RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.00033) | ($2,859.37) |
| OMAR RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,849.936 | $2,859.37 |
| OMAR RAMOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,772.0) | ($2,772.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.000221 | $2,772.00 |
| OMAR RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004922107) | ($2,576.43) |
| OMAR RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004922107 | $2,576.43 |
| OMAR RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (2.004825052) | ($5,140.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,570.0 | $2,570.00 |
| OMAR RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,568.0) | ($2,568.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.003113 | $2,568.00 |
| OMAR RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (370.0) | ($370.00) |
| OMAR RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.41885 | $370.00 |
| OMAR RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6438773525) | ($1,249.49) |
| OMAR RAMOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| OMAR RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.28) | ($89.28) |
| OMAR RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,570.0) | ($2,570.00) |
| OMAR RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | ETH | 2.648702404 | $4,899.32 |
| OMAR RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| OMAR RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 4.1897 | $35.00 |
| OMAR RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292722832919999 | $8.67 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446216102489 | $12.71 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.68544880248 | $28.69 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3836698209 | $7.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3b Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00293755725769999 | $0.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062549405738 | $0.55 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039735729829 | $0.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045327581092 | $0.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119454576602 | $0.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0579079603709999 | $3.46 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132211418036 | $5.23 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000436382532709999 | $0.00 |
| OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77753351671 | $1.20 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.497294444) | ($20,000.00) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4961571202) | ($601.50) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0412762307) | ($50.04) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.57523205 | $24,943.77 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,492.0) | ($12,492.00) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,492.0 | $12,492.00 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 1.014789485 | $20,626.10 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.05) | ($40.05) |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157628755371 | $36.21 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133946089294 | $16.72 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.352754709299 | $169.35 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.223794608 | $28.72 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96517677766 | $10.73 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8974582434 | $0.28 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135605951769 | $14.89 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34195683685 | $2.10 |
| OMAR RAMOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033702373462 | $2.55 |
| OMAR RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020309017832 | $0.60 |
| OMAR RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126285110436 | $0.90 |
| OMAR RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0153478838209999 | $28.59 |
| OMAR RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621293508709999 | $0.18 |
| OMAR REQUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000532318066889999 | $0.00 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028987386015 | $88.22 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6398993181 | $3.64 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.561018526 | $107.47 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9126540547 | $3.71 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67691653149 | $7.52 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21698915512 | $4.16 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055127981707 | $3.30 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00559668277299999 | $1.27 |
| OMAR RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0266142251269999 | $1.90 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00362819 | $147.44 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01144 | $34.81 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00720955 | $293.08 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01879 | $57.22 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MANA | 101.3 | $209.69 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 5.693 | $438.36 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (1.23634282) | ($3,758.00) |
| OMAR RICKETTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001278 | $52.23 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01199 | $35.49 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00239856 | $95.58 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 19.60851148 | $1,961.05 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001107229952) | ($4.48) |
| OMAR RICKETTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005488445476) | ($2.00) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05929 | $137.68 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 316.45 | $160.02 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.535830759) | ($13.33) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004236 | $131.56 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002775206147) | ($8.98) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2733 | $641.80 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01612 | $38.10 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01634 | $38.36 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.3558056846) | ($839.82) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003258 | $90.28 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 54.55 | $20.72 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01328 | $25.76 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $297.04 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.011731 | $343.51 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008597323684) | ($251.85) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08721 | $184.47 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06106 | $128.74 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01563 | $32.93 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1892562908) | ($399.25) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001512446621) | ($4.48) |
| OMAR RICKETTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05986 | $105.23 |
| OMAR RICKETTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.002901 | $84.09 |
| OMAR RICKETTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006388720071) | ($2.00) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002984245308) | ($8.98) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.67737 | $1,040.95 |
| OMAR RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6654317451) | ($1,022.01) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01201347362) | ($272.12) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07376058041) | ($70.15) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0614841491) | ($58.47) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.975711056) | ($1,879.00) |
| OMAR RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.446836541 | $2,327.06 |
| OMAR RICKETTS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000208855) | ($4.48) |
| OMAR RICKETTS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009993872476) | ($2.00) |
| OMAR RICKETTS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004217546496) | ($8.98) |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378654293028 | $10.48 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141525859912 | $0.20 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354422563743699 | $7.82 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068427806937 | $0.00 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6869466416 | $7.68 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3885537676 | $5.27 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061068588171 | $0.67 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100112769059 | $0.09 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.349460727120999 | $0.35 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3309471546 | $4.31 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188261756122 | $9.14 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062224460618 | $2.10 |
| OMAR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0557012897509999 | $0.06 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014490095103 | $0.28 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127947298837 | $0.01 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038051195003 | $0.00 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017032287535 | $0.02 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006631433781 | $0.00 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000424243533099999 | $0.00 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036770431055 | $0.00 |
| OMAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024843922907 | $0.00 |
| OMAR ROBERTO MURILLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261798088 | $50.00 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1566743073) | ($0.33) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01225761714) | ($0.03) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008955008305) | ($3.72) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.860239799) | ($13,702.17) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.860239799 | $13,702.17 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.860239799) | ($13,674.21) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01965884 | $727.58 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.539634695) | ($2.47) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.008302680148) | ($258.67) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02211071619) | ($674.11) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4438564864) | ($0.36) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001268788616) | ($3.72) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.550486867) | ($2.61) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007803388398) | ($15.01) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002183114935) | ($0.42) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02598946351) | ($500.00) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03131213502 | $602.40 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000788068449) | ($15.11) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000193479975) | ($3.71) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02607546833) | ($500.00) |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03209756143 | $615.47 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019318874042 | $57.92 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155909537177799 | $46.31 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085917235737 | $0.93 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3793740285 | $30.88 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9887886457 | $1.25 |
| OMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022547219289 | $0.00 |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04971875756) | ($149.98) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.21) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1479195121) | ($299.65) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01424967397) | ($25.07) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103563) | ($30.10) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05142622694) | ($93.71) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05395576706) | ($100.15) |
| OMAR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.077525844438 | $18.10 |
| OMAR RUBAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027567798345 | $0.01 |
| OMAR RUBAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057725576457999 | $0.01 |
| OMAR RUBAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039574397844 | $0.03 |
| OMAR RUBAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094083943426 | $0.00 |
| OMAR RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (993.345886617) | ($766.37) |
| OMAR RUIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 993.345886617 | $766.37 |
| OMAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22861769094009 | $2.76 |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6066685586) | ($17,836.78) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6066685586 | $17,836.78 |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.138936858) | ($29,920.44) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.138936858 | $29,920.44 |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0506) | ($99.92) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,189.667626538) | ($9,189.67) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,189.667626538 | $9,189.67 |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (15.088336858) | ($30,405.71) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,089.667626) | ($9,089.67) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (238.339037708) | ($1,736.29) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 238.339037708 | $1,736.29 |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (238.339037708) | ($1,684.19) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003345) | ($99.46) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003618214109) | ($10.75) |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003618214109 | $10.75 |
| OMAR RUVALCABA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60368537) | ($17,922.05) |
| OMAR RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026874085340499 | $98.29 |
| OMAR RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541489479 | $0.02 |
| OMAR RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08542515974932 | $225.11 |
| OMAR RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.11618497074 | $77.12 |
| OMAR RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50788789499154 | $5.41 |
| OMAR RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020987477078 | $0.00 |
| OMAR SABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001166367881109999 | $0.00 |
| OMAR SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033985904565 | $0.00 |
| OMAR SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020175210539 | $0.00 |
| OMAR SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013896485439 | $0.00 |
| OMAR SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015498571525 | $0.00 |
| OMAR SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00193928373319999 | $0.00 |
| OMAR SALCEDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1.087834 | $0.68 |
| OMAR SALEHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002019156063) | ($0.08) |
| OMAR SALEHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001757048169) | ($0.63) |
| OMAR SALEHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OMAR SALEHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002133546488) | ($0.63) |
| OMAR SALEHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01307527804) | ($242.31) |
| OMAR SALEHI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OMAR SALEHI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003098878672) | ($0.63) |
| OMAR SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100615402272 | $30.17 |
| OMAR SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2815237839522 | $0.28 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034692182298 | $0.00 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7720743843 | $0.36 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035092653641 | $0.10 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7719918764 | $1.77 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036403575069 | $0.00 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8214750827 | $0.52 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024262441497 | $0.00 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048767874127 | $150.21 |
| OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.566524946 | $180.57 |
| OMAR SANCHEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000739830294399999 | $0.00 |
| OMAR SANCHEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034363487318 | $0.00 |
| OMAR SANCHEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002479386319 | $0.00 |
| OMAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156294661871 | $46.35 |
| OMAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6292874599 | $1.65 |
| OMAR SANDOVAL SIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058870000741 | $17.42 |
| OMAR SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| OMAR SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| OMAR SANTIAGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199352888259999 | $5.90 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0822822027 | $2.43 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.242287292 | $433.24 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002835258451 | $0.00 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.339265751239999 | $0.44 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.106949986 | $30.21 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.68820135989999 | $63.21 |
| OMAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023333995836 | $0.53 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.010826) | ($1.01) |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.780547) | ($8.78) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000974655296999999 | $0.00 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068766509825 | $0.01 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001238611777281 | $0.00 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000793107019 | $0.00 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000150179440229999 | $0.00 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107629178972199 | $0.01 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036857693982 | $0.00 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045121972724 | $0.00 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015139880301 | $0.02 |
| OMAR SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015863426377 | $0.00 |
| OMAR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066496717061 | $0.01 |
| OMAR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000825727936 | $0.00 |
| OMAR SHARIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.703843333) | ($3,160.59) |
| OMAR SHARIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1269) | ($1.05) |
| OMAR SHARIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.044 | $1.05 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00957754558859 | $69.04 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008671367800278 | $23.95 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005243630022 | $0.01 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019328592243594 | $0.02 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.44999763379999 | $1.45 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074724696285 | $0.00 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01845982286699 | $23.02 |
| OMAR SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0386683421739999 | $2.20 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (0.672) | ($3.17) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3.155 | $3.17 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009117948762) | ($0.35) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004949743614) | ($1.90) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004542318986) | ($0.18) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 41.08675 | $108,942.75 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (41.08675) | ($110,500.42) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 999,997.5 | $999,997.50 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 1.41051836 | $41,466.26 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 1.20781765 | $35,486.49 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005364) | ($9.72) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.675 | $9.72 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.618336) | ($79,554.83) |
| OMAR SHEIKH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.309165 | $39,777.33 |
| OMAR SHEIKH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3091657) | ($39,777.35) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000118) | ($0.35) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000639) | ($1.90) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000605) | ($0.18) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.318423031 | $41,122.93 |
| OMAR SHEIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 41.238636471 | $77,254.17 |
| OMAR SHEIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.318423) | ($41,286.42) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,002,171.2419) | ($1,002,171.24) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,322.089985) | ($1,322.09) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020303) | ($6.39) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (41.238649685) | ($72,838.59) |
| OMAR SHEIKH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.678695 | $837.43 |
| OMAR SHEIKH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.214203 | $262.70 |
| OMAR SHEIKH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.8821911566) | ($1,084.16) |
| OMAR SHEIKH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001825994228) | ($0.35) |
| OMAR SHEIKH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009912540094) | ($1.90) |
| OMAR SHEIKH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008828686837) | ($0.18) |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101476501656 | $30.04 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108704840847 | $0.18 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01278933893 | $0.01 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.269442759 | $19.24 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072351846374 | $0.05 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82113472789999 | $20.24 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.102399984 | $10.60 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207348707192813 | $6.32 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000362167597139999 | $0.00 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103113242035478 | $20.04 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,088.20555433218 | $4,088.21 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000099736411637 | $0.00 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005758564246975 | $0.03 |
| OMAR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000154922304799 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (4,532.374) | ($6,300.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,244.878 | $6,300.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (240.621) | ($1,300.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,287.61 | $1,300.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (13.45636293) | ($1,396.91) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.04493) | ($1,799.22) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,790.516 | $1,799.22 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.561833) | ($1,700.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,692.806 | $1,700.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.049943) | ($1,999.97) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,994.13 | $1,999.97 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.66153) | ($2,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,992.609 | $2,000.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,094.89) | ($1,500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,492.547 | $1,500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 3.92827726 | $309.86 |
| OMAR SILLAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 5.704285739 | $608.70 |
| OMAR SILLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.012945 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.17701 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.01557 | $600.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.01296 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.17802 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.256054 | $700.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.01855 | $700.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.189835 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0142 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0072 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.097545 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0072475 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.098851 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01514 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.103933 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.104995 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0077275 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0077375 | $250.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0062241 | $200.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.1276 | $300.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004722 | $150.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.064446 | $150.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00645 | $200.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01674 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.121031 | $270.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0077809 | $230.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.021762 | $600.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.211404 | $400.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (5.70426) | ($239.18) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0087469 | $239.18 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (3.92815) | ($107.16) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 103.958 | $107.16 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (103.95) | ($103.95) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0038743 | $103.95 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.011091 | $300.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.108928 | $200.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.52913856) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.52913856 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.52913856) | ($508.07) |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.15995872) | ($500.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.15995872 | $500.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.34126163) | ($600.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.34126163 | $600.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.12832483) | ($650.00) |
| OMAR SILLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.12832483 | $650.00 |
| OMAR SILLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (11.28828355) | ($1,202.88) |
| OMAR SILLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (10.34126163) | ($597.62) |
| OMAR SILLAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.839652) | ($3,311.70) |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017844206839 | $54.02 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178701896 | $0.02 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024754656025 | $49.53 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.058956817 | $73.06 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.724989994 | $35.65 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020453007088 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15177361833 | $12.80 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28345870345 | $2.50 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0088218312 | $1.61 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9181254945 | $24.74 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053681586567 | $3.21 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140122245150999 | $5.54 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048151192977 | $5.29 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000066585765796 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0271952711399999 | $2.06 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106962521253 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076816468628 | $6.42 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034743891001 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26955685295 | $0.35 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9547440186 | $1.04 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025146343215 | $0.01 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0280730364823 | $3.45 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021878070405 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000387597514522 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000371639897939999 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0017388867541 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025755981693 | $0.00 |
| OMAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00045099028885 | $0.00 |
| OMAR SINNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006495984406) | ($17.82) |
| OMAR SINNO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006495984406 | $17.82 |
| OMAR SINNO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006495984406) | ($17.74) |
| OMAR SINNO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 0.390222923 | $19.51 |
| OMAR SINNO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.0827841118 | $4.07 |
| OMAR SINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263719018990008 | $0.08 |
| OMAR SINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9486261406 | $1.54 |
| OMAR SINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108334503487 | $0.79 |
| OMAR SINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032261484462 | $0.24 |
| OMAR SINOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000808061577699999 | $0.00 |
| OMAR SINOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197129799529999 | $0.00 |
| OMAR SINOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000939632342899999 | $0.00 |
| OMAR SKALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018006292423 | $0.00 |
| OMAR SKALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043926996997 | $0.04 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009921842462 | $29.37 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150441288429999 | $29.35 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000406451369996 | $0.00 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02226366618 | $1.63 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.955968203169999 | $3.27 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016130898941999 | $0.00 |
| OMAR SMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134212955038 | $0.00 |
| OMAR SOBHY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00850305) | ($38,583.31) |
| OMAR SOBHY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00850305 | $38,583.31 |
| OMAR SOBHY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($14,966.45) |
| OMAR SOBHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.416487749) | ($17,328.52) |
| OMAR SOBHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.416487749 | $17,328.52 |
| OMAR SOBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093325618795 | $300.53 |
| OMAR SOBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216596107152 | $469.37 |
| OMAR SOBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15290663421 | $0.15 |
| OMAR SORESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116798799584999 | $0.36 |
| OMAR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00490511915359999 | $0.00 |
| OMAR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194514427919999 | $0.12 |
| OMAR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039049938947 | $0.01 |
| OMAR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045981047947999 | $0.00 |
| OMAR SOTO CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,593.6566643 | $903.88 |
| OMAR SOTO CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (4,593.6566567) | ($886.82) |
| OMAR SOTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001896836404399999 | $0.04 |
| OMAR SOTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0609942762977199 | $0.01 |
| OMAR SOTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.406564453848 | $0.02 |
| OMAR STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308453061 | $50.00 |
| OMAR STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.698693583 | $40.70 |
| OMAR STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94964616322 | $0.75 |
| OMAR STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127.11285422) | ($127.11) |
| OMAR STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 127.11285422 | $127.11 |
| OMAR STEPHENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (127.11) | ($127.11) |
| OMAR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374104907097 | $10.90 |
| OMAR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17969654801249 | $1.18 |
| OMAR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.54052153 | $7.50 |
| OMAR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256455265469999 | $2.85 |
| OMAR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.3080251468 | $0.50 |
| OMAR TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114766682482 | $0.00 |
| OMAR TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020833311013 | $0.41 |
| OMAR TAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081656216881 | $0.02 |
| OMAR TAPIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805401319 | $0.04 |
| OMAR TERROBA PANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292327408929999 | $8.65 |
| OMAR TERROBA PANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641738413758 | $0.58 |
| OMAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015491883823 | $30.23 |
| OMAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131289332031 | $0.39 |
| OMAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014712359642 | $28.71 |
| OMAR TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493734927 | $0.49 |
| OMAR TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146950482139999 | $28.67 |
| OMAR TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66539701003 | $0.67 |
| OMAR TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9808503182 | $6.33 |
| OMAR TOVAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 24.88434304 | $62.86 |
| OMAR TOVAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SNX | 31.47102577 | $84.14 |
| OMAR TOVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (55.0) | ($124.85) |
| OMAR TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015589655848 | $0.00 |
| OMAR TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013762288754 | $0.00 |
| OMAR TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123536020071 | $0.00 |
| OMAR TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75304959753 | $2.48 |
| OMAR TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019802552043 | $0.00 |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.064621876) | ($430.60) |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.064621876 | $430.60 |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (417.147472802) | ($414.61) |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 417.147472802 | $414.61 |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (417.147472802) | ($400.48) |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.064621876) | ($380.68) |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4022305294838 | $2.97 |
| OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037057282930989 | $2.50 |
| OMAR TYYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116573283126 | $0.00 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00050045 | $19.06 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.082552523) | ($32,288.35) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.082552523 | $32,288.35 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003344) | ($98.33) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003502) | ($100.53) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07620697) | ($30,894.67) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004675891528) | ($13.82) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004675891528 | $13.82 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.617500851) | ($777.84) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.617500851 | $777.84 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (537.848384695) | ($320.90) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 537.848384695 | $320.90 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (74.075518799) | ($74.08) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 74.075518799 | $74.08 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046759) | ($13.80) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (74.075518799) | ($74.08) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (102.617500851) | ($882.51) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (537.848384695) | ($331.04) |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356554574817836 | $136.58 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1779542230008 | $5.76 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.294154833638352 | $2.89 |
| OMAR ULISES TOKUHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54801509869902 | $0.55 |
| OMAR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127905143066 | $3.79 |
| OMAR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037840934957 | $7.38 |
| OMAR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00192007981599999 | $0.14 |
| OMAR URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018199917829 | $0.11 |
| OMAR VALADEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OMAR VALADEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OMAR VALADEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OMAR VALADEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013945 | $50.00 |
| OMAR VALADEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OMAR VALADEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016115 | $50.00 |
| OMAR VALADEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003006) | ($92.91) |
| OMAR VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000339946350199999 | $0.01 |
| OMAR VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017896182008 | $0.00 |
| OMAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063436816836 | $50.42 |
| OMAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49799834291 | $0.31 |
| OMAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040014076072 | $0.01 |
| OMAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6600632464 | $0.34 |
| OMAR VEGA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0737348539339999 | $0.04 |
| OMAR VERVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 102.626472912 | $146.76 |
| OMAR VERVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 294.3236 | $420.88 |
| OMAR VERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014980256588 | $29.23 |
| OMAR VERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.9884647729999 | $49.66 |
| OMAR VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066664440644 | $0.01 |
| OMAR VINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72968582043 | $0.85 |
| OMAR VON EICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248208471296201 | $0.24 |
| OMAR VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105245970945543 | $0.01 |
| OMAR WAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841116863 | $0.56 |
| OMAR WAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29575354434 | $0.35 |
| OMAR WAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013392289718 | $0.01 |
| OMAR WAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09924000482 | $284.08 |
| OMAR WAIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07157115202) | ($203.34) |
| OMAR WAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09918341325 | $232.66 |
| OMAR WAIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09905676225 | $185.86 |
| OMAR WAIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.098710557 | $134.87 |
| OMAR WAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136900894597 | $0.41 |
| OMAR WAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.83676252822 | $56.75 |
| OMAR YABAR VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000736233928 | $0.00 |
| OMAR YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172899119349999 | $5.12 |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005127598165) | ($1.00) |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005127598165 | $1.00 |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005127598165) | ($1.08) |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000361066938519999 | $0.00 |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347930307569999 | $0.68 |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01320138604488 | $0.01 |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011553269738271 | $0.01 |
| OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88448787985 | $3.01 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (22.053092697) | ($2,228.47) |
| OMAR ZAMBRANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 22.053092697 | $2,228.47 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032125981035 | $98.06 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13890744061 | $281.82 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.955433162 | $48.32 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0940459111355 | $14.42 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.323295207499999 | $0.42 |
| OMAR ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33410042238 | $0.33 |
| OMAR ZEGHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77426059012 | $0.80 |
| OMAR ZHANDARBEKULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162156339332 | $0.48 |
| OMAR ZHANDARBEKULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340023901119999 | $6.63 |
| OMAR ZOUBAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188906199219999 | $0.00 |
| OMARAY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2939770616 | $3.27 |
| OMAREDE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173139305952 | $0.17 |
| OMAREDE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58974798614 | $0.09 |
| OMAREDE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.25600776069999 | $1.56 |
| OMARI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049082443086 | $0.01 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $131.69 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 9,000,000.0 | $3,530.13 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 6,069,097.72148 | $1,046.53 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (16,069,097.72148) | ($2,260.92) |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.53952559 | $3,047.66 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 12.549958 | $12.55 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (12.91) | ($12.91) |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 23.443 | $12.91 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.540876415) | ($2,662.05) |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5408764 | $2,683.91 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,736.887268) | ($1.10) |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 18.823486 | $18.82 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (18.83) | ($18.83) |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 22.316 | $18.83 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $605.93 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009855146163 | $73.88 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27252235783 | $0.20 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013402524534982 | $18.38 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003428309488843 | $0.00 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041280870356 | $0.00 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016135947076 | $0.00 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022173363169 | $0.01 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9,736.887268576 | $1.35 |
| OMARI CLARKE EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038827091814 | $0.00 |
| OMARI HAMLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020357427632 | $0.02 |
| OMARI ISAAC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.281068471) | ($41,862.48) |
| OMARI ISAAC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.281068471 | $41,862.48 |
| OMARI ISAAC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (21.281068) | ($38,797.71) |
| OMARI ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035223665112 | $107.76 |
| OMARI ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12777415240885 | $329.41 |
| OMARI KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044327623884 | $0.00 |
| OMARI KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014072018136 | $0.00 |
| OMARI LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001927693831 | $0.00 |
| OMARI LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017444230614 | $0.34 |
| OMARI R JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960427754 | $0.04 |
| OMARI RILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (0.2009203194) | ($0.18) |
| OMARI RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,418.435933736) | ($3,462.00) |
| OMARI RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,517.332394423 | $4,323.02 |
| OMARI RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (132.553078012) | ($103.86) |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54718707478 | $0.64 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03586740259 | $0.04 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7634988193798 | $6.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00235098195509999 | $0.03 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12459631959 | $1.12 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.90202668319999 | $2.90 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036723979174 | $0.00 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08713197479 | $4.96 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084629054233 | $0.06 |
| OMARI RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119950818346 | $0.06 |
| OMARRIO DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67019619619999 | $1.67 |
| OMARRIO DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68736833532 | $2.35 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.005366716 | $3,140.61 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,132.0 | $442.79 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06549031 | $2,704.57 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00160214 | $64.39 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000960065975516 | $27.86 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135388893052 | $25.48 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50751496173 | $0.32 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064521331286 | $0.47 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7492222452 | $0.07 |
| OMAWATTEE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.65917255794 | $0.33 |
| OMAYRA BATISTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 2,080.7807 | $1,976.29 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734925873 | $51.74 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0409991991 | $49.01 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092899574289 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011973529485 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080144877172 | $0.01 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014059077375 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022393057201 | $0.40 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30560886081 | $2.70 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053633771374 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066310408632 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.00074715 | $51.25 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021985012872 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068461801735 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015360467449 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000070868583697 | $0.00 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.068266226208 | $1.60 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2093441713 | $4.05 |
| OMAYRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001500081863 | $0.00 |
| OMED AHMAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007107) | ($20.02) |
| OMED AHMAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.230609) | ($664.40) |
| OMED AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068578467432 | $0.20 |
| OMED AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1268399313 | $4.69 |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,219.971381405) | ($9,242.38) |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,219.971381405 | $9,242.38 |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,219.971381405) | ($8,647.41) |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 4,000.0 | $4,000.00 |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 3.937271341 | $7,802.47 |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.983934966) | ($7,894.95) |
| OMEED MAHOOBI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.983934966 | $7,894.95 |
| OMEED MAHOOBI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.983934966) | ($7,714.01) |
| OMEED MAHOOBI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07993553059) | ($75.00) |
| OMEED MAHOOBI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.6645176886) | ($2,500.00) |
| OMEED MAHOOBI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.26893602 | $3,067.10 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019696162713 | $5.83 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196413569768573 | $2.72 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190620871339999 | $0.00 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.55114826883 | $53.42 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.11278447149999 | $4.47 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014063910148 | $0.00 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105527743126 | $0.01 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000848039110189999 | $0.00 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00078080712887 | $0.00 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071002939779999 | $0.00 |
| OMEED MAHOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021572242707 | $0.00 |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 428.556528 | $428.56 |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (51.0) | ($51.00) |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,528.0) | ($1,528.00) |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| OMEED RAFIZADEH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OMEED RAFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662181075 | $50.00 |
| OMEED SHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012752350947 | $0.00 |
| OMEGA DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084217339578 | $0.00 |
| OMEGA SOLATORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114013385725 | $0.00 |
| OMEGA SOLATORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060422893217 | $0.21 |
| OMEGA SOLATORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063020726565 | $0.03 |
| OMEGA SOLATORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34614079056 | $0.01 |
| OMEGAYGO SAMUEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (65.18) | ($65.18) |
| OMEGAYGO SAMUEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 65.18 | $65.18 |
| OMEGAYGO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018078585609 | $0.00 |
| OMEGAYGO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1194067267999 | $1.12 |
| OMEID RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1938396375 | $1.38 |
| OMEJE CHUKWUEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147763359748444 | $0.15 |
| OMEJUAMOBI NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074720495681 | $1.16 |
| OMEKANNAYA NWAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.343323830808 | $3.23 |
| OMEKANNAYA NWAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095045327 | $0.32 |
| OMEKANNAYA NWAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83371493142 | $32.99 |
| OMEKANNAYA NWAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04451873427118 | $3.64 |
| OMELIHU NWANGUMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (55.925313373) | ($149.88) |
| OMELIHU NWANGUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17554604757199 | $1.29 |
| OMELIHU NWANGUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7476702831768 | $3.53 |
| OMENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017387642553 | $0.00 |
| OMENDRA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123099780308432 | $0.00 |
| OMENDRA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122888829477 | $0.73 |
| OMER ABDELGHAFAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (99.98) | ($1,171.67) |
| OMER ABDELGHAFAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,237.710082) | ($836.86) |
| OMER ABDELGHAFAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (9,229.4521496) | ($1,409.91) |
| OMER ABDELGHAFAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (1.49999774) | ($357.96) |
| OMER ABDELGHAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2269892293899 | $20.89 |
| OMER ADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8579332333 | $8.86 |
| ÖMER AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008740402786 | $0.00 |
| ÖMER AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056889920627 | $0.00 |
| ÖMER AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016148391716 | $0.00 |
| ÖMER AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034159790275 | $0.00 |
| ÖMER AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0225059277899999 | $0.01 |
| ÖMER AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001473681338 | $0.00 |
| OMER AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084834071638 | $0.00 |
| OMER AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43669281226 | $0.51 |
| OMER AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029333568032 | $0.00 |
| OMER AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000008204776783099999 | $0.00 |
| OMER ALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061941537347 | $0.00 |
| OMER ALTUNDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033483426596 | $0.00 |
| OMER ARBATUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| OMER ARBATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460698479 | $50.00 |
| OMER ARBATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59500155597969 | $3.86 |
| OMER ATAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006263830123 | $0.00 |
| OMER ATAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003503758802 | $0.00 |
| OMER AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2294474144 | $49.22 |
| OMER AYUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002424921067 7 | $0.72 |
| OMER BAYRAKCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $19.93 |
| OMER BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006790845815763 | $0.01 |
| OMER BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092172766782 | $0.15 |
| OMER BIRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000329067566 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000227 | $0.69 |
| OMER BUDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0720531 | $2,199.56 |
| OMER BUDAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00578075 | $170.22 |
| OMER BUDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00551578 | $173.41 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077501534543 | $19.47 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299426012516223 | $0.04 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037763232898 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002247093096 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001232886365 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002123655611 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007984308977 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005782802827 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001647650017 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001816935129 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009785808318 | $0.00 |
| OMER BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000003240670112 | $0.00 |
| OMER BULBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038956654715 | $0.00 |
| OMER BUYUKYOZGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000384974864629999 | $0.00 |
| OMER CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041532864133 | $0.00 |
| OMER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013487738936 | $0.00 |
| OMER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013956517044 | $0.00 |
| OMER DINAR AYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000368019413199999 | $0.00 |
| ÖMER DUZCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006561557089 | $0.00 |
| OMER ERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098419658149 | $0.00 |
| OMER ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011594695 | $50.00 |
| OMER ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205238486291082 | $0.43 |
| OMER EROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065946766737 | $0.00 |
| OMER EROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041119216889 | $0.00 |
| OMER EROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003793556902 | $0.00 |
| ÖMER FARUK AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027798223111 | $0.00 |
| ÖMER FARUK AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053082906603999 | $0.01 |
| ÖMER FARUK AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049231141967 | $0.05 |
| OMER FARUK ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026247483103 | $0.00 |
| OMER FARUK BASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053281070514 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004225765209 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003090910496 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007611101284 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016474740848 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016332509438 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010632968503 | $0.00 |
| OMER FARUK BASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016852483872 | $0.00 |
| OMER FARUK BUYURKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| OMER FARUK BUYURKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.079633) | ($403.08) |
| OMER FARUK BUYURKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170933) | ($54.80) |
| OMER FARUK BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170993131213753 | $50.02 |
| OMER FARUK BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4261516508358 | $2.43 |
| OMER FARUK CALISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000619509503399999 | $0.00 |
| OMER FARUK CIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002578220686984 | $0.00 |
| OMER FARUK ELCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015829576172 | $0.00 |
| OMER FARUK GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000264452141769999 | $0.00 |
| OMER FARUK IPEKDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121635) | ($49.00) |
| OMER FARUK IPEKDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.796684) | ($402.80) |
| OMER FARUK IPEKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121635332002394 | $50.00 |
| OMER FARUK IPEKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5640320575528 | $0.56 |
| OMER FARUK MERKUR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 2,500.0 | $509.06 |
| OMER FARUK MERKUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 27.0 | $16.01 |
| OMER FARUK MERKUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.002099 | $62.52 |
| OMER FARUK MERKUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (2,502.2581395) | ($327.82) |
| OMER FARUK MERKUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (27.034348) | ($10.49) |
| OMER FARUK MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008309387448664 | $201.28 |
| OMER FARUK MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.64137297264788 | $0.41 |
| OMER FARUK MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048135648706469 | $0.02 |
| OMER FARUK SAYIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00996146) | ($403.12) |
| OMER FARUK SAYIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (4.56373032) | ($509.91) |
| OMER FARUK SAYIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012322) | ($49.86) |
| OMER FARUK SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111936602625409 | $450.00 |
| OMER FARUK SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016839953416853 | $0.18 |
| OMER FARUK SUZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000061464909 | $0.00 |
| OMER FARUK UCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581613611408 | $50.06 |
| OMER FARUK YAKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011731164085866 9 | $0.00 |
| OMER FARUK YAKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009557363594 | $0.00 |
| OMER GONNEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| OMER GONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.024336832458 | $99.97 |
| OMER IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8990177987245 | $91.15 |
| OMER IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.269101953909999 | $0.21 |
| OMER IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024186561551 | $0.02 |
| OMER ISENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000189279114 | $0.00 |
| OMER ISENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002944143144 | $0.00 |
| OMER KARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000348961952589999 | $0.00 |
| ÖMER KARAKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028326374135 | $0.00 |
| OMER KARAYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003294076518 | $0.00 |
| OMER KARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000643879685299999 | $0.00 |
| OMER KAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.816306) | ($19.82) |
| OMER KAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (283,805.249815) | ($283,805.25) |
| OMER KAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (374.404616) | ($374.40) |
| OMER KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59507027087 | $0.68 |
| OMER KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,780.48010797769 | $2,780.48 |
| OMER KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12497913431878 | $0.12 |
| OMER KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000699567098 | $0.00 |
| OMER MAOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.292592) | ($865.93) |
| OMER MAOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.292592 | $865.93 |
| OMER MAOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.292592) | ($906.81) |
| OMER MAOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001242698706) | ($47.47) |
| OMER MAOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001242698706 | $47.47 |
| OMER MAOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016) | ($2,879.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMER MAOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016 | $2,879.10 |
| OMER MAOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,805.04) |
| OMER MAOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,805.04 |
| OMER MAOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.016) | ($5,664.81) |
| OMER MAOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001242) | ($46.96) |
| OMER MAOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006329) | ($2,382.31) |
| OMER MAOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006329 | $2,382.31 |
| OMER MAOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006329) | ($2,381.15) |
| OMER MAOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,815.79) |
| OMER MAOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,815.79 |
| OMER MAOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,818.27) |
| OMER MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012434773265769 | $50.03 |
| OMER MAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06849457678 | $150.51 |
| OMER MARHOSEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00129685 | $51.45 |
| OMER MARHOSEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173449 | $51.63 |
| OMER MARHOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080659593273 | $2.48 |
| OMER MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $423.59 |
| OMER MORENO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.05684935 | $174.61 |
| OMER MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.13629026 | $227.41 |
| OMER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016966415118 | $50.54 |
| OMER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025632439734999 | $49.87 |
| OMER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.236769989 | $16.84 |
| OMER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100085336792 | $0.01 |
| OMER NURI TEKTAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044711807992999 | $0.00 |
| OMER OSMANCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.100576232 | $15.71 |
| OMER OSMANCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNT | 6.4178194 | $12.36 |
| OMER OSMANCEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNT | (6.4178194) | ($9.39) |
| OMER OSMANCEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.100576232) | ($11.59) |
| OMER OSMANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471263537203126 | $0.04 |
| OMER QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034808282762 | $0.11 |
| OMER SEYHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.02978) | ($405.03) |
| OMER SUNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007597226514507 | $0.00 |
| OMER TAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,160.003073) | ($1,160.00) |
| OMER TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033252222701 | $0.98 |
| OMER TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.729667289469 | $7.73 |
| OMER TANRIVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006634518129 | $0.00 |
| ÖMER TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003370616697999 | $0.00 |
| ÖMER TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021212662586 | $0.00 |
| OMER TUTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006318301627 | $0.00 |
| OMER UCAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.479644 | $412.22 |
| OMER UCAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (4.494386) | ($176.91) |
| OMER UCAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.33) |
| OMER UCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016834779147148 | $50.02 |
| OMER UCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021055668308295 | $0.99 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (396.60498) | ($396.60) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($81.34) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01109503) | ($452.72) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001203) | ($50.14) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 50.061 | $50.14 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002512) | ($97.20) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 96.598 | $97.20 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (1.3072) | ($22.55) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 22.496 | $22.55 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2209533371) | ($85.15) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (169.944946) | ($169.94) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025201) | ($95.83) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001306 | $49.70 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001305) | ($49.59) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49.286 | $49.59 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013 | $49.00 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468994) | ($141.84) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001573) | ($49.92) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.85 | $49.92 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067618) | ($200.71) |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0348347730474508 | $1,100.65 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083800023116 | $0.00 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5144401042479 | $0.51 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005373017989715 | $0.10 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8543446367877 | $0.85 |
| ÖMER YAĞIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000681073300025199 | $0.28 |
| OMER YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018498937434 | $0.02 |
| OMER YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.1767205 | $1,737.73 |
| OMER YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013350782662 | $0.45 |
| OMER YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4929003037 | $15.30 |
| OMER YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019657344282 | $45.81 |
| OMERO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161425272023 | $4.78 |
| OMERO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78849322459999 | $1.42 |
| OMERO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29045383899999 | $2.07 |
| OMERO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043945007007 | $0.06 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741138768739999 | $2.19 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000726919920899999 | $1.42 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47496508819999 | $5.93 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17014857152 | $1.89 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025424560118 | $0.22 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069938996963 | $0.01 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29069320874999 | $0.19 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044189202846 | $0.32 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46468207869 | $1.59 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024063720341 | $2.64 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16090109563 | $0.99 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00099431551544 | $0.23 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00124400122115 | $0.09 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043785839106 | $0.31 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.104425977928 | $0.26 |
| OMERO GRANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.51262348837 | $0.69 |
| OMESH PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002427664211 | $0.00 |
| OMESHIA JUJUANA GAMBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00634513 | $254.19 |
| OMESHIA JUJUANA GAMBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $500.99 |
| OMESHIA JUJUANA GAMBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02068263784) | ($567.16) |
| OMESHIA JUJUANA GAMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02068263784 | $567.16 |
| OMESHIA JUJUANA GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186991942519264 | $56.29 |
| OMID ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014951680743 | $451.75 |
| OMID ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085218944844 | $171.63 |
| OMID ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68795820678 | $0.69 |
| OMID ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7853771495 | $2.38 |
| OMID ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76256411203 | $8.47 |
| OMID ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6220458825 | $35.41 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 10.9 | $266.79 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 52.290887 | $392.70 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 490.3350031 | $291.43 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 35.5693865 | $333.43 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 750.26302 | $296.73 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 661.98 | $96.65 |
| OMID AINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XTZ | 109.1 | $213.84 |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (750.26302) | ($271.11) |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (660.912) | ($82.38) |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (52.290887) | ($361.85) |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (489.17) | ($260.69) |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (35.569386) | ($280.64) |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.9) | ($205.68) |
| OMID AINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (108.76) | ($191.42) |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.672768415933 | $0.37 |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05979971517486 | $0.51 |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017617410369415 | $0.15 |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1287354255421 | $0.02 |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3586724975407 | $0.14 |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010444582767474 | $0.23 |
| OMID AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.086828813127 | $0.17 |
| OMID AKALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04707682 | $1,924.67 |
| OMID AKALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12143259 | $4,910.86 |
| OMID AKALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00329289 | $131.57 |
| OMID AKALE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.012265 | $496.18 |
| OMID AKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074589492688 | $227.72 |
| OMID AKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.698438337 | $140.08 |
| OMID AKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0045281910291 | $0.00 |
| OMID ALAEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09354548301 | $180.74 |
| OMID ALAEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6176574588) | ($914.47) |
| OMID ALAEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6176574588 | $914.47 |
| OMID ALAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061774858646165 | $14.15 |
| OMID AZAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000262) | ($7.97) |
| OMID AZAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($176.10) |
| OMID AZAMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24836) | ($7,289.37) |
| OMID AZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001375226494121 | $49.28 |
| OMID DORANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126410942) | ($32.78) |
| OMID DORANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001126410942 | $32.78 |
| OMID DORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000595831896944799 | $0.22 |
| OMID DORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030975665367 | $0.03 |
| OMID ESMAEILZADEH NAJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110363176504999 | $34.24 |
| OMID FAYO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 845.921234 | $845.92 |
| OMID FAYO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (845.92) | ($845.92) |
| OMID FAYO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,140.054 | $845.92 |
| OMID FAYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 643.46 | $643.46 |
| OMID FAYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (643.46) | ($643.46) |
| OMID FAYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,854.352 | $643.46 |
| OMID FAYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 128.802134 | $48.33 |
| OMID FAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005023743323 | $0.00 |
| OMID FAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4209093093567 | $12.06 |
| OMID FAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003843723399 | $0.00 |
| OMID KALANTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 299.91014289 | $416.88 |
| OMID KALANTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 247.750204 | $233.98 |
| OMID KALANTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 228.12687757 | $166.09 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043791818009 | $12.96 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056813862404 | $10.72 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3387558195 | $9.34 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.541603621 | $28.73 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.424232447 | $42.82 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7596132667 | $6.76 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.8545813783 | $3.67 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.44584727122 | $0.67 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063528428939 | $0.08 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.7388283057 | $1.99 |
| OMID KALANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.359062293952999 | $0.34 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8588685567) | ($1.66) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3680865243) | ($0.71) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6062392833) | ($0.70) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8396854024 | $1,596.67 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.156650804) | ($2,387.52) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.433686614) | ($1.66) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.07572121) | ($1,455.14) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233379496989999 | $9.35 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.443877308488 | $30.93 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009508189178 | $2.84 |
| OMID KHALILI GHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.055384615 | $1.06 |
| OMID KORANG-BEHESHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031001657625 | $0.09 |
| OMID MALEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 15.128175 | $1,221.30 |
| OMID MALEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 83.83852266 | $118.21 |
| OMID MALEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.49406347 | $1,460.38 |
| OMID MALEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.99341093 | $199.79 |
| OMID MALEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 5.92900843 | $353.53 |
| OMID MALEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 20.01888098 | $301.14 |
| OMID MALEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.99 | $491.90 |
| OMID MALEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 8.04408202 | $361.96 |
| OMID MALEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $1.82 |
| OMID MALEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 199.0 | $88.30 |
| OMID MALEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 95.01392444 | $56.77 |
| OMID MALEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.99094639 | $111.17 |
| OMID MALEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 587.8707 | $474.26 |
| OMID MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.802872121537 | $616.16 |
| OMID MONTAFEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033487749454 | $9.91 |
| OMID MONTAFEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786633240359999 | $15.35 |
| OMID MONTAFEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.906272333 | $1.20 |
| OMID ROBERT EGHANEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023793066829 | $0.05 |
| OMID SEFIDPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2503715804 | $0.20 |
| OMID SOHEILI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 1,999.9 | $1,223.63 |
| OMID SOHEILI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,999.9 | $1,329.83 |
| OMID SOHEILI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 1,999.9 | $1,194.22 |
| OMID SOHEILI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SNX | 66.18875796 | $185.17 |
| OMID SOHEILI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 46.36652924 | $432.95 |
| OMID SOHEILI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 200.6252648 | $124.84 |
| OMID SOHEILI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $25.51 |
| OMID SOHEILI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 39.99 | $1,034.33 |
| OMID SOHEILI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 29.99 | $779.76 |
| OMID SOHEILI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 52.93811422 | $1,302.28 |
| OMID SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109797318373 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMID SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16182449568 | $0.13 |
| OMID SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66701986021 | $5.89 |
| OMID SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.369886055 | $55.93 |
| OMID SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074534844335 | $0.00 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,010.01 | $5,010.01 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.0) | ($280.00) |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 15,431.79 | $15,431.79 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 23,982.5 | $23,982.50 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 6,514,811.95 | $1,494.50 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00145497 | $42.67 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0017965 | $55.13 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (73.0) | ($51.45) |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.00) | ($9,000.00) |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.00) | ($14,000.00) |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,142.275487) | ($17,142.28) |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,884.840112) | ($4,884.84) |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920481185779999 | $11.85 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.379413096528 | $145.03 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.673442610081 | $159.67 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.7494890826053 | $30.75 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089176036223 | $0.07 |
| OMID YAGHOUBIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4,417.199108156 | $0.61 |
| OMID ZARGHAM AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0319235819293 | $1.05 |
| OMIEIBI GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197857042529 | $0.24 |
| OMIL ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002715085848 | $8.04 |
| OMIL ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029923435816 | $58.35 |
| OMIL ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.362741905 | $446.36 |
| OMIROS OMIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695245704 | $0.58 |
| OMIROS OMIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123661362092 | $3.94 |
| OMIYE OLAKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102170346854 | $0.00 |
| OMKAR ADATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041856735706999 | $1.24 |
| OMKAR ADATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028626311237 | $0.00 |
| OMKAR AMBARDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093929833994 | $27.80 |
| OMKAR AMBARDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5435104812 | $5.98 |
| OMKAR AMBARDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30688573316 | $3.41 |
| OMKAR AMBARDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0484988988429999 | $0.43 |
| OMKAR AMBARDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088751392636 | $6.50 |
| OMKAR APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338115751889999 | $0.01 |
| OMKAR APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055228096284 | $0.01 |
| OMKAR BHADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023696932841 | $7.01 |
| OMKAR BHADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300555890819999 | $5.86 |
| OMKAR BHADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02926808748 | $0.33 |
| OMKAR BHADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026056017993 | $0.06 |
| OMKAR BHALERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039639533168 | $11.73 |
| OMKAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349107742 | $0.48 |
| OMKAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014882680765 | $29.04 |
| OMKAR DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56132215469999 | $1.24 |
| OMKAR GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000501800567 | $0.10 |
| OMKAR GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20406092345999 | $1.20 |
| OMKAR J SUVARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008718265657 | $0.02 |
| OMKAR MALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000737138478845 | $0.00 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.038915 | $18,419.78 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3306 | $992.18 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,090.0) | ($1,090.00) |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,090.0 | $1,090.00 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,090.0) | ($1,090.00) |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.292044447 | $1,586.23 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227676314989999 | $50.00 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734899052797 | $138.91 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18926364446 | $4.19 |
| OMKAR MANGESH PANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13580555345 | $7.73 |
| OMKAR MORE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 3.28542 | $2.11 |
| OMKAR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000244329037819999 | $0.00 |
| OMKAR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023427148635 | $0.01 |
| OMKAR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019449735275 | $0.00 |
| OMKAR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016880222901 | $1.01 |
| OMKAR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043602739649999 | $0.00 |
| OMKAR PANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.097901439 | $18.10 |
| OMKAR PHANSALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041221833157347 | $0.04 |
| OMKAR SHANBHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040752032756 | $0.12 |
| OMKAR SHANBHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0021118592 | $4.66 |
| OMKAR SHANBHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014494563531 | $0.28 |
| OMKAR VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019408458885 | $0.00 |
| OMKAR VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042042498351 | $0.01 |
| OMKAR WAINGANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002097238605 | $6.21 |
| OMKAR WAINGANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053821811645 | $10.50 |
| OMMAY LAILA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17872447552 | $1.13 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01966664894 | $590.32 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015232505249 | $0.02 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36283842044 | $739.29 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.360631481 | $17.73 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8954012198 | $7.47 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4553541234 | $0.22 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038752442408 | $2.93 |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.726021751 | $1.73 |
| OMOAREBU OISAMOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221841887522699 | $0.02 |
| OMOJOWO BUSOLA ADEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6994053864514 | $1.64 |
| OMOKARO IGBINEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233019825749999 | $0.03 |
| OMOKARO IGBINEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118753157081 | $0.23 |
| OMOKARO IGBINEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00182762865489999 | $0.58 |
| OMOLAYO AKANMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019437926988 | $0.02 |
| OMOLOLA MURUFAT ADEBISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012137661 | $0.00 |
| OMONDI TIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000543346686699999 | $0.00 |
| OMONILLO KUCHKAROV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001281) | ($49.96) |
| OMONILLO KUCHKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128110422204877 | $50.00 |
| OMONILLO KUCHKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001625899688 | $0.00 |
| OMORAGBON JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070846611714023 | $0.01 |
| OMOTAYO WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2523849489 | $13.22 |
| OMOTOLA KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41709265356 | $0.45 |
| OMOTOLA KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061702721208 | $123.65 |
| OMOTOLA KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.435079097 | $10.72 |
| OMOTOYOSI KAFAYAT YUSUF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0059854 | $175.92 |
| OMOTOYOSI KAFAYAT YUSUF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00598524) | ($182.26) |
| OMOTOYOSI KAFAYAT YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398679138287999 | $0.01 |
| OMOVIGHO TEMPLE UDI MESHARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002996766649999 | $0.00 |
| OMOWARE OLUSEUN BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024413427928047 | $0.03 |
| OMOWUNMI SHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.90039678597 | $254.35 |
| OMPRAKASH KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000686677638 | $0.00 |
| OMPRAKASH KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013706667222 | $0.00 |
| OMPRAKASH VAISHNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000072587 | $0.00 |
| OMPRASAD NEPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032144687163 | $0.95 |
| OMPRASAD NEPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.876676212 | $114.88 |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.78) | ($403.78) |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 403.78 | $403.78 |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001705209144) | ($53.53) |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001705209144 | $53.53 |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (398.0) | ($398.00) |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.78) | ($5.78) |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170629403052197 | $50.21 |
| OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06237416004469 | $4.06 |
| OMRAN ALAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038223535402 | $0.00 |
| OMRAN QULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040089245774 | $11.86 |
| OMRAN QULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266007268459999 | $51.90 |
| OMRAN QULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.443897447 | $51.14 |
| OMRAN QULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000427940409089999 | $0.00 |
| OMRAN QULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.112449121359 | $35.79 |
| OMRAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021499885136 | $41.95 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185030424631 | $66.94 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033085704151 | $65.03 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.113943832 | $22.68 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7305952375 | $30.35 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094819683942 | $0.84 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027768046053 | $0.00 |
| OMRI AMOUYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38118026946 | $2.35 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04144168 | $129.42 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,954.34679) | ($802.72) |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,954.34679 | $802.72 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017581239625 | $52.47 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084716234501 | $16.49 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1969757613 | $3.33 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3609536815 | $3.37 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.478854104 | $0.50 |
| OMRI AMRAM BENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114917418915 | $0.26 |
| OMRI AZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009065053701 | $279.18 |
| OMRI BEN TOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018641449052 | $55.79 |
| OMRI BEN TOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.57889065084 | $12.00 |
| OMRI BEN TOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021143709178 | $2.40 |
| OMRI BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137023252177 | $0.41 |
| OMRI BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608133470509999 | $0.07 |
| OMRI BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346871342659999 | $0.01 |
| OMRI BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14792153905 | $0.15 |
| OMRI BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062842212427 | $0.00 |
| OMRI BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045309336174 | $0.00 |
| OMRI EREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021398555563 | $0.00 |
| OMRI GROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7810395077) | ($22,338.51) |
| OMRI GROSS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7810395077 | $22,338.51 |
| OMRI GROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.117381659) | ($9,936.38) |
| OMRI GROSS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.117381659 | $9,936.38 |
| OMRI GROSS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.117381659) | ($9,958.12) |
| OMRI GROSS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.7810395) | ($22,303.22) |
| OMRI GROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,011.98) |
| OMRI GROSS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $21,011.98 |
| OMRI GROSS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($21,063.80) |
| OMRI GROSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004195369317) | ($12.65) |
| OMRI GROSS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004195369317 | $12.65 |
| OMRI GROSS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00041954) | ($12.65) |
| OMRI GROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.022794714) | ($29,591.90) |
| OMRI GROSS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.022794714 | $29,591.90 |
| OMRI GROSS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.022794714) | ($29,557.91) |
| OMRI GROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (192.421018153) | ($1,896.31) |
| OMRI GROSS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 192.421018153 | $1,896.31 |
| OMRI GROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,302.534765227) | ($4,665.63) |
| OMRI GROSS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7,302.534765227 | $4,665.63 |
| OMRI GROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (554.577172736) | ($1,431.92) |
| OMRI GROSS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 554.577172736 | $1,431.92 |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (74.468274) | ($49.84) |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.959926) | ($49.95) |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (187.461092153) | ($1,872.60) |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7,228.066491227) | ($4,788.40) |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (5.0) | ($12.90) |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (531.173302736) | ($1,322.18) |
| OMRI GROSS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (18.40387) | ($47.30) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01016899467) | ($20.95) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01016899467 | $20.95 |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2873971764) | ($2.97) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2873971764 | $2.97 |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.837029251) | ($6.06) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8.837029251 | $6.06 |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.261708086) | ($3.53) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.261708086 | $3.53 |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01822645334) | ($0.02) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01822645334 | $0.02 |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002361290336) | ($0.01) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000002361290336 | $0.01 |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (0.2873971764) | ($3.00) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.261708086) | ($3.56) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8.837029251) | ($6.09) |
| OMRI GROSS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01016899467) | ($21.07) |
| OMRI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259430724232585 | $98.55 |
| OMRI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146180915105149 | $400.98 |
| OMRI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119636202569213 | $0.01 |
| OMRI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7963431307438 | $62.43 |
| OMRI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87825599860851 | $27.56 |
| OMRI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.22776644504568 | $37.11 |
| OMRI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019369521633 | $0.06 |
| OMRI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233702060669999 | $45.60 |
| OMRI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14206186395 | $0.02 |
| OMRI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448810489779999 | $0.33 |
| OMRI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47202606956 | $0.47 |
| OMRI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000588558667389999 | $0.00 |
| OMRILEE SOEKATMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.37478461664 | $10.69 |
| OMRON BLAUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045965878003 | $0.00 |
| OMRON BLAUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071789559044 | $0.01 |
| OMROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70197325807 | $5.00 |
| OMUJWOK OKWA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00789842 | $320.89 |
| OMUJWOK OKWA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 24.13052548 | $126.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OMUJWOK OKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.1834599397 | $76.16 |
| ÖMÜR ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004100120551 | $0.00 |
| ÖMÜR METIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017395162328999 | $0.00 |
| ÖMÜR METIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036214540731 | $0.00 |
| ÖMÜR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007924473073 | $0.00 |
| OMUTA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018192954336 | $0.00 |
| ON CHUN CHING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05311801168) | ($100.00) |
| ON CHUN CHING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05311801168 | $100.00 |
| ON CHUN CHING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($176.48) |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.764066063) | ($81,445.97) |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.764066063 | $81,445.97 |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,917.337706188) | ($33,293.40) |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,917.337706188 | $33,293.40 |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,115.516274482) | ($4,922.12) |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,115.516274482 | $4,922.12 |
| ON CHUN CHING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.764066063) | ($80,251.89) |
| ON CHUN CHING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.915026799) | ($75,000.00) |
| ON CHUN CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.915026799 | $75,000.00 |
| ON CHUN CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (3,917.337706188) | ($29,220.80) |
| ON CHUN CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (47.981807594) | ($74,768.50) |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (151.594725268) | ($7,799.55) |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 151.594725268 | $7,799.55 |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,115.516274482) | ($4,334.25) |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.003203879) | ($16,784.13) |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.003203879 | $16,784.13 |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (252.349444001) | ($214.21) |
| ON CHUN CHING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 252.349444001 | $214.21 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572696831665928 | $223.31 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.651831204362 | $542.42 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.481775913182359 | $1,098.63 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002362155837 | $0.00 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.910046796 | $15.16 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.69038494805719 | $30.94 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00264306659 | $0.00 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05070895925 | $5.59 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001183236851 | $0.00 |
| ON CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02426203672 | $0.05 |
| ON HANG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019221708533 | $0.57 |
| ON HANG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0323691432 | $9.03 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454678930849999 | $13.46 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101198223863 | $0.00 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740415812779999 | $14.45 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45596890841 | $0.36 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0184327091 | $1.90 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103557069994 | $1.15 |
| ON KEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034764881955 | $1.98 |
| ON KI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.086121) | ($255.09) |
| ON KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001895173052 | $0.56 |
| ON KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025002943744 | $0.00 |
| ON KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.08817408915119 | $3.09 |
| ON KI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013033884239 | $0.41 |
| ON KI LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006409837383) | ($0.95) |
| ON KI LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.756786567) | ($4,055.98) |
| ON KI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017560580789 | $0.52 |
| ON KI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025748992495946 | $59.23 |
| ON KI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110328333597 | $2.15 |
| ON KI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.289221210039999 | $0.29 |
| ON LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.130016) | ($8,779.00) |
| ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010847110678457 | $32.06 |
| ON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (58.011304) | ($58.01) |
| ON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017014) | ($486.78) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,542.042452) | ($7,315.41) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (44.767361313) | ($102.52) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (377.6391) | ($142.41) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (12.58548) | ($538.93) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 533.12 | $538.93 |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (42.99) | ($284.16) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 281.756 | $284.16 |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (5.33428) | ($384.28) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 381.187 | $384.28 |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (113.311) | ($473.64) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 474.886 | $473.64 |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,670.949) | ($1,670.95) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (6,563.56) | ($5,084.40) |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,106.449 | $5,084.40 |
| ON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,106.449) | ($5,106.45) |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180676827032249 | $6.03 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6661750805761 | $4.90 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7179293468811 | $0.72 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.990419872 | $151.93 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133263116255679 | $1.29 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0416609809504 | $3.96 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044766046094108 | $5.58 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49836987634489 | $3.28 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0390115099801169 | $3.47 |
| ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.24169112531818 | $4.69 |
| ON LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121431821327 | $369.42 |
| ON LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071102093393 | $0.08 |
| ON LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060491088573 | $0.06 |
| ON TING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07701540518924 | $0.07 |
| ON WING LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01686798) | ($509.21) |
| ON WING LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03338229) | ($996.86) |
| ON WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171539491639999 | $52.26 |
| ON WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032612260366 | $0.00 |
| ON WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000160055953279999 | $0.00 |
| ON WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117714568128 | $0.00 |
| ON YAVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($10.06) |
| ON YAVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (12.35732) | ($25,436.31) |
| ON YAVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,480.0) | ($1,480.00) |
| ON YAVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (9.087402) | ($272,094.99) |
| ON YAVIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (462.8043) | ($379.28) |
| ON YAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 518.718353949062 | $891.04 |
| ON YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041735053414 | $12.35 |
| ON YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090666790969 | $26.84 |
| ON YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3779318333 | $6.40 |
| ON YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765778091589999 | $14.93 |
| ON YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.2587888029999 | $20.26 |
| ON YUN SHIRLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021697023941 | $0.64 |
| ON YUN SHIRLEY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150116249719999 | $304.78 |
| ONA BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007709642473 | $0.02 |
| ONA BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056085857861 | $0.01 |
| ONA BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071871259201 | $0.01 |
| ONA BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052138365182 | $0.00 |
| ONA BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102919111964999 | $0.01 |
| ONA BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000769684942989999 | $0.00 |
| ONA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016417055166 | $0.00 |
| ONA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015267222114 | $0.02 |
| ONA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030746722997 | $60.23 |
| ONABANJO OLUSEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010000707806999999 | $0.00 |
| ONAIR GALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.793407046797 | $1.76 |
| ONAIR GALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184119209159999 | $0.18 |
| ONAIZ SALEEM SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9204861526156 | $0.87 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,382.228492523) | ($137.22) |
| ONAJE MCCLEAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,382.228492523 | $137.22 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SGB | (2,382.228492523) | ($133.06) |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153200987749 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645268132879999 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129261939151 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15167060707 | $0.12 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000934377757359999 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000798878955889999 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036918909135999 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016755032498 | $0.01 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000187370400189999 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.516352807874 | $0.56 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019905560034 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038350989962 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021694519415 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000397159853759999 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000092796332042 | $0.00 |
| ONAJE MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000123704554213999 | $0.00 |
| ONAKHE ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077405780326963 | $0.01 |
| ONANONG SUWALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024202945437 | $0.05 |
| ONAREE PANCHATREE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ONAREE PANCHATREE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.0) | ($390.00) |
| ONAREE PANCHATREE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131302) | ($49.92) |
| ONAREE PANCHATREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131302521 | $50.00 |
| ONAREE PANCHATREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986333948970057 | $2.00 |
| ONASHKA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144639789689 | $4.28 |
| ONASHKA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088932045846 | $1.74 |
| ONASHKA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6327000679999 | $8.56 |
| ONASHKA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087809085389 | $0.98 |
| ONASHKA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00068809660185 | $0.07 |
| ONASSIA HAMPTON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | ADA | 53.285968 | $30.15 |
| ONASSIA HAMPTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.0) | ($2.60) |
| ONASSIA HAMPTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (48.285968) | ($25.07) |
| ONASSIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060202497778 | $1.78 |
| ONASSIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.973641328559999 | $0.77 |
| ONASSIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22989506867999 | $0.77 |
| ONASSIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064127910102 | $0.71 |
| ONAT AKKUM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.4142023817) | ($16,000.00) |
| ONAT AKKUM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ONAT AKKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| ONAT AKKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ONAT AKKUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02528 | $1,000.00 |
| ONAT AKKUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ONAT AKKUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02745 | $1,000.00 |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.65) | ($3.65) |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (870.0) | ($870.00) |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 290.969899666 | $1,626.50 |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,011.019) | ($1,233.95) |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,236.057 | $1,233.95 |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (144.2199) | ($803.30) |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 816.717 | $803.30 |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ONAT AKKUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4142023817 | $12,865.54 |
| ONAT AKKUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (75.598193926) | ($21,216.63) |
| ONAT AKKUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46732557) | ($13,708.21) |
| ONAT AKKUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (147.130461911) | ($775.38) |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011971135907359 | $46.97 |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056454753341 | $0.00 |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.33487244854 | $11.33 |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3379044641612 | $6.02 |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000350244412689999 | $0.00 |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38697432261903 | $150.03 |
| ONAT AKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0569243341039 | $0.30 |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (375.392661) | ($375.39) |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (18.117797709) | ($36,493.57) |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.80223258) | ($84,748.49) |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00844911841613199 | $306.86 |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1139212789 | $11.34 |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966148879235 | $259.09 |
| ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9139135931867 | $2.91 |
| ONDEJ HALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313449555178421 | $0.00 |
| ONDEN SUPRIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928599928288 | $0.01 |
| ONDER GULTEKIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ONDER GULTEKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 94.5 | $94.50 |
| ONDER GULTEKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ONDER GULTEKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ONDER GULTEKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.0579162398 | $131.21 |
| ONDER GULTEKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0579162398) | ($130.09) |
| ONDER GULTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031941549516806 | $0.06 |
| ÖNDER SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101500355364 | $0.03 |
| ONDI TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214256916479999 | $64.52 |
| ONDI TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046306097279 | $92.11 |
| ONDRA ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002894732611 | $0.01 |
| ONDRA ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011935978733 1 | $0.00 |
| ONDRA GRELA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($27.26) |
| ONDRA GRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094733899659 | $0.31 |
| ONDRA GRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027760098417 | $0.05 |
| ONDRA GRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050385655622 | $0.00 |
| ONDRA KELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (73.78) | ($47.37) |
| ONDRA KELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0015481 | $47.37 |
| ONDRA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273057242469999 | $5.67 |
| ONDRA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.81532312542 | $46.90 |
| ONDRA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001449518291 | $1.65 |
| ONDRA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.37412615 | $3.76 |
| ONDRA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032102929041 | $0.21 |
| ONDRA KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021643865744 | $6.40 |
| ONDRA ORSZÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019164415746 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONDŘEJ BARTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00393414 | $113.83 |
| ONDŘEJ BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096226790198 | $58.94 |
| ONDŘEJ BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5627215844221 | $12.62 |
| ONDŘEJ BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078114168113 | $0.00 |
| ONDŘEJ BAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021659717741 | $0.01 |
| ONDŘEJ BAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014228209268 | $0.01 |
| ONDŘEJ BEJČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149454594116 | $0.00 |
| ONDŘEJ BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017706020357 | $3.48 |
| ONDŘEJ BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.704640716407 | $2.45 |
| ONDŘEJ BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1342101448 | $3.85 |
| ONDŘEJ BOHUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051567954749 | $1.53 |
| ONDŘEJ BŮŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023246386015 | $6.88 |
| ONDŘEJ BŮŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082710661832 | $0.00 |
| ONDŘEJ CECAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ONDŘEJ CECAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ONDŘEJ CECAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ONDŘEJ CECAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ONDŘEJ CECAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (87.474) | ($68.55) |
| ONDŘEJ CECAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0022653 | $68.55 |
| ONDŘEJ CECAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.007177) | ($13.03) |
| ONDŘEJ CECAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004305 | $13.03 |
| ONDŘEJ CECAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340497451869999 | $1.33 |
| ONDŘEJ CECAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1120894967375 | $65.95 |
| ONDŘEJ CERMAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01153861) | ($363.72) |
| ONDŘEJ CERMAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.206) | ($2.98) |
| ONDŘEJ CERMAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000992 | $2.98 |
| ONDŘEJ CERMAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000992) | ($2.96) |
| ONDŘEJ CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13294796755228 | $3.78 |
| ONDŘEJ CERNOHORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124394980717 | $0.00 |
| ONDŘEJ ČESÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082841790245 | $275.61 |
| ONDŘEJ ČESÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.756542772472 | $70.70 |
| ONDŘEJ ČESÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365337980989999 | $81.36 |
| ONDŘEJ ČESÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.496496135 | $18.39 |
| ONDŘEJ ČESÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.20493309359999 | $5.20 |
| ONDŘEJ CHODURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046398410397 | $0.01 |
| ONDŘEJ CHODURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000673928592089999 | $1.31 |
| ONDŘEJ CHODURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110745550109 | $0.08 |
| ONDŘEJ CIESLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000999830063428 | $0.00 |
| ONDŘEJ COUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22340180228 | $2.14 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.193439) | ($578.56) |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 577.624 | $578.56 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (3.5362) | ($376.95) |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 376.958 | $376.95 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (13.6645) | ($240.65) |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 240.782 | $240.65 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00279203 | $84.38 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00997252 | $291.02 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053859682748 | $15.41 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4715986225793 | $17.61 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001863326476066 | $0.56 |
| ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8873332049999 | $26.89 |
| ONDŘEJ DANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347311907 | $0.00 |
| ONDŘEJ DANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103611050139 | $0.00 |
| ONDŘEJ DANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026798605487 | $0.01 |
| ONDŘEJ DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017371341631 | $5.14 |
| ONDŘEJ DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33226619462756 | $1.55 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00069881 | $20.29 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01981642 | $575.73 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.06208448 | $1,811.87 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $292.53 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.911) | ($1.96) |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000648 | $1.96 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029596974662 | $62.82 |
| ONDŘEJ DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91716080216519 | $2.37 |
| ONDŘEJ DIVIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125449623348 | $3.71 |
| ONDŘEJ DOROTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367339900985 | $0.00 |
| ONDŘEJ DOSTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148037365649999 | $48.45 |
| ONDŘEJ DOSTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9979676977758 | $12.96 |
| ONDŘEJ DOSTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677081896779999 | $14.90 |
| ONDŘEJ DOSTÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0017252247 | $2.07 |
| ONDŘEJ DOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314275499 | $0.93 |
| ONDŘEJ DOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145827646 | $2.85 |
| ONDŘEJ DOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.906210423 | $1.84 |
| ONDŘEJ DOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57645853959999 | $3.58 |
| ONDŘEJ DOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101346520023 | $3.23 |
| ONDŘEJ DROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14396800034129 | $0.14 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.17 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $6.08 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $18.91 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.96 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.71 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00123379 | $3.63 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($21.07) |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02373434339) | ($47.77) |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326293168810639 | $0.42 |
| ONDŘEJ DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003008095942 | $0.01 |
| ONDŘEJ DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124391941228 | $0.04 |
| ONDŘEJ DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119048108347999 | $0.02 |
| ONDŘEJ DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0637695088 | $0.56 |
| ONDŘEJ DUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025213854199 | $0.75 |
| ONDŘEJ FIALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,163.2700785) | ($12,163.27) |
| ONDŘEJ FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.74891510042 | $87.62 |
| ONDŘEJ FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0527976651928 | $0.05 |
| ONDŘEJ FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07680648891 | $0.08 |
| ONDŘEJ FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224322527329999 | $0.24 |
| ONDŘEJ FRLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252870559565 | $0.03 |
| ONDŘEJ FRLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028934531391 | $0.06 |
| ONDŘEJ FROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064208754573 | $19.00 |
| ONDŘEJ FROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013982122477 | $0.02 |
| ONDŘEJ FROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142617775855999 | $2.78 |
| ONDŘEJ FROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005067065444 | $0.00 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00151377 | $60.58 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04935571527 | $154.51 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00295496 | $116.29 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0489728049 | $137.76 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00305351 | $120.64 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04906952792 | $101.41 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 7.657 | $0.00 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 99,999.9 | $27.96 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00280281 | $84.08 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00257297 | $76.05 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($867.16) |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.9 | $55.92 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,436.96) |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04920944002 | $87.66 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0030318 | $95.85 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00248359 | $73.96 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.04928280277 | $85.56 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00701355 | $204.96 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0018418 | $42.14 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.006753756084 | $8.31 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005093940359 | $15.40 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.678884232297 | $42.72 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019530639728 | $4.06 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43474447851 | $4.12 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034484514871 | $0.27 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000324683267 | $0.00 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4971360083 | $0.06 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 75.58815726491 | $0.86 |
| ONDŘEJ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000004430072676 | $0.00 |
| ONDŘEJ GARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038729203078 | $9.27 |
| ONDŘEJ GARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1416220202 | $36.16 |
| ONDŘEJ GARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3962965958 | $8.65 |
| ONDŘEJ GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045770504554 | $0.01 |
| ONDREJ HAKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.838) | ($0.66) |
| ONDREJ HAKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000251 | $0.66 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139597299873 | $4.13 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640230842479 | $0.70 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074029095544 | $14.44 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0344768143 | $1.28 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092883971 | $1.03 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066097762875 | $0.48 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14934831442 | $0.51 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5533577301 | $0.74 |
| ONDREJ HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000438593800779999 | $0.10 |
| ONDŘEJ HANZLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004323662772 | $0.00 |
| ONDŘEJ HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009883445761 | $0.00 |
| ONDŘEJ HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028455109231 | $0.00 |
| ONDŘEJ HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111344115235 | $0.00 |
| ONDŘEJ HLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022156594393 | $6.56 |
| ONDŘEJ HLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113471723593999 | $0.01 |
| ONDŘEJ HOLUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33289688927403 | $4.70 |
| ONDREJ HORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011100033308 | $0.23 |
| ONDREJ HORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1526628791396 | $1.16 |
| ONDREJ HOUDEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02190322 | $867.23 |
| ONDREJ HOUDEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01779221 | $515.68 |
| ONDREJ HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020136662463 | $59.66 |
| ONDREJ HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29390593434 | $9.52 |
| ONDREJ HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.881351211445 | $6.12 |
| ONDŘEJ HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023001132601 | $6.81 |
| ONDREJ HUBACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00166497 | $64.70 |
| ONDREJ HUBACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002471 | $72.67 |
| ONDREJ HUBACEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057) | ($170.17) |
| ONDREJ HUBACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423564068778999 | $1.35 |
| ONDREJ HUDRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9979971363743 | $0.99 |
| ONDREJ HYKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050036494864 | $0.01 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249140450308 | $74.66 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.144044648647 | $16.17 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251419703158999 | $51.69 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019776305763 | $0.00 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015192272103 | $0.00 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00842471533799999 | $1.91 |
| ONDREJ JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.098842844644 | $2.32 |
| ONDŘEJ JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012573166907 | $0.00 |
| ONDŘEJ JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098974677261 | $0.00 |
| ONDŘEJ JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026000129547 | $0.00 |
| ONDŘEJ JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026734324133 | $0.00 |
| ONDŘEJ JANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052065818399 | $0.00 |
| ONDŘEJ JÁRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000652263781509999 | $1.93 |
| ONDŘEJ JÁRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001741276996 | $0.03 |
| ONDŘEJ JÁRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7908845469 | $1.42 |
| ONDREJ JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078005968765 | $23.09 |
| ONDREJ JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015076040825 | $0.02 |
| ONDREJ JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222562428899999 | $0.43 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002418 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002514 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002465 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0002478 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002567 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0004852 | $20.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000491 | $20.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002514 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002525 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000493 | $20.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002603 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.000254 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.000253 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002616 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002647 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002582 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002596 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002627 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 6,269.507615 | $6,269.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002514 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002751 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002752 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002792 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002884 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002978 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003038 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003233 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003434 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003543 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.004829 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003475 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003296 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003297 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003334 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003456 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003414 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003403 | $10.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006801 | $20.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| ONDŘEJ KACAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0071877 | $190.00 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063692912049 | $18.16 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000433606667459999 | $0.06 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.174505114 | $46.17 |
| ONDŘEJ KACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.068718707737 | $0.07 |
| ONDŘEJ KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33730011439808 | $5.97 |
| ONDREJ KALETA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.46) |
| ONDREJ KALETA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,243.50) |
| ONDREJ KALETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,004.40) |
| ONDREJ KALETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,116.282950757) | ($3,693.32) |
| ONDREJ KALETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (88.013943648) | ($716.93) |
| ONDREJ KALETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02320478) | ($676.81) |
| ONDREJ KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621667366069189 | $216.42 |
| ONDREJ KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.3620902699896 | $107.80 |
| ONDREJ KALNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023538848307 | $71.14 |
| ONDREJ KALNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.795519722 | $128.80 |
| ONDREJ KARLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117623694357 | $1.31 |
| ONDREJ KARNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5007031 | $13,359.49 |
| ONDREJ KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253939838737669 | $64.57 |
| ONDŘEJ KEJKLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.111348783518 | $7.80 |
| ONDREJ KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047397518434 | $0.01 |
| ONDREJ KLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $361.64 |
| ONDREJ KLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.55) |
| ONDREJ KLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,971.46) |
| ONDREJ KLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $184.14 |
| ONDREJ KLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($182.44) |
| ONDREJ KLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09967281) | ($3,064.05) |
| ONDREJ KLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006107) | ($1.92) |
| ONDREJ KLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947830144966149 | $33.29 |
| ONDŘEJ KLUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025302242375 | $76.67 |
| ONDŘEJ KLUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.972111556 | $13.97 |
| ONDŘEJ KLUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037300090042 | $0.00 |
| ONDŘEJ KLUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015799804047 | $0.00 |
| ONDŘEJ KLUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025889891251 | $0.01 |
| ONDREJ KOČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051838144327 | $0.02 |
| ONDŘEJ KOMÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020113268164 | $5.95 |
| ONDŘEJ KONĚVALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009013188829 | $2.67 |
| ONDŘEJ KONĚVALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291108158604094 | $0.34 |
| ONDŘEJ KONĚVALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02756024639999 | $1.27 |
| ONDŘEJ KONĚVALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35904399731 | $3.99 |
| ONDŘEJ KONĚVALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014574355235 | $4.64 |
| ONDŘEJ KOPECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146084804522 | $0.00 |
| ONDŘEJ KOPECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128592303467416 | $0.00 |
| ONDŘEJ KOTÝZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134211117516999 | $3.97 |
| ONDŘEJ KOVAŘČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144480104618 | $0.00 |
| ONDŘEJ KOVAŘČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362894140349944 | $0.04 |
| ONDREJ KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169236691189999 | $0.01 |
| ONDREJ KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082407146138 | $0.01 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0016739 | $51.19 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267857369779999 | $7.86 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434780629642565 | $0.51 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056961910272 | $1.11 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01591695359999 | $3.02 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000141140611 | $0.00 |
| ONDŘEJ KŘIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.229831044259999 | $0.02 |
| ONDŘEJ KRŠEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03420123022) | ($61.43) |
| ONDŘEJ KRŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058782960503 | $0.02 |
| ONDŘEJ KRŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000324096778268599 | $0.76 |
| ONDREJ KRUPAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1323903095) | ($361.12) |
| ONDREJ KRUPAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01627011) | ($589.81) |
| ONDREJ KRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734125389408 | $2.83 |
| ONDREJ KRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056454781921 | $1.63 |
| ONDREJ KUBOVČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077522790698605 | $0.01 |
| ONDREJ KUBOVČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057980991345999 | $0.00 |
| ONDREJ KUBOVČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105578429746 | $0.00 |
| ONDREJ KUBOVČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001504511769 | $0.00 |
| ONDREJ KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052793835747 | $1.56 |
| ONDREJ KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021785374025 | $0.00 |
| ONDREJ KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090214988979 | $0.66 |
| ONDREJ KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00251147228719999 | $0.80 |
| ONDREJ KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000898764932 | $0.00 |
| ONDREJ KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027101883524 | $0.00 |
| ONDREJ KULÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053645435614 | $15.88 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019257) | ($5.99) |
| ONDREJ KVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.034559) | ($68.00) |
| ONDREJ KVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0021414 | $68.00 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (22.1) | ($3.14) |
| ONDREJ KVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.141 | $3.14 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021414) | ($68.03) |
| ONDREJ KVAPIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3.141) | ($3.14) |
| ONDREJ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001647579362519 | $0.06 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023270285017 | $0.00 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000280558055411399 | $0.68 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113199504964 | $0.00 |
| ONDREJ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0320080868534 | $0.01 |
| ONDREJ KVASNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064039869762 | $18.95 |
| ONDŘEJ KYSELÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.508737938782 | $11.05 |
| ONDREJ LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049774884316 | $1.47 |
| ONDREJ LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3394662142 | $76.77 |
| ONDREJ LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745809696665 | $8.59 |
| ONDREJ LEMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146231734759999 | $43.28 |
| ONDREJ LEPA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00731943) | ($293.09) |
| ONDREJ LEPA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05266906 | $1,669.13 |
| ONDREJ LEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030511565431 | $9.07 |
| ONDREJ LERCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0068814 | $194.68 |
| ONDREJ LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224983237326999 | $6.37 |
| ONDREJ LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043653219444 | $0.00 |
| ONDREJ LIBOSVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017760132128 | $53.03 |
| ONDREJ LIBOSVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.217124915579 | $392.91 |
| ONDREJ LIPTAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 2.18 | $129.54 |
| ONDŘEJ LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152563161217 | $45.19 |
| ONDŘEJ LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29864641748 | $11.56 |
| ONDŘEJ LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076621528541 | $24.39 |
| ONDREJ MACHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042819826027 | $0.13 |
| ONDREJ MALY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.69608542) | ($505.56) |
| ONDREJ MALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (50.594009897) | ($422.46) |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042878148448 | $1.27 |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258456598629999 | $0.03 |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9572588524 | $1.86 |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7676855035294 | $9.75 |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094195664528 | $0.01 |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013960760501283 | $5.03 |
| ONDREJ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022444223386 | $1.28 |
| ONDREJ MARECEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01458034 | $580.54 |
| ONDREJ MARECEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01308139 | $520.79 |
| ONDREJ MARECEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.4363853 | $1,283.29 |
| ONDREJ MARECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207617583993 | $60.33 |
| ONDREJ MARECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052110348269 | $9.09 |
| ONDŘEJ MARTÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126918518551 | $3.76 |
| ONDREJ MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016121796483 | $31.46 |
| ONDŘEJ MIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042018574213 | $12.44 |
| ONDREJ MICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015627415796 | $46.35 |
| ONDREJ MICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086933144363 | $0.00 |
| ONDREJ MIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034171169576 | $0.00 |
| ONDREJ MIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224105424833 | $0.00 |
| ONDREJ MIKULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005445552624 | $0.02 |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,516.0 | $10,516.00 |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (268.52) | ($268.52) |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.4183516943 | $16,548.76 |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 307.3 | $307.30 |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.37) | ($44.37) |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08053258885 | $3,181.36 |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58213) | ($24,055.81) |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002106309388587 | $8.50 |
| ONDREJ MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17213601472 | $0.17 |
| ONDREJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362860781119999 | $1.07 |
| ONDREJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000787192928429999 | $0.00 |
| ONDREJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50481733819999 | $8.64 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2419127625) | ($0.52) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004123126169) | ($1.67) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 46.141 | $100.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.071428571) | ($2.25) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.130075509) | ($2.40) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.822899989) | ($3.75) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,255.024192 | $3,255.02 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.096648045) | ($3.75) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2.096648045 | $3.75 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,138.690101438 | $7,408.26 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (679.865) | ($660.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 646.211 | $660.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5377115616) | ($0.52) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 177.088226564 | $1,048.36 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 652.470706 | $652.47 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,778.40) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.940681869) | ($13,891.08) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.065300076) | ($437.40) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.807265858) | ($1.50) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,206.504) | ($1,002.27) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 990.781 | $1,002.27 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005966821702) | ($12.24) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.705523597) | ($2.25) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24696983) | ($7,374.93) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.88) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.235914749) | ($2.40) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,190.01612264) | ($8,220.47) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (9.453329689) | ($2,849.32) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (202.27215592) | ($1,295.08) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | XTZ | (150.76) | ($289.58) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 291.238 | $289.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (2,250.0) | ($1,188.78) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,187.71 | $1,188.78 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.002758417) | ($1.59) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.433933935 | $7,913.98 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.435318431) | ($7,924.36) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (60.820038375) | ($580.09) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,285.240131 | $1,285.24 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,068.03 | $1,068.03 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 535.224454 | $535.22 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.326521573) | ($2.38) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3781073079 | $11,025.70 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37834263) | ($11,043.46) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (19.098) | ($11.97) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.927 | $11.97 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003588 | $11.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000426) | ($13.06) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 1.2788 | $13.06 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (1.3798) | ($14.03) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.022 | $14.03 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,151.762263 | $3,151.76 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.200772924) | ($2.54) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.3491662052 | $11,062.20 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34916631) | ($11,030.63) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.3) | ($15.30) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 2.0352 | $15.30 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (2.1028) | ($15.80) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 15.743 | $15.80 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XTZ | (8.25) | ($16.01) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.8) | ($15.80) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.005 | $16.01 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | XTZ | 8.129 | $15.80 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | AVAX | 0.65158 | $16.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.67008) | ($16.45) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.404 | $16.45 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (16.41) | ($16.41) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 28.77 | $16.41 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (28.958) | ($16.52) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.439 | $16.52 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.43) | ($16.43) |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 41.585 | $16.43 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026582335205 | $98.58 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9389398804954 | $13.08 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034117664597828 | $93.81 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1767673760999 | $12.18 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.175548142 | $133.54 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010043690574 | $0.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7038733557 | $9.69 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.184870379896 | $1.46 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000810282171 | $0.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090089059996 | $0.01 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010857966253 | $0.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0745345789184499 | $4.53 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.068963075037 | $25.36 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6547750047 | $0.08 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000019503279 | $0.00 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006535138625 | $0.04 |
| ONDREJ NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.8422387266 | $2.04 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($149.64) |
| ONDREJ OBST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055) | ($161.37) |
| ONDREJ OBST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.57) |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000329866517049999 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100255198857 | $0.12 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.243045734269999 | $495.66 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0357795923319999 | $0.04 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.158439051629999 | $0.13 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036271476036 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0221921374299999 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110473292038 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013274373329 | $0.05 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000065529891077 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5685056206999 | $0.51 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138693536434 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0133841845377 | $0.02 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000546096662959999 | $0.00 |
| ONDREJ OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.010577541648 | $0.01 |
| ONDREJ PANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154917854961 | $4.58 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000747618542919999 | $0.02 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024951401376 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138873038459 | $0.03 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033991170935 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126270483968 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070857936322 | $0.01 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000136921165 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117599322079 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100121887713 | $0.03 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000244708556499999 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084109707181 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000851918129749999 | $0.03 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0721997875919999 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000819384207 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000050258704 | $0.00 |
| ONDREJ PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001788686107 | $0.00 |
| ONDŘEJ PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000755037171799999 | $0.00 |
| ONDŘEJ PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009417547807 | $0.01 |
| ONDŘEJ PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029101971726 | $0.00 |
| ONDŘEJ PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098326692928 | $0.01 |
| ONDŘEJ PERNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039326785811 | $11.64 |
| ONDŘEJ PERNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723957322718699 | $0.01 |
| ONDŘEJ PLAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153521011747 | $4.54 |
| ONDŘEJ PLECHÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008954231533 | $0.00 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00314856 | $127.63 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00590837 | $213.38 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00301968 | $91.89 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02661777) | ($805.48) |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021026118259523 | $7.06 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000481019271669999 | $0.00 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000928550380039999 | $0.00 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033188120657 | $9.68 |
| ONDŘEJ PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.49107095667 | $0.05 |
| ONDREJ POBIECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068503753093 | $212.07 |
| ONDREJ POBIECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.588197079 | $82.50 |
| ONDREJ POBIECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880425771339999 | $17.18 |
| ONDREJ POBIECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6466391623 | $4.65 |
| ONDREJ POBIECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13237768156 | $9.69 |
| ONDREJ POHLODKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.02) |
| ONDREJ POHLODKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01808087) | ($575.65) |
| ONDREJ POHLODKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2185830928) | ($398.77) |
| ONDREJ POHLODKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152692873519007 | $55.35 |
| ONDREJ POHLODKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184506935087809 | $4.44 |
| ONDREJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201452332 | $0.00 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00275392 | $110.99 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006650500297) | ($19.89) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016585) | ($639.72) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151342) | ($422.80) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2496250885 | $734.26 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249625) | ($734.02) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.053107377 | $145.67 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.023107) | ($62.96) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0017294 | $62.96 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.009689148 | $26.00 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($114.93) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 180.051 | $114.93 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.043633) | ($100.00) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0032226 | $100.00 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003223) | ($99.99) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 117.761 | $99.99 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85) | ($3,582.12) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.71) | ($131.50) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (2.72) | ($160.93) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0973) | ($2,915.43) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.23) | ($271.92) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.92) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03026393) | ($2.00) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05476491111) | ($104.10) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00885511) | ($1.67) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013254) | ($4.16) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001595827387) | ($3.05) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.03075536) | ($1.90) |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910246271749636 | $31.43 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165965994164688 | $40.49 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31707552433 | $0.76 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27775525891 | $0.67 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3232560431 | $4.32 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114009909658019 | $0.97 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00178867207191897 | $0.49 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087094970508087 | $0.73 |
| ONDŘEJ POROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30732951615 | $0.03 |
| ONDREJ POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104068145340953 | $0.12 |
| ONDŘEJ POSPÍŠIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.007183 | $208.15 |
| ONDŘEJ POSPÍŠIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.009992 | $289.91 |
| ONDŘEJ POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045238305756 | $12.68 |
| ONDREJ REMIÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019650874116 | $0.58 |
| ONDREJ REMIÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137794496496 | $0.16 |
| ONDREJ REMIÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024688248844 | $0.00 |
| ONDREJ REMIÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032641415053 | $0.02 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 98.0 | $55.34 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 12.82 | $137.05 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011334372513 | $33.55 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021169205229 | $4.13 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2770268859 | $1.99 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37565868485 | $14.83 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23659351237 | $4.22 |
| ONDŘEJ ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122847163907 | $0.28 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 52,690.66459 | $9.95 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107577099802 | $0.00 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073441991708 | $14.33 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7177574261 | $1.08 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171498076079999 | $1.91 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000583998303829999 | $0.00 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0588726922 | $3.37 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024783309266 | $1.48 |
| ONDŘEJ RUDLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.657531393 | $0.00 |
| ONDŘEJ ŠAFÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002066 | $59.40 |
| ONDŘEJ ŠAFÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031623857166 | $9.27 |
| ONDŘEJ ŠAFÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027347297846 | $0.00 |
| ONDŘEJ ŠAFÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3541777899 | $0.28 |
| ONDREJ SAHULČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038214381354833 | $0.00 |
| ONDŘEJ SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001723472881 | $0.00 |
| ONDŘEJ SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058113928188 | $0.01 |
| ONDREJ SEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524405348429999 | $15.52 |
| ONDREJ SEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166239996559999 | $0.00 |
| ONDREJ SEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818555635989999 | $15.97 |
| ONDREJ SIMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011570830209999 | $0.00 |
| ONDREJ SIMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00918373018059 | $0.01 |
| ONDREJ SIMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079495357603 | $0.00 |
| ONDREJ SIMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017585817222 | $0.00 |
| ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049456130127 | $14.64 |
| ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00892971187659999 | $0.01 |
| ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021176849826 | $0.02 |
| ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6441587408 | $3.54 |
| ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000147933072399999 | $0.00 |
| ONDŘEJ SKLENIČKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $291.93 |
| ONDŘEJ SKLENIČKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.071498 | $2,079.11 |
| ONDŘEJ SKLENIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854728126639999 | $21.93 |
| ONDŘEJ SKLENIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033914507163 | $0.00 |
| ONDŘEJ SLADEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,031.16) |
| ONDŘEJ SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176078930489999 | $5.21 |
| ONDŘEJ SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40854233883 | $0.48 |
| ONDŘEJ SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00840657702609999 | $20.53 |
| ONDŘEJ SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021861262338 | $1.60 |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 0.95 | $30.73 |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 31.9533 | $1,030.81 |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (12.433171702) | ($20,000.00) |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONDŘEJ SMOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 12,735.616 | $5,000.00 |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001996519741) | ($4.18) |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108251188999 | $330.78 |
| ONDŘEJ SMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,255.00203012517 | $2,506.70 |
| ONDŘEJ ŠNAJDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.05631148611 | $15.71 |
| ONDŘEJ SOLAŘÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004796) | ($1.47) |
| ONDŘEJ SOLAŘÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.0) | ($66.81) |
| ONDŘEJ SOLAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70941917213559 | $4.54 |
| ONDŘEJ ŠOUSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121374125234 | $3.59 |
| ONDŘEJ SPÁLENKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01882086 | $762.75 |
| ONDŘEJ SPÁLENKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.104175) | ($3,744.09) |
| ONDŘEJ SPÁLENKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LTC | 38.77958 | $3,744.09 |
| ONDŘEJ SPÁLENKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (38.77958) | ($3,101.48) |
| ONDŘEJ SPÁLENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180382522759999 | $56.11 |
| ONDŘEJ SPÁLENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308001818278969 | $0.30 |
| ONDŘEJ ŠPETLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136535581683 | $0.40 |
| ONDŘEJ ŠPETLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77480622159999 | $1.11 |
| ONDŘEJ ŠPETLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035374085918 | $0.39 |
| ONDŘEJ ŠPETLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.071279675925 | $0.11 |
| ONDŘEJ ŠPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037070243508 | $1.10 |
| ONDŘEJ ŠPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027174420157 | $0.00 |
| ONDŘEJ ŠPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116787835414 | $0.00 |
| ONDŘEJ ŠPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61085791849 | $0.09 |
| ONDŘEJ ŠPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126672590404 | $0.06 |
| ONDREJ STARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152511961589 | $45.17 |
| ONDREJ STARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003934609107 | $0.00 |
| ONDREJ STARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0185517915 | $1.27 |
| ONDŘEJ ŠTÍPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001705140584 | $0.01 |
| ONDŘEJ STUPKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 918.739311 | $341.99 |
| ONDŘEJ STUPKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 209.959932 | $81.86 |
| ONDŘEJ STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026934066444 | $0.00 |
| ONDŘEJ STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.98597532804944 | $1.49 |
| ONDŘEJ ŠUBRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397076156 | $1.21 |
| ONDŘEJ ŠUBRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.57971321229 | $116.51 |
| ONDŘEJ ŠUBRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003697572971 | $7.71 |
| ONDŘEJ ŠUBRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003016146904 | $0.02 |
| ONDŘEJ ŠUBRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02598122218 | $0.03 |
| ONDREJ SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026591540858 | $0.00 |
| ONDREJ SURKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080432490378 | $0.00 |
| ONDREJ SVEDINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $188.60 |
| ONDREJ SVEDINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065753885262 | $19.20 |
| ONDŘEJ ŠVUB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($512.05) |
| ONDŘEJ ŠVUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284505669) | ($438.44) |
| ONDŘEJ ŠVUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137532132708 | $4.07 |
| ONDŘEJ ŠVUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121139042241 | $0.14 |
| ONDŘEJ ŠVUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049644864662555 | $11.67 |
| ONDŘEJ ŠVUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48332213768 | $0.63 |
| ONDŘEJ TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063935359328 | $1.89 |
| ONDŘEJ TICHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05612645) | ($1,682.91) |
| ONDŘEJ TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034034474879862 | $12.42 |
| ONDŘEJ TOMANÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017729309330476 | $0.02 |
| ONDŘEJ TRČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.277968473965 | $1.28 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 74.549 | $50.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 154.179 | $100.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 172.206 | $100.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 190.151 | $100.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 192.567 | $100.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 209.074 | $100.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 412.712 | $200.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 229.788 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 230.573 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 186.656 | $87.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 265.749 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 273.804 | $111.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 293.878 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 333.134 | $111.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 349.607 | $111.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 360.481 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 366.226 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 359.761 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 382.979 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 60.505 | $18.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 303.542 | $108.00 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040838808501 | $142.30 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,356.45573924643 | $1,428.09 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5950355059 | $0.30 |
| ONDREJ TUHOVCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002822384087 | $0.02 |
| ONDREJ UHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061445 | $25.76 |
| ONDREJ UHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00052406 | $21.17 |
| ONDREJ UHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00054515 | $21.10 |
| ONDREJ UHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00054202 | $20.84 |
| ONDREJ UHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00066384 | $20.88 |
| ONDREJ UHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00067948 | $20.78 |
| ONDREJ UHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.000734 | $21.35 |
| ONDREJ UHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006754 | $21.36 |
| ONDREJ UHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00070152 | $21.38 |
| ONDREJ UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017289244674 | $4.83 |
| ONDREJ UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199643818155999 | $0.39 |
| ONDREJ UHRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.12129874266 | $20.58 |
| ONDREJ VAVRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038924586293 | $0.12 |
| ONDREJ VEJVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2207605100547 | $97.07 |
| ONDŘEJ VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059829672367 | $0.07 |
| ONDŘEJ VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050806015823 | $101.33 |
| ONDŘEJ VESELÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104138729716 | $0.00 |
| ONDŘEJ VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 176.542880059 | $176.54 |
| ONDŘEJ VÍCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278969574959999 | $8.26 |
| ONDŘEJ VÍCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379484902190999 | $0.34 |
| ONDŘEJ VILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.88246137819 | $38.52 |
| ONDŘEJ VÍT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356877847 | $1.06 |
| ONDŘEJ VÍT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274976794719999 | $5.37 |
| ONDREJ VODAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.21841725 | $6,431.66 |
| ONDREJ VODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035563773651 | $79.15 |
| ONDREJ VOLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022576988684 | $6.68 |
| ONDŘEJ ZAČAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023607560699 | $0.70 |
| ONDŘEJ ZAČAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104306904143 | $0.00 |
| ONDŘEJ ZAČAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026385975173 | $0.51 |
| ONDŘEJ ZAČAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20354932586 | $0.10 |
| ONDREJ ZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044795486252 | $137.76 |
| ONDREJ ZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96250640002 | $5.10 |
| ONDREJ ZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029211709066 | $57.09 |
| ONDREJ ZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.738098048 | $90.74 |
| ONDREJ ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48476275074 | $980.43 |
| ONDREJ ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 671.585427992 | $532.42 |
| ONDREJ ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.40948046019999 | $12.44 |
| ONDREJ ZALES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01085231) | ($345.46) |
| ONDREJ ZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009468045569858 | $3.26 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.001 | $0.10 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.2833294 | $434.78 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (4.28431) | ($432.72) |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0107326 | $432.72 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.21240686 | $631.22 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9854983112) | ($1,775.60) |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,727.703156) | ($1,727.70) |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04833865) | ($1,413.62) |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379123115703519 | $12.95 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032210775152 | $0.04 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007358083802761 | $17.77 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.79604991908 | $16.80 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045856320275 | $0.00 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022884734169 | $0.00 |
| ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000207525727147 | $0.00 |
| ONDREJ ZAVACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.69459197744 | $50.70 |
| ONDREJ ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179866282000354 | $0.02 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00047747 | $18.98 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00047668 | $19.17 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.6012076331 | $18.66 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00104868 | $40.24 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00095589 | $37.08 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00137285 | $49.39 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00157876 | $49.03 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00084014 | $23.89 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0019431 | $58.98 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049773 | $14.94 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.3006660771 | $6.13 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00252133 | $73.49 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01828528 | $552.51 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00126988 | $38.23 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00107366 | $30.98 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00159543 | $47.17 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00139216 | $41.63 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00120144 | $36.27 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00151317 | $43.98 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00129907 | $38.68 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00106792 | $31.66 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054818 | $16.21 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00121082 | $35.79 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00155918 | $44.82 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00125632 | $35.85 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00108821 | $31.52 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00074761 | $21.70 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006222 | $18.19 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069637 | $21.16 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00098771 | $31.73 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00062493 | $19.15 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107009 | $32.60 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 2.521586488 | $57.10 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008639 | $26.21 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00104298 | $30.84 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 2.62354462 | $57.17 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00137286 | $40.65 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00128346 | $38.22 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102166 | $32.13 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00126061 | $37.35 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00128338 | $39.06 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00075249 | $22.70 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00134766 | $39.83 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03394242) | ($989.39) |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00117037 | $33.56 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00084295 | $23.70 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00064344 | $15.05 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336758919000799 | $8.75 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1807845249003 | $0.22 |
| ONDŘEJ ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017874185805 | $0.30 |
| ONDREJ ZMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270191913799999 | $0.00 |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09735862836) | ($2,799.45) |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.608332754) | ($75,000.00) |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.151557636 | $90,619.89 |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08117074146) | ($2,333.98) |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4390420859) | ($11,645.64) |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.802032548) | ($260,000.00) |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 6/13/2022 | Earn | Incoming | Collateral | BTC | 12.204478014 | $323,725.13 |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.307232239) | ($8,149.37) |
| ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485320934337519 | $110.35 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6943790945) | ($19,078.76) |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,048.16 | $2,048.16 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.009494) | ($299.67) |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 299.417 | $299.67 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 6/1/2022 | Earn | Incoming | Collateral | BTC | 3.639540051 | $114,911.20 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040676196215 | $1,218.81 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24370036895 | $0.28 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.7724962251 | $491.77 |
| ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.177791214999 | $64.16 |
| ONEIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057809760308 | $1.71 |
| ONEIL BONNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $123.45 |
| ONEIL BONNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $48.02 |
| ONEIL BONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (200.435777) | ($72.03) |
| ONEIL BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.462973465436 | $3.79 |
| ONEIL BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029437837127 | $0.22 |
| ONEIL BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56523677335585 | $0.24 |
| ONEIL BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012424089187 | $0.22 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002491459351 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062851739245 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00176854408589999 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000188188343241 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020462483501 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000068364294847 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014692590898 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32608123836 | $0.01 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036761722 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017998597872 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000062213659532 | $0.00 |
| ONEIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000041491886293 | $0.00 |
| ONEKA LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356313197952 | $0.00 |
| ONELE NKUBUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017640886486 | $0.05 |
| ONELIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051090735479 | $15.12 |
| ONELIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456322515379999 | $8.90 |
| ONELIO MILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092753485084 | $2.75 |
| ONENY VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189540000089999 | $0.56 |
| ONENY VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00977912497389999 | $0.01 |
| ONESIMO ROMERO-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.736851578 | $79.07 |
| ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00543891) | ($218.15) |
| ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00605613 | $179.12 |
| ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060905931099862 | $1.60 |
| ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057122936291 | $0.00 |
| ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025632260692999 | $0.00 |
| ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4431672199 | $8.35 |
| ONG ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354794870055999 | $0.00 |
| ONG ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003207320645 | $0.00 |
| ONG ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016103330903 | $0.00 |
| ONG BOO CHEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.17 |
| ONG BOO CHEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.27218367 | $11,012.62 |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.24 |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 3,694.0 | $1,928.35 |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.0095 | $0.47 |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 46.69154677 | $2,313.87 |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.29) |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (3,699.0) | ($1,703.91) |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034149) | ($10.01) |
| ONG BOO CHEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18513314) | ($5,439.34) |
| ONG BOO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368529107879999 | $110.14 |
| ONG BOO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6813903262098 | $1.69 |
| ONG BOO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27263608466 | $10.34 |
| ONG CHEE BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08161456670077 | $0.09 |
| ONG CHENG YEE, CHERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164130889469999 | $4.86 |
| ONG CHIEN KIAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01159779 | $456.64 |
| ONG CHIEN KIAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333542) | ($391.91) |
| ONG CHIEN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175694511473495 | $52.31 |
| ONG CHIEW SERN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.43 | $2,538.84 |
| ONG CHIEW SERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018976461341 | $5.62 |
| ONG CHIEW SERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114926591834 | $16.96 |
| ONG CHIEW SERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013802445045 | $0.00 |
| ONG CHIEW SERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00389861282639999 | $1.24 |
| ONG CHONG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031605367845 | $0.94 |
| ONG CHONG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072879924459 | $0.01 |
| ONG CHONG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001852833102 | $0.00 |
| ONG CHONG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000071323160868 | $0.02 |
| ONG HAI YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164913678692 | $50.23 |
| ONG HAI YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.281173769 | $6.28 |
| ONG HOOI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167968013179999 | $0.02 |
| ONG HWEE YING, HELENA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,579.88 |
| ONG HWEE YING, HELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019462765298 | $0.58 |
| ONG HWEE YING, HELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8008411616 | $5.72 |
| ONG HWEE YING, HELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079617242268435 | $10.45 |
| ONG IYE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467290158 | $0.49 |
| ONG IYE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6008287364 | $4.60 |
| ONG JEREMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (263.469725) | ($263.47) |
| ONG JEREMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ONG JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511775115227699 | $0.49 |
| ONG JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.18519127344 | $66.19 |
| ONG JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100912951291999 | $2.99 |
| ONG JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015866898769 | $0.02 |
| ONG JIA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012928698875 | $0.04 |
| ONG JIA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7531154089999 | $17.75 |
| ONG JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694043886403999 | $0.01 |
| ONG JIAN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145605637735 | $4.31 |
| ONG JIAN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571959194779999 | $0.01 |
| ONG JING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031678944776 | $0.00 |
| ONG JING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001110211992808 | $0.00 |
| ONG JING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0233553445809999 | $0.02 |
| ONG JING KHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.17218803 | $404.36 |
| ONG JING KHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17218803) | ($333.18) |
| ONG JING KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1139304980309 | $0.11 |
| ONG JINGSHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028211739889 | $0.84 |
| ONG JINGSHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030928435955 | $0.00 |
| ONG JINGSHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4656187811 | $2.18 |
| ONG JINGSHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054163490176 | $1.72 |
| ONG JUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009470597718 | $0.00 |
| ONG JUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000137262405449999 | $0.00 |
| ONG JUN JIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 449.9 | $61.23 |
| ONG JUN JIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 205,920.87 | $29.44 |
| ONG JUN JIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (205,937.236419) | ($37.53) |
| ONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046919064417 | $13.89 |
| ONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6687580269999 | $12.42 |
| ONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.654344594459999 | $0.08 |
| ONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3504518205 | $0.65 |
| ONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 16.366419147 | $0.00 |
| ONG KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000352144329 | $0.00 |
| ONG KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016250883152 | $0.02 |
| ONG KAI YAN (WANG KAIYAN) | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.6) | ($257.13) |
| ONG KAI YAN (WANG KAIYAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727419347 | $50.00 |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01190527 | $471.97 |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180411029588 | $54.71 |
| ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.85 |
| ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $3,574.46 |
| ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163495658 | $50.00 |
| ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.692241156924 | $1.59 |
| ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013461735483 | $20.07 |
| ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079580525413 | $0.00 |
| ONG KIAN HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,453.41) |
| ONG KIAN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50786596) | ($15,293.91) |
| ONG KIAN HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.12210419 | $34,175.93 |
| ONG KIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624485737755029 | $193.60 |
| ONG KIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001319514225 | $0.00 |
| ONG KIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113633158552999 | $230.04 |
| ONG KIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039483140144 | $0.04 |
| ONG KOK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001449539297644 | $50.34 |
| ONG KUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025262829558 | $0.00 |
| ONG KUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063709432576 | $0.01 |
| ONG KUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052216052713 | $0.01 |
| ONG KUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242946265419999 | $0.01 |
| ONG KUOH HOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02117545 | $669.33 |
| ONG KUOH HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272159291092 | $53.31 |
| ONG LAY HOON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($423.76) |
| ONG LAY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002779831504 | $0.00 |
| ONG LAY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05749859251 | $3.89 |
| ONG LIH YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000679) | ($19.98) |
| ONG LIH YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 30.651 | $19.98 |
| ONG LIH YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.651570573) | ($19.99) |
| ONG LIH YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (361.183514) | ($235.31) |
| ONG LIH YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 272.163514 | $177.38 |
| ONG LIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232988541529999 | $0.71 |
| ONG LIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000034900180987 | $0.00 |
| ONG LIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059235318604276 | $0.00 |
| ONG LIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30695735799999 | $2.12 |
| ONG LIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000435406344229999 | $0.00 |
| ONG NELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010797095697792 | $0.00 |
| ONG PEE YEOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $535.08 |
| ONG PEE YEOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.151673848) | ($3,348.81) |
| ONG PEE YEOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121124) | ($49.00) |
| ONG PEE YEOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $292.03 |
| ONG PEE YEOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (288.6746) | ($103.68) |
| ONG PEE YEOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($357.00) |
| ONG PEE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.236435085702 | $23.24 |
| ONG PEE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03401950549 | $0.25 |
| ONG PEE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003605769231 | $0.11 |
| ONG QING QUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ONG QING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002553293621 | |
| ONG QING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04854516552 | $0.04 |
| ONG QING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.885550954 | $15.89 |
| ONG QINGZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99613710148 | $3.04 |
| ONG QINGZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626886148339999 | $12.23 |
| ONG QINGZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.00783819 | $54.69 |
| ONG SAI NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021023122731 | $0.00 |
| ONG SAI NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156267835778454 | $0.00 |
| ONG SAI NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050508376975 | $0.01 |
| ONG SIAN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000413292437 | $0.00 |
| ONG SIAN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022218213537 | $0.00 |
| ONG SIM HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212175555084 | $0.63 |
| ONG SIM HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004562170338 | $0.00 |
| ONG SIM HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2562542514 | $2.26 |
| ONG SWEE KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019090494409 | $0.57 |
| ONG SWEE KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022274860959598 | $0.00 |
| ONG SWEE KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085099034954 | $0.02 |
| ONG SWEE KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0398205218689999 | $0.03 |
| ONG TEEYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994960503379999 | $2.94 |
| ONG TEEYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014675176689 | $2.86 |
| ONG TERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ONG TERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127991) | ($45.20) |
| ONG TERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (402.007754) | ($402.01) |
| ONG TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128047352389707 | $50.02 |
| ONG TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5481717272026 | $2.55 |
| ONG THIAM HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000359510674279999 | $0.01 |
| ONG THIAM HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034315417084 | $0.00 |
| ONG THIAM HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000265238341619999 | $0.00 |
| ONG THIAM HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.031410003283 | $0.03 |
| ONG TING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016733077537 | $0.00 |
| ONG TING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050190883359 | $0.01 |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 9.95 | $6.52 |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 340.620454 | $223.28 |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 388.030832 | $252.10 |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720279733 | $50.00 |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33700451716329 | $1.89 |
| ONG WAI MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483066011209302 | $0.47 |
| ONG WEE CHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031967149668 | $0.00 |
| ONG WEE CHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020849938069 | $0.02 |
| ONG WEE CHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110012357778 | $0.00 |
| ONG WEE CHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069166493976 | $0.01 |
| ONG WEE CHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026559370467 | $0.09 |
| ONG WEE JIE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135009608651 | $52.96 |
| ONG WEE JIE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6911370419 | $1.06 |
| ONG WEE JIE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025151730545 | $1.50 |
| ONG WEE JIE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0352651524139999 | $1.40 |
| ONG WEE JIE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019784118861 | $0.63 |
| ONG WEE JIE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.119904322642999 | $0.01 |
| ONG WEE LENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.05 |
| ONG WEE LENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01057408 | $299.54 |
| ONG WEE LENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3874779802 | $708.42 |
| ONG WEE LENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2514428713) | ($450.00) |
| ONG WEE LENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,454.37 |
| ONG WEE LENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2514428713 | $478.36 |
| ONG WEE LENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3900475705 | $708.12 |
| ONG WEE LENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00007561778019 | $0.14 |
| ONG WEE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295895703925899 | $64.75 |
| ONG WEE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481941905484 | $6.35 |
| ONG WEE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003634993009 | $1.08 |
| ONG WEE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080465048897 | $0.02 |
| ONG WEE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045575721428 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONG WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (13.269) | ($5,093.36) |
| ONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315199015399999 | $0.93 |
| ONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57419626091 | $0.52 |
| ONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43872135148 | $3.87 |
| ONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027036502939 | $1.98 |
| ONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057696363022943 | $23.46 |
| ONG WEI JIE KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409926757246359 | $0.04 |
| ONG WEI LOONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 433.6658 | $478.32 |
| ONG WEI LOONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 452.844263 | $175.98 |
| ONG WEI LOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| ONG WEI LOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (433.5539407) | ($257.02) |
| ONG WEI LOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (452.844263) | ($177.49) |
| ONG WEI LOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016865) | ($50.21) |
| ONG WEI LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168700411310534 | $50.02 |
| ONG WEI LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04270681517716 | $0.03 |
| ONG WEI LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65486181435 | $1.75 |
| ONG WEI LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.137191989 | $0.06 |
| ONG XIANFENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123552) | ($49.81) |
| ONG XIANFENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123511) | ($50.29) |
| ONG XIANFENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125827) | ($48.59) |
| ONG XIANFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539199860934741 | $200.00 |
| ONG XIANFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075627370599999 | $0.00 |
| ONG XIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001445085072 | $0.06 |
| ONG XIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052368525854 | $0.02 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.099 | $16.92 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 2.1545798 | $435.76 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.5082794 | $104.63 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04768486 | $96.00 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 59.19780295 | $155.69 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 1.175143 | $215.53 |
| ONG YEONG ZIH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 23.1800466 | $221.66 |
| ONG YEONG ZIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001759819794 | $50.00 |
| ONG YEONG ZIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.854108862809 | $7.60 |
| ONG YEW HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019143362144469 | $70.38 |
| ONG YEW HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25202696009 | $14.35 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 687.84 | $434.53 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 9,999.984 | $3.76 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 13.6813 | $125.94 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002121268497374 | $50.19 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62334463971199 | $4.60 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7573450929 | $0.50 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047793931904 | $0.45 |
| ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.174752949 | $0.00 |
| ONG YI LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $421.32 |
| ONG YI LIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01237308) | ($358.89) |
| ONG YI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001289) | ($0.40) |
| ONG YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001788646805206 | $51.75 |
| ONG YI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386288010179999 | $1.14 |
| ONG YI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65733737333569 | $0.67 |
| ONG YU XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010785613827 | $0.00 |
| ONG YU XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044734521932 | $0.00 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 1,424.549045 | $873.92 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024431907952 | $73.94 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19887247266 | $1.40 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026280250759 | $51.28 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6478955216 | $2.92 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.234747642 | $9.59 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129882305644999 | $4.13 |
| ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17467495375 | $9.94 |
| ONIAS DERILUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $295.98 |
| ONIDJE EZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77220108895 | $0.82 |
| ONIE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840398628209999 | $2.49 |
| O'NIEL IGNASIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 234.0 | $250.61 |
| O'NIEL IGNASIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 423.0 | $389.66 |
| O'NIEL IGNASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070023019 | $0.53 |
| O'NIEL IGNASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.081089017 | $30.16 |
| O'NIEL IGNASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064010993411 | $2.53 |
| ONIELLA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22252031175802 | $0.21 |
| ONIELLE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011264748464 | $0.00 |
| ONIELLE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054954798219 | $0.01 |
| ONIER LLOPIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019341975107 | $580.45 |
| ONIER LLOPIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13764114141 | $278.81 |
| ONIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026008130662 | $78.88 |
| ONIL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014470129022 | $28.23 |
| ONILDE JANETE SERVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016012627812 | $0.00 |
| ONILDE JANETE SERVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0126614524136999 | $0.01 |
| ONIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121603657446 | $0.01 |
| ONISE NADIBAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307801016 | $50.00 |
| ONKABETSE MOLIFINYANE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0138996 | $401.27 |
| ONKABETSE MOLIFINYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560058972499 | $52.74 |
| ONKAR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022842705017 | $6.76 |
| ONKAR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031718549181 | $6.19 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36938975005487 | $0.37 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.339337713 | $25.64 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30044954188 | $0.82 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1727998891 | $1.92 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039790689082 | $0.35 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8564919118 | $6.34 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0327881907869999 | $0.02 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.00953636722 | $64.07 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035545684529 | $70.07 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 513.881218281 | $407.39 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4947945809999 | $9.73 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.908990111419999 | $10.10 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180642320889999 | $1.59 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.885967442 | $1.74 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060858049477 | $0.45 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.455575142 | $8.39 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.256465777 | $34.05 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18251411923 | $1.12 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0687114743099999 | $3.91 |
| ONKAR PHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4565174219 | $2.63 |
| ONKAR POSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015788970572 | $0.00 |
| ONKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032075440212842 | $0.00 |
| ONKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7842946182 | $0.32 |
| ONKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059647462039 | $0.00 |
| ONKEMETSE GENIVA CABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017853391951 | $0.05 |
| ONKGOPOTSE KOLOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752307972 | $0.01 |
| ONKGOPOTSE VINCENT MONGAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464979785866 | $54.45 |
| ONNA EVDOKIMOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041867649254 | $12.39 |
| ONNE J STARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (3.832678053) | ($1,607.56) |
| ONNE J STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.4655747909709 | $104.63 |
| ONNE J STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.630433018 | $8.67 |
| ONNE J STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8613847139 | $7.03 |
| ONNE J STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.859069083 | $24.84 |
| ONNE J STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3226857373 | $1.59 |
| ONNI LLMARI VAISANEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.4995) | ($23.04) |
| ONNI LLMARI VAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.291928902028 | $1.38 |
| ONNICHA SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302582767439999 | $0.90 |
| ONNO BROUWER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.008955511984 | $27.71 |
| ONNO BROUWER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.009048549188 | $25.77 |
| ONNO BROUWER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009529185656 | $19.82 |
| ONNO BROUWER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.009048171511 | $16.53 |
| ONNO BROUWER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.009041104506 | $10.43 |
| ONNO BROUWER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.008988087254 | $11.11 |
| ONNO BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08954489064599 | $7.04 |
| ONNO GEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096641747392 | $0.00 |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013937) | ($24.98) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.31741) | ($5,955.91) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000854) | ($24.99) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332843) | ($9,729.33) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000232) | ($7.34) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.305 | $7.34 |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0032) | ($6.21) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.182 | $6.21 |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183684895333375 | $64.99 |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124864223612375 | $258.01 |
| ONNO HOUTKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061882006054 | $0.06 |
| ONNO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194497685759999 | $0.00 |
| ONNO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016006449064 | $0.02 |
| ONNO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.097119831553 | $0.05 |
| ONNO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.031091675348 | $0.00 |
| ONNO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000736568741679999 | $0.01 |
| ONNO MARTIJN LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042343148436 | $0.00 |
| ONNO MUNSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.0783774190199 | $128.38 |
| ONNO MUNSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02730063668 | $37.11 |
| ONNO MUNSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.501175338 | $14.57 |
| ONNO SCHREURS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ONNO SCHREURS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ONNO SCHREURS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (70,791.64) | ($70,791.64) |
| ONNO SCHREURS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (116.291862) | ($116.29) |
| ONNO SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.279089825246 | $778.28 |
| ONNO TEN BRINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052963947276 | $163.36 |
| ONNO TEN BRINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.778565949 | $98.97 |
| ONNURI BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389809764 | $0.54 |
| ONNURI BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.01001388 | $871.01 |
| ONOCHIE MODEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044106303847 | $1.31 |
| ONOCHIE MODEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040633465099 | $7.93 |
| ONOCHIE MODEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.88143905599999 | $2.28 |
| ONOCHIE MODEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018332343937 | $0.16 |
| ONOCHIE MODEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00232463220399999 | $0.26 |
| ONOFRE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000029315132935 | $0.00 |
| ONOFRE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0105212100716 | $0.01 |
| ONOFRE TAMARGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3534497262) | ($995.54) |
| ONOFRE TAMARGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.524051653) | ($7,007.04) |
| ONOFRE TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060745798627 | $211.80 |
| ONOFRE TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.51980987149 | $224.61 |
| ONOFRE TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032650262686 | $67.33 |
| ONOFRE TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.83337292419 | $0.83 |
| ONOFRIO DADDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143561178989999 | $0.17 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 188.0 | $178.10 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00887813 | $354.84 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060809716173 | $17.92 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082715283003 | $16.14 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74620399342 | $1.05 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4280040213 | $3.43 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123552944587 | $0.02 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00388024128739999 | $0.28 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91355675922 | $0.44 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046075756048 | $0.33 |
| ONOME AJOMEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.127785315663 | $0.01 |
| ONORIO TORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1406472882 | $4.14 |
| ONORIODE EFIH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.037162) | ($1,167.39) |
| ONORIODE EFIH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,013.780949) | ($837.65) |
| ONORIODE EFIH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SGB | (305.64114) | ($7.06) |
| ONORIODE EFIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96621505967679 | $12.08 |
| ONORIODE EFIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6936808726857 | $0.09 |
| ONOUSA JAENGPIYARAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,479.83 |
| ONOUSA JAENGPIYARAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 25.12548185 | $74,339.01 |
| ONOUSA JAENGPIYARAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00724) | ($14.35) |
| ONOUSA JAENGPIYARAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (25.66) | ($50,869.15) |
| ONOUSA JAENGPIYARAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020025) | ($40.63) |
| ONOUSA JAENGPIYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065544442647828 | $167.85 |
| ONOVER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.52408279 | $19.52 |
| ONPRIYA HOMCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004889859308906 | $0.01 |
| ONRY DETLEV MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173353739209999 | $53.78 |
| ONSHUM SUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.031412 | $1,254.60 |
| ONSHUM SUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05836500714) | ($2,016.24) |
| ONSHUM SUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05836500714 | $2,016.24 |
| ONSHUM SUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.978001472) | ($150.90) |
| ONSHUM SUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.978001472 | $150.90 |
| ONSHUM SUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.948573933) | ($608.08) |
| ONSHUM SUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.948573933 | $608.08 |
| ONSHUM SUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (7.948573) | ($602.55) |
| ONSHUM SUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058365) | ($1,973.65) |
| ONSHUM SUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.978001) | ($147.38) |
| ONSHUM SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1082075421 | $3,221.04 |
| ONSHUM SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1082782535) | ($3,393.83) |
| ONSHUM SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1082782535 | $3,393.83 |
| ONSHUM SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108278) | ($3,187.06) |
| ONSHUM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240218366002229 | $9.16 |
| ONSHUM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193559031969999 | $0.22 |
| ONSHUM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.881583096243199 | $1.09 |
| ONSHUM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034434970525295 | $3.20 |
| ONSON YIP ON LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ONSON YIP ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033224644179 | $9.83 |
| ONSON YIP ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.2997327289 | $34.30 |
| ONTARIO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011320656156 | $0.00 |
| ONTARIO PIERRIE WOMACK HATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211852280399999 | $0.04 |
| ONTARIO RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031593008292 | $0.94 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONTIWELL KHONGTHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144361118767999 | $0.04 |
| ONTIWELL KHONGTHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03311183906292 | $0.04 |
| ONTIWELL KHONGTHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026617356969 | $0.00 |
| ONUH JAMES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.052493732) | ($796.68) |
| ONUH JAMES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.052493732 | $796.68 |
| ONUH JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (8.05249373) | ($826.83) |
| ONUH JAMES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (684.226766233) | ($256.43) |
| ONUH JAMES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 684.226766233 | $256.43 |
| ONUH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00726234865070809 | $0.78 |
| ONUH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.632991457073567 | $0.42 |
| ONUH KELECHI CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036043038205338 | $0.03 |
| ONUH KELECHI CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294637808299999 | $0.01 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.461870869) | ($43,727.17) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.461870869 | $43,727.17 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (530.681748496) | ($37,036.28) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 530.681748496 | $37,036.28 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (797.21715343) | ($795.45) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 797.21715343 | $795.45 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (797.2171) | ($792.49) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.432782) | ($102.11) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003355) | ($101.49) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (529.24896649) | ($36,385.87) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45851586) | ($42,585.75) |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042941672436014 | $163.62 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9651200409247 | $7.64 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063104679681 | $1.23 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.721282940929999 | $0.72 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.65637413759999 | $1.66 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.85192292153265 | $84.03 |
| ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.6036126378 | $3.60 |
| ONUOHA ORJI BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000183 | $0.58 |
| ONUOHA ORJI BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000549133245699999 | $0.00 |
| ONUOHA ORJI BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286525550528445 | $0.03 |
| ONUR ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123183291288 | $36.46 |
| ONUR ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032248793061 | $6.29 |
| ONUR ACUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004584096415 | $0.00 |
| ONUR AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008394810061 | $0.00 |
| ONUR AKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000866766377040455 | $0.00 |
| ONUR ANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000278753617038 | $0.00 |
| ONUR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026662746904 | $0.00 |
| ONUR AYDINOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022982088337 | $69.40 |
| ONUR AYDINOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68868710005 | $0.80 |
| ONUR AYDINOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043403860812 | $86.16 |
| ONUR AYDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.02214503622 | $300.69 |
| ONUR BEYTULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190189822429999 | $5.63 |
| ONUR BEYTULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018638303164 | $3.64 |
| ONUR BIRSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063491202554 | $0.20 |
| ONUR CALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120264) | ($48.76) |
| ONUR CALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (27.363546) | ($19.99) |
| ONUR CALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (690.85359) | ($502.58) |
| ONUR CALIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($49.90) |
| ONUR CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002870645871 | $100.00 |
| ONUR CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042380775664928 | $0.01 |
| ONUR CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6938120192074 | $0.53 |
| ONUR CAN YıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020011674831 | $0.59 |
| ONUR CAN YıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000293218428589999 | $0.00 |
| ONUR CANKAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00440496 | $173.63 |
| ONUR CANKAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 498.41095891 | $475.57 |
| ONUR CANKAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00897082 | $254.54 |
| ONUR CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039757659982 | $11.23 |
| ONUR CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.627091725 | $54.63 |
| ONUR CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.6981113839999 | $29.44 |
| ONUR CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50619640177 | $20.03 |
| ONUR CANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576677496313678 | $0.07 |
| ONUR CANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000096682879613 | $0.00 |
| ONUR CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001885885737 | $0.00 |
| ONUR CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083924862929 | $0.08 |
| ONUR COSMUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001238) | ($50.13) |
| ONUR COSMUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.996 | $50.13 |
| ONUR COSMUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| ONUR COSMUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | XLM | 242.24 | $49.99 |
| ONUR COSMUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (2,485.373091) | ($512.44) |
| ONUR COSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123850517329473 | $50.00 |
| ONUR COSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098412903953 | $0.00 |
| ONUR COSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5413795844638 | $0.11 |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13070517) | ($5,196.97) |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002086033956) | ($0.82) |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002086033956 | $0.82 |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.908657258) | ($15.91) |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.908657258 | $15.91 |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.9) | ($15.90) |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0004077 | $15.90 |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042856) | ($16.74) |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208609965667309 | $0.84 |
| ONUR DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9185521834355 | $15.92 |
| ONUR ERDEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,030.0 | $410.14 |
| ONUR ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002600989753701 | $0.06 |
| ONUR ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5014541846 | $0.89 |
| ONUR EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374732802289821 | $0.00 |
| ONUR ERGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006290026384 | $0.00 |
| ONUR ERGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005556378001 | $0.00 |
| ONUR ERGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072885148368 | $0.00 |
| ONUR ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019870429053 | $0.59 |
| ONUR ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019022471124 | $0.00 |
| ONUR ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014649874462 | $0.00 |
| ONUR EVREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063331637194044 | $0.01 |
| ONUR EVREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048963477996 | $0.00 |
| ONUR GÖRMÜS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015381806751 | $0.00 |
| ONUR GORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030038810664 | $0.00 |
| ONUR KALIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 535.214 | $411.50 |
| ONUR KALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($50.12) |
| ONUR KALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 0.73206 | $50.12 |
| ONUR KALIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73206) | ($51.58) |
| ONUR KALIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (535.214) | ($225.47) |
| ONUR KALIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 991.507 | $408.30 |
| ONUR KALIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (991.507) | ($412.25) |
| ONUR KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170186096519416 | $50.00 |
| ONUR KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45081085060548 | $0.62 |
| ONUR KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1029991191226 | $0.04 |
| ONUR KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020480916094 | $0.00 |
| ONUR KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028915722745 | $0.01 |
| ONUR KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031058658119 | $0.00 |
| ONUR KAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,043.913176 | $1,043.91 |
| ONUR KAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,043.91) | ($1,043.91) |
| ONUR KAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0340524 | $1,043.91 |
| ONUR KAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.260837) | ($4,072.00) |
| ONUR KAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.1340655 | $4,072.00 |
| ONUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867070717989999 | $286.83 |
| ONUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.089145487906 | $149.15 |
| ONUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11983482734883 | $244.24 |
| ONUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3420536421751 | $0.34 |
| ONUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15763866481 | $297.05 |
| ONUR KEMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03499618) | ($1,049.97) |
| ONUR KEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025417249722 | $8.16 |
| ONUR KUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000983078283099999 | $0.00 |
| ONUR KUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007410695583 | $0.00 |
| ONUR OKYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033605944498 | $0.00 |
| ONUR OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045869409549 | $0.00 |
| ONUR ÖZCANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000581942185299999 | $0.00 |
| ONUR PACACI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 2,831.146 | $406.79 |
| ONUR PACACI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (2,826.21) | ($405.44) |
| ONUR PACACI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 403.271 | $405.44 |
| ONUR PACACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005002249601 | $50.00 |
| ONUR PACACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02656089285179 | $2.77 |
| ONUR RESADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.01 | $410.01 |
| ONUR RESADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.610439) | ($411.61) |
| ONUR RESADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001814) | ($49.79) |
| ONUR RESADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434515140001222 | $100.00 |
| ONUR RESADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3280516851066 | $2.33 |
| ONUR SARAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003364418783 | $0.00 |
| ONUR SARAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021065281778 | $0.04 |
| ONUR SARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 0.19 | $0.01 |
| ONUR SARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 54.63571893 | $2.93 |
| ONUR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231311369516891 | $0.02 |
| ONUR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001670969496 | $0.00 |
| ONUR SELCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923587209447 | $0.89 |
| ONUR SELCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.572781275 | $144.57 |
| ONUR SIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002663347571 | $0.00 |
| ONUR TAYLAN GUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158781619550938 | $0.00 |
| ONUR TAYLAN GUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032892842691 | $0.00 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,596.735932775) | ($1,596.74) |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,596.735932775 | $1,596.74 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.106463164) | ($2.11) |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.106463164 | $2.11 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,598.842395) | ($1,598.84) |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,423.110990851) | ($1,423.11) |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,423.110990851 | $1,423.11 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,423.11099) | ($1,423.11) |
| ONUR TEPENCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020668270032 | $6.12 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.974467804463 | $8.97 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043247791457 | $0.00 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014835594282 | $0.00 |
| ONUR TEPENCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.20834018981399 | $9.21 |
| ONUR TURKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349458680779875 | $0.04 |
| ONUR YAKINLAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.39) | ($49.39) |
| ONUR YAKINLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021485326402 | $6.36 |
| ONUR YAKINLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04636797826 | $1.22 |
| ONUR YAKINLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114219842344 | $231.24 |
| ONUR YAKINLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.595509366809599 | $0.60 |
| ONUR YAKINLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8477787769 | $4.85 |
| ONUR YILMAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2104381818) | ($447.85) |
| ONUR YILMAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08786636) | ($2,670.69) |
| ONUR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055016138240705 | $19.96 |
| ONUR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012001269920604 | $3.22 |
| ONUR YÜCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076216759774 | $22.56 |
| ONUR YÜCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23091465505 | $0.27 |
| ONUR YÜKSEKTEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423409305459999 | $0.49 |
| ONUR YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362702469229999 | $1.07 |
| ONUR YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234210516759999 | $0.03 |
| ONUR YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3404440014 | $2.73 |
| ONUR YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6416214412 | $3.64 |
| ONUR YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040276459881 | $0.01 |
| ONURCAN HAVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034953371615 | $0.00 |
| ONURCAN KATIRCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003313914475 | $0.00 |
| ONURHAN YIĞIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4296257964023 | $0.41 |
| ONUSA CHANTANAPONGWANIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038477804991 | $1.14 |
| ONUSA CHANTANAPONGWANIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920343154499999 | $1.09 |
| ONUSA CHANTANAPONGWANIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7690548549 | $1.77 |
| ONUSA CHANTANAPONGWANIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51278835643 | $0.51 |
| ONWE FRANKLIN CHIMEZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007068714906872 | $0.01 |
| ONWUASOANYA NZUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361476333419 | $0.37 |
| ONWUASOANYA NZUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00121200658064 | $0.39 |
| ONYE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00575466379859999 | $0.05 |
| ONYEBUCHI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117954722329 | $0.00 |
| ONYEDIKA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023725478237 | $0.00 |
| ONYEDIKACHI ABANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097293819808 | $0.00 |
| ONYEDIKACHI PRECIOUS ALI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007443 | $25.00 |
| ONYEDIKACHI PRECIOUS ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122504882541 | $0.03 |
| ONYEKA NWADIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52822338741 | $0.58 |
| ONYEKACHI AMANAMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303969057447 | $0.30 |
| ONYEKACHI BARTHLOMY AGBIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0080176436591 | $0.30 |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2621962211 | $4,997.97 |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006316291049) | ($120.40) |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007008728216) | ($13.36) |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2098421621) | ($4,000.00) |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127638084032 | $36.83 |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002249821916 | $0.00 |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4309859721 | $4.43 |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051565573283 | $3.68 |
| ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.78472081849999 | $4.78 |
| ONYEOZIRI PRINCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.337295188) | ($593.38) |
| ONYEOZIRI PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28825191084 | $8.46 |
| ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00142697 | $45.26 |
| ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002630265762842 | $50.29 |
| ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.27894635 | $17.28 |
| ONYEWUCHI SYLVANUS IKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000097781277 | $0.00 |
| ONYI AGUBUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017387916796 | $5.15 |
| ONYI AGUBUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431470505269999 | $8.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ONYINYE EZENWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015747043839 | $0.00 |
| ONYINYE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015842936022 | $0.47 |
| ONYINYE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201666410929999 | $0.39 |
| ONYINYE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.801904436 | $13.32 |
| ONYINYE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.992555589 | $8.79 |
| ONYINYE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449615356509999 | $0.33 |
| ONYINYE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8460691237 | $1.85 |
| ONYINYE OKOYE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01120481) | ($351.23) |
| ONYINYE OKOYE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00545693) | ($160.23) |
| ONYINYE OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244758652 | $50.00 |
| ONYINYE OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86603246692539 | $8.10 |
| ONYINYECHI CHARITY IKEKWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.02868523 | $68.99 |
| ONYINYECHI CHARITY IKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19895837857142 | $0.14 |
| ONYINYECHI CHARITY IKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040757034129 | $0.03 |
| ONYINYECHI CHUKWUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.452770689291 | $2.36 |
| ONYINYECHI IBELEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.68252905015 | $77.13 |
| ONYINYECHI IBELEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4554429491 | $60.63 |
| ONYINYECHI IBELEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051023388487 | $4.74 |
| ONYX LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ONYX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072465270002 | $21.45 |
| ONYX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050854627443 | $0.01 |
| ONYX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014186349107 | $27.68 |
| ONYX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30799996238999 | $7.31 |
| ONYX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35186791302 | $1.20 |
| ONYX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019347840964 | $0.15 |
| ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02250327528) | ($646.62) |
| ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5023928768) | ($14,436.00) |
| ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6120048749 | $17,602.88 |
| ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01574688456) | ($452.48) |
| ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738078318848 | $18.87 |
| ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03954416864 | $0.04 |
| OO PYAE PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213526712126 | $0.21 |
| OOI BEE BEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| OOI BEE BEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OOI BEE BEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| OOI BEE BEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 19.0 | $19.02 |
| OOI BEE BEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9,071.401883) | ($9,071.40) |
| OOI BEE BEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.99 |
| OOI BEE BEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 8,967.0 | $8,955.20 |
| OOI BEE BEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (357.873227) | ($19.97) |
| OOI BEE BEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (8,773.812599) | ($907.64) |
| OOI BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.795056929628 | $8.85 |
| OOI BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.07990171822 | $36.08 |
| OOI BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.566745997 | $17.10 |
| OOI BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 44.6858526468 | $8.45 |
| OOI BEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037059794605 | $0.00 |
| OOI BEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028226605796 | $0.00 |
| OOI BEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058059859603564 | $0.01 |
| OOI CHUN LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292323814988 | $0.00 |
| OOI HANN LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($322.87) |
| OOI HANN LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.27809205) | ($317.50) |
| OOI HANN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13431538467 | $3.21 |
| OOI HANN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086092182842182 | $0.85 |
| OOI HOCK JIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,740.692051) | ($4,740.69) |
| OOI HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000702367540309999 | $0.00 |
| OOI HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047031994087 | $0.01 |
| OOI HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.628392941298 | $42.63 |
| OOI JIA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000054155731726 | $0.00 |
| OOI JIANBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020662516783 | $0.00 |
| OOI JIN KIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049297312206 | $0.00 |
| OOI LIE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036679213869 | $0.00 |
| OOI THAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033312046035 | $0.98 |
| OOI THAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018072192244 | $0.02 |
| OOI THAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022789546556 | $0.00 |
| OOI THAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108624428089 | $0.01 |
| OOI THAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003332786432 | $0.01 |
| OOI WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2417404462235 | $2.19 |
| OOI WEXIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076910020365 | $0.00 |
| OOMMEN P S | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 30.87331936 | $437.65 |
| OOMMEN P S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603592046 | $50.00 |
| OOMMEN P S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09464519140189 | $4.39 |
| OON NGEH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011821160741 | $34.99 |
| OON NGEH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008729568111 | $17.03 |
| OON TECK CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4515290144 | $34.42 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00674244 | $283.30 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (339.952174821) | ($518.05) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 339.952174821 | $518.05 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.033804442) | ($55.03) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.033804442 | $55.03 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.417182827) | ($12,699.28) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.417182827 | $12,699.28 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050532) | ($99.61) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003407) | ($98.29) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.030477492) | ($260,411.88) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.030477492 | $260,411.88 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (442.998191284) | ($443.00) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 442.998191284 | $443.00 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.366650827) | ($12,334.62) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (442.998191284) | ($443.00) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,760.063845019) | ($1,333.15) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,760.063845019 | $1,333.15 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (10,760.063845) | ($1,334.92) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (339.9521) | ($441.25) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (122.083251345) | ($44.45) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 122.083251345 | $44.45 |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (55.033804) | ($55.03) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (122.083251345) | ($44.23) |
| OONA E CRUSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (9.03381293) | ($272,905.45) |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148675062309419 | $562.39 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38688531729999 | $8.27 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030046125170248 | $83.71 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.347545769269939 | $0.35 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2157865969361 | $1.83 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.89156467714009 | $1.89 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016944868696 | $0.00 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3638020164534 | $2.95 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11592994852235 | $0.07 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019520701578 | $0.00 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000028555027552 | $0.00 |
| OONA E CRUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.049808527357 | $3.12 |
| OONA YLIKOJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064153158452 | $18.99 |
| OONA YLIKOJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122284254935 | $0.14 |
| OONA YLIKOJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092867696349 | $18.12 |
| OONNUT CHINSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032563550218 | $0.96 |
| OONNUT CHINSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050077178208 | $0.06 |
| OONNUT CHINSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65016877896 | $0.65 |
| OONNUT CHINSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.997398046 | $50.74 |
| OONNUT CHINSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.02558634767 | $2.58 |
| OPADOTUN HAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000774365391 | $0.00 |
| OPAL TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.10 |
| OPAL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021368946261 | $64.34 |
| OPAL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17390395756 | $0.17 |
| OPAL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226790445759999 | $2.52 |
| OPAL ZAVADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05136552604) | ($1,168.15) |
| OPAL ZAVADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06947722203) | ($1,580.04) |
| OPAL ZAVADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.264541875) | ($51,500.00) |
| OPAL ZAVADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.813372558 | $63,981.46 |
| OPAL ZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122483678442 | $28.29 |
| OPALA SZYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3314313613936 | $0.32 |
| OPARA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018171316652 | $0.02 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.72 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 779.8 | $555.83 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5921800948) | ($1.25) |
| OPAS AKKRAJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1369668246) | ($0.29) |
| OPAS AKKRAJAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.378477936) | ($0.31) |
| OPAS AKKRAJAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.635164314) | ($1.32) |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004054134469 | $0.84 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.127962278593 | $17.64 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036636663463 | $0.00 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.683352452399999 | $0.33 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2602219636 | $1.90 |
| OPAS AKKRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8981218744 | $0.65 |
| OPAS VIRATCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013831499516 | $43.47 |
| OPAS VIRATCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.630781675375 | $5.89 |
| OPAS VIRATCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.344540313033 | $23.05 |
| OPATHA KANKANAMGE HARSHA DILAN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004276601266131 | $0.00 |
| OPATHA KANKANAMGE HARSHA DILAN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011225469687 | $0.00 |
| OPE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01119393026 | $1.07 |
| OPEMIPO AYODELE ADESANYA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00158289 | $65.72 |
| OPEMIPO AYODELE ADESANYA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254264) | ($100.99) |
| OPEMIPO AYODELE ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000881582668251999 | $0.04 |
| OPEMIPO DANMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133915040362 | $2.61 |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3828941423) | ($11,951.66) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3828941423 | $11,951.66 |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.171785829) | ($9,885.38) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.171785829 | $9,885.38 |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($11,527.99) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.171785) | ($8,439.90) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01289414) | ($386.02) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002678962684) | ($4.97) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002678962684 | $4.97 |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001764707967) | ($5.52) |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001764707967 | $5.52 |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140396782060049 | $53.74 |
| OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190597693916008 | $53.61 |
| OPENITOLUWA EMMA AYODELE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02984059) | ($938.17) |
| OPENITOLUWA EMMA AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035154366915931 | $1.35 |
| OPEOLUWA JOSEPH SALISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109924152485 | $0.13 |
| OPEOLUWA OBAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021228504978 | $0.63 |
| OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 391.0 | $391.00 |
| OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01578998 | $478.16 |
| OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174337562473999 | $52.38 |
| OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9388855003714 | $4.94 |
| OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | TAUD | 965.0 | $665.39 |
| OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | TAUD | 49,765.0 | $34,765.83 |
| OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | TAUD | 49,965.0 | $35,307.66 |
| OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712614285455 | $50.17 |
| OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 342.3399627784 | $239.90 |
| OPEYEMI ADE GABRIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| OPEYEMI ADE GABRIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.810211) | ($401.81) |
| OPEYEMI ADE GABRIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168359) | ($48.00) |
| OPEYEMI ADE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168402948043013 | $50.01 |
| OPEYEMI ADE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38452115659649 | $2.38 |
| OPEYEMI ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.513969787593 | $4.36 |
| OPEYEMI ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021813309766 | $4.26 |
| OPEYEMI ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022346257475 | $0.20 |
| OPEYEMI ASISAT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000961440924 | $0.00 |
| OPEYEMI GENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000863212140809999 | $0.00 |
| OPEYEMI IDOWU ONITINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00249017 | $103.52 |
| OPEYEMI IDOWU ONITINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249017) | ($105.03) |
| OPEYEMI IDOWU ONITINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124945204268 | $0.01 |
| OPEYEMI JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030742650612 | $0.00 |
| OPEYEMI LARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094021274939999 | $0.00 |
| OPEYEMI LARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027085673351 | $0.00 |
| OPEYEMI OLUWASEUN OYEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74476008347289 | $0.88 |
| OPEYEMI OLUWATOBI ADEEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045411958474 | $0.00 |
| OPEYEMI SAMUEL BAMIDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000392439029999999 | $0.00 |
| OPEYEMI SEGILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024966923844 | $0.00 |
| OPEYEMI SEGILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043798659692 | $0.00 |
| OPEYEMI SEGILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091121887135 | $0.01 |
| OPEYEMI SEGILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006430269661 | $0.00 |
| OPHELIA KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.0849732697 | $251.02 |
| OPHELIA KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.131483795358 | $41.85 |
| OPHÉLIA PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.67648858) | ($9,471.68) |
| OPHÉLIA PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.656123749) | ($1,233.22) |
| OPHÉLIA PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,199.9965) | ($505.20) |
| OPHÉLIA PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19593115) | ($5,740.13) |
| OPHÉLIA PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.972183451983 | $244.32 |
| OPHELIA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019744924205 | $0.58 |
| OPHELIA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4118718227 | $7.41 |
| OPHELIE FARACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2565287266456 | $2.95 |
| OPHÉLIE MARANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023340874941 | $70.52 |
| OPHÉLIE MARANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015855748534 | $0.02 |
| OPHÉLIE MARANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.157836986 | $137.16 |
| OPHÉLIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213556976 | $0.61 |
| OPHÉLIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4711939838614 | $0.41 |
| OPHÉLIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543275897159999 | $0.01 |
| OPHIR GINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110877227426099 | $0.01 |
| OPOKU AYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161374749985 | $0.48 |
| OPOKU AYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048711312939 | $9.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OPOKU AYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0030368148 | $0.63 |
| OPRAH-LEE DEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017237478854 | $5.10 |
| OPRAH-LEE DEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018790494631 | $0.00 |
| OPRAH-LEE DEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00067552970566 | $0.21 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (4.941) | ($431.57) |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167552) | ($50.05) |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 5.1 | $271.17 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173117) | ($49.90) |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.11282146) | ($187.64) |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340654087309609 | $100.00 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022563595345 | $0.00 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026285705757 | $0.01 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462349372029999 | $0.00 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125178477291 | $0.00 |
| OPREA DANIEL VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033300435281104 | $2.43 |
| OPREA RADU COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.78578812129999 | $0.70 |
| OPRIS SORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008407459389 | $0.00 |
| OPRIS SORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000145322064599999 | $0.00 |
| OPROIU CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626931434730574 | $0.07 |
| OPROIU GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474713680801659 | $0.55 |
| OPROIU VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135346359823 | $0.16 |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (3,311.298497) | ($2,562.12) |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2,028.050587) | ($1,910.57) |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.057885) | ($9,336.55) |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1485) | ($5,666.37) |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.5446312747 | $252.58 |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426779442632899 | $12.86 |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.890533873027 | $1.78 |
| OPUALA IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90837145201599 | $1.48 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032846953509 | $6.41 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.965599491 | $54.97 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.04327893 | $205.36 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48595870069 | $1.66 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138611179416 | $0.83 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056048954216 | $2.22 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016908141528 | $1.86 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.314526262 | $0.09 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0135926883149999 | $0.77 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00367328365409999 | $0.28 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81752200613 | $0.39 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005681201011 | $0.00 |
| OPUBO AGIOBENEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.80407701934 | $0.79 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05472442147 | $165.04 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003441006504 | $10.19 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66683079095 | $1,340.47 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.0450454139999 | $35.71 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.625093422659999 | $5.52 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00478611222599999 | $0.00 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.601793295589999 | $23.81 |
| OPULA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058035946374 | $0.01 |
| OQ MASAMANNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7341342247775 | $11.91 |
| OQ MASAMANNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038754146867 | $2.21 |
| OR AMZALEG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.20041311 | $8,160.17 |
| OR AMZALEG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20041311) | ($8,032.33) |
| OR AMZALEG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20041311 | $8,032.33 |
| OR AMZALEG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.514353061) | ($78,442.75) |
| OR AMZALEG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.514353061 | $78,442.75 |
| OR AMZALEG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| OR AMZALEG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1679501 | $5,000.00 |
| OR AMZALEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,859.871938296) | ($78,859.87) |
| OR AMZALEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,859.871938296 | $78,859.87 |
| OR AMZALEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| OR AMZALEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1751 | $5,000.00 |
| OR AMZALEG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (339.454737678) | ($17,108.52) |
| OR AMZALEG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 339.454737678 | $17,108.52 |
| OR AMZALEG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,792.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($248.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OR AMZALEG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (48,759.871938) | ($48,759.87) |
| OR AMZALEG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.464912018) | ($3,065.27) |
| OR AMZALEG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.464912018 | $3,065.27 |
| OR AMZALEG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.357403) | ($71,337.87) |
| OR AMZALEG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (334.454737) | ($18,461.90) |
| OR AMZALEG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.464912) | ($2,959.51) |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609859593557099 | $230.50 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.533121245 | $100.00 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008296656883124 | $22.30 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 812.021894141 | $812.02 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8784845509999 | $24.48 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3839444428 | $1.50 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.69905414939999 | $107.79 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.78580039730549 | $153.80 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.57637502964 | $62.37 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134403177747999 | $14.76 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1665572896 | $0.22 |
| OR AMZALEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.444911011 | $1.65 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1022314 | $4,213.06 |
| OR ASSRAF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,010.16 |
| OR ASSRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5730730434) | ($15,742.16) |
| OR ASSRAF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5730730434 | $15,742.16 |
| OR ASSRAF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.573073) | ($15,879.44) |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177053470588678 | $66.96 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045337883769 | $8.85 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522629094559999 | $0.05 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079242795511 | $0.05 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8002927176 | $0.11 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063591247993 | $3.43 |
| OR ASSRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000091403685459 | $0.01 |
| OR BARMATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018013356949 | $5.33 |
| OR BARMATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000852844353549999 | $0.00 |
| OR BOON TECK | ADDRESS REDACTED | 4/6/2022 | Earn | Incoming | Deposit | BTC | 0.00626 | $253.42 |
| OR BOON TECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (24.173781) | ($173.81) |
| OR BOON TECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007605) | ($218.19) |
| OR BOON TECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.076098) | ($120.73) |
| OR BOON TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007388043403649 | $2.42 |
| OR BOON TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07440962565742 | $0.72 |
| OR BOON TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059679305901268 | $2.71 |
| OR GESHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196900208349999 | $0.58 |
| OR GESHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020986057345 | $0.04 |
| OR GESHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37306250752 | $0.37 |
| OR HAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0144147916999 | $89.51 |
| OR HAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261952344819999 | $8.34 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.07 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 51.85388537 | $5,564.13 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045929268083 | $152.51 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178584010039999 | $34.85 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9615736433 | $8.69 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25240367512 | $2.80 |
| OR KRIBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20430078433 | $70.09 |
| OR YING LONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| OR YING LONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (178.052963696) | ($1,291.60) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,605.687) | ($1,100.00) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,069.061 | $1,100.00 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,877.697841727 | $1,214.83 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,421.284) | ($600.00) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 579.741 | $600.00 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 275.709213696 | $1,579.34 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (47.0805) | ($362.52) |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 363.461 | $362.52 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 654.77 | $20.30 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01118566 | $307.27 |
| OR YING LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65.879102) | ($65.88) |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136465622648 | $3.57 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042191269924 | $0.00 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.67466291578 | $5.67 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9417031739999 | $15.83 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3807529873528 | $5.96 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19461605236 | $10.07 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4309176673543 | $0.43 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022549055776 | $0.01 |
| OR YING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.50071854616 | $0.18 |
| OR ZELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7679445551 | $6.04 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.45) |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4,816.183821) | ($3,502.56) |
| ORABI ABOUALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (235.119334) | ($174.51) |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058057014129 | $17.18 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052051845464 | $103.88 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045035531897 | $0.05 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66690760115 | $5.89 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2170334862637 | $1.75 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027893603493 | $0.00 |
| ORABI ABOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116200502054999 | $0.01 |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.587962) | ($26.90) |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.49977912 | $47,429.76 |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.511568) | ($78,247.90) |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (25.689408) | ($54,872.32) |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004255464986979 | $156.39 |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150808539991 | $391.79 |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.201379933396989 | $0.24 |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0278784010999 | $97.35 |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00688066993899999 | $0.39 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026084994306 | $0.08 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5721813143 | $1.84 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017962628754 | $3.50 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110299180589999 | $0.01 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000269183567 | $0.00 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085807036182 | $0.00 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52510848924 | $0.53 |
| ORAEFO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.34832499709999 | $0.18 |
| ORAINE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035947841304 | $1.06 |
| ORAINE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5180394152 | $3.52 |
| ORAINE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237205597549999 | $2.64 |
| ORAKANJANA ARIYAPINYOPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095468087446 | $0.19 |
| ORAL STEWART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ORAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027798884836 | $84.48 |
| ORAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049938878126 | $99.55 |
| ORAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.072598966 | $22.07 |
| ORAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 221.817482169 | $221.82 |
| ORAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.89569810566 | $0.08 |
| ORAN CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065024759219999 | $1.27 |
| ORAN CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019152220868 | $0.02 |
| ORAN MELCHIOR EMMENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040302414862 | $0.00 |
| ORAN REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031002239842 | $0.00 |
| ORAN REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102516557156 | $1.14 |
| ORAN REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073184951849 | $0.25 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138994748035 | $0.04 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017188738227 | $0.02 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016436950536 | $0.00 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096344636671 | $0.00 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017669358753 | $0.00 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114544463682 | $0.00 |
| ORAN SCHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018452256457 | $0.00 |
| ORAN TURLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.71) |
| ORAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074542392371 | $233.10 |
| ORAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035369910717 | $69.71 |
| ORAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022465107248 | $0.16 |
| ORANE FOURRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10429604684348 | $2.35 |
| ORANEE RATTANAPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133672980034999 | $0.40 |
| ORANEE RATTANAPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636435825619999 | $12.42 |
| ORAPELENG RAMOABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9578261381 | $12.47 |
| ORAPELENG RAMOABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19245015676 | $0.05 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00745 | $299.46 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.609720261) | ($19.62) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1117606269) | ($0.23) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.538903009) | ($16.44) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002219824504) | ($0.88) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00745 | $285.94 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001763639232) | ($67.69) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001763378685) | ($67.68) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001264953238) | ($48.55) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001255052471) | ($48.17) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001799855195) | ($69.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0085456) | ($282.39) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 155.318856 | $76.68 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.624 | $50.05 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.9547) | ($75.07) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 76.194 | $75.07 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.129764626) | ($0.21) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 993.288590604 | $845.46 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,500.000262 | $6,500.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.717808617) | ($23.53) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,536.00) | ($3,536.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1841233878 | $5,696.69 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.015557608) | ($20.81) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,963.0) | ($2,963.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1668886423 | $5,163.45 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1344183786) | ($4,144.88) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1878140176) | ($5,791.37) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02877963) | ($887.44) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2608695652) | ($0.42) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,001.159691996) | ($894.10) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,991.84 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,976.72) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.704918033) | ($3.30) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,054.0) | ($1,054.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1 | $2,981.30 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07897594787) | ($2,472.50) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02102405) | ($663.84) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00837 | $250.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.008455 | $250.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.0939 | $100.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00873 | $250.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 690.0 | $690.00 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4179824311) | ($0.43) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (675.0) | ($675.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 100.80666359 | $914.82 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (118.19) | ($118.19) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0044877 | $118.19 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0300427) | ($867.90) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (155.318856) | ($61.50) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,499.35 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.05001273) | ($1,483.63) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,473.15 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,507.14) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0496 | $1,433.69 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0496) | ($1,453.26) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.79208695) | ($50.77) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.03701908) | ($36.41) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.08150933) | ($51.81) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.6518509) | ($36.13) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.73691652) | ($50.76) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01245321449) | ($276.32) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01287999127) | ($285.79) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4168798277) | ($9,250.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5155735502 | $11,439.88 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01003135341) | ($192.68) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3358014817) | ($6,450.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4183467142 | $8,035.51 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01037498505) | ($199.28) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01456957653) | ($279.98) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01408762489) | ($270.72) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.471564926) | ($9,062.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5877610562 | $11,294.93 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01457171524) | ($280.01) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01409001959) | ($270.76) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4716274471) | ($9,063.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5789759479 | $11,125.86 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01050303989) | ($200.83) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01015650537) | ($194.20) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3399448243) | ($6,500.00) |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4152621705 | $7,940.12 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829235271260849 | $18.34 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6510460896787 | $27.81 |
| ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.293196005245199 | $0.23 |
| ORASRI LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162020181639 | $0.48 |
| ORASRI LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029497276251 | $0.58 |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,293.618419) | ($1,293.62) |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017330546338 | $0.51 |
| ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.769991490031 | $13.77 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.80) |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.10) |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($2.91) |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($436.77) |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006859108187 | $0.28 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36393867048 | $10.12 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729520834949999 | $2.16 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.153255310446 | $5.19 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03463023843 | $0.65 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.741912998293 | $106.98 |
| ORATHAI SIRIRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048783445628 | $0.00 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($121,487.60) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 30,675.5 | $44,109.96 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 4.4 | $13,597.41 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 7.25 | $21,460.94 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,364.23) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 89.02678533 | $8,991.35 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006424889686) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006424889686) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006638196023) | ($25.83) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006342863181) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006342863181) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,687.610568325) | ($37,707.26) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (89.02678533) | ($8,464.63) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,818.74) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,818.74) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (38.761817539) | ($109,962.18) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.0) | ($73,620.89) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.9) | ($106,750.30) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 249,997.5 | $249,997.50 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 230,199.589052 | $230,199.59 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.140704051 | $99,977.44 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.140704051 | $99,977.44 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.83) | ($25.83) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (31,000.0) | ($31,000.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.386275011 | $107,794.65 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.277040333 | $104,317.41 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.277040333 | $104,331.13 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | WBTC | (3.02548629) | ($96,123.14) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($96,879.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($95,595.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($95,730.39) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($93,786.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329,077.002682) | ($329,077.00) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.22040697) | ($144,077.34) |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003460266087576 | $127.74 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16928999045482 | $504.22 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4686007229399 | $68.67 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00179990512399999 | $0.02 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 259.670712032251 | $259.67 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07395083047227 | $7.08 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035343354088 | $0.04 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00077700099938 | $0.25 |
| ORAWAN LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.018345224980742 | $709.86 |
| ORAYA PALAPAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ORAYA PALAPAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.0) | ($390.00) |
| ORAYA PALAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126705406294899 | $50.47 |
| ORAYA PALAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024278118749 | $0.05 |
| ORAYA PALAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12499530579099 | $1.12 |
| ORAZIA INCATASCIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54731137096053 | $3.63 |
| ORAZIO ANTONACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044460594319 | $0.00 |
| ORAZIO ANTONACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82556221664 | $0.83 |
| ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (91.31387251) | ($91.31) |
| ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 91.31387251 | $91.31 |
| ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (91.313872) | ($91.31) |
| ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024744556765 | $0.27 |
| ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6782274673757 | $0.68 |
| ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032491426384 | $1.29 |
| ORAZIO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034603290836 | $6.75 |
| ORAZIO MAZZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10115463) | ($2,789.74) |
| ORAZIO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103893031879 | $35.08 |
| ORAZIO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039499179595 | $0.05 |
| ORAZIO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008174036068 | $0.00 |
| ORAZIO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080986879575 | $0.01 |
| ORAZIO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054328955309 | $0.00 |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.18) | ($0.38) |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4794319463) | ($0.40) |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (238.177583737) | ($152.79) |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,231.351497534) | ($500.00) |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (36.971574984) | ($15.01) |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.034335258) | ($0.42) |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 1,526.177583737 | $619.72 |
| ORAZIO SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.13918848171 | $22.08 |
| ORAZIO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036689963319 | $0.04 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00160343 | $63.34 |
| ORAZIO TORNAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160343) | ($47.01) |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179990054536 | $5.28 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101208062438 | $0.00 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162415743717999 | $3.08 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.915998310706 | $0.92 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.94727177299999 | $2.25 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52787701562 | $0.33 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0706678662999999 | $0.79 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21986587262 | $10.68 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036794544064 | $2.20 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0192012831199999 | $0.02 |
| ORAZIO TORNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000055328080279 | $0.00 |
| ORBAN CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022019596876341 | $0.00 |
| ORBAN ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007303891602943 | $0.00 |
| ORCE SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039863333766 | $1.18 |
| ORCE SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44927483086 | $1.51 |
| ORCE SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021923107778 | $42.78 |
| ORCE SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29630100672 | $0.04 |
| ORCE SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3818034651 | $2.09 |
| ORCIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000281746948329 | $0.00 |
| ORÇUN OYBAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| ORÇUN OYBAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 460.529 | $460.53 |
| ORÇUN OYBAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.318454 | $97.32 |
| ORÇUN OYBAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| ORÇUN OYBAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ORÇUN OYBAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,308.688584944 | $770.44 |
| ORÇUN OYBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158597590639999 | $0.16 |
| ORÇUN OYBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2414185619 | $8.65 |
| ORÇUN OYBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.645610575802 | $0.65 |
| ORCUN SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000579499048999999 | $0.00 |
| ORDANCHO TRAJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583315794 | $50.00 |
| ORDANCHO TRAJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863466698516999 | $0.80 |
| ORDANCHO TRAJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5948243627 | $0.15 |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03622999586) | ($962.16) |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02557648831) | ($679.23) |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8163196144) | ($21,679.00) |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.008630516 | $26,786.20 |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.160515804) | ($72,793.00) |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.770928944 | $86,852.04 |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1402704932) | ($3,230.71) |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09902358892) | ($2,280.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.22673366164 | $25.71 |
| ORDINARYCHERLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006371139128 | $0.00 |
| ORDINARYCHERLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000737386013899999 | $0.00 |
| ORE ADEFESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097682152975 | $0.00 |
| OREIN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104142925605 | $0.03 |
| OREIN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45083211929999 | $0.91 |
| OREL YEHEZKILOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001637567889 | $0.48 |
| OREL YEHEZKILOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015823431269 | $30.88 |
| ORELBE MEDEROS BROCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ORELBE MEDEROS BROCHE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0016944 | $65.44 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.064371 | $2,196.02 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003269573510 4 | $0.91 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022794151778 | $67.32 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015117564443 | $0.00 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014567288365 | $28.41 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3221801826 | $2.63 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0473964856 | $4.42 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4462813957 | $4.96 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.638196860479999 | $38.16 |
| ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101938582769999 | $5.80 |
| ORELLANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119217394538999 | $3.53 |
| ORELLANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.763173427 | $5.55 |
| OREM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018225950353 | $0.54 |
| OREM FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000937299742709999 | $0.18 |
| OREN ARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096087873839 | $0.28 |
| OREN ARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25892060253 | $0.26 |
| OREN ARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086361459778 | $0.76 |
| OREN ARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0671307712239999 | $4.91 |
| OREN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125466951 | $0.02 |
| OREN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.343660884 | $95.41 |
| OREN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6607880762 | $12.51 |
| OREN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.02635910119999 | $2.03 |
| OREN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033143493524 | $101.25 |
| OREN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694162018729999 | $139.45 |
| OREN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.461476315 | $71.46 |
| OREN FROST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9995 | $40,460.86 |
| OREN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139876505864 | $420.63 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02421635 | $979.28 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145398754028 | $43.04 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017906532132 | $34.94 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050255701856 | $0.01 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1133040657 | $7.61 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.944498129749999 | $10.50 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030160708897 | $0.22 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128055916959999 | $0.29 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24960056364 | $0.38 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0877547713579999 | $0.11 |
| OREN GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0178785814579999 | $0.05 |
| OREN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740313310599 | $0.09 |
| OREN HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039389776765 | $133.17 |
| OREN HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051187700544 | $102.11 |
| OREN HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09506503451 | $10.44 |
| OREN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053375433294 | $0.06 |
| OREN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0649972073 | $8.77 |
| OREN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084185668793 | $26.79 |
| OREN JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002169435576 | $0.06 |
| OREN JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1619031601 | $2.52 |
| OREN JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149561110839999 | $0.03 |
| OREN JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014848814775 | $0.00 |
| OREN JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061439656911 | $0.38 |
| OREN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2887546034) | ($9,170.85) |
| OREN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2887546034 | $9,170.85 |
| OREN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.263489057) | ($29.26) |
| OREN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.263489057 | $29.26 |
| OREN KAPLAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (29.263489) | ($29.26) |
| OREN KAPLAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2887546) | ($8,825.52) |
| OREN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017331355300039 | $60.93 |
| OREN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29471475053253 | $0.29 |
| OREN PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054223368148 | $0.00 |
| OREN RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037963887549 | $1.12 |
| OREN RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031896873569 | $0.00 |
| OREN RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012478636093 | $0.04 |
| OREN RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000146781836434 | $0.02 |
| OREN RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079692506107 | $1.81 |
| OREN RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088743473276999 | $0.00 |
| OREN RAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 394.92 | $125.21 |
| OREN RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136947261451099 | $51.22 |
| OREN RAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.054153617577 | $9.20 |
| OREN SASKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.301857491) | ($8.30) |
| OREN SASKIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.301857491 | $8.30 |
| OREN SASKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.776986521) | ($50,731.95) |
| OREN SASKIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 21.776986521 | $50,731.95 |
| OREN SASKIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8.301857) | ($8.30) |
| OREN SASKIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,938.50) |
| OREN SASKIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.776986521) | ($39,542.76) |
| OREN SASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09455311740913 | $266.38 |
| OREN SASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05215654619293 | $0.05 |
| OREN SCHAEDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00979437 | $293.47 |
| OREN SCHAEDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.75889781 | $1,567.85 |
| OREN SCHAEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 359.987 | $12,135.16 |
| OREN SCHAEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.55967474 | $17,054.97 |
| OREN SCHAEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 9,995.9178812 | $7,270.84 |
| OREN SCHAEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BNT | 363.137388 | $533.81 |
| OREN SCHAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849010176 | $50.00 |
| OREN SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018067077579 | $0.53 |
| OREN SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.621378617 | $18.62 |
| OREN SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026127587615 | $79.26 |
| OREN SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.11072186049 | $0.11 |
| OREN WEINRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020134016305 | $0.60 |
| OREN WEINRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69680401199999 | $2.00 |
| OREN WEINRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067126375824 | $0.01 |
| OREN WEINRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028669889931 | $2.10 |
| OREN WEINRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016121756045 | $0.00 |
| OREN WEINRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0320211909549999 | $2.28 |
| OREN YANIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (20.53816243) | ($662.15) |
| OREN YANIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($51.83) |
| OREN YANIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($148.18) |
| OREN YANIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.515267114) | ($3,726.19) |
| OREN YANIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000185) | ($4.99) |
| OREN YANIV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 9.931 | $4.99 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253687593289 | $66.63 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9421152191 | $5.76 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250740067603759 | $57.49 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.2381532859999 | $12.74 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195497027031189 | $12.99 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.465680051 | $0.96 |
| OREN YANIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0585354908759999 | $3.33 |
| ORENGE GETUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009522728651164 | $0.01 |
| ORENTHAL CHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000841894206749999 | $2.49 |
| OREOLUWA IYANUOLUWA AJULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.38159524 | $30.38 |
| OREST BONIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491113951829393 | $0.06 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001625058296 | $0.00 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040928094741 | $0.00 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120980460163 | $0.24 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044106175434 | $0.00 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116181615915 | $0.00 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033897699262 | $0.01 |
| OREST MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0038012658358 | $0.00 |
| OREST SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187913276 | $0.54 |
| OREST SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,740.737367196 | $3,038.42 |
| ORESTAS DULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110475752415 | $0.00 |
| ORESTAS DULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99224803507 | $0.47 |
| ORESTAS STANAITIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.55897188 | $271.40 |
| ORESTAS STANAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (61.42599) | ($628.39) |
| ORESTAS STANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4094982791338 | $23.70 |
| ORESTE CHLOPECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000865) | ($23.99) |
| ORESTE CHLOPECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.015899 | $23.99 |
| ORESTE CHLOPECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4875190575) | ($742.19) |
| ORESTE CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094684177060 5 | $0.31 |
| ORESTE CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004761216057609 | $10.85 |
| ORESTE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116753526377999 | $0.00 |
| ORESTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112452474437 | $0.00 |
| ORESTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369921050339999 | $0.00 |
| ORESTE MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390272101 | $50.00 |
| ORESTE MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97472977133377 | $7.87 |
| ORESTES ARIAS VALDES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (183.617018086) | ($135.22) |
| ORESTES ARIAS VALDES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 183.617018086 | $135.22 |
| ORESTES ARIAS VALDES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.621781011) | ($5.63) |
| ORESTES ARIAS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008851655723099 99 | $0.03 |
| ORESTES ARIAS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4309876296606 | $2.36 |
| ORESTES ARIAS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023995079845 | $0.02 |
| ORESTES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030012463693 | $0.01 |
| ORESTES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090198610571 | $0.01 |
| ORESTES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020257603067 | $0.00 |
| ORESTES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033129071591 | $0.00 |
| ORESTIS HADJISTYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000950727956579999 | $2.81 |
| ORESTIS HADJISTYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015633097008 | $0.01 |
| ORESTIS KALAMPOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.664613452178 | $2.66 |
| ORESTIS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011807756972 | $0.00 |
| ORESTIS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030004196948 | $0.00 |
| ORESTIS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000182720314269999 | $0.00 |
| ORESTIS POLYCHRONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038151711814 | $123.69 |
| ORESTIS POLYCHRONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4055345430399 | $14.60 |
| ORESTIS POLYCHRONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030438620281 | $6.40 |
| ORESTIS POLYCHRONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101456033871999 | $0.06 |
| ORESTIS SERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008910379274741 | $0.00 |
| ORESTIS SERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018672487989 | $0.02 |
| ORETIAS LOUIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022811984978 | $0.04 |
| ORFA BACCA BONILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (404.31) | ($404.31) |
| ORFA BACCA BONILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001303 | $50.51 |
| ORFA BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016233087448 | $0.44 |
| ORFA BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0547242695371 | $1.05 |
| ORGAN MOUNTAIN RE, LLC | MIRAMAR ARC, LAS CRUCES, NEW MEXICO 88011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102018318437 | $312.51 |
| ORGAN MOUNTAIN RE, LLC | MIRAMAR ARC, LAS CRUCES, NEW MEXICO 88011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44241974638 | $896.68 |
| ORGIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.225169496 | $14.45 |
| ORGIL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0388972437 | $30.88 |
| ORGOVÁN SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091597828229 | $0.00 |
| ORHAN AKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001592147555999 99 | $0.00 |
| ORHAN AKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008670977574 | $0.01 |
| ORHAN AYAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.31) |
| ORHAN AYAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000899) | ($30,549.44) |
| ORHAN AYAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000552) | ($16.57) |
| ORHAN AYAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($1.04) |
| ORHAN AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356829143655261 | $135.67 |
| ORHAN BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106620478064 | $3.16 |
| ORHAN COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181844640699999 | $0.01 |
| ORHAN GAVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017977283792 | $53.71 |
| ORHAN GÖKCE GÖKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001596190289 | $4.95 |
| ORHAN GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163601044589999 | $0.02 |
| ORHAN KABADAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210598758479999 | $0.04 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.4840144317 | $1,501.90 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 1,502.55 | $1,102.65 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 330.1 | $230.26 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094216912746 | $30.50 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2460763949089 | $20.15 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497195407129999 | $9.73 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.78067007 | $22.34 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59338428312 | $0.37 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8484226656 | $34.92 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060028240267 | $0.53 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013276627791 | $0.97 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.89049508841299 | $3.13 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149646914559 | $5.92 |
| ORHAN OEZATILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52201694081 | $29.72 |
| ORHAN OGUZ OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000625418917032 | $0.00 |
| ORHAN ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022706310321 | $0.00 |
| ORHAN SARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.36058875) | ($92,308.65) |
| ORHAN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148203529142999 | $498.06 |
| ORHAN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21341513920403 | $0.16 |
| ORHAN SEKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.502037 | $402.50 |
| ORHAN SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001673) | ($48.93) |
| ORHAN SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 49.04 | $48.93 |
| ORHAN SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ORHAN SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005509 | $10.00 |
| ORHAN SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007117133809) | ($12.52) |
| ORHAN SEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (39.04) | ($39.04) |
| ORHAN SEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.502037) | ($402.50) |
| ORHAN SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| ORHAN SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81636256605988 | $2.65 |
| ORHAN SUNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (16.716965) | ($16.72) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORHAN SUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132073603933 | $0.00 |
| ORHAN SUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127882810610689 | $0.13 |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001677118407) | ($5.83) |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000489) | ($14.59) |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.007176 | $14.59 |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002868925063) | ($5.83) |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 6.33037313 | $12,864.08 |
| ORHAN TARAKCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.403842154) | ($12,530.14) |
| ORHAN TARAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034723707607 | $0.13 |
| ORHAN TARAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517368421732119 | $0.42 |
| ORHAN TARAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036182650328 | $0.99 |
| ORHAN TARAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013772371597 | $0.01 |
| ORHAN TOZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094804585166 | $0.00 |
| ORHON OTGONBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551686293012205 | $0.06 |
| ORI ALMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001747538379899999 | $0.01 |
| ORI ALMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117195249509 | $0.00 |
| ORI ALMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002360401797 | $0.00 |
| ORI DULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016951715941 | $50.50 |
| ORI DULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025394003801 | $49.55 |
| ORI DULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.8565491929999 | $91.86 |
| ORI SHIMONY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025477) | ($10.00) |
| ORI SHIMONY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025477 | $10.00 |
| ORI SHIMONY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000254) | ($9.85) |
| ORI SHIMONY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.423161594) | ($55,243.86) |
| ORI SHIMONY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.423161594 | $55,243.86 |
| ORI SHIMONY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.423162) | ($54,557.24) |
| ORI SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026048193840713 | $104.75 |
| ORI SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085733183606 | $0.00 |
| ORI SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073410037445 | $0.00 |
| ORI SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048924115791 | $0.01 |
| ORI TABAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.612 | $60.28 |
| ORI TABAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 36.83118775 | $3,625.93 |
| ORI TABAK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (37.44) | ($3,786.41) |
| ORI TABAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (46.680440465) | ($10,750.60) |
| ORI TABAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 46.680440465 | $10,750.60 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.175277828) | ($140.81) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.175277828 | $140.81 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (2.17846557) | ($141.03) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (40.300670828) | ($2,658.60) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 40.300670828 | $2,658.60 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5,958.600819338) | ($7,650.37) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5,958.600819338 | $7,650.37 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (58.548088988) | ($3,293.92) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 58.548088988 | $3,293.92 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.76559484) | ($22.86) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.76559484 | $22.86 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (4.531299075) | ($6.12) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BNT | 4.531299075 | $6.12 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001468232971) | ($4.26) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001468232971 | $4.26 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (46.68044046) | ($8,860.88) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | COMP | (40.300670828) | ($2,674.35) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (15.961156462) | ($23.94) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | KNC | 15.961156462 | $23.94 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0237425622) | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0237425622 | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6501488718) | ($4.39) |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6501488718 | $4.39 |
| ORI TABAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | EOS | (5,958.6008) | ($7,664.36) |
| ORI TABAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (58.54808898) | ($3,520.47) |
| ORI TABAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (58.5940613) | ($5,307.45) |
| ORI TABAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 58.5940613 | $5,307.45 |
| ORI TABAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (58.5940613) | ($5,320.93) |
| ORI TABAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (53.04905946) | ($1,276.36) |
| ORI TABAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 53.04905946 | $1,276.36 |
| ORI TABAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (53.04905946) | ($1,223.03) |
| ORI TABAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,827.770434171) | ($83.31) |
| ORI TABAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,827.770434171 | $83.31 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000845976890062 | $0.03 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023201172773 | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113337556644 | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3273644937 | $0.26 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18229612273606 | $0.15 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087035161046 | $0.01 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113226722187568 | $0.01 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0719096369149999 | $0.07 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023763838401376 | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034483944508959 | $0.33 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32110341802 | $1.10 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45533300204602 | $22.16 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.031035200909 | $1.22 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0808575820174629 | $25.38 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.07017574127852 | $7.97 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.848877954913 | $54.31 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.132958257197526 | $12.56 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00120441369328 | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0619998766240837 | $7.89 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00029090717861 | $0.00 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00798776326115839 | $0.03 |
| ORI TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.024307185948009 | $0.05 |
| ORI WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158997968219999 | $47.20 |
| ORI WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110192596721 | $21.50 |
| ORI WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063508812294 | $0.01 |
| ORI WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092386092895 | $0.68 |
| ORI WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16015501086 | $0.09 |
| ORIA MANNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 714.86 | $714.86 |
| ORIA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039338081072 | $1.10 |
| ORIA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115524222615699 | $0.24 |
| ORIA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035048749155 | $0.06 |
| ORIA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7263772589 | $9.73 |
| ORIAN MANZANERO AULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083627007264356 | $0.09 |
| ORIANA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2255641375 | $1.43 |
| ORIANA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011275168906 | $22.00 |
| ORIANA CATERINA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129861489605999 | $50.03 |
| ORIANA CATERINA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5198376953633 | $18.03 |
| ORIANA CATERINA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006838461505 | $0.86 |
| ORIANA LOCURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056557507 | $0.00 |
| ORIANA LOCURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035775764345 | $0.00 |
| ORIANA LOCURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000200103910049999 | $0.01 |
| ORIANA LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (17.356) | ($11.00) |
| ORIANA LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.989 | $11.00 |
| ORIANA LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.104749) | ($3,783.05) |
| ORIANA LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,769.532 | $3,783.05 |
| ORIANA LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ORIANA LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,770.521) | ($3,770.52) |
| ORIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.08392046312 | $275.42 |
| ORIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1047515294 | $200.00 |
| ORIANA M TURKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7616202362 | $0.19 |
| ORIANA MILAGROS LABROUSSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.8) | ($405.80) |
| ORIANA MILAGROS LABROUSSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001609) | ($47.29) |
| ORIANA MILAGROS LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161093581181305 | $50.10 |
| ORIANA MILAGROS LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40145089311059 | $1.40 |
| ORIANA ORIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209979168666 | $0.02 |
| ORIANA PAPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.932167391) | ($8,700.00) |
| ORIANA PAPA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.932167391 | $8,700.00 |
| ORIANA PAPA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.932167391) | ($5,819.99) |
| ORIANA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022680718424 | $68.45 |
| ORIANA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03850202403 | $82.16 |
| ORIANA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.829966033 | $86.83 |
| ORIANA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076769431167 | $4.59 |
| ORIANA PRISCILA BAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01249751 | $508.77 |
| ORIANA PRISCILA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701535852 | $50.00 |
| ORIANA VIVAS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025341345252 | $0.00 |
| ORIANA VIVAS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236303925107417 | $0.03 |
| ORIANE MARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048185102746 | $14.26 |
| ORIANE MARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.266110255 | $48.74 |
| ORIANE SAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020604302708 | $0.61 |
| ORIANE SAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035460094022 | $6.92 |
| ORIANE SAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052069233215 | $0.01 |
| ORIANNE GAUTHIER PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013136511068948 | $50.39 |
| ORIANNE GAUTHIER PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000312167533709999 | $0.00 |
| ORIANNE GAUTHIER PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021104053572 | $0.04 |
| ORIANNE GAUTHIER PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.79885048479999 | $9.56 |
| ORIANYELIS YOLANDA BASANTA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009540953938 | $0.00 |
| ORIANYELIS YOLANDA BASANTA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011104631496 | $0.01 |
| ORIE CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002881725093) | ($68.10) |
| ORIE CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003894899012) | ($92.04) |
| ORIE CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.126948242) | ($3,000.00) |
| ORIE CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1512521139 | $3,574.34 |
| ORIE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007492591515374 | $1.56 |
| ORIE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028975495074 | $56.61 |
| ORIEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034182412908 | $0.01 |
| ORIEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000186740832079999 | $0.00 |
| ORIEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051828553111 | $0.02 |
| ORIETTA MARINSALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5047105192051 | $0.49 |
| ORIETTA NICOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175303699279999 | $0.00 |
| ORIETTA NICOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000049320744198 | $0.00 |
| ORIETTA NICOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000637237231809999 | $0.00 |
| ORIETTA NICOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006292470358894 | $0.01 |
| ORIFJON TUROPOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $6.67 |
| ORIFJON TUROPOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 168.368687184 | $11,176.57 |
| ORIFJON TUROPOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.20) |
| ORIFJON TUROPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650773547 | $50.00 |
| ORIFJON TUROPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.116389750729 | $56.26 |
| ORIGENE FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045787555934 | $13.55 |
| ORIGENE FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.271646623167 | $3.47 |
| ORIGENE FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794567039849999 | $15.50 |
| ORIGENE FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31989969329999 | $14.67 |
| ORIGENE FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130619524442 | $4.16 |
| ORIJIT KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039347242066 | $0.08 |
| ORILDA VINAGRE DE PAULA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114819436084 | $33.98 |
| ORILDA VINAGRE DE PAULA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002256185571 | $0.04 |
| ORILE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28301053168 | $0.28 |
| ORILE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26343895397 | $0.26 |
| ORILE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.8233572819999 | $2.48 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007170538535 | $0.02 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7195083518 | $6.67 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048762347072 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039249185273 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074688488308 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017356708768 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113308729082 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081983032233 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23123311363999 | $0.05 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019429476097 | $0.00 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0048374354736 | $0.01 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000089345850976 | $0.01 |
| ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000068308512945 | $0.00 |
| ORIN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039294519827 | $11.63 |
| ORIN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003113719598 | $6.08 |
| ORIN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 668.521747732 | $668.52 |
| ORIN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18092845187999 | $0.94 |
| ORIN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7510819207 | $1.73 |
| ORIN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096526412168 | $0.00 |
| ORIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012875867824668 | $50.50 |
| ORIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.49929301529999 | $8.52 |
| ORIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00103581086493 | $0.07 |
| ORIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010003090511 | $306.37 |
| ORIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05050599979 | $100.38 |
| ORIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.035611367 | $12.71 |
| ORIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19859259372 | $2.21 |
| ORIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82383203834 | $5.07 |
| ORIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18555576947 | $0.19 |
| ORIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055187067849 | $0.01 |
| ORIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00274396331329999 | $0.00 |
| ORIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000997652025 | $0.00 |
| ORIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026499053597 | $0.01 |
| ORIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063825000188 | $0.00 |
| ORIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010961402099 | $0.00 |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (314.642677635) | ($211.96) |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 314.642677635 | $211.96 |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (314.642677635) | ($211.65) |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.390387305) | ($114.39) |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.390387305 | $114.39 |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (114.390387) | ($114.39) |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4235574488) | ($0.29) |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4235574488 | $0.29 |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.150907318) | ($0.15) |
| ORIN TRENTHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.150907318 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORIN TRENTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79340924606036 | $0.79 |
| ORIN TRENTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2262228951245 | $2.52 |
| ORINDA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136389452178 | $40.37 |
| ORINDA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018254800363 | $35.62 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06120839485 | $184.88 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009339008513) | ($3.73) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0371678684 | $113.88 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03789588336 | $115.66 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001006797507) | ($0.31) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.099179054 | $291.85 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000167043070 4) | ($0.05) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09920712889 | $280.33 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007875411104) | ($22.36) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 226.0 | $226.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.004649) | ($13.00) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 12.895 | $13.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (238.0) | ($238.00) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.01511614983 | $570.08 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09938121457 | $292.90 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $806.18 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.6438403287) | ($1,730.16) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09930912106 | $236.55 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (664.252391085) | ($377.00) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.6562261121) | ($0.94) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 819.565217391 | $465.15 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (19.977258516) | ($11.34) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01809235788) | ($501.92) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01809235788 | $501.92 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2033663642) | ($383.37) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2033663642 | $383.37 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03929278987) | ($0.04) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03929278987 | $0.04 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,109.856261741) | ($617.94) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,109.856261741 | $617.94 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03610803 | $991.73 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.03627) | ($1,001.98) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,000.527 | $1,001.98 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.08) | ($1,001.08) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.531454 | $1,001.08 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.194558) | ($378.00) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 377.699 | $378.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01793) | ($508.52) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.262154 | $508.52 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01036617 | $301.59 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010366) | ($303.63) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.152601 | $303.63 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9719996704) | ($1,930.02) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (377.7) | ($377.70) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.186747 | $377.70 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09922043826 | $199.84 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09947013945 | $201.24 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09961363215 | $197.40 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001938367198) | ($3.73) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.09964753044 | $187.85 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.012269107) | ($22.36) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.099505874 | $177.36 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09938086439 | $178.01 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 404.0 | $217.80 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 992.864493 | $992.86 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,509.391) | ($819.18) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 822.165 | $819.18 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.06887744 | $1,959.70 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00032576 | $9.27 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.069203) | ($1,968.67) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,969.384 | $1,968.67 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.012973) | ($20.00) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19.92 | $20.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.44) | ($89.44) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,696.0) | ($3,696.00) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.10692532 | $3,234.06 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.615838999 | $2,480.26 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001933182244) | ($0.56) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001933182244 | $0.56 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.1602588) | ($0.64) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.1602588 | $0.64 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004573558418) | $0.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004573558418 | $0.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (18.89) | ($18.89) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.012151 | $18.89 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5.62) | ($3.10) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.083 | $3.10 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.09957787119 | $119.15 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006977780892) | ($134.44) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001935932569) | ($3.73) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2323991031) | ($4,477.68) |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2874868782 | $5,539.07 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.09956712826 | $109.88 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.09962438655 | $122.91 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.09979685446 | $104.25 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.09977293529 | $116.88 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.0994059436 | $108.24 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203483192456118 | $4.76 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097467504772217 | $12.61 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000252472971669825 | $0.00 |
| ORINTHIAL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.40088254623023 | $7.48 |
| ORIOL ALVAREZ TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032139809233 | $98.10 |
| ORIOL ALVAREZ TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038046678675 | $75.19 |
| ORIOL BADIA ROIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52386815) | ($15,595.03) |
| ORIOL BADIA ROIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.22941074) | ($3,422.72) |
| ORIOL BADIA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205379254879639 | $77.11 |
| ORIOL BADIA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.70544139828 | $62.70 |
| ORIOL BARQUETS ALBAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244020038249999 | $0.03 |
| ORIOL BARQUETS ALBAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032128498996 | $0.00 |
| ORIOL BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000813225372988515 | $0.00 |
| ORIOL BLANCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118963) | ($47.15) |
| ORIOL BLANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002733039451301 | $0.11 |
| ORIOL BLANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000767992081829999 | $0.01 |
| ORIOL BRUTAU IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073191736311 | $0.01 |
| ORIOL BRUTAU IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6937881966 | $1.69 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 671.42245777 | $7,472.93 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 99.0 | $1,101.87 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 121.4278 | $1,351.49 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 1,060.89554 | $11,807.77 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 114.54429572 | $1,274.88 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 75.378867 | $838.97 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 170.56003035 | $1,898.33 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 77.538871 | $863.01 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 63.18784662 | $703.28 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 615.26670607 | $6,847.92 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 77.5 | $862.58 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 64.7474154 | $720.64 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 119.836 | $1,333.77 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 91.73 | $1,020.95 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 130.0929209 | $1,447.93 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 57.57719328 | $651.44 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 51.79947143 | $586.09 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 19.71079573 | $223.04 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 58.34539818 | $660.24 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 47.54185943 | $537.99 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 46.402704 | $525.12 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 40.20807886 | $455.03 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 38.75041877 | $438.55 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 54.55620173 | $617.44 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 38.99909 | $441.38 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 47.00219842 | $531.96 |
| ORIOL CAMPS MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.6576798744 | $91.01 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.63377262) | ($78,607.24) |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745959933325409 | $274.84 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015676680252 | $0.02 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012257863119 | $0.01 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020909617571 | $0.00 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053815298798 | $0.00 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0392075706919999 | $0.04 |
| ORIOL DIAZ CALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0187335167744 | $0.02 |
| ORIOL GRAS ABEIJON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 534.297647 | $534.30 |
| ORIOL GRAS ABEIJON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,719.918991 | $3,719.92 |
| ORIOL GRAS ABEIJON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,986.261141 | $4,986.26 |
| ORIOL GRAS ABEIJON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,257.0) | ($9,257.00) |
| ORIOL GRAS ABEIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.98048417889 | $31.98 |
| ORIOL JOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026069087448 | $0.03 |
| ORIOL JOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14654436733 | $0.09 |
| ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,480.45) |
| ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.25) |
| ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.304557) | ($11,688.92) |
| ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100482) | ($2,924.68) |
| ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246041937182279 | $97.61 |
| ORIOL JULIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012449 | $51.68 |
| ORIOL JULIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3.852197) | ($3.85) |
| ORIOL JULIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.006737) | ($202.95) |
| ORIOL JULIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 2.8092 | $202.95 |
| ORIOL JULIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.8092001) | ($202.54) |
| ORIOL JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040537179288341 | $1.46 |
| ORIOL JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013915433356 | $0.00 |
| ORIOL JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0278850986946019 | $0.03 |
| ORIOL JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001096951720024 | $0.00 |
| ORIOL JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014933318698 | $0.00 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000483227813 | $0.00 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000457676031 | $0.00 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695625529879999 | $0.01 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002370618205 | $0.00 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151955162749999 | $0.00 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052730249828 | $0.01 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099501793908 | $0.01 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014255053758 | $0.00 |
| ORIOL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009494259184299999 | $0.00 |
| ORIOL MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020671329821 | $62.16 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.090967) | ($275.91) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 15.1108 | $275.91 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.068225) | ($207.29) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 11.3501 | $207.29 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.204677) | ($622.95) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 34.1015 | $622.95 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (30.2812) | ($487.83) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0126181 | $487.83 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.006309) | ($243.21) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 242.88 | $243.21 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003154) | ($121.61) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 106.483 | $121.61 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003155) | ($121.64) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 121.46 | $121.64 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (182.17) | ($182.35) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 2.14061 | $182.35 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (15.2812) | ($219.69) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (15.0) | ($215.80) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0059142 | $215.80 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.005914) | ($215.66) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 14.9847 | $215.66 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (14.984429) | ($215.61) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 41.3964 | $190.33 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (182.17) | ($181.66) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0054852 | $181.66 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005485) | ($180.88) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 15.1449 | $180.88 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (2.14061) | ($127.34) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 127.61 | $127.34 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (127.61) | ($127.10) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.052711 | $127.10 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.052711) | ($127.02) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 10.538 | $127.02 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (6.4207) | ($72.99) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0023325 | $72.99 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002333) | ($73.02) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 6.4416 | $73.02 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.547) | ($8.96) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002874 | $8.96 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000287) | ($8.90) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.7887 | $8.90 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (6.6231) | ($77.20) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0024559 | $77.20 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002456) | ($77.17) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 82.912 | $77.17 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 151.78015 | $141.96 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (19.8696) | ($221.74) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.095254 | $221.74 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.095254) | ($220.15) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 353.973 | $220.15 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (229.393) | ($160.82) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.005356 | $160.82 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005356) | ($160.56) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 287.34 | $160.56 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (160.328) | ($75.22) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026197 | $75.22 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00262) | ($74.72) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 125.317 | $74.72 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (120.246) | ($66.65) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.002251 | $66.65 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002251) | ($66.28) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 98.789 | $66.28 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (360.739) | ($206.77) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UNI | 33.16038 | $180.39 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (41.266) | ($106.34) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 106.094 | $106.34 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (106.09) | ($106.09) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | UNI | 19.5992 | $106.09 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | UNI | (13.1898) | ($70.41) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 70.736 | $70.41 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (70.74) | ($70.74) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 28.296 | $70.74 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (86.126) | ($53.49) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 53.572 | $53.49 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (26.78) | ($26.78) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | UNI | 5.2 | $26.78 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (26.79) | ($26.79) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 10.699 | $26.79 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | UNI | (2.77) | ($14.25) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14.215 | $14.25 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (14.21) | ($14.21) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 22.836 | $14.21 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | UNI | (2.9997) | ($16.37) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.345 | $16.37 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (16.35) | ($16.35) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 5.258 | $16.35 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (30.209) | ($19.05) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 18.999 | $19.05 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 6.133 | $19.00 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (30.0) | ($19.30) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 19.42 | $19.30 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (19.42) | ($19.42) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 6.179 | $19.42 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (24.457) | ($64.20) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (63.73) | ($63.73) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 63.734 | $64.20 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 6.7326 | $63.73 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (6.7326) | ($63.98) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 64.047 | $63.98 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (64.05) | ($64.05) |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 24.289 | $64.05 |
| ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6829413924662 | $19.57 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.10017804 | $10.75 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 210.1350587 | $28.25 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 8.39393154 | $1.08 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156210130455999 | $46.33 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3045410362 | $6.47 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470195616359999 | $5.23 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18063659609 | $1.59 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080859581515 | $0.06 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3807000005 | $1.62 |
| ORIOL PADILLA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45194405007 | $0.04 |
| ORIOL PANADÈS CATARINEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076216647001 | $0.00 |
| ORIOL PANADÈS CATARINEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000753681633839999 | $0.00 |
| ORIOL RAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001727657042112 | $0.00 |
| ORIOL RAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002238867832 | $0.01 |
| ORIOL SABAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,403.77) |
| ORIOL SABAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 179.86541 | $75.57 |
| ORIOL SABAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 1,834.37889 | $771.61 |
| ORIOL SABAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.29419 | $9,353.77 |
| ORIOL SABAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,250.66) |
| ORIOL SABAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($33,545.20) |
| ORIOL SABAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($41,715.50) |
| ORIOL SABAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (84.608046685) | ($141,099.15) |
| ORIOL SABAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000721) | ($20.15) |
| ORIOL SABAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,617.40) |
| ORIOL SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018908176433191 | $638.90 |
| ORIOL SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5735502205464 | $19.83 |
| ORIOL SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8880482132458 | $2,092.45 |
| ORIOL SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004291795687 | $0.00 |
| ORIOL SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075747374895535 | $0.09 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03423423423) | ($0.08) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.37 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.2104411798) | ($7,576.00) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.333803987) | ($896.00) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,894.0 | $1,894.00 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 224.0 | $224.00 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,128.037698) | ($2,128.04) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.19 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 350.4839 | $350.48 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 15.133505821 | $121.67 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (224.0) | ($224.00) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.333803987 | $682.62 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 84.637392 | $84.64 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001498211091) | ($4.69) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.69) | ($4.69) |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011971097694601 | $28.47 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089490188894 | $0.18 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425295547579999 | $8.24 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79926642872 | $1.80 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2108844086562 | $1.79 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00314598264049999 | $0.97 |
| ORIOL SANS BALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00433582737099999 | $0.00 |
| ORIOL TARRADELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013499743767 | $0.00 |
| ORIOL TARRADELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0297301947899999 | $0.33 |
| ORIOL VALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($144.14) |
| ORIOL VALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,195.82) |
| ORIOL VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043102694343 | $153.51 |
| ORIOL VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089635646537 | $0.00 |
| ORIOL VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6733719016 | $1.67 |
| ORIOL VIVES JAUME | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,070.0 | $27,070.00 |
| ORIOL VIVES JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 360.890827892 | $360.89 |
| ORIOL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593570522 | $0.55 |
| ORIOL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0472094936 | $4.05 |
| ORIOLA GJETAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04254938354 | $4.13 |
| ORIOLA YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000297280106 | $0.00 |
| ORION ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153611089859 | $0.45 |
| ORION ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419603960469999 | $0.01 |
| ORION ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61033764972 | $0.38 |
| ORION ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43715129116 | $0.06 |
| ORION ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0088262317929 | $0.05 |
| ORION BESABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7671331834184 | $39.19 |
| ORION BESABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84627195748 | $0.67 |
| ORION BESABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38026868775 | $0.38 |
| ORION CORREA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.580196237) | ($11.58) |
| ORION CORREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 11.580196237 | $11.58 |
| ORION CORREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.48) | ($1.48) |
| ORION CORREA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.07) | ($0.07) |
| ORION CORREA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.69) | ($1.69) |
| ORION CORREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.341739573) | ($6,067.02) |
| ORION CORREA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.341739573 | $6,067.02 |
| ORION CORREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06752404513) | ($1,989.73) |
| ORION CORREA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06752404513 | $1,989.73 |
| ORION CORREA | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.341739573) | ($6,651.41) |
| ORION CORREA | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06752404) | ($2,129.07) |
| ORION CORREA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.5) | ($1.50) |
| ORION CORREA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.69) | ($1.69) |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | GUSD | 2,030.0 | $2,030.00 |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.69) | ($1.69) |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (2,025.0) | ($2,025.00) |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1605492131 | $4,695.26 |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | GUSD | 1,780.0 | $1,780.00 |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.5) | ($1.50) |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,800.0) | ($1,800.00) |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1176509036 | $3,439.90 |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2783149585) | ($8,138.76) |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2783149585 | $8,138.76 |
| ORION CORREA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27831496) | ($8,132.39) |
| ORION CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567379850822382 | $19.61 |
| ORION CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024334208949205 | $60.27 |
| ORION CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.052960549124055 | $0.05 |
| ORION DAJNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024779025339 | $75.03 |
| ORION DAJNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425913759 | $28.15 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054527662249 | $0.00 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000482719317639999 | $0.94 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146180826969999 | $0.00 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093672565047 | $1.04 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7531542606 | $0.26 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34101289161 | $0.53 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0077312228466 | $0.18 |
| ORION ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00049307101412 | $0.05 |
| ORION GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000247195451 | $0.00 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157188563697 | $4.65 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026075533371 | $0.05 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.828076371289999 | $0.83 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012370393656 | $0.00 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015668989202 | $0.00 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052537811804 | $0.58 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128730850878 | $0.00 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061296407774 | $0.14 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016729358308 | $0.12 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000116141336991999 | $0.00 |
| ORION HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06322033603 | $1.48 |
| ORION HARO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1042522649) | ($4,044.29) |
| ORION HARO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1042522649 | $4,044.29 |
| ORION HARO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00051) | ($20.01) |
| ORION HARO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10374226) | ($4,093.50) |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.103487633) | ($2,306.47) |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.103487633 | $2,306.47 |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.023922) | ($50.03) |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009552141678) | ($2.91) |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009552141678 | $2.91 |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.079565633) | ($2,263.19) |
| ORION HARO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00009552) | ($2.91) |
| ORION HARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001700131752) | ($3.05) |
| ORION HARO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001700131752 | $3.05 |
| ORION HARO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001700131752) | ($3.05) |
| ORION HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291114133024683 | $11.68 |
| ORION HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624481541090359 | $16.80 |
| ORION HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015241461277 | $0.00 |
| ORION HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079044916711 | $0.00 |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,675.698466616) | ($1,675.70) |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,675.698466616 | $1,675.70 |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0171689) | ($600.00) |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0171689 | $600.00 |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,091.891891892 | $1,080.37 |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01440989) | ($500.00) |
| ORION HUGHES | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01440989 | $500.00 |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 1,018.804901 | $1,018.80 |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.210632967) | ($2.21) |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.210632967 | $2.21 |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 330.124721845 | $3,082.36 |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (334.502946191) | ($3,139.48) |
| ORION HUGHES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 334.502946191 | $3,139.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORION HUGHES | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | LINK | (334.502946191) | ($2,983.45) |
| ORION HUGHES | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ORION HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.598248829) | ($0.60) |
| ORION HUGHES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.598248829 | $0.60 |
| ORION HUGHES | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000686) | ($20.03) |
| ORION HUGHES | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03089279) | ($902.05) |
| ORION HUGHES | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056434879253 | $17.99 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18562065431 | $377.51 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.42375993464981 | $9.42 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.950607894 | $33.65 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021579443369 | $0.00 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066474140600742 | $0.08 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.6077716 | $135.32 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123777949369 | $0.74 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073133713992 | $2.89 |
| ORION HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053524957719 | $0.00 |
| ORION IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023375400209 | $0.05 |
| ORION IMMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029537516528 | $0.00 |
| ORION JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02696693201) | ($782.70) |
| ORION JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02696693201 | $782.70 |
| ORION JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1314491929) | ($234.39) |
| ORION JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1314491929 | $234.39 |
| ORION JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.810757382) | ($109.81) |
| ORION JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.810757382 | $109.81 |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003267147519) | ($1.00) |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003267147519 | $1.00 |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001473747677) | ($0.28) |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001473747677 | $0.28 |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1448657293) | ($0.14) |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1448657293 | $0.14 |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0269996) | ($830.00) |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1315965677) | ($253.59) |
| ORION JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (109.955623) | ($109.96) |
| ORION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022321202779101 | $7.73 |
| ORION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102634202361354 | $2.52 |
| ORION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05419904019431 | $1.05 |
| ORION KAMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025785726047 | $0.00 |
| ORION KAMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002931432603 | $0.01 |
| ORION KAMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121919837021999 | $0.01 |
| ORION KAMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023829346819 | $0.02 |
| ORION KUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020843378511 | $6.17 |
| ORION KUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085139889988 | $1.66 |
| ORION KUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7412276275 | $1.74 |
| ORION KUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.680775637789999 | $0.54 |
| ORION KUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08830631199 | $0.98 |
| ORION KUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127106174234 | $0.11 |
| ORION LOWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 3,500.403 | $3,500.40 |
| ORION LOWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,562.15) | ($11,562.15) |
| ORION LOWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,562.15 | $11,562.15 |
| ORION LOWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| ORION LOWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ORION LOWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.543805481 | $49,013.78 |
| ORION LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078882601528 | $212.36 |
| ORION LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079586157178 | $160.29 |
| ORION LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.071509337999 | $182.07 |
| ORION LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0140202706165 | $3.18 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022746066503 | $6.73 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133496533595 | $0.26 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06296028146 | $0.04 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89973906111 | $0.90 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14811572758 | $0.02 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013863827509 | $0.01 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00039188320677 | $0.03 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017413050934 | $0.12 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0052907239754 | $0.12 |
| ORION RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000762698249869999 | $0.08 |
| ORION SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60154257782 | $2.81 |
| ORION SOFIA DEMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648940314015 | $50.40 |
| ORION STAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704007327 | $0.50 |
| ORION STAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023433322647 | $4.57 |
| ORION VANKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035327927385 | $0.01 |
| ORION VANKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036168511258 | $0.01 |
| ORION VANKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051241818875 | $0.01 |
| ORION WILLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,097.40 |
| ORION WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46524905) | ($14,000.00) |
| ORION WILLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46524905 | $14,000.00 |
| ORION WILLIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01251035818) | ($366.86) |
| ORION WILLIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001835527296) | ($54.20) |
| ORION WILLIS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008818011715) | ($183.43) |
| ORION WILLIS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001333009714) | ($27.10) |
| ORION WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006260139925 | $204.02 |
| ORIOVALDO INACIO DE SOUSA MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116460777625 | $0.00 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.08358241 | $2,039.95 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01049547181) | ($19.89) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.173988124) | ($650.26) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.173988124 | $650.26 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5111045317) | ($907.80) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5111045317 | $907.80 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.073086938) | ($1,905.44) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01201080092) | ($361.13) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01201080092 | $361.13 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5111045317) | ($907.08) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (100.308313653) | ($40.24) |
| ORIS CARBALLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 100.308313653 | $40.24 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012454380351878 | $4.19 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049806232478512 | $11.57 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035711761395 | $0.04 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092737808567 | $0.00 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221163656185796 | $2.17 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021701893525 | $0.01 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008277751584 | $0.00 |
| ORIS CARBALLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017536414449 | $0.00 |
| ORISA PLOOKSAWASDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042553859679 | $0.03 |
| ORISANAIYE BENJAMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00065778 | $20.04 |
| ORISANAIYE BENJAMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067156) | ($20.34) |
| ORISANAIYE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000748160386522 | $0.02 |
| ORISANAIYE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037206641638 | $0.00 |
| ORISON ARRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000711208446899999 | $0.00 |
| ORISON ARRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035287024003 | $0.04 |
| ORISON ARRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000989402988929999 | $0.00 |
| ORISON F DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134697059951999 | $0.40 |
| ORISON F DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030821115371999 | $60.39 |
| ORISON F DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.97869356 | $129.98 |
| ORISON F DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 138.575948348 | $138.58 |
| ORISON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000485643645 | $0.00 |
| ORISON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028756406844 | $0.00 |
| ORISON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000774982001359999 | $0.00 |
| ORIT HAIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000380144710239999 | $0.11 |
| ORIT HAIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000472767699419999 | $0.00 |
| ORITEME BANIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016961525732 | $0.00 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377601389869999 | $115.71 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043973382721 | $0.09 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.866351057 | $14.87 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023318395315 | $0.00 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016193039529 | $0.00 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141973865777999 | $0.00 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00240662694379999 | $0.00 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112892676947999 | $0.00 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046072401432 | $1.08 |
| ORIVAL GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068185346157 | $0.00 |
| ØRJAN AUESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089591407606 | $60.73 |
| ØRJAN AUESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021876879117 | $42.69 |
| ØRJAN AUESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.817389425 | $645.82 |
| ØRJAN AUESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3141926059 | $3.34 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,095.36) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (56.0) | ($173,540.91) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 1.01080937 | $42,003.03 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01153466) | ($40,073.68) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 14,975.0 | $14,975.00 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 9,484.778892 | $9,484.78 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (15,000.0) | ($14,816.38) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,713.956 | $14,816.38 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (15,000.0) | ($14,049.78) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13,892.026 | $14,049.78 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (40,695.668) | ($25,000.00) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,090.0 | $25,000.00 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (53,342.129316) | ($53,342.13) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.37 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($3,253.97) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,245.603 | $3,253.97 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.00725231 | $9,157.03 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,327.000213) | ($3,327.00) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($3,048.55) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,039.994 | $3,048.55 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (14,247.55) | ($7,345.17) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,349.712 | $7,345.17 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($15,266.95) |
| ØRJAN BERGMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15,222.98 | $15,266.95 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009451613460476 | $26.62 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.385115170648 | $868.00 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.078827928 | $409.08 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 728.60588253376 | $790.05 |
| ØRJAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033181015344999 | $0.00 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $397.37 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.93282436 | $196.46 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051602 | $21.03 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.012353) | ($499.98) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 4.88182 | $499.98 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (15.124299202) | ($1,541.02) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 15.044889202 | $1,600.17 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053196 | $21.98 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.506049) | ($4,503.23) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.1110302 | $4,503.23 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00058123 | $22.43 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049577 | $19.25 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (15.069917878) | ($1,149.40) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21055144 | $484.77 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.017298) | ($499.97) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 10.69567 | $499.97 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.711203608) | ($501.02) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00142849 | $42.62 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.088524) | ($2,594.99) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 51.52832 | $2,594.99 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.519602) | ($2,993.94) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1019815 | $2,993.94 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (51.534202722) | ($2,588.05) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 486.315 | $372.48 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (486.939) | ($262.00) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.009021 | $262.00 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107635 | $33.99 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00055428 | $16.79 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.582396912) | ($3,978.31) |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014764449477 | $50.19 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0901964230448 | $1.97 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033892960454204 | $82.31 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050691423192 | $0.00 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007717397219 | $0.00 |
| ØRJAN SKOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053527859136858 | $4.78 |
| ORKAN AKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004908626718 | $0.00 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (107,296.290071) | ($107,296.29) |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001978108798 | $5.85 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01691173267 | $0.02 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072213593607 | $145.18 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,143.5569652627 | $1,143.56 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061724055919999 | $0.04 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018169138186 | $0.20 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000000804641999999 | $0.00 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00004961048 | $1.00 |
| ORKHAN AGHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00981952661099 | $0.03 |
| ORKHAN ELDAROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1713949069) | ($5,356.09) |
| ORKHAN ELDAROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1713949069 | $5,356.09 |
| ORKHAN ELDAROV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171394) | ($5,083.37) |
| ORKHAN ELDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007523305128026 | $28.44 |
| ORKHAN HASANZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445796588462 | $0.05 |
| ORKUN KEMIKSIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001254) | ($39.43) |
| ORKUN KEMIKSIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (250.012019231) | ($197.76) |
| ORKUN KEMIKSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026463340845 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORKUN KEMIKSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10631122252378 | $0.22 |
| ORKUN KEMIKSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0219443971129412 | $0.03 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026607573548 | $80.76 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053227235299999 | $0.01 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001550657967 | $3.03 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5087525976 | $2.78 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2533529447 | $2.04 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08898409257 | $0.99 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7046437585 | $7.70 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3267619169 | $3.50 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06939777229 | $3.95 |
| ORKUN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026007171517 | $0.28 |
| ORLA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.037069855478 | $1.01 |
| ORLA DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (120,000.00) | ($120,000.00) |
| ORLA DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.242117) | ($479.77) |
| ORLA DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (141,862.39) | ($141,862.39) |
| ORLA DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (22,091.74) | ($17,460.45) |
| ORLA DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1,106.271164) | ($10,885.71) |
| ORLA DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (5,716.9039) | ($4,514.30) |
| ORLA DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (109.604178284) | ($5,901.09) |
| ORLA DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (511.8955) | ($424.63) |
| ORLA DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0262557) | ($30,422.96) |
| ORLA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033614459609915 | $124.76 |
| ORLA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,722.59205802329 | $2,924.99 |
| ORLA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58876331085082 | $48.77 |
| ORLA KATE CLARKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.18 |
| ORLA KATE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001347629438837 | $0.04 |
| ORLA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6391282859499 | $16.88 |
| ORLAGH LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.35306913942 | $15.70 |
| ORLAGH SWEENEY JIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6877952574555 | $74.06 |
| ORLAND DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9789343389999 | $88.98 |
| ORLAND VILCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.90921727633 | $40.77 |
| ORLANDINO GLEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016411606569 | $0.49 |
| ORLANDINO GLEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001459960787 | $2.85 |
| ORLANDINO GLEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130865260167 | $4.16 |
| ORLANDO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.95004358349999 | $0.93 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03404618 | $1,359.60 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080712825471 | $249.90 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063328994721 | $126.98 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.091292441 | $7.18 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57111643983 | $6.35 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065360321133 | $0.58 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02561800997999 | $61.32 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048907058576 | $2.78 |
| ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.787900274 | $21.79 |
| ORLANDO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110208747160999 | $0.00 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2142857143) | ($0.45) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (29.201670675) | ($491.14) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $6,450.34 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (21.143672873) | ($233.95) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5725719934) | ($0.48) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,158.94) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 177.467066 | $177.47 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 193.711311 | $193.71 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 277.34968 | $277.35 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 6,220.18612399999 | $6,220.19 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 374.472637 | $374.47 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,200.0) | ($7,200.00) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 7.05896194 | $12,625.26 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.05896194) | ($12,602.44) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ORLANDO ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129854610125 | $0.38 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3407215100051 | $22.96 |
| ORLANDO ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22616764029 | $0.23 |
| ORLANDO BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058762692001 | $17.39 |
| ORLANDO BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597560873 | $0.36 |
| ORLANDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057828395506 | $0.04 |
| ORLANDO BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052022481707 | $0.02 |
| ORLANDO BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019167372721 | $0.00 |
| ORLANDO BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091307534668 | $0.01 |
| ORLANDO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015282216061 | $0.05 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155870640789999 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124115573452 | $0.02 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176465396819999 | $0.01 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105811592941 | $0.01 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008995573029 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047274817103 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016222344241 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000493415516229999 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019372074487 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032691491575 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001673997562 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068336850411 | $0.01 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025771691118 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081098745662 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117150924706 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001087130501 | $0.00 |
| ORLANDO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000093165097697999 | $0.00 |
| ORLANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015940430024 | $47.33 |
| ORLANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9468248019 | $0.95 |
| ORLANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.156600199 | $23.33 |
| ORLANDO CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.17) | ($14.17) |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.943074346) | ($13.46) |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.986361378 | $54,400.24 |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,250.25) |
| ORLANDO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,030.0) | ($3,030.00) |
| ORLANDO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99956442) | ($28,593.54) |
| ORLANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.925890665571 | $113.83 |
| ORLANDO CATINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007079695662 | $0.00 |
| ORLANDO CATINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000414623160039999 | $0.00 |
| ORLANDO CATINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246250235149999 | $0.00 |
| ORLANDO CATINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013991181395 | $0.00 |
| ORLANDO CATINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038373268745 | $0.00 |
| ORLANDO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009668018758 | $0.00 |
| ORLANDO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018121395328 | $0.02 |
| ORLANDO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00688796512369999 | $0.00 |
| ORLANDO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60393827911 | $0.02 |
| ORLANDO CLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4927112997 | $32.10 |
| ORLANDO COLUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107333090188 | $0.00 |
| ORLANDO COLUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00680304917399999 | $0.01 |
| ORLANDO COLUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016737219212 | $0.00 |
| ORLANDO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345745996653317 | $0.34 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9384546821) | ($2.03) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9774881517) | ($2.06) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.667050691) | ($53.53) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03030258 | $1,002.64 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.383159276) | ($2.30) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 650.1992 | $354.70 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.935844243) | ($2.38) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.073592932) | ($0.06) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.07547352) | ($60.66) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 737.0544 | $576.58 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 670.6238 | $282.78 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 895.3984 | $300.02 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1838118525) | ($4,435.38) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2515301176) | ($4,611.04) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001400212989) | ($2.70) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 3,265.385652 | $3,265.39 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140006646) | ($2.70) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.2764860638 | $5,331.98 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003537550354) | ($71.31) |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016139203154 | $63.66 |
| ORLANDO DEL TORO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.84964122319 | $243.54 |
| ORLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074855633482 | $0.00 |
| ORLANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.299057843039999 | $0.30 |
| ORLANDO DIAZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124063210097999 | $157.22 |
| ORLANDO DIAZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784726920821798 | $0.73 |
| ORLANDO DIAZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002775031874 | $0.54 |
| ORLANDO DIMACULANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99898999902 | $9.20 |
| ORLANDO EISENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79578437086173 | $2.84 |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001420116163) | ($0.04) |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001420116163 | $0.04 |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008528139) | ($401.05) |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01008528139 | $401.05 |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.010085) | ($401.10) |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.135581 | $401.10 |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1355952012) | ($387.98) |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002218646982301 | $0.89 |
| ORLANDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032249184911 | $0.00 |
| ORLANDO FABIAN PERALES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.937508865638 | $2.07 |
| ORLANDO FARASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066440813313 | $0.20 |
| ORLANDO FARASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043213865182 | $0.01 |
| ORLANDO FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159238136905 | $0.00 |
| ORLANDO FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020569660604 | $0.00 |
| ORLANDO FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040542259673 | $0.00 |
| ORLANDO FUENTES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.477308294) | ($35.00) |
| ORLANDO FUENTES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.477308294 | $35.00 |
| ORLANDO FUENTES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (5.477308294) | ($38.93) |
| ORLANDO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019381956739 | $58.12 |
| ORLANDO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086094573794 | $173.62 |
| ORLANDO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74830742961 | $6.62 |
| ORLANDO FULTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.03536272 | $2.16 |
| ORLANDO FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060101450847 | $0.01 |
| ORLANDO FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030730005937 | $0.00 |
| ORLANDO GATICA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2995593591 | $1.82 |
| ORLANDO GATICA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65513963656 | $0.41 |
| ORLANDO GATICA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0979916629999999 | $1.09 |
| ORLANDO GATICA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00062605398603 | $1.17 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,078.015965 | $1,078.02 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,078.015965) | ($1,078.02) |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,078.015965 | $1,078.02 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 8,000.0 | $20,634.99 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (8,000.0) | ($20,625.06) |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 8,000.0 | $20,625.06 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0309655750469999 | $940.86 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47692686186 | $964.93 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.118266855 | $303.12 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 200.599385003 | $125.95 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 390.953510609 | $1,224.39 |
| ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4437408386 | $205.90 |
| ORLANDO GOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3797927291534 | $0.37 |
| ORLANDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011002113506 | $0.00 |
| ORLANDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020138182556 | $0.01 |
| ORLANDO HELMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182974) | ($5,506.05) |
| ORLANDO HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373993510778 | $111.31 |
| ORLANDO HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062376774831 | $11.81 |
| ORLANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005523386608 | $0.00 |
| ORLANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025051413756 | $0.00 |
| ORLANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000028529187307 | $0.00 |
| ORLANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027873832093 | $0.00 |
| ORLANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6882431811 | $3.57 |
| ORLANDO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139880424584 | $4.14 |
| ORLANDO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67556117122 | $0.42 |
| ORLANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043283707102 | $0.03 |
| ORLANDO JUSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005853797601) | ($11.46) |
| ORLANDO JUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800280972324397 | $0.01 |
| ORLANDO JUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048688131355113 | $0.12 |
| ORLANDO JUSTIN CRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0068828148316 | $0.02 |
| ORLANDO LARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019453903506 | $0.58 |
| ORLANDO LARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035204253571 | $6.87 |
| ORLANDO LARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069256322461 | $0.05 |
| ORLANDO LARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002255523116 | $0.00 |
| ORLANDO LARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6662251674 | $4.67 |
| ORLANDO LICCARDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.717702563) | ($25.79) |
| ORLANDO LICCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03642146124836 | $0.48 |
| ORLANDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048527393495 | $9.47 |
| ORLANDO MADARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049992817097 | $1.48 |
| ORLANDO MADARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085747112592 | $1.67 |
| ORLANDO MALDONADO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136440112336 | $0.40 |
| ORLANDO MALDONADO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35073059232 | $0.35 |
| ORLANDO MALDONADO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0197816826 | $1.02 |
| ORLANDO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16612875632 | $0.19 |
| ORLANDO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.977136482 | $21.98 |
| ORLANDO MASCHERINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($10.05) |
| ORLANDO MASCHERINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005474 | $10.05 |
| ORLANDO MASCHERINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.007432) | ($13.64) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORLANDO MASCHERINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004446 | $13.64 |
| ORLANDO MASCHERINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160915) | ($5,006.85) |
| ORLANDO MASCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253163145503619 | $94.41 |
| ORLANDO MASCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182471195318987 | $0.04 |
| ORLANDO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2539624748757 | $1.21 |
| ORLANDO MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.60206561 | $86.60 |
| ORLANDO MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4985911539 | $2.20 |
| ORLANDO MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047935586214 | $2.83 |
| ORLANDO MEDEROS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00831057 | $324.14 |
| ORLANDO MEDEROS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00657482 | $237.56 |
| ORLANDO MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016755209446 | $43.41 |
| ORLANDO MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6203783130464 | $93.91 |
| ORLANDO MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260007170039999 | $40.47 |
| ORLANDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2760329059 | $5.77 |
| ORLANDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177298257645771 | $0.02 |
| ORLANDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00852697735069999 | $0.01 |
| ORLANDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000210792023949999 | $0.00 |
| ORLANDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00317321644069999 | $0.00 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (408.289976548) | ($414.01) |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 408.289976548 | $414.01 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04917289188) | ($1,533.78) |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04917289188 | $1,533.78 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (508.273569038) | ($508.27) |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 508.273569038 | $508.27 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (608.273569) | ($608.27) |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MANA | (408.289976548) | ($417.68) |
| ORLANDO MUNOZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04917289) | ($1,537.98) |
| ORLANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488530888722422 | $16.56 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101697254438999 | $0.02 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013275603694 | $0.01 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7954463866948 | $5.80 |
| ORLANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.186372869671226 | $0.28 |
| ORLANDO NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0804712837639999 | $0.09 |
| ORLANDO NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.154405526 | $142.03 |
| ORLANDO NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9129797019 | $43.49 |
| ORLANDO NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56789939899 | $3.50 |
| ORLANDO NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010039409462 | $0.00 |
| ORLANDO ONCIULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117555736917 | $3.48 |
| ORLANDO ONCIULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8707209584598 | $0.94 |
| ORLANDO ONCIULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064623552106 | $0.00 |
| ORLANDO ONCIULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06796062896 | $0.76 |
| ORLANDO ONCIULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004800212922 | $0.04 |
| ORLANDO ONCIULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003090678515 | $0.00 |
| ORLANDO OQUENDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.74) | ($1,031.74) |
| ORLANDO OQUENDO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,031.74 | $1,031.74 |
| ORLANDO OQUENDO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,031.0) | ($1,031.00) |
| ORLANDO OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164586600735 | $0.49 |
| ORLANDO OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.75899183657199 | $5.76 |
| ORLANDO OTAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185029147529999 | $0.02 |
| ORLANDO OUWEHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018718195657 | $0.02 |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181,135.291510202) | ($181,135.29) |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181,135.291510202 | $181,135.29 |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.101687126) | ($56,155.44) |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.101687126 | $56,155.44 |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.276294946) | ($40,919.19) |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.276294946 | $40,919.19 |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (13.440617862) | ($25,359.06) |
| ORLANDO PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 13.440617862 | $25,359.06 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010432135967485 | $352.11 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694950943149999 | $0.08 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223682362365521 | $527.69 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,236.6042250563 | $2,236.60 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.41545318 | $175.53 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18539909652999 | $10.46 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9108683558 | $1.91 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25328461699 | $0.04 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9668167079 | $20.39 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2635544755 | $0.26 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050546037045 | $0.00 |
| ORLANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1297997398046 | $244.83 |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,431.922624937) | ($5,425.25) |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,431.922624937 | $5,425.25 |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (6,431.922624) | ($5,410.46) |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (344.652875427) | ($5,964.34) |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 344.652875427 | $5,964.34 |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (344.652875427) | ($5,976.04) |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,092.072877769) | ($13,018.77) |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,092.072877769 | $13,018.77 |
| ORLANDO POZO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,092.072877769) | ($13,119.15) |
| ORLANDO POZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,339.36477771) | ($21,339.36) |
| ORLANDO POZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,339.36477771 | $21,339.36 |
| ORLANDO POZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,339.364777) | ($21,339.36) |
| ORLANDO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017700898288 | $0.52 |
| ORLANDO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.20136933378 | $135.20 |
| ORLANDO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.515248897989 | $45.77 |
| ORLANDO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.102009424396 | $11.09 |
| ORLANDO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4112203765997 | $25.37 |
| ORLANDO POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12195051520187 | $1.70 |
| ORLANDO R RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242857710519999 | $0.05 |
| ORLANDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021876011735 | $4.27 |
| ORLANDO REYES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.03252019 | $87.43 |
| ORLANDO REYES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.07042204562 | $189.45 |
| ORLANDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709822652899999 | $13.85 |
| ORLANDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4678831754 | $9.09 |
| ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021777830639 | $0.01 |
| ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036924343697 | $0.04 |
| ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022397745785 | $0.00 |
| ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000673375509 | $0.00 |
| ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000004104015087 | $0.00 |
| ORLANDO RIQUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009760888505 | $0.00 |
| ORLANDO RIQUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008143093266 | $0.01 |
| ORLANDO RIQUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013691328038 | $0.00 |
| ORLANDO RIQUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098546219677 | $0.00 |
| ORLANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020722692685 | $0.01 |
| ORLANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000554979893479999 | $0.00 |
| ORLANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027892950414 | $0.00 |
| ORLANDO ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.366368808339999 | $0.37 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452284710039999 | $13.39 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37084857013 | $0.43 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074425269263 | $14.52 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45623844289999 | $16.18 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052542231922 | $0.46 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.46190934029999 | $0.51 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017573583948 | $0.70 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.329655971 | $15.33 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039779518831 | $0.00 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.39300611669999 | $0.14 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033431011625 | $0.99 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8525366299 | $1.47 |
| ORLANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3550468172 | $0.85 |
| ORLANDO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142470356388 | $4.22 |
| ORLANDO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4323499428 | $2.87 |
| ORLANDO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120530620908 | $2.35 |
| ORLANDO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.593701499 | $12.36 |
| ORLANDO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.57626656819999 | $15.63 |
| ORLANDO SALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036029550087 | $2.57 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061683326325 | $190.69 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018968601989 | $37.01 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14676762067 | $11.11 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.6564160979999 | $31.86 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056444794302 | $112.88 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7087197455 | $8.49 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24767914297 | $0.38 |
| ORLANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.6870042626 | $0.82 |
| ORLANDO SANTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 1,703.79694582 | $1,904.19 |
| ORLANDO SANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,670.0 | $1,158.00 |
| ORLANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647762195 | $0.52 |
| ORLANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107781450564 | $0.09 |
| ORLANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136601698093 | $0.40 |
| ORLANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.645952981 | $87.72 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076315296132 | $2.26 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24091677891 | $0.28 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342895341019999 | $6.69 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.317188710969999 | $0.05 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015184850286 | $0.11 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59969009299 | $2.05 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041156167131 | $0.04 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034288938076 | $0.05 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020895941075 | $0.05 |
| ORLANDO SELENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.014849777829 | $0.03 |
| ORLANDO SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ORLANDO SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ORLANDO SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ORLANDO SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| ORLANDO SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| ORLANDO SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061980763848 | $191.62 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2605240537 | $2.64 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0741746189539999 | $149.20 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,724.90773627899 | $1,724.91 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.902637103999 | $140.24 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25201234571 | $18.45 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 87.529431036 | $299.04 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023561805317 | $2.59 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017515548886 | $0.01 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.067878791 | $0.82 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028754732224 | $6.52 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030841384947 | $2.33 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.094267340725 | $6.72 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000399174965019999 | $0.01 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107509772181 | $0.00 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6501895363 | $1.65 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21547120192 | $0.62 |
| ORLANDO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035854644321 | $0.04 |
| ORLANDO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00003 | $1.03 |
| ORLANDO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.61756261 | $55,787.64 |
| ORLANDO TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.3380861121) | ($11,600.00) |
| ORLANDO TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.164444855) | ($36,000.00) |
| ORLANDO TORRES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01735649522 | $30.95 |
| ORLANDO TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000234833015) | ($7.13) |
| ORLANDO TORRES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007352550478) | ($22.14) |
| ORLANDO TORRES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001077519773) | ($22.14) |
| ORLANDO TORRES | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003306589992) | ($7.13) |
| ORLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040340499475 | $1.19 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.007751) | ($310.94) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 336.854 | $310.94 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.43) | ($1,272.59) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,382.451 | $1,272.59 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (2.99591) | ($227.73) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 226.763 | $227.73 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.65989) | ($50.16) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 50.083 | $50.16 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.739239) | ($107.38) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (276.846) | ($276.85) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (356.756086) | ($510.01) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,717.326) | ($1,618.58) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.522513 | $1,618.58 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522764) | ($1,611.27) |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010972484914699 | $0.44 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007156761553299 | $2.16 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05707943914055 | $0.06 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8003001802382 | $1.12 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.237506317936 | $0.21 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0158815163360799 | $0.29 |
| ORLANDO VACA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005936695408884 | $0.46 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010420812592 | $2.03 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0346026691 | $6.30 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46460259758 | $5.16 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.229152168519999 | $2.02 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.107888769 | $4.69 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6410794568 | $5.61 |
| ORLANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00187568315099999 | $0.14 |
| ORLANDO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102198716576 | $0.00 |
| ORLANDO VILLARREAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.02957908 | $92.23 |
| ORLANDO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084249787247 | $24.94 |
| ORLANDO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00917965954419999 | $17.91 |
| ORLANDO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6330811799 | $6.84 |
| ORLANDO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035917742164 | $3.94 |
| ORLANDO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19934997273 | $0.26 |
| ORLANDO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002053866227 | $61.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORLANDO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032508355386 | $63.84 |
| ORLANDO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0437769454 | $0.88 |
| ORLANDO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022988122227 | $1.68 |
| ORLANDO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32023454795 | $7.51 |
| ORLANDO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00069940126743 | $0.04 |
| ORLANDRIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039708457544 | $0.00 |
| ORLANDRIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02477121927 | $1.02 |
| ORLANDRIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102183811328 | $0.08 |
| ORLANDRIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031070615534 | $0.03 |
| ORLEY CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004255406291 | $0.17 |
| ORLEY CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11719074124841 | $0.97 |
| ORLI HORTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.033 | $1,183.23 |
| ORLI HORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.44 | $1,029.71 |
| ORLI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055238196426 | $14.28 |
| ORLI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45011140495999 | $6.45 |
| ORLI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029681549717 | $4.03 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036416492655 | $0.11 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048429366578 | $0.01 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076599681644 | $0.00 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045272811898 | $0.04 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095552035745 | $0.00 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5907122009 | $0.96 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046969964834999 | $0.00 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051810041154 | $0.00 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051752349588 | $3.69 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00088900998988 | $0.00 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110951399433 | $0.00 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001445046306 | $0.03 |
| ORLIN BACA ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016964222561 | $0.01 |
| ORLIN DEFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010817538282 | $0.00 |
| ORLIN DEFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027869239851 | $0.00 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 1,000.366995 | $99,336.24 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XRP | 11,140.567988 | $7,276.96 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 10,005.973 | $1,856.68 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.48155 | $1,391.82 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XTZ | 1,790.92893 | $5,007.46 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 5,869.73247231 | $99,909.03 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 998.464 | $5,562.22 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MANA | 2,939.68429198 | $5,335.85 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.08916634 | $3,547.02 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 44.00856183 | $129,316.57 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($21.41) |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.49) | ($26,989.89) |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $27,337.10 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 15.999538 | $31,227.26 |
| ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.149146281 | $100.00 |
| ORLIN VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066634973745 | $0.00 |
| ORLIN VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.332121651 | $9.33 |
| ORMANCEY ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101379993444999 | $0.20 |
| ORMANCEY ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.416217742859999 | $0.42 |
| ORMOND SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062767612541 | $1.86 |
| ORMONDE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088070503698 | $0.26 |
| ORMONDE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015871244837 | $0.02 |
| ORNA L SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.932630903999 | $184.06 |
| ORNANONG PHONGSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.045590404687 | $1.01 |
| ORNANONG PHONGSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002410930352 | $0.00 |
| ORNANONG PHONGSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000230126182879999 | $0.01 |
| ORNELA AGOSTINA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032496446004484 | $0.00 |
| ORNELA BIANCO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001669187326 | $0.49 |
| ORNELA BIANCO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089712374362 | $0.02 |
| ORNELLA BELEN JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112115312857135 | $0.01 |
| ORNELLA CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008634426896 | $0.00 |
| ORNELLA CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014992845774 | $0.00 |
| ORNELLA CILLARUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137116975544 | $0.00 |
| ORNELLA D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099162540209 | $0.29 |
| ORNELLA D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38737853347 | $0.39 |
| ORNELLA DELIA DOE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.13108805 | $406.42 |
| ORNELLA DELIA DOE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.134749558) | ($331.99) |
| ORNELLA DELIA DOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160004) | ($48.13) |
| ORNELLA DELIA DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160060794000178 | $50.02 |
| ORNELLA DELIA DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043406612435057 | $1.31 |
| ORNELLA GIARDINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (312.916374) | ($312.92) |
| ORNELLA GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034582667705 | $0.00 |
| ORNELLA GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5577129815283 | $3.56 |
| ORNELLA GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017357385825 | $0.00 |
| ORNELLA GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001941016587 | $76.61 |
| ORNELLA LIGNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104973257069999 | $0.00 |
| ORNELLA LIGNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032689381098 | $0.00 |
| ORNELLA TERRASI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 429.523978 | $429.52 |
| ORNELLA TERRASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ORNELLA TERRASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.523978) | ($419.52) |
| ORNELLA TERRASI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($45.75) |
| ORNELLA TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166176229648211 | $50.08 |
| ORNELLA TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45590869158017 | $3.35 |
| ORNELLA ZUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032524253286 | $0.00 |
| ORNENA MIKHAEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127521270068 | $0.15 |
| ORNPAPHA CHAISONGKRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.607689941) | ($9,362.21) |
| ORNPAPHA CHAISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240496654 | $0.42 |
| ORNPAPHA CHAISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047228748023625 | $111.41 |
| OROD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7317131835228 | $4.94 |
| OROMENA AGBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04891392 | $1,553.61 |
| OROMENA AGBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317908) | ($100.17) |
| OROMENA AGBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04573535) | ($1,444.25) |
| OROMENA AGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025258894478 | $0.01 |
| ORONDE I BEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017201904688428 | $50.44 |
| ORONDE I BEAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061010388773 | $3.54 |
| ORONDE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183732063469999 | $0.02 |
| ORONDE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023458849557 | $0.07 |
| ORONDE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051187142406 | $0.01 |
| ORONDE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04662016840525 | $0.06 |
| ORONDE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019559701902 | $0.01 |
| OROSI ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000654844572 | $0.00 |
| OROSI ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028261834545 | $0.06 |
| OROSI ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253732708179999 | $0.03 |
| OROSI ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034480278471 | $0.03 |
| OROSI ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013801250404 | $0.00 |
| OROSZ BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029139760297 | $0.86 |
| OROSZ BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130726303435 | $0.00 |
| OROSZ MELINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001200072405 | $0.00 |
| OROSZ MELINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033792249027 | $0.00 |
| OROVIEW LIMITED | BEACHMONT BUSINESS CENTRE , KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144037195873 | $4.26 |
| OROVIEW LIMITED | BEACHMONT BUSINESS CENTRE , KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7239686564 | $19.41 |
| OROVIEW LIMITED | BEACHMONT BUSINESS CENTRE , KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016401883601 | $32.00 |
| OROVIEW LIMITED | BEACHMONT BUSINESS CENTRE , KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3162430052 | $25.74 |
| OROVWIGHOWOTU AKPOJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68059078136 | $7.19 |
| ORPHEO MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014477551836 | $437.85 |
| ORPHEO MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1792389016 | $1.37 |
| ORPHEO MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000605301840259999 | $0.12 |
| ORPHEO MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021073210263 | $0.07 |
| ORPHEO MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025059096206 | $0.03 |
| ORR KESHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081275450407 | $251.70 |
| ORR KESHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046914579592 | $0.01 |
| ORR KESHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19247096274 | $0.19 |
| ORREN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025549079983 | $77.44 |
| ORREN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114938071634 | $232.71 |
| ORREN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00160302335092 | $0.10 |
| ORREN PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075430709323 | $22.32 |
| ORREN PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125008265217999 | $24.39 |
| ORREN PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.93508678 | $15.01 |
| ORREN PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56458130412 | $6.27 |
| ORREN PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079267368659 | $0.70 |
| ORRI ARNARSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027169) | ($76.31) |
| ORRI ARNARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00604) | ($13.79) |
| ORRI ARNARSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00299801) | ($6.02) |
| ORRI ARNARSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00299833) | ($5.88) |
| ORRI ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021938801622 | $0.00 |
| ORRI ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025990991211 | $0.00 |
| ORRI ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039115123641 | $77.50 |
| ORRI ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018385509903 | $0.00 |
| ORRI ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110464406851 | $0.00 |
| ORRI ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016291267912 | $0.02 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01106097 | $457.19 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1999981776 | $609.04 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01089312 | $445.21 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1994221927 | $618.78 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1992330194 | $590.81 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01122954 | $447.38 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1995375753 | $598.13 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01118412 | $442.51 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1997108317 | $584.50 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1990592294 | $552.61 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01199611 | $456.05 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1983407181 | $584.36 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.199661649 | $509.94 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01224861 | $411.60 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2307682587 | $441.43 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01139424 | $334.16 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1998031167 | $410.68 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01158614 | $337.60 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.1995977176 | $390.42 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01156117 | $339.37 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2001252038 | $392.08 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1992367778 | $359.09 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01226782 | $356.49 |
| ORRIE NEREIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1992346287 | $397.26 |
| ORRIE NEREIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0124679 | $380.40 |
| ORRIE NEREIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.198985027 | $352.01 |
| ORRIE NEREIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.1993739603 | $369.76 |
| ORRIE NEREIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01230209 | $371.62 |
| ORRIE NEREIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.199320618 | $354.27 |
| ORRIE NEREIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01209511 | $316.83 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085061490183 | $262.77 |
| ORRIE NEREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105880175255 | $213.95 |
| ORRIN LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0812916729 | $3.59 |
| ORRIN LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150322730269999 | $2.93 |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9305268936) | ($28,097.78) |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9305268936 | $28,097.78 |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,968.193003336) | ($25,968.19) |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,968.193003336 | $25,968.19 |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.678941474) | ($31,949.15) |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.678941474 | $31,949.15 |
| ORRIN OBIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.383772) | ($11,614.35) |
| ORRIN OBIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (15.678941474) | ($32,100.67) |
| ORRIN OBIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25,968.193003) | ($25,968.19) |
| ORRIN OBIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54675489) | ($16,602.76) |
| ORRIN OBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038199787736277 | $141.19 |
| ORRIN OBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08506829139641 | $227.13 |
| ORRIN OBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.13731037433 | $206.14 |
| ORRIN OBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.6643411511999 | $1.56 |
| ORRIN OBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.4513999509999 | $22.29 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13339632 | $5,515.82 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01035086726192 | $66.10 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081299511326 | $15.86 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19202612714 | $0.15 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050713261011 | $0.00 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052375358059 | $0.00 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000879979399359999 | $0.00 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037635641221 | $0.13 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000025778303999 | $0.00 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00046214436223 | $0.05 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00108079061673 | $0.34 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007035535224 | $0.40 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001802798154 | $0.01 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0346209603549999 | $0.05 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050277439193 | $0.04 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022739396292 | $0.00 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000108518018954 | $0.01 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0105310655666 | $0.02 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01399558598 | $0.01 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0013350595569 | $0.00 |
| ORRIN SNELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.016600052142 | $0.02 |
| ORRIN WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $711.90 |
| ORRIN WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TAUD | 9,000.0 | $6,270.30 |
| ORRIN WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($722.10) |
| ORRIN WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (500.0) | ($361.05) |
| ORRIN WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,000.0) | ($1,444.60) |
| ORRIN WILSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,520.0) | ($4,688.53) |
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016267467354 | $0.00 |
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130184470111999 | $0.00 |
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053641006711 | $0.01 |
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000115642156145 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016157392692 | $0.01 |
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000902471421719999 | $0.00 |
| ORRIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 23.5640515608408 | $16.65 |
| ORRY MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,100.0) | ($10,100.00) |
| ORRY MARTIN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,100.0 | $10,100.00 |
| ORRY MARTIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| ORRY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.480360859) | ($23,000.00) |
| ORRY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3827960004) | ($705.45) |
| ORRY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2795058208) | ($515.10) |
| ORRY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.44042401 | $26,612.19 |
| ORRY MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ORRY MARTIN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ORRY MARTIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ORRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044251536066 | $1.31 |
| ORRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118875561812712 | $17.84 |
| ORRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.81337405 | $237.81 |
| ORRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022479684992 | $0.00 |
| ORRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82342822029999 | $1.45 |
| ORRY VON DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5209759039 | $0.22 |
| ÖRS JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4045553018099 | $29.05 |
| ORSET CHARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7938142345553 | $0.76 |
| ORSHOLIA NAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2482987656454 | $0.25 |
| ORSHOLIA NAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012675011432 | $0.00 |
| ORSHOLIA NAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024302123185 | $0.00 |
| ORSID SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045381918789 | $13.43 |
| ORSID SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438973607317267 | $0.01 |
| ORSINI CHIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009917382871 | $0.29 |
| ORSINI CHIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001462248224 | $0.29 |
| ORSINI CHIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27770270715 | $0.22 |
| ORSINI CHIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076495381389 | $0.09 |
| ORSINI CHIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013427072048 | $0.08 |
| ORSOLYA FALUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002487062965 | $0.00 |
| ORSOLYA KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555258328 | $50.00 |
| ORSOLYA KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7103009616165 | $5.56 |
| ORSOLYA MAGERA-SAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755163759 | $2.24 |
| ORSOLYA MAGERA-SAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009019985109 | $0.00 |
| ORSOLYA NAGYISTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034902197598 | $0.01 |
| ORSOLYA NAGYISTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000806073536169999 | $0.00 |
| ORSOLYA NAGYISTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103253518517 | $0.00 |
| ORSOLYA NAGYISTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010661890548 | $0.01 |
| ORSOLYA NAGYISTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167036953239999 | $0.00 |
| ORSOLYA NAGYISTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213706707529999 | $0.01 |
| ORSON OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004647686551 | $0.00 |
| ORSON OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016699600303 | $0.00 |
| ORTAL KIRSON-TRILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004539088112399 | $0.01 |
| ORTHAI MALISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151292055 | $0.00 |
| ORTHAI MALISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021151942882 | $0.00 |
| ORTHAI MALISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006701146552 | $0.01 |
| ORTHODONTIE CLOCHERET BV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,171.396 | $918.42 |
| ORTHODONTIE CLOCHERET BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5801825861599 | $68.34 |
| ORTRUN DOMINIQUE GRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066238002096 | $205.49 |
| ORUC KAHRIMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145826) | ($42.62) |
| ORUC KAHRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227692266851399 | $0.08 |
| ORVEN AMIEL VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017325188918 | $0.34 |
| ORVEN AMIEL VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52568826685 | $0.53 |
| ORVIE VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029788627018 | $0.00 |
| ORVIE VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035318981104 | $0.00 |
| ORVIE VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014828073801 | $0.02 |
| ORVIE VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16387554192 | $0.16 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00596071 | $241.92 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00728242 | $296.99 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.88) | ($6.88) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00750173 | $304.42 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011288051) | ($40,044.69) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011288051 | $40,044.69 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (1.014739085) | ($40,000.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00535598 | $212.95 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00530055 | $214.47 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00519366 | $204.91 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $42,943.87 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00502339 | $194.61 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00695611 | $267.61 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (1.021033286) | ($40,000.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00705063 | $256.53 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00023261356) | ($8.34) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00046522712) | ($16.68) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0050203 | $173.43 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,794.40 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2392672454) | ($7,632.09) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00685841 | $215.83 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,114.944662616) | ($6,795.30) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,114.944662616 | $6,795.30 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.862776008) | ($28,718.45) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.862776008 | $28,718.45 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,274.2235053 | $731.05 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,225.961516313) | ($1,855.02) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,225.961516313 | $1,855.02 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.7281883 | $20,631.03 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (761.534325585) | ($761.53) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 761.534325585 | $761.53 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.776067437) | ($1,015.24) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.776067437 | $1,015.24 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (762.93) | ($762.93) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0267713 | $762.93 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (23.42642) | ($1,000.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0349461 | $1,000.00 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (1,114.944662616) | ($8,252.98) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00643398 | $191.09 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00564956 | $171.79 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (14.862776008) | ($30,695.35) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (4,500.185021613) | ($3,164.24) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0059219 | $176.94 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0063165 | $189.79 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004258433468) | ($12.51) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000284454222) | ($8.34) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00553619 | $162.94 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002338907071) | ($6.88) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00724343 | $212.26 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003361093388) | ($100.09) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00738902 | $220.09 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00759835 | $218.31 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.007543 | $227.45 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008143365805) | ($25.02) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006786138171) | ($20.85) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00699442 | $222.56 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00746139 | $227.58 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00763752 | $227.59 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00082619) | ($24.60) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00753457 | $221.11 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002823386032) | ($8.34) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005646772064) | ($16.68) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00757772 | $229.93 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00753419 | $220.53 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00749862 | $190.62 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,013.915032463) | ($8,250.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (35.048663133) | ($13.76) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (631.468910868) | ($247.91) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 21,710.526315789 | $8,523.49 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 4,500.185021613 | $1,766.76 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.038747354) | ($20,000.00) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03194218228) | ($615.01) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02599205566) | ($500.45) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.254006331 | $24,144.59 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003947650556) | ($8.34) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005921475834) | ($12.51) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($8,197.42) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($8,197.42) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.55369693) | ($11,389.54) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0075 | $152.86 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001207412842) | ($24.60) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008186848048) | ($16.68) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004093424024) | ($8.34) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001023356006) | ($20.85) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001228198918) | ($25.02) |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001940006719553 | $78.16 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06721196195102 | $188.29 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.150744769368 | $5.15 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.371659145497 | $26.45 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8242962966064 | $21.51 |
| ORVIL KENNETH GUNTER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12142626244356 | $10.59 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044000892018 | $13.02 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000898569071599999 | $0.18 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.109665869 | $30.21 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.006446039 | $10.68 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37332180496 | $4.10 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53630915675 | $4.73 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2709348665 | $35.09 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20881052395 | $12.48 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34073827871 | $0.44 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00060359598388 | $1.12 |
| ORVILLE E RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21862576992 | $0.45 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001655391383) | ($0.67) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001556562047) | ($0.63) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235366704) | ($0.50) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.23 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,400.0 | $1,293.16 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,400.0) | ($1,250.38) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,200.6411 | $1,200.64 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | MATIC | 1,748.633879781 | $2,370.93 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,780.0) | ($2,410.96) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 356.5728 | $356.57 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | AVAX | 31.244337888 | $2,260.13 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LUNC | 42.862870009 | $3,893.44 |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (44.0) | ($4,000.48) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (32.0) | ($2,295.20) |
| ORVILLE HAYNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001074) | ($29.99) |
| ORVILLE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03815158396598 | $1.57 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 14.40507 | $1,211.97 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (12.591785119) | ($1,060.61) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 380.154046 | $380.15 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.3223402966 | $756.16 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.005 | $44.92 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.024315377) | ($0.90) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.024315377 | $0.90 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05298013245) | ($100.00) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05298013245 | $100.00 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1356381598) | ($255.00) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1356381598 | $255.00 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.188616) | ($354.60) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 357.059 | $354.60 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 12.591785119 | $529.21 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.285579524) | ($27.29) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.285579524 | $27.29 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (384.314579) | ($384.31) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (15.41007) | ($762.56) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002310916015) | ($0.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02767724995) | ($515.00) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03433721883 | $638.92 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008310107732) | ($15.46) |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314186355751 | $0.76 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025707991224 | $49.62 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20903691662574 | $0.21 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3089738775 | $2.08 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72340975816 | $0.72 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013522163784 | $0.00 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013161702565 | $0.00 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0553367004948299 | $3.87 |
| ORVILLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021589811909 | $0.00 |
| ORVILLE MAC DONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00032971 | $10.00 |
| ORVILLE MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000322004342161999 | $0.08 |
| ORVILLE MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039770264487 | $78.72 |
| ORVILLE MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012678530566 | $0.00 |
| ORVILLE MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3292934693 | $25.89 |
| ORVILLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313771899983 | $0.93 |
| ORVILLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30842130589 | $0.36 |
| ORVILLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4227724705 | $1.42 |
| ORVILLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038580115812 | $0.00 |
| ORVILLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084460098201 | $0.00 |
| ORVILLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.790463375 | $2.25 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.07702081 | $140.98 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274466899239999 | $0.00 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041676427943 | $0.00 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054970285031 | $0.11 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015427344519 | $0.00 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006470961771 | $0.01 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106468975151 | $0.00 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037557992869 | $7.33 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.628711282 | $378.63 |
| ORVILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052862947935 | $0.00 |
| ORVILLE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086262429585 | $25.53 |
| ORVILLE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15746635489 | $319.71 |
| ORVILLE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 863.815430132 | $863.82 |
| ORXAN ISMAYILOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| ORXAN ISMAYILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439841587 | |
| ORXAN ISMAYILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61000009303667 | $2.51 |
| ORY BAUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,519.167107525) | ($25,519.17) |
| ORY BAUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,519.167107525 | $25,519.17 |
| ORY BAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,519.167107) | ($25,519.17) |
| ORY BAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01710001) | ($493.29) |
| ORY BAUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.665670307) | ($33.67) |
| ORY BAUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.665670307 | $33.67 |
| ORY BAUM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (33.66567) | ($33.67) |
| ORY BAUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.01552122) | ($1.02) |
| ORY BAUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.01552122 | $1.02 |
| ORY BAUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.015522) | ($1.02) |
| ORY BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01710001455 | $500.00 |
| ORY BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.746446368132 | $235.75 |
| ORY MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288956853717 | $0.00 |
| ORY ROMEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.04396437 | $3.14 |
| ORY ROMEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.40367942 | $28.79 |
| ORY ROMEO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4477) | ($29.58) |
| ORY ROMEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150213) | ($47.21) |
| ORY ROMEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037828) | ($67.30) |
| ORY ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009068785826 | $0.28 |
| ORY ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498559024099354 | $0.74 |
| ORY ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021136289587 | $0.44 |
| ORY ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00445062499 | $0.00 |
| ORY ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018739611869532 | $0.01 |
| ORY ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000001703519399999 | $0.00 |
| ORY ZAIDENVORM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044312) | ($1,403.96) |
| ORY ZAIDENVORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038200066840561 | $13.16 |
| ORY ZAIDENVORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256752856839999 | $0.03 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141191721842999 | $0.42 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241255202204 | $4.71 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053118092468 | $0.00 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56412199905 | $0.08 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119616475307 | $0.09 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00135746772182 | $0.15 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016531004041 | $0.01 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.136536969760999 | $0.21 |
| ORYEN MATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118440465212 | $0.08 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029072923352 | $0.09 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115799535152 | $0.00 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013474564362 | $0.00 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015313822533 | $0.02 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044037257024 | $0.00 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4182178539 | $0.22 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005239671654 | $0.00 |
| ORYN ARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026157807156 | $0.00 |
| ORYNBEEK YESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001865082433 | $0.00 |
| ORYNBEEK YESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01547998214 | $0.02 |
| OSABUOHIEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074303028265 | $0.00 |
| OSABUOHIEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24937511087 | $0.29 |
| OSABUOHIEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033467392456 | $0.01 |
| OSABUOHIEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108071928716 | $0.02 |
| OSABUOHIEN TIMOTHY OLOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005144476325 | $0.00 |
| OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019689138216 | $0.00 |
| OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180209525329999 | $0.02 |
| OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014237693824 | $0.00 |
| OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043128074748 | $0.00 |
| OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000014390643324 | $0.00 |
| OSAGIE EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000169383470079999 | $0.05 |
| OSAGIE EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23446429099 | $0.19 |
| OSAGIE OBASUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929246388 | $0.02 |
| OSAGIE OSAGUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000923432093 | $0.00 |
| OSAIGBOKAN BLESSING ODIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000327070151399999 | $0.00 |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 218.500876 | $218.50 |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UMA | 70.0 | $366.04 |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (22.453707) | ($22.45) |
| OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.817823361757622 | $0.72 |
| OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747638767 | $0.53 |
| OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021742098679 | $42.42 |
| OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031092137645 | $0.00 |
| OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45351376539999 | $16.15 |
| OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097571660916 | $0.86 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00205403) | ($85.00) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00205403 | $85.00 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002054) | ($85.01) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0021929) | ($85.00) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0021929 | $85.00 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00219293) | ($84.75) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00526283) | ($200.00) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00526283 | $200.00 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526283) | ($199.88) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00788016) | ($300.00) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00788016 | $300.00 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.12485102 | $4,191.23 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006849638122) | ($23.10) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.123039) | ($4,009.98) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,000.581 | $4,009.98 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007093955389) | ($23.12) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2475460257 | $8,067.80 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197680710236 | $53.45 |
| OSAMA ABULHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033976599977 | $0.00 |
| OSAMA ABUOSBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50598709007 | $0.59 |
| OSAMA ABUOSBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.700861112 | $19.58 |
| OSAMA ABUOSBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4311163302 | $49.24 |
| OSAMA ABUOSBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.767652574 | $187.77 |
| OSAMA ABUOSBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026515158096 | $2.91 |
| OSAMA AHMED ATIAH AL MALAHIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 561,201.93739 | $113.02 |
| OSAMA AHMED ATIAH AL MALAHIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (561,201.93739) | ($73.64) |
| OSAMA AHMED ATIAH AL MALAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 225.081099144 | $0.03 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.48543303) | ($63,157.79) |
| OSAMA ALASSI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.48543303 | $63,157.79 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.40967507) | ($60,000.00) |
| OSAMA ALASSI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| OSAMA ALASSI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004263402608) | ($12.50) |
| OSAMA ALASSI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.387977 | $700.06 |
| OSAMA ALASSI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 5,928.0 | $476.80 |
| OSAMA ALASSI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000591674244) | ($12.50) |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002682462406 | $108.33 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 760.595112587369 | $755.23 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006149754283 | $0.00 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.173162156 | $38.04 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000387054086 | $0.00 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7503125207 | $31.96 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.69578276499999 | $2.70 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002416377845 | $0.00 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.862504195 | $70.61 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.20399187265 | $69.14 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18739844109 | $16.45 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00180507873379999 | $0.00 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.281048722 | $2.71 |
| OSAMA ALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.011056342372 | $0.01 |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,030.90 |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,021.05 |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.075433 | $3,000.42 |
| OSAMA ALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.457824226) | ($220.46) |
| OSAMA ALI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.457824226 | $220.46 |
| OSAMA ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (220.457824) | ($220.46) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03159465) | ($1,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03159465 | $1,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3124743002) | ($0.31) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3124743002 | $0.31 |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03159465) | ($998.12) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314196) | ($100.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314196 | $100.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02825736) | ($900.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02825736 | $900.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03139706) | ($997.88) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03243383) | ($1,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03243383 | $1,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03243383) | ($1,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03243383 | $1,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06486992) | ($1,987.94) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06700064) | ($2,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06700064 | $2,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06700064) | ($2,001.75) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10007336) | ($3,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10007336 | $3,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10007336) | ($2,998.27) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09965442) | ($3,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09965442 | $3,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09965442) | ($3,001.33) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09894132) | ($3,000.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09894132 | $3,000.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09894132) | ($3,015.92) |
| OSAMA ALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06490814) | ($1,930.00) |
| OSAMA ALI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06490814 | $1,930.00 |
| OSAMA ALI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003182) | ($99.60) |
| OSAMA ALI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01587805) | ($500.27) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04584809) | ($1,353.80) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,519.69) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,519.69 |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1070440602) | ($188.38) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,761.95) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.37) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,766.88) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,766.88 |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.42) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,771.49) |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,771.49 |
| OSAMA ALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,769.94) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.077382719) | ($3,477.58) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.077382719 | $3,477.58 |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,675.38) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.077382719) | ($1,804.66) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013638314) | ($2,972.80) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1013638314 | $2,972.80 |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05114566) | ($1,498.40) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (350.820185827) | ($193.30) |
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 350.820185827 | $193.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSAMA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05021817) | ($1,440.45) |
| OSAMA ALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (350.820185) | ($184.92) |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035343761695047 | $123.43 |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155205538143519 | $314.41 |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.312784637205266 | $0.31 |
| OSAMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.466996334126 | $1.70 |
| OSAMA ALLOWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.0721941740799 | $78.98 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00064125 | $18.78 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0030462 | $89.31 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.575430833 | $78.05 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 80.6 | $51.55 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0004484099886 | $0.79 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02331772 | $41.56 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.05376644 | $95.39 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00716437 | $212.89 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.077551) | ($147.90) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 148.041 | $147.90 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.010858) | ($340.03) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 340.11 | $340.03 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.5769) | ($64.30) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 64.08 | $64.30 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (80.644) | ($50.25) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.977 | $50.25 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (602.2) | ($602.20) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0199088 | $602.20 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.019908) | ($600.72) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 601.221 | $600.72 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (601.22) | ($601.22) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0199726 | $601.22 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.019973) | ($599.39) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 600.013 | $599.39 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003496 | $100.00 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003629 | $100.00 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007125) | ($194.53) |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 196.008 | $194.53 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0038904 | $106.77 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002589393402362 | $0.81 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03829953633002 | $0.02 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049353475 | $0.09 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4334044264 | $3.43 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2084491765 | $0.13 |
| OSAMA ALNAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002705093049 | $0.11 |
| OSAMA AYMAN SALEH ALAWNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027506674759 | $0.00 |
| OSAMA BIN ARIF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002488 | $95.15 |
| OSAMA BIN ARIF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00190236 | $70.68 |
| OSAMA BIN ARIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007484 | $269.68 |
| OSAMA BIN ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672629619155 | $50.06 |
| OSAMA BIN ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2380514928339 | $3.78 |
| OSAMA BUHAMAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 157.277161 | $100.55 |
| OSAMA BUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170806831499999 | $0.51 |
| OSAMA BUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000476157123509999 | $0.00 |
| OSAMA BUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7549977035 | $0.11 |
| OSAMA BUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2033639043 | $1.48 |
| OSAMA BUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.134079549272 | $0.21 |
| OSAMA FAYIZ HADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221811489979999 | $0.04 |
| OSAMA GENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002658317006 | $0.00 |
| OSAMA GENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055382364646 | $0.00 |
| OSAMA HANIF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04827753 | $1,490.31 |
| OSAMA HANIF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03115648276) | ($945.35) |
| OSAMA HANIF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.11081166 | $3,325.84 |
| OSAMA HANIF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1279327) | ($3,912.27) |
| OSAMA HANIF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.21648791 | $6,534.43 |
| OSAMA HANIF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1526880415) | ($4,634.04) |
| OSAMA HANIF | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009137545954) | ($189.07) |
| OSAMA HANIF | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.05466232) | ($1,183.43) |
| OSAMA HANIF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.38990524 | $24,909.28 |
| OSAMA HANIF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3352830615 | $6,008.80 |
| OSAMA HANIF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04275139399) | ($766.17) |
| OSAMA HANIF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01054985696) | ($189.07) |
| OSAMA HANIF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.079213538) | ($19,341.20) |
| OSAMA HANIF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3352830713) | ($6,008.80) |
| OSAMA HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541891475833314 | $11.28 |
| OSAMA HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28501536243 | $0.34 |
| OSAMA HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027512870303 | $0.54 |
| OSAMA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047946267367 | $0.00 |
| OSAMA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051187315079 | $0.00 |
| OSAMA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023202415325 | $0.00 |
| OSAMA LUBBADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.09110705427 | $20.28 |
| OSAMA LUBBADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032401096632 | $6.32 |
| OSAMA MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000089522756 | $0.00 |
| OSAMA SAM HAIDER SHOUBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135902047683447 | $0.00 |
| OSAMA SAM HAIDER SHOUBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004279728696 | $0.00 |
| OSAMA SHEHATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (533.15991) | ($354.54) |
| OSAMA SHEHATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517925) | ($435.51) |
| OSAMA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801383683695 | $3.00 |
| OSAMA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0705650485199999 | $0.08 |
| OSAMA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8980315652089 | $1.57 |
| OSAMA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35659844594 | $0.36 |
| OSAMA TARIQ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 18.598054 | $11.57 |
| OSAMA TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056169737186 | $1.66 |
| OSAMA TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108605053681 | $0.06 |
| OSAMA ZAID A KHATHLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 222.15946022 | $3,020.17 |
| OSAMA ZAID A KHATHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.897728622925 | $7.56 |
| OSAMAH ALAWADHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($383.52) |
| OSAMAH ALAWADHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06375759) | ($40,755.46) |
| OSAMAH ALAWADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329528831914 | $93.70 |
| OSAMAH ALJUAIFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094215292599 | $0.00 |
| OSAMAH ALJUAIFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23105874988 | $2.57 |
| OSAMAH ALJUAIFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000130568728283 | $0.01 |
| OSAMAH ALMAWERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00330299 | $98.93 |
| OSAMAH ALMAWERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020985906052 | $6.21 |
| OSAMAH ALMAWERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073225000584 | $1.43 |
| OSAMAMWEN UMWENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035004395194 | $0.68 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.731240713) | ($31.72) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (241.035639647) | ($573.66) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | KNC | (812.517631112) | ($1,051.93) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 167.792594 | $4.95 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,020.0 | $4,020.00 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,040.0) | ($5,040.00) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2749683813 | $8,084.50 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (966.051126596) | ($390.95) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.0) | ($1,005.00) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27496839) | ($8,146.03) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,061.156316574) | ($7,421.11) |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4944580348707 | $13.93 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.560565035597 | $90.64 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.978795755252 | $14.54 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.392006471288 | $0.05 |
| OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.382214440532507 | $1.47 |
| OSAMEDE EDOKPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133138557987 | $25.98 |
| OSAMEDE EDOKPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.8848798389999 | $54.61 |
| OSAMMA JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027639294009 | $0.00 |
| OSAMU KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.16049735107 | $4,959.40 |
| OSAMU KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.08931938025 | $2,176.07 |
| OSAMU KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 911.832640598 | $911.83 |
| OSAMU MANABE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,291.673790725) | ($3,486.49) |
| OSAMU MANABE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,291.673790725 | $3,486.49 |
| OSAMU MANABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (976.365474858) | ($976.37) |
| OSAMU MANABE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 976.365474858 | $976.37 |
| OSAMU MANABE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.481341) | ($50.37) |
| OSAMU MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | TUSD | (5.0) | ($5.00) |
| OSAMU MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | TUSD | (971.365474858) | ($971.37) |
| OSAMU MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.660334) | ($20.11) |
| OSAMU MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,177.532115725) | ($3,509.98) |
| OSAMU MANABE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334191) | ($100.00) |
| OSAMU MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334191 | $100.00 |
| OSAMU MANABE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00334191) | ($98.80) |
| OSAMU MANABE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00334191 | $98.80 |
| OSAMU MANABE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.611149376) | ($31.09) |
| OSAMU MANABE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.611149376 | $31.09 |
| OSAMU MANABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.71) | ($197,898.03) |
| OSAMU MANABE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.71 | $197,898.03 |
| OSAMU MANABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.54) |
| OSAMU MANABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,721.00) |
| OSAMU MANABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,770.58) |
| OSAMU MANABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.7) | ($85,627.84) |
| OSAMU MANABE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($63,748.32) |
| OSAMU MANABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.005254709) | ($86,133.61) |
| OSAMU MANABE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.005254709 | $86,133.61 |
| OSAMU MANABE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.64) |
| OSAMU MANABE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,373.55) |
| OSAMU MANABE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95) | ($54,923.70) |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025324843523545 | $877.92 |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.908567030735 | $100.22 |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094469113478 | $190.78 |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.183310153118 | $40.17 |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081805810292 | $0.00 |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50483029585 | $0.80 |
| OSAMU MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.40182551318 | $6.40 |
| OSAMU SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005278774373 | $15.62 |
| OSAMUDIAME DAWODU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004508399898) | ($1.27) |
| OSAMUDIAME DAWODU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004508399898 | $1.27 |
| OSAMUDIAME DAWODU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1720436055) | ($0.17) |
| OSAMUDIAME DAWODU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1720436055 | $0.17 |
| OSAMUDIAME DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484505986941999 | $0.02 |
| OSAMUDIAME DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021135805361562 | $0.00 |
| OSANDA JAYATISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231843293288 | $0.03 |
| OSANDA RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020450536456 | $0.00 |
| OSANDA RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00723957588889999 | $0.01 |
| OSAORIYEKEWMEN UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017439933099 | $0.34 |
| OSAREMEN AGBOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538329728333 | $0.01 |
| OSARENKHOE IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004100392125 | $0.13 |
| OSARIEME EZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4532513054 | $27.26 |
| OSARIEME EZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091109880412 | $0.80 |
| OSARIEME EZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.291801529929999 | $92.87 |
| OSARIEME EZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.149929733319999 | $0.92 |
| OSARIEMEN EMOKHARE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 49.67957083 | $336.41 |
| OSARIEMEN EMOKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042273691646 | $1.25 |
| OSARIEMEN EMOKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38081899111599 | $1.64 |
| OSARIEMEN EMOKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094841708077 | $0.00 |
| OSARIEMEN EMOKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29058800567 | $2.32 |
| OSARIEMEN EMOKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084294166132 | $0.00 |
| OSARIEMEN UWUIGIAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018001134216 | $0.02 |
| OSARO IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000176308293369999 | $0.00 |
| OSARO SUNDAY IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106150968289 | $0.00 |
| OSASUMWEN AIWEKHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246033306959999 | $0.73 |
| OSASUMWEN AIWEKHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109841515885 | $0.00 |
| OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $23.12 |
| OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,207.17137 | $938.02 |
| OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555871669 | |
| OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17458660993535 | $1.49 |
| OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.99089280815 | $1.47 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.543591052) | ($9.82) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3392460599) | ($0.71) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3392460599) | ($0.71) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001067719231) | ($0.41) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3524780728) | ($0.71) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (570.3262) | ($596.79) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.7819318943 | $0.76 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7819318943) | ($0.76) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,652.144284507 | $1,597.35 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.21752118) | ($10.40) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,321.6848) | ($1,092.41) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9140383032) | ($0.77) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.9865341839 | $2,056.30 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.440210423) | ($2,996.03) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9567158719) | ($0.77) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.07132745967 | $2,143.74 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071) | ($2,057.55) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1043018733) | ($2,000.00) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1283211107 | $2,460.57 |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003147142144) | ($60.35) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006028648277) | ($11.56) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002245002911) | ($0.43) |
| OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.929667153215 | $143.62 |
| OSAYUWAMEN EVA AIKORIOGIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00455097 | $0.40 |
| OSAYUWAMEN EVA AIKORIOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000037907817557 | $0.00 |
| OSAZE OMORODION-OSAGIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.73 |
| OSAZE OMORODION-OSAGIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 931.87859 | $556.00 |
| OSAZE OMORODION-OSAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.117327484 | $218.39 |
| OSAZEE IGBINOVIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00525077 | $202.55 |
| OSAZEE IGBINOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24855585656202 | $1.75 |
| OSAZEE JOHN OSAIKHUWOMWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004368560758 | $0.00 |
| OSAZEE MAXWELL IYI-EWUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553118979303399 | $0.58 |
| OSAZEE MAXWELL IYI-EWUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023555739142 | $0.00 |
| OSAZUWA IBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023957620848 | $0.00 |
| OSBEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00492840972089999 | $0.00 |
| OSBEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108425489846999 | $0.12 |
| OSBEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026564103343 | $0.00 |
| OSBEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026458165253999 | $0.00 |
| OSBEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.047127542243 | $0.05 |
| OSBEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00052217448667 | $0.00 |
| OSBERT THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017345164337 | $51.73 |
| OSBERT THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031566957878 | $0.04 |
| OSBERT THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128762284201 | $25.12 |
| OSBORN UMEH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.25204171) | ($2,650.00) |
| OSBORN UMEH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06756125129) | ($79.50) |
| OSBORN UMEH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.80812555 | $3,304.35 |
| OSBORN UMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028936824411 | $8.56 |
| OSBORN UMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034275542914 | $5.16 |
| OSBORN UMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026644582571 | $0.00 |
| OSBORN UMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052830405329 | $0.00 |
| OSBORNE MAGAQA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.4457) | ($0.95) |
| OSBORNE MAGAQA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (252.430216261) | ($500.00) |
| OSBORNE MAGAQA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 296.321767737 | $586.94 |
| OSBORNE MAGAQA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4240827633) | ($0.84) |
| OSBORNE MAGAQA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (7.585628971) | ($15.03) |
| OSBORNE MAGAQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24928887882206 | $3.19 |
| OSBORNE MAGAQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0483013394399999 | $0.03 |
| OSBORNE NORONHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (4,706.865735) | ($617.89) |
| OSBORNE NORONHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (89.35145) | ($157,948.87) |
| OSBORNE NORONHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (26,858.151603) | ($12,487.11) |
| OSBORNE NORONHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (54.183201) | ($5,734.29) |
| OSBORNE NORONHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,466.601681) | ($4,755.50) |
| OSBORNE NORONHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (34,821.261943) | ($12,648.30) |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025272542274 | $764.24 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.471314184884569 | $1,183.47 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.28385427306 | $73.44 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.49161436164 | $106.10 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.194944147 | $402.24 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.154048053355 | $1.02 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 152.28102271968 | $81.29 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36976457482735 | $48.62 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.742860851099999 | $42.29 |
| OSBORNE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4566663539 | $3.03 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (86.337089912) | ($252,893.42) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 86.337089912 | $252,893.42 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (68.277661909) | ($200,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (229.528496103) | ($23,739.25) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 229.528496103 | $23,739.25 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | ETH | 68.277661909 | $200,527.98 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (264.159013619) | ($7,341.70) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 264.159013619 | $7,341.70 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETC | (143.997540059) | ($4,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LTC | (168.174886687) | ($16,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($31,317.79) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (68.405672704) | ($160,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.96216 | $2,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.98252 | $2,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.06794 | $2,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.509891 | $1,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03472 | $1,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.95922 | $2,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.508671 | $1,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,957.0) | ($1,957.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.094296 | $1,957.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 1.10938 | $2,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 68.405672704 | $64,639.26 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | LTC | 168.174886687 | $7,542.26 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETC | 143.997540059 | $1,945.84 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014364845006 | $434.54 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20036334885895 | $598.49 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9870223699 | $0.99 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2280697924954 | $24.40 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25725679445 | $0.26 |
| OSBORNE RHINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.49909411484653 | $16.52 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| OSBOURNE LEWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001816586684) | ($5.00) |
| OSBOURNE LEWIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002474497218) | ($5.00) |
| OSBOURNE LEWIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008915613477) | ($180.15) |
| OSBOURNE LEWIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2969396662) | ($6,000.00) |
| OSBOURNE LEWIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3672869736 | $7,421.45 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307573998721999 | $6.99 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10483222111639 | $0.12 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121943303745 | $0.00 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.146296064389999 | $0.12 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117630018633 | $0.13 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001496293878 | $0.00 |
| OSBOURNE LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000147552007159999 | $0.00 |
| OSCAR ABOJE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,031.598775) | ($2,031.60) |
| OSCAR ABOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003796014211 | $0.00 |
| OSCAR ABOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.112701220567 | $21.11 |
| OSCAR ABREU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.394778638) | ($2,510.50) |
| OSCAR ABREU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.394778638 | $2,510.50 |
| OSCAR ABREU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1520622265) | ($4,603.38) |
| OSCAR ABREU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1520622265 | $4,603.38 |
| OSCAR ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012821754725378 | $43.75 |
| OSCAR ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013291188602514 | $31.08 |
| OSCAR ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2759349965 | $2.60 |
| OSCAR ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013601012701 | $0.00 |
| OSCAR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019024577616 | $0.01 |
| OSCAR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13355134045 | $0.13 |
| OSCAR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77708928006 | $8.64 |
| OSCAR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094359505252 | $0.03 |
| OSCAR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0706555211019999 | $0.07 |
| OSCAR ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012409043026 | $3.67 |
| OSCAR AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002544750389 | $77.13 |
| OSCAR AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16830625649999 | $2.53 |
| OSCAR AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.042446117255 | $79.07 |
| OSCAR AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699093932 | $0.52 |
| OSCAR AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215173339129999 | $0.02 |
| OSCAR AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0660578013 | $1.30 |
| OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003869586399) | ($1.49) |
| OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000049) | ($1.49) |
| OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007778413983) | ($1.49) |
| OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032385690902 | $9.59 |
| OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014988489804 | $29.25 |
| OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015023567743 | $0.02 |
| OSCAR ALEJANDRO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178044446 | $50.00 |
| OSCAR ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043469522816 | $12.87 |
| OSCAR ALEXANDER HENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000954974936 | $0.00 |
| OSCAR ALEXANDER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.185028494747 | $2.23 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01329 | $395.06 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (78.00054242) | ($728.21) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.202677) | ($49.14) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (84.615398) | ($49.50) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001616) | ($49.41) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (34.579048585) | ($1,395.67) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (435.794788) | ($256.65) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02006231) | ($600.25) |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013887280086644 | $4.33 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29009188456 | $0.34 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3950434067353 | $2.37 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0743887749395 | $14.08 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0851799696 | $1.95 |
| OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31402543886231 | $21.66 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.328453) | ($6.33) |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,276.99032) | ($5,276.99) |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.286391401) | ($357.75) |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (531.573715) | ($281.14) |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09726468) | ($2,798.11) |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.655561504) | ($16,758.56) |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005304112327711 | $19.74 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50825127885 | $0.58 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605341128670079 | $153.28 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.487985532223 | $31.49 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9532812474102 | $1.60 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037702418976226 | $0.04 |
| OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00686992939184819 | $2.69 |
| OSCAR ALFREDO FORERO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001308917827 | $0.00 |
| OSCAR ALFREDO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127988851623 | $0.38 |
| OSCAR ALFREDO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0188502471989999 | $0.02 |
| OSCAR ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6184469019481 | $1.59 |
| OSCAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001431059366 | $0.42 |
| OSCAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.695801672 | $21.96 |
| OSCAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092321015927 | $284.08 |
| OSCAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495109745019999 | $98.68 |
| OSCAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000715043496389999 | $2.12 |
| OSCAR ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122542802692 | $0.36 |
| OSCAR ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098758599918 | $0.00 |
| OSCAR ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462846205209999 | $9.03 |
| OSCAR ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055162720111 | $0.40 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.3 | $0.64 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.3 | $0.64 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.3 | $0.64 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02462100073 | $75.00 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.5 | $1.07 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 45.7986 | $98.01 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.74 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (23.26) | ($51.64) |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.54 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 48.1914 | $104.09 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $31.58 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (50.0) | ($50.00) |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 25.143 | $48.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cold Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.3208534642 | $651.91 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00003291 | $0.95 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.289343 | $573.26 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 22.427 | $10.00 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,976.555359608) | ($2,976.56) |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.021 | $10.00 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020178540089 | $0.68 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.98760904231 | $37.75 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002182197561833 | $4.03 |
| OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0148273767929999 | $0.82 |
| OSCAR AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075328515214 | $14.70 |
| OSCAR AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.34940186439999 | $6.62 |
| OSCAR AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2305657616 | $0.30 |
| OSCAR AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123916449636 | $0.37 |
| OSCAR AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03653353067 | $0.02 |
| OSCAR AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112856960165999 | $0.04 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003312) | ($1.26) |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003312 | $1.26 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000026) | ($0.01) |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000026 | $0.01 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003312062626) | ($1.26) |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 504.78237 | $504.78 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001234) | ($0.47) |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001234 | $0.47 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | XLM | 7,372.910635626 | $1,270.71 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053710389312 | $1.59 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3376169415 | $2.98 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.9560170281299 | $1.81 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000970423593579999 | $0.00 |
| OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105547807486 | $0.75 |
| OSCAR AMERICO MENDEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354603826729 | $0.00 |
| OSCAR AMOEDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085579350595 | $0.25 |
| OSCAR AMOEDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573196836599999 | $0.07 |
| OSCAR AMOROCHO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092862354832 | $0.01 |
| OSCAR AMOROCHO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.112052444 | $174.11 |
| OSCAR ANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002706606647 | $0.00 |
| OSCAR ANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070936919272 | $0.01 |
| OSCAR ANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00670787481769999 | $0.01 |
| OSCAR ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804850077139999 | $249.39 |
| OSCAR ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097287328295 | $196.55 |
| OSCAR ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55960423619999 | $3.56 |
| OSCAR ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127601318876 | $0.38 |
| OSCAR ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0955080344 | $1.94 |
| OSCAR ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032535700421999 | $0.00 |
| OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.420995 | $143.34 |
| OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027802448686 | $84.32 |
| OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032451577504 | $6.33 |
| OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64054834089 | $38.24 |
| OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019400381804 | $0.12 |
| OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160456021232 | $0.00 |
| OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056998270802 | $0.00 |
| OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020222524025 | $0.00 |
| OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000225970058939999 | $0.00 |
| OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091398398085 | $0.00 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,315.85) | ($7,315.85) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,315.85 | $7,315.85 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,315.85) | ($7,315.85) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.07493426) | ($80,000.00) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.07493426 | $80,000.00 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (2.074879191) | ($80,000.00) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.103 | $3,085.10 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005576075539) | ($16.68) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007992588807) | ($25.02) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008668925022) | ($16.68) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006251167234) | ($12.51) |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147033291036 | $466.55 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23966429837 | $488.23 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.472546743 | $33.47 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.854284642 | $52.21 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29119541238 | $4.41 |
| OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103367425847 | $0.64 |
| OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($97.54) |
| OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $97.54 |
| OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.06992532017 | $100.34 |
| OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51142485749 | $20.24 |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2175828594) | ($433.46) |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00435596) | ($138.74) |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.645321599) | ($531.04) |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380183174320179 | $1.31 |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017412503944471 | $4.23 |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000802487106349999 | $0.00 |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.61389959499999 | $4.61 |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045575417708 | $0.00 |
| OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130153018359753 | $4.72 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.547981 | $406.55 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.003408) | ($102.31) |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LTC | 1.43725 | $102.31 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (1.4372) | ($102.65) |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 102.515 | $102.65 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.547981) | ($406.55) |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340938144625605 | $100.03 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86583819462101 | $1.38 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89754984265 | $0.90 |
| OSCAR ANTONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044139179720999 | $0.00 |
| OSCAR ARIZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027415) | ($51.61) |
| OSCAR ARIZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012444) | ($378.10) |
| OSCAR ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105723485982019 | $3.65 |
| OSCAR ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021956633721848 | $0.54 |
| OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00167672 | $49.70 |
| OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02044419758) | ($619.79) |
| OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02044419758 | $619.79 |
| OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02212091) | ($655.63) |
| OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001209644655138 | $4.43 |
| OSCAR ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.06062903 | $13.53 |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012363) | ($50.00) |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012363 | $50.00 |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074114) | ($30.06) |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052591) | ($20.00) |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052591 | $20.00 |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078887) | ($30.37) |
| OSCAR ARRIOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066869) | ($20.00) |
| OSCAR ARRIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066869 | $20.00 |
| OSCAR ARRIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070212) | ($20.84) |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003870550376 | $1.20 |
| OSCAR ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107186417382 | $0.01 |
| OSCAR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065305113655 | $0.00 |
| OSCAR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087016753921 | $0.04 |
| OSCAR BACHS LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022479877562 | $0.67 |
| OSCAR BACHS LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482401161 | $0.02 |
| OSCAR BACHS LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019157182116 | $0.07 |
| OSCAR BACHS LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017675331612 | $0.02 |
| OSCAR BACHS LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000120690149611 | $0.01 |
| OSCAR BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003673373194 | $1.09 |
| OSCAR BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18568649891 | $0.15 |
| OSCAR BAISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6013018762001 | $0.58 |
| OSCAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006195662888 | $0.02 |
| OSCAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019499608679 | $0.04 |
| OSCAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029288118687 | $0.03 |
| OSCAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044500136792 | $0.04 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020840575932 | $6.17 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071507169981 | $143.74 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040250925189 | $0.04 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41106902349999 | $2.70 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1106193477 | $3.21 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0502030643899999 | $0.56 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167239998234 | $6.62 |
| OSCAR BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063568787882 | $0.04 |
| OSCAR BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| OSCAR BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019077583343 | $5.65 |
| OSCAR BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054599093779 | $10.65 |
| OSCAR BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5683850855 | $10.57 |
| OSCAR BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257225480403 | $50.10 |
| OSCAR BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34570250491148 | $4.15 |
| OSCAR BARRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01245467048) | ($386.94) |
| OSCAR BARRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01245467048 | $386.94 |
| OSCAR BARRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01245467) | ($385.97) |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005846564150923 | $2.19 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011049456519 | $0.00 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00916448925285 | $0.01 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106311481763 | $0.00 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032935544623 | $0.00 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014113811744 | $0.00 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99578242262 | $3.34 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.121411785016 | $0.12 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039644478602 | $0.00 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00012033956429 | $0.00 |
| OSCAR BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022711864446 | $0.00 |
| OSCAR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015466949393 | $30.18 |
| OSCAR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.42140005 | $178.42 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | WBTC | 0.06996545 | $2,841.78 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 8.262616 | $668.78 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | WBTC | 0.06213817 | $2,446.08 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.505732 | $136.44 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.325101 | $109.90 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 1,925.632708 | $1,500.19 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $19,410.76 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 358.463514 | $358.46 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 63.098 | $4,767.05 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.567398 | $96.13 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | WBTC | 0.01853705 | $531.99 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 572.134779 | $16.29 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 150.4994 | $150.50 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04899742 | $1,478.75 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.62237099 | $1,269.50 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (24,000.0) | ($12,886.06) |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (508.968922) | ($508.97) |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 23,728.1646 | $12,556.03 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 68.06043507 | $121,647.66 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 9,126.19427242 | $5,474.19 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 39,649.85893 | $39,649.86 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,652.01) |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 38,200.516 | $37,652.01 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (38,200.0) | ($38,200.00) |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 824.80906 | $38,200.00 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | WBTC | 0.026839 | $796.07 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | WBTC | 0.01432889 | $435.31 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (887.90706) | ($29,975.20) |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011135736116 | $25.03 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,474.52469521547 | $2,110.70 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01502884651 | $45.25 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007915591228 | $0.00 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.411909719 | $18.91 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006438291877 | $0.01 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002936917217 | $0.00 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006605411477 | $0.00 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007768781885 | $0.05 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3730596043 | $28.52 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001742412598 | $0.00 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0729092776 | $6.47 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001643299309 | $3.22 |
| OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00003040475797 | $1.23 |
| OSCAR BAZOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120630469256 | $0.36 |
| OSCAR BAZOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146953397759999 | $28.67 |
| OSCAR BEDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 432.4 | $358.62 |
| OSCAR BEDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| OSCAR BEDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 317.41 | $317.41 |
| OSCAR BEDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,067.41) | ($1,067.41) |
| OSCAR BEDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (437.1133) | ($290.80) |
| OSCAR BEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.527716127035 | $4.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR BERGGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 4,333.0 | $385.02 |
| OSCAR BERGGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3042 | $632.78 |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.394789) | ($20.04) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013352) | ($19.87) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000721) | ($19.90) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.433848) | ($645.02) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (4.640371) | ($20.00) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (38.402163) | ($20.00) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.567394) | ($20.03) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (8.849558) | ($20.00) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.282606) | ($174.11) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (64.888629) | ($279.67) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (78.38767466) | ($178.15) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (300.996298) | ($20.06) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (682.65794) | ($354.72) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (25.02633899) | ($1,264.27) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,032.003702) | ($268.22) |
| OSCAR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13987732) | ($31,261.64) |
| OSCAR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.515768266078 | $319.57 |
| OSCAR BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025299748834 | $0.00 |
| OSCAR BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044191431618 | $0.00 |
| OSCAR BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014818117543 | $0.00 |
| OSCAR BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.524536001 | $0.37 |
| OSCAR BOLORINO AZUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008482375512699999 | $0.03 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003204216311699999 | $97.79 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05982796469 | $119.81 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0361429249 | $5.75 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025086099482 | $7.98 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022519850011 | $678.84 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17059254464 | $346.73 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023155176311 | $0.01 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7374643747 | $63.76 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002126781430? | $0.00 |
| OSCAR BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062672362452 | $0.01 |
| OSCAR BONACORSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003739275195) | ($1.46) |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004888665662) | ($1.46) |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,750.0 | $1,750.00 |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007382790818) | ($1.46) |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 1.828311949 | $3,615.62 |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82) | ($1,620.44) |
| OSCAR BONACORSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150817) | ($47.79) |
| OSCAR BONACORSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009367419) | ($1,684.21) |
| OSCAR BONACORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013254332849469 | $0.46 |
| OSCAR BONACORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018542317154599 | $3.22 |
| OSCAR BONACORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000605746711983 | $0.00 |
| OSCAR BORELA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666313882l4 | $1.97 |
| OSCAR BOU NATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019921154368 | $0.02 |
| OSCAR BOU NATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000996851919789999 | $0.00 |
| OSCAR BRUNO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.800398143) | ($52,805.68) |
| OSCAR BRUNO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.800398143 | $52,805.68 |
| OSCAR BRUNO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.80039814) | ($52,947.22) |
| OSCAR BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731184712745 | $258.11 |
| OSCAR BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3554584671 | $12.85 |
| OSCAR BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037219765972 | $0.07 |
| OSCAR BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035442562082 | $0.04 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (367.601785) | ($185.72) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 367.601785 | $185.72 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (310.782399962) | ($194.52) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 310.782399962 | $194.52 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (195.846609683) | ($106.48) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 195.846609683 | $106.48 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.771583332) | ($106.89) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.771583332 | $106.89 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (220.25949405) | ($30.00) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 220.25949405 | $30.00 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (470.553983294) | ($327.17) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (563.448394) | ($291.11) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (220.259494) | ($30.71) |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343394992549 | $10.18 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003061241589l | $5.97 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9021120901638 | $4.13 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.659057002608 | $2.00 |
| OSCAR BUENHOMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26843004553642 | $0.05 |
| OSCAR BUSSOLINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00362676 | $144.05 |
| OSCAR BUSSOLINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00034522 | $12.53 |
| OSCAR BUSSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000623992303969999 | $1.69 |
| OSCAR BUSSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.6482454974 | $9.65 |
| OSCAR CABALLERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04759905) | ($1,948.22) |
| OSCAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008779527590236 | $3.54 |
| OSCAR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143130037106 | $0.42 |
| OSCAR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061136402337 | $0.12 |
| OSCAR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003822472997 | $0.00 |
| OSCAR CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06158607626 | $1.24 |
| OSCAR CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001978347678 | $0.01 |
| OSCAR CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123261687557 | $0.02 |
| OSCAR CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101077129735 | $0.01 |
| OSCAR CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032735096154 | $0.00 |
| OSCAR CALVO ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009303) | ($36.54) |
| OSCAR CALVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003904778392803 | $0.15 |
| OSCAR CALVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022200590382 | $0.00 |
| OSCAR CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024447629617 | $0.00 |
| OSCAR CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090791897947 | $0.03 |
| OSCAR CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01792969864 | $0.02 |
| OSCAR CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03321665535 | $0.03 |
| OSCAR CANCINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01249616 | $517.40 |
| OSCAR CANCINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.85) | ($9.85) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.48) | ($1.48) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01263179 | $384.12 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($311.51) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 3.95304 | $311.51 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (1.272994379) | ($99.65) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (106.274) | ($270.19) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 270.998 | $270.19 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (2.991) | ($204.66) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 204.554 | $204.66 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (476.02) | ($476.02) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0160562 | $476.02 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,118.99787) | ($887.57) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03031666 | $887.28 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,330.332333864) | ($3,000.00) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,035.946543281 | $3,635.63 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.934591163) | ($9.85) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (100.243349249) | ($90.30) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244112 | $71.95 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($49.98) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.71296 | $49.98 |
| OSCAR CANCINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | LTC | (0.6052293185) | ($42.36) |
| OSCAR CANCINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($100.76) |
| OSCAR CANCINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.48) | ($1.48) |
| OSCAR CANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | TUSD | 210.0 | $210.00 |
| OSCAR CANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (200.0) | ($200.00) |
| OSCAR CANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.96) | ($2.96) |
| OSCAR CANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 5.715135469 | $284.74 |
| OSCAR CANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03643293 | $1,003.87 |
| OSCAR CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090381557393 | $277.08 |
| OSCAR CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1510197836112 | $16.97 |
| OSCAR CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117068519999 | $237.08 |
| OSCAR CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001800675116 | $0.00 |
| OSCAR CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062488511607 | $0.12 |
| OSCAR CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15198534113 | $0.15 |
| OSCAR CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1998350803 | $0.16 |
| OSCAR CARMONA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149419064165899 | $0.15 |
| OSCAR CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042658189458 | $0.01 |
| OSCAR CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00944531905519999 | $0.01 |
| OSCAR CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.676031456 | $1.01 |
| OSCAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006151420925 | $0.00 |
| OSCAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031579987617 | $0.00 |
| OSCAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013411980102 | $0.01 |
| OSCAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128193021263 | $0.01 |
| OSCAR CARVAJAL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126278645045 | $37.38 |
| OSCAR CARVAJAL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346300428659999 | $68.19 |
| OSCAR CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016876727662 | $5.00 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000244 | $9.73 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 771.06629 | $771.07 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0076465 | $305.34 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002288 | $6.93 |
| OSCAR CASSITY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,263.308373171) | ($1,263.31) |
| OSCAR CASSITY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,263.308373171 | $1,263.31 |
| OSCAR CASSITY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| OSCAR CASSITY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,253.3) | ($1,253.30) |
| OSCAR CASSITY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.84902) | ($1,501.82) |
| OSCAR CASSITY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.84902 | $1,501.82 |
| OSCAR CASSITY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.152881) | ($294.27) |
| OSCAR CASSITY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.152881 | $294.27 |
| OSCAR CASSITY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010391) | ($19.99) |
| OSCAR CASSITY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99151) | ($1,905.69) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001571) | ($5.00) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001571 | $5.00 |
| OSCAR CASSITY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.160441) | ($5,104.43) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.160441 | $5,104.43 |
| OSCAR CASSITY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001571) | ($5.00) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160441) | ($5,105.17) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.852336683) | ($2,515.47) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.852336683 | $2,515.47 |
| OSCAR CASSITY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09016781872) | ($2,344.99) |
| OSCAR CASSITY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09016781872 | $2,344.99 |
| OSCAR CASSITY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014724) | ($20.12) |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017449556733524 | $59.79 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025306837189099 | $59.15 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.973006963 | $32.97 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.72564928 | $37.04 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4033250563 | $15.60 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29670922845 | $2.62 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24422171338 | $14.60 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048524973449 | $1.92 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015520888079 | $1.70 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050614700443 | $0.31 |
| OSCAR CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.935917900278 | $6.94 |
| OSCAR CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346751059843 | $0.39 |
| OSCAR CASTRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077156166121 | $239.18 |
| OSCAR CASTRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.1239050156 | $174.64 |
| OSCAR CASTRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.0739550839999 | $22.26 |
| OSCAR CATALA FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097910686114 | $28.98 |
| OSCAR CATALA FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018303198888 | $35.71 |
| OSCAR CATALA FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69013581362 | $7.67 |
| OSCAR CATALA FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.13414053005 | $0.81 |
| OSCAR CAVIEDES AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326056948889999 | $0.97 |
| OSCAR CAVIEDES AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068246167276 | $0.08 |
| OSCAR CAVIEDES AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0759316563 | $8.08 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015399202383 | $464.87 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028434222474 | $0.00 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086808259577 | $175.08 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.688122212 | $21.95 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.27074300799999 | $3.31 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43775908581 | $4.86 |
| OSCAR CELMA HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.172262742039999 | $1.52 |
| OSCAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017281340184 | $0.51 |
| OSCAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 872.952291305 | $35.59 |
| OSCAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17907140157 | $0.21 |
| OSCAR CERVANTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026157) | ($786.75) |
| OSCAR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001667779221986 | $6.03 |
| OSCAR CESAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03111) | ($1,294.59) |
| OSCAR CESAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03111 | $1,294.59 |
| OSCAR CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089599993321 | $3.23 |
| OSCAR CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120352444119999 | $1.34 |
| OSCAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093384153268 | $0.28 |
| OSCAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86881043765 | $13.05 |
| OSCAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.487564045 | $67.49 |
| OSCAR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60696769246 | $0.48 |
| OSCAR CHUN HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122478859508 | $50.40 |
| OSCAR CHUN HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.746923744492 | $1.89 |
| OSCAR CIUDAD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.51 |
| OSCAR CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004275991599999999 | $0.00 |
| OSCAR CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00553953928944524 | $0.00 |
| OSCAR CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001780156388 | $0.00 |
| OSCAR CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059676102147 | $0.01 |
| OSCAR CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010285667818 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR COCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000515684860502 | $0.20 |
| OSCAR COCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036620495603 | $0.00 |
| OSCAR COIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031434803895999 | $0.01 |
| OSCAR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.34692644892 | $13.13 |
| OSCAR CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178869382429999 | $0.02 |
| OSCAR CORRALES DORMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.66 |
| OSCAR CORRALES DORMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.59756157) | ($57.64) |
| OSCAR CORRALES DORMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00931847) | ($270.08) |
| OSCAR CORRALES DORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113517958414 | $3.75 |
| OSCAR CORRALES DORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082547393771249 | $0.09 |
| OSCAR CORREA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($80.21) |
| OSCAR CORREA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $80.21 |
| OSCAR CORREA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($80.26) |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039617313552 | $11.73 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030760006606 | $6.12 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004650436464 | $0.00 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2619892288266 | $0.36 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026053563538 | $0.00 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01831211074223 | $0.33 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000300971657729999 | $0.00 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049358770832 | $0.00 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020364250008 | $0.00 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17288816451 | $4.01 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030566715508 | $0.00 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060837523673 | $0.37 |
| OSCAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6458589091 | $1.00 |
| OSCAR CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2267968490271 | $0.22 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082354166402 | $254.86 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32496234614 | $664.39 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012550000053 | $0.01 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.766456223 | $83.06 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 51.266886325 | $79.08 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.150255089039999 | $10.71 |
| OSCAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.54085923376 | $0.54 |
| OSCAR DAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152958441309999 | $0.00 |
| OSCAR DAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965170116243 | $0.10 |
| OSCAR DAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000197277930259999 | $0.00 |
| OSCAR DAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051332954227 | $0.00 |
| OSCAR DAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00080646813955 | $0.26 |
| OSCAR DANIEL OZAINE ECHEVERRIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 200.0 | $200.00 |
| OSCAR DANIEL OZAINE ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26526926869 | $1.27 |
| OSCAR DANIEL SALGADO VELEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.017670592 | $1,805.05 |
| OSCAR DANIEL SALGADO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005602570829 | $7.04 |
| OSCAR DANIEL TEJADA VAQUERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001557319173 | $0.00 |
| OSCAR DANIEL TEJADA VAQUERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| OSCAR DANIEL TEJADA VAQUERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000376764685449999 | $0.00 |
| OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00869649) | ($250.00) |
| OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00869649 | $250.00 |
| OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00869649) | ($252.64) |
| OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458619936999 | $71.28 |
| OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210292758249999 | $0.04 |
| OSCAR DANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002050091477 | $0.00 |
| OSCAR DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117889164861 | $0.01 |
| OSCAR DE DIOS ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016950420964141 | $0.00 |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.318723058) | ($13.31) |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4747503522) | ($922.83) |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.953699295) | ($13.31) |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.97693575) | ($2,400.00) |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02925864909) | ($35.52) |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.469364893 | $2,997.81 |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06018583196) | ($73.07) |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000156292362609999 | $0.00 |
| OSCAR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.421516635218 | $124.35 |
| OSCAR DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76103531349 | $0.60 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01377789 | $552.65 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0140692 | $557.26 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02091484 | $632.28 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02370919 | $719.43 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02019773 | $637.47 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019350821687 | $58.02 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017227678115 | $33.62 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5501713668 | $3.55 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14750870564 | $0.12 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0745699117859999 | $0.05 |
| OSCAR DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00289709516029999 | $0.00 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 175.0 | $253.75 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $158.57 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 450.0 | $562.45 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (13,007.777223709) | ($13,007.78) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 43.0 | $1,563.35 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 4,491.4124 | $3,816.32 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3) | ($8.62) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140611083) | ($4,228.69) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,215.320235129) | ($3,612.38) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (19.168243288) | ($19.17) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.549692579) | ($1,600.63) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.366777202) | ($5.34) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001698395039) | ($3.30) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.06532287933) | ($1.79) |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121767447296999 | $0.04 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304998252049999 | $0.03 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149217874803807 | $37.54 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7934480482057 | $21.98 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050085139796 | $0.02 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25563332401063 | $10.00 |
| OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 53.4464921178302 | $53.45 |
| OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $307.19 |
| OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.16194539 | $318.36 |
| OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $189.42 |
| OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08157578 | $2,578.08 |
| OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629340051199999 | $14.53 |
| OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000983376696 | $1.29 |
| OSCAR DE PRADO MARCOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26612742) | ($7,682.39) |
| OSCAR DE PRADO MARCOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (978.05) | ($354.47) |
| OSCAR DE PRADO MARCOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (499.0) | ($266.86) |
| OSCAR DE PRADO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015289751086181 | $54.15 |
| OSCAR DE PRADO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.698615928018 | $6.52 |
| OSCAR DEL RIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 43.1122 | $99.16 |
| OSCAR DEL RIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 321.333821 | $251.12 |
| OSCAR DEL RIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (321.333821) | ($246.96) |
| OSCAR DEL RIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 240.026636 | $204.68 |
| OSCAR DEL RIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $134.00 |
| OSCAR DEL RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (240.026636) | ($127.72) |
| OSCAR DEL RIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 10.17769077 | $108.60 |
| OSCAR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3220429338458 | $21.43 |
| OSCAR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077383001859 | $0.01 |
| OSCAR DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.529078312) | ($630.00) |
| OSCAR DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01591366786) | ($18.95) |
| OSCAR DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001377283225) | ($1.64) |
| OSCAR DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6570591234 | $782.39 |
| OSCAR DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006752731026) | ($6.68) |
| OSCAR DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06085585462) | ($60.20) |
| OSCAR DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.021775756) | ($2,000.00) |
| OSCAR DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.454514773 | $2,428.08 |
| OSCAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165623348001199 | $1.95 |
| OSCAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32900767769 | $0.05 |
| OSCAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112992246261999 | $0.00 |
| OSCAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056428559367 | $0.00 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101161721675 | $0.03 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000519338735969999 | $0.01 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120944335037 | $0.01 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047462466294 | $0.03 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045496306262 | $0.00 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521189533099999 | $0.01 |
| OSCAR DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00994656529559999 | $0.03 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.003773585) | ($2.13) |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 9.6421 | $163.38 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04438845105) | ($93.72) |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.48) | ($4.48) |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.2841771598 | $550.48 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017076740196 | $0.51 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151068846987367 | $0.16 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613445454997999 | $10.76 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007373995313 | $0.00 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47867095431 | $5.02 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0311041096444 | $0.03 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009799230002 | $0.00 |
| ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000160023737469999 | $0.00 |
| OSCAR DIEGO CASTRO FENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077444634097 | $0.23 |
| OSCAR DIEGO CASTRO FENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30129549238 | $0.30 |
| OSCAR DIEGO CASTRO FENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021516447936 | $0.00 |
| OSCAR DIEGO GOMEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $42.60 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 10.022715 | $7.56 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 10.578805 | $6.91 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 10.34081 | $4.39 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200447887439999 | $5.93 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.338573816617 | $2.54 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050641884945 | $9.88 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23017211895 | $0.14 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2946807105 | $11.26 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3608011871 | $1.60 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125049131623 | $0.75 |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1436517733 | $2.78 |
| OSCAR DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041741629805 | $128.19 |
| OSCAR DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11441505194 | $231.64 |
| OSCAR DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28342748602 | $0.28 |
| OSCAR DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037438722602 | $0.02 |
| OSCAR DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65964598941 | $0.85 |
| OSCAR DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| OSCAR DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| OSCAR DOMINGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| OSCAR DOMINGO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2278319512 | $6,577.84 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451388393689999 | $134.04 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.059873914 | $4.73 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432282419869999 | $85.80 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8458960738 | $2.85 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7954645431 | $9.35 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45299788105 | $4.00 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43790070901 | $1.50 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080179740031 | $3.17 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6129192152 | $0.23 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15117367098 | $0.20 |
| OSCAR DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0116101538116 | $0.03 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.94) |
| OSCAR DURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60756) | ($23,668.32) |
| OSCAR DURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (172.586567) | ($146.31) |
| OSCAR DURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (30.392939789) | ($173.31) |
| OSCAR DURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (209.236334) | ($209.24) |
| OSCAR DURKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009763) | ($20.00) |
| OSCAR DURKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.413127) | ($19.99) |
| OSCAR DURKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| OSCAR DURKAN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00109254 | $21.97 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023970979902 | $89.78 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5277923616614 | $30.94 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033062274573 | $78.12 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.800408083501199 | $0.80 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6793257073 | $3.42 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.382848486479949 | $0.35 |
| OSCAR DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.223265979603499 | $1.26 |
| OSCAR EDUARDO MEDINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176505521179999 | $0.14 |
| OSCAR EDUARDO STUBENRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128064483739999 | $0.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,067.31) | ($1,067.31) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,067.31 | $1,067.31 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,067.31) | ($1,067.31) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,013.28) | ($1,013.28) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,013.28 | $1,013.28 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,013.28) | ($1,013.28) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.279713741) | ($1,011.28) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.279713741 | $1,011.28 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.279713) | ($1,011.28) |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044757472266 | $13.25 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.256005905649 | $69.26 |
| OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.110136483 | $56.37 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.294616) | ($9,698.42) |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,595.291793) | ($2,009.06) |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,412.683327) | ($4,008.00) |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155456746646 | $46.09 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6365356124 | $100.49 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052940938317244 | $124.47 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.95080332206 | $83.16 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.41987307052 | $17.51 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81938982848 | $48.99 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32975135522 | $13.05 |
| OSCAR EMILIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33620228673 | $19.14 |
| OSCAR ENRIQUE CAMPOS SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121527 | $49.29 |
| OSCAR ENRIQUE CAMPOS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00446868) | ($131.58) |
| OSCAR ENRIQUE CAMPOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025689176591 | $0.90 |
| OSCAR ENRIQUE CAMPOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6786967187942 | $0.54 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.830379449) | ($11.61) |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.830379449 | $11.61 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (12.830379) | ($11.59) |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 2.23124232 | $154.84 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476267795739999 | $1.41 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001217617779483 | $2.38 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1215533548 | $3.27 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5276734644 | $2.21 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095147599476 | $0.84 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00891768714339999 | $0.65 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021676552729 | $65.15 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039182186853 | $77.52 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.925384854 | $3.11 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0205111804741509 | $0.02 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3003212365 | $25.31 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84069383522 | $0.12 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29744890696 | $21.77 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020920232671 | $0.02 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03845183199 | $0.06 |
| OSCAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.127210080384 | $0.07 |
| OSCAR ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017938442396 | $0.02 |
| OSCAR ESTRADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.05163964) | ($17,697.99) |
| OSCAR ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.05163964 | $17,697.99 |
| OSCAR ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.05163964) | ($16,545.56) |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019071838135 | $0.01 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19883114711 | $0.23 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03639624666528 | $102.19 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002482359756 | $0.00 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3853706039999 | $50.25 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099419208358 | $0.00 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231435136319999 | $2.57 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.244482623679999 | $2.16 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7183933869 | $0.25 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025656512806 | $0.00 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26319088000999 | $4.32 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027842221541 | $0.31 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0839798955699999 | $4.78 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0270645785289999 | $1.93 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.067805801653 | $0.17 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.0898501236 | $7.94 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0063134269949999 | $0.02 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000138902281859999 | $0.00 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053326546497 | $0.01 |
| OSCAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039175942405 | $0.00 |
| OSCAR FAGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167401989130001 | $0.17 |
| OSCAR FARRAPEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020587859365 | $0.61 |
| OSCAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061162502519 | $1.81 |
| OSCAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041030158439 | $0.04 |
| OSCAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5355421322 | $2.54 |
| OSCAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033256688936 | $0.03 |
| OSCAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005209291735 | $15.42 |
| OSCAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038062188126 | $75.22 |
| OSCAR FERNANDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121180349031 | $0.04 |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004223594678) | ($1.65) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001965893439) | ($0.08) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004200320099) | ($1.67) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1035112971) | ($4,000.00) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (980.328432) | ($980.33) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1351965474) | ($4,000.00) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.068385) | ($1,000.07) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005527453017) | ($1.65) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002720385305) | ($0.08) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005693758941) | ($1.67) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008392725913) | ($2.46) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008493399599) | ($1.65) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003972004175) | ($0.08) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008028173998) | ($1.67) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313673722) | ($0.83) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001203507107) | ($2.46) |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393220725839999 | $125.99 |
| OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0772298925563299 | $0.08 |
| OSCAR FERREIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OSCAR FERREIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,028.67) | ($1,028.67) |
| OSCAR FERREIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004788) | ($9.99) |
| OSCAR FERREIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.250827) | ($4,693.62) |
| OSCAR FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48506101783 | $0.54 |
| OSCAR FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013103522982912 | $34.93 |
| OSCAR FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.659913217821 | $7.66 |
| OSCAR FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102654375354 | $0.00 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,588.336360057) | ($12,588.34) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,588.336360057 | $12,588.34 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01261063) | ($1,801.32) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01261063 | $1,801.32 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (184.361381209) | ($84.81) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 184.361381209 | $84.81 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.606920587) | ($16.61) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.606920587 | $16.61 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001135292299) | ($2.16) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001135292299 | $2.16 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12,604.94328) | ($12,604.94) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013745923) | ($1,908.48) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (184.361381) | ($102.12) |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153529940349999 | $0.00 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078854454523306 | $19.39 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.847722804215 | $115.85 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9881546183 | $1.58 |
| OSCAR FERRUFINO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0263719917781 | $0.73 |
| OSCAR FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112936062784 | $0.33 |
| OSCAR FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000158926467869999 | $0.00 |
| OSCAR FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021515751056 | $0.02 |
| OSCAR FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43485019968 | $0.43 |
| OSCAR FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029194839776 | $0.00 |
| OSCAR FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106453416061 | $0.00 |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,196.93) |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,196.93 |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47269654) | ($14,174.73) |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47269654 | $14,174.73 |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07676808596) | ($161.72) |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4795075047) | ($13,974.85) |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4795075047 | $13,974.85 |
| OSCAR FONT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.95220404) | ($27,799.78) |
| OSCAR FONT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08565775436) | ($161.72) |
| OSCAR FONT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 17,977.5 | $17,977.50 |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 47.5 | $47.50 |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1366775192) | ($161.76) |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.660291791 | $36,240.39 |
| OSCAR FONT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.95220404 | $20,784.45 |
| OSCAR FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060123221230438 | $182.25 |
| OSCAR FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65268921959 | $1,315.12 |
| OSCAR FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52537292281 | $0.53 |
| OSCAR FRANK M WISEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| OSCAR FRANK M WISEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.13498 | $10.00 |
| OSCAR FRANK M WISEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| OSCAR FRANK M WISEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140064903458399 | $50.31 |
| OSCAR FRANK M WISEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7381661397591 | $2.79 |
| OSCAR FRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025014664359 | $7.40 |
| OSCAR FRIDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001470252649) | ($4.51) |
| OSCAR FRIDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.223944) | ($7,524.96) |
| OSCAR FRIDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2508777 | $7,524.96 |
| OSCAR FRIDELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.08681439 | $2,635.52 |
| OSCAR FRIDELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 561.0 | $561.00 |
| OSCAR FRIDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001538666417) | ($4.51) |
| OSCAR FRIDELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00866618) | ($27,717.85) |
| OSCAR FRIDELL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| OSCAR FRIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042280650214132 | $144.49 |
| OSCAR FRIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007991925057 | $0.01 |
| OSCAR FRIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034711594254687 | $83.03 |
| OSCAR FRIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1238487205 | $3.12 |
| OSCAR FRISVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195893869469999 | $58.77 |
| OSCAR FRISVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.494092834399 | $118.88 |
| OSCAR FUGLSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13665581814081 | $2.06 |
| OSCAR GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106852232971 | $0.00 |
| OSCAR GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00452339084889999 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00295127 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00005804 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0030513 | $1.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00294782 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000289 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002935 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002947 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00302485 | $1.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002928 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002929 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002929 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002882 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002896 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00293447 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000295 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002955 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002956 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00295322 | $0.99 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003112 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00308299 | $1.05 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00008825 | $0.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005896 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00002957 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005886 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00002954 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00002973 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00296084 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00002952 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005914 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000591 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00297541 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0000291 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002971 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002955 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002953 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0030018 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00000583 | $0.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00000584 | $0.00 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002924 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00302987 | $0.97 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003134 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003064 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003096 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003098 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0000313 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003125 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00312761 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00319721 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006291 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006288 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006278 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000314 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000317 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003163 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003162 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00321268 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003197 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00322388 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006405 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006461 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00001294 | $0.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003237 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00325073 | $0.99 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006635 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003231 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00323594 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00328901 | $0.99 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0000336 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00335955 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003298 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00327712 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003222 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00349144 | $1.07 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00325436 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003319 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0000339 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.000034 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0035262 | $1.04 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003472 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003473 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003493 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00367662 | $1.05 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00356572 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00356528 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003504 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00352667 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00355903 | $1.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000699 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003565 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00006954 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00358785 | $1.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003481 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003444 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003359 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003352 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00345151 | $0.96 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.000037 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.0036308 | $0.99 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003735 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003747 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00007596 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0038367 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004034 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004041 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004036 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00008262 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00406222 | $0.95 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004302 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004188 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012554 | $0.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00425619 | $1.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004268 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004534 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.0000433 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00434444 | $0.97 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004594 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00496807 | $0.96 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005618 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005129 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00531902 | $1.14 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004642 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00009596 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00507587 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00025158 | $0.05 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009497 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00474928 | $0.99 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004692 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004664 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00477206 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004972 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004987 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00501184 | $1.04 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004818 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004872 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00485753 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00489059 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00004948 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00536979 | $1.03 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005186 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.0000522 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010641 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005114 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00525517 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00515799 | $1.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005188 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.0052578 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00520691 | $1.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005186 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00520389 | $1.05 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00009784 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005523 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005494 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.02704197 | $4.77 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005351 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005035 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010153 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00520939 | $1.08 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00005346 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00010685 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00543812 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000543 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010523 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00540727 | $0.99 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0001105 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.000011 | $0.00 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000552 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.000054 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005469 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00565271 | $1.05 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0001131 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00573932 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00005713 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00608401 | $0.98 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00013174 | $0.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00808603 | $0.91 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008564 | $0.01 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00851061 | $1.02 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074499822588 | $2.21 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044503751681 | $0.05 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5273944652 | $4.53 |
| ÓSCAR GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052537729097 | $1.15 |
| OSCAR GAMEZ ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054865786122 | $1.62 |
| OSCAR GAMEZ ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105046377301 | $0.01 |
| OSCAR GAMEZ ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00250756021539999 | $0.00 |
| OSCAR GAMEZ ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055999848979 | $1.78 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.21531173 | $8,672.33 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21531173) | ($8,650.29) |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0091676 | $371.33 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0091676) | ($369.99) |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00367847 | $152.78 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00367847) | ($152.01) |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00999886 | $386.75 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00999886) | ($385.67) |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245298146145 | $7.15 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152801254177999 | $0.46 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01544771334 | $0.02 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002958909684 | $0.00 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016854149502 | $0.00 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000188888984649 | $0.00 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003807358919 | $0.00 |
| OSCAR GAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045995850087 | $0.02 |
| OSCAR GANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004288020031 | $0.00 |
| OSCAR GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03363602343) | ($1,397.41) |
| OSCAR GARCIA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03363602343 | $1,397.41 |
| OSCAR GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.944683845) | ($18,516.26) |
| OSCAR GARCIA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.944683845 | $18,516.26 |
| OSCAR GARCIA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03363602) | ($1,386.40) |
| OSCAR GARCIA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.944683845) | ($17,886.54) |
| OSCAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051657227110299 | $2.08 |
| OSCAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008249416842268 | $24.89 |
| OSCAR GARCIA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122163455297 | $36.16 |
| OSCAR GARCIA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46977708464699 | $2.55 |
| OSCAR GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000591590015 | $0.00 |
| OSCAR GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000888677168389999 | $0.00 |
| OSCAR GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013473392032 | $0.00 |
| OSCAR GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048416316093 | $0.00 |
| OSCAR GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001936256214 | $0.57 |
| OSCAR GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6884332857 | $1.97 |
| OSCAR GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.391108654 | $183.39 |
| OSCAR GAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018608021153 | $55.69 |
| OSCAR GAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015765044627 | $0.02 |
| OSCAR GAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005143703049 | $1.64 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4884053522) | ($1,428.35) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4884053522 | $1,428.35 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06900677034) | ($2,731.60) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06900677034 | $2,731.60 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (484.82768003) | ($484.83) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 484.82768003 | $484.83 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (499.978292805) | ($579.97) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 499.978292805 | $579.97 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.690509917) | ($497.60) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.690509917 | $497.60 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,133.545901977) | ($1,015.18) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,133.545901977 | $1,015.18 |
| OSCAR GENESIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (479.82) | ($479.82) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.49) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (499.974576) | ($588.18) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (30.69025) | ($501.19) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,128.544765) | ($1,018.83) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4884053522) | ($1,362.06) |
| OSCAR GENESIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06900677) | ($2,486.15) |
| OSCAR GENESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282355055452075 | $11.05 |
| OSCAR GENESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001921016635585 | $5.63 |
| OSCAR GENESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4472987949467 | $2.45 |
| OSCAR GENESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5753404114374 | $3.30 |
| OSCAR GENESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3191035255907 | $2.91 |
| OSCAR GENESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1951484279887 | $3.33 |
| OSCAR GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142603433705999 | $42.21 |
| OSCAR GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4660312741 | $12.47 |
| OSCAR GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011301971 | $0.02 |
| OSCAR GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000079788869832 | $0.01 |
| OSCAR GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016486449073 | $34.36 |
| OSCAR GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.0545644886 | $270.47 |
| OSCAR GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337376421 | $3.88 |
| OSCAR GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0011552756204 | $0.07 |
| OSCAR GIRONELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.259406) | ($2,426.92) |
| OSCAR GIRONELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136003) | ($4,176.24) |
| OSCAR GIRONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010146463316986 | $35.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR GIRONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101145140205284 | $24.67 |
| OSCAR GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014272604092 | $4.20 |
| OSCAR GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| OSCAR GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.966164937 | $36.97 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4.25 | $4.25 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,248.73 | $5,248.73 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 226.501 | $500.00 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.009996011) | ($1,000.01) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,616.59) | ($3,616.59) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1001073 | $3,616.59 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000107) | ($3.86) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 8,560.51 | $8,560.51 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 19,500.0 | $19,500.00 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,574.74 | $1,574.74 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 3,829.42 | $3,829.42 |
| OSCAR GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 924.100942076184 | $858.29 |
| OSCAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792561265779999 | $23.46 |
| OSCAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030500096337 | $0.03 |
| OSCAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002545561753999 | $0.00 |
| OSCAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051191262051 | $0.01 |
| OSCAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000214890771929999 | $0.00 |
| OSCAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255469852177944 | $0.30 |
| OSCAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00962964 | $385.23 |
| OSCAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305557508785 | $8.98 |
| OSCAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151444602639999 | $29.55 |
| OSCAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26787735184 | $16.02 |
| OSCAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119194749492 | $3.53 |
| OSCAR GONZÁLEZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005775110382 | $0.00 |
| OSCAR GONZÁLEZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001523482415 | $0.00 |
| OSCAR GONZÁLEZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000089252291759999 | $0.00 |
| OSCAR GONZÁLEZ PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019747174494 | $5.85 |
| OSCAR GONZALEZ SIMON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110956) | ($45.02) |
| OSCAR GONZALEZ SIMON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (645.97) | ($645.97) |
| OSCAR GONZALEZ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209048549662 | $0.08 |
| OSCAR GONZALEZ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72104269782382 | $2.97 |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.65 |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 1,044.3539 | $1,002.60 |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ADA | (1,051.838975703) | ($996.00) |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 249.0 | $249.00 |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (239.0) | ($239.00) |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006880057661) | ($0.21) |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000100536193) | ($0.21) |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170566553129 | $50.39 |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07127172725105 | $0.07 |
| OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108957095263 | $0.10 |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.32485523 | $2,716.39 |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (447.719071) | ($245.32) |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0012987 | $37.71 |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028014402372 | $8.24 |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153247253797 | $24.38 |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2256260305012 | $1.64 |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9152563874 | $32.40 |
| OSCAR GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90008631269999 | $8.04 |
| OSCAR GOUVEIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.30099649999999 | $2,612.62 |
| OSCAR GOUVEIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.305787826) | ($2,196.70) |
| OSCAR GOUVEIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06866814) | ($2,005.87) |
| OSCAR GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007164268826071 | $24.07 |
| OSCAR GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056518276575236 | $10.27 |
| OSCAR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009310792998 | $0.00 |
| OSCAR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015495388664 | $0.00 |
| OSCAR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022717403799 | $0.00 |
| OSCAR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013412398167 | $0.00 |
| OSCAR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004087627139 | $0.00 |
| OSCAR GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016110678354 | $47.86 |
| OSCAR GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019008629616 | $37.09 |
| OSCAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139552160439 | $0.41 |
| OSCAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062885093728 | $126.07 |
| OSCAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54190101279 | $0.54 |
| OSCAR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89792703 | $6.48 |
| OSCAR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013463328246 | $0.00 |
| OSCAR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019395856881 | $0.01 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32970273 | $1,018.41 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1590957 | $6,556.49 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03309 | $1,338.19 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0251 | $1,003.67 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,840.0) | ($2,840.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02586182 | $1,017.41 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,017.0) | ($1,017.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02662679 | $1,029.60 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,029.0) | ($1,029.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02619585 | $1,005.18 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103) | ($3,973.34) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,053.708143) | ($5,053.71) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093853) | ($3,604.87) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,448.263997 | $4,448.26 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007012) | ($19.94) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0022508 | $82.10 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 18,952.501333 | $18,952.50 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($11.80) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,376.93) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($2,761.33) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,384.06) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,287.89 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82) | ($1,906.08) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4728223961) | ($1,012.33) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,473.60 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,992.60) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15258641) | ($4,532.88) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.55941303 | $16,342.99 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55941303) | ($16,254.30) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0395) | ($1,189.51) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0605) | ($1,878.71) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (16,939.801819) | ($16,939.80) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 15,723.586537 | $15,723.59 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,322.91 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20022901) | ($6,327.94) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.10075314 | $3,068.52 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.006708 | $200.00 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067) | ($200.17) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,586.169921) | ($12,586.17) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002778585043) | ($4.66) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10078785) | ($2,950.76) |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948404221205 | $33.56 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197088915465042 | $55.40 |
| OSCAR GUERRERO HREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.98643937194 | $154.99 |
| OSCAR GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.829190334 | $188.83 |
| OSCAR GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475632481859999 | $0.48 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $86.50 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $88.67 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $83.73 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047246110318106 | $1.16 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911239979624999 | $1.36 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022952017832 | $3.94 |
| OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006248657637 | $0.51 |
| OSCAR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154269395976 | $0.46 |
| OSCAR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032828522654 | $6.41 |
| OSCAR GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003667260781 | $0.00 |
| OSCAR GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000021856414285 | $0.00 |
| OSCAR GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031998135535 | $0.00 |
| OSCAR GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000022294734715 | $0.00 |
| OSCAR GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000051392408774999 | $0.00 |
| OSCAR GUTIERREZ AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873848068255 | $0.85 |
| OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193066343949999 | $5.71 |
| OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022865889068 | $44.62 |
| OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.972541807 | $3.94 |
| OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72519412699999 | $2.34 |
| OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75864868833 | $0.11 |
| OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107027338529 | $0.00 |
| OSCAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0496079066519999 | $0.01 |
| OSCAR HALLERÖD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9663042020999 | $14.40 |
| OSCAR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012655245113 | $0.00 |
| OSCAR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112211083614 | $0.00 |
| OSCAR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038258871757 | $0.00 |
| OSCAR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075592144827 | $0.00 |
| OSCAR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003295548766 | $0.00 |
| OSCAR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026575188241 | $0.02 |
| OSCAR HARWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.00044) | ($13.32) |
| OSCAR HARWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 13.239 | $13.32 |
| OSCAR HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252959851634478 | $0.23 |
| OSCAR HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004747912562 | $0.93 |
| OSCAR HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067380041575 | $0.00 |
| OSCAR HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111678055145 | $0.00 |
| OSCAR HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008664523669 | $0.00 |
| OSCAR HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078228707147 | $0.01 |
| OSCAR HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000070713814502 | $0.00 |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.2437037 | $10,071.56 |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.2437037) | ($9,653.10) |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,417.0 | $2,417.00 |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,417.0) | ($2,417.00) |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.031068522) | ($518.28) |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.031068522 | $518.28 |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01319323287) | ($363.27) |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01319323287 | $363.27 |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013187) | ($362.82) |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174229125283692 | $54.21 |
| OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14509440298871 | $9.45 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238620608213 | $0.24 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062266360654 | $0.03 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7636792217 | $0.19 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00034394699404 | $0.02 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145939834619999 | $0.00 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119061588919 | $0.09 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095292610545 | $0.00 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047750826226 | $0.53 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50405219142 | $0.07 |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.09127229316) | ($37.06) |
| OSCAR HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.09127229316 | $37.06 |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BNB | (0.09127229316) | ($36.89) |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017190801007 | $51.25 |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022869281293 | $0.00 |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017430611505 | $34.01 |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9114160138 | $3.10 |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002569281495289 | $0.11 |
| OSCAR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000454554540489999 | $0.03 |
| OSCAR HERNANDEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256541602819999 | $77.77 |
| OSCAR HERNANDEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029197595782 | $57.06 |
| OSCAR HERNANDEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0953464062 | $5.63 |
| OSCAR HERNANDEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1278172226 | $6.36 |
| OSCAR HERNÁNDEZ OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026385068858 | $7.81 |
| OSCAR HERNÁNDEZ OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3949469699 | $0.67 |
| OSCAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043679959695 | $0.00 |
| OSCAR HERRERA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| OSCAR HERRERA RUIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| OSCAR HERRERA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1866228714395 | $0.19 |
| OSCAR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002195582193 | $0.00 |
| OSCAR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117336316813 | $0.01 |
| OSCAR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066821168125 | $0.00 |
| OSCAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018159475084 | $0.54 |
| OSCAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.846432832114 | $3.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030991674160999 | $79.44 |
| OSCAR HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017018870095 | $33.18 |
| OSCAR HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75866103298 | $8.43 |
| OSCAR HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4384577171 | $2.64 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.845691157) | ($674.07) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.845691157 | $674.07 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,114.263478143) | ($3,877.80) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20,114.263478143 | $3,877.80 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.654096804) | ($354.61) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.654096804 | $354.61 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,393.770285895) | ($3,260.40) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,393.770285895 | $3,260.40 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,726.966244203) | ($5,122.24) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,726.966244203 | $5,122.24 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | COMP | (2.654096804) | ($346.68) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.845691157) | ($649.32) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5,726.966244) | ($5,142.11) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (20,114.11) | ($3,647.60) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,655.465 | $3,647.60 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,393.770285895) | ($3,016.11) |
| OSCAR HOWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,655.465) | ($3,655.47) |
| OSCAR HOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 28.084365 | $10.10 |
| OSCAR HOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 28.507897 | $10.11 |
| OSCAR HOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 10,080.888791 | $3,565.58 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9388093322527 | $9.60 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.409695317956 | $8.72 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2670259704754 | $1.67 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007533373446424 | $1.32 |
| OSCAR HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018996322220809 | $0.27 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.494460757) | ($95.91) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.494460757 | $95.91 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 21.4469 | $44.17 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $78.23 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.065 | $89.64 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 16.4 | $237.14 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 42.9 | $46.03 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.14807 | $406.77 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (99.0) | ($77.79) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 99.0 | $77.79 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (16.4) | ($236.82) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 16.4 | $236.82 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (42.9) | ($45.98) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 42.9 | $45.98 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.065) | ($89.17) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.065 | $89.17 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14807) | ($406.26) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14807 | $406.26 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 2.918534629 | $41.17 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2.918534629) | ($41.07) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2.918534629 | $41.07 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (21.4469) | ($42.91) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 21.4469 | $42.91 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,236.840731407) | ($103.28) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,236.840731407 | $103.28 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOGE | (1,236.79) | ($103.28) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 102.591 | $103.28 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.029035649) | ($100.13) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.029035649 | $100.13 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (2.02828) | ($99.90) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 99.758 | $99.90 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (202.349) | ($202.35) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 202.349 | $202.35 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 1.5 | $1.18 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 16.7534 | $12.59 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (18.2534) | ($13.68) |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 18.2534 | $13.68 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002795817797 | $0.11 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.3157656553137 | $184.56 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006919340792 | $2.09 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.646807656 | $9.65 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.151401007 | $0.21 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037131563199999 | $0.00 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12058868063 | $2.20 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019843279591 | $0.20 |
| OSCAR HUNT JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2378196853 | $0.03 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00439798 | $181.63 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06876913 | $213.79 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.051995 | $1,176.39 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047771546205999 | $14.10 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032655154989 | $6.28 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124879151033 | $1.39 |
| OSCAR IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125181757418 | $7.07 |
| OSCAR IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.311300575396 | $7.32 |
| OSCAR IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.841676612731 | $12.58 |
| OSCAR IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6874186207 | $2.32 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037228877863 | $0.01 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023700786262999 | $0.00 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0365470367359999 | $0.03 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001533834438 | $0.00 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055826099745 | $0.00 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117615691107 | $0.00 |
| OSCAR ISMERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000572484015079999 | $0.00 |
| OSCAR J REID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14251665) | ($5,902.31) |
| OSCAR J REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4) | ($161.46) |
| OSCAR J REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($117.50) |
| OSCAR J REID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.593571808) | ($10.66) |
| OSCAR J REID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0252 | $792.49 |
| OSCAR J REID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.41 |
| OSCAR J REID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0250843098) | ($789.93) |
| OSCAR J REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (2.18905701) | ($504.00) |
| OSCAR J REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,270.491836908) | ($703.03) |
| OSCAR J REID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 252.0 | $252.00 |
| OSCAR J REID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 232.0 | $232.00 |
| OSCAR J REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (484.0) | ($484.00) |
| OSCAR J REID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,849.73 |
| OSCAR J REID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.399399134) | ($2,846.00) |
| OSCAR J REID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,423.0 | $1,423.00 |
| OSCAR J REID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,423.0) | ($1,423.00) |
| OSCAR J REID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,029.14 |
| OSCAR J REID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1003547559) | ($3,034.00) |
| OSCAR J REID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,517.0 | $1,517.00 |
| OSCAR J REID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,517.0) | ($1,517.00) |
| OSCAR J REID | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,027.825136 | $1,027.83 |
| OSCAR J REID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| OSCAR J REID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (232.0) | ($232.00) |
| OSCAR J REID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000397) | ($1.17) |
| OSCAR J REID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | MATIC | 1,270.491837 | $735.87 |
| OSCAR J REID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 308.0 | $308.00 |
| OSCAR J REID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.8694591) | ($10.66) |
| OSCAR J REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.021276193) | ($0.39) |
| OSCAR J REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (903.825136) | ($903.83) |
| OSCAR J REID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.6167598 | $908.72 |
| OSCAR J REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4683029269) | ($713.60) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09526544932 | $1,837.18 |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002403237136) | ($46.35) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002326695241) | ($44.87) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07778120929) | ($1,500.00) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00251909411) | ($47.56) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003624793977) | ($68.44) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08034500969) | ($1,517.00) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1003547559 | $1,894.81 |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.51641226) | ($1,423.00) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.867702061 | $1,752.65 |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05313303956) | ($49.86) |
| OSCAR J REID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.047086359) | ($44.19) |
| OSCAR J REID | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002061343592) | ($0.41) |
| OSCAR J REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7466455752134 | $34.36 |
| OSCAR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007348604113 | $0.02 |
| OSCAR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06502016138 | $0.07 |
| OSCAR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066139807671 | $0.01 |
| OSCAR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059167816744 | $0.00 |
| OSCAR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037853207405 | $0.00 |
| OSCAR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079162859047 | $0.00 |
| OSCAR JAVIER LONDONO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041428886743307 | $0.04 |
| OSCAR JAVIER MARTINEZ MONTANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 417.003476 | $417.00 |
| OSCAR JAVIER MARTINEZ MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277075418 | $0.04 |
| OSCAR JAVIER MARTINEZ MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.11523814586999 | $6.12 |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00225072 | $87.86 |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.698522) | ($405.70) |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017553484638595 | $50.88 |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006415190789773 | $0.00 |
| OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3596278587 | $1.36 |
| OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019482879065 | $0.58 |
| OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027213084208 | $0.00 |
| OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8339899697 | $2.41 |
| OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53736853931 | $5.97 |
| OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053245704348 | $2.11 |
| OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032816230594 | $1.87 |
| OSCAR JESUS NEGRETE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021116502061 | $0.06 |
| OSCAR JESUS NEGRETE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019180244051 | $0.02 |
| OSCAR JESUS NEGRETE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013954077783 | $0.02 |
| OSCAR JESUS NEGRETE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21362949505 | $0.28 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01057976393) | ($30.00) |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01057976393 | $30.00 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094429496076 | $2.79 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68290452351 | $2.33 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074468961135 | $22.03 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042503071384 | $84.30 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029086753571 | $8.61 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124702771642 | $0.00 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030591713566 | $6.00 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0860793664 | $1.94 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.113115924831 | $8.56 |
| OSCAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.7268638905 | $3.58 |
| OSCAR JIMENEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0571708856049999 | $0.20 |
| OSCAR JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012837993683 | $0.00 |
| OSCAR JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023170147015 | $0.00 |
| OSCAR JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001375959026 | $0.00 |
| OSCAR JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039719692732 | $0.00 |
| OSCAR JOSE PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112926042906 | $3.34 |
| OSCAR JOSE PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000544267608899999 | $1.06 |
| OSCAR JOSE PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06078700584 | $0.68 |
| OSCAR JOSE PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0067132429015 | $0.27 |
| OSCAR JOSE PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.462457232999999 | $0.04 |
| OSCAR JULIAN JIMENEZ CHAVES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.69) |
| OSCAR JULIAN JIMENEZ CHAVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178466) | ($362.95) |
| OSCAR JULIAN JIMENEZ CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017045055027364 | $50.08 |
| OSCAR JULIAN JIMENEZ CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18412157774401 | $2.92 |
| OSCAR JULIAN PECHUCAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 2,166.9543418 | $380.41 |
| OSCAR JULIAN PECHUCAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (2,166.9543418) | ($374.85) |
| OSCAR JULIAN PECHUCAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| OSCAR JULIAN PECHUCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| OSCAR KALTSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,464.91002) | ($814.28) |
| OSCAR KALTSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030208301944 | $92.05 |
| OSCAR KALTSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349038154 | $68.75 |
| OSCAR KALTSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123754478305 | $0.10 |
| OSCAR KALTSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9960523885999 | $6.31 |
| OSCAR KALTSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.614933175 | $80.68 |
| OSCAR KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017768744645 | $0.05 |
| OSCAR KIEFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($586.02) |
| OSCAR KIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072827616375 | $21.56 |
| OSCAR KIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00787409871829999 | $16.70 |
| OSCAR KIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4003982461 | $0.88 |
| OSCAR KIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16410041363 | $1.45 |
| OSCAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.013089345968 | $2.04 |
| OSCAR KJELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011239264495 | $3.33 |
| OSCAR KJELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075996273695 | $0.09 |
| OSCAR KJELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571520583679999 | $11.15 |
| OSCAR KJELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75531305599999 | $2.98 |
| OSCAR LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043880729774 | $12.99 |
| OSCAR LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06882215434 | $0.08 |
| OSCAR LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020748568783 | $1.18 |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05986289) | ($1,750.00) |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05986289 | $1,750.00 |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.222770527) | ($2,250.00) |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.222770527 | $2,250.00 |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010998) | ($20.02) |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.211772527) | ($2,208.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000676) | ($19.92) |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521217747814 | $17.90 |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999900691481 | $24.42 |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.589061036 | $51.59 |
| OSCAR LAPPALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2970080277999 | $8.16 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009139619704 | $0.03 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001753562172 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021487194696 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125146983487 | $0.01 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023443891218 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004699344865 | $0.01 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004704782495 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00824043433394 | $0.01 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100442298246999 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218305396229999 | $0.01 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000407038244473 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000234697782863 | $0.00 |
| OSCAR LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001617521329 | $0.00 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027846689591 | $8.24 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017290108697 | $0.02 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016554367192 | $32.29 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000009972154688 | $0.00 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115513112764 | $0.09 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000142449380563 | $0.00 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000022102001 | $0.00 |
| OSCAR LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000010661486720699 | $0.00 |
| OSCAR LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536156762133 | $1.59 |
| OSCAR LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042720493325 | $8.34 |
| OSCAR LAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046620456125 | $0.91 |
| OSCAR LECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382436898819999 | $117.23 |
| OSCAR LECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048910962331 | $0.95 |
| OSCAR LEDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50921934482999 | $2.41 |
| OSCAR LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.200879949 | $362.42 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49463316928487 | $9.37 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,846.86733553599 | $1,464.15 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.017173539 | $106.75 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.556004473 | $124.89 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224044327404999 | $52.20 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945613375499999 | $190.39 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7891809215 | $4.79 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045370162790999 | $13.43 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295741220759999 | $5.77 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073479788025 | $0.00 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015520989059999 | $0.00 |
| OSCAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0732446227445 | $4.38 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118685563334 | $35.13 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020308924209 | $39.63 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48921571929999 | $5.33 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1444529431 | $0.31 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00446843231929999 | $0.33 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00148371162745 | $0.34 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59853155272 | $0.92 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0112162309193 | $0.26 |
| OSCAR LEE III BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019968713571 | $0.12 |
| OSCAR LEHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124422405082 | $36.83 |
| OSCAR LEHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041675349751 | $82.62 |
| OSCAR LEHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1017853458 | $4.04 |
| OSCAR LEHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.602559667 | $19.84 |
| OSCAR LEHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5780329004 | $17.54 |
| OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.48) |
| OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00085274 | $32.74 |
| OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($22.40) |
| OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020274) | ($5.96) |
| OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00143969 | $43.02 |
| OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429561905030922 | $0.34 |
| OSCAR LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009902369115 | $0.00 |
| OSCAR LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111300892435 | $0.00 |
| OSCAR LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161871886819999 | $0.16 |
| OSCAR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161380640804 | $0.48 |
| OSCAR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39503863976 | $0.31 |
| OSCAR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072412424102 | $0.01 |
| OSCAR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52062826985 | $1.78 |
| OSCAR LHOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051863231274 | $0.16 |
| OSCAR LHOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017643180051 | $3.49 |
| OSCAR LINDBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003315871915 | $0.98 |
| OSCAR LINDBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007225177625 | $0.00 |
| OSCAR LINDBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64333651739999 | $3.64 |
| OSCAR LINDBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0141121964 | $0.52 |
| OSCAR LINDBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139712057987 | $4.45 |
| OSCAR LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056016326707 | $1.66 |
| OSCAR LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034806121593 | $0.00 |
| OSCAR LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000092279290244 | $0.00 |
| OSCAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017959720559999 | $5.32 |
| OSCAR LORENZO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018843098864 | $0.00 |
| OSCAR LOUAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051582964615 | $15.27 |
| OSCAR LOURIDO SANTOLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010124896503297 | $0.01 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2050146206) | ($8,065.93) |
| OSCAR LOZANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2050146206 | $8,065.93 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.491473253) | ($24,486.70) |
| OSCAR LOZANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.491473253 | $24,486.70 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034264) | ($100.07) |
| OSCAR LOZANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($395.30) |
| OSCAR LOZANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.457209) | ($24,714.90) |
| OSCAR LOZANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19501462) | ($7,708.73) |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005338209378452 | $21.42 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024423510428665 | $73.01 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025732548906 | $0.00 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014801365977 | $0.05 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020084870205 | $0.02 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000821133 6619 | $0.00 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000560606596121 | $0.00 |
| OSCAR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016554030862 | $0.00 |
| OSCAR LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.67772417874 | $13.41 |
| OSCAR LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115300999400999 | $0.00 |
| OSCAR LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014835241982 | $0.00 |
| OSCAR LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002516721715 | $0.00 |
| OSCAR LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024451415435 | $0.03 |
| OSCAR LUNDQVIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (99.042571) | ($99.04) |
| OSCAR LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818512882937699 | $3.27 |
| OSCAR LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201919881259999 | $0.00 |
| OSCAR LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003157594114342 | $9.54 |
| OSCAR LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6225102107928 | $0.62 |
| OSCAR LYBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3865072592 | $1.62 |
| OSCAR MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.428814971505 | $7.81 |
| OSCAR MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121374584219 | $0.36 |
| OSCAR MANNARELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0003082 | $13.04 |
| OSCAR MANNARELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.28 |
| OSCAR MANNARELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00105731 | $40.99 |
| OSCAR MANNARELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 28,236.81 | $5.42 |
| OSCAR MANNARELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,240.0) | ($0.99) |
| OSCAR MANNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49154466434319 | $4.04 |
| OSCAR MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72527646086 | $0.57 |
| OSCAR MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2133438664 | $2.59 |
| OSCAR MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001206126075 | $0.00 |
| OSCAR MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.7721136469999 | $14.23 |
| OSCAR MARIE ARTHUR ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207596044829999 | $0.04 |
| OSCAR MARIO ALVARADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005080398625 | $1.06 |
| OSCAR MARIO ALVARADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3296940080707 | $5.64 |
| OSCAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019803258011 | $0.59 |
| OSCAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001332981494 | $0.00 |
| OSCAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0121191091669 | $22.58 |
| OSCAR MARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052852833297 | $15.64 |
| OSCAR MARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024738316034 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073444611579 | $0.02 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026702916983 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063607272404 | $0.01 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02128584338 | $0.02 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044682161126 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149558513669999 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066298838258 | $0.01 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042419328058 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000936577 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109121673496999 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010250216121 4 | $0.00 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000102177862619999 | $0.01 |
| OSCAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001582650222 | $0.00 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001371629301) | ($36.82) |
| OSCAR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09193865061) | ($2,468.00) |
| OSCAR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1064046218 | $2,856.32 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002799308397) | ($75.14) |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017011249451999 | $0.04 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70953168003056 | $11.87 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000913237602 | $0.00 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1656060614 | $2.83 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13978245396 | $0.14 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101860432051472 | $2.59 |
| OSCAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168346358019999 | $0.33 |
| OSCAR MARTINEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106114339894 | $0.00 |
| OSCAR MARTINEZ VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010772112169 | $0.00 |
| OSCAR MARTINEZ VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003242631403 3 | $0.00 |
| OSCAR MARTINEZ VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020847622215 | $0.00 |
| OSCAR MARTINEZ VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067165033801 | $0.01 |
| OSCAR MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5251565647406 | $1.78 |
| OSCAR MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9067221122 | $0.12 |
| OSCAR MAUGHAN-OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009729950672 | $0.00 |
| OSCAR MAUGHAN-OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013074364919 | $0.00 |
| OSCAR MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062187290292 | $18.41 |
| OSCAR MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064013619657 | $128.39 |
| OSCAR MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.15798825609999 | $4.88 |
| OSCAR MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59526728409999 | $2.26 |
| OSCAR MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327549980749999 | $100.03 |
| OSCAR MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396525938119999 | $78.48 |
| OSCAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089248551865 | $2.64 |
| OSCAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106261050977 | $0.00 |
| OSCAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915505122816999 | $0.90 |
| OSCAR MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073430921642 | $0.14 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136853837422 | $40.51 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.220458480452 | $6.06 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056786329402 | $113.44 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.343765106 | $54.18 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.249436468 | $18.37 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4187876205 | $26.88 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.117527911 | $2.84 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.262949852509999 | $10.40 |
| OSCAR MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53441528346 | $0.82 |
| OSCAR MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.150589102) | ($1,750.00) |
| OSCAR MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.398204143 | $2,130.74 |
| OSCAR MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03528988271) | ($53.67) |
| OSCAR MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0257403219) | ($39.15) |
| OSCAR MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002688941068) | ($62.61) |
| OSCAR MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003685678825) | ($85.82) |
| OSCAR MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1201670198) | ($2,798.00) |
| OSCAR MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1479639534 | $3,445.23 |
| OSCAR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180084455218 | $4.53 |
| OSCAR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115637730835 | $1.61 |
| OSCAR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00760714288519999 | $0.01 |
| OSCAR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012908902521 | $0.00 |
| OSCAR MEJIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286643) | ($10,900.46) |
| OSCAR MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022385813625 | $73.72 |
| OSCAR MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064240250184 | $0.00 |
| OSCAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022679856385 | $0.01 |
| OSCAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087119853913999 | $0.00 |
| OSCAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8925241711 | $3.88 |
| OSCAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002143469524 | $0.00 |
| OSCAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.59788589159999 | $0.31 |
| OSCAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081375061158 | $0.13 |
| OSCAR MEO DEFILIPPI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.04) |
| OSCAR MEO DEFILIPPI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05689872) | ($1,698.03) |
| OSCAR MEO DEFILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3309534091548 | $39.14 |
| OSCAR MERCADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.5387031371 | $1,520.28 |
| OSCAR MERCADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1438744833 | $296.16 |
| OSCAR MERCADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2334753979 | $487.05 |
| OSCAR MERCADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,761.72 |
| OSCAR MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.4714777803 | $585.34 |
| OSCAR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007730255569 | $16.06 |
| OSCAR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.442002628546 | $346.08 |
| OSCAR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038364691416 | $43.60 |
| OSCAR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001344278682 | $0.00 |
| OSCAR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000001728854522 | $0.00 |
| OSCAR MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868504725 | $0.05 |
| OSCAR MIGUEL MARIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164735680827 | $62.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR MIGUEL MARIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.257029398 | $7.34 |
| OSCAR MIGUEL MARIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122985648457 | $3.91 |
| OSCAR MILLAN PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029249278273 | $0.00 |
| OSCAR MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617760041 | $79.41 |
| OSCAR MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055861739209 | $0.01 |
| OSCAR MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031690881956 | $0.00 |
| OSCAR MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024351415054 | $0.00 |
| OSCAR MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014576084658 | $0.01 |
| OSCAR MOLDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015967649372 | $0.47 |
| OSCAR MOLDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334409676674 | $0.31 |
| OSCAR MOLDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013347863229 | $0.40 |
| OSCAR MOLOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2526703772388 | $0.26 |
| OSCAR MONCERI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| OSCAR MONCERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (99,588.47867) | ($99,588.48) |
| OSCAR MONCERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,370.21766) | ($33,370.22) |
| OSCAR MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88835546408 | $1.03 |
| OSCAR MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,465.9923744909 | $1,465.99 |
| OSCAR MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.408809655999999 | $0.32 |
| OSCAR MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 311.07310000608 | $311.07 |
| OSCAR MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7154130898 | $2.72 |
| OSCAR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057764628902 | $1.71 |
| OSCAR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3902073285 | $2.13 |
| OSCAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012650650665 | $0.00 |
| OSCAR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 27.337550443 | $42.17 |
| OSCAR MOYANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152136) | ($5,536.99) |
| OSCAR MOYANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.132447) | ($16,098.27) |
| OSCAR MOYANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100681) | ($2,925.15) |
| OSCAR MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148930123604629 | $52.50 |
| OSCAR MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025530482639 | $0.00 |
| OSCAR MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08185833506274 | $194.18 |
| OSCAR MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194893284 | $0.19 |
| OSCAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061949854573993 | $0.01 |
| OSCAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020175068237999 | $0.00 |
| OSCAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00065369334863 | $0.02 |
| OSCAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025233728235 | $0.00 |
| OSCAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035799562632 | $0.04 |
| OSCAR MUNOZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017745658082 | $5.50 |
| OSCAR MUNOZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253550861399999 | $0.00 |
| OSCAR MUNOZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689432483306999 | $0.01 |
| OSCAR MUNOZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078257473049 | $0.00 |
| OSCAR MYRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19001438706191 | $1.15 |
| OSCAR NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007073295566 | $0.00 |
| OSCAR NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088345353585999 | $0.00 |
| OSCAR NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047013591423 | $0.00 |
| OSCAR NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000203354939631898 | $0.00 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0034105 | $132.80 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 1.284940733 | $0.07 |
| OSCAR NUNCIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.88528118 | $97.29 |
| OSCAR NUNCIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03545671 | $95.27 |
| OSCAR NUNCIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03571432005) | ($64.10) |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140485987642999 | $55.99 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43684053381633 | $2.79 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018293167800014 | $0.35 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154690358922 | $1.69 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2208338353 | $0.22 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00581689833359 | $0.26 |
| OSCAR NUNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0096175978455 | $0.00 |
| OSCAR OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039697605997 | $11.75 |
| OSCAR OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0376626300746 | $2.76 |
| OSCAR OCHOA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,698.82) |
| OSCAR OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,698.82 |
| OSCAR OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($13,698.82) |
| OSCAR OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 13,687.469 | $13,698.82 |
| OSCAR OCHOA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (13,687.469) | ($13,687.47) |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021302241988 | $0.04 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.265391739 | $2.68 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014456977369 | $0.01 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013925761968 | $421.67 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.425817171239999 | $876.44 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00349958539529999 | $0.00 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4689900345 | $3.54 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.705346305 | $32.47 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012104857724 | $0.01 |
| OSCAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046519140728 | $0.00 |
| OSCAR OJEDA CALEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000663303993 | $0.00 |
| OSCAR OLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118891771881 | $0.35 |
| OSCAR OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525895896325 | $0.57 |
| OSCAR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062009503396 | $0.01 |
| OSCAR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00421078364389999 | $0.00 |
| OSCAR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061274212946 | $0.00 |
| OSCAR OLIVERA-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054391283732 | $0.00 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (103.659893462) | ($218.15) |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 103.659893462 | $218.15 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (86.374126028) | ($157.23) |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 86.374126028 | $157.23 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (103.6598) | ($213.85) |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MANA | (86.37) | ($145.57) |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 144.842 | $145.57 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (144.842) | ($144.84) |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019910698299 | $5.89 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3497200049259 | $0.74 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027076364318 | $0.03 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4399191095 | $4.31 |
| OSCAR OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0163220207489218 | $0.03 |
| OSCAR ORCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001400108711 | $0.00 |
| OSCAR ORCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040283449206 | $0.00 |
| OSCAR ORCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044598912506 | $0.00 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020985313235 | $0.06 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044068178558 | $0.00 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052941558238 | $0.10 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033398473276 | $0.03 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042105815713 | $0.00 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5899424723 | $0.23 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5187008558 | $0.02 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26324347741 | $0.41 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041492197267 | $0.30 |
| OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000111993321146 | $0.00 |
| OSCAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017598492051 | $0.02 |
| OSCAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131428371062 | $3.89 |
| OSCAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039372956667 | $0.00 |
| OSCAR OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030043380339 | $0.00 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000629260934999999 | $0.00 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027114442435 | $0.00 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81986498654 | $0.82 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093108782772 | $0.00 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61121123128 | $0.61 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000614058793739999 | $0.00 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075833684411 | $0.00 |
| OSCAR PACHECO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077953538941 | $0.00 |
| OSCAR PADRON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00197823) | ($80.00) |
| OSCAR PADRON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00197823 | $80.00 |
| OSCAR PADRON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007574) | ($3.00) |
| OSCAR PADRON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007574 | $3.00 |
| OSCAR PADRON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00202046) | ($80.43) |
| OSCAR PADRON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002821748524) | ($8.00) |
| OSCAR PADRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002821748524 | $8.00 |
| OSCAR PADRON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01140896824) | ($29.00) |
| OSCAR PADRON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01140896824 | $29.00 |
| OSCAR PADRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003145204276) | ($7.73) |
| OSCAR PADRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01081818895) | ($24.80) |
| OSCAR PADRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02391543748) | ($42.00) |
| OSCAR PADRON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02391543748 | $42.00 |
| OSCAR PADRON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02277660712) | ($40.01) |
| OSCAR PADRON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00636914 | $193.52 |
| OSCAR PADRON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00316554 | $96.18 |
| OSCAR PADRON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.009396803078) | ($285.51) |
| OSCAR PADRON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015155) | ($4.50) |
| OSCAR PADRON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015155 | $4.50 |
| OSCAR PADRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002547120074) | ($7.73) |
| OSCAR PADRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.02970259585 | $43.29 |
| OSCAR PADRON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05461375412) | ($1,035.00) |
| OSCAR PADRON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00165064927) | ($31.28) |
| OSCAR PADRON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004078882312) | ($7.73) |
| OSCAR PADRON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05873177278 | $1,113.04 |
| OSCAR PADRON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009396803078 | $178.08 |
| OSCAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019356566101637 | $0.50 |
| OSCAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243799051097089 | $0.63 |
| OSCAR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0048282609125 | $0.00 |
| OSCAR PANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064164885781 | $18.99 |
| OSCAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018454508798 | $55.21 |
| OSCAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147418991379999 | $28.76 |
| OSCAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.598398928 | $39.30 |
| OSCAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458725878439999 | $5.10 |
| OSCAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041033024686 | $0.00 |
| OSCAR PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.923640283089 | $7.62 |
| OSCAR PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049044251063 | $0.04 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024248112257 | $0.01 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179294141 | $0.02 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034608167793 | $0.68 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039923625015 | $0.00 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017143208948 | $0.00 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031677725685 | $0.00 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000065897046311 | $0.00 |
| OSCAR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000072895350738 | $0.00 |
| OSCAR PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032084189838 | $0.09 |
| OSCAR PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036449613639 | $0.71 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00684 | $283.63 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00023989 | $9.95 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.007079) | ($293.41) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 293.046 | $293.41 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00043335 | $18.00 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000434) | ($18.02) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 17.989 | $18.02 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (296.0) | ($296.00) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.02993618063 | $1,240.86 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (13.55) | ($13.55) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003262 | $13.55 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03000054886) | ($1,243.20) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03000054886 | $1,243.20 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03032698) | ($1,256.19) |
| OSCAR PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.85 |
| OSCAR PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,112.25 |
| OSCAR PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.06633502968) | ($2,000.00) |
| OSCAR PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OSCAR PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.005) | ($500.01) |
| OSCAR PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366497) | ($110.90) |
| OSCAR PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($18.30) |
| OSCAR PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (565.079298) | ($204.35) |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186665190325 | $0.01 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000288933743516899 | $0.00 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089442704397 | $275.64 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082381744906 | $166.02 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1765752346 | $6.39 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000560455841489999 | $0.15 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163582101209999 | $0.48 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.0877493 | $69.09 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071784705879 | $222.35 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081069348757 | $15.82 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0075982955158 | $14.16 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170844138859999 | $0.51 |
| OSCAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7001603727011 | $1.44 |
| OSCAR PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017311983654 | $0.01 |
| OSCAR PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19476039992 | $0.15 |
| OSCAR PERINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021370708785 | $0.01 |
| OSCAR PERINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029054832019 | $0.00 |
| OSCAR PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082532857758 | $24.43 |
| OSCAR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135424565799 | $4.01 |
| OSCAR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004013250941 | $7.83 |
| OSCAR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14425868953 | $0.55 |
| OSCAR PONCE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.397728652659 | $103.03 |
| OSCAR PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168244878440592 | $50.41 |
| OSCAR PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29676057827 | $2.62 |
| OSCAR PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051000310226 | $0.00 |
| OSCAR PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18661983468 | $0.94 |
| OSCAR PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6769708673 | $2.94 |
| OSCAR PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014843062484 | $4.39 |
| OSCAR PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000827820009619999 | $0.00 |
| OSCAR PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014468355228 | $0.00 |
| OSCAR PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101533078798999 | $0.00 |
| OSCAR PUEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028021648525 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR PUEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034134350413 | $0.04 |
| OSCAR PUEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37295246686 | $0.30 |
| OSCAR QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018160046235 | $0.02 |
| OSCAR QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039121126461 | $0.00 |
| OSCAR QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021096391534 | $0.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 15.0 | $5.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,117.824973745) | ($3,117.82) |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,117.824973745 | $3,117.82 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,137.824973) | ($3,137.82) |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 4,388.125492 | $4,388.13 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,889.125492) | ($1,889.13) |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00035906 | $10.93 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.05166224 | $1,573.42 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080659162254 | $23.87 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038520626643 | $7.52 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.337809128959 | $20.34 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105576274227 | $0.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.316116819 | $2.08 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000113681069974999 | $0.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127685758531999 | $7.63 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000062522153257 | $0.00 |
| OSCAR QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06406979675 | $3.65 |
| OSCAR QUINTANILLA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.782004271019 | $648.64 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086037552252 | $0.03 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063091624072 | $0.01 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048485277102 | $0.00 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072256444802 | $21.39 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035205642876999 | $6.87 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0342742628 | $2.03 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.822775942 | $11.75 |
| OSCAR QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4986460784 | $5.54 |
| OSCAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004565063468 | $0.00 |
| OSCAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013670131 98 | $0.00 |
| OSCAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111520179789 | $0.00 |
| OSCAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015243655038 | $0.00 |
| OSCAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070484998259999 | $0.00 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00355344 | $139.87 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01994778 | $58.50 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.04217406 | $4.01 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00386363 | $140.10 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.57781291 | $47.38 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.02003147 | $1.63 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $38.89 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $19.03 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020112394959739 | $62.51 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002251161831989 | $0.38 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50449349264 | $0.26 |
| OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00515524117536199 | $0.21 |
| OSCAR RAMÓN ABREUT CALDERÓN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 999.998513 | $548.79 |
| OSCAR RAMÓN ABREUT CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002614133049 | |
| OSCAR RAMÓN ABREUT CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06179569469 | $0.04 |
| OSCAR RAMÓN ABREUT CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7795009914 | $1.92 |
| OSCAR RAMÓN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582642237679999 | $1.81 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000087529541696 | $0.00 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00147900791959999 | $0.00 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016142342069 | $0.00 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029355104028 | $0.00 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000246807108849999 | $0.00 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.305165852 | $56.53 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69515312485 | $2.37 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08375069823999 | $1.08 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025588182604 | $0.58 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9419837255 | $3.00 |
| OSCAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2286645999 | $2.98 |
| OSCAR RAMOS CASTANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019575930922 | $0.01 |
| OSCAR RAMOS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051689440423 | $15.30 |
| OSCAR RAMOS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4513943396 | $3.98 |
| OSCAR RANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77253023782 | $9.40 |
| OSCAR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047464945536 | $94.48 |
| OSCAR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2950483693 | $2.07 |
| OSCAR RECUERO SANTONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.68 |
| OSCAR RECUERO SANTONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 320.314791 | $301.56 |
| OSCAR RECUERO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674144512 | $50.00 |
| OSCAR RECUERO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23232017499719 | $3.69 |
| OSCAR RECUERO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07264288568 | $0.95 |
| OSCAR REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158978862432 | $0.47 |
| OSCAR REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016838169782 | $0.02 |
| OSCAR REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383604206139999 | $75.83 |
| OSCAR REDONDO BALLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149588625412 | $4.43 |
| OSCAR REDONDO BALLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191876738549999 | $3.74 |
| OSCAR REDONDO BALLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.320640884 | $0.83 |
| OSCAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060146085 | $0.00 |
| OSCAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002097849751 | $0.00 |
| OSCAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030505746796 | $0.00 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 11.131995 | $983.59 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,283.26047055) | ($4,006.04) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,283.26047055 | $4,006.04 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (28.393797506) | ($5,276.88) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 28.393797506 | $5,276.88 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.317858424) | ($68,678.47) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.317858424 | $68,678.47 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (155.719853149) | ($1,560.76) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 155.719853149 | $1,560.76 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (465.744854919) | ($604.60) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 465.744854919 | $604.60 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (224.829904101) | ($14,386.75) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 224.829904101 | $14,386.75 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,523.16172279) | ($3,307.31) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,523.16172279 | $3,307.31 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.233100014) | ($2,753.78) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.233100014 | $2,753.78 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,601.426374632) | ($2,393.24) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,601.426374632 | $2,393.24 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.339880113) | ($3.30) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.339880113 | $3.30 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2587345238) | ($2.69) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2587345238 | $2.69 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3358736927) | ($0.45) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3358736927 | $0.45 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07523154475) | ($5.02) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07523154475 | $5.02 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.435025363) | ($4.73) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.435025363 | $4.73 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.247264769) | ($2.00) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1.247264769 | $2.00 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006770828631) | ($1.29) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006770828631 | $1.29 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001174636596) | ($36.08) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001174636596 | $36.08 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06311719518) | ($2.91) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06311719518 | $2.91 |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (8,289.60035) | ($5,123.12) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (466.0807) | ($632.50) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (155.978587672) | ($1,608.99) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,602.673639401) | ($2,955.78) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (72.428212209) | ($3,349.25) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,530.596748154) | ($3,702.90) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (28.40056833) | ($5,579.37) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (224.90513564) | ($15,245.68) |
| OSCAR RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.31903306) | ($73,531.90) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.510593638) | ($1.50) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.510593638 | $1.50 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002679818869) | ($0.49) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002679818869 | $0.49 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004651875002) | ($14.58) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004651875002 | $14.58 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1025811072) | ($0.97) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1025811072 | $0.97 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1330287847) | ($0.17) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1330287847 | $0.17 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02978491826) | ($1.91) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02978491826 | $1.91 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.947118478) | ($1.85) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.947118478 | $1.85 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02501424419) | ($1.05) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02501424419 | $1.05 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.4941144981) | ($0.79) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.4941144981 | $0.79 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.1021) | ($0.97) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0000309 | $0.97 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.02501) | ($1.04) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0000332 | $1.04 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000529) | ($15.40) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 25.447 | $15.40 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (28.394) | ($17.16) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.000588 | $17.16 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000588) | ($17.13) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 29.563 | $17.13 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (32.073) | ($18.58) |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.000636 | $18.58 |
| OSCAR RIVERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02978492) | ($1.70) |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896142378739004 | $314.61 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.7849005891165 | $53.78 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.7890437992405 | $33.31 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90482230298699 | $25.83 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.55588264760463 | $48.47 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.465485304305112 | $34.19 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0673119654228864 | $18.90 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.75082359005727 | $5.17 |
| OSCAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.2048071479425 | $21.11 |
| OSCAR RIVERO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,069.92 |
| OSCAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283787834499999 | $86.06 |
| OSCAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506777496049999 | $9.89 |
| OSCAR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97256049243 | $0.61 |
| OSCAR ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013148666904546 | $50.40 |
| OSCAR ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073142557712 | $0.14 |
| OSCAR ROBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2407024052 | $3.36 |
| OSCAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151160035038 | $4.47 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00000906 | $0.36 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.01014264 | $1.03 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 5.44175 | $160,101.73 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (4.824455349) | ($140,000.00) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 70,000.0 | $70,000.00 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (67,000.0) | ($67,000.00) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00011061 | $3.27 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61729465) | ($18,742.01) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003639895147) | ($11.18) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003639895147 | $11.18 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.020959753) | ($20.02) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.020959753 | $20.02 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01882289349) | ($36.30) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01882289349 | $36.30 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 70,140.0 | $70,140.00 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,158.25) | ($3,158.25) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 4.824455349 | $148,344.21 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (4.82481933) | ($148,223.27) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.770959) | ($1.77) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.796845707) | ($2.88) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.796845707 | $2.88 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01882289349) | ($33.97) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.796845707) | ($2.88) |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003100407443998 | $0.11 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015129739358541 | $0.37 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19757910392934 | $0.20 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050913958300124 | $0.05 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.722692125 | $28.98 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029137599577 | $56.94 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017372969189 | $0.51 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048983614126 | $0.00 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001032666332412 | $0.01 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000073502748258 | $0.01 |
| OSCAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005765724181 | $0.00 |
| OSCAR ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142875211745 | $42.29 |
| OSCAR ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030977979469 | $60.57 |
| OSCAR ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018448741185 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015614742355 | $0.00 |
| OSCAR ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000451434340658 | $0.00 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00119) | ($49.97) |
| OSCAR ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.835 | $49.97 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.003258) | ($415.00) |
| OSCAR ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001268) | ($49.98) |
| OSCAR ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.993 | $49.98 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (99.828) | ($99.83) |
| OSCAR ROMERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013074) | ($383.38) |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345362296719999 | $105.61 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73705864164 | $8.19 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00094112920251 | $0.00 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085740698624909 | $3.09 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245892444398075 | $100.00 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01051550387478 | $0.01 |
| OSCAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06287482456 | $1.06 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.185999502) | ($339.75) |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.185999502 | $339.75 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.185999) | ($332.80) |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 3,010.0 | $3,010.00 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.769591519) | ($11.77) |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.769591519 | $11.77 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (15.0) | ($15.00) |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.28691660029 | $8,426.17 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166202852039 | $43.63 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061252063726 | $123.28 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116353284957999 | $0.01 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070386279314 | $0.00 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111402620931 | $1.24 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086981816946 | $0.01 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2576356173387 | $1.26 |
| OSCAR ROMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13944224177 | $3.27 |
| OSCAR RUBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090171595951 | $0.01 |
| OSCAR RUBEN VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098177546593 | $0.00 |
| OSCAR RUDOLF FRED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00024695 | $9.63 |
| OSCAR RUDOLF FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259089782766999 | $0.24 |
| OSCAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047038267114 | $0.00 |
| OSCAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14226944953 | $0.14 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02757229 | $85.29 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 114.0 | $22.43 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0065644 | $268.92 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00274401 | $112.42 |
| OSCAR SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (232.386101762) | ($120.00) |
| OSCAR SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,746.203392062) | ($4,000.00) |
| OSCAR SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,599.379340684 | $4,956.95 |
| OSCAR SALCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039868837) | ($2,976.43) |
| OSCAR SALCEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.039868837 | $2,976.43 |
| OSCAR SALCEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,462.13) |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021101933655 | $6.25 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292128618909999 | $57.09 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41376539569999 | $7.41 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1668474935024 | $5.25 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94914780855 | $0.14 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022572561634 | $68.05 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24720014776 | $0.29 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203047764728509 | $46.52 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17153849381 | $0.17 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.08409646 | $118.19 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04578703244 | $0.66 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69362533449 | $7.71 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092447826454 | $0.82 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000829554217569999 | $0.00 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.199373456 | $2.07 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00916088076639999 | $0.67 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20784719981 | $0.71 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044085481002 | $0.48 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082292254264 | $0.51 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1319164971 | $0.17 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0415712016319999 | $0.06 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08173427583 | $0.52 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026513363307 | $0.03 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.184286684059999 | $0.10 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15445899482 | $0.39 |
| OSCAR SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0032165953617 | $0.01 |
| OSCAR SALMERON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,669.20) |
| OSCAR SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099420114925 | $29.43 |
| OSCAR SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.037232686657 | $290.31 |
| OSCAR SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000106746854 | $0.00 |
| OSCAR SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.308050529 | $20.00 |
| OSCAR SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16283837085 | $0.16 |
| OSCAR SALVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29826503389999 | $3.30 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.137286794) | ($892.93) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.137286794 | $892.93 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (49.137286) | ($893.01) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0175369907 | $53.39 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017536) | ($53.11) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.099589792) | ($88.55) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.099589792 | $88.55 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.826414138) | ($218.96) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.826414138 | $218.96 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.342053383) | ($546.49) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.342053383 | $546.49 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.826414) | ($218.82) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.099589) | ($88.47) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (5.342033) | ($545.69) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,933.07) | ($4,933.07) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,933.07 | $4,933.07 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.547602292) | ($4,772.14) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.547602292 | $4,772.14 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02584273) | ($1,075.45) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02584273 | $1,075.45 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,933.07) | ($4,933.07) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.547603283) | ($4,777.95) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02584273) | ($1,076.61) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125691) | ($50.00) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125691 | $50.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001164424292) | ($46.30) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001164424292 | $46.30 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242133) | ($96.37) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03375077141) | ($97.00) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03375077141 | $97.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.720919952) | ($105.72) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.720919952 | $105.72 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (105.720919) | ($105.72) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03375077141) | ($97.39) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,256.75) | ($1,256.75) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,738.25) | ($3,738.25) |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503832488585599 | $2.03 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295926141107729 | $8.95 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4151144395388 | $12.42 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047194359052 | $0.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102983563515 | $0.00 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0839914324567999 | $1.51 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006859040491176 | $0.70 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00378582770109399 | $0.29 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001540167542332 | $0.13 |
| OSCAR SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000219954340222 | $0.00 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.244 | $744.42 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052545252671 | $162.05 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156229915109999 | $30.48 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8139420931 | $3.65 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082353789184 | $24.38 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152771715741 | $447.26 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08705297018 | $175.36 |
| OSCAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0880970569 | $5.08 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004421019023 | $0.00 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129188203384 | $0.15 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041299201614 | $0.08 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9559529665 | $3.14 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0180247933 | $0.64 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53881657438 | $0.08 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019978008427 | $0.00 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019319881229999 | $0.00 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021070571096 | $0.15 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25574644168 | $0.12 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095421790348 | $0.01 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000784494942619999 | $0.08 |
| OSCAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000012491665025999 | $0.00 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.029184) | ($52.76) |
| OSCAR SANTILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0017471 | $52.76 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (165.185) | ($95.73) |
| OSCAR SANTILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0031649 | $95.73 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (8.2032) | ($79.90) |
| OSCAR SANTILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0026437 | $79.90 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092700273999999 | $3.23 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41829246108158 | $4.08 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024937383813652 | $0.60 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111646933374 | $0.00 |
| OSCAR SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10773768168078 | $1.43 |
| OSCAR SAUCEDO BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018756503128 | $0.00 |
| OSCAR SAUL CRUZ LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.83) | ($119.49) |
| OSCAR SAUL CRUZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50623898633 | $6.13 |
| OSCAR SCHJØLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026682480442 | $0.00 |
| OSCAR SCHJØLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0718944754274013 | $0.07 |
| OSCAR SCHJØLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000407291140219999 | $0.00 |
| OSCAR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055787010645 | $10.89 |
| OSCAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290249857 | $69.15 |
| OSCAR SEGURA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (40.357253999) | ($366.95) |
| OSCAR SEGURA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (24.771371) | ($968.23) |
| OSCAR SEGURA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.28654908) | ($2,322.56) |
| OSCAR SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.154045530687 | $58.01 |
| OSCAR SEMERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.359050899) | ($0.06) |
| OSCAR SEMERE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.359050899 | $0.06 |
| OSCAR SEMERE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| OSCAR SEMERE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OSCAR SEMERE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,050.0) | ($10,050.00) |
| OSCAR SEMERE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | XLM | 79,779.36 | $10,050.00 |
| OSCAR SEMERE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (79,779.7190508) | ($10,042.67) |
| OSCAR SEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000308893700195378 | $0.00 |
| OSCAR SERRANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103467918631999 | $104.11 |
| OSCAR SERRANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020259758688 | $0.00 |
| OSCAR SERRANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024903730319 | $0.02 |
| OSCAR SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030118881279 | $8.91 |
| OSCAR SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278832054512699 | $0.03 |
| OSCAR SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030899275828 | $6.03 |
| OSCAR SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106194819708999 | $1.18 |
| OSCAR SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31822276995 | $0.05 |
| OSCAR SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0003662133079 | $0.00 |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 4.89 | $13,754.56 |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05741347 | $1,730.84 |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.37) |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118349423182 | $32.66 |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482648753003999 | $84.63 |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0391393393 | $1.46 |
| OSCAR SILVAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000056268512512 | $0.02 |
| OSCAR SINCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000790207623250099 | $0.00 |
| OSCAR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137149420745 | $0.41 |
| OSCAR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1417368421 | $1.97 |
| OSCAR SORIANO ALONZO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179161986 | $50.00 |
| OSCAR SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.733701162274 | $1.68 |
| OSCAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031520956596 | $9.33 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077777179669 | $2.30 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052069350393 | $0.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9979338451 | $3.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018355723739 | $0.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030868007722 | $0.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000112500281324 | $0.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036999815894 | $0.03 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127877032026 | $0.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000036334794278 | $0.00 |
| OSCAR SPENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003551529445 | $0.00 |
| OSCAR STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044679676486 | $0.01 |
| OSCAR STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.9524265637 | $226.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR STEVENS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112492912540999 | $3.33 |
| OSCAR STEVENS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170456817749999 | $3.33 |
| OSCAR STEVENS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021317514277 | $0.02 |
| OSCAR STEVENS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.371339308 | $2.12 |
| OSCAR STEVENS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61723782906 | $0.09 |
| OSCAR SYNNEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0427252729 | $19.97 |
| OSCAR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073809852631 | $228.70 |
| OSCAR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189632423709999 | $37.00 |
| OSCAR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6235277344 | $1.65 |
| OSCAR TEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378250371242653 | $0.04 |
| OSCAR TEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084892558485 | $0.00 |
| OSCAR TEMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093180124913 | $2.76 |
| OSCAR THIBAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.268015418) | ($4,806.56) |
| OSCAR THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850939326119999 | $0.97 |
| OSCAR THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029936065615129 | $69.29 |
| OSCAR TIMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 6.90522808 | $335.99 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049994572179 | $14.80 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042566027255 | $0.00 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288672694279999 | $56.38 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8358280572 | $4.63 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42389600873 | $4.71 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105509381896 | $0.93 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035631828153 | $1.33 |
| OSCAR TIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106689099074 | $4.22 |
| OSCAR TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68644094953 | $1.85 |
| OSCAR TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180800425299999 | $0.00 |
| OSCAR TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01514621542 | $0.02 |
| OSCAR TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207387736333 | $4.05 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (738.0) | ($99.66) |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.342 | $99.66 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.34) | ($99.34) |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033895 | $99.34 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159835261343 | $47.25 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000586167902132 | $0.00 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015755620565 | $0.03 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3021258521445 | $0.21 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050400853395 | $0.00 |
| OSCAR TOGNINALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.89752551836 | $0.43 |
| OSCAR TOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (275.934163291) | ($155.45) |
| OSCAR TOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 275.934163291 | $155.45 |
| OSCAR TOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1904673379) | ($5,445.39) |
| OSCAR TOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1904673379 | $5,445.39 |
| OSCAR TOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.367799088) | ($2,106.79) |
| OSCAR TOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.367799088 | $2,106.79 |
| OSCAR TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015433833181823 | $52.24 |
| OSCAR TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013638136868341 | $31.30 |
| OSCAR TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.947284263771 | $1.34 |
| OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049955839126 | $14.79 |
| OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016392671857 | $0.02 |
| OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660966608119999 | $12.88 |
| OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8085901699 | $12.81 |
| OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2192773105 | $4.93 |
| OSCAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013857908144 | $0.00 |
| OSCAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038355128384 | $0.00 |
| OSCAR TORRES PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779540756559999 | $23.07 |
| OSCAR TORRES PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082535751049 | $0.10 |
| OSCAR TOTARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247755) | ($67.79) |
| OSCAR TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002659218486905 | $0.88 |
| OSCAR TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.062239134276 | $7.40 |
| OSCAR TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063908048352 | $1.25 |
| OSCAR TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.858954002 | $1.17 |
| OSCAR TRAORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| OSCAR TRAORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04355573042) | ($120.94) |
| OSCAR TRAORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91,221.689934) | ($91,221.69) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06236782527) | ($120.94) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89,225.573003 | $89,225.57 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 50.9984 | $85,703.97 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 52.52743741 | $84,185.72 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (78.916784177) | ($126,479.93) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 8.359194741 | $12,949.76 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89,225.573003) | ($89,225.57) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 100.24084305 | $155,434.45 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 72.62981973 | $112,150.77 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 9.12936309 | $13,976.76 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 8.46735914 | $12,969.03 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.569503201) | ($145,000.00) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.25980173) | ($4,353.63) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09055445322) | ($120.94) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 134.108844433 | $179,109.07 |
| OSCAR TRAORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.85168485) | ($39.62) |
| OSCAR TRAORE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03643576122) | ($41.70) |
| OSCAR TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106 | $0.02 |
| OSCAR TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,039.06172954269 | $1,101.39 |
| OSCAR TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328701410986 | $408.81 |
| OSCAR TRENSING-DROTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003012104147) | ($1.22) |
| OSCAR TRENSING-DROTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004123432589) | ($1.22) |
| OSCAR TRENSING-DROTT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000559959973) | ($1.22) |
| OSCAR TRENSING-DROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065224328592 | $19.31 |
| OSCAR TRENSING-DROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012854637265 | $0.01 |
| OSCAR TREVINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 44.38233964 | $3,459.16 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059510161 | $1.76 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108047208233 | $2.11 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3127959629 | $0.82 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00747445630339999 | $0.07 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049143642603 | $0.11 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00043284144472 | $0.03 |
| OSCAR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.031630590525 | $0.07 |
| OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.506314) | ($623.54) |
| OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001952) | ($5.90) |
| OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001248) | ($50.09) |
| OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124866256325448 | $50.02 |
| OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002426445356256 | $0.01 |
| OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002322902463813 | $0.97 |
| OSCAR ULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015364518605 | $0.41 |
| OSCAR ULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147629706848904 | $0.26 |
| OSCAR ULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000907308562059999 | $0.00 |
| OSCAR ULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013496623851 | $0.01 |
| OSCAR ULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00397530953889999 | $0.00 |
| OSCAR URDANETA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($13,471.56) |
| OSCAR URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.5886198489 | $129.42 |
| OSCAR URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.407293457589999 | $1.57 |
| OSCAR URIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011213969612 | $0.33 |
| OSCAR URIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015218710033 | $0.00 |
| OSCAR URIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181353005149999 | $0.18 |
| OSCAR URQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020796979958 | $6.16 |
| OSCAR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059579855349 | $0.00 |
| OSCAR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014247666711837 | $0.01 |
| OSCAR VALENTÍN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 30.5947934 | $5.01 |
| OSCAR VALENTÍN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 0.3 | $0.30 |
| OSCAR VALENTÍN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 24.7 | $24.30 |
| OSCAR VALENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18597802937392 | $0.14 |
| OSCAR VALENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06735299541 | $0.04 |
| OSCAR VALENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011768359691 | $0.00 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0545494264 | $2.44 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31650098852 | $0.32 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8383263893 | $5.42 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3187980335 | $0.83 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30959579249 | $3.44 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066816775355 | $0.00 |
| OSCAR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.08299773609 | $0.17 |
| OSCAR VAN DER MEER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 12.782365 | $7.11 |
| OSCAR VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047180105419 | $0.02 |
| OSCAR VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.67750417314 | $50.68 |
| OSCAR VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002261336513 | $6.69 |
| OSCAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027508340753 | $83.58 |
| OSCAR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03796090083 | $75.01 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182535517849999 | $0.01 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058102883494 | $0.05 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.984516285 | $6.90 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026171441505 | $0.03 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114121244110999 | $0.68 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053717115265 | $2.13 |
| OSCAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028821705795 | $1.64 |
| OSCAR VELANDIA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1613895912 | $31.83 |
| OSCAR VELASCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161819) | ($4,843.24) |
| OSCAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209658534609999 | $66.72 |
| OSCAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67821867086 | $5.99 |
| OSCAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018523454731 | $2.03 |
| OSCAR VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537744180179999 | $1.59 |
| OSCAR VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538291022875999 | $0.06 |
| OSCAR VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059923121073 | $11.69 |
| OSCAR VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000701962083 | $0.00 |
| OSCAR VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071951635459 | $0.01 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (867.0) | ($1,066.41) |
| OSCAR VERMEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,057.214 | $1,066.41 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (54.80790417) | ($569.86) |
| OSCAR VERMEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,029.517) | ($597.84) |
| OSCAR VERMEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0205923 | $597.84 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130423597281999 | $38.60 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.587781559300899 | $8.33 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015410112867 | $0.00 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.944588371601 | $177.74 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024737287328999 | $0.00 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.576261881659999 | $34.45 |
| OSCAR VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02477020222 | $0.04 |
| OSCAR VIENGKHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039182080032 | $1.16 |
| OSCAR VIENGKHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.82108139 | $18.82 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012085 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.236704031) | ($552.24) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.236704031 | $552.24 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.892602897) | ($6,972.14) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 41.892602897 | $6,972.14 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (41.892602897) | ($7,011.98) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (552.0) | ($552.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 5.34837 | $552.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,215.363309121) | ($1,147.33) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,215.363309121 | $1,147.33 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,215.358) | ($1,146.85) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,141.509 | $1,146.85 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,141.0) | ($1,141.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 11.06525 | $1,141.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (16.41358) | ($1,752.87) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,758.408 | $1,752.87 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,759.153704) | ($1,759.15) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00373435 | $146.30 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.001306 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00395021 | $122.69 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 869.22 | $869.22 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.013528 | $400.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (78.0) | ($78.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 150.754 | $78.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0050415 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00471632 | $138.97 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (241.22) | ($241.22) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0082425 | $241.22 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (116.216699445) | ($6,500.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 116.216699445 | $6,500.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (116.21669) | ($6,495.35) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6,436.53 | $6,495.35 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.040518) | ($1,223.93) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,218.273 | $1,223.93 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 6.086050075 | $343.84 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.043615 | $1,300.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01728 | $500.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 2.14254 | $110.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0051976 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,628.68 | $3,628.68 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 41.22922 | $2,100.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AAVE | 10.7631 | $1,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0508351 | $1,500.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (49.4) | ($2,477.90) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,466.507 | $2,477.90 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AAVE | 14.5787 | $1,500.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AAVE | 28.75126 | $3,000.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 12.43034 | $600.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 100.665 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (34.0) | ($3,275.70) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3,281.085 | $3,275.70 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AAVE | 5.36272 | $550.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 6.18595 | $300.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 5.76662 | $250.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0052815 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 50.752 | $25.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.16744 | $500.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 102.544 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AAVE | 15.57905 | $1,500.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 108.649 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 2.19054 | $100.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 1.09551 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (20.32522) | ($2,000.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,997.053 | $2,000.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 46.630561 | $26.11 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 5.3047 | $250.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 4.44682 | $200.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 80.477 | $50.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 5.38944 | $250.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 2.19155 | $100.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.120820131) | ($559.28) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.120820131 | $559.28 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02015294694) | ($2.31) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02015294694 | $2.31 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 2.23075 | $100.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AAVE | 8.71383 | $1,000.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AAVE | 1.04339 | $120.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.004719 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 4.67192 | $200.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (30.486982947) | ($3,218.47) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 2.50263 | $100.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0050446 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02592185731) | ($784.05) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02592185731 | $784.05 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,173.0) | ($1,173.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AAVE | 10.95776 | $1,173.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.95776) | ($1,166.23) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (77.75288965) | ($3,194.09) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15789553) | ($4,715.39) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 254.324 | $150.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07032485075) | ($1.76) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07032485075 | $1.76 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07016) | ($1.75) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1.729 | $1.75 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.07587818127) | ($0.06) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.07587818127 | $0.06 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000125597806) | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000125597806 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002892203176) | ($0.88) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002892203176 | $0.88 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07331714831) | ($0.67) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07331714831 | $0.67 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005415053071) | ($0.10) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005415053071 | $0.10 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0681300176) | ($0.52) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0681300176 | $0.52 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.08067275712) | ($0.08) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.08067275712 | $0.08 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7922087312) | ($0.48) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7922087312 | $0.48 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03663711964) | ($0.10) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03663711964 | $0.10 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008519332918) | ($0.35) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008519332918 | $0.35 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.05548722689) | ($0.09) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.05548722689 | $0.09 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.007824811439) | ($0.04) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.007824811439 | $0.04 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3831626731) | ($0.38) |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3831626731 | $0.38 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 416.3 | $243.77 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 155.511557 | $99.40 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 60.66 | $35.38 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232728008029946 | $7.97 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004973644611 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24965243569047 | $1.25 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090655023320357 | $0.01 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4403216658529 | $1.35 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010342597595977 | $0.01 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000194568724332069 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000784530485022 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.771455070701814 | $62.79 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00064326085215805 | $0.03 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0583979108286913 | $10.28 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031704581018347 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13870165816 | $7.90 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003701779739046 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00036819424824292 | $0.00 |
| OSCAR VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000608765092809419 | $0.00 |
| OSCAR VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013751005795 | $0.00 |
| OSCAR VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126201423713 | $0.00 |
| OSCAR VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043697741905 | $0.00 |
| OSCAR VRIJHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075816592547 | $22.44 |
| OSCAR VRIJHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019632671813 | $0.00 |
| OSCAR VRIJHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064353231111 | $12.56 |
| OSCAR VRIJHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3837795329999 | $8.40 |
| OSCAR VRIJHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38894864604 | $4.32 |
| OSCAR VRIJHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00167416982319999 | $0.01 |
| OSCAR WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039883689573 | $0.00 |
| OSCAR WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003346983145 | $0.04 |
| OSCAR WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044653069316 | $0.00 |
| OSCAR WARREN-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019264091225 | $0.00 |
| OSCAR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005694027346 | $16.85 |
| OSCAR WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7928442105 | $3.79 |
| OSCAR WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140325) | ($53.90) |
| OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005016519841321 | $0.20 |
| OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030102637972 | $0.00 |
| OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069496567866 | $2.06 |
| OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076525210811 | $1.49 |
| OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.935061798709999 | $0.94 |
| OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.55095816037 | $0.69 |
| OSCAR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.09934165256 | $19.32 |
| OSCAR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047492800146 | $9.27 |
| OSCAR WU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009685538683) | ($0.31) |
| OSCAR WU | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0009685538683 | $0.31 |
| OSCAR WU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002128388967) | ($8.29) |
| OSCAR WU | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002128388967 | $8.29 |
| OSCAR WU | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00021283) | ($7.65) |
| OSCAR WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213031611192483 | $8.55 |
| OSCAR WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009584749560441 | $0.13 |
| OSCAR WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116288751652919 | $0.13 |
| OSCAR WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000968653115041573 | $0.33 |
| OSCAR YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062939962819 | $0.00 |
| OSCAR YU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0002477 | $7.88 |
| OSCAR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.07856641688 | $93.77 |
| OSCAR ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311205738419999 | $0.00 |
| OSCAR ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104194156 | $0.00 |
| OSCARLITO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71416175820799 | $1.66 |
| OSCIEL CASERES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.947949216) | ($4,377.85) |
| OSCIEL CASERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008925023369 | $0.01 |
| OSCIEL CASERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027658955785918 | $63.62 |
| OSCIEL CASERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028976750811 | $0.02 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.61968921359999 | $73.57 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.149928833 | $2.94 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0217087621352 | $1.59 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70042299035 | $2.39 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28860847433 | $0.62 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.3113967234 | $11.04 |
| OSCSR CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4811526555 | $2.44 |
| OSEAS COIMBRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.40136064545 | $41.69 |
| OSEE KAMGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.779706002494 | $3.63 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143223800174 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133484483515999 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054154589831 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033451803032999 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081761689305 | $0.01 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034734767474 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28524394984 | $0.97 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117980926638 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3103482849 | $0.01 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020359585267999 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076791005921 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003557860972 | $0.00 |
| OSEI KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0089025341234 | $0.01 |
| OSEIAS GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.946394920914 | $3.02 |
| OSELINE BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021751730294 | $0.00 |
| OSEMUDIAMEN EDIONWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096521325980999 | $0.00 |
| OSEMUDIAMEN EDIONWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112328981389 | $0.00 |
| OSEMUDIAMEN USIFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149057594214999 | $4.41 |
| OSENI ISMAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013525133861 | $0.00 |
| OSES ANGEL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120545846196221 | $0.00 |
| OSES MARIANO VALENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105803545921 | $0.00 |
| OSEYAS ARGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108776514936 | $0.00 |
| OSEZUA OKHAI OGBIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020055184099999 | $0.00 |
| OSH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019425746351 | $0.01 |
| OSH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116425845003999 | $0.00 |
| OSHAN AMARATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005217540241 | $0.00 |
| OSHAN AMARATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059254055442 | $0.00 |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123974) | ($50.18) |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.009081002) | ($0.96) |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.005092079) | ($108.03) |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171307) | ($50.05) |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295282323198863 | $100.00 |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01153065010030239 | $0.01 |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235772094159999 | $0.24 |
| OSHAN HARSHAD KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019078139227938 | $0.19 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.0) | ($135.00) |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.0 | $135.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (135.0) | ($135.00) |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 268.0 | $181.42 |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,004.960105122) | ($1,004.96) |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,004.960105122 | $1,004.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (782.793621585) | ($430.31) |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 782.793621585 | $430.31 |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.960105) | ($1,004.96) |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,050.793621585) | ($563.11) |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| OSHANE BARCLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| OSHANE BARCLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,492.27697003) | ($2,500.00) |
| OSHANE BARCLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (165.042483567) | ($75.12) |
| OSHANE BARCLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.139148878) | ($4.16) |
| OSHANE BARCLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 6,849.315068493 | $3,117.70 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022860778653 | $0.01 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32121971093 | $1.50 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105489627016 | $0.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.71011987258 | $6.71 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.807186730401 | $8.97 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00626305023659999 | $0.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043734473451 | $0.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076867264325 | $0.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038371199779 | $0.00 |
| OSHANE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040028830392 | $0.00 |
| OSHANE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015087771686 | $0.00 |
| OSHANE WEERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298893747922 | $0.03 |
| O-SHANE WILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (119.394315) | ($50.69) |
| O-SHANE WILLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 617.140928 | $0.11 |
| O-SHANE WILLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LUNC | 192,680.387371 | $17.30 |
| O-SHANE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041953086376 | $1.24 |
| O-SHANE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212365406328956 | $0.15 |
| O-SHANE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2224113753 | $2.65 |
| O-SHANE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27390437751986 | $0.18 |
| O-SHANE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000807295194849999 | $0.30 |
| OSHE ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020041239505 | $0.59 |
| OSHE ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028804381946 | $56.26 |
| OSHE ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7930641199 | $6.97 |
| OSHE ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.890009283 | $1.19 |
| OSHE ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101664877664 | $4.02 |
| O'SHEA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056384546394 | $1.67 |
| O'SHEA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229868720639999 | $0.45 |
| O'SHEA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5097247719 | $5.51 |
| OSHEN KARIYAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020804272326 | $0.00 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.20032 | $6,873.72 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,903.7 | $4,806.99 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 772.8903626 | $150.51 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.29764319 | $3,928.24 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.0) | ($0.11) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.0 | $0.11 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (772.340952784) | ($83.23) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 772.340952784 | $83.23 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (773.34) | ($83.34) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 84.556 | $83.34 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (84.55) | ($84.55) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0031047 | $84.55 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.508715526) | ($6,512.75) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.508715526 | $6,512.75 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.508715) | ($6,512.75) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.238788 | $6,512.75 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.0) | ($0.36) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.0 | $0.36 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.42) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.42 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,914.514383593) | ($2,070.75) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,914.514383593 | $2,070.75 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,915.504) | ($2,050.66) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,020.017 | $2,050.66 |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,020.02) | ($2,020.02) |
| OSHER GALIBOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0751246 | $2,020.02 |
| OSHER GALIBOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9620967049) | ($30,385.91) |
| OSHER GALIBOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9620967049 | $30,385.91 |
| OSHER GALIBOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063284) | ($19.98) |
| OSHER GALIBOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27848116) | ($40,445.53) |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482967149066249 | $171.97 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013688397872 | $37.29 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.076162469757 | $11.86 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57878639741247 | $0.10 |
| OSHER GALIBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66626881339999 | $0.07 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008452 | $0.01 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000082 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006587 | $0.01 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000596 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001202 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002194 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009714 | $0.01 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004171 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00009263 | $0.01 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003392 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00000868 | $0.00 |
| OSHIENE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001913376332673 | $0.00 |
| OSHIKA SUPUNI RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560667771463162 | $0.54 |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2843338447) | ($11,617.27) |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2843338447 | $11,617.27 |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002516) | ($1.00) |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252) | ($100.20) |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28178868) | ($11,189.42) |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005248880695371 | $21.15 |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049286266053 | $0.01 |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000296750577089999 | $0.00 |
| OSHIOKE OMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016198397573 | $0.00 |
| OSHODIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028142984344 | $0.00 |
| OSHOGWE ASAPOKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047528220281 | $0.35 |
| OSIEL CERDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,012.92 | $1,012.92 |
| OSIEL CERDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| OSIEL CERDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| OSIEL CERDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9268119753 | $1,340.56 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022929857757 | $69.23 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059248689721 | $8.43 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6108267378 | $2.90 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4955274412 | $16.62 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1351510721 | $1.33 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016430888603 | $0.00 |
| OSIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129450790323 | $0.80 |
| OSIKHENA MOMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063780086587 | $197.26 |
| OSIM MANNONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034814228592 | $0.00 |
| OSIM MANNONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127904461909 | $0.00 |
| OSIM MANNONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089903299903 | $0.01 |
| OSIM MANNONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027007243396 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (154.105444698) | ($4,606.21) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 154.105444698 | $4,606.21 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.6503428) | ($1,248.44) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.6503428 | $1,248.44 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (154.105444698) | ($4,601.52) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (172.05136576) | ($0.03) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 172.05136576 | $0.03 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (24.650342799) | ($1,248.44) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003104337964) | ($89.92) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003104337964 | $89.92 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00310433) | ($89.40) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 55,767.8358 | $10.50 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (55,939.887165) | ($10.47) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1386871791) | ($3.40) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1386871791 | $3.40 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1386871791) | ($3.40) |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020231013098128 | $0.73 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016713269674 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057917680526 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033955386045 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024142418467 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023424059444 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128695984466 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14805545128972 | $12.10 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.964471847151388 | $55.99 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146021099526 | $0.00 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1324082938 | $66.26 |
| OSINACHI ANIKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023159526302999 | $0.00 |
| OSIRION SYSTEM TECHNOLOGIES CC | MARAIS AVENUE, MONAVONI, CENTURION, 157 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041555101908 | $127.61 |
| OSIRIS GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068442) | ($26.00) |
| OSIRIS GARCIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068442 | $26.00 |
| OSIRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221526781699999 | $6.58 |
| OSIRIS ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034287352347 | $1.01 |
| OSITA OBIEKWE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 55.2562 | $892.04 |
| OSITA OBIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838392091379999 | $0.96 |
| OSITA OBIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010092048194 | $0.22 |
| OSITA OBIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90892102846 | $8.21 |
| OSITADIMA NDUBIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001805245934 | $0.53 |
| OSITADIMA NDUBIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32224848793 | $0.42 |
| OSKA EVERINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08483662651) | ($178.61) |
| OSKA EVERINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429999943951769 | $1.19 |
| OSKAR ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3514961099336 | $0.40 |
| OSKAR ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066535486677 | $133.55 |
| OSKAR ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4073286905 | $15.64 |
| OSKAR ÅSLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (234.067) | ($94.29) |
| OSKAR ÅSLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.062776 | $94.29 |
| OSKAR ÅSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69740530892556 | $3.59 |
| OSKAR ÅSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254854460059999 | $0.29 |
| OSKAR ÅSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039715320984 | $0.00 |
| OSKAR ÅSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024248084545 | $0.00 |
| OSKAR ÅSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032697721467 | $0.00 |
| OSKAR BARTOSZ PORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066579841 | $0.00 |
| OSKAR BARTOSZ PORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000004527832 | $0.00 |
| OSKAR BARTOSZ PORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000070195261351999 | $0.00 |
| OSKAR BARTOSZ PORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001731290499 | $0.00 |
| OSKAR BERLOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205119269655497 | $0.02 |
| OSKAR BICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011367834332 | $0.00 |
| OSKAR BICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072924329797 | $0.01 |
| OSKAR BICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127967985660999 | $0.00 |
| OSKAR BICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002245069460999 | $0.00 |
| OSKAR BOGDANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434997275674 | $0.01 |
| OSKAR BØYE AHLBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021974730417 | $0.00 |
| OSKAR BØYE AHLBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350187193359999 | $0.00 |
| OSKAR BUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350809100531365 | $0.04 |
| OSKAR CEZARY TRACZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07000476897908 | $0.15 |
| OSKAR CHYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019096753716 | $5.80 |
| OSKAR CHYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08004507730238 | $0.61 |
| OSKAR CHYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026720806865 | $5.41 |
| OSKAR DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107846161738 | $31.56 |
| OSKAR DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35515398466513 | $1.67 |
| OSKAR DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020394511153 | $39.79 |
| OSKAR DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.09449789969999 | $2.94 |
| OSKAR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087779804320965 | $0.10 |
| OSKAR ERYATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034340929885 | $1.02 |
| OSKAR ERYATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033215521229999 | $0.01 |
| OSKAR ERYATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027994093016 | $0.00 |
| OSKAR ERYATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004779029429 | $0.35 |
| OSKAR ERYATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3141523678 | $1.11 |
| OSKAR ERYATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016036077782 | $0.01 |
| OSKAR FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049353955176 | $0.01 |
| OSKAR FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055113941285 | $0.00 |
| OSKAR FRACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.970722929908 | $18.63 |
| OSKAR GALAZKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06449761198) | ($199.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005607881913) | ($9.99) |
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.560637809) | ($1,003.36) |
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,560.5) | ($1,560.50) |
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.60698859) | ($4,643.41) |
| OSKAR GALAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01125) | ($20.06) |
| OSKAR GALAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073765870492 | $0.01 |
| OSKAR GALAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022828103642928 | $56.97 |
| OSKAR GALAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.998107308871 | $34.00 |
| OSKAR GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087651199112983 | $0.00 |
| OSKAR GRANKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030489536252999 | $0.00 |
| OSKAR GRANKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044929305737 | $0.00 |
| OSKAR GUDMUNDSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00467694 | $136.93 |
| OSKAR GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.676641885694 | $11.85 |
| OSKAR GUSGÅRD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.13181371 | $5,328.58 |
| OSKAR GUSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029723837187999 | $103.93 |
| OSKAR GUSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4698455275216 | $71.82 |
| OSKAR GUSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034597569368 | $81.91 |
| OSKAR HÄGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038353759911 | $11.35 |
| OSKAR HEJMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284254754499999 | $0.00 |
| OSKAR HEJMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022168358577 | $0.01 |
| OSKAR JANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599398462096293 | $0.05 |
| OSKAR JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278865372484 | $50.45 |
| OSKAR JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.6497609119999 | $86.65 |
| OSKAR JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085511093871 | $0.29 |
| OSKAR JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7212696122925 | $0.51 |
| OSKAR JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4415900814 | $1.62 |
| OSKAR JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076234690204 | $0.00 |
| OSKAR KADAKSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405118676728985 | $0.00 |
| OSKAR LAUPSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004156840932568 | $0.00 |
| OSKAR MARINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043639603558622 | $0.04 |
| OSKAR MÅRTENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00168767 | $51.43 |
| OSKAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125504454037 | $37.08 |
| OSKAR MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055101122027 | $0.00 |
| OSKAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013329393922 | $0.00 |
| OSKAR MELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019182469317 | $0.00 |
| OSKAR MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026308128665 | $5.10 |
| OSKAR MIESZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011340358046743 | $0.01 |
| OSKAR MIESZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014960862596 | $0.00 |
| OSKAR NIGLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012636885116872 | $0.00 |
| OSKAR NIGLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014357028127 | $0.00 |
| OSKAR NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98275204499 | $1.15 |
| OSKAR NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085559067086 | $0.25 |
| OSKAR NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19051568680999 | $0.22 |
| OSKAR NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075709895349 | $14.77 |
| OSKAR NILSSON SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028383623411286 | $0.00 |
| OSKAR NÖMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071002743687 | $0.00 |
| OSKAR NÖMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000331374436739999 | $0.00 |
| OSKAR ORACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018335775936 | $0.00 |
| OSKAR RAMOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021407852490201 | $0.00 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038336984975999 | $0.11 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12417783229 | $1.31 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046837095637 | $0.09 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0125304389282999 | $0.01 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071682349887 | $0.00 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061660947603 | $0.01 |
| OSKAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029393527081 | $0.01 |
| OSKAR RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010957273605 | $0.00 |
| OSKAR RUDNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050043498431 | $0.00 |
| OSKAR RUDNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090989853479 | $0.00 |
| OSKAR RUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023649143726 | $0.01 |
| OSKAR RUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035922508737999 | $0.01 |
| OSKAR RUSIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (80.0) | ($8,032.82) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (80.0) | ($8,042.86) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (80.0) | ($8,031.75) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (80.0) | ($8,057.87) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (80.0) | ($8,124.36) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (80.0) | ($8,184.35) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (23.07372544) | ($2,373.41) |
| OSKAR RUSIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14492674) | ($13.79) |
| OSKAR RUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.481482783147851 | $51.59 |
| OSKAR SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068175879405 | $0.02 |
| OSKAR SCHÖLDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094079222396999 | $0.28 |
| OSKAR SCHÖLDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138709966008 | $0.16 |
| OSKAR SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.827085950775 | $6.56 |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004120729718) | ($16.67) |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006031799648) | ($2.50) |
| OSKAR SOLBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.102250832) | ($4,956.33) |
| OSKAR SOLBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (104.827133757) | ($934.37) |
| OSKAR SOLBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03665082) | ($1,148.56) |
| OSKAR SOLBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.79) | ($16.79) |
| OSKAR SOLBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001239134995) | ($2.50) |
| OSKAR SOLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,559.66 | $2,559.66 |
| OSKAR SOLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| OSKAR SOLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| OSKAR SOLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.113882467 | $4,551.12 |
| OSKAR SOLBERG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00076558466188) | ($16.68) |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194122379467872 | $57.28 |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214578017806618 | $41.25 |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2331142464 | $11.23 |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162871049301501 | $1.96 |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649399942 | $0.36 |
| OSKAR SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061935046263 | $0.00 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $296.75 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 8.74 | $154.29 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 294.78 | $291.58 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 14.506 | $135.58 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.69176448 | $1,367.76 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076429670126 | $0.00 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416697117336299 | $5.43 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44267943467539 | $1.98 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8334003306 | $2.41 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35295877302907 | $3.14 |
| OSKAR ŠTRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028855641078 | $1.40 |
| OSKAR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015660171977 | $0.00 |
| OSKAR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001757191644 | $0.00 |
| OSKAR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134394295662 | $0.00 |
| OSKAR SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034734983077 | $1.03 |
| OSKAR SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035997573825 | $0.04 |
| OSKAR SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106901232260999 | $0.01 |
| OSKAR SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138001356841 | $0.00 |
| OSKAR SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8882689170999 | $51.10 |
| OSKAR WATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018062827355 | $0.00 |
| OSKAR WEBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019969065624 | $59.96 |
| OSKAR WESTERSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341443029309999 | $0.00 |
| OSKAR WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3461887218799 | $17.75 |
| OSKAR ZAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161636013130998 | $0.19 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 55.945948 | $49.45 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 62.570207 | $48.29 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 58.145757 | $48.19 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 72.126503 | $48.06 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 101.535359 | $47.31 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 106.0 | $56.94 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $66.40 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $61.06 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 94.638421 | $58.81 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011807203119852 | $50.30 |
| OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.1403851239999 | $39.86 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0418263 | $1,632.34 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $83.65 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 8.4089 | $715.71 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 910.262944 | $910.26 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,665.62 | $2,665.62 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 92.2749 | $191.93 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1758719541 | $499.82 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.86 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03013178 | $963.77 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01219883 | $329.82 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.882944) | ($1,400.88) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003476) | ($99.49) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1758719541) | ($307.32) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066) | ($190.30) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (393.226) | ($241.10) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 238.436 | $241.10 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (238.0) | ($238.00) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 321.101 | $238.00 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00706239) | ($202.29) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26510519) | ($7,584.73) |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012443793418478 | $38.00 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.756915747424 | $50.12 |
| OSKARI HALKOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1058233894162 | $3.95 |
| OSKARI HANNUKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9721296191 | $2.30 |
| OSKARI HENRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097314610843 | $2.88 |
| OSKARI HENRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798390845515 | $0.80 |
| OSKARI LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09807385364931 | $3.61 |
| OSKARI LOHIVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394170124709 | $0.39 |
| OSKARI LOHIVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01534933701 | $29.95 |
| OSKARI LOHIVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7972242077 | $15.87 |
| OSKARI LOHIVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.40022931229999 | $4.05 |
| OSKARI QVICK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02200501159 | $44.54 |
| OSKARI QVICK | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.01680073564 | $17.57 |
| OSKARI QVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022854667503 | $6.76 |
| OSKARI QVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056195756755 | $10.86 |
| OSKARI QVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021677544402 | $0.00 |
| OSKARI RANTALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02566676 | $1,045.38 |
| OSKARI RANTALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001257039421) | ($0.50) |
| OSKARI RANTALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06399205222) | ($0.13) |
| OSKARI RANTALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001705058903) | ($0.50) |
| OSKARI RANTALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003320341235) | ($0.10) |
| OSKARI RANTALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01835831348) | ($404.07) |
| OSKARI RANTALA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002402691014) | ($0.50) |
| OSKARI RANTALA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005635919594) | ($0.12) |
| OSKARI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057013717213 | $17.13 |
| OSKARI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14100648212 | $4.27 |
| OSKARI RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015418945807 | $28.83 |
| OSKARI SÖDERBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017718389787 | $52.90 |
| OSKARI SÖDERBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21387272397 | $435.39 |
| OSKARI SÖDERBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33697607753 | $2.07 |
| OSKARI SÖDERBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.5348108534 | $4.59 |
| OSKARI VENOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| OSKARI VENOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (399.0) | ($399.00) |
| OSKARI VENOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.757835316126 | $5.29 |
| OSKARS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024363277023 | $0.72 |
| OSKARS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223895353872999 | $0.25 |
| OSKARS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014478905061 | $0.00 |
| OSKARS VERPAKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012620957365 | $0.00 |
| OSKARS ZELCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586026709209 | $0.57 |
| OSMA OVASKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174035279299999 | $0.52 |
| OSMA OVASKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846209177849999 | $0.01 |
| OSMA OVASKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098826366086 | $0.01 |
| OSMAN AJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052328167459 | $0.00 |
| OSMAN AJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024610040464 | $0.03 |
| OSMAN AJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100177196903 | $0.01 |
| OSMAN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021659251079 | $0.01 |
| OSMAN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006746234136 | $0.00 |
| OSMAN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045117002794 | $0.01 |
| OSMAN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130326558279 | $0.01 |
| OSMAN ALI UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006342777547 | $0.00 |
| OSMAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023340466245 | $0.07 |
| OSMAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016838002904 | $0.00 |
| OSMAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15325662402 | $0.02 |
| OSMAN ATABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044546587607 | $0.00 |
| OSMAN AZIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111006) | ($34.13) |
| OSMAN AZIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (298.45) | ($118.78) |
| OSMAN AZIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (223.474458) | ($127.72) |
| OSMAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919887524532817 | $1.12 |
| OSMAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4323523160906 | $1.00 |
| OSMAN BARIS KARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037880190818 | $0.00 |
| OSMAN BAŞGÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008303818990438 | $0.01 |
| OSMAN BILGE ÇELIKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000421018515859999 | $0.01 |
| OSMAN BILGE ÇELIKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040932867571 | $0.05 |
| OSMAN BILGE ÇELIKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042108317153 | $0.01 |
| OSMAN BOGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410817198 | $0.04 |
| OSMAN BOZTEPE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 16.2 | $404.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSMAN BOZTEPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (16.19926) | ($404.01) |
| OSMAN BOZTEPE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 402.632 | $404.01 |
| OSMAN BOZTEPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.632) | ($402.63) |
| OSMAN BOZTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18646596125278 | $0.11 |
| OSMAN CELIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.593 | $405.59 |
| OSMAN CELIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.593) | ($405.59) |
| OSMAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1535462640549 | $0.15 |
| OSMAN CHICAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009258427002) | ($36.10) |
| OSMAN CHICAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009258427002 | $36.10 |
| OSMAN CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125755880816З | $0.05 |
| OSMAN CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48442679434 | $5.38 |
| OSMAN CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051159178232 | $0.45 |
| OSMAN CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050860780205 | $0.17 |
| OSMAN CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0549900593229999 | $0.34 |
| OSMAN CÖRTÜK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00531211 | $193.24 |
| OSMAN CÖRTÜK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00531211) | ($154.37) |
| OSMAN CÖRTÜK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080734578334З | $0.02 |
| OSMAN D MEDINA OMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038391068858 | $129.53 |
| OSMAN D MEDINA OMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158721976 | $0.05 |
| OSMAN DEMIRCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144001498653 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043172683049999 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000154303142919999 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113335521 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102438408812 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000349060316459999 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000245073783659999 | $0.00 |
| OSMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000227591475529999 | $0.00 |
| OSMAN DILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01850753029 | $55.97 |
| OSMAN DILLARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01451161 | $601.78 |
| OSMAN DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003883836479 | $1.15 |
| OSMAN DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024881005591 | $4.84 |
| OSMAN DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7834479136 | $1.75 |
| OSMAN ELTOM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3016960478) | ($912.00) |
| OSMAN ELTOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 228.0 | $228.00 |
| OSMAN ELTOM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (128.0) | ($128.00) |
| OSMAN ELTOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OSMAN ELTOM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2658704451) | ($0.56) |
| OSMAN ELTOM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006441356003) | ($0.19) |
| OSMAN ELTOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001936372111) | ($0.59) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008435072142) | ($0.19) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000825701031) | ($0.76) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00745608031) | ($6.86) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2477103093) | ($228.00) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3016960478 | $277.69 |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002588227316) | ($2.36) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.769887956) | ($702.00) |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9401271582 | $857.23 |
| OSMAN ELTOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0231742855) | ($21.13) |
| OSMAN ELTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018856527277 | $0.56 |
| OSMAN ELTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432746250672999 | $0.09 |
| OSMAN ELTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000647759112388999 | $0.84 |
| OSMAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000957607417729999 | $0.28 |
| OSMAN FARUK AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002421258948 1 | $0.00 |
| OSMAN HANTAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,826.91) |
| OSMAN HANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00886986619988 | $21.17 |
| OSMAN HARMANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018432422092 | $55.14 |
| OSMAN HARMANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| OSMAN HARMANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043358316685 | $8.46 |
| OSMAN HARMANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.272267481 | $14.27 |
| OSMAN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035364107815 | $10.47 |
| OSMAN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9390941882 | $2.26 |
| OSMAN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032276247268 | $63.37 |
| OSMAN HUSSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155548164525 | $0.05 |
| OSMAN HUSSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107356787951074 | $0.10 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00092666 | $36.52 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0188614 | $733.98 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02423647961) | ($930.00) |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 465.0 | $465.00 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (444.0) | ($444.00) |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00168816 | $60.57 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0021333 | $76.99 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00371221 | $115.52 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.005704581308) | ($177.19) |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00143501 | $42.53 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050614 | $15.06 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00556058 | $123.78 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00069873 | $15.50 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01157678571) | ($259.32) |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172759836092265 | $51.33 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078705662856 | $0.00 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021044304318 | $0.04 |
| OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52668213033 | $0.53 |
| OSMAN ILCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 20.288582052 | $62,234.82 |
| OSMAN ILCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 600.2034792 | $8,385.44 |
| OSMAN ILCI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.001168) | ($2,933.05) |
| OSMAN ILCI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0741669 | $2,933.05 |
| OSMAN ILCI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (4.000509) | ($11,720.00) |
| OSMAN ILCI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2961821 | $11,720.00 |
| OSMAN ILCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.000142) | ($11,632.00) |
| OSMAN ILCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3746346 | $11,632.00 |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.746046) | ($22,787.98) |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 10.889583 | $22,787.98 |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (100.1381) | ($725.00) |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 720.994 | $725.00 |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.001258) | ($2,060.00) |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,053.547 | $2,060.00 |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.002397) | ($4,145.00) |
| OSMAN ILCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,087.871 | $4,145.00 |
| OSMAN ILCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.002908) | ($10,158.44) |
| OSMAN ILCI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,131.655 | $10,158.44 |
| OSMAN ILCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (100.0916) | ($759.70) |
| OSMAN ILCI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 745.081 | $759.70 |
| OSMAN ILCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.00067) | ($4,000.00) |
| OSMAN ILCI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 3,983.645 | $4,000.00 |
| OSMAN ILCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| OSMAN ILCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.5012001 | $14,000.00 |
| OSMAN ILCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485730447498 | $34.27 |
| OSMAN ILCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.132960044635 | $9.58 |
| OSMAN ILCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238783624449999 | $480.51 |
| OSMAN ILCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.432640094 | $150.43 |
| OSMAN ILCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.749404337909999 | $6.26 |
| OSMAN ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010511582832 | $0.00 |
| OSMAN ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002275495846 | $0.00 |
| OSMAN ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002674214978 | $0.00 |
| OSMAN ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048457823018 | $0.00 |
| OSMAN ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000111435684641 | $0.00 |
| OSMAN KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.133734386998 | $0.74 |
| OSMAN KESGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1974782671 | $3.14 |
| OSMAN KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003103033386006 | $0.00 |
| OSMAN MAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016205508726642 | $0.00 |
| OSMAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459212632 | $0.49 |
| OSMAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.671024664019999 | $0.67 |
| OSMAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.066462888418 | $0.03 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001519010513) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001519010513 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01106929816) | ($0.15) |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01106929816 | $0.15 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08636808753) | ($0.44) |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08636808753 | $0.44 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03596555744) | ($0.33) |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03596555744 | $0.33 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 38.6525 | $80.79 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000007724835) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000007724835 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001880174859) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001880174859 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001109585381) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001109585381 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000008672715346) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000008672715346 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000371427) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000371427 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000301944439) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000301944439 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000001347792677) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000001347792677 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000001977372288) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000001977372288 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 86.0099 | $68.90 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000000024) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000000024 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000005824) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000005824 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000541728) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000541728 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000197938561) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000197938561 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000015) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000015 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000000386849) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000000386849 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000000199) | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000000199 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0066451 | $194.18 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 276.8423 | $79.58 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127951120337 | $37.87 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.243764848 | $14.51 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002293263517 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055831953336 399 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000329119438993651 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025750222140215 | $0.00 |
| OSMAN OZDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055425939937 | $103.25 |
| OSMAN RAKHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032598244702 9999 | $0.10 |
| OSMAN RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129555944438999 | $0.38 |
| OSMAN SABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018576297673 | $0.01 |
| OSMAN SALMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002821788679 | $0.01 |
| OSMAN SAMI TAYGANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010313654571849 | $0.00 |
| OSMAN SAVURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.343851744039999 | $3.82 |
| OSMAN SAVURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35835651459999 | $0.20 |
| OSMAN SELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4475907871) | ($1,036.14) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4475907871 | $1,036.14 |
| OSMAN SELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006514259583) | ($204.39) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006514259583 | $204.39 |
| OSMAN SELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.360867176) | ($206.66) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.360867176 | $206.66 |
| OSMAN SELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (267.360867176) | ($172.41) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4475907871) | ($890.01) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00651425) | ($190.98) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003908506091) | ($0.80) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003908506091 | $0.80 |
| OSMAN SELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000614738877) | ($0.18) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000614738877 | $0.18 |
| OSMAN SELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2803444825) | ($0.19) |
| OSMAN SELMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2803444825 | $0.19 |
| OSMAN SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034087539036432 | $1.28 |
| OSMAN SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223351294462057 | $6.20 |
| OSMAN SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71536073954502 | $2.02 |
| OSMAN TALHA UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018392824906 9999 | $0.00 |
| OSMAN TALHA UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121549057866 | $0.01 |
| OSMAN VARELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $88.90 |
| OSMAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017107509741 | $5.06 |
| OSMAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014568210076 | $2.84 |
| OSMAN X DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161930171223 | $4.72 |
| OSMAN X DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010318164461 | $19.60 |
| OSMAN X DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9969016011 | $4.27 |
| OSMAN X DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60855745711999 | $17.28 |
| OSMAN X DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127059213634 | $7.29 |
| OSMAN X DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047323802143 | $0.50 |
| OSMANY PILOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134216363077 | $0.00 |
| OSMANYS PEREA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04175886 | $1,721.76 |
| OSMANYS PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353802743793 | $98.68 |
| OSMANYS PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021667505532 | $42.28 |
| OSMANYS PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048655382495 | $0.00 |
| OSMAR BERCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018379964613 | $0.02 |
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026788276729 | $0.79 |
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30256998923 | $0.35 |
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019307631509 | $3.77 |
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.634639014 | $61.55 |
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091622326689 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.234838045409999 | $0.11 |
| OSMAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09902568399 | $0.13 |
| OSMAR MCINTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041560235 | $0.50 |
| OSMAR MCINTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4692705686 | $5.92 |
| OSMAR MCINTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14621287556 | $1.29 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.72) | ($55.72) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.93) | ($40.93) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.58) | ($20.58) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.87) | ($27.87) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.134842386) | ($93.13) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.134842386 | $93.13 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (275.96) | ($275.96) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06145017 | $1,939.30 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06145017) | ($1,833.73) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3350222262) | ($699.45) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3350222262 | $699.45 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1439802289) | ($275.96) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.032 | $918.65 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.032) | ($918.75) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.315508782) | ($37,000.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.578523704 | $44,397.56 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.06145017 | $1,728.35 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009811562256) | ($275.96) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03975961032) | ($1,118.28) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1356622) | ($4,000.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1356622 | $4,000.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1460027132) | ($4,304.89) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06545356) | ($2,000.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06545356 | $2,000.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06068186265) | ($1,860.87) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0414336) | ($1,200.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0414336 | $1,200.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.04587908294) | ($1,328.75) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.1910419973) | ($386.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1133201 | $3,410.26 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($874.14) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02047243389) | ($593.02) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02047243389 | $593.02 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10410359) | ($3,033.17) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03398022 | $1,020.75 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009875701166) | ($28.96) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.73) | ($20.73) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,780.0) | ($2,780.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1460967535 | $4,357.30 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.04587908294 | $1,368.33 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.87) | ($27.87) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.72) | ($55.72) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01640096 | $500.51 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000158) | ($0.48) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.121555309) | ($5,000.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09418906072) | ($150.87) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01808004835) | ($28.96) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.690861157 | $5,911.89 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1910419973 | $306.00 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2901191634) | ($5,531.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3000433582 | $5,720.20 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06068186265 | $1,156.87 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008833396802) | ($168.41) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00432739667) | ($82.50) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4176219689) | ($7,492.00) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01262183804) | ($226.43) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003105965844) | ($55.72) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3301879319 | $5,923.46 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1780027132 | $3,193.31 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.95) | ($27.95) |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757755379564787 | $19.01 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041334644140609 | $7.46 |
| OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4068001295889 | $2.41 |
| OSMAR OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044991187072 | $0.00 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5016599904) | ($19,329.36) |
| OSMIN FRANCO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5016599904 | $19,329.36 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50165999) | ($20,271.35) |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.699578045) | ($22.70) |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.699578045 | $22.70 |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22.699578) | ($22.70) |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.640156501) | ($95.60) |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.640156501 | $95.60 |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.580727187) | ($2,294.73) |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.580727187 | $2,294.73 |
| OSMIN FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.580727187) | ($2,295.33) |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010396569418955 | $41.87 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017937716422354 | $42.60 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27680210617876 | $0.28 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122609122711 | $0.01 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029588167518 | $0.00 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045461310863484 | $0.44 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79088747065 | $0.12 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002780867002613 | $0.21 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0516800011 | $3.16 |
| OSMIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1743932892 | $0.32 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745948128 | $52.09 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028210136053 | $55.04 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045199948796 | $0.00 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000060197736558 | $0.00 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000019674286741 | $0.00 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.4990026439999 | $3.29 |
| OSMIN SOLER LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5534884671 | $36.06 |
| OSMIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087719342119 | $25.96 |
| OSMIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020901550789 | $40.78 |
| OSMIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.068178961 | $163.07 |
| OSMIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7367296945 | $8.51 |
| OSMIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051021245778 | $0.45 |
| OSMIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35756014159 | $0.05 |
| OSMOND HAY WAAH HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | THKD | (11,357.337375474) | ($1,446.92) |
| OSMOND HAY WAAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026352757622 | $0.78 |
| OSMOND HAY WAAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6365130622 | $4.64 |
| OSMOND HAY WAAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 78.5452033688199 | $10.01 |
| OSMUND CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (914.0619823) | ($536.96) |
| OSMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108265086500999 | $0.32 |
| OSMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027138795637 | $0.01 |
| OSMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.679273927125 | $8.66 |
| OSNI TADEU LOURENÇO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000083 | $0.03 |
| OSNI TADEU LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491437890429044 | $0.01 |
| OSO IFEDAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195353787359999 | $0.01 |
| OSO ŠABOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067959898793545 | $0.00 |
| OSSAMA HASSANEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1.0208 | $0.68 |
| OSSAMA HASSANEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 424.336942 | $424.34 |
| OSSAMA HASSANEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031572967071861 | $100.41 |
| OSSAMA HASSANEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22221652469104 | $5.11 |
| OSSAMA HASSANEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8921162138 | $4.89 |
| OSSI RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090919954360999 | $0.03 |
| OSSI RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146620721909999 | $0.03 |
| OSSI RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100840585306 | $0.01 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.028948 | $1,201.55 |
| OSSI VAANANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.055104 | $1,750.98 |
| OSSI VAANANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.112259 | $3,422.55 |
| OSSI VAANANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $73.65 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017391948921 | $520.49 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47950554655 | $969.76 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26136689459999 | $25.13 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047657114 | $0.00 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029608512214 | $3.25 |
| OSSI VAANANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.219476385429999 | $1.35 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1349382763) | ($0.31) |
| OSSIAN NUNN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1387665198) | ($0.32) |
| OSSIAN NUNN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2707938246) | ($0.62) |
| OSSIAN NUNN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1444497839) | ($0.32) |
| OSSIAN NUNN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1010516576) | ($2.15) |
| OSSIAN NUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00234837 | $90.83 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $735.30 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.01954131026) | ($757.58) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514423077) | ($0.32) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5594280051) | ($1.16) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04145730611) | ($0.09) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000576286775) | ($0.21) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00019884 | $7.18 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00277207 | $100.10 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00317156 | $97.71 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6948573289) | ($0.71) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 148.999205 | $149.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01417936902) | ($400.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2048192771) | ($0.22) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1648557934 | $319.66 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3731562139) | ($0.37) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2146493004) | ($443.63) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05423 | $1,602.62 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04094321025) | ($1,227.27) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 405.0 | $405.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4350830839) | ($0.40) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.7106431297 | $1,512.16 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4688405217) | ($0.39) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,651.32 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06547759357) | ($1,969.70) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.696308626) | ($1.42) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.01417936902 | $424.93 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4786908026) | ($0.40) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259581 | $996.26 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4858172042) | ($0.40) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9576912772) | ($0.79) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7106431297) | ($1,395.85) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,368.653388 | $1,368.65 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.04655637978) | ($1,363.64) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.913682695) | ($1.47) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,863.0) | ($1,863.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 1.812696989 | $3,581.69 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.812696989) | ($3,580.19) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.072922522) | ($0.79) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.06239470893 | $1,838.20 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.323856975) | ($8.32) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.01954131026 | $575.70 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.142882092) | ($8.19) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.0408848462 | $1,204.50 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.073591113) | ($0.79) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.08283974651 | $2,440.07 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.05169140312) | ($1,515.15) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.05234949781) | ($1,515.15) |
| OSSIAN NUNN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (503.0) | ($503.00) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01214076) | ($382.61) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,480.35) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.02538134363 | $757.58 |
| OSSIAN NUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (151.9) | ($151.90) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0050887 | $151.90 |
| OSSIAN NUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (99.9) | ($99.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSSIAN NUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0033327 | $99.90 |
| OSSIAN NUNN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.255985106) | ($0.20) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02426037871) | ($757.58) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| OSSIAN NUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.138952) | ($250.14) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035244478) | ($0.37) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001105800768) | ($2.36) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001935465606) | ($3.76) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001244882609) | ($2.63) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001403728627) | ($2.92) |
| OSSIAN NUNN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001372051499) | ($2.92) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007539946062) | ($1.45) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089448286) | ($0.42) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000233819213) | ($0.47) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004178896572) | ($0.84) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001044724143) | ($0.21) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006645575112) | ($1.45) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001478550969) | ($2.92) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002126682901) | ($0.42) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001194993249) | ($2.36) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001903887549) | ($3.76) |
| OSSIAN NUNN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001331708578) | ($2.63) |
| OSSIAN NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345171053289 | $10.46 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68277569195273 | $3.87 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28808715781584 | $0.29 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000867912412639999 | $0.01 |
| OSSIAN NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39757331849 | $0.02 |
| OSSIAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133164738175 | $0.39 |
| OSSIAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22704637582 | $2.52 |
| OSSIE PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9410695672 | $9.47 |
| OSSIE PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080776542105 | $0.01 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.106816543 | $324.40 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.547316302) | ($97.11) |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.547316302 | $97.11 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.106816543) | ($329.03) |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.106816543 | $329.03 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.200912368 | $548.41 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.200912368) | ($476.02) |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.200912368 | $476.02 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.209097229 | $413.21 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.209097229) | ($373.97) |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.209097229 | $373.97 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.203784654 | $252.47 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0646165383609 | $100.52 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008730481312 | $15.18 |
| OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.438632416 | $53.44 |
| OSTAP CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002289102756 | $0.01 |
| OSTAP CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015121244629999 | $0.00 |
| OSTAP FYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074271798414 | $0.00 |
| OSTAP GAMORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059095805379 | $0.02 |
| OSTAP HORBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($394.31) |
| OSTAP HORBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135759) | ($274.14) |
| OSTAP HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151335201246 | $0.45 |
| OSTAP HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87288977407 | $1.02 |
| OSTAP HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32000527011 | $655.03 |
| OSTAP KOSTELNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002491043110508 | $0.00 |
| OSTAP KOSTELNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003319255675 | $0.01 |
| OSTAP KOZIARYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454358620999 | $0.24 |
| OSTAP KUTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.988873 | $401.99 |
| OSTAP KUTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.988873) | ($401.99) |
| OSTAP KUTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165892) | ($48.06) |
| OSTAP KUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658925017 | $50.00 |
| OSTAP KUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86362635015109 | $2.83 |
| OSTAP LERNATOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002889131842 | $0.00 |
| OSTAP LERNATOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109406897439999 | $0.00 |
| OSTAP LERNATOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025705103657 | $0.00 |
| OSTAP MITSKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00020654 | $0.02 |
| OSTAP MITSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124455918091084 | $0.00 |
| OSTAP MITSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003313201142 | $0.00 |
| OSTAP MITSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000107276613001 | $0.00 |
| OSTAP MITSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112036840719 | $0.00 |
| OSTAP MITSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000074658264735 | $0.00 |
| OSTAP MITSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000055969216516 | $0.00 |
| OSTAP TRISHCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01009347 | $389.71 |
| OSTAP TRISHCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00550473 | $190.46 |
| OSTAP TRISHCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00342368 | $99.50 |
| OSTAP TRISHCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021434765189645 | $5.72 |
| OSTOJA ISAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385552382793613 | $0.00 |
| OSTOJA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002761760216 | $0.00 |
| OSTOPINKA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.367998814234 | $3.10 |
| OSUJI HONORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194702323478916 | $0.23 |
| OSUJI HONORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112356572996 | $0.00 |
| OSVALDAS URBSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151479614839999 | $2.96 |
| OSVALDO A PACA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084250951948 | $280.39 |
| OSVALDO A PACA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 667.83812847889 | $576.41 |
| OSVALDO A PACA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0850326252 | $2,432.41 |
| OSVALDO A PACA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1185275742 | $29.57 |
| OSVALDO A PACA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.8934469299999 | $26.89 |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($10.01) |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.003516 | $10.01 |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.005013) | ($14.27) |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003699 | $14.27 |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01043) | ($393.32) |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013209962245789 | $51.40 |
| OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000543232702691099 | $0.02 |
| OSVALDO BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031230101162 | $0.00 |
| OSVALDO BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122143598142 | $0.00 |
| OSVALDO BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025315391131 | $0.00 |
| OSVALDO BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034320079554 | $0.00 |
| OSVALDO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016361840059 | $4.84 |
| OSVALDO BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590976603639999 | $1.75 |
| OSVALDO BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.314664748 | $13.31 |
| OSVALDO BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.5042425319999 | $91.50 |
| OSVALDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08784758 | $209.24 |
| OSVALDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 3.640093742 | $253.82 |
| OSVALDO CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01054629 | $341.28 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079219411063 | $9.25 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826321149952 | $16.06 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5619218967 | $2.24 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36525857638 | $4.06 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079864485348 | $0.71 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072163557258 | $0.01 |
| OSVALDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066350450908 | $0.41 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08323918759) | ($250.00) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08323918759 | $250.00 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08323918759) | ($251.37) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.394882773) | ($15,000.00) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.394882773 | $15,000.00 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.394882773) | ($14,992.16) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.313921681) | ($20,000.00) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.313921681 | $20,000.00 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.313921681) | ($19,972.62) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0) | ($45,818.38) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.0 | $45,818.38 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (17.0) | ($45,839.27) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.15333574) | ($40,000.00) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.15333574 | $40,000.00 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.15333574) | ($39,988.56) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.782073208) | ($58,089.42) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 28.782073208 | $58,089.42 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (28.782073208) | ($58,747.67) |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041578687844 | $0.01 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.883314871 | $110.87 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26765685960835 | $752.91 |
| OSVALDO CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058007088978 | $0.00 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03384879069) | ($100.00) |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03384879069 | $100.00 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LINK | 46.68964 | $625.46 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49641672) | ($19,059.92) |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49641672 | $19,059.92 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($18.95) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.495916) | ($18,795.65) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.855944527) | ($9.86) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.855944527 | $9.86 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.510059115) | ($2.51) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.510059115 | $2.51 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4956197529) | ($14,588.07) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4956197529 | $14,588.07 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($155.14) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49062) | ($15,186.16) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.462984109) | ($2,974.03) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.462984109 | $2,974.03 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.496832) | ($3,048.55) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.136581467) | ($278.15) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.136581467 | $278.15 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.780297029) | ($243.20) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.780297029 | $243.20 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($15.40) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (81.826221) | ($628.39) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($21.72) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (323.780297) | ($234.87) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003090732282) | ($9.00) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003090732282 | $9.00 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.092752995) | ($7.09) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.092752995 | $7.09 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01300226522) | ($0.01) |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01300226522 | $0.01 |
| OSVALDO CARRARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000309) | ($9.01) |
| OSVALDO CARRARA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $184.72 |
| OSVALDO CARRARA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,084.48 |
| OSVALDO CARRARA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.06965296468) | ($1,257.75) |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342659363008517 | $91.41 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008573922218695 | $22.93 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016909885741877 | $0.02 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6171722299797 | $2.90 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0684143419606209 | $0.77 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066270581912562 | $0.07 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.109021285229999 | $6.21 |
| OSVALDO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05472945610784 | $0.05 |
| OSVALDO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087107975761 | $0.26 |
| OSVALDO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026659136437 | $0.00 |
| OSVALDO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520458307429999 | $10.16 |
| OSVALDO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.399320596 | $1.40 |
| OSVALDO DE LELLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.991102) | ($1.99) |
| OSVALDO DE LELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.034716) | ($3,970.59) |
| OSVALDO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005493750497 | $0.00 |
| OSVALDO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028216694009 | $0.03 |
| OSVALDO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016667408300651 | $40.44 |
| OSVALDO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530114227171472 | $0.53 |
| OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (85.760465872) | ($1,453.06) |
| OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (155.211573275) | ($876.95) |
| OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091738082453 | $0.10 |
| OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075788256577 | $0.08 |
| OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.323873063178299 | $5.77 |
| OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0550848863355 | $5.93 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 15.0 | $15.00 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.000701476) | ($116.00) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 116.000701476 | $116.00 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 3,985.0 | $3,985.00 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2505728722 | $7,392.27 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2507439706) | ($7,390.52) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2507439706 | $7,390.52 |
| OSVALDO FLORES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (169.660701) | ($169.66) |
| OSVALDO FLORES | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25074397) | ($7,224.76) |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001418800508768 | $0.05 |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000484811710739999 | $0.09 |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3618824143674 | $1.36 |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060688761923 | $0.05 |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051840770797 | $0.00 |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2920571003 | $0.13 |
| OSVALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00049778510548 | $0.00 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332169772809999 | $0.04 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048740588291 | $0.05 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031164251734 | $0.00 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078260475298 | $0.08 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.216689384009999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051064789438 | $0.08 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.082235017128 | $0.04 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0157513911609999 | $0.01 |
| OSVALDO FREIRE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039392964039 | $0.01 |
| OSVALDO FRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000588091166488 | $1.15 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308291223099999 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019672569076 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023498064002 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060075214456999 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001370676651 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001530710500999 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018977230463 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012534343467 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000088311188212 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052501199303 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72619221177 | $2.59 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005789184594 | $1.13 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010854124964999 | $0.00 |
| OSVALDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054655588706999 | $0.01 |
| OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027071853433 | $0.00 |
| OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.607099589 | $4.45 |
| OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7646775716 | $0.40 |
| OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.904313067 | $0.89 |
| OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064790447509 | $0.03 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120625169588 | $0.36 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175194179777 | $0.20 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.768454334 | $11.71 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21325689965 | $2.37 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129157199048 | $1.14 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4212395692 | $0.65 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72621378667 | $2.48 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35647775184 | $2.19 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30046802787 | $0.39 |
| OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74777243484 | $0.40 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072697952778 | $0.02 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062288475046 | $0.01 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023489613212 | $0.05 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040908465758 | $0.04 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036835663678 | $0.03 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021690549339 | $0.02 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004834724787 | $0.00 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04522569845 | $0.05 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018287178645 | $0.00 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035194408397 | $0.01 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131567858802999 | $0.00 |
| OSVALDO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043611532762 | $0.00 |
| OSVALDO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,929.211160076) | ($6,400.00) |
| OSVALDO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (34.866558685) | ($16.02) |
| OSVALDO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 17,320.237876678 | $7,958.06 |
| OSVALDO LORENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (418.922331503) | ($192.48) |
| OSVALDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018457450866 | $0.55 |
| OSVALDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035758335327 | $0.04 |
| OSVALDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6516728997 | $8.60 |
| OSVALDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014441256021 | $0.05 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359416224889999 | $10.64 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083837023077 | $169.00 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039566151305 | $2.90 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.40734134129999 | $15.06 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072092548972999 | $7.92 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098497125362 | $0.75 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058115008075 | $4.14 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5855669159 | $1.25 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0945204002 | $3.24 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.4211501727 | $1.21 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.710691243409999 | $1.79 |
| OSVALDO MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042881383971 | $0.27 |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01295896 | $495.32 |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001653) | ($49.97) |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.837 | $49.97 |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.837) | ($49.84) |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01308116) | ($386.80) |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179438571290592 | $52.76 |
| OSVALDO MARTIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00979222186571699 | $0.01 |
| OSVALDO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51000104202999 | $3.94 |
| OSVALDO MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000981813796 2 | $0.00 |
| OSVALDO MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000120113395912 | $0.00 |
| OSVALDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053342754 23 | $15.79 |
| OSVALDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.477109596 | $348.48 |
| OSVALDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5549941221 | $4.55 |
| OSVALDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031614272 | $0.00 |
| OSVALDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024559860251 | $0.03 |
| OSVALDO MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020726878257 | $0.00 |
| OSVALDO MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033997029964 | $0.01 |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1587740777) | ($448.41) |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1587740777 | $448.41 |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01183162662) | ($452.86) |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01183162662 | $452.86 |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1587740777) | ($449.33) |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01183162) | ($457.07) |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003221660900426 | $1.29 |
| OSVALDO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428999520936 | $1.28 |
| OSVALDO NICOLAS PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025850749002 | $50.44 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402390075039999 | $11.91 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15779210712 | $1.16 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090793660238 | $0.07 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092538833902 | $0.00 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1555273268 | $0.02 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102022358182 | $0.40 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105407229274999 | $0.01 |
| OSVALDO PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.117911963478 | $0.12 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $218.06 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.144 | $5,627.15 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $390.77 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.10783055 | $147.47 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.11052745 | $146.97 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007165966546) | ($20.11) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($836.36) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,395.37) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.043572574) | ($6,269.94) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($5.79) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.21) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.570759154) | ($1,629.39) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($421.68) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00037198) | ($30,131.20) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.632129895) | ($25.15) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,309.959436071) | ($1,547.90) |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034154403873573 | $129.14 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067570340811 | $0.08 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197825448617579 | $55.59 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.160681233321 | $19.79 |
| OSVALDO PERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254756838096979 | $15.57 |
| OSVALDO POLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089529404786 | $0.00 |
| OSVALDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154988507962 | $4.59 |
| OSVALDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016188127855 | $3.16 |
| OSVALDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.918239833269999 | $0.58 |
| OSVALDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113489899614 | $1.26 |
| OSVALDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234626813309214 | $0.03 |
| OSVALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007013461590 6 | $0.00 |
| OSVALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061895241262 | $0.00 |
| OSVALDO ROBERTO MORALES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076335260614 | $22.59 |
| OSVALDO ROBERTO MORALES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2571672506136 | $2.54 |
| OSVALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187658907259999 | $0.56 |
| OSVALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066497593999 | $133.47 |
| OSVALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.677888956 | $35.59 |
| OSVALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019909310795 | $0.00 |
| OSVALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115600845929 | $0.01 |
| OSVALDO SALDAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158903964795011 | $0.19 |
| OSVALDO SALVADOR LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442108303043539 | $0.05 |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 480.0 | $480.00 |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.379) | ($1.15) |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000381 | $1.15 |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001669) | ($51.05) |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 50.9 | $51.05 |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (475.9) | ($475.90) |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163111948810528 | $50.00 |
| OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9091626158172 | $2.69 |
| OSVALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075406570896 | $0.01 |
| OSVALDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009847550621 | $2.91 |
| OSVALDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114196771541 | $0.02 |
| OSVALDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.296435132 | $15.30 |
| OSVALDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27935880215 | $2.47 |
| OSVALDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037473539523 | $0.00 |
| OSVALDO ULISSES PAIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21661458765 | $0.27 |
| OSVALDO VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050936875633 | $101.46 |
| OSVALDO ZINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054645941159 | $0.06 |
| OSWAL CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020539456014 | $4.01 |
| OSWAL CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68739331041 | $2.35 |
| OSWALD ACHAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| OSWALD FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035881214091 | $0.00 |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.186331238) | ($782.97) |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.186331238 | $782.97 |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.452494048) | ($676.94) |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.452494048 | $676.94 |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.295533) | ($20.11) |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1.179767) | ($20.05) |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (37.272727048) | ($641.18) |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.890798238) | ($742.46) |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079707919034 | $23.59 |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056571545703 | $11.04 |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15870428914836 | $2.85 |
| OSWALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029848031520628 | $2.24 |
| OSWALD JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.2106738563) | ($0.38) |
| OSWALD JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.2106738563 | $0.38 |
| OSWALD JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (424.210952237) | ($3,705.50) |
| OSWALD JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 424.210952237 | $3,705.50 |
| OSWALD JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.95421) | ($19.91) |
| OSWALD JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (421.256742237) | ($2,839.09) |
| OSWALD JOSEPH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.67268638) | ($2,575.55) |
| OSWALD JOSEPH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.67268638 | $2,575.55 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103843747858 | $3.07 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01670598304057 | $38.30 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119395977882 | $0.01 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.859224028 | $24.46 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43161521759999 | $15.91 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.667109200259579 | $7.99 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05960278447 | $6.54 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028067882749 | $0.00 |
| OSWALD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00077080963912594 | $0.00 |
| OSWALD QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055198027146 | $0.00 |
| OSWALD UKAEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123561665805 | $0.00 |
| OSWALDO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063707717508 | $1.89 |
| OSWALDO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068406028603 | $0.01 |
| OSWALDO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8327866639 | $1.78 |
| OSWALDO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2532954917 | $2.81 |
| OSWALDO CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032868189509 | $1.30 |
| OSWALDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079714191408 | $0.24 |
| OSWALDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000441709276569999 | $0.00 |
| OSWALDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142181808253 | $0.42 |
| OSWALDO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0034377197858 | $0.00 |
| OSWALDO DOMINGO PILCO PACORI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.155019895 | $321.88 |
| OSWALDO DOMINGO PILCO PACORI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.006850632 | $14.20 |
| OSWALDO DOMINGO PILCO PACORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118958794559 | $1.66 |
| OSWALDO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018230781571 | $0.54 |
| OSWALDO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066729902358 | $133.95 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02530793 | $1,002.65 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258780063489999 | $78.47 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964840176599999 | $18.83 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.3160710949999 | $51.78 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.907400324 | $23.80 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4199950444 | $26.89 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35509365426 | $3.13 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.468874175 | $56.26 |
| OSWALDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19469563071 | $1.20 |
| OSWALDO GONZALEZ MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055245676786 | $16.35 |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001399878542) | ($54.21) |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001399878542 | $54.21 |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (144.653148643) | ($679.79) |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 144.653148643 | $679.79 |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (144.653148643) | ($700.60) |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139987) | ($53.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005066786294188 | $0.20 |
| OSWALDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.263664566842 | $6.91 |
| OSWALDO HUERTA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066045192958 | $204.36 |
| OSWALDO HUERTA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25945858321 | $528.78 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.29 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 5.77 | $455.14 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 492.143265 | $461.66 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | UNI | 46.27514 | $432.14 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00714 | $288.99 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UNI | (46.278948714) | ($322.10) |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01325) | ($514.67) |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2577593259) | ($724.25) |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0252627) | ($989.69) |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $316.74 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.55 | $383.47 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0336 | $980.31 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298636365063 | $112.68 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009089176640046 | $2.68 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.47786997279 | $4.12 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061464530233 | $2.01 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03425442701519 | $0.28 |
| OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00572945307817 | $0.30 |
| OSWALDO JOSUE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019345989913 | $5.73 |
| OSWALDO NASS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00248788 | $99.77 |
| OSWALDO NASS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1109895149) | ($324.00) |
| OSWALDO NASS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1109895149 | $324.00 |
| OSWALDO NASS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1109895149) | ($309.43) |
| OSWALDO NASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005002818) | ($2,779.68) |
| OSWALDO NASS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005002818 | $2,779.68 |
| OSWALDO NASS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005002818) | ($2,771.21) |
| OSWALDO NASS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09092154458) | ($2,809.17) |
| OSWALDO NASS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09092154458 | $2,809.17 |
| OSWALDO NASS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09092154) | ($2,744.74) |
| OSWALDO NASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.398626772) | ($303.22) |
| OSWALDO NASS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.398626772 | $303.22 |
| OSWALDO NASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (459.364860373) | ($238.57) |
| OSWALDO NASS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 459.364860373 | $238.57 |
| OSWALDO NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005410642839266 | $19.79 |
| OSWALDO NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004353382841883 | $12.74 |
| OSWALDO NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019731105811 | $0.00 |
| OSWALDO NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29169721998209 | $2.26 |
| OSWALDO NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0894793580880459 | $5.95 |
| OSWALDO RENE PEREZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5677685925381 | $0.55 |
| OSWALDO RODRIGUEZ SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007976093061 | $0.00 |
| OSWIN AFER PHLIP BREIDENBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00098711 | $31.28 |
| OSWIN AFER PHLIP BREIDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016196517179 | $0.49 |
| OSWIN GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017668856218 | $52.75 |
| OSWIN GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033222731215 | $65.17 |
| OSZTENYI DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000719279387109999 | $0.02 |
| OTA PICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026548183395 | $80.57 |
| OTA PICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029294502788 | $57.05 |
| OTAKAR PECHLÁT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.68) |
| OTAKAR PECHLÁT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,835.17) |
| OTAKAR PECHLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016574088273 | $51.45 |
| OTAKAR PECHLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019690952746 | $0.00 |
| OTAKAR ŠTĚPÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002272632438 | $0.00 |
| OTAKAR TROJÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120146418992 | $35.56 |
| OTAR BUISHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($19.41) |
| OTAR BUISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123) | ($3,676.47) |
| OTAR BUISHVILI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000094) | ($2.86) |
| OTAR BUISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722313345166904 | $26.26 |
| OTAR BUISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001448810543599999 | $0.00 |
| OTARU ABDULKAREEM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (100.4961) | ($205.24) |
| OTARU ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348547130733621 | $0.74 |
| OTÁVIO DALAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026732631076 | $0.79 |
| OTÁVIO DALAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081534370926 | $15.91 |
| OTAVIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093787387007377 | $0.00 |
| OTAVIO MACIEL VELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09731229286216 | $0.09 |
| OTAVIO NUNES GUIMARAES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0648 | $2,045.69 |
| OTAVIO NUNES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956538003039999 | $25.60 |
| OTAVIO NUNES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055868510426 | $0.01 |
| OTAVIO VENTURA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| OTAVIO VENTURA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.61110658) | ($107,856.53) |
| OTAVIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873324486843499 | $324.17 |
| OTAVIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058960415645 | $0.12 |
| OTEL LILIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| OTEL LILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030371831845 | $0.90 |
| OTEL LILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.262747818696 | $4.56 |
| OTFRIED WERNER RICHA DIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105593194427 | $0.33 |
| OTGER PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010514174847 | $3.11 |
| OTGER PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034653417943 | $0.00 |
| OTGER PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084672741707 | $0.01 |
| OTHA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030883488425 | $60.51 |
| OTHA RICHARDSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018494057944 | $0.00 |
| OTHA RICHARDSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052726162633 | $0.00 |
| OTHAKI EZEKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551574103731 | $0.06 |
| OTHEL TUMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079722942885 | $0.01 |
| OTHEL TUMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049021826529 | $0.96 |
| OTHELLO CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000542483578789999 | $0.02 |
| OTHELLO CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708997683689999 | $13.83 |
| OTHELLO CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52032379275 | $0.08 |
| OTHELLO CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017369207735 | $0.13 |
| OTHELLO CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042692507241 | $0.01 |
| OTHELLO CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030980406017 | $0.00 |
| OTHELO KINTA PREDEOUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00283264 | $103.14 |
| OTHELO KINTA PREDEOUX | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00283264) | ($98.27) |
| OTHERWORLD ENTERPRISES LLC | SIBLEY ST, SIMI VALLEY, CALIFORNIA 93063 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025149630349 | $7.44 |
| OTHERWORLD ENTERPRISES LLC | SIBLEY ST, SIMI VALLEY, CALIFORNIA 93063 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.332816631 | $448.33 |
| OTHMAN EL ARISS EL IDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.071535691 | $11.16 |
| OTHMAN ELATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130022398402999 | $0.04 |
| OTHMAN ELATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663389228146 | $0.13 |
| OTHMAN ELATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330183333689999 | $0.00 |
| OTHMAN ELATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111873756371 | $0.00 |
| OTHMAN ELATHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069210638537 | $0.00 |
| OTHMAN HARIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.446828) | ($20.00) |
| OTHMAN HARIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (222.266364844) | ($9,906.95) |
| OTHMAN HARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000840818136579999 | $0.00 |
| OTHMAN HARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1197193710482 | $72.42 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37818819) | ($11,380.82) |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (109,215.582592) | ($109,215.58) |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.058966914) | ($33,057.10) |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.859713207) | ($1,598.69) |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,755.902695) | ($1,755.90) |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024637799061074 | $85.31 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059338395538 | $0.01 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16572331351544 | $394.30 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,300.1539200772 | $1,300.15 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.909267222 | $36.40 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01783798826 | $0.01 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92873242775 | $8.20 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.638596313463 | $21.64 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18542898336 | $7.34 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0543465149518379 | $19.08 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041764448093 | $0.00 |
| OTHMAN LAGHZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11129494028 | $6.34 |
| OTHMAN LASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0657378721156 | $0.08 |
| OTHMAN LASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014979085509 | $0.01 |
| OTHMANE ALAOUI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.093127048) | ($84,589.66) |
| OTHMANE ALAOUI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.093127048 | $84,589.66 |
| OTHMANE ALAOUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001390835365) | ($42.38) |
| OTHMANE ALAOUI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001390835365 | $42.38 |
| OTHMANE ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139164911291083 | $55.90 |
| OTHMANE ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.099752333 | $159.43 |
| OTHMANE ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1215240672 | $27.56 |
| OTHMANE BOUNQID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.716995 | $274.01 |
| OTHMANE BOUNQID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005613377011 | $16.61 |
| OTHMANE BOUNQID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277521726649999 | $5.42 |
| OTHMANE BOUNQID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027367075186 | $1.39 |
| OTHMANE OUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000486034491 | $0.00 |
| OTHMANE OUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109683802586 | $0.13 |
| OTHMANE OUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00698623906679999 | $0.01 |
| OTHMANE OUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033967981038 | $0.00 |
| OTH'NIEL NETHINIM AK UMA NAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03157925 | $56.39 |
| OTH'NIEL NETHINIM AK UMA NAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001423066881173 | $0.16 |
| OTHNIEL PANYIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.071121869 | $9.39 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004198812774) | ($17.10) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004198812774 | $17.10 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000419) | ($17.07) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 18.313 | $17.07 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00142334981) | ($4.29) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00142334981 | $4.29 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.001423) | ($4.28) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 4.6 | $4.28 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,531.505696178) | ($1,420.79) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,531.505696178 | $1,420.79 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.757386751) | ($5.76) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.757386751 | $5.76 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.75) | ($5.75) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 0.05208 | $5.75 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,554.41) | ($1,447.93) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,444.476 | $1,447.93 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,444.48) | ($1,444.48) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 13.07797 | $1,444.48 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (13.13005) | ($1,449.82) |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000602273425852 | $0.02 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000217895824873999 | $0.01 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011627818063297 | $0.01 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1800030779999 | $12.03 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7908734742832 | $1.68 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018693124733 | $0.00 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3505167324 | $1.20 |
| OTHNIEL SAINVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000097635279453 | $0.00 |
| OTHO ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095981398929 | $2.84 |
| OTHO ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150316918359999 | $2.93 |
| OTHOMENE JULIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02520318002) | ($8.07) |
| OTHOMENE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002219874703 | $0.00 |
| OTHOMENE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083713004188 | $0.01 |
| OTHOMENE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019886351125688 | $0.07 |
| OTHON METAXAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,350.0 | $4,350.00 |
| OTHON METAXAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,348.0) | ($4,348.00) |
| OTHON METAXAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.769313174 | $7,947.74 |
| OTHON METAXAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,130.55494 | $3,130.55 |
| OTHON METAXAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,458.4312 | $5,458.43 |
| OTHON METAXAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,410.0 | $1,410.00 |
| OTHON METAXAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| OTHON METAXAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.217227441 | $13,987.66 |
| OTHON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279892631104 | $96.32 |
| OTHON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06280182514999 | $2.54 |
| OTHON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587870034057299 | $77.19 |
| OTHON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1368316178 | $1.34 |
| OTHON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2227727017 | $2.48 |
| OTHON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.561290555936 | $0.56 |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.577091) | ($165.69) |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,048.60673) | ($12,048.61) |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705298846679999 | $218.42 |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08416561513 | $169.67 |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.33607108971 | $271.34 |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020651127951393 | $0.22 |
| OTHONAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5561351525 | $4.09 |
| OTHONIEL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023210101495 | $0.00 |
| OTHONIEL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018880058312 | $0.00 |
| OTILIA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025383619828999 | $0.00 |
| OTILIA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079907795902 | $0.00 |
| OTILIA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064277441501 | $0.01 |
| OTILIA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057686783327 | $0.00 |
| OTILIA POPESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00253532 | $99.93 |
| OTILIA POPESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.004995 | $146.43 |
| OTILIA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003557128984 | $10.27 |
| OTILIA TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076050954166 | $22.51 |
| OTILIAH MANYANGADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160448743808999 | $0.48 |
| OTILIAH MANYANGADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56261844489999 | $6.19 |
| OTILIAH MANYANGADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.895036614 | $2.34 |
| OTILIJA STRAIGIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.490642127382 | $11.05 |
| OTILLO FEHYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2308219880087 | $0.24 |
| OTIS ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449286564699999 | $13.59 |
| OTIS ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.577728712945 | $3.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 19.8 | $1,525.39 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.8) | ($1,524.17) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.8 | $1,524.17 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00239083 | $96.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00239083) | ($96.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00239083 | $96.75 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2610342477) | ($510.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2610342477 | $510.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2610342477) | ($510.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($143,730.96) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.5 | $143,730.96 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (3.409147297) | ($140,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09085270292) | ($3,773.04) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09085270292 | $3,773.04 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01445723 | $565.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01445723) | ($567.01) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01445723 | $567.01 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | PAXG | 0.2554618974 | $487.34 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.2554618974) | ($487.23) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.2554618974 | $487.23 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 64.0 | $64.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (64.0) | ($63.86) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 64.0 | $63.86 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00494368 | $191.20 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.07078 | $200.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.07078) | ($199.58) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 199.57 | $199.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (199.57) | ($200.08) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 199.57 | $200.08 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03917019 | $1,509.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00494368) | ($189.70) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00494368 | $189.70 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03917019) | ($1,503.83) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03917019 | $1,503.83 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00508004 | $195.38 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00508004) | ($195.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00508004 | $195.38 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.601564417) | ($216,064.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.601564417 | $216,064.13 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.555814858) | ($60,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.554470593) | ($60,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.554470593) | ($60,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.267673494) | ($220,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.267673494 | $220,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (21.377799156) | ($60,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (21.345729135) | ($60,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9368083736) | ($36,003.78) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9368083736 | $36,003.78 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (35.544145204) | ($99,600.74) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 35.544145204 | $99,600.74 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60.0) | ($128.40) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 60.0 | $128.40 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (60.0) | ($128.62) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,778.0) | ($8,068.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,778.0 | $8,068.06 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (3,778.0) | ($8,100.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02776 | $1,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.37168 | $1,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02776) | ($1,002.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02776 | $1,002.33 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.37168) | ($1,002.72) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.37168 | $1,002.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.53 | $1,424.21 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.53) | ($1,424.21) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.53 | $1,424.21 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00817211 | $293.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00817211) | ($293.56) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00817211 | $293.56 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.99839203 | $2,310.87 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99839203) | ($2,310.87) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99839203 | $2,310.87 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.08482853 | $2,666.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08482853) | ($2,678.41) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08482853 | $2,678.41 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,119.10081208) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (483.573024362) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,699.115044248 | $16,470.32 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (500,000.0) | ($456,922.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 500,000.0 | $456,922.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,090.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,090.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,021.70) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,021.70) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,024.49) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,022.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,022.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,022.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,022.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,034.30) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,034.30) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,034.30) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,055.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,055.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,055.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,097.15) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,053.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.84) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.84) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.84) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,057.84) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,138.14) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,138.14) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,119.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,119.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,119.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,119.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,119.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,119.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.25) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.25) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,064.25) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,096.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,062.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,062.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,062.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,062.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,062.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,062.65) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,083.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,083.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,083.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,087.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,087.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,087.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,087.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,087.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,087.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,097.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,097.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,097.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,391.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,391.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,391.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,410.78) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,410.78) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,407.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,407.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,407.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,433.50) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,433.50) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,433.50) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,455.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,419.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,419.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,419.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,419.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,419.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,424.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,424.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,000.0) | ($3,805.39) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (500,000.0) | ($378,585.24) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 500,000.0 | $378,585.24 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,407.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,407.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,407.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,384.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,376.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,376.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,376.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,403.92) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,376.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,376.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,376.32) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,374.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,374.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,374.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,374.27) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,369.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,369.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,369.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,362.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,362.46) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,271.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,271.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,271.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,271.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,258.63) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,280.04) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,280.04) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,280.04) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,341.83) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (6,000.0) | ($4,455.77) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,356.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,356.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,381.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($3,387.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,500.0) | ($4,139.83) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,500.0) | ($4,181.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,500.0) | ($4,181.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,500.0) | ($4,159.19) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,500.0) | ($4,159.19) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (9,805.0) | ($7,268.72) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,260.26) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,260.26) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,248.01) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,248.01) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,240.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,240.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,240.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,240.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,240.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,252.08) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,232.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,252.68) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,252.68) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,216.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,216.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,233.47) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (11,265.0) | ($8,172.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (11,265.0) | ($8,172.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (11,265.0) | ($8,172.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.16) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.16) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.16) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,235.16) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,228.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,228.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,228.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,223.63) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,227.98) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,227.98) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,227.98) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,227.98) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,208.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,211.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,204.20) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,204.20) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,204.20) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,204.20) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,205.54) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,209.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,700.0) | ($1,214.46) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,525.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,525.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,538.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,538.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,538.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,534.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,534.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,518.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,551.0) | ($2,533.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (23,559.0) | ($16,609.87) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,506.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,473.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,473.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,473.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,473.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,473.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,973.0) | ($3,473.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,010.0) | ($2,103.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (739,681.155830138) | ($509,881.45) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 739,681.155830138 | $509,881.45 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,265.59) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,265.59) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,243.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,243.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,243.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,243.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,243.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,243.33) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($12,960.62) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($12,960.62) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,177.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,177.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($13,177.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,593.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,399.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,480.22) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,480.22) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,328.0) | ($12,927.53) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,536.28) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,536.28) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,536.28) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (24,342.0) | ($15,532.97) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,490.29) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,490.29) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,490.29) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,501.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,486.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,494.87) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,494.87) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,495.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,495.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,495.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,495.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,942.0) | ($2,473.30) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,925.1558) | ($2,462.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,752.190500499) | ($9,490.10) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 16,752.190500499 | $9,490.10 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,756.784682734) | ($9,492.70) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 16,756.784682734 | $9,492.70 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 16,764.066726286 | $9,297.62 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,764.066726286) | ($9,297.62) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.338849 | $700.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.338849) | ($700.58) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.338849 | $700.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (109.189070699) | ($100.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 109.189070699 | $100.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,006.71668 | $5,006.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 2.036 | $4,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.03443 | $1,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (109.189070699) | ($100.15) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 109.189070699 | $100.15 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03443) | ($1,003.22) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03443 | $1,003.22 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.036) | ($4,013.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.036 | $4,013.81 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500,000.0) | ($325,106.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500,000.0 | $325,106.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($32,445.99) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6.71668) | ($6.72) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6.71668 | $6.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (150,000.0) | ($96,799.85) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (150,000.0) | ($96,950.25) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (150,000.0) | ($101,248.95) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($46,391.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $46,391.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($46,454.39) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,672.131117403) | ($10,141.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.000030138) | ($4,639.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,672.131147541 | $10,141.34 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,639.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,672.131147541 | $10,141.34 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,639.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,672.131147541) | ($10,141.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,639.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,672.131147541) | ($10,141.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,639.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,672.131147541 | $10,141.34 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,639.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500,000.0) | ($288,338.47) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500,000.0 | $288,338.47 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,681.101853209) | ($10,145.96) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,639.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,681.101853209 | $10,145.96 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,639.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,707.4466699 | $10,141.79 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,707.4466699) | ($10,141.79) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,156.91) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,631.55) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,156.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,631.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,136.11) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,622.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,136.11 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,622.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,136.11) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,622.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,136.11 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,622.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,136.11 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,622.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,136.11) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,622.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,136.11) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,622.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,136.11 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,622.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,736.842105263) | ($10,136.11) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,622.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,136.11 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,622.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,756.65513187 | $10,146.29 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,622.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,756.65513187) | ($10,146.29) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,622.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,801.98019802) | ($10,090.42) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,586.09) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,801.98019802 | $10,090.42 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,586.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,890.959975032 | $10,135.76 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,586.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,890.959975032) | ($10,135.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,586.09) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,933.554817276) | ($10,157.46) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,586.09) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,933.554817276 | $10,157.46 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,586.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,066.889632107) | ($10,225.40) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,586.09) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 20,066.889632107 | $10,225.40 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,586.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 20,066.889632107 | $10,225.40 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 9,000.0 | $4,586.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,066.889632107) | ($10,225.40) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,000.0) | ($4,586.09) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,756.784682734 | $8,538.69 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,010.0 | $1,533.79 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,614.543238756) | ($8,466.21) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (142.241443978) | ($72.48) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,010.0) | ($1,533.79) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,436.814858134) | ($9,904.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (10,000.0) | ($5,095.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,057.22 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 10,000.0 | $5,095.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (300.027247129) | ($152.88) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,436.814858134) | ($9,904.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (300.027247129) | ($152.88) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (10,000.0) | ($5,095.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,057.22 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 10,000.0 | $5,095.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,436.814858134) | ($9,904.34) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (630.074773973) | ($321.06) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (10,000.0) | ($5,095.66) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 20,066.889632107 | $10,225.40 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 10,000.0 | $5,095.66 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,812.271619378) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (294.368148581) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,292.10 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,700.0 | $866.26 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,706.639767959) | ($3,417.48) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,105.631851419) | ($1,582.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,292.10 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,700.0 | $866.26 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (294.368148581) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,812.271619378) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,292.10 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,700.0 | $866.26 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (294.368148581) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,286.30 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,700.0 | $865.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,719.905900262) | ($3,419.61) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (294.76613255) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (3,105.631851419) | ($1,580.39) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,825.537751681) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (294.76613255) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,433.926112871 | $4,291.84 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 1,700.0 | $865.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,745.841635913) | ($6,994.96) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (5,905.23386745) | ($3,005.04) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,586.442716528 | $8,440.48 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,500.0 | $2,289.95 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (589.532265101) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,437.886997109 | $6,329.37 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,738.306627522) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,078.455826347) | ($4,110.95) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (6,659.850801174) | ($3,389.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,550.694318788 | $6,386.77 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,738.306627522) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,550.694318788 | $6,386.77 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,738.306627522) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,606.70918089 | $6,415.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,969.605025173) | ($2,528.92) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,768.701602349) | ($4,971.08) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,606.70918089 | $6,415.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,606.70918089 | $6,415.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,738.306627522) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,738.306627522) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,622.48090162 | $6,423.30 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,738.306627522) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (442.149198826) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,622.48090162 | $6,423.30 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,807.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,751.326189379) | ($897.88) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (438.866357787) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (12,877.552403523) | ($6,602.12) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,640.606534617 | $6,480.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,820.54 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,667.010786258 | $6,494.18 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,551.0 | $1,820.54 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,628.878592902) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (438.866357787) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,752.190500499 | $8,588.59 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,973.0 | $2,549.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,505.171457202) | ($10,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (585.155143716) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,752.190500499 | $8,588.59 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,973.0 | $2,549.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,505.171457202) | ($10,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (585.155143716) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,764.066726286 | $8,594.68 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,973.0 | $2,549.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,505.171457202) | ($10,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (585.155143716) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (19,505.171457202) | ($10,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,756.784682734 | $8,590.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,973.0 | $2,549.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (585.155143716) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 16,764.066726286 | $8,521.14 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,973.0 | $2,527.77 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,673.498616953) | ($10,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (590.204958509) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,510.24792543) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,672.131147541 | $9,999.30 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,862.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (885.307437763) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (29,510.24792543) | ($15,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,707.4466699 | $10,017.26 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,862.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (885.307437763) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,510.24792543) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (885.307437763) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,032.20 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,862.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,510.24792543) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (885.307437763) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,756.65513187 | $10,042.27 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,862.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (29,575.298710517) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,010.13 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,846.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (887.258961316) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,575.298710517) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (887.258961316) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,681.101853209 | $9,981.86 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,846.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (29,575.298710517) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,756.65513187 | $10,020.18 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,846.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (887.258961316) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (75,000.0) | ($43,074.15) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,575.298710517) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (887.258961316) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,801.98019802 | $10,043.17 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,846.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (29,575.298710517) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,933.554817276 | $10,109.90 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,846.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (887.258961316) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,905.871270177) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,933.554817276 | $9,998.15 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,771.25 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (897.176138105) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,905.871270177) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (897.176138105) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 20,066.889632107 | $10,065.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 13,500.0 | $6,771.25 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (29,905.871270177) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $9,899.48 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 14,000.0 | $7,022.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (897.176138105) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,952.935635089) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (448.588069053) | ($225.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 12,439.832037396 | $6,239.49 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,500.0 | $2,257.08 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,305.765448106 | $4,165.95 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,705.35 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,968.623756726) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (299.058712702) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,341.799825879 | $4,184.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,705.35 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,968.623756726) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (299.058712702) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,341.799825879 | $4,184.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,705.35 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,556.417289322) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 19,736.842105263 | $10,016.53 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 15,500.0 | $7,866.31 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (886.69251868) | ($450.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,274.73 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,459.148732324 | $4,293.05 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,350.80212391 | $4,238.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,354.24640044 | $4,239.81 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,422.863754464 | $4,274.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,274.73 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.094389563) | ($31,115.49) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.094389563 | $31,115.49 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,424.842427553 | $4,275.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,424.842427553 | $4,275.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,433.926112871 | $4,280.25 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,852.139096441) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (295.564172893) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,554.762956084 | $4,341.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (9,975.639488369) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,690.009599549 | $4,410.21 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 3,400.0 | $1,725.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (299.269184651) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,975.639488369) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,301.369835203 | $4,160.82 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,500.0 | $2,255.49 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (299.269184651) | ($150.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.743728087) | ($94,807.19) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.743728087 | $94,807.19 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($43,196.89) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (29.743728087) | ($51,473.01) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,341.967340973) | ($3,203.09) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,341.967340973 | $3,203.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (150,000.0) | ($85,455.23) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09438956) | ($31,133.81) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (150,000.0) | ($85,700.45) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (125,000.0) | ($70,770.68) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50,000.0) | ($25,137.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50,000.0 | $25,137.80 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (50,000.0) | ($25,170.80) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24,000.0) | ($12,514.17) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24,000.0 | $12,514.17 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54,000.0) | ($31,320.93) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54,000.0 | $31,320.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (24,000.0) | ($12,569.76) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (54,000.0) | ($31,237.28) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250,000.0) | ($158,744.25) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250,000.0 | $158,744.25 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.0) | ($67,576.23) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,351.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.0) | ($68,090.23) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (48,000.0) | ($31,977.75) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.360818041) | ($2,514.79) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.360818041 | $2,514.79 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (799.0) | ($560.03) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 799.0 | $560.03 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.360818041) | ($2,509.23) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (799.0) | ($562.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $70,865.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,414.60) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 35,296.75 | $35,414.60 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,414.60) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 35,339.312 | $35,414.60 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 12,622.48090162 | $6,635.76 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 7,102.0 | $3,733.59 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $13,834.47 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 29,328.0 | $15,418.01 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,438.600675124 | $4,415.20 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,951.98 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 12,667.010786258 | $6,668.33 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 7,102.0 | $3,738.73 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,317.13192598 | $4,401.38 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,985.71 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 12,550.694318788 | $6,639.53 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 7,102.0 | $3,757.08 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 12,550.694318788 | $6,638.60 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 7,102.0 | $3,756.55 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,305.765448106 | $4,391.77 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,983.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,554.762956084 | $4,536.42 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,991.84 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 41.74 | $74,026.62 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122,033.245633201) | ($65,324.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122,033.245633201 | $65,324.52 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (41.74) | ($74,131.82) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 110,195.0 | $110,195.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (5,080.462377265) | ($3,953.68) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 5,080.462377265 | $3,953.68 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (79.556042267) | ($1,869.57) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 79.556042267 | $1,869.57 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 12,550.694318788 | $6,632.15 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 7,102.0 | $3,752.90 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $13,906.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 29,328.0 | $15,497.76 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,679.738562092 | $17,268.92 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 37,842.0 | $19,996.81 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,786.8852459019 | $17,395.67 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 37,842.0 | $20,077.75 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,786.8852459019 | $17,395.67 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 37,842.0 | $20,077.75 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,379.710992182 | $4,423.75 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,100.0 | $2,692.35 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (145,499.703838549) | ($76,810.96) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 145,499.703838549 | $76,810.96 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($76,082.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | 1INCH | (5,080.462377265) | ($3,877.30) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,666.939633 | $6,666.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($67,127.14) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($66,399.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.721014403) | ($6.72) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.721014403 | $6.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 16,752.190500499 | $7,415.32 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 9,946.0 | $4,402.58 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 86,951.0 | $86,951.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.0) | ($61,995.89) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,000.0 | $61,995.89 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,786.8852459019 | $16,051.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 37,842.0 | $18,525.78 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $12,861.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 29,328.0 | $14,333.43 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,679.738562092 | $15,802.78 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 39,342.0 | $19,024.41 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,379.710992182 | $4,014.24 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,702.76 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,286.154274424 | $3,969.42 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,702.76 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,353.364591576 | $4,001.62 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,702.76 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (133,553.833640359) | ($64,361.38) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 133,553.833640359 | $64,361.38 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($73,493.25) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (79.5) | ($1,793.52) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,792.381 | $1,793.52 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (20,000.0) | ($12,003.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12,005.591 | $12,003.44 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,481.123179685 | $3,813.65 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,537.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,317.13192598 | $3,723.78 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,526.06 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,291.924664739 | $3,714.27 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,527.27 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 34,177.407682 | $34,177.41 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 21.345729135 | $35,955.27 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 21.377799156 | $36,009.29 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($30,097.20) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 30,036.342 | $30,097.20 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,733.40) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,630.198 | $33,733.40 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,688.49) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,630.578 | $33,688.49 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.723) | ($4,586.69) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,581.925 | $4,586.69 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,459.148732324 | $4,021.50 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,682.22 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,459.148732324 | $4,029.35 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,687.45 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,379.710992182 | $3,991.51 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,687.45 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,575.214773757 | $4,084.63 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,687.45 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 26,229.508196721 | $12,469.59 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 32,559.0 | $15,478.65 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,438.600675124 | $4,014.30 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,625.1558 | $2,675.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $4,006.90 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,683.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,612.294190337 | $4,096.93 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,683.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,466.507976086 | $4,026.22 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,683.04 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,424.842427553 | $4,023.82 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,694.69 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,402.712521461 | $4,013.25 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,694.69 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,402.712521461 | $4,013.25 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,694.69 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,350.80212391 | $3,988.45 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,694.69 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,379.710992182 | $3,995.50 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,690.14 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $3,996.56 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,677.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,423.04096008 | $3,986.92 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,670.56 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,341.799825879 | $3,948.47 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,670.56 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,466.507976086 | $4,007.49 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,670.56 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (29,999.995) | ($18,078.57) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 18,003.47 | $18,078.57 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.805779005) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.805779005 | $300.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (35.8057) | ($300.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 298.547 | $300.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,466.507976086 | $4,042.81 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,694.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 8,695.652173913 | $4,152.22 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 5,642.0 | $2,694.09 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54,000.0) | ($32,544.07) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54,000.0 | $32,544.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($30,105.40) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 29,952.635 | $30,105.40 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4,000.0) | ($2,408.43) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,397.539 | $2,408.43 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 26,191.096630537 | $12,483.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 33,828.0 | $16,123.67 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $12,543.07 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 33,828.0 | $16,123.67 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006417687505) | ($18.67) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006417687505 | $18.67 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,540.542410325) | ($31,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,540.542410325 | $31,000.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($30,077.73) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 29,884.249 | $30,077.73 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,540.542) | ($926.72) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 922.137 | $926.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 1.554470593 | $45,215.63 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 1.554470593 | $45,188.92 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.5) | ($43,605.44) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 43,329.596 | $43,605.44 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.609582) | ($46,791.02) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 46,493.239 | $46,791.02 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,796.254255161) | ($7,100.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,796.254255161 | $7,100.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (11,796.254) | ($7,100.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 7,063.376 | $7,100.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,679.738562092 | $15,434.77 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 43,147.0 | $20,378.49 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,786.8852459019 | $15,485.37 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 44,607.0 | $21,068.06 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,679.738562092 | $15,339.28 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 44,607.0 | $20,937.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 32,786.8852459019 | $15,389.57 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 44,607.0 | $20,937.72 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($69,765.15) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($70,135.05) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($60,885.15) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 26,229.508196721 | $6,800.91 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 49,656.0 | $12,875.04 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (75,885.508196721) | ($19,675.94) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (75,971.789473684) | ($19,294.10) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $6,683.26 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 49,656.0 | $12,610.84 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 32,786.8852459019 | $8,323.64 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 62,184.0 | $15,786.71 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (94,970.885245902) | ($24,110.35) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200,000.0) | ($70,200.20) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200,000.0 | $70,200.20 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | CEL | (235,788.7559) | ($85,327.04) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (79,899.508196721) | ($13,353.71) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 26,229.508196721 | $4,383.77 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 53,670.0 | $8,969.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (80,471.789473684) | ($13,449.36) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $4,398.19 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 54,156.0 | $9,051.17 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 26,315.789473684 | $4,398.19 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 53,670.0 | $8,969.94 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (79,985.789473684) | ($13,368.13) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (79,899.508196721) | ($11,962.79) |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 26,229.508196721 | $3,927.16 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 53,670.0 | $8,035.63 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011464857234408 | $437.54 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,119.5786068241 | $22,869.68 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49884523973182 | $1,301.50 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21,820.4209164469 | $20,774.97 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.437265240719999 | $4.18 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007915926479 | $0.01 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.721879310421999 | $31.62 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073841696859 | $0.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0060516585688 | $0.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1538924948 | $65.04 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000255931063649999 | $0.00 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0116319633958507 | $21.98 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 43.1515309311 | $48.44 |
| OTIS ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.6704166993 | $0.62 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 884.6523077 | $160.11 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (884.63) | ($160.26) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 159.604 | $160.26 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (159.6) | ($159.60) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.054432 | $159.60 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.623138787) | ($152.06) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.623138787 | $152.06 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (1.62311) | ($152.06) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 152.599 | $152.06 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (152.6) | ($152.60) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.054245 | $152.60 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 463.6746411 | $80.25 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (463.68) | ($80.57) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 80.439 | $80.57 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (80.44) | ($80.44) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.028778 | $80.44 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 349.7890356 | $50.67 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (349.76) | ($50.67) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 49.882 | $50.67 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 157.2307779 | $21.64 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (157.25) | ($21.59) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 21.481 | $21.59 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.167712574) | ($296.21) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.305165) | ($538.98) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 537.062 | $538.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.167712574 | $296.21 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (608.0) | ($608.00) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (809.4101627) | ($809.41) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 809.4101627 | $809.41 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (809.837162) | ($809.84) |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129516902 | $50.00 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014761608853304 | $3.52 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.891182836227 | $8.89 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032028190597 | $0.00 |
| OTIS ANTHONY HARDING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00519131472542499 | $0.52 |
| OTIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293887999 | $50.00 |
| OTIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.552632776 | $86.55 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00012316 | $0.04 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00113411 | $0.06 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00038057 | $0.04 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068973274265 | $0.20 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123753151217 | $0.10 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0528590696 | $0.59 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000464542403589999 | $0.00 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081996113107 | $0.28 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019490938116999 | $0.00 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015058982362 | $0.04 |
| OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000027814880815 | $0.00 |
| OTIS DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 685.2898 | $532.41 |
| OTIS DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.102021 | $200.04 |
| OTIS DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 722.010755 | $463.09 |
| OTIS DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.1097290498 | $200.17 |
| OTIS DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00689694 | $199.89 |
| OTIS DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 759.3102 | $490.70 |
| OTIS DAVIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $3.18 |
| OTIS DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 1,046.8 | $684.48 |
| OTIS DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 50,000.0 | $27,548.75 |
| OTIS DAVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 24,000.0 | $12,640.03 |
| OTIS DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 204,029.0 | $124,631.53 |
| OTIS DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 600,000.0 | $281,613.87 |
| OTIS DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 429,995.0 | $171,529.60 |
| OTIS DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 235,788.7559 | $83,823.67 |
| OTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003521725526 | $0.97 |
| OTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,843.0340562588 | $5,810.05 |
| OTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000482188506339999 | $0.79 |
| OTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.4627387139 | $109.58 |
| OTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013644836214 | $0.25 |
| OTIS FUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017992816785 | $0.00 |
| OTIS FUNKMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.33 | $42,182.16 |
| OTIS FUNKMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.33) | ($41,937.56) |
| OTIS FUNKMEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,545.0 | $10,545.00 |
| OTIS FUNKMEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,545.0) | ($10,545.00) |
| OTIS FUNKMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660467588 | $50.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,717.499839) | ($8,000.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,717.499839 | $8,000.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (635.874991978) | ($400.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.788233661) | ($50.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.788233661 | $50.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (14.646) | ($49.55) |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 49.137 | $49.55 |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OTIS MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (3,202.027727334) | ($2,000.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (1,998.824025199) | ($1,200.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (962.693) | ($500.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 490.492 | $500.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,945.848) | ($1,004.28) |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,008.525 | $1,004.28 |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 5,156.452 | $2,100.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,877.349317704) | ($1,200.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,450.327725193) | ($1,200.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 2,450.327725193 | $1,398.30 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 2,877.349317704 | $1,638.68 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 1,998.824025199 | $1,138.35 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (1,053.536) | ($604.83) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 601.147 | $604.83 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 3,202.027727334 | $1,838.28 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 635.874991978 | $364.39 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (872.519) | ($500.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 497.772 | $500.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 520.119769398 | $298.06 |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 436.496331248 | $250.14 |
| OTIS MURRELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 453.268063 | $250.05 |
| OTIS MURRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,813.845079) | ($1,000.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,813.845079 | $1,000.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (5,365.617583518) | ($3,030.30) |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (2,118.752549124) | ($1,200.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (2,679.185105488) | ($1,515.15) |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (1,611.931906838) | ($909.09) |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | USDC | (1,200.0) | ($1,200.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.95) | ($24.95) |
| OTIS MURRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ADA | 5,365.617583518 | $2,770.81 |
| OTIS MURRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (7,733.893) | ($4,000.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3,987.402 | $4,000.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ADA | 1,611.931906838 | $975.53 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ADA | 2,679.185105488 | $1,626.70 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.51) | ($1.51) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ADA | 2,118.752549124 | $1,286.42 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | USDC | 1,200.0 | $1,200.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (7,500.0) | ($4,879.34) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,138.227 | $4,879.34 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,254.94683) | ($1,500.00) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,254.94683 | $1,500.00 |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (1,803.957) | ($1,187.59) |
| OTIS MURRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,167.39 | $1,187.59 |
| OTIS MURRELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,575.05) | ($10,575.05) |
| OTIS MURRELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 18,113.456 | $10,575.05 |
| OTIS MURRELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (18,437.346) | ($10,400.00) |
| OTIS MURRELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 10,357.957 | $10,400.00 |
| OTIS MURRELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| OTIS MURRELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 16,008.198 | $10,000.00 |
| OTIS MURRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (15,500.0) | ($8,095.50) |
| OTIS MURRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,116.371 | $8,095.50 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046636522407 | $1.38 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040794606789 | $0.00 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17506905188 | $0.18 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023156615382 | $0.02 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.1691435404 | $52.32 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5977585398 | $5.73 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026906377816 | $0.00 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19042688439 | $0.19 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010276792708 2 | $0.00 |
| OTIS MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000704658506059999 | $0.00 |
| OTIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018666403211 | $0.36 |
| OTIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5152290006 | $0.95 |
| OTIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128386357548 | $0.02 |
| OTIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00311774640689999 | $0.00 |
| OTIS RANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037082070006 | $0.00 |
| OTIS RANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.598518288 | $1.98 |
| OTIS RONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90053774690299 | $1.89 |
| OTIS WITHERS LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087246386729 | $0.26 |
| OTIS WITHERS LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091549196951 | $1.79 |
| OTMAR TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004902894364 | $151.03 |
| OTNIEL GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241847 | $99.93 |
| OTNIEL GIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00248865 | $99.24 |
| OTNIEL GIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.08597935 | $3,480.70 |
| OTNIEL GIL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08597935) | ($3,497.30) |
| OTNIEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541533129419999 | $176.99 |
| OTNIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080772349609 | $0.00 |
| OTNIEL PELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02209759729 | $0.64 |
| OTO BYSTRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289696435422 | $81.37 |
| OTO BYSTRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021415126782 | $0.04 |
| OTO LAVAKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0066802 | $257.27 |
| OTO LAVAKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $198.34 |
| OTO LAVAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052719742947 | $15.60 |
| OTO MITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875740108464064 | $0.10 |
| OTO POBIECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88922686065 | $1.88 |
| OTOBONG AMAOWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61772142386058 | $0.58 |
| OTON PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002440268039999 | $0.00 |
| OTON PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109824165465 | $0.00 |
| OTON PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109734968926999 | $0.00 |
| OTONIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086595755419 | $2.56 |
| OTONIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2545769089 | $4.17 |
| OTONIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18679122842 | $2.08 |
| OTO-OBONG IBITT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 19.749985 | $15.34 |
| OTO-OBONG IBITT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.000013 | $0.51 |
| OTO-OBONG IBITT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (128.231027) | ($79.71) |
| OTO-OBONG IBITT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01422654465) | ($39.93) |
| OTO-OBONG IBITT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 152.514 | $152.51 |
| OTO-OBONG IBITT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| OTO-OBONG IBITT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.00785655084 | $246.70 |
| OTO-OBONG IBITT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00786955) | ($249.46) |
| OTO-OBONG IBITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNT | (13.658559491) | ($19.94) |
| OTO-OBONG IBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650242254390606 | $0.90 |
| OTO-OBONG ITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4098231852977 | $0.39 |
| OTSILEGOMANG ANDREW GOBUSAMANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00079725 | $24.94 |
| OTSILEGOMANG ANDREW GOBUSAMANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0121182 | $380.50 |
| OTSILEGOMANG ANDREW GOBUSAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007521988132 | $100.00 |
| OTSO JYLHÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.887223570777 | $3.75 |
| OTT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015241098245 | $0.00 |
| OTT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022388104378 | $0.00 |
| OTT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014161688926 | $0.00 |
| OTTA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311466676998471 | $0.04 |
| OTTA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3084119072 | $9.76 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 100.03035921 | $100.03 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.2522) | ($5.00) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.2522 | $5.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9009) | ($2.00) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9009 | $2.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0952) | ($0.21) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0952 | $0.21 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.028378378) | ($6.72) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (994.729925732) | ($994.73) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 994.729925732 | $994.73 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.06002351811 | $2,427.45 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.9272) | ($98.75) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.9272 | $98.75 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3625483531) | ($0.75) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.258567125) | ($6.71) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.844738184) | ($14.10) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.338492727) | ($915.00) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.338492727 | $915.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008323591648) | ($2.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008323591648 | $2.25 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003697396797) | ($0.01) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003697396797 | $0.01 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.3384966768) | ($915.50) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5033305226) | ($1,027.67) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5033305226 | $1,027.67 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.485983783) | ($1,001.10) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01025661887) | ($302.56) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01025661887 | $302.56 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000224802852) | ($6.61) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000224802852 | $6.61 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01019753157) | ($301.08) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.113389464) | ($0.79) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.36906996) | ($14.89) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.30510398 | $442.26 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2508390268) | ($362.82) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2508390268 | $362.82 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2770639533) | ($400.00) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2770639533 | $400.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01908970638) | ($27.56) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01908970638 | $27.56 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002245944822) | ($3.24) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002245944822 | $3.24 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002710347332) | ($7.46) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8251310971) | ($1,210.03) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05556238081) | ($1,000.00) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001679306285) | ($30.22) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004144053608) | ($7.46) |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05754225019 | $1,035.63 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01019753157 | $183.53 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597010213 | $78.28 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9102644775 | $14.18 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108653787225999 | $26.40 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0595096479819999 | $0.04 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00450728473879999 | $0.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.557927729739899 | $0.56 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055534105755 | $0.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046358487561 | $0.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019299762542 | $0.00 |
| OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00063108105627 | $1.18 |
| OTTAVIA PROVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009996429593 | $0.00 |
| OTTAVIA PROVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000103815860176 | $0.00 |
| OTTAVIA SALIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018378694819 | $0.02 |
| OTTAVIA SCHIAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174152814249999 | $5.15 |
| OTTAVIA SCHIAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048291271301 | $0.00 |
| OTTAVIANO BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126713180935 | $0.38 |
| OTTAVIANO BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388730500457999 | $0.36 |
| OTTAVIO DI SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019172156919 | $0.00 |
| OTTAVIO DI SOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000063188246728 | $0.00 |
| OTTAVIO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3387439793459 | $51.65 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.27) | ($23,694.55) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.51) | ($5.51) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (142.4) | ($142.40) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $1,907.17 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 3,500.0 | $2,672.58 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (6,000.00002) | ($4,984.66) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (0.536757) | ($0.36) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (29.735745601) | ($16.67) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,071.164859458) | ($600.50) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (35,675.759569667) | ($20,000.00) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 43,619.987970245 | $24,453.57 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (6,843.327795) | ($3,496.40) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (39.491747381) | ($16.67) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (47,380.620733262) | ($20,000.00) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 54,689.387981623 | $23,085.13 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,422.603374419) | ($600.50) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.649875953) | ($3,391.31) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (5,851.970686) | ($3,025.15) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (2.45085) | ($1.53) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.51) | ($5.51) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.676535776) | ($7,970.54) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006947019221) | ($142.40) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1543513971) | ($142.40) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6237704157) | ($575.47) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.637995791) | ($19,040.00) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.202498096 | $23,251.07 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003104676623) | ($5.51) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3718850402) | ($6,600.00) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4505821897 | $7,996.67 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01116586524) | ($198.17) |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023505298849 | $70.22 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095456871215 | $0.00 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10045739064 | $241.72 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43887816277 | $1.44 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.28734723857329 | $4.37 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0363248982389999 | $0.04 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001419642639999 | $0.00 |
| OTTAVIO MONZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03782577324 | $0.04 |
| OTTEMAN JENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032657167719 | $0.06 |
| OTTEMAN JENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109067306387 | $0.01 |
| OTTEMAN JENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021052174084 | $0.02 |
| OTTEMAN JENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019649742483 | $0.00 |
| OTTEMAN JENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056095220736 | $0.02 |
| OTTEMAN JENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114605997945 | $0.00 |
| OTTIS CRUDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002960041545 | $0.00 |
| OTTIS CRUDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58631461476 | $0.46 |
| OTTMAR BOLTSCH-MÖHRING-FRINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00777866 | $232.29 |
| OTTMAR BOLTSCH-MÖHRING-FRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868858725839999 | $2.63 |
| OTTMAR EUGEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038437075723 | $0.01 |
| OTTMAR SCHERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.342578136 | $74.00 |
| OTTMAR TIBURTIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,346.53 |
| OTTMAR TIBURTIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,674.00 |
| OTTMAR TIBURTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367931673515 | $109.54 |
| OTTO BEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000797229619759999 | $0.02 |
| OTTO BEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005613529129 | $0.01 |
| OTTO BEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00382549579339999 | $0.00 |
| OTTO BEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019064966687 | $0.02 |
| OTTO BØ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29483824) | ($8,773.07) |
| OTTO BØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012629189553254 | $47.14 |
| OTTO BØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31884748654 | $0.36 |
| OTTO BØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000354651006669999 | $0.00 |
| OTTO BREHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846963986 | $0.53 |
| OTTO BREHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4752768541379 | $0.43 |
| OTTO BUBENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092482095797 | $2.74 |
| OTTO BUBENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229529752882204 | $0.27 |
| OTTO BUBENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109881287677 | $21.44 |
| OTTO BUBENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 227.689073125 | $9.28 |
| OTTO BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143307082469999 | $0.01 |
| OTTO CHEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 205,888.5 | $205,888.50 |
| OTTO CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (205,889.0) | ($205,889.00) |
| OTTO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.118391680292 | $205.12 |
| OTTO DE VAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (361.55) | ($361.55) |
| OTTO DE VAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.278348) | ($7,773.08) |
| OTTO DE VAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239344177791 | $68.58 |
| OTTO DE VAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732623586722527 | $1.54 |
| OTTO DE VAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032546369853 | $63.92 |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (24.51) | ($24.51) |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 11.67 | $24.51 |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($3,095.74) |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $189,924.15 |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (9.916178784) | ($380,000.00) |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 95,000.0 | $95,000.00 |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.016793) | ($499.17) |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 600.351 | $499.17 |
| OTTO DE VOOGD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (35,074.916992) | ($35,074.92) |
| OTTO DE VOOGD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (100.76960737) | ($71.35) |
| OTTO DE VOOGD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017873) | ($500.39) |
| OTTO DE VOOGD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,150.129 | $500.39 |
| OTTO DE VOOGD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004120337984) | ($79.28) |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715968916949999 | $284.19 |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,262.85783963129 | $2,470.72 |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4405654991 | $1,291.62 |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.911854179 | $74.91 |
| OTTO DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.3355095091 | $437.70 |
| OTTO DECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06771538327) | ($2,034.58) |
| OTTO DECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06771538327 | $2,034.58 |
| OTTO DECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008203979094) | ($2.44) |
| OTTO DECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008203979094 | $2.44 |
| OTTO DECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067797) | ($1,987.80) |
| OTTO DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040138274390428 | $14.71 |
| OTTO DJAUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751146863412 | $0.76 |
| OTTO FAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.127407 | $5,201.14 |
| OTTO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153566798704487 | $43.86 |
| OTTO GODIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9904396493024 | $3.13 |
| OTTO GODIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039166806586 | $0.01 |
| OTTO GODIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125235292419 | $3.99 |
| OTTO GRESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013368634585 | $0.00 |
| OTTO GRESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009740815049334 | $0.00 |
| OTTO GRESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052240785275 | $0.00 |
| OTTO GRESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7954436826 | $4.59 |
| OTTO GRESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0136807289227 | $1.50 |
| OTTO GRESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108582151149 | $0.00 |
| OTTO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615444575490665 | $0.07 |
| OTTO HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121955246709999 | $3.78 |
| OTTO HUUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2375135352894 | $0.23 |
| OTTO HUUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.464652669739999 | $0.46 |
| OTTO JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055839315103 | $0.00 |
| OTTO JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27917004079 | $0.30 |
| OTTO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021163795156 | $0.00 |
| OTTO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.581863639271 | $181.62 |
| OTTO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.479328730999999 | $0.02 |
| OTTO LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128109593161 | $0.38 |
| OTTO LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6068961928 | $6.03 |
| OTTO LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19706037944 | $0.67 |
| OTTO LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105884922084 | $0.14 |
| OTTO LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299759446439999 | $8.87 |
| OTTO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000502) | ($19.99) |
| OTTO LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03721967504) | ($1,508.48) |
| OTTO LAU | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03721967504 | $1,508.48 |
| OTTO LAU | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03721967) | ($1,509.52) |
| OTTO LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,057.797161687) | ($1,057.80) |
| OTTO LAU | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,057.797161687 | $1,057.80 |
| OTTO LAU | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OTTO LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003537452986) | ($1.48) |
| OTTO LAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003537452986 | $1.48 |
| OTTO LAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,037.797161) | ($1,037.80) |
| OTTO LAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003537) | ($1.48) |
| OTTO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039486165819068 | $1.59 |
| OTTO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.304598630871 | $2.30 |
| OTTO LEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000277151619579999 | $0.00 |
| OTTO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002653933252 | $0.08 |
| OTTO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01985290864413 | $0.02 |
| OTTO NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125090450223 | $37.02 |
| OTTO NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104276158840999 | $0.12 |
| OTTO NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016176696444 | $31.56 |
| OTTO NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29939361388 | $4.44 |
| OTTO NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020038410427 | $0.00 |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06548531164) | ($100.00) |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06548531164 | $100.00 |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,363.186406104) | ($12,361.68) |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 22,363.186406104 | $12,361.68 |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,401.285923658) | ($17,427.78) |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 32,401.285923658 | $17,427.78 |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.636137255) | ($46,333.94) |
| OTTO ORF II | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.636137255 | $46,333.94 |
| OTTO ORF II | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,400.0) | ($1,283.06) |
| OTTO ORF II | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (30,001.274819) | ($16,040.72) |
| OTTO ORF II | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.065204) | ($99.34) |
| OTTO ORF II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($30,507.71) |
| OTTO ORF II | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.0 | $30,507.71 |
| OTTO ORF II | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.000281) | ($30,508.13) |
| OTTO ORF II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00837009431233399 | $286.29 |
| OTTO ORF II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226166773007999 | $510.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OTTO ORF II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 399.978446735779 | $362.75 |
| OTTO ORF II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.26781784157 | $108.43 |
| OTTO PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8584147021829 | $3.66 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325903108989999 | $99.51 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0737149391769999 | $148.64 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 601.677531843 | $601.68 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.570989358 | $180.41 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.218891065399999 | $0.14 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5240884085 | $31.11 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122178519062 | $0.01 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.560449684 | $77.08 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9039850263 | $24.03 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.175466183849999 | $13.28 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035308107384 | $0.02 |
| OTTO ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.008550642936 | $0.00 |
| OTTO SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344611341899999 | $10.20 |
| OTTO SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044138295244 | $0.01 |
| OTTO SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000477715836399 | $0.01 |
| OTTO SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004741987642 | $0.09 |
| OTTO SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047850586775 | $0.00 |
| OTTO SZEKELI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 569.54 | $494.12 |
| OTTO SZEKELI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 17.465 | $234.13 |
| OTTO SZEKELI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 49.95 | $425.71 |
| OTTO SZEKELI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (67.415) | ($629.66) |
| OTTO SZEKELI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (569.54) | ($318.89) |
| OTTO SZEKELI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 21.0 | $21.00 |
| OTTO SZEKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691487 | $50.00 |
| OTTO SZEKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68692176783174 | $5.69 |
| OTTO ÞRASTARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8677074119795 | $0.88 |
| OTTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002845287131 | $0.00 |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (87.083) | ($189.00) |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 188.787 | $189.00 |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (189.0) | ($189.00) |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (160.861) | ($109.75) |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 109.819 | $109.75 |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (113,769.0) | ($44,508.82) |
| OTTO VANNETELBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.044325677221 | $278.47 |
| OTTO VITOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154818919819999 | $0.48 |
| OTTO VITOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.58108698973 | $9.77 |
| OTTO VITOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.511842179 | $305.62 |
| OTTO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026665198884 | $80.94 |
| OTTO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072535721793 | $145.84 |
| OTTO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 253.387607567 | $159.10 |
| OTTO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037219502266 | $2.72 |
| OTTO-GEORG WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051864514806999 | $0.16 |
| OTTONE TOTH-LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000292493465359 | $0.00 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 19.259225134 | $1.06 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 101.887672565 | $2.85 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 76.266350582 | $2.86 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SGB | (2.164) | ($1.61) |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.602 | $1.61 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SGB | 16.50555452 | $0.57 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229118560401117 | $0.03 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010594956449 | $0.01 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000206754623169999 | $0.00 |
| OTTUCSÁK GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1145340645 | $0.16 |
| O-TUNG HON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000213) | ($8.41) |
| O-TUNG HON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($146.12) |
| O-TUNG HON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.279143) | ($21,300.22) |
| O-TUNG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000639069746354 | $0.03 |
| O-TUNG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022202357889347 | $66.27 |
| O-TUNG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000150282880229999 | $0.00 |
| O-TUNG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000283196133859999 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00148312) | ($59.69) |
| OU DOM MOM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00148312 | $59.69 |
| OU DOM MOM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148312) | ($59.51) |
| OU DOM MOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172644) | ($70.55) |
| OU DOM MOM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172644 | $70.55 |
| OU DOM MOM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172644) | ($70.62) |
| OU DOM MOM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00156673) | ($62.00) |
| OU DOM MOM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00156673 | $62.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156673) | ($61.92) |
| OU DOM MOM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00150563) | ($60.00) |
| OU DOM MOM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00150563 | $60.00 |
| OU DOM MOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113333) | ($45.00) |
| OU DOM MOM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113333 | $45.00 |
| OU DOM MOM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110747) | ($44.00) |
| OU DOM MOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077076) | ($24.00) |
| OU DOM MOM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077076 | $24.00 |
| OU DOM MOM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230225) | ($72.08) |
| OU DOM MOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165831) | ($50.00) |
| OU DOM MOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165831 | $50.00 |
| OU DOM MOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165831) | ($50.05) |
| OU DOM MOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181369) | ($53.00) |
| OU DOM MOM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00181369 | $53.00 |
| OU DOM MOM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181369) | ($52.84) |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038597927234 | $11.80 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037675171948 | $7.35 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00604710255919999 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4732855493 | $5.14 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015374042746 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018880466053 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082186403031 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143330758934 | $8.57 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0331993417319 | $1.22 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041693349868 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000088756572582 | $0.00 |
| OU DOM MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00027257966058 | $0.00 |
| OÜ PISIROHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024314346184 | $73.57 |
| OÜ PISIROHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50908348808 | $8.65 |
| OÜ PISIROHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440098487329999 | $3.89 |
| OU QIFU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TCAD | 178,087.495160666 | $138,000.00 |
| OU QIFU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TCAD | 30,181.3197471 | $23,387.50 |
| OU QIFU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (180,000.0) | ($139,482.00) |
| OU QIFU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (53,091.227021022) | ($41,549.19) |
| OU QIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063671269018 | $1.88 |
| OU QIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.742700480246 | $345.32 |
| OU QIWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028381066744 | $8.40 |
| OU QIWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.8342694665536 | $104.70 |
| OU QIWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68530051532 | $0.69 |
| OU SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21565295276 | $0.17 |
| OU SAEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020041199136 | $0.59 |
| OU SAEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163045250949999 | $31.81 |
| OU SAEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8413450118 | $1.46 |
| OU YANG MASSIMO HU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01114 | $341.00 |
| OU YANG MASSIMO HU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $316.46 |
| OU YANG MASSIMO HU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00523127 | $157.88 |
| OU YANG MASSIMO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629928849389999 | $17.51 |
| OU YANG MASSIMO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.81526615169999 | $7.82 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/21/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,099.63 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/21/2022 | Earn | Incoming | Deposit | CEL | 4,600.0 | $10,116.56 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/21/2022 | Earn | Incoming | Deposit | CEL | 8,029.0646 | $17,657.95 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.26994 | $11,485.78 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 5/21/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $4,033.87 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 5/22/2022 | Earn | Incoming | Deposit | CEL | 11,794.1891 | $8,929.31 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 5/22/2022 | Earn | Incoming | Deposit | USDC | 87,980.0 | $87,980.00 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 5/23/2022 | Earn | Incoming | Deposit | USDC | 120,000.0 | $120,000.00 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039563115455 | $113.56 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.592537784 | $251.46 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014968308694 | $20.94 |
| OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,006.414871512 | $2,006.41 |
| OUADIE ABDELMOUMNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002460539163 | $0.00 |
| OUADIE ABDELMOUMNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035996487641 | $0.01 |
| OUADIE ABDELMOUMNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9256662498 | $3.09 |
| OUADIE ABDELMOUMNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000092861719782 | $0.00 |
| OUADIE ABDELMOUMNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000387986503399999 | $0.02 |
| OUALID GADACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19802843731 | $0.23 |
| OUALID VISAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.20318612 | $389.73 |
| OUALID VISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.380152202799 | $117.62 |
| OUASSIM MESSIHEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046134246867 | $1.37 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040634599791 | $12.03 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27506972912 | $0.32 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019465493547 | $37.98 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2728328459 | $3.39 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5730225439 | $2.24 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22471594082 | $2.50 |
| OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000128196024 | $0.00 |
| OUCHEN SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892904167981 | $0.91 |
| OUDA SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2595457599584 | $0.23 |
| OUDEH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000346040030129999 | $0.07 |
| OUDEH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056205734648 | $0.00 |
| OUEDRAOGO PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089900702465 | $26.61 |
| OUEDRAOGO PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065780076477 | $0.08 |
| OUEDRAOGO PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066900602861 | $13.05 |
| OUEDRAOGO PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.069259872 | $24.07 |
| OUEDRAOGO PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016298039965 | $0.52 |
| OUISSAM MOQADDAMMTIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106909825643 | $0.00 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.160645 | $500.00 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012095 | $500.00 |
| OUISU CHAE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (779.054658389) | ($779.05) |
| OUISU CHAE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 779.054658389 | $779.05 |
| OUISU CHAE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (779.05) | ($779.05) |
| OUISU CHAE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 7.18655 | $779.05 |
| OUISU CHAE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (7.18655) | ($780.61) |
| OUISU CHAE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| OUISU CHAE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| OUISU CHAE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,459.062260392) | ($6,459.06) |
| OUISU CHAE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,459.062260392 | $6,459.06 |
| OUISU CHAE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| OUISU CHAE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,908.06226) | ($2,908.06) |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265105444709999 | $80.37 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159982058105 | $31.04 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8775421556259 | $2.88 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.408465434353 | $70.41 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161858996017 | $9.68 |
| OUISU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115745170269 | $0.01 |
| OUIZA KAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18153666382199 | $5.94 |
| OUMAR BATIGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.967061) | ($201.97) |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 5.09267486 | $659.33 |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,395.7731 | $1,375.49 |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,098.0005 | $1,084.56 |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.1) | ($544.99) |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,503.0) | ($1,834.32) |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.7 | $9,464.30 |
| OUMAR DEMBELE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,451.44) |
| OUMAR DEMBELE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01157) | ($5,271.87) |
| OUMAR DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1673028076578 | $0.16 |
| OUMAR DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011304740157212 | $21.21 |
| OUMAR DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.592729210986 | $1.13 |
| OUMAR DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1279012729734 | $0.13 |
| OUMAR DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002027427762526 | $0.18 |
| OUMAR TANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111808325872 | $0.02 |
| OUNS KISSIYAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| OUNS KISSIYAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,669.87) |
| OUNS KISSIYAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (457.58) | ($300.00) |
| OUNS KISSIYAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0095071 | $300.00 |
| OUNS KISSIYAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (81.658) | ($50.00) |
| OUNS KISSIYAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016417 | $50.00 |
| OUNS KISSIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006617949436 | $1.49 |
| OUNS KISSIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3334911565439 | $10.68 |
| OUNS KISSIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138480184215 | $0.03 |
| OUNS KISSIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0516360939999 | $51.19 |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | VASSE HIGHWAY, NANNUP, 6275 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013916013516 | $421.39 |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | VASSE HIGHWAY, NANNUP, 6275 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23112200247 | $469.34 |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | VASSE HIGHWAY, NANNUP, 6275 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4943962549 | $6.59 |
| OURAD MOHAMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| OURAD MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| OURAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502395753329999 | $1.49 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OURAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.902638899463 | $100.26 |
| OURAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3321198177 | $6.61 |
| OURAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26890815246 | $2.99 |
| OURAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.915646391 | $7.92 |
| OURAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002537 | $0.20 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03537441) | ($1,050.20) |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00072356 | $21.51 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076654) | ($23.04) |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (2.19911311) | ($155.96) |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.44813819) | ($83.29) |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002163722831168 | $7.89 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179538876729999 | $0.00 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028087792184 | $0.00 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043768999650541 | $0.41 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106593236858783 | $0.30 |
| OURANIA EMMANOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007420248781 | $0.42 |
| OURANIA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019079107666 | $0.00 |
| OURANIA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109609421548999 | $0.01 |
| OURANIA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106123049944 | $0.00 |
| OURANIA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000148790794699999 | $0.00 |
| OURANIA TRIANTAFILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254081844849999 | $0.75 |
| OURANIA TRIANTAFILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.246150981 | $9.20 |
| OURANIA TRIANTAFILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1614096607 | $0.25 |
| OURAY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647147828 | $0.49 |
| OURAY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7507386773 | $9.32 |
| OURAY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.478826606079999 | $1.64 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (377.580001232) | ($3,861.47) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 377.580001232 | $3,861.47 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (377.58) | ($3,861.47) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1110583 | $3,861.47 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (26.540633957) | ($3,441.28) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 26.540633957 | $3,441.28 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (26.54063) | ($3,430.92) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,416.863 | $3,430.92 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (3,416.86) | ($3,416.86) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.098679 | $3,416.86 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2097373) | ($7,253.17) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2097373 | $7,253.17 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.310001842) | ($91.37) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.310001842 | $91.37 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.522093221) | ($157,014.39) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.522093221 | $157,014.39 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (19.613612) | ($29,844.27) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29,710.105 | $29,844.27 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (19.613612) | ($29,844.27) |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29,679.229 | $29,844.27 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049120229739 | $1,501.86 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.74147565011 | $100.32 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.679358137021699 | $1,588.24 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.515803060006989 | $6.30 |
| OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0990599145984699 | $15.52 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138546772848 | $41.01 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0367285805999 | $10.06 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079765849269 | $15.56 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.519780027 | $17.52 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.231312326 | $16.83 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.41984876469999 | $4.03 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027355312105 | $0.03 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.212008857 | $38.21 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057120555387 | $0.01 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972272 | $0.36 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027572119209 | $0.17 |
| OURIEL ATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000512093352199999 | $0.00 |
| OURO NIMINI TCHANILE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00028112 | $10.40 |
| OURO NIMINI TCHANILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015905581769 | $0.49 |
| OURY EZERZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,994.78) |
| OURY EZERZER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2000718545 | $592.09 |
| OURY EZERZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23) | ($3,693.98) |
| OURY EZERZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,690.06) |
| OURY EZERZER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($169.63) |
| OURY EZERZER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (10,110.174761) | ($8,513.35) |
| OURY EZERZER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 5,841.6223 | $4,922.34 |
| OURY EZERZER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2000011779 | $511.74 |
| OURY EZERZER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.216296529) | ($10,814.89) |
| OURY EZERZER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2001915718 | $395.25 |
| OURY EZERZER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2001083261 | $359.68 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015729409145 | $46.67 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048328835372 | $0.01 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029087922501454 | $80.80 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160497919 | $0.01 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.332586558 | $45.67 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.998104648 | $30.58 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25604898634 | $10.13 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532453685 | $0.36 |
| OURY EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27301828274 | $0.35 |
| OUSAMA FEDDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326778508489999 | $0.00 |
| OUSAMA YAKDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $113.95 |
| OUSAMA YAKDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026148542122 | $0.14 |
| OUSAMA ZEKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010367025683 | $0.00 |
| OUSMAN MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024994856869 | $86.51 |
| OUSMAN MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1080543199551 | $39.12 |
| OUSMAN MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022907847017 | $53.67 |
| OUSMAN MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3447166226 | $3.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OVAIS ZUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033672699951 | $66.23 |
| OVAIS ZUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176985854419999 | $1.56 |
| OVAIS ZUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1768495975 | $0.32 |
| OVALD BOURGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062908440776 | $0.00 |
| OVAIS IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161801275978 | $0.48 |
| OVAIS IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070797753267 | $1.38 |
| OVAIS IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101422870505 | $0.11 |
| OVE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431034101584 | $0.05 |
| OVE AURSLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02949296 | $1,209.63 |
| OVE AURSLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02650971 | $981.13 |
| OVE AURSLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0299233 | $975.73 |
| OVE AURSLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($25,057.02) |
| OVE AURSLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,149.28007 | $1,149.28 |
| OVE AURSLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,149.28) | ($1,149.28) |
| OVE AURSLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.685845 | $1,149.28 |
| OVE AURSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439590822809999 | $152.36 |
| OVE AURSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029990496951 | $3.41 |
| OVE AURSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3205711455317 | $0.32 |
| OVE AURSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001701766831999 | $0.00 |
| OVE DUESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25050804561 | $3.30 |
| OVE HANSEN TERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073381707116 | $0.23 |
| OVE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.801792049 | $29.97 |
| OVE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36270405412 | $4.03 |
| OVE LUMISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110539753006 | $3.27 |
| OVE LUMISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030578220995 | $0.00 |
| OVE LUMISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000529872555019999 | $1.03 |
| OVE LUMISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000319022473909999 | $0.00 |
| OVE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309218037449999 | $0.92 |
| OVE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001553605331 | $0.30 |
| OVE TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015727333745 | $0.00 |
| OVED NATIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375063104 | $0.47 |
| OVED NATIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.089150683 | $39.09 |
| OVERBY BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031297708832 | $0.00 |
| OVESER HK LIMITED | AU PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | 5/3/2022 | Earn | Outgoing | Withdrawal | THKD | (258,507.280165437) | ($32,933.83) |
| OVESER HK LIMITED | AU PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | 7/1/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $436.66 |
| OVESER HK LIMITED | AU PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163211151481 | $0.48 |
| OVESER HK LIMITED | AU PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.66736589727 | $172.69 |
| OVESER HK LIMITED | AU PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017199496347 | $0.42 |
| OVETTA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109397764854 | $3.24 |
| OVID SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053200136216 | $1.57 |
| OVID SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015939876901555 | $0.01 |
| OVID SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022765383202 | $44.42 |
| OVIDIJUS SVEIKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299520604271814 | $0.03 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($107.96) |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (19.172971) | ($2,054.88) |
| OVIDIO GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.56998444) | ($115,341.67) |
| OVIDIO GUZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.56998444 | $115,341.67 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (56.569984) | ($114,940.02) |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101706096996 | $0.30 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22896586930826 | $633.05 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16038308991 | $0.13 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006251520280125 | $0.69 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.6108396379999 | $67.00 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121191595293999 | $13.31 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5695397378 | $15.81 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.8683381409999 | $1.30 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7181469426 | $40.88 |
| OVIDIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067217849137 | $0.00 |
| OVIDIO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155945335859999 | $46.25 |
| OVIDIO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054953627885 | $10.72 |
| OVIDIO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106180997644 | $3.14 |
| OVIDIO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066912193168 | $13.06 |
| OVIDIO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7704504306 | $1.11 |
| OVIDIO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86711457066 | $0.13 |
| OVIDIO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089152019676 | $0.65 |
| OVIDIU BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035241557249 | $1.04 |
| OVIDIU BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05346637742 | $0.06 |
| OVIDIU BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017272086152 | $0.02 |
| OVIDIU BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35178204777 | $0.22 |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.53243833 | $21,443.40 |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.4983939329) | ($20,000.00) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.2425412 | $9,298.00 |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BNB | (15.389381462) | ($5,872.00) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1778480109) | ($6,400.00) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,468.0 | $1,468.00 |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001399374493) | ($4.17) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003833375926) | ($0.12) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001258625096) | ($3.94) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957287022) | ($4.17) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005996323486) | ($0.12) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001968792878) | ($3.94) |
| OVIDIU BĂRĂGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.108316818613 | $142.31 |
| OVIDIU BECHES-PUIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.01824599 | $3,142.13 |
| OVIDIU BECHES-PUIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.07478912 | $3,115.25 |
| OVIDIU BECHES-PUIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $607.19 |
| OVIDIU BECHES-PUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778973959 | $50.00 |
| OVIDIU BECHES-PUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.5197734800479 | $76.26 |
| OVIDIU BICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.43828492601 | $25.41 |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.707428508) | ($2,683.10) |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.707428508 | $2,683.10 |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (976.656181188) | ($663.91) |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 976.656181188 | $663.91 |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.961230545) | ($961.26) |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.961230545 | $961.26 |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (261.117891878) | ($197.56) |
| OVIDIU BRADU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 261.117891878 | $197.56 |
| OVIDIU BRADU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (50.707428) | ($1,908.61) |
| OVIDIU BRADU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (130.96123) | ($918.46) |
| OVIDIU BRADU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (976.656181) | ($575.96) |
| OVIDIU BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7578252725193 | $2.87 |
| OVIDIU BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.397538588828 | $8.75 |
| OVIDIU BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280147416554179 | $2.98 |
| OVIDIU BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01367803629 | $0.01 |
| OVIDIU BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33384562111057 | $26.19 |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (13.041975) | ($27,352.15) |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,593.278954) | ($27,593.28) |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.824621) | ($25,291.13) |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294107679998379 | $111.92 |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.443603657 | $19.74 |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06021948657572 | $167.86 |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040455940344 | $0.00 |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004484935026 | $0.00 |
| OVIDIU CAMPEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.61894664827 | $181.62 |
| OVIDIU CASLARIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.844649) | ($383.84) |
| OVIDIU CASLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279095425009999 | $0.83 |
| OVIDIU CASLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00323697146779999 | $0.00 |
| OVIDIU CASLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.00162653184269 | $3.00 |
| OVIDIU CASLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037645488221 | $0.01 |
| OVIDIU CHISE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.002607119) | ($42.00) |
| OVIDIU CHISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.143783845958549 | $0.14 |
| OVIDIU CHISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00112486359224 | $0.25 |
| OVIDIU CHISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015631189293 | $0.00 |
| OVIDIU CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.8115045351 | $145.92 |
| OVIDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4676655353006 | $84.95 |
| OVIDIU CONSTANTIN TELEHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02028672 | $546.91 |
| OVIDIU CONSTANTIN TELEHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021282955555 | $63.61 |
| OVIDIU CONSTANTIN TELEHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24206226922 | $9.58 |
| OVIDIU COSTINEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030327577867 | $0.01 |
| OVIDIU COSTINEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102295374969999 | $0.00 |
| OVIDIU COSTINEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037965272103 | $0.00 |
| OVIDIU DORIAN ZAPLAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067578823171 | $0.00 |
| OVIDIU DORIAN ZAPLAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03308855715 | $0.65 |
| OVIDIU DORIAN ZAPLAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40056953019 | $0.19 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.195 | $13.40 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.33 | $14.78 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 1.7 | $17.46 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XTZ | 12.7 | $26.14 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $40.80 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 1.58 | $37.56 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (204.7677866) | ($29.61) |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (108.14488) | ($42.37) |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.36632218) | ($67.97) |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 41.0 | $23.08 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.179 | $33.70 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008273821898 | $0.19 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14757934138 | $0.07 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01497997083 | $0.12 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.320744046638272 | $0.05 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000345196295879999 | $0.02 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4181408664612 | $0.23 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00139158563648 | $0.05 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113492133009 | $0.28 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00357711162069999 | $0.06 |
| OVIDIU FLORIN FASIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05374963562 | $0.09 |
| OVIDIU GALESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015121503423 | $2.95 |
| OVIDIU GALESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9077587797 | $1.91 |
| OVIDIU HAIDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030151962935 | $91.87 |
| OVIDIU HAIDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286200367469999 | $55.88 |
| OVIDIU HAIDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.880334585 | $12.48 |
| OVIDIU HOMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009560260518 | $2.83 |
| OVIDIU HOMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00907988799499999 | $0.01 |
| OVIDIU IANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020678091596 | $0.01 |
| OVIDIU IANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024550302958 | $0.00 |
| OVIDIU IONUT TUGLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027370997704 | $0.00 |
| OVIDIU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8149983538 | $53.91 |
| OVIDIU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2201833667 | $3.28 |
| OVIDIU LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2432159698 | $14.54 |
| OVIDIU MATEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026970739485 | $7.98 |
| OVIDIU MATEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032478174069 | $0.00 |
| OVIDIU MITROFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052815768986 | $15.63 |
| OVIDIU MITROFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,007.6551524129 | $969.38 |
| OVIDIU MITROFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14627120727 | $296.90 |
| OVIDIU PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012714542930012 | $50.44 |
| OVIDIU PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019178925527 | $37.42 |
| OVIDIU PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4805370945 | $9.10 |
| OVIDIU PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37229318771 | $22.26 |
| OVIDIU PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130472413369 | $5.16 |
| OVIDIU PESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21086070872 | $12.00 |
| OVIDIU PLUGARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0703308535999 | $22.65 |
| OVIDIU PREDOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113088595649999 | $0.00 |
| OVIDIU TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.98957399011 | $10.73 |
| OVIDIU TUDORAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00230785 | $98.41 |
| OVIDIU TUDORAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05129655) | ($2,002.87) |
| OVIDIU TUDORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121634786719329 | $4.88 |
| OVIDIU UNGUREAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (202.101384) | ($1,949.29) |
| OVIDIU UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060395477742 | $17.88 |
| OVIDIU UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52814792219857 | $6.60 |
| OVIDIU UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65875195384 | $7.77 |
| OVIDIU UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30137001877442 | $3.69 |
| OVIDIU-ADRIAN DRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111549378147999 | $0.01 |
| OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132930694315 | $0.00 |
| OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046543096524 | $0.00 |
| OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049638803655 | $0.00 |
| OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142014825779999 | $0.01 |
| OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022744289932 | $0.00 |
| OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023942736932 | $0.00 |
| OVIDIU-CALIN ROSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.80) |
| OVIDIU-CALIN ROSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0524) | ($1,560.99) |
| OVIDIU-CALIN ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006212125753744 | $22.64 |
| OVIDIU-MIHAI PLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015997100516 | $0.00 |
| OVIEDO ALEJANDRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| OVIEDO ALEJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236490663 | $50.00 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00423075 | $171.21 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0051836 | $205.41 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00450365 | $173.91 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105385) | ($40.10) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141962) | ($55.03) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184831) | ($71.24) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141701) | ($50.80) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00480824 | $173.56 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015402) | ($53.30) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158256) | ($50.52) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00126294 | $37.99 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199818) | ($60.16) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165989) | ($50.04) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215745) | ($65.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00787537 | $227.57 |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170131) | ($50.11) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165802) | ($49.55) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093524) | ($27.96) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163629) | ($49.75) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195186) | ($59.81) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00945623) | ($296.99) |
| OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228570330956 | $0.78 |
| ÖVÜNC HALIT AHMET SEYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019583076976 | $0.06 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.801522673) | ($78.26) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.441218138) | ($62.60) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.799038292) | ($179.72) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.183164776) | ($70.43) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.449855012) | ($73.04) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.100236967) | ($55.07) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.405924171) | ($57.83) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,899.42) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,734.79) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.150487722) | ($74.35) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Incoming | Collateral | ETH | 14.357546306 | $37,914.02 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.386722558) | ($82.60) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Incoming | Collateral | ETH | 14.522291725 | $38,420.47 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (96.788520408) | ($189.71) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (34,448.0) | ($34,448.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Incoming | Collateral | ETH | 31.11634803 | $82,322.03 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.7184471) | ($57.83) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/7/2022 | Earn | Incoming | Collateral | ETH | 12.275580468 | $32,380.86 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (52.0) | ($123,625.84) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.782074) | ($63,159.10) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,262.816764) | ($4,734.59) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.92558186) | ($66.08) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7696799126 | $24,132.85 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76967993) | ($22,147.61) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 23,450.0 | $23,450.00 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.467241379) | ($77.10) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.016063374 | $29,347.97 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.475431034) | ($55.07) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7800636877 | $22,531.36 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.79612706) | ($51,556.63) |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025016948743133 | $0.76 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.35212725506 | $24.19 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06041084851977 | $156.32 |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.2652969220059 | $15.15 |
| OW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016162572604 | $0.48 |
| OW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4556855228 | $7.46 |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.009666739167) | ($400.00) |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000265392118) | ($0.08) |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003978201264) | ($0.08) |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444459896 | $50.00 |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9665874821594 | $2.79 |
| OWAIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008044449656 | $2.38 |
| OWAIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016219220426 | $0.00 |
| OWAIS HUMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088334092357 | $0.00 |
| OWAIS HUMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009853929266 | $0.00 |
| OWAIS SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011776959963 | $0.00 |
| OWAIS SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000842945661919999 | $0.00 |
| OWAIS SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026940062389 | $0.01 |
| OWAIS SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608689490529999 | $1.80 |
| OWAIS TAMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013469198723 | $0.00 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.01741034 | $1.00 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 1.0095 | $287.15 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 1.38490962 | $118.66 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DASH | 0.998 | $48.92 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.01677641 | $0.86 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BNB | 0.0251 | $6.00 |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428401685 | |
| OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2579899902534 | $0.90 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.4616998735 | $1,416.17 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($600.32) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.005009) | ($15.00) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 14.992 | $15.00 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21) | ($643.62) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.99) | ($3.99) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.09) | ($8.09) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,402.4578905) | ($1,865.27) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,402.4578905 | $1,865.27 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.505771003) | ($769.79) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.505771003 | $769.79 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,400.0) | ($1,835.80) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.62) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.505709242) | ($731.50) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.505709242 | $731.50 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.92) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (86.0) | ($1,468.33) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.4487483879 | $1,273.38 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.495439) | ($1,407.92) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01178379 | $334.23 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01042491099) | ($292.51) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.3062060235 | $627.83 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1661309382) | ($341.63) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00563251 | $167.54 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001356792171) | ($3.99) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002750255553) | ($8.09) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 552.0 | $552.00 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.99) | ($3.99) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (535.0) | ($535.00) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.02770936801 | $834.48 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 0.01042491099 | $313.95 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02777271303) | ($836.89) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02777271303 | $836.89 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5652624764) | ($111.20) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5652624764 | $111.20 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.580448555) | ($183.36) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.580448555 | $183.36 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LTC | (2.5804) | ($183.79) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 183.363 | $183.79 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BCH | (0.56526) | ($111.46) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 110.92 | $111.46 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.029811) | ($900.00) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 896.69 | $900.00 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.09) | ($8.09) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,085.0) | ($1,085.00) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.8891156127 | $1,806.31 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 0.1661309382 | $337.51 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9390381137) | ($1,905.75) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9390381137 | $1,905.75 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.744913164) | ($4.74) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.744913164 | $4.74 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,014.74) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (118.0) | ($118.00) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014921) | ($449.71) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.744524) | ($1,510.70) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.2708972253 | $555.46 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.270934) | ($556.28) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1030890075 | $187.22 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103331) | ($181.59) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.09599979198 | $191.22 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096353) | ($191.78) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.091343552 | $165.52 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0914) | ($165.57) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.10054736 | $177.42 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1005) | ($177.26) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1393582131 | $213.77 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13943) | ($213.27) |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00264756 | $54.70 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000468333785959 | $0.02 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034199574786153 | $0.87 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0402007334129499 | $0.04 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.94879746585199 | $6.72 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4012263569585 | $7.16 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055400235371476 | $0.50 |
| OWANATE EREKEOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120877439846602 | $0.35 |
| OWEN APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000389596083999999 | $0.00 |
| OWEN APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082655298762 | $0.02 |
| OWEN APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097293804815 | $0.00 |
| OWEN APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039735977156 | $0.04 |
| OWEN APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027241395408 | $0.00 |
| OWEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926476320079999 | $27.42 |
| OWEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101919476392999 | $19.89 |
| OWEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.77629162359999 | $6.96 |
| OWEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8562512379 | $4.30 |
| OWEN BARTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5563521652) | ($679.00) |
| OWEN BARTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01669056496) | ($20.37) |
| OWEN BARTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6639016522 | $810.26 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630934222 | $0.49 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2539154786 | $1.46 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.152345497399999 | $0.12 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00519240937709999 | $0.06 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021933046836 | $0.00 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040899934721 | $0.00 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079671915027 | $0.01 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000107536225439 | $0.00 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021444147276 | $0.63 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359413289799983 | $0.41 |
| OWEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342795774599999 | $0.00 |
| OWEN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004494823879006 | $0.00 |
| OWEN BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.303064057833 | $5.46 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118465941853 | $35.06 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.975117439 | $18.62 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01632168183 | $31.85 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.681662787 | $157.68 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.533092489 | $18.66 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097376798174 | $0.00 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077927659882 | $0.03 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017461964046 | $0.02 |
| OWEN BERNARD GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017789442378 | $0.00 |
| OWEN BLACK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.0774814 | $2,888.25 |
| OWEN BLACK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.10265032 | $3,692.85 |
| OWEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036493129046 | $109.36 |
| OWEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8625355127563 | $8.15 |
| OWEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062954246215 | $122.60 |
| OWEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5396111058 | $8.36 |
| OWEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8303603924 | $20.34 |
| OWEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017670733274 | $0.02 |
| OWEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040503787903 | $0.01 |
| OWEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00512696900599999 | $0.00 |
| OWEN BONDURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036770322447 | $10.88 |
| OWEN BOTTERY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 23.0786 | $18.46 |
| OWEN BOTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19979899245746 | $1.31 |
| OWEN BOYNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 23.68 | $17.77 |
| OWEN BOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028672028908 | $0.00 |
| OWEN BOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073696685301 | $0.09 |
| OWEN BOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004202157832199999 | $0.00 |
| OWEN BOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00311061707 | $0.00 |
| OWEN BOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000087695808128999 | $0.00 |
| OWEN BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026712076239 | $7.91 |
| OWEN BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021368115662 | $4.17 |
| OWEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036085173513 | $10.68 |
| OWEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037943572367 | $7.40 |
| OWEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.686241392169999 | $2.34 |
| OWEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050361161779 | $0.00 |
| OWEN BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062468502349 | $193.15 |
| OWEN BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037193427826 | $7.26 |
| OWEN BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.4541015869999 | $80.45 |
| OWEN BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103659964118 | $0.00 |
| OWEN BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024687832475 | $0.00 |
| OWEN CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103428844881 | $0.00 |
| OWEN CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18325668749 | $2.04 |
| OWEN CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000897406671039999 | $0.00 |
| OWEN CAPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061343982214 | $11.97 |
| OWEN CAPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022004201333 | $0.00 |
| OWEN CAPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8608415845 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OWEN CAPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3063937105 | $5.88 |
| OWEN CARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245645) | ($99.64) |
| OWEN CARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03203844261) | ($62.31) |
| OWEN CARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (90.1636) | ($71.28) |
| OWEN CARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (63.82250709) | ($41.63) |
| OWEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0205120805563 | $3.87 |
| OWEN CAUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 315.915169 | $314.82 |
| OWEN CAUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 33.300011 | $25.05 |
| OWEN CAUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 1.82230167 | $24.38 |
| OWEN CAUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04059746426 | $100.25 |
| OWEN CAUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00356402 | $119.69 |
| OWEN CAUCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($3.55) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (310.915169) | ($220.89) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (33.316129) | ($19.08) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.824215848) | ($19.87) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002542202646) | ($5.01) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0380806404) | ($75.13) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017197) | ($5.02) |
| OWEN CAUCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339445) | ($98.80) |
| OWEN CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005837768115918 | $0.18 |
| OWEN CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006148472157247 | $0.13 |
| OWEN CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03271102249912 | $0.02 |
| OWEN CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003899383510999 | $0.04 |
| OWEN CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.308994261188799 | $0.03 |
| OWEN CAUGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046283888241 | $0.01 |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 7,966.881457 | $7,966.88 |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001681) | ($47.93) |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,936.88) | ($3,936.88) |
| OWEN CHARLES BOGGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| OWEN CHARLES TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5945033925574 | $3.38 |
| OWEN CHARLES TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000964915021 | $0.29 |
| OWEN CHARLES TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005683279487 | $0.06 |
| OWEN CHAROENSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74614704445 | $0.87 |
| OWEN CHAROENSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79503307701 | $0.80 |
| OWEN CHAU HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005235342458 | $10.88 |
| OWEN CHAU HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.46639121162 | $79.49 |
| OWEN CHAU HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283290083709999 | $3.22 |
| OWEN CHAU HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.058387505 | $2.07 |
| OWEN CHAU HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0733537457 | $1.07 |
| OWEN CHAU HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024048166447 | $0.12 |
| OWEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134583854265 | $0.04 |
| OWEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140060154271 | $0.03 |
| OWEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040176782836 | $0.29 |
| OWEN COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074531800384 | $22.06 |
| OWEN COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0909491733559999 | $0.11 |
| OWEN COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024577501135 | $47.96 |
| OWEN COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.243929594 | $22.24 |
| OWEN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051721351452 | $0.15 |
| OWEN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039279169251 | $0.08 |
| OWEN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089655295165 | $0.01 |
| OWEN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025754237658 | $0.03 |
| OWEN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092441470681 | $0.00 |
| OWEN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027078519978 | $0.00 |
| OWEN COOPER-KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294594639677998 | $100.52 |
| OWEN COOPER-KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152112307929999 | $0.00 |
| OWEN COOPER-KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3778269292 | $2.68 |
| OWEN COOPER-KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034414605077 | $1.36 |
| OWEN COOPER-KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.127056312206 | $0.23 |
| OWEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934702966059999 | $27.67 |
| OWEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014899827517 | $29.07 |
| OWEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9899325482 | $6.33 |
| OWEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2022892229 | $6.06 |
| OWEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149416107021 | $4.42 |
| OWEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3791159722 | $1.89 |
| OWEN DAVIS CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142458076078 | $54.86 |
| OWEN DAVIS CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020268781414 | $3.95 |
| OWEN DAVIS CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82512952866 | $0.52 |
| OWEN DAVIS CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04683192715 | $2.80 |
| OWEN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028530684473 | $0.00 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016907778) | ($2,487.61) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016907778 | $2,487.61 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (133.402473883) | ($95.59) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 133.402473883 | $95.59 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (632.481808) | ($355.67) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 632.481808 | $355.67 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (632.481808) | ($360.68) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001803596892) | ($60.99) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001803596892 | $60.99 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (133.391) | ($94.88) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 94.334 | $94.88 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001140110062) | ($2.73) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001140110062 | $2.73 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1448481635) | ($0.08) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1448481635 | $0.08 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002291771915) | ($0.07) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002291771915 | $0.07 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004738435913) | ($0.95) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004738435913 | $0.95 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018521731) | ($2,059.00) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180588) | ($53.92) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (94.334) | ($94.33) |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130511918942622 | $50.14 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466469495831878 | $13.24 |
| OWEN EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.450747817797587 | $0.38 |
| OWEN ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.31343414) | ($69.35) |
| OWEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020091338509 | $0.01 |
| OWEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233048915209332 | $0.02 |
| OWEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040430568177074 | $0.33 |
| OWEN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,212.88) |
| OWEN EVANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (204.611629851) | ($1,443.80) |
| OWEN EVANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| OWEN EVANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,762.352214) | ($6,762.35) |
| OWEN EVANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (94.712) | ($244.23) |
| OWEN EVANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 241.705 | $244.23 |
| OWEN EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.434939123) | ($2,204.47) |
| OWEN EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25432882) | ($7,275.33) |
| OWEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023508581339684 | $81.94 |
| OWEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014304182230701 | $32.83 |
| OWEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.7560788542 | $64.76 |
| OWEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35401483689046 | $4.08 |
| OWEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4724377801239 | $6.51 |
| OWEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000208113834670999 | $0.00 |
| OWEN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00887525445999999 | $273.62 |
| OWEN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100692089233 | $0.00 |
| OWEN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.129772106 | $478.13 |
| OWEN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3339860367 | $2.09 |
| OWEN FERGUSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004554625) | ($8.16) |
| OWEN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033619686314 | $102.74 |
| OWEN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040843331163506 | $0.10 |
| OWEN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.806733508 | $28.81 |
| OWEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001739521178 | $0.00 |
| OWEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025086021589 | $0.00 |
| OWEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056308656772 | $0.00 |
| OWEN FLATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6793489284 | $4.29 |
| OWEN FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (62,297.443384948) | ($45,000.00) |
| OWEN FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 72,222.166525252 | $52,169.03 |
| OWEN FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,868.923301548) | ($1,350.00) |
| OWEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111209763685 | $0.33 |
| OWEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.6108938161399 | $59.44 |
| OWEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034008606693 | $0.03 |
| OWEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021529056565 | $0.24 |
| OWEN FRANCIS ALAIN VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285580778138691 | $0.03 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000519552048609999 | $0.15 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4505782483 | $9.85 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006756133881 | $0.01 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1126700906 | $5.11 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.280974999799999 | $0.22 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02283099391 | $0.20 |
| OWEN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033440011014 | $0.02 |
| OWEN GADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107165479175 | $3.17 |
| OWEN GADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041458409158 | $0.81 |
| OWEN GAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| OWEN GAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| OWEN GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 6,005.0 | $3,381.02 |
| OWEN GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $269.54 |
| OWEN GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.6115 | $16,315.72 |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 27,192.553388 | $17,738.39 |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (154.121) | ($101.61) |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 102.612 | $101.61 |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (308.243) | ($203.22) |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 206.926 | $203.22 |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (30,824.31) | ($20,641.71) |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 20,667.709 | $20,641.71 |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002157681765) | ($66.12) |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| OWEN GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 55,172.413793103 | $36,946.59 |
| OWEN GAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (14,904.595) | ($10,000.00) |
| OWEN GAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.3374996 | $10,000.00 |
| OWEN GAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (14,924.87) | ($9,968.23) |
| OWEN GAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.338002 | $9,968.23 |
| OWEN GAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (7,455.075) | ($5,000.00) |
| OWEN GAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1676199 | $5,000.00 |
| OWEN GAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| OWEN GAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,020.00) |
| OWEN GAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.26) | ($36,774.94) |
| OWEN GAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004535570735) | ($8.26) |
| OWEN GAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.34) |
| OWEN GAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.10) |
| OWEN GAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,511.76) |
| OWEN GAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,866.16) |
| OWEN GAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003844191978) | ($8.29) |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031175402654 | $101.50 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069082428161 | $151.83 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.37633501287 | $10.38 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 493.959096501999 | $341.48 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.326538835 | $11.71 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4789371468 | $4.48 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.309734397529999 | $18.52 |
| OWEN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.86890006559999 | $113.51 |
| OWEN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9853569896073 | $0.94 |
| OWEN GINTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (112.348037601) | ($284,176.88) |
| OWEN GINTIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 112.348037601 | $284,176.88 |
| OWEN GINTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.89324144) | ($341,257.48) |
| OWEN GINTIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.89324144 | $341,257.48 |
| OWEN GINTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (112.348035) | ($257,791.37) |
| OWEN GINTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (9.893241) | ($295,392.39) |
| OWEN GINTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1061919225) | ($218.87) |
| OWEN GINTIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1061919225 | $218.87 |
| OWEN GINTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003878589939) | ($117.63) |
| OWEN GINTIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003878589939 | $117.63 |
| OWEN GINTIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106194) | ($219.97) |
| OWEN GINTIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003879) | ($117.46) |
| OWEN GINTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143217452787601 | $554.03 |
| OWEN GINTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.360083800435346 | $1,031.81 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024974260396 | $7.39 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7280491086 | $2.01 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24146034337 | $491.76 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 815.088105840999 | $815.09 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.313017711 | $86.66 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4145980636 | $2.77 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7072954022 | $107.88 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.065200457 | $167.63 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49236607795 | $29.44 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150662477209 | $16.54 |
| OWEN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019117235297 | $1.45 |
| OWEN GRANT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002522) | ($1.00) |
| OWEN GRANT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.78) |
| OWEN GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00937 | $378.71 |
| OWEN GRANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,843.86) |
| OWEN GRANT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,974.57) |
| OWEN GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,912.15) |
| OWEN GRANT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,872.36) |
| OWEN GRANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00169 | $60.76 |
| OWEN GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067) | ($1,870.08) |
| OWEN GRANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.09) |
| OWEN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00416 | $119.46 |
| OWEN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041994) | ($120.34) |
| OWEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129984518832999 | $51.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OWEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197628062526646 | $0.02 |
| OWEN GUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00140095 | $51.05 |
| OWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894912378369999 | $26.43 |
| OWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028912965058342 | $0.00 |
| OWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093144723965 | $18.15 |
| OWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156188487679999 | $0.02 |
| OWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020682828635 | $0.00 |
| OWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037810561557 | $0.00 |
| OWEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036618570166 | $0.00 |
| OWEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10578023727891 | $0.10 |
| OWEN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558345643009999 | $1.65 |
| OWEN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635448178449999 | $0.07 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00226992 | $91.94 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00171824 | $69.60 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0024787 | $102.88 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.004789 | $187.60 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00249226 | $96.40 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00250331 | $96.82 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258594 | $95.48 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025621 | $9.46 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025621 | $9.37 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258594 | $94.56 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00372991 | $109.33 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00267322 | $77.09 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05459205259) | ($1,640.86) |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05459205259 | $1,640.86 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000334) | ($1.00) |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003348) | ($1.00) |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08286403) | ($2,502.29) |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00479026 | $141.15 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00274551 | $80.90 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00753577) | ($224.67) |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00214845 | $62.14 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00328465 | $95.00 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0054331) | ($158.67) |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00181519 | $53.65 |
| OWEN HENNESSEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181519) | ($52.06) |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00338414 | $100.43 |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338414) | ($103.17) |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00384379 | $111.45 |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00384379) | ($111.58) |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00314323 | $70.49 |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00279582 | $57.60 |
| OWEN HENNESSEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00605307 | $124.70 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298443343396231 | $11.08 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012745154143 | $0.25 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00176279276739999 | $0.00 |
| OWEN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118140092756 | $0.00 |
| OWEN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020943714508 | $0.62 |
| OWEN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0521193859 | $7.05 |
| OWEN HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056284627338 | $0.00 |
| OWEN HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000062488935436 | $0.00 |
| OWEN HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146486812022 | $43.35 |
| OWEN HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031404998249 | $61.58 |
| OWEN HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125905689589 | $0.00 |
| OWEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150434495734799 | $0.17 |
| OWEN HUFF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01628098838 | $50.82 |
| OWEN HUFF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 3.528405375 | $50.60 |
| OWEN HUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00241313 | $99.73 |
| OWEN HUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01743176681 | $41.04 |
| OWEN HUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 4.463480552 | $39.10 |
| OWEN HUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00514451 | $163.09 |
| OWEN HUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.0233325155 | $46.99 |
| OWEN HUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 6.644295472 | $47.58 |
| OWEN HUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00644979 | $193.75 |
| OWEN HUFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| OWEN HUFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0062319 | $188.29 |
| OWEN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256163608446 | $7.58 |
| OWEN INGRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081060879826 | $251.07 |
| OWEN IRWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01979993 | $597.66 |
| OWEN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127567369860999 | $37.76 |
| OWEN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160601413569999 | $0.31 |
| OWEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010114778143 | $0.00 |
| OWEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277836391079999 | $0.03 |
| OWEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120215873133 | $0.02 |
| OWEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020715184194 | $0.02 |
| OWEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014714349112 | $0.00 |
| OWEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31042325227826 | $2.47 |
| OWEN JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.63373785137 | $75.97 |
| OWEN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00568346780609999 | $11.09 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145391561008999 | $43.03 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079690388 | $0.02 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595708759259999 | $11.62 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1023982616 | $2.10 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11397570876 | $0.70 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059878037977 | $0.67 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032682630755 | $0.29 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24946484555 | $0.18 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071231619851 | $0.24 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073841040431 | $0.17 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064602282065 | $0.05 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033032393268 | $0.05 |
| OWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.093284783616 | $0.23 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 1.524 | $21.38 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.349155435) | ($130.63) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.349155435 | $130.63 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (10.873155435) | ($152.01) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00361 | $152.76 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.687 | $47.94 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.918675935) | ($163.64) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.918675935 | $163.64 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.605675935) | ($201.86) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00835632) | ($300.00) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00835632 | $300.00 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01196632) | ($429.31) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004987947302) | ($151.43) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004987947302 | $151.43 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00498794) | ($150.93) |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070573941028715 | $2.64 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032290451186 | $0.00 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014069767876 | $0.00 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003373728471737 | $0.05 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012769783728925 | $0.87 |
| OWEN JOSEPH KOETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019272663712 | $0.00 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 4.92 | $5.23 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 64.82 | $68.89 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.96) |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.96 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (69.74) | ($74.90) |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 69.74 | $74.90 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071718600454 | $2.12 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.31924741029 | $100.38 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.717128809 | $4.72 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23497267438 | $0.81 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2034155815 | $1.38 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031951807371 | $0.00 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022236438926 | $1.63 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.456575342009 | $25.02 |
| OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8230684492 | $1.82 |
| OWEN KEOGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.013324 | $513.44 |
| OWEN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117626916822 | $34.32 |
| OWEN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046200273166 | $0.00 |
| OWEN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68797559678 | $3.82 |
| OWEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033697114097 | $102.98 |
| OWEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046729548631 | $92.98 |
| OWEN KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035890247375 | $1.06 |
| OWEN KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.941166702 | $13.15 |
| OWEN KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.415633442 | $26.76 |
| OWEN KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26676352157 | $15.89 |
| OWEN KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32003756895 | $12.60 |
| OWEN KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0002886249677 | $0.00 |
| OWEN LANKTREE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| OWEN LANKTREE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 660.0 | $660.00 |
| OWEN LANKTREE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| OWEN LANKTREE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| OWEN LANKTREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 705.0 | $705.00 |
| OWEN LANKTREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01963095 | $705.00 |
| OWEN LANKTREE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (705.0) | ($705.00) |
| OWEN LANKTREE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01963) | ($705.51) |
| OWEN LANKTREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (64.0994) | ($119.09) |
| OWEN LANKTREE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 705.0 | $705.00 |
| OWEN LANKTREE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (705.0) | ($705.00) |
| OWEN LANKTREE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 615.0 | $615.00 |
| OWEN LANKTREE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (615.0) | ($615.00) |
| OWEN LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98709477903945 | $6.26 |
| OWEN LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034716244259 | $1.03 |
| OWEN LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6874391580681 | $0.80 |
| OWEN LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157648607059999 | $0.02 |
| OWEN LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017231061221 | $0.02 |
| OWEN LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049864596844 | $0.00 |
| OWEN LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01389158 | $574.54 |
| OWEN LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01082047 | $336.23 |
| OWEN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024419214414 | $73.46 |
| OWEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018300055446 | $0.54 |
| OWEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.078077097 | $289.08 |
| OWEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78824590465 | $0.92 |
| OWEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0829520431579999 | $0.08 |
| OWEN LEE CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001943630065 | $0.01 |
| OWEN LEE CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020190886516 | $1.15 |
| OWEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001806302134 | $0.53 |
| OWEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6310549977 | $3.63 |
| OWEN LIPSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010559692599999 | $0.00 |
| OWEN LIPSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157922114731259 | $0.02 |
| OWEN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047873252598 | $0.00 |
| OWEN LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081468344645 | $252.27 |
| OWEN LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,992.67476261999 | $3,992.67 |
| OWEN LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070053677188 | $0.06 |
| OWEN MAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0410011427742 | $11.70 |
| OWEN MARK COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044210487675 | $0.05 |
| OWEN MARPLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (12.2825) | ($136.82) |
| OWEN MARPLES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 138.178 | $136.82 |
| OWEN MARPLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,049.332) | ($1,146.92) |
| OWEN MARPLES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,146.499 | $1,146.92 |
| OWEN MARPLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| OWEN MARPLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,192.511012) | ($1,192.51) |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026772477578 | $7.92 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424214124899999 | $0.00 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023880973359 | $4.66 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.199446904976 | $10.20 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.807036738343 | $6.28 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0139447717674229 | $0.18 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355248704589999 | $0.36 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030299812776 | $1.72 |
| OWEN MARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30533299026 | $0.03 |
| OWEN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278344764679999 | $0.82 |
| OWEN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017411958416 | $0.06 |
| OWEN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038700722672 | $0.00 |
| OWEN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083573848753 | $1.63 |
| OWEN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040753776004 | $0.04 |
| OWEN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80240764549 | $0.80 |
| OWEN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20471694242 | $0.03 |
| OWEN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016524755708 | $0.05 |
| OWEN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016363179537 | $0.03 |
| OWEN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043588834001 | $0.00 |
| OWEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029133568509 | $88.68 |
| OWEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018225867357 | $35.56 |
| OWEN NGOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029182868929 | $0.01 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($145,060.80) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($145,167.75) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($145,167.75) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($145,167.75) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (72.0) | ($147,098.88) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (72.0) | ($147,098.88) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (72.0) | ($146,959.53) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (72.0) | ($147,155.04) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (93.0) | ($147,457.83) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (93.0) | ($147,408.72) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (93.0) | ($147,266.06) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (79.2) | ($124,810.49) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (995.14) | ($995.14) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,460.153 | $995.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.23) | ($1,000.23) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,513.278 | $1,000.23 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,759.325 | $500.00 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007824589134 | $162.57 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 956.97651810515 | $1,070.41 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.2055074788467 | $10,639.89 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.351863628 | $871.35 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 421.637834654 | $421.64 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011749991781 | $0.61 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 126.848774799 | $195.66 |
| OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000000665192 | $0.00 |
| OWEN OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4070253499 | $30.26 |
| OWEN OTILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01741314) | ($511.11) |
| OWEN OTILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41587870477793 | $4.00 |
| OWEN OTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018734946584 | $3.66 |
| OWEN OW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.217824074) | ($9.11) |
| OWEN OW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.319741793) | ($8.72) |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,492.0 | $22,492.00 |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.921504451) | ($9.11) |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7162553782 | $20,649.68 |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.518103448) | ($8.72) |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.183866037 | $23,017.18 |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.18386636) | ($25,029.11) |
| OWEN OW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81627889) | ($23,430.74) |
| OWEN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9139523086886 | $40.73 |
| OWEN PATRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.048 | $99.11 |
| OWEN PATRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.003308 | $100.40 |
| OWEN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733214134349999 | $21.70 |
| OWEN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121837262235 | $2.38 |
| OWEN PAUL GEIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00337054 | $97.48 |
| OWEN PAUL GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22455050954392 | $0.86 |
| OWEN PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0007231 | $21.97 |
| OWEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299545842046 | $11.34 |
| OWEN PETROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.513793351676 | $1.57 |
| OWEN PHELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.054 | $1,690.24 |
| OWEN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125628840373 | $34.99 |
| OWEN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734091470359999 | $147.50 |
| OWEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009212482345 | $0.03 |
| OWEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026076142785 | $0.03 |
| OWEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028884266665 | $0.00 |
| OWEN POUPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102358430152 | $0.06 |
| OWEN POUPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59678182453 | $0.29 |
| OWEN RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055552383762 | $16.44 |
| OWEN RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.486476063 | $14.49 |
| OWEN RAPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003917713052 | $0.09 |
| OWEN RATTANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009204634212 | $0.03 |
| OWEN RATTANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072239854894 | $0.01 |
| OWEN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017275478402 | $0.00 |
| OWEN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000629946187 54 | $0.00 |
| OWEN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000009677190571 | $0.00 |
| OWEN RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001310191237) | ($39.67) |
| OWEN RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001310191237 | $39.67 |
| OWEN RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,144.937495359) | ($10,144.94) |
| OWEN RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,144.937495359 | $10,144.94 |
| OWEN RILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,144.937495) | ($10,144.94) |
| OWEN RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131019) | ($37.48) |
| OWEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131163293898637 | $50.28 |
| OWEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.55818898574 | $118.56 |
| OWEN ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6769180826) | ($19,217.41) |
| OWEN ROGERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6769180826 | $19,217.41 |
| OWEN ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.583028477) | ($6,959.82) |
| OWEN ROGERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.583028477 | $6,959.82 |
| OWEN ROGERS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.67691808) | ($19,737.43) |
| OWEN ROGERS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.583028477) | ($7,054.91) |
| OWEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421593820628 | $92.30 |
| OWEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017337903160213 | $48.12 |
| OWEN SEEFAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| OWEN SEEFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060320650558 | $17.85 |
| OWEN SEEFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415100717909999 | $0.00 |
| OWEN SEEFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.88835276919999 | $5.89 |
| OWEN SEEFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1851991317 | $2.53 |
| OWEN SEEFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044441513373 | $0.33 |
| OWEN SELOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5131325337 | $7.54 |
| OWEN SELOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22404862064 | $2.49 |
| OWEN SELOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009930507118 | $0.01 |
| OWEN SHEETZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005054620819) | ($14.92) |
| OWEN SHEETZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005054620819 | $14.92 |
| OWEN SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150033116138749 | $0.04 |
| OWEN SHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017622466889 | $5.22 |
| OWEN SIMONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.768429718895 | $217.73 |
| OWEN SIMONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22820126722 | $2.01 |
| OWEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.83310615 | $2,231.49 |
| OWEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025149382742 | $0.74 |
| OWEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056206387365 | $109.60 |
| OWEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2588501766 | $3.47 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,065.25) |
| OWEN SPENCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.69) |
| OWEN SPENCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009787) | ($30.13) |
| OWEN SPENCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,532.32) |
| OWEN SPENCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005018) | ($14.31) |
| OWEN SPENCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.53) |
| OWEN SPENCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005011) | ($14.26) |
| OWEN SPENCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000139) | ($5.40) |
| OWEN SPENCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.009013) | ($6,103.63) |
| OWEN SPENCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000242) | ($7.24) |
| OWEN SPENCER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| OWEN SPENCER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 189.179 | $100.00 |
| OWEN SPENCER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007813) | ($14.93) |
| OWEN SPENCER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000364) | ($11.43) |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027440986456 | $103.95 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3709802136382 | $32.12 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038888224632 | $100.01 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.830811891731 | $0.83 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0968433306 | $2.85 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.26880291 | $9.85 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.306916042979999 | $3.94 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062438136299 | $0.61 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69463189957 | $0.11 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085062775963 | $0.70 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1794347096 | $4.56 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0426749350199999 | $2.88 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04923134755 | $2.26 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041669185824 | $0.53 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10756887437 | $0.72 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015238875723 | $0.14 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17959437463 | $0.32 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016289218806 | $0.13 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10414971914 | $0.05 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012074686095 | $0.02 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.044405386444 | $0.03 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0087122195444 | $0.03 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.034881587455 | $0.11 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63751765902 | $0.07 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.071459900347 | $0.15 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.72741043221 | $1.72 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25858256505 | $0.29 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0173907944969999 | $0.07 |
| OWEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18948547467 | $0.32 |
| OWEN SULFRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0687350467 | $0.08 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046229429621 | $0.00 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014538779363 | $0.00 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019507426291 | $0.00 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000936767237609999 | $0.00 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005400205684 | $0.01 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012812499748 | $0.00 |
| OWEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035037090863 | $0.00 |
| OWEN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085993608007 | $0.25 |
| OWEN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044795836463 | $0.00 |
| OWEN SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3065249025 | $6.31 |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.65815928) | ($26,549.90) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.65815928 | $26,549.90 |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (93.937) | ($16,534.79) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 93.937 | $16,534.79 |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (766.648) | ($14,006.66) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 766.648 | $14,006.66 |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (234.69) | ($18,237.21) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 234.69 | $18,237.21 |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (316.3869) | ($32,599.39) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 316.3869 | $32,599.39 |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006505) | ($19.88) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.093323) | ($19.88) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.113986) | ($19.93) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25787) | ($19.91) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.194443) | ($19.89) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (234.43213) | ($17,941.09) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (765.554677) | ($13,749.36) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (93.823014) | ($16,170.40) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.651654) | ($26,286.49) |
| OWEN TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (316.192457) | ($32,087.21) |
| OWEN TANNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (476.1904) | ($1,000.00) |
| OWEN TANNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 476.1904 | $1,000.00 |
| OWEN TANNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.975) | ($14.65) |
| OWEN TANNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (132.092857143) | ($277.40) |
| OWEN TANNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (61,187.326499) | ($43,679.39) |
| OWEN TANNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 61,187.326499 | $43,679.39 |
| OWEN TANNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (28.052183) | ($20.01) |
| OWEN TANNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (61,131.25775) | ($43,733.18) |
| OWEN TANNER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.016435078) | ($2.17) |
| OWEN TANNER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.764018692) | ($8.06) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1091465787) | ($0.23) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.921116505) | ($14.26) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006287957271) | ($18.88) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006287957271 | $18.88 |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.06215971653) | ($10.52) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.06215971653 | $10.52 |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9225678842) | ($16.62) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9225678842 | $16.62 |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1828315831) | ($13.18) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1828315831 | $13.18 |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1892663274) | ($18.96) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1892663274 | $18.96 |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.182831) | ($13.14) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.189266) | ($18.94) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006288) | ($18.84) |
| OWEN TANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.062159) | ($10.47) |
| OWEN TANNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (257.843691249) | ($549.23) |
| OWEN TANNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.451724932) | ($9.17) |
| OWEN TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 337.66 | $3,078.85 |
| OWEN TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 4,494.5 | $2,954.34 |
| OWEN TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (4,494.5) | ($2,917.48) |
| OWEN TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 497.35015 | $4,251.95 |
| OWEN TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (835.01015) | ($7,118.36) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,945.84460208) | ($3,147.80) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,945.84460208 | $3,147.80 |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.240760045) | ($610.92) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.240760045 | $610.92 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 10425 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 5,966.5265 | $3,369.99 |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (43,190.936800326) | ($23,500.00) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 48,126.470821941 | $26,185.40 |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 4,494.5 | $2,445.44 |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (35.98632096) | ($19.58) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (1,296.807693639) | ($705.59) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,935.534348622) | ($2,541.91) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,935.534348622 | $2,541.91 |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (14,063.766834) | ($7,012.59) |
| OWEN TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 4,270.754 | $4,302.52 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (7,279.615) | ($6,990.14) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.9955799 | $12,102.86 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 8,653.8008 | $6,588.06 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 39,751.552795031 | $29,872.02 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 7,279.615 | $5,470.40 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.60554009) | ($13.23) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,278.027673833) | ($960.40) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (26,649.90110911) | ($20,026.55) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (15,933.415811903) | ($11,973.45) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7.213806 | $7.21 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,054.0 | $13,054.00 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.296610169) | ($16.25) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.296610169 | $16.25 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.08692272727) | ($0.09) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.08692272727 | $0.09 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.383522727) | ($16.25) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,933.804388248 | $12,586.69 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 835.01015 | $5,434.89 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.99728 | $5,714.82 |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.99) | ($5,723.46) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.99) | ($5,723.46) |
| OWEN TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.99) | ($5,723.46) |
| OWEN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,790.634939102) | ($9,602.35) |
| OWEN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,790.634939102 | $9,602.35 |
| OWEN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (917.250910045) | ($6,658.57) |
| OWEN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (919.377652051) | ($6,500.00) |
| OWEN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 919.377652051 | $6,500.00 |
| OWEN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (919.377652051) | ($6,504.36) |
| OWEN TANNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.0228599) | ($47.21) |
| OWEN TANNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.602767163) | ($8.06) |
| OWEN TANNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.853072356) | ($2.17) |
| OWEN TANNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 94.32 | $94.32 |
| OWEN TANNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 49,974.67 | $49,974.67 |
| OWEN TANNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.01) | ($19.01) |
| OWEN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (837.233028056) | ($622.46) |
| OWEN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,685.580954229) | ($1,251.20) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (533.638921884) | ($334.70) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 39.981130443 | $69,936.13 |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 2.99 | $5,230.19 |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.981258664) | ($69,936.36) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.981258664 | $69,936.36 |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (22.0) | ($38,419.40) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($17,778.98) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($17,778.98) |
| OWEN TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.9712586643) | ($1,719.42) |
| OWEN TANNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 21.99 | $38,756.88 |
| OWEN TANNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,014.862287521) | ($6,544.72) |
| OWEN TANNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,014.862287521 | $6,544.72 |
| OWEN TANNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1,014.862287521) | ($6,518.10) |
| OWEN TANNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($18,009.83) |
| OWEN TANNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($17,994.21) |
| OWEN TANNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,810.69) |
| OWEN TANNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.99) | ($1,792.58) |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 12,995.59 | $12,995.59 |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.838781082) | ($16.13) |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | AAVE | 354.223433243 | $39,301.09 |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (421.699406431) | ($46,852.23) |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 421.699406431 | $46,852.23 |
| OWEN TANNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (421.699406431) | ($46,656.82) |
| OWEN TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 22,979.71 | $22,979.71 |
| OWEN TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (52.6364563) | ($42.77) |
| OWEN TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| OWEN TANNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 1,020.974365 | $38,288.41 |
| OWEN TANNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,128.983518) | ($42,333.23) |
| OWEN TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,128.983518 | $42,333.23 |
| OWEN TANNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.508776) | ($19.99) |
| OWEN TANNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1,128.474742) | ($44,247.49) |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 86,850.0 | $86,850.00 |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 13,623.71 | $13,623.71 |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3,512.819897825) | ($1,318.14) |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (99,000.0) | ($99,000.00) |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 80.60806162 | $117,878.81 |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 24.0128599 | $35,115.69 |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($8,775.36) |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $8,775.36 |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,463.02) |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,463.02 |
| OWEN TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (30.71110874) | ($44,930.87) |
| OWEN TANNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | LPT | 599.828620394 | $4,337.10 |
| OWEN TANNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | LPT | (0.8021500109) | ($5.80) |
| OWEN TANNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | LPT | (14.545745733) | ($105.17) |
| OWEN TANNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | LPT | (484.056041072) | ($3,500.00) |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629130907614851 | $19.01 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.923387978480354 | $16.87 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.189369932821715 | $19.45 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.182935979283324 | $14.11 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0621898421970789 | $11.00 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060677059341 | $0.18 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.817940020648 | $38.88 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187450460647464 | $213.91 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122968145423 | $0.12 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015811149424 | $0.01 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0503875843204022 | $0.03 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9695637818648 | $7.27 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119718063377 | $0.41 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91298284663055 | $64.01 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00233742238869999 | $0.09 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.49157142205673 | $63.97 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038962096685 | $0.01 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027839277766 | $0.00 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000139873486662 | $0.01 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0084867766498 | $0.00 |
| OWEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000069372713482 | $0.01 |
| OWEN TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095581308308 | $293.64 |
| OWEN TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115346785195 | $233.55 |
| OWEN TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.591045524 | $59.13 |
| OWEN TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00532893009559999 | $0.06 |
| OWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317361923978179 | $0.32 |
| OWEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080839494221 | $0.24 |
| OWEN TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045087349852 | $13.34 |
| OWEN TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215272624929999 | $4.20 |
| OWEN TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1152650534 | $0.70 |
| OWEN TREANOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10,291.82933) | ($5,361.06) |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093209486782 | $0.00 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128460879856999 | $0.25 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 487.580714640999 | $386.54 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.669474347737 | $50.54 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054800067973 | $0.00 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000224300527 | $0.00 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39835545613 | $0.19 |
| OWEN TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58113121552 | $63.81 |
| OWEN TREGONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002977792687 | $8.81 |
| OWEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2873852296899 | $10.52 |
| OWEN UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123831303826 | $0.00 |
| OWEN UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018042493329 | $0.00 |
| OWEN UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0378822395 | $7.17 |
| OWEN UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2276062583 | $5.17 |
| OWEN UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04360786691 | $11.60 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 1,042.393127241 | $154.95 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.32) | ($99.32) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.32 | $99.32 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 61.256150003 | $154.60 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.880033181) | ($0.06) |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.880033181 | $0.06 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016740012546 | $49.84 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6613108377 | $3.10 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014940272917 | $2.92 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0208896655 | $8.02 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0543513715 | $2.42 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52448844835 | $5.83 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082262442695 | $0.73 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6229835625 | $2.62 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6152361038 | $0.35 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009446871935 | $0.00 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4031180736 | $4.79 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072452695891 | $4.33 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029829410863 | $1.18 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00345469024889999 | $0.38 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.186726134309999 | $1.15 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56834014059 | $0.02 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140472982975 | $0.32 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021572461192001 | $1.50 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024080738852 | $0.18 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43193621743 | $0.67 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025490355775 | $0.18 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016589790805 | $0.00 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.24082056839999 | $9.24 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1776372511 | $0.09 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00523414890519999 | $0.57 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0503852148095999 | $0.11 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058614245586 | $0.00 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.068715410207 | $0.13 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000332238775419999 | $0.00 |
| OWEN WADE LOFTHUS, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20169529133 | $0.27 |
| OWEN WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001338803679) | ($39.48) |
| OWEN WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001338803679 | $39.48 |
| OWEN WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.769814253) | ($513.77) |
| OWEN WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.769814253 | $513.77 |
| OWEN WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (513.769814) | ($513.77) |
| OWEN WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013388) | ($42.34) |
| OWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009374404355505 | $0.33 |
| OWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.219866049814 | $4.22 |
| OWEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076415274336 | $22.62 |
| OWEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00856250556479999 | $16.71 |
| OWEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1278457429 | $1.34 |
| OWEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3749343239999 | $29.57 |
| OWEN WHITECOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017381294282 | $0.00 |
| OWEN WHITECOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002142519823 | $0.00 |
| OWEN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089376357106 | $2.65 |
| OWEN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085790659375 | $1.67 |
| OWEN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96640966692 | $0.77 |
| OWEN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50268970369999 | $0.94 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.118236681) | ($27.51) |
| OWEN WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.654922028) | ($16.46) |
| OWEN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (34.370170036) | ($96.24) |
| OWEN WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.81781874) | ($27.51) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.291966298) | ($16.75) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.333919857) | ($5,000.00) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1307706576) | ($150.87) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02510206381) | ($28.96) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.361705443 | $6,185.75 |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008346937333) | ($17.38) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004347390409) | ($90.52) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1440783199) | ($3,000.00) |
| OWEN WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1800821895 | $3,749.67 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016575912809 | $41.78 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.51535286066 | $316.77 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11468894909999 | $170.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5771599035 | $2.03 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6714238846 | $1.89 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08428403443 | $0.59 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0431731350574 | $0.12 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25385987696 | $15.18 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054204698416 | $1.21 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023636983918 | $1.95 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32884731882 | $1.67 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060166656068 | $0.31 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72637031444 | $0.25 |
| OWEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00402035361929999 | $0.31 |
| OWEN WITBOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178720747779999 | $0.05 |
| OWENS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038477011881 | $0.75 |
| OWENS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81397242341999 | $0.51 |
| OWENS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044604296651 | $0.50 |
| OWENS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.316517746469999 | $0.05 |
| OWENS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043410658534 | $0.32 |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007163478545) | ($2.92) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.216666667) | ($2.77) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (0.2828967522) | ($0.20) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000998273501) | ($2.92) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.648586771) | ($2.77) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,323.23285160399) | ($3,500.00) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 8,917.480348981 | $4,261.94 |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (219.880275605) | ($105.09) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.10966855) | ($2.92) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00551886767) | ($105.09) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001533491449) | ($2.92) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1838089065) | ($3,500.00) |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.22970401 | $4,373.91 |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.51855673767 | $16.02 |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63223990529945 | $3.47 |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113342820261 | $0.00 |
| OWIDIUSZ OKŁOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019391687323 | $0.00 |
| OWIN AGBODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3698215920605 | $0.34 |
| OWITY OWITY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.329587) | ($12,849.75) |
| OWITY OWITY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,972.64) |
| OWITY OWITY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000182) | ($5.42) |
| OWITY OWITY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,813.16) |
| OWITY OWITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102443671423917 | $40.47 |
| OWITY OWITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48228114662199 | $7.73 |
| OWITY OWITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10985358649799 | $249.52 |
| OWITY OWITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3002094395 | $23.27 |
| OWN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161844176552 | $0.48 |
| OWN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.596213511 | $18.60 |
| OWOLABI MUBARAQ OGUNTOYINBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027883427698 | $0.00 |
| OWOLABI OLUMUYIWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.00036) | ($2,018.01) |
| OWOLABI OLUMUYIWA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,016.501 | $2,018.01 |
| OWOLABI OLUMUYIWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.054579) | ($1,621.21) |
| OWOLABI OLUMUYIWA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,618.913 | $1,621.21 |
| OWOLABI OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.7826417492723 | $71.77 |
| OWUGUNJOR ALKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0833961559174 | $0.09 |
| OWYN HIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261451937 | $0.01 |
| OWYN HIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043541158248 | $0.01 |
| OWYN HIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016529822151 | $0.00 |
| OXANA DJAMARDZHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034532914566188 | $0.04 |
| OXANA DJAMARDZHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3463577953 | $2.10 |
| OXANA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044903043266 | $13.29 |
| OXANA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084007857624 | $0.01 |
| OXANA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103195986171999 | $2.01 |
| OXANA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000459759124019999 | $0.00 |
| OXANA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.07847668519999 | $4.75 |
| OXANA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033777406431 | $0.00 |
| OXANA GREADCENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184541603759999 | $0.00 |
| OXANA GREBENNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009069496343 | $0.00 |
| OXANA GREBENNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000416449489179999 | $0.00 |
| OXANA PASECINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013170406 | $0.00 |
| OXANA PASECINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000157807321899999 | $0.00 |
| OXANA PODOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020826077353 | $0.06 |
| OXANA SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015186966089 | $0.00 |
| OXANA SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071944073376 | $0.01 |
| OXANA SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088225052859 | $0.01 |
| OXANA SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000250633901783 | $0.01 |
| OXANA ZAYTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8523352035699 | $14.75 |
| OXBOW HOLDINGS LTD | 2A ATKIN AVENUE, AUCKLAND, 1071 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043556457834 | $133.88 |
| OXBOW HOLDINGS LTD | 2A ATKIN AVENUE, AUCKLAND, 1071 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055414203395 | $110.77 |
| OYAJJE IDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045386388223588 | $0.05 |
| OYEBIMPE ADEPOJU OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.480766127202 | $3.56 |
| OYEBODE GBOLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001880070331 | $0.00 |
| OYEBODE GBOLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.103509026 | $0.09 |
| OYELOWO TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009490700883 | $0.00 |
| OYELOWO TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027364389179 | $0.00 |
| OYERINDE AFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02084487548948 | $0.02 |
| OYETUNDE SAMSON OLAOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051091705682 | $0.01 |
| OYINDAMOLA OLUWATIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084890595543 | $262.30 |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (13.00157) | ($26,729.41) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($12,697.02) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (19,259.589518) | ($8,349.57) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (21.00119) | ($2,180.97) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,976.0) | ($3,217.89) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (215.95) | ($2,111.99) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (9.98) | ($502.18) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,106.87562) | ($1,067.35) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (100.29412989) | ($662.94) |
| ØYSTEIN ÅSEBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.49210667904 | $472.68 |
| ØYSTEIN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.331535273934 | $2.24 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($19.46) |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19.4 | $19.46 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.64) | ($22,086.26) |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 21,841.35 | $22,086.26 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($7,676.81) |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,594.846 | $7,676.81 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $51.87 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 115.107872507 | $5,969.49 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090387655562 | $287.89 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09466195493 | $2.49 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088363048484 | $188.34 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.410779840999 | $336.41 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.913250219279999 | $21.29 |
| ØYSTEIN FAGERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.36198381856 | $28.77 |
| ØYSTEIN FRØYLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9919542) | ($38,462.87) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (9,020.68) | ($1,345.28) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,331.407 | $1,345.28 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.123) | ($1,342.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,340.48 | $1,342.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (3,987.248) | ($3,552.53) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,548.603 | $3,552.53 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (11,176.805) | ($9,958.23) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,902.405 | $9,958.23 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (437.1004) | ($3,777.70) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,713.818 | $3,777.70 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,114.266) | ($1,671.40) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,666.96 | $1,671.40 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 441.218898 | $234.10 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,779.27464 | $944.03 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (2,220.485) | ($1,385.25) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,372.965 | $1,385.25 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (5.149701) | ($10,018.26) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9,944.605 | $10,018.26 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (5.140316) | ($9,970.21) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9,925.506 | $9,970.21 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (15,368.142) | ($9,969.67) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9,913.098 | $9,969.67 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (3,470.551) | ($2,251.43) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,246.171 | $2,251.43 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (270.5031) | ($2,742.23) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,746.368 | $2,742.23 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (6.891446) | ($13,511.54) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,476.955 | $13,511.54 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (10.785985814) | ($3,281.66) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0334201 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 3,459.611 | $2,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (3,309.841) | ($1,877.39) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,860.154 | $1,877.39 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.03372 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03372 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01723 | $500.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.018953 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0192006 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.019316 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.019305 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03644 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.019921 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.019932 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.019921 | $550.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021762 | $600.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021804 | $600.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021804 | $600.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021804 | $600.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021804 | $600.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03638 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03645 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.029192 | $800.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0292 | $800.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03653 | $1,000.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.05628 | $1,500.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.05649 | $1,500.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.057015 | $1,500.00 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333966360104784 | $85.43 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.052951596845 | $393.35 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155894870068 | $367.59 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.310300282 | $488.31 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.7307185045 | $69.41 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1927580828 | $0.66 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4116971354007 | $45.84 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68250780188177 | $8.20 |
| ØYSTEIN HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0861808094623019 | $31.22 |
| ØYSTEIN STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.124100818 | $126.05 |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006879) | ($199.55) |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010126) | ($299.49) |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010467) | ($299.63) |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009433) | ($300.28) |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010071) | ($299.13) |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003681) | ($111.21) |
| ØYSTEIN STORDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417340491250875 | $14.47 |
| ØYSTEIN VÅGSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073154052954 | $0.00 |
| ØYSTEIN VÅGSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000136479770401 | $0.00 |
| ØYSTEIN WINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614450751093 | $0.63 |
| OYTUN GENCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19660224) | ($5,695.64) |
| OYTUN GENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011404454250649 | $40.68 |
| OYUNBOLD MANDAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179505660929999 | $0.05 |
| OYUNBOLD MUNKHBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032460062209 | $0.63 |
| OYUNDELGER JIGDENTOOROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.599694718298 | $8.27 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 308.933594 | $199.41 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $115.71 |
| OYVIND ASPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,619.5 | $2,619.50 |
| OYVIND ASPEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 541.086123 | $220.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OYVIND ASPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 120.43585802 | $1,064.83 |
| OYVIND ASPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (45.4255) | ($399.59) |
| OYVIND ASPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 398.154 | $399.59 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002005106483257 | $54.53 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07571288176 | $12.54 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1565510523 | $19.16 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2494722709 | $1.76 |
| OYVIND ASPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.57472780759999 | $4.07 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (37.466) | ($77.18) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.001998 | $77.18 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 144.25 | $144.25 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012812 | $499.99 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.648242) | ($23,187.48) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 23,239.03 | $23,187.48 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (9.80061) | ($24,999.99) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 25,051.86 | $24,999.99 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.44868) | ($13,518.57) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,453.403 | $13,518.57 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (111.70551) | ($6,776.58) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,826.786 | $6,776.58 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,342.0) | ($3,342.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1000261 | $3,342.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,435.94) | ($1,362.01) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.043868 | $1,362.01 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,185.0) | ($3,185.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.100009 | $3,185.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,614.0) | ($3,614.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.500389 | $3,614.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,640.0) | ($1,640.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0557928 | $1,640.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,112.0) | ($2,112.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.000539 | $2,112.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,058.0) | ($1,058.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.500964 | $1,058.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.083775 | $2,500.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0507 | $1,500.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.01727 | $500.00 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (842.73) | ($842.73) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0288214 | $842.73 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48100143) | ($13,892.87) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02228079) | ($5,384.28) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.003355137608) | ($6.23) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UST | (47,042.0) | ($1,023.39) |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002048545482789 | $73.60 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5153529216998 | $80.62 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543707025781199 | $147.03 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2265157868505 | $14.23 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4350537266033 | $32.76 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.00716370189999 | $2.01 |
| OYVIND BJOLVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 187.425989293999 | $16.24 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00272567 | $110.35 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 17.9 | $335.63 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.7778 | $292.56 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 200.5 | $188.15 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0027965 | $109.01 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00363685 | $108.19 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (33.494555612) | ($273.32) |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107347569622 | $31.49 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000263816708425054 | $0.00 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7054368018647 | $0.98 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4624990771902 | $5.59 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078869646058 | $0.00 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.140814509 | $6.28 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0283530366040999 | $1.46 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000037895158816 | $0.00 |
| ØYVIND ERTSÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000115950829978999 | $0.00 |
| ØYVIND FRØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.01746024264 | $27.92 |
| OYVIND GARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00876198568 | $279.97 |
| OYVIND GARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291358505529999 | $56.93 |
| OYVIND GARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25112533999 | $15.01 |
| OYVIND GARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4624081355 | $26.32 |
| OYVIND HOPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (19.744) | ($15.52) |
| OYVIND HOPE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.007856 | $15.52 |
| OYVIND HOPE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014616) | ($1,860.70) |
| OYVIND HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3626688043609 | $21.09 |
| ØYVIND HVEDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0654467756 | $202.94 |
| ØYVIND HVEDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02933251321) | ($91.00) |
| ØYVIND HVEDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01590355319) | ($45.50) |
| ØYVIND HVEDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.04784273974) | ($110.83) |
| ØYVIND HVEDING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.175554867 | $7,377.23 |
| ØYVIND HVEDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02575324656) | ($45.50) |
| ØYVIND HVEDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1043515891) | ($184.37) |
| ØYVIND HVEDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.452633055) | ($6,100.00) |
| ØYVIND HVEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1277256859442 | $0.12 |
| ØYVIND HVEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043027725243899 | $6.21 |
| ØYVIND KVANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027340378869 | $0.00 |
| ØYVIND KVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057171856029 | $1,753.87 |
| ØYVIND KVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141794301 | $0.02 |
| ØYVIND KVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7546669948 | $1.75 |
| ØYVIND KVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.433558939 | $89.13 |
| ØYVIND LYBEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ØYVIND LYBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ØYVIND LYBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.03325 | $1.00 |
| ØYVIND LYBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.03321) | ($0.96) |
| ØYVIND LYBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 0.994 | $0.96 |
| ØYVIND LYBEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ØYVIND LYBEK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ØYVIND LYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134044087464 | $39.67 |
| ØYVIND LYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127907545731 | $0.25 |
| ØYVIND LYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16698196317 | $0.17 |
| ØYVIND LYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006295068752 | $0.00 |
| ØYVIND LYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0149399889059999 | $0.04 |
| ØYVIND LYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120616536038 | $0.30 |
| ØYVIND LYDER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017932553449 | $0.53 |
| ØYVIND LYDER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016647211045 | $3.25 |
| ØYVIND NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004958543252 | $0.00 |
| ØYVIND NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064709833676 | $0.01 |
| ØYVIND OHNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.722302610586 | $11.22 |
| ØYVIND ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073587332587 | $228.00 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00634006 | $193.28 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.005089 | $146.19 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0033743 | $100.58 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00538711 | $154.56 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005133223581 | $14.36 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16111776952 | $1.35 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047028183982 | $9.18 |
| ØYVIND STAVENJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021008946286 | $1.20 |
| OYVIND VOLDSUND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045102) | ($1,373.81) |
| OYVIND VOLDSUND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000054) | ($1.62) |
| OYVIND VOLDSUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152735983190628 | $59.05 |
| ØYVIND WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279659417009999 | $0.00 |
| ØYVIND WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241116216099999 | $0.24 |
| ØYVIND WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164820386549 | $6.52 |
| OYYIF LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022663397047 | $0.01 |
| OYYIF LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057467722594 | $0.01 |
| OYYIF LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077729902525 | $0.15 |
| OYYIF LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46284400578 | $0.46 |
| OZ EZRA LIFSHITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| OZ EZRA LIFSHITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| OZ EZRA LIFSHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020644097214 | $62.06 |
| OZ EZRA LIFSHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031335739819 | $61.22 |
| OZ EZRA LIFSHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.480849855 | $51.48 |
| OZAIR ALEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037915645968 | $7.40 |
| OZAIR KHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0043156 | $178.83 |
| OZAIR KHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.289245393) | ($9,192.22) |
| OZAIR KHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.289245393 | $9,192.22 |
| OZAIR KHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000175) | ($5.01) |
| OZAIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017290690852315 | $60.75 |
| OZAN ALPER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000196373275189999 | $0.00 |
| OZAN ATA ÇAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059966270084 | $0.01 |
| OZAN BAYRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003513792398 | $0.00 |
| OZAN ÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000928995557 | $0.00 |
| OZAN ÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043585848335 | $0.00 |
| OZAN CETINBALTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| OZAN CETINBALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024553199549299 | $50.14 |
| OZAN CETINBALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.46920447829999 | $3.47 |
| OZAN DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000042039300527 | $0.00 |
| OZAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087696391699 | $0.00 |
| OZAN EMRE BALKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003063322413 | $0.00 |
| OZAN FAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131548576954 | $0.04 |
| OZAN FAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005472173767 | $0.11 |
| OZAN GENÇTOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067691232493 | $0.00 |
| OZAN KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015964044891 | $0.00 |
| OZAN KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030995005742 | $0.01 |
| OZAN KALKTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011384051751699 | $0.01 |
| OZAN KURUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035406649244 | $0.00 |
| OZAN KURUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039621928155 | $0.00 |
| OZAN KURUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107956027655 | $0.01 |
| OZAN OMURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040572801599781 | $0.04 |
| OZAN SALIH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (3,552.779659971) | ($2,784.48) |
| OZAN SALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.76315889867587 | $2.54 |
| OZAN SEVGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016882708158 | $0.00 |
| OZAN TELLIOGLU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.480371 | $406.48 |
| OZAN TELLIOGLU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001582) | ($47.14) |
| OZAN TELLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015830650234677 | $50.02 |
| OZAN TELLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1558259704 | $5.16 |
| OZAN TOPALOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020038611216 | $60.17 |
| OZAN TOPALOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142022636973 | $27.71 |
| OZAN ÜRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.33650960931 | $60.48 |
| OZAN UYGAR ÇEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023457679648 | $0.00 |
| OZANER HANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016695094291 | $0.49 |
| OZANER HANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.249411063 | $23.25 |
| OZANER HANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112304837487999 | $0.01 |
| OZANER HANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.169262441899999 | $0.17 |
| OZANER HANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116456815978999 | $0.12 |
| OZAY AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052897015323 | $0.00 |
| OZAY OZOKCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020378197915869 | $0.00 |
| OZAYR BHAWOODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136709157784 | $40.46 |
| OZAYR BHAWOODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031774742549999 | $62.34 |
| OZAYR BHAWOODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7316220513 | $3.22 |
| OZAYR MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.049868277236 | $2.09 |
| ÖZBAL YUVANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042150850748 | $13.07 |
| ÖZBEY KATILDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109077774271 | $0.00 |
| ÖZCAN AKPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106875216611 | $0.03 |
| ÖZCAN AKTAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001686376742 | $0.00 |
| ÖZCAN ARTEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088512100502 | $0.00 |
| ÖZCAN BEDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054926720563 | $0.00 |
| ÖZCAN BENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402729736193069 | $0.04 |
| ÖZCAN DOGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.337878913) | ($15.84) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001022753345) | ($3.96) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000038740657) | ($1.50) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 36,764.824717191 | $24,677.16 |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (24.835496285) | ($16.67) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (894.644151343) | ($600.50) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (29,796.636215165) | ($20,000.00) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 192,211.21112 | $5,758.20 |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ADA | (6,048.708854) | ($3,117.60) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288309627) | ($3.96) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000488211372) | ($1.50) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.565625815) | ($1,800.00) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04700791511) | ($54.05) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00130468818) | ($1.50) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.92335433 | $2,211.28 |
| ÖZCAN DOGAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002027531605) | ($3.96) |
| ÖZCAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.575723168898 | $77.68 |
| ÖZCAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,605.24426432899 | $53.25 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.0017) | ($5.29) |
| ÖZCAN LALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 5.583 | $5.29 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000064) | ($2.65) |
| ÖZCAN LALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 2.801 | $2.65 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (8.384) | ($7.94) |
| ÖZCAN LALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.00129016667 | $3.67 |
| ÖZCAN LALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.341 | $971.06 |
| ÖZCAN LALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.4988205 | $4,272.19 |
| ÖZCAN LALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 7.729798653 | $14,389.15 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102397708814 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614624917439999 | $0.72 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195617860439123 | $31.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010146154507869 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024771391959 | $0.03 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118881860713999 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090754839773 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035712421516 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021501181684 | $0.01 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00304521489129999 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030450211268 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018615468623 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021542445212 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.2441655806999 | $15.80 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053505171914 | $0.00 |
| ÖZCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.075290172212768 | $138.15 |
| OZCAN SENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458998532863759 | $0.01 |
| OZCAN SIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.733104923376 | $7.62 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108495254895 | $32.11 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.336678041 | $1.56 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00856597551 | $16.71 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.234019841 | $20.23 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1319587741 | $2.48 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0233198075 | $3.15 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301704924809999 | $3.35 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069583470842 | $0.61 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.487737052 | $40.49 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3414679317 | $1.60 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015480535651 | $4.93 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.138634505889999 | $7.89 |
| ÖZDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 44.830457904 | $44.83 |
| OZDEN EYUBOGLU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 4.359 | $408.53 |
| OZDEN EYUBOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002595637865223 | $50.07 |
| OZDEN EYUBOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021961241982 | $0.15 |
| OZER DERVISH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00017218 | $6.97 |
| OZER DERVISH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00016973 | $6.59 |
| OZER DERVISH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00060375 | $17.82 |
| OZER DERVISH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.078623732 | $156.22 |
| OZER DERVISH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422335) | ($125.38) |
| OZER DERVISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.078623732) | ($138.78) |
| OZER DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020557479334 | $0.72 |
| OZER DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311313821067664 | $0.27 |
| OZERK TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062070992257 | $0.02 |
| OZERK TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015045797539 | $0.00 |
| OZERK TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118025495543 | $0.01 |
| ÖZGE ÇAKıR-SOMLYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424407611264399 | $0.41 |
| ÖZGE ÖZYOL BALLıSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.46035892789 | $53.98 |
| OZGUL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003079303642 | $0.00 |
| OZGUN AYAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00415566 | $165.43 |
| OZGUN AYAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.63269829 | $7,964.73 |
| OZGUN AYAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.3513864223 | $638.83 |
| OZGUN AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085324232265 | $275.02 |
| OZGUN AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160439093919999 | $322.44 |
| OZGUN KIRKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| OZGUN KIRKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| OZGUN KIRKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.292) | ($3.05) |
| OZGUN KIRKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.048 | $3.05 |
| OZGUN KIRKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| OZGUN KIRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7785847437312 | $4.85 |
| OZGUN KIRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018138017808 | $0.02 |
| OZGÜN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102390547522 | $0.00 |
| OZGUN POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000326951374899999 | $0.00 |
| OZGUN RIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0069156973 | $53.64 |
| OZGUN RIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.07416244789999 | $0.21 |
| OZGUR AKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026873813986 | $0.00 |
| ÖZGÜR AKYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016725864755 | $0.50 |
| ÖZGÜR AKYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032066843667 | $0.00 |
| ÖZGÜR ANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012453025987 | $250.00 |
| ÖZGÜR ANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744640324251724 | $0.53 |
| OZGUR ATASAYAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1,028.75 | $404.82 |
| OZGUR ATASAYAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,028.729773) | ($412.55) |
| OZGUR ATASAYAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.094654 | $412.09 |
| OZGUR ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004731458292 | $100.00 |
| OZGUR ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64651047953243 | $2.54 |
| ÖZGÜR AY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103471848974 | $0.32 |
| OZGUR BATUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103379374574999 | $3.06 |
| OZGUR BATUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07902022540847 | $0.07 |
| ÖZGÜR BURUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0225125129319999 | $0.89 |
| OZGUR CAGLAR AKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (79.7988) | ($86.11) |
| OZGUR CAGLAR AKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,004.495) | ($1,004.50) |
| OZGUR CAGLAR AKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4113595098) | ($14.76) |
| OZGUR CAGLAR AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56550942879135 | $8.27 |
| OZGUR CAGLAR AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022384199325103 | $0.14 |
| OZGUR CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019569980718 | $0.02 |
| OZGUR CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000283634510419999 | $0.00 |
| OZGUR CORUHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141985770909999 | $0.42 |
| OZGUR CORUHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323682656 | $661.86 |
| OZGUR GÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26595040436 | $0.27 |
| OZGUR HAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017562617063 | $0.02 |
| ÖZGÜR ISıCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122441199216 | $0.00 |
| ÖZGÜR ISıCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038597001516 | $0.04 |
| OZGUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000205820921324 | $0.00 |
| OZGUR KARAGULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04533835694096 | $0.05 |
| OZGUR KARAGULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041094981631 | $0.05 |
| OZGUR KARAKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014654310977 | $0.00 |
| OZGUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038218455407 | $0.01 |
| OZGUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019124778581 | $0.02 |
| OZGUR KURT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 166.560549684 | $1,867.60 |
| OZGUR KURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | LINK | (4.128343424) | ($46.29) |
| OZGUR KURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (137.611447464) | ($1,543.00) |
| OZGUR KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107737333064 | $3.19 |
| OZGUR KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01667647641 | $0.02 |
| OZGUR KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0919832360699999 | $1.02 |
| OZGUR KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0781402577667552 | $0.56 |
| OZGUR KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0661421421109999 | $0.01 |
| OZGUR KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024944679501 | $0.59 |
| OZGUR ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062239968777999 | $0.02 |
| OZGUR ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103953955322 | $0.01 |
| OZGUR ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100079820883 | $0.03 |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,011.003780046) | ($90.93) |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 1,011.003780046 | $90.93 |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | DOGE | (1,011.00378004) | ($91.50) |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07843872081) | ($160.23) |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07843872081 | $160.23 |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07843872081) | ($163.35) |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07213477358) | ($2,163.90) |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07213477358 | $2,163.90 |
| OZGUR OZDINCER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07213477) | ($2,200.96) |
| OZGUR OZDINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043776048028646 | $15.97 |
| OZGUR OZDINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004251564264765 | $1.16 |
| OZGUR OZDINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50037492277856 | $0.06 |
| ÖZGÜR PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004030003842 | $0.00 |
| ÖZGÜR PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029826238159 | $0.03 |
| OZGUR SENTURK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 6.45122293 | $445.25 |
| OZGUR SENTURK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $67.82 |
| OZGUR SENTURK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0351 | $100.62 |
| OZGUR SENTURK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0351) | ($103.25) |
| OZGUR SENTURK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.444065) | ($501.75) |
| OZGUR SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04164097222598 | $0.08 |
| OZGUR SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009563589713575 | $0.58 |
| ÖZGÜR SÖYLEMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1510237514 | $13.71 |
| OZGUR TEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099217001561056 | $0.01 |
| OZGUR UNAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.21) | ($16,192.91) |
| OZGUR UNAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.952865972) | ($3,956.37) |
| OZGUR UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068525063586 | $0.02 |
| OZGUR UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002603633989498 | $0.00 |
| OZGUR UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049551211589977 | $136.24 |
| OZGUR UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055596590605 | $0.00 |
| OZGUR UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00017017289071 | $0.00 |
| OZGUR UYAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02376768625 | $46.38 |
| OZGUR UYAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0407061623 | $2.41 |
| OZGUR UYAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6501488627 | $1.04 |
| OZGUR UYAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088925503739 | $0.03 |
| OZGUR UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103135737550146 | $0.00 |
| ÖZGÜR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68372948675 | $0.54 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146540348577999 | $42.71 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029308597353 | $57.01 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.940359086 | $14.22 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4457500748 | $5.76 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44414830965 | $4.94 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20382390859 | $12.14 |
| OZHAN GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14238268926 | $5.63 |
| OZIEGBE AGBONAVBARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130948546084999 | $50.41 |
| OZIEGBE AGBONAVBARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041623217 | $0.04 |
| OZIEGBE AGBONAVBARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.497497544 | $32.96 |
| OZIEGBE AGBONAVBARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030729710808 | $0.07 |
| OZIEL ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022950169466 | $0.04 |
| OZIEL GUERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 614.526266 | $614.53 |
| OZIEL GUERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| OZIEL GUERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| OZIEL GUERRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (614.526266) | ($614.53) |
| OZIEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 822.0 | $822.00 |
| OZIEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| OZIEL GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| OZIEL GUERRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 178.88 | $178.88 |
| OZIEL GUERRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| OZIEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6414242233488 | $16.03 |
| OZIEL GUERRA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.36083935724 | $21.85 |
| OZIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183871599549999 | $55.00 |
| OZIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069048791914 | $0.01 |
| OZIEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222799595809999 | $0.66 |
| OZIEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0738184787339999 | $0.07 |
| OZIEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015388136443 | $0.02 |
| OZIER KHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2992788462) | ($0.62) |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,617.11942 | $1,617.12 |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05979441772) | ($0.13) |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | CEL | 628.93081761 | $1,341.07 |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5838749024) | ($1.25) |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| OZIER KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | MATIC | 1,809.954751131 | $2,459.46 |
| OZIER KHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1,440.138) | ($3,053.54) |
| OZIER KHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,039.2 | $3,053.54 |
| OZIER KHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,156.31942) | ($3,156.32) |
| OZIER KHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,189.072759587) | ($2,060.73) |
| OZIER KHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,572.259042) | ($1,049.33) |
| OZIER KHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | MATIC | 120.400500224 | $74.61 |
| OZIER KHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,849.338002045) | ($3,153.03) |
| OZIER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4673505975454 | $5.23 |
| OZIER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.597756997473 | $89.17 |
| OZIOMA IWUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137589734396 | $0.14 |
| OZJAN BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0125551316 | $5.01 |
| OZKAN CABITKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004255342795 | $0.02 |
| OZKAN CABITKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010415076134 | $0.01 |
| ØZKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003450402899 | $0.00 |
| ØZKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015768739068 | $0.00 |
| OZKAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078895238934 | $23.35 |
| OZKAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425726426109999 | $0.00 |
| OZKAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020297436817 | $3.96 |
| OZKAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102103401495999 | $3.25 |
| OZKAN OZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026149856492 | $0.00 |
| OZKAN YILMAZER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,157.377641 | $1,157.38 |
| OZKAN YILMAZER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 11.4742 | $23.98 |
| OZKAN YILMAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.727790227312 | $18.45 |
| OZLEM ADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003316481845 | $0.00 |
| OZLEM BAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.2 | $66,985.60 |
| OZLEM BAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (2.035283693) | ($60,000.00) |
| OZLEM BAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.42) |
| OZLEM BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000648091420279999 | $0.00 |
| OZLEM BUYURKAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| OZLEM BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605428916055 | $0.04 |
| OZLEM BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.61651191389999 | $2.62 |
| OZLEM CELIK KAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028413025907 | $0.00 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.51389172 | $2,789.52 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,911.2 | $1,911.20 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104026427979 | $30.79 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4531081817999 | $19.61 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115389020738 | $228.89 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56519776915 | $6.28 |
| OZLEM DIVANDILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107272698356 | $0.95 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 1.0 | $0.78 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 9.999 | $7.83 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 499.999 | $391.09 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 1.0 | $0.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 1.0 | $0.78 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 1,287.815819 | $1,005.45 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 5,000.0 | $3,904.13 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 5,000.0 | $3,907.91 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 5,712.0 | $4,464.40 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 5,000.0 | $3,915.87 |
| OZLEM DUZGUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 5,000.0 | $3,937.86 |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (3.0) | ($1.25) |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($428.58) |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,144.89) |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,150.70) |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,148.23) |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,152.79) |
| OZLEM DUZGUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (6,509.813819) | ($2,801.84) |
| OZLEM MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017318134661 | $0.51 |
| OZLEM MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094841386189 | $191.54 |
| OZLEM MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0660448154 | $0.29 |
| OZLEM OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02646617849664 | $0.03 |
| OZLEM SEBNEM AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127845190335677 | $50.37 |
| OZLEM SEBNEM AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3433949304 | $8.34 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (617.519764) | ($617.52) |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (438.323556034) | ($438.32) |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.209442) | ($425.74) |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.014219 | $425.74 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (340.769) | ($193.06) |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0064371 | $193.06 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094225) | ($28.10) |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0206561) | ($615.30) |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058174342862599 | $0.21 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012173443875048 | $3.25 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4358967936072 | $1.12 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9088413417274 | $3.91 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139985815492999 | $4.46 |
| OZLEM SUR YUREKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.179685717015 | $3.18 |
| OZLEM YEKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 2,810.4551727 | $514.48 |
| OZLEM YEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (2,810.4) | ($390.73) |
| OZLEM YEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 392.191 | $390.73 |
| OZLEM YEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (392.19) | ($392.19) |
| OZLEM YEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 41.0585 | $392.19 |
| OZLEM YEKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (41.0585) | ($387.18) |
| OZLEM YEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| OZLEM YEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947257155608121 | $0.75 |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,337.60922877) | ($2,337.61) |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,337.60922877 | $2,337.61 |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,337.609228) | ($2,337.61) |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9885994649) | ($2,800.00) |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9885994649 | $2,800.00 |
| OZMHEL SANTANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9885994649) | ($2,735.08) |
| OZMHEL SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.13408423) | ($57,000.00) |
| OZMHEL SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.655606624 | $70,929.52 |
| OZMHEL SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04775069625) | ($1,275.39) |
| OZMHEL SANTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06545504779) | ($1,748.26) |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966906692489 | $20.14 |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096305342044 | $197.42 |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.503447090076 | $7.50 |
| OZMHEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71130550688 | $7.90 |
| ÖZNUR BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073336113505 | $0.23 |
| ÖZNUR KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000550825622629999 | $0.00 |
| OZOBIA SAMUEL MGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083424192143 | $0.26 |
| OZOKWERE CHRISTIAN CHIDUBEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070894719205 | $0.00 |
| OZOKWERE CHRISTIAN CHIDUBEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032051841516 | $0.00 |
| OZOZOMA AKPEJI OBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002857053942 | $0.00 |
| OZREN CRNOGORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118816633772 | $0.00 |
| OZREN RASONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354094275709999 | $10.48 |
| OZREN RASONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526951576986999 | $10.26 |
| OZURU LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003399998252454 | $0.00 |
| OZZI JARVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072443949871 | $224.42 |
| OZZI JARVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8801651623 | $6.86 |
| OZZIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037280803274 | $0.77 |
| OZZIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000213194265369999 | $0.00 |
| OZZIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000231079791589999 | $0.00 |
| OZZIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003252774266 | $0.20 |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.14122573 | $5,725.37 |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878535628391 | $55.52 |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254088929076 | $47.89 |
| OZZY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252144486466 | $0.03 |
| OZZY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101352788018 | $0.02 |
| OZZY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000238328410749999 | $0.02 |
| OZZY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000529804403179999 | $0.01 |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003746) | ($149.79) |
| OZZY CHAV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027342) | ($109.88) |
| OZZY CHAV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00975728) | ($403.81) |
| OZZY CHAV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02727276) | ($3.07) |
| OZZY CHAV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01506869) | ($5.12) |
| OZZY CHAV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00380182) | ($149.82) |
| OZZY CHAV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003721) | ($14.95) |
| OZZY CHAV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107621) | ($40.88) |
| OZZY CHAV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.005053 | $14.31 |
| OZZY CHAV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187857) | ($54.12) |
| OZZY CHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068168) | ($20.02) |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582191040134 | $2.21 |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266531824271778 | $0.25 |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002209489819 | $0.01 |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017348851798145 | $0.00 |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016007038662659 | $0.01 |
| OZZY CHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022664463212 | $0.00 |
| OZZY GOYLUSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013031398198 | $0.00 |
| OZZY GOYLUSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18060701186 | $0.21 |
| OZZY GOYLUSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000036439073992 | $0.00 |
| OZZY GOYLUSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00060640905918 | $0.00 |
| OZZY SCHEEPBOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.097918956634 | $1.12 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132697270603999 | $0.39 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445542061049999 | $0.87 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1349220126999 | $6.36 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78635040092 | $8.74 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21916513854 | $1.93 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0226473537 | $0.73 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4995000843 | $11.96 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033904091855 | $3.72 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0133170695069999 | $1.01 |
| P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5162249401 | $1.21 |
| P C | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XTZ | 19.9 | $36.82 |
| P COPIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| P COPIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098767633527 | $2.92 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44263028669999 | $1.68 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03399428485 | $66.89 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1900790234 | $7.29 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109534964998999 | $0.97 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 391.297006965 | $391.30 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027711272549 | $2.03 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010091792178 | $0.00 |
| P COPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.01191761448 | $23.75 |
| P GEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01916016 | $522.76 |
| P GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.094089381762 | $9.92 |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.52 | $409.52 |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171532) | ($50.82) |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.804282) | ($411.80) |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171682496013107 | $50.04 |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9106544049993 | $2.91 |
| P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.55) | ($4.55) |
| P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.55) | ($4.55) |
| P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.55) | ($4.55) |
| P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039646093499 | $121.62 |
| P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3770191363 | $9.38 |
| P TITMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.356186306119999 | $0.28 |
| P WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040493823027999 | $0.00 |
| P WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033755926823 | $0.01 |
| P11 TECHNOLOGIES INC. | PULLMAN PORTER ST, VANCOUVER, V6A 0H3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061677957023 | $0.20 |
| P11 TECHNOLOGIES INC. | PULLMAN PORTER ST, VANCOUVER, V6A 0H3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.64832506989 | $34.02 |
| P11 TECHNOLOGIES INC. | PULLMAN PORTER ST, VANCOUVER, V6A 0H3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097860888157 | $222.55 |
| PA BADARA JOBARTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078339622646 | $0.02 |
| PA BADARA JOBARTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00858326656 | $0.01 |
| PA KOU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00855469884969999 | $0.01 |
| PA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028120999563 | $0.03 |
| PA YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010083525806 | $0.00 |
| PAAKWESI ACQUAISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5112635536817 | $0.52 |
| PAAL EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033264841102 | $101.63 |
| PAAL EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051020201761 | $101.77 |
| PAAL MARTIN ROENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135954604787 | $4.02 |
| PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002040322271) | ($0.83) |
| PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172984) | ($5,159.07) |
| PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8383806219) | ($0.62) |
| PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090619121893968 | $33.12 |
| PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111417070295 | $0.02 |
| PAAL WIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAAL WIK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAAL WIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAAL WIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PAAL WIK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PAAL WIK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PAAL WIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAAL WIK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAAL WIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAAL WIK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0322 | $1,000.00 |
| PAAL WIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808392751069999 | $250.42 |
| PAAL WIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94144765154 | $1,883.62 |
| PAAL WIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,456.78993393 | $1,456.79 |
| PAAL WIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.059160528 | $12.59 |
| PAARRI MUTHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096844189758677 | $0.01 |
| PAARTH BHANUSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012912870975082 | $50.45 |
| PAARTH BHANUSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219954663119999 | $0.65 |
| PAARTH BHANUSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99092012215 | $0.62 |
| PAARTH BHANUSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109603046612 | $1.22 |
| PAARTH BHANUSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00496109165629999 | $0.36 |
| PAARTH RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032321684124 | $9.57 |
| PAARTH RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013610645093 | $0.00 |
| PAARTH RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00903955779999 | $1.26 |
| PAATA CHIKVAIDZE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.76) |
| PAATA CHIKVAIDZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.71) |
| PAATA CHIKVAIDZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,703.76) |
| PAATA CHIKVAIDZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,703.76) |
| PAATA CHIKVAIDZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.516882) | ($20,522.16) |
| PAATA CHIKVAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515734179727 | $202.69 |
| PAATA SUDADZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,308.3787) | ($2,187.44) |
| PAATA SUDADZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (49.709239) | ($37.31) |
| PAATA SUDADZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (7.954) | ($17.42) |
| PAATA SUDADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032559336184 | $1,250.00 |
| PAAVAN KUMAR SIRIGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034878477802 | $106.68 |
| PAAVAN KUMAR SIRIGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.569015068041 | $1,046.41 |
| PAAVAN KUMAR SIRIGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.62193481291 | $0.62 |
| PAAVAN PARIKH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072141271) | ($32.62) |
| PAAVAN PARIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001072141271 | $32.62 |
| PAAVAN PARIKH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,722.16909921) | ($1,147.79) |
| PAAVAN PARIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,722.16909921 | $1,147.79 |
| PAAVAN PARIKH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001072) | ($31.74) |
| PAAVAN PARIKH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,722.168586) | ($1,037.69) |
| PAAVAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007176319123138 | $0.26 |
| PAAVAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.843638773088 | $14.86 |
| PAB MICHELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029232271432999 | $0.01 |
| PAB MICHELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104482014680999 | $0.01 |
| PABASARA AHANGAMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (424.928505) | ($424.93) |
| PABASARA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013748432475 | $0.41 |
| PABASARA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.249793015128 | $5.25 |
| PABASARA RANAWAKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| PABASARA RANAWAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002003134478) | ($0.06) |
| PABASARA RANAWAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683058) | ($208.88) |
| PABASARA RANAWAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 109.808892 | $109.81 |
| PABASARA RANAWAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PABASARA RANAWAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PABASARA RANAWAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.006017643305 | $183.27 |
| PABASARA RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099377373282 | $2.98 |
| PABASARA RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09670890631 | $0.07 |
| PABASARA RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086193586538541 | $0.01 |
| PABEL BAUTISTA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021930921302 | $6.49 |
| PABHADA LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000437758576919999 | $0.00 |
| PABHADA LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083407193687 | $0.08 |
| PABITRA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017121945665 | $0.51 |
| PABITRA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128093638496999 | $4.08 |
| PABLE TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.966748338405 | $6.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055915416876 | $172.61 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101075265667999 | $204.31 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.820842299 | $183.82 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.677973113 | $20.36 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.612654756 | $65.69 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6615593367 | $40.69 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118283527534999 | $1.04 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119657787364 | $0.88 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80863095795 | $31.99 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16987132429 | $18.65 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48816411161 | $3.00 |
| PABLITO ATACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031453339924 | $2.38 |
| PABLO ABUIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (12.012) | ($25.52) |
| PABLO ABUIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006488 | $25.52 |
| PABLO ABUIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.665498) | ($1,950.13) |
| PABLO ABUIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0493087 | $1,950.13 |
| PABLO ABUIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05001479) | ($1,997.03) |
| PABLO ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000386310542885999 | $0.02 |
| PABLO ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296696229658 | $0.06 |
| PABLO ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158580004885599 | $4.76 |
| PABLO ADRIAENSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002758856324 | $0.82 |
| PABLO ADRIAENSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2474936119479 | $9.27 |
| PABLO ADRIAENSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048048164904 | $9.38 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 26.426314 | $14.42 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.28817516 | $14.45 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 14.37815 | $7.68 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.61073297 | $28.29 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40795069537913 | $0.28 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02751633676 | $0.01 |
| PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002650103619 | $0.01 |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01760993 | $699.14 |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.017609) | ($558.24) |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 551.264 | $558.24 |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (551.26) | ($551.26) |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.264556 | $551.26 |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648913366 | $50.00 |
| PABLO ADRIAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55425010771251 | $6.51 |
| PABLO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061625096565 | $0.00 |
| PABLO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032726005337 | $0.00 |
| PABLO AGUSTIN MALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178674784 | $50.00 |
| PABLO AGUSTIN MALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066810711767612 | $0.14 |
| PABLO AIZPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101858075993999 | $3.01 |
| PABLO AIZPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043169548545 | $8.42 |
| PABLO AIZPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054132510553 | $0.40 |
| PABLO ALAN MIRANDA CABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629951146941 | $0.61 |
| PABLO ALBERTO GARCIA VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022577084156 | $0.00 |
| PABLO ALCALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00665 | $268.51 |
| PABLO ALCALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.12896 | $5,113.61 |
| PABLO ALCALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1357118) | ($5,260.80) |
| PABLO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160012372608555 | $6.13 |
| PABLO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015540517126 | $0.00 |
| PABLO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095639041027 | $0.10 |
| PABLO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000015685917307 | $0.00 |
| PABLO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019086231362 | $0.56 |
| PABLO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034137052911 | $0.01 |
| PABLO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096705845025 | $0.10 |
| PABLO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.508429549 | $109.01 |
| PABLO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027783917507 | $0.00 |
| PABLO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000184104755019999 | $0.00 |
| PABLO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148413475702 | $0.44 |
| PABLO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0563660255259999 | $0.06 |
| PABLO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162236274719311 | $0.00 |
| PABLO ALEJANDRO SUAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (681.071118839) | ($681.07) |
| PABLO ALEJANDRO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062157567478 | $18.40 |
| PABLO ALEJANDRO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1738669361146 | $2.17 |
| PABLO ALEXANDER MAITLAND HERIOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 504.336149 | $504.34 |
| PABLO ALEXANDER MAITLAND HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481458365899999 | $100.00 |
| PABLO ALEXANDER MAITLAND HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1891599020653 | $4.31 |
| PABLO ALONSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $29.18 |
| PABLO ALONSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.028842 | $1,054.66 |
| PABLO ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029643) | ($828.20) |
| PABLO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033857705319539 | $1.04 |
| PABLO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072200999493 | $0.01 |
| PABLO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087997033316 | $0.00 |
| PABLO ALTHABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162131864111 | $0.00 |
| PABLO ALTHABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064012293099 | $0.00 |
| PABLO ALTHABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031818258976 | $0.01 |
| PABLO ALTHABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036403727547 | $0.00 |
| PABLO ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070827692343 | $0.00 |
| PABLO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.373497156793 | $436.03 |
| PABLO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62934523886 | $0.03 |
| PABLO ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016702659909 | $4.94 |
| PABLO ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1262471996954 | $0.13 |
| PABLO ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002171727696 | $0.42 |
| PABLO ALVAREZ IMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19244250119 | $0.12 |
| PABLO ALZUETA LEZAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508746870219999 | $15.06 |
| PABLO ALZUETA LEZAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.169678542 | $88.17 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005636) | ($227.89) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 100.105 | $227.89 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00248) | ($100.03) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 47.51 | $100.03 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($208.23) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 95.306 | $208.23 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | CEL | (188.420831023) | ($400.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.004531) | ($180.23) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 85.701 | $180.23 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00628846 | $249.67 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002736) | ($107.96) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 51.037 | $107.96 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004792) | ($185.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 89.742 | $185.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | CEL | (198.01980198) | ($400.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (1.049) | ($105.15) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0027119 | $105.15 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002792) | ($102.10) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 50.129 | $102.10 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0055947 | $203.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004067) | ($139.98) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 72.594 | $139.98 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00592) | ($199.99) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 106.071 | $199.99 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006096) | ($199.99) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 115.392 | $199.99 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004572) | ($150.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 86.583 | $150.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00407731 | $132.86 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004806) | ($149.99) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 95.633 | $149.99 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.012403) | ($390.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 252.808 | $390.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005062) | ($150.87) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 118.687 | $150.87 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.11) | ($256.63) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 259.802 | $256.63 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006686) | ($200.93) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 201.605 | $200.93 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.09) | ($181.64) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 159.462 | $181.64 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (329.579536802) | ($254.50) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (324.398978882) | ($248.38) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005029) | ($149.98) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 197.954 | $149.98 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.142663) | ($301.68) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 348.214 | $301.68 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.070788) | ($150.33) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 172.57 | $150.33 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.008111) | ($249.99) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 286.862 | $249.99 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.013508) | ($399.97) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 593.915 | $399.97 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.007303) | ($219.97) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 308.157 | $219.97 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.099223) | ($201.92) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 201.539 | $201.92 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 518.000367825 | $443.15 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 522.418780862 | $445.84 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006652) | ($199.03) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 236.718 | $199.03 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.05084) | ($99.90) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 129.529 | $99.90 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.003394) | ($99.96) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 138.548 | $99.96 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.006721) | ($199.97) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 262.961 | $199.97 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.006106) | ($176.99) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 285.008 | $176.99 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008681) | ($249.99) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 447.59 | $249.99 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005207) | ($150.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 283.591 | $150.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.057151) | ($100.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 189.18 | $100.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.011475) | ($332.98) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 633.733 | $332.98 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.058751) | ($111.40) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 192.5 | $111.40 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.01347054) | ($400.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.258158573) | ($454.55) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003189) | ($99.92) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 145.537 | $99.92 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.053846) | ($100.12) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 146.281 | $100.12 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.026589) | ($46.02) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 97.898 | $46.02 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001246) | ($35.83) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.597 | $35.83 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0027693 | $72.84 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 22.0 | $20.70 |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.62) | ($0.62) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.25) | ($0.25) |
| PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.994923838362 | $152.97 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00304562 | $116.97 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $101.18 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01690287) | ($500.90) |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | BTC | (0.010193088) | ($303.03) |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.007499) | ($13.59) |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 17.542 | $13.59 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001462) | ($42.09) |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 134.747 | $42.09 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00127535 | $24.41 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003030282448) | ($0.58) |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7610141396011 | $15.24 |
| PABLO AMADOR ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09920548616 | $0.01 |
| PABLO ANDRES BARICHIVICH LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002046264836 | $0.00 |
| PABLO ANDRES BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002231852538 | $6.61 |
| PABLO ANDRES BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045572917483 | $0.05 |
| PABLO ANDRES BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014467785396 | $0.01 |
| PABLO ANDRES HURTADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068282161209624 | $0.00 |
| PABLO ANDRES HURTADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.430767677649999 | $0.02 |
| PABLO ANDRES MORALES CORREA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01371891 | $405.00 |
| PABLO ANDRES MORALES CORREA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0133018 | $404.75 |
| PABLO ANDRES MORALES CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232101823499 | $0.31 |
| PABLO ANDRES OSORIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030883656897 | $0.00 |
| PABLO ANDRES PIEDRAHITA SALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021905047028 | $0.04 |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.510156587) | ($38.85) |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (213.0) | ($422.36) |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0117311 | $422.36 |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.131381106) | ($184.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($179.82) |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01060922) | ($36,376.48) |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,000.0 | $49,000.00 |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (49,000.0) | ($49,000.00) |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.1524441665 | $159,594.96 |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.15244167) | ($143,954.18) |
| PABLO ANDRES TARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1548429269646 | $138.88 |
| PABLO ANDRES VIZCARRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024099720061 | $0.00 |
| PABLO ANDRES VIZCARRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028495409104 | $0.00 |
| PABLO ANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000330411699403 | $0.13 |
| PABLO ANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000459780467598 | $0.01 |
| PABLO ARGALUZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,335.14) |
| PABLO ARGALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188494845969999 | $60.11 |
| PABLO ARGIZ GAVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391506864729999 | $0.00 |
| PABLO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009392023484 | $2.78 |
| PABLO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059430040782 | $1.16 |
| PABLO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0203697815919999 | $0.02 |
| PABLO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090825812656 | $0.00 |
| PABLO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038009784864 | $1.21 |
| PABLO ARIEL ILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117150466177448 | $50.00 |
| PABLO ARIEL ILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148125916558299 | $0.15 |
| PABLO ARMANDO RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005045225602 | $0.00 |
| PABLO ARMANDO RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292765960873 | $0.00 |
| PABLO ARMANDO RUBIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| PABLO ARMIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.091701 | $2,693.99 |
| PABLO ARMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029026692502 | $86.24 |
| PABLO ARMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147913386649999 | $28.86 |
| PABLO ARMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.586855544737 | $35.09 |
| PABLO ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074868495266849 | $0.01 |
| PABLO ARRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000260576907 | $0.00 |
| PABLO ARRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029780890076 | $0.00 |
| PABLO ASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453791272867145 | $0.05 |
| PABLO AURA LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9247192202149 | $5.70 |
| PABLO AUSIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00282156 | $101.32 |
| PABLO AUSIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00327405 | $100.65 |
| PABLO AUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999896565337 | $2.58 |
| PABLO AUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267540465182 | $0.55 |
| PABLO AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.056172822127 | $12.78 |
| PABLO AVILA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034864428398 | $0.39 |
| PABLO AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004162224724 | $12.32 |
| PABLO BALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066866421302 | $19.79 |
| PABLO BALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1519515457599999 | $308.54 |
| PABLO BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010260830875 | $0.00 |
| PABLO BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087170881045 | $0.01 |
| PABLO BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020184905724 | $0.00 |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (85.0) | ($3,020.90) |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 85.0 | $3,020.90 |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.178226907) | ($441.34) |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.178226907 | $441.34 |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (156.502085943) | ($399.08) |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 156.502085943 | $399.08 |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (85.723676334) | ($511.77) |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 85.723676334 | $511.77 |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (51.337284644) | ($317.78) |
| PABLO BARG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UMA | 51.337284644 | $317.78 |
| PABLO BARG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | EOS | (156.502) | ($362.08) |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045772761712 | $140.83 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6370483894 | $4.24 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4408464991346 | $2.48 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00213703253966719 | $0.30 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.264236605054929 | $0.65 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030020311121 | $2.14 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01575066218 | $0.02 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0978865170664 | $3.41 |
| PABLO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019826343255535 | $0.12 |
| PABLO BAROSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,468.54) | ($7,468.54) |
| PABLO BAROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.97255503699 | $46.97 |
| PABLO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059681074634999 | $0.02 |
| PABLO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4409343643 | $0.14 |
| PABLO BASCONES BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.491795898 | $22.49 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.20675318 | $633.47 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.20675318) | ($632.16) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.20675318 | $632.16 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 9.98 | $574.50 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.98) | ($572.38) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.98 | $572.38 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01524891 | $442.23 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01524891) | ($441.38) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01524891 | $441.38 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.24069 | $2,416.22 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.24069) | ($2,407.71) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.24069 | $2,407.71 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 400.0 | $242.50 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (400.0) | ($240.54) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 400.0 | $240.54 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 19.97 | $691.36 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.97) | ($687.19) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.97 | $687.19 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 11.98 | $110.44 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.98) | ($110.21) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.98 | $110.21 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.8080808081) | ($20.11) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.8080808081 | $20.11 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,053.25303 | $2,053.25 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,053.25303) | ($2,053.25) |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,053.25303 | $2,053.25 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821656754649999 | $240.04 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525245705429999 | $0.58 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063809893959 | $123.46 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.249425169 | $875.25 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.122806413 | $76.81 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072635507569 | $0.00 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121170356942999 | $0.98 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010906295875 | $0.00 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41700174314 | $40.42 |
| PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.689476436979999 | $4.24 |
| PABLO BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020122032471 | $0.02 |
| PABLO BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098364908659 | $0.00 |
| PABLO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013280024448 | $0.01 |
| PABLO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070585709712 | $0.04 |
| PABLO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8989857086 | $6.49 |
| PABLO BERGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.542751054 | $21.54 |
| PABLO BERGONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022193170834 | $66.93 |
| PABLO BERGONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018156658544 | $3.54 |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016) | ($4.88) |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 5.106 | $551.58 |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (153.329337) | ($82.86) |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (5.112733) | ($272.03) |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001490183745066 | $0.00 |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44192410260623 | $0.37 |
| PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011698498849841 | $0.92 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.142479733) | ($26.14) |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.142479733 | $26.14 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025004051165 | $4.88 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.203118041496979 | $0.20 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7445848149999 | $29.13 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61719964684 | $6.81 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033521555188 | $0.30 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0737638794089999 | $4.35 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109372807096 | $4.03 |
| PABLO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319145057 | $0.47 |
| PABLO BONORA VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72768831815566 | $0.82 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077475795637 | $0.23 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1188237976 | $5.97 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106349027949 | $2.08 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14171286945 | $0.14 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021905148171 | $0.00 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065638701131 | $0.02 |
| PABLO BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019268496559 | $0.00 |
| PABLO BRILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15225396527 | $1.95 |
| PABLO BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042485932788999 | $0.01 |
| PABLO BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024153276332 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000952942587 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000731505128777 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378971745789999 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038097794086 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013687620115 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000450723067339999 | $0.00 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002025211225 | $0.01 |
| PABLO BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00633769438069999 | $0.01 |
| PABLO BUNGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037) | ($152.74) |
| PABLO BUNGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129543) | ($400.59) |
| PABLO BUNGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,846.47) |
| PABLO BUNGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.032188717) | ($2,764.44) |
| PABLO BUNGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0988 | $171.57 |
| PABLO BUNGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.91631035 | $3,324.62 |
| PABLO BUNGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,551.97) |
| PABLO BUNGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019168) | ($1,573.29) |
| PABLO BUNGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,647.66) |
| PABLO BUNGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($1,917.65) |
| PABLO BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221894076579999 | $69.33 |
| PABLO BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129531604354459 | $32.15 |
| PABLO BYRON BOUDREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 6.52580391 | $287.07 |
| PABLO BYRON BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045290243531 | $1.34 |
| PABLO BYRON BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045246522855 | $0.05 |
| PABLO BYRON BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0897398839 | $3.09 |
| PABLO BYRON BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.862983603 | $13.86 |
| PABLO BYRON BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022404393599 | $0.80 |
| PABLO CABEZA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014362902252529 | $0.00 |
| PABLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019524989728 | $0.58 |
| PABLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115008671822 | $232.31 |
| PABLO CACABELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040821745778722 | $0.00 |
| PABLO CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382057644787 | $0.38 |
| PABLO CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000132594250999999 | $0.00 |
| PABLO CALO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010761) | ($31.50) |
| PABLO CALO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (46.15) | ($46.15) |
| PABLO CALO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0015858 | $46.15 |
| PABLO CALO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015858) | ($46.31) |
| PABLO CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005082201111 | $100.00 |
| PABLO CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527668794467209 | $0.70 |
| PABLO CAMPUZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.308075) | ($864.53) |
| PABLO CAMPUZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0224198 | $864.53 |
| PABLO CAMPUZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.886) | ($27.27) |
| PABLO CAMPUZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000706 | $27.27 |
| PABLO CAMPUZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023125) | ($884.23) |
| PABLO CAMPUZANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.74) | ($201.74) |
| PABLO CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2171220341608 | $4.67 |
| PABLO CANALES LALINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005578170502 | $0.00 |
| PABLO CANALES LALINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006502959817 | $1.92 |
| PABLO CANALES LALINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018444938989 | $0.02 |
| PABLO CANALES LALINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137818853896 | $0.00 |
| PABLO CÁNEPA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.22 | $17.99 |
| PABLO CÁNEPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($48.23) |
| PABLO CÁNEPA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.5) | ($423.32) |
| PABLO CÁNEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123580599263343 | $50.01 |
| PABLO CÁNEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0116601108487 | $0.91 |
| PABLO CANO JUAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014255) | ($546.49) |
| PABLO CANO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128901083211009 | $51.50 |
| PABLO CANO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225865667274 | $0.04 |
| PABLO CANSINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091471493532 | $2.71 |
| PABLO CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062069045349 | $0.02 |
| PABLO CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045609072251 | $0.09 |
| PABLO CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00707579563359999 | $0.01 |
| PABLO CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008130171279 | $0.00 |
| PABLO CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030170693074 | $0.00 |
| PABLO CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028787965598 | $0.00 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130316) | ($39.42) |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005680511799 | $0.00 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620497103519999 | $0.01 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250351918309999 | $0.03 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016832211962 | $0.00 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067464430318 | $0.01 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025758345907 | $0.00 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130442503852937 | $50.04 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025098646708 | $0.00 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105953234533 | $0.00 |
| PABLO CAPPABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002800824112 | $0.00 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2444887252) | ($0.44) |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.105514238) | ($1.98) |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6554121748) | ($0.44) |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 570.0 | $570.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.03995345243 | $1,203.20 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.091700855) | ($1.98) |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,520.125029 | $2,520.13 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1923647753 | $5,810.70 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116462742078 | $28.22 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28142507068 | $4.64 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215727936467999 | $0.22 |
| PABLO CARDENAS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5092062969999 | $6.11 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023353845528 | $6.91 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21983028469999 | $6.22 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928688192592 | $17.96 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058269255779 | $0.00 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0873522500275 | $0.47 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356381384689999 | $0.36 |
| PABLO CARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002967555500286 | $0.03 |
| PABLO CARRION JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003914658464 | $0.00 |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.09161714) | ($3,853.48) |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02757711) | ($833.52) |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005544401) | ($2,093.23) |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0655169847338 | $25.62 |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04090260316 | $0.03 |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0812605671255 | $0.08 |
| PABLO CASTANO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010475373814164 | $20.06 |
| PABLO CASTELAO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012443280231946 | $50.04 |
| PABLO CASTELAO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53718297763317 | $11.43 |
| PABLO CASTELL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026692755459999 | $0.00 |
| PABLO CASTELL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000353385926429999 | $0.00 |
| PABLO CASTELL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017113722573 | $0.01 |
| PABLO CASTELNOVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.636474478) | ($1.64) |
| PABLO CASTELNOVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002411) | ($68.47) |
| PABLO CASTELNOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000760542606968 | $0.02 |
| PABLO CASTELNOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7929920532647 | $0.85 |
| PABLO CASTELNOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017936384251 | $0.00 |
| PABLO CASTELNOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015143982566 | $0.02 |
| PABLO CASTELNOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019568583082007 | $0.02 |
| PABLO CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3152682022044 | $0.30 |
| PABLO CASTILLA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028217166495 | $0.00 |
| PABLO CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (278.795499) | ($278.80) |
| PABLO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1895141112) | ($293.28) |
| PABLO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02964303) | ($850.16) |
| PABLO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3074824201) | ($476.76) |
| PABLO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205418) | ($58.59) |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314808928590109 | $10.51 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021546743114 | $0.00 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189030458110319 | $4.34 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.612563012800899 | $0.61 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114279374757 | $0.01 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079766057502 | $247.28 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.087642844 | $27.05 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.048195748 | $4.83 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49821161162 | $0.27 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021824684728787 | $0.73 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030681088625774 | $7.04 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5242470103 | $6.52 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031340105299 | $9.28 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14753458586 | $0.17 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020382359946 | $3.98 |
| PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016253016043 | $0.00 |
| PABLO CATALA CEBRIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.17 |
| PABLO CATALA CEBRIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $562.57 |
| PABLO CATALA CEBRIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.46) |
| PABLO CATALA CEBRIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.405186) | ($427.29) |
| PABLO CATALA CEBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171351186900049 | $50.32 |
| PABLO CATALA CEBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070263823666786 | $2.35 |
| PABLO CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020157330571 | $0.60 |
| PABLO CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019535647753 | $0.00 |
| PABLO CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00869658634499999 | $0.01 |
| PABLO CESAR RAMIREZ ZOLEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146231092556 | $53.87 |
| PABLO CESAR RAMIREZ ZOLEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8607772349452 | $8.70 |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01689 | $500.47 |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001865620947) | ($3.28) |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01798408) | ($530.91) |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,500.0) | ($6,500.00) |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010845155633668 | $0.37 |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017268731891859 | $0.04 |
| PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 349.251848887 | $349.25 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($66.28) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1471962617) | ($0.32) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.758866453) | ($3.92) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.363207604) | ($0.81) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2791479821) | ($0.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.402466368) | ($3.13) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.01) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2376818803) | ($0.50) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4614294237) | ($0.94) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1550402863) | ($0.32) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3063891373) | ($0.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3063891373) | ($0.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9228588473) | ($1.88) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.923237838) | ($3.91) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $30.57 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 381.95 | $5,989.42 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 49.95 | $724.81 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | DOT | (411.595747013) | ($6,000.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.924876847) | ($5.94) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | SOL | 57.366861077 | $5,075.25 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (57.366861077) | ($5,053.45) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (22.254252987) | ($340.71) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3285714286) | ($0.69) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5278250458) | ($1.07) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00986197 | $355.42 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.008624252827) | ($310.81) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.745557117) | ($1.49) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123772) | ($44.58) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00123796 | $43.51 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.40017568 | $13,631.75 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40141364) | ($13,716.36) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8149772424) | ($1.25) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $7.60 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0176928 | $539.58 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.006641647984) | ($204.41) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.004211586574) | ($129.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.323534153) | ($1.15) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683956) | ($210.18) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 255.0094 | $219.75 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (55.0) | ($44.08) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4107809086) | ($0.32) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $295.91 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,261.36 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.171911668) | ($0.94) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.903278421) | ($3.92) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.012531682) | ($0.81) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7781493479) | ($0.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.98) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,604.74) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (126.4785) | ($103.24) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($50.29) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.286613067) | ($3.13) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 5,100.7772 | $3,760.13 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 252.12562953 | $2,516.21 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (252.12562953) | ($2,531.30) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,758.01) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.199294872) | ($0.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9516534676) | ($0.50) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9001296966) | ($0.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.711234026) | ($1.88) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.66 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 0.76850227 | $0.51 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4444051998) | ($0.32) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9734590092) | ($0.69) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.512740693) | ($3.91) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.365786802) | ($1.07) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 902.0552 | $627.97 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.7398 | $47.50 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 24.29229637 | $66.29 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.811641414) | ($1.25) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.634807449) | ($2.49) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.0998352718 | $3,046.77 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.076357011) | ($1.43) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.04848249782 | $1,476.44 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14831777) | ($4,520.62) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 0.9184 | $0.58 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (900.0) | ($353.97) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73989416) | ($42.03) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.241664832) | ($1.25) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.291020419) | ($0.91) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3094193019) | ($0.13) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001715331773) | ($33.03) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004778140801) | ($0.92) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05712994436) | ($1,100.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06988409665 | $1,345.57 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04548842214 | $874.13 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001100963616) | ($21.16) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002716424224) | ($5.22) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03642714476) | ($700.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001091446841) | ($20.92) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0365206878) | ($700.00) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04548846843 | $871.89 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001128364039) | ($21.63) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002205376065) | ($0.42) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000656361924) | ($1.25) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005670967023) | ($1.08) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004358243175) | ($0.83) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205039239) | ($4.17) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003245225365) | ($0.66) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001242668257) | ($2.50) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004124838485) | ($0.83) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.01 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006970065053) | ($1.42) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008096408617) | ($1.66) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007977682581) | ($1.67) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006088144327) | ($1.21) |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9833243331364 | $17.27 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085882226468 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025169495671 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009279237585 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008488654904 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021031899851 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035004535108 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000158207738809999 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000043499216541 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000020009668571 | $0.00 |
| PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00010749254383 | $0.00 |
| PABLO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5648896883429 | $2.47 |
| PABLO CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213272493539999 | $0.63 |
| PABLO CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015199610862 | $0.02 |
| PABLO CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015187273414 | $0.03 |
| PABLO CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045966466641 | $0.00 |
| PABLO CHEDEPAZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67184972296 | $2.30 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($684.26) |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (793.014457512) | ($518.24) |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 768.0 | $500.05 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136717143393999 | $40.47 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020018378464 | $39.06 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2308989441 | $17.35 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161252496889999 | $0.02 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0519884106669999 | $0.46 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126926426493 | $0.50 |
| PABLO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0273710377649999 | $1.56 |
| PABLO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.810080032273 | $3.67 |
| PABLO CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004593692282 | $141.34 |
| PABLO CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.34898188 | $160.35 |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005613) | ($217.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO COMPAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (1.5) | ($45,974.47) |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 45,852.767 | $45,974.47 |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005397) | ($165.81) |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.129057) | ($4,025.51) |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4,011.7 | $4,025.51 |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (1.05511) | ($33,385.58) |
| PABLO COMPAGNI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 33,259.936 | $33,385.58 |
| PABLO COMPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103310316229427 | $360.79 |
| PABLO COMPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.707948949 | $600.71 |
| PABLO CONDARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494224626329999 | $0.00 |
| PABLO CONDARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124490739473 | $0.01 |
| PABLO COPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010858464531857 | $0.01 |
| PABLO CORBAL BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1419495317228 | $1.08 |
| PABLO COSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07668281) | ($3,162.16) |
| PABLO COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 3.2 | $102.08 |
| PABLO COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 8.3 | $207.66 |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.312952) | ($472.90) |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0168559 | $472.90 |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (13.75939) | ($259.78) |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 260.767 | $259.78 |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (260.76) | ($260.76) |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.009304 | $260.76 |
| PABLO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02622036) | ($737.14) |
| PABLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606650138794479 | $2.43 |
| PABLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031607487677098 | $7.20 |
| PABLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107925535002 | $0.00 |
| PABLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0389726025621059 | $1.40 |
| PABLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00450688354669999 | $0.00 |
| PABLO COVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,423.84) |
| PABLO COVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017735594087 | $56.07 |
| PABLO COVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0734188447187 | $0.08 |
| PABLO COVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13960312512 | $1.23 |
| PABLO COVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080570118963 | $0.88 |
| PABLO CRIADO ALBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009477328619 | $0.28 |
| PABLO CRIADO ALBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.70218045099999 | $6.70 |
| PABLO CRUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (10.115) | ($22.25) |
| PABLO CRUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0005524 | $22.25 |
| PABLO CRUCCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.387) | ($2.16) |
| PABLO CRUCCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000673 | $2.16 |
| PABLO CRUCCI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.526) | ($1.18) |
| PABLO CRUCCI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000396 | $1.18 |
| PABLO CRUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.163) | ($0.76) |
| PABLO CRUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000243 | $0.76 |
| PABLO CRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090560313448 | $0.26 |
| PABLO CRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3682847696174 | $9.37 |
| PABLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000807057866 | $0.00 |
| PABLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060100367245 | $0.01 |
| PABLO CUBILLOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,544.0 | $1,547.09 |
| PABLO CUBILLOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (12.11) | ($12.11) |
| PABLO CUBILLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($4.12) |
| PABLO CUBILLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,535.701994) | ($574.59) |
| PABLO CUBILLOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 3.842 | $6,857.36 |
| PABLO CUBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02113441789 | $28.41 |
| PABLO CUBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05884826134838 | $0.06 |
| PABLO CUBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126515756347999 | $0.01 |
| PABLO CUBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00046023360036 | $0.03 |
| PABLO CUBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.82777953231 | $2.02 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.0) | ($2,128.50) |
| PABLO CUELLAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.0 | $2,128.50 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289100244219999 | $0.01 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498897070669999 | $99.45 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150603506099999 | $0.01 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008993269262 | $0.00 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69074291379 | $6.56 |
| PABLO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023231510749 | $0.01 |
| PABLO CUELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 12.93081346 | $112.46 |
| PABLO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101344591984 | $30.00 |
| PABLO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095382623441 | $18.61 |
| PABLO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174199395013999 | $1.46 |
| PABLO CURUCHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018577797099 | $0.00 |
| PABLO CURUCHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054457725143 | $0.00 |
| PABLO CURUCHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025068925055 | $0.05 |
| PABLO CURUCHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02622609087 | $0.02 |
| PABLO CURUCHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00045164921682 | $0.03 |
| PABLO DA JUSTA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029621935516 | $90.21 |
| PABLO DA JUSTA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14495670918 | $294.21 |
| PABLO DA JUSTA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.210119074 | $192.81 |
| PABLO DABDOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065479818176 | $19.38 |
| PABLO DANIEL BRUZZONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| PABLO DANIEL BRUZZONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.60498) | ($406.60) |
| PABLO DANIEL BRUZZONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157641) | ($47.80) |
| PABLO DANIEL BRUZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157746052438542 | $50.05 |
| PABLO DANIEL BRUZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9000393073772 | $1.90 |
| PABLO DANIEL GUIDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011376085868 | $0.00 |
| PABLO DANIEL GUIDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018871670655 | $0.01 |
| PABLO DANIEL GUITIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 3,255.0386712 | $454.95 |
| PABLO DANIEL GUITIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (3,249.27) | ($457.04) |
| PABLO DANIEL GUITIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 455.872 | $457.04 |
| PABLO DANIEL GUITIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348189546 | |
| PABLO DANIEL GUITIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69300235604623 | $2.60 |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002039614443) | ($0.83) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260368) | ($10,361.38) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.45200854) | ($15.85) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002821646612) | ($0.83) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.317813814) | ($15.85) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.10005214) | ($2,019.47) |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210636747462 | $4.38 |
| PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8783284009955 | $62.88 |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01495747 | $574.23 |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.22893424 | $651.73 |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.229179) | ($527.69) |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20677301 | $485.88 |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206773) | ($415.75) |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($243.33) |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008748) | ($254.54) |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181024796893729 | $53.73 |
| PABLO DANIEL PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000452254038074 | $1.10 |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | TUSD | 405.0 | $405.00 |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.468) | ($1.87) |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1.886 | $1.87 |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001721) | ($54.50) |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 54.393 | $54.50 |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (405.0) | ($405.00) |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (56.279) | ($56.28) |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172148364 | $50.00 |
| PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06833954810089 | $2.72 |
| PABLO DANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040326014996 | $123.76 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.141425) | ($436.14) |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001388) | ($49.95) |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 24.83 | $49.95 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (25.424) | ($51.07) |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0014151 | $51.07 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001415) | ($44.15) |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 50.53 | $44.15 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.53) | ($44.80) |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.11156 | $44.80 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.11156) | ($1.38) |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138904967110405 | $50.02 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558306057303679 | $1.19 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025364238727192 | $0.99 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003357277083202 | $0.00 |
| PABLO DARIO CUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0000109654934319299 | $0.00 |
| PABLO DARIO ROHWAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00052063) | ($20.00) |
| PABLO DARIO ROHWAIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01112001) | ($350.47) |
| PABLO DARIO ROHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01090429841353 | $350.91 |
| PABLO DARIO TOMAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000307684196809999 | $0.00 |
| PABLO DARIO TOMAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003767974977 | $0.00 |
| PABLO DARIO TOMAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142516799998 | $0.00 |
| PABLO DASTUGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001741737577 | $0.00 |
| PABLO DE JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024079037207 | $72.84 |
| PABLO DE JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31077590827 | $0.36 |
| PABLO DE JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017398755464 | $33.95 |
| PABLO DE JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80890697881 | $0.81 |
| PABLO DE MAIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2.245633727) | ($727.17) |
| PABLO DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031801936389 | $0.94 |
| PABLO DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4556689862 | $4.46 |
| PABLO DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071886126028 | $0.01 |
| PABLO DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0156688942810079 | $5.81 |
| PABLO DEL ARCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000164870457 | $0.00 |
| PABLO DEL CASTILLO MATELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013655374805 | $4.04 |
| PABLO DEL CASTILLO MATELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.152079473899999 | $0.01 |
| PABLO DEL MAURO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84364364605 | $0.89 |
| PABLO DEL OLMO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 7,563.0 | $5,036.51 |
| PABLO DEL OLMO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (7,563.0) | ($4,312.34) |
| PABLO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092350616004 | $0.03 |
| PABLO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9435001741 | $6.24 |
| PABLO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043204362741 | $0.00 |
| PABLO DEL POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.424995777385 | $9.30 |
| PABLO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094724248415 | $0.00 |
| PABLO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433969583749999 | $0.00 |
| PABLO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015935268818 | $0.02 |
| PABLO DIAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PABLO DIAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| PABLO DIAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PABLO DIAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.5226052919 | $1,496.79 |
| PABLO DIAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PABLO DIAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PABLO DIAZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002446833433) | ($0.94) |
| PABLO DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.101612576) | ($0.79) |
| PABLO DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.090381 | $176.02 |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,225.0 | $3,225.00 |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.09279938529 | $2,703.12 |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026463697) | ($0.79) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.09279938529 | $2,703.12 |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026463697) | ($0.79) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.0625546295 | $1,822.13 |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($144.22) |
| PABLO DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30777804) | ($8,945.05) |
| PABLO DIAZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000316) | ($0.94) |
| PABLO DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0475 | $1,409.47 |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.04482663298) | ($1,408.00) |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 704.0 | $704.00 |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,129.0) | ($1,129.00) |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.294773028 | $2,459.59 |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026915) | ($49.78) |
| PABLO DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.866626654) | ($3,497.47) |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.997909613) | ($114.26) |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.997909613 | $114.26 |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002101796795) | ($63.51) |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002101796795 | $63.51 |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.186836792) | ($152.48) |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.186836792 | $152.48 |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (300.435527627) | ($117.65) |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 300.435527627 | $117.65 |
| PABLO DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00210179) | ($63.21) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (300.435527627) | ($110.80) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (16.186836792) | ($135.81) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BSV | (1.99790961) | ($114.08) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (48.65) | ($48.65) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016814 | $48.65 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (29.572) | ($10.00) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003407 | $10.00 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.1398 | $490.14 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.87) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 40.33 | $2.87 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (40.07) | ($2.85) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000099 | $2.85 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 2,955.008533 | $210.33 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (2,955.22) | ($207.27) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00719 | $207.27 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 196.619454 | $196.62 |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (704.0) | ($704.00) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.56) | ($31.56) |
| PABLO DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04482663298 | $1,271.69 |
| PABLO DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05673074) | ($1,559.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216623510629 | $0.73 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43058102439999 | $2.85 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000819392431889999 | $0.16 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124310674507 | $0.12 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04864477407319 | $0.48 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033854522511 | $0.03 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120611893529 | $0.00 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1448249713 | $0.22 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.331808183878545 | $0.20 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000082106477913 | $0.00 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00689999393252289 | $0.45 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.049365755682 | $0.05 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012471833742 | $0.00 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050612878232833 | $17.56 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.172075323597 | $1.27 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038770132446439 | $8.05 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.16267792814789 | $5.16 |
| PABLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000327147616745 | $0.00 |
| PABLO DIAZ BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250608150659999 | $4.89 |
| PABLO DIAZ BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.276356704 | $12.11 |
| PABLO DIAZ UBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097150996621 | $84.45 |
| PABLO DIAZ UBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.394871792 | $17.39 |
| PABLO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028677272894 | $8.49 |
| PABLO DOMATO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.201127673 | $245.11 |
| PABLO DOMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513031577939999 | $9.39 |
| PABLO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007702864102182 | $0.00 |
| PABLO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050405020632 | $0.05 |
| PABLO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117886424155 | $0.01 |
| PABLO DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007243124322 | $0.00 |
| PABLO DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37770959197 | $0.44 |
| PABLO DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087243269132 | $0.00 |
| PABLO DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.644632832 | $347.64 |
| PABLO DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 85.865084691 | $954.23 |
| PABLO DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 229,714.0 | $229,714.00 |
| PABLO DOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (229,941.799938) | ($229,941.80) |
| PABLO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023425230304 | $0.07 |
| PABLO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069335286941 | $0.00 |
| PABLO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.7460090556 | $461.75 |
| PABLO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002075170702 | $0.00 |
| PABLO ECHAVARRIA COLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (21.3785) | ($212.29) |
| PABLO ECHAVARRIA COLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (345.6527) | ($178.51) |
| PABLO ECHAVARRIA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021602886473 | $0.01 |
| PABLO ECHAVARRIA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48588655996749 | $17.15 |
| PABLO ECHAVARRIA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01599631838 | $31.21 |
| PABLO EDGARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250519699 | $50.00 |
| PABLO EDUARDO CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018305803952738 | $0.00 |
| PABLO EDUARDO CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017636402975 | $0.02 |
| PABLO ELIAS HUANCA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (414.912670695) | ($414.91) |
| PABLO ELIAS HUANCA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138947) | ($47.70) |
| PABLO ELIAS HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138990596065545 | $50.01 |
| PABLO ELIAS HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.25216800359869 | $2.25 |
| PABLO ELIEZER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021993792899999 | $0.00 |
| PABLO ELIEZER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020686567057 | $0.00 |
| PABLO ELIEZER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0138993490939999 | $0.01 |
| PABLO EMANUEL PUCHETA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| PABLO EMANUEL PUCHETA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.97) | ($402.97) |
| PABLO EMANUEL PUCHETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001633) | ($47.87) |
| PABLO EMANUEL PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163425046303779 | $50.01 |
| PABLO EMANUEL PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2318267985924 | $1.23 |
| PABLO ENRIQUE OROZCO PONCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 357.710393 | $149.07 |
| PABLO ENRIQUE OROZCO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908505903687491 | $0.07 |
| PABLO ENRIQUE OROZCO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1910832744 | $0.44 |
| PABLO ENRIQUE PUERTO PASTOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001178) | ($46.68) |
| PABLO ENRIQUE PUERTO PASTOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (8.141746) | ($780.20) |
| PABLO ENRIQUE PUERTO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117915865116006 | $50.01 |
| PABLO ENRIQUE PUERTO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020688179512657 | $2.10 |
| PABLO ESCOBAR SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3093710969847 | $28.09 |
| PABLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97521355024899 | $2.00 |
| PABLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00409453090289999 | $0.01 |
| PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,353.00 |
| PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00525) | ($30,841.07) |
| PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038380810854296 | $149.74 |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($312.41) |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125669) | ($50.39) |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.504) | ($1.05) |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.000371 | $1.05 |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002024198609) | ($5.54) |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256696355 | $50.00 |
| PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31127372509268 | $0.66 |
| PABLO EZPONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428073753599999 | $12.67 |
| PABLO EZPONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6638426462 | $3.70 |
| PABLO EZPONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99144567308 | $0.62 |
| PABLO EZPONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2733023451 | $3.04 |
| PABLO EZPONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124531837028 | $3.96 |
| PABLO FACUNDO ORESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037906735787 | $1.12 |
| PABLO FACUNDO ORESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30387767054 | $0.30 |
| PABLO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018216828304 | $0.54 |
| PABLO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000324294347339999 | $0.01 |
| PABLO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026498169107 | $0.00 |
| PABLO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037699142245 | $0.01 |
| PABLO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028427699859 | $0.00 |
| PABLO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039488492077 | $0.00 |
| PABLO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075960473627 | $0.01 |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.703416) | ($8.70) |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014489) | ($39.96) |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154961498951 81 | $0.52 |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.240770360924 | $1.48 |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59078342366 | $0.59 |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10645712988609 | $0.11 |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022505361324 | $0.02 |
| PABLO FAUCON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015182782448 | $4.83 |
| PABLO FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3891526207671 | $0.37 |
| PABLO FERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| PABLO FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| PABLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121391694741 | $0.00 |
| PABLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099869686714 | $0.01 |
| PABLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6541752036745 | $0.65 |
| PABLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081296265034 | $15.86 |
| PABLO FERNANDEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043906184786 | $0.01 |
| PABLO FERNANDEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043339230576 | $0.00 |
| PABLO FERNANDEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005513034526 | $0.01 |
| PABLO FERNANDEZ QUESADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01654102) | ($473.09) |
| PABLO FERNANDEZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017586564716678 | $5.87 |
| PABLO FERNANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005562651211 | $0.00 |
| PABLO FERNANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056381097175 | $0.01 |
| PABLO FERNANDO SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026568901 6189999 | $0.00 |
| PABLO FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000196356568999999 | $0.00 |
| PABLO FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019223092169 | $0.00 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2800553473 | $0.92 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089075300647 | $0.65 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016098627108 | $1.77 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13807310061 | $0.85 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055303815205 | $0.13 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071792575734 | $0.05 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018717925176 | $0.13 |
| PABLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050996853874 | $0.55 |
| PABLO FIGUEROA BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238119508562 | $0.03 |
| PABLO FILIPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004578734804 | $13.55 |
| PABLO FILIPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041108282734 | $0.08 |
| PABLO FILIPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064688050203 | $0.06 |
| PABLO FILIPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0184926625479999 | $0.01 |
| PABLO FILIPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123098498617999 | $0.00 |
| PABLO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075736018067 | $0.22 |
| PABLO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017505467138 | $0.02 |
| PABLO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2514497777 | $2.25 |
| PABLO FOURCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043435861491 | $0.00 |
| PABLO FRANCHIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 832.769949327 | $832.77 |
| PABLO FRANCISCO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PABLO FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.39) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (34.8633202555) | ($71,169.98) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.26771052) | ($37,970.47) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (98.588995015) | ($724.19) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (10.35307696) | ($690.02) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SUSHI | (276.344253329) | ($349.13) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.115401088) | ($343.96) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (60.672592275) | ($304.54) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (340.846585079) | ($947.50) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,792.633753887) | ($1,205.52) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (4.2788) | ($5.56) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (570.1311138) | ($75.72) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01230541964) | ($24.26) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032386) | ($10.23) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (0.4347471107) | ($1.44) |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420920018103688 | $156.79 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163802866443422 | $447.80 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2419116203469 | $14.71 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.181377001198663 | $2.04 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63731892838745 | $0.11 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0190472489275721 | $1.81 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.71589221012104 | $21.90 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020643861721633 | $2.97 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.158416807257697 | $1.21 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020419355666179 | $0.04 |
| PABLO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.1823142837662 | $3.05 |
| PABLO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102571800638 | $0.30 |
| PABLO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027033062676 | $0.01 |
| PABLO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061255285597 | $0.00 |
| PABLO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018251853628 | $0.00 |
| PABLO GABRIEL CESPEDES FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109869480523 | $0.03 |
| PABLO GABRIEL CESPEDES FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000067945025755999 | $0.00 |
| PABLO GABRIEL DELGADO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023660559009 | $0.06 |
| PABLO GABRIEL DELGADO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335221987635 | $0.37 |
| PABLO GABRIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018525020466 | $0.55 |
| PABLO GABRIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9408358419999 | $15.94 |
| PABLO GABRIEL VARJAO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000434177829559999 | $0.00 |
| PABLO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.320545446336 | $4.38 |
| PABLO GALVÁN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.37) |
| PABLO GALVÁN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21174) | ($6,292.81) |
| PABLO GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996712554033799 | $37.16 |
| PABLO GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.703820564351 | $5.90 |
| PABLO GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29519014827 | $2.73 |
| PABLO GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57093582962 | $2.84 |
| PABLO GARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144640446723 | $0.43 |
| PABLO GARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095605761756 | $0.00 |
| PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502752765372669 | $0.48 |
| PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021003160859999 | $0.01 |
| PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000737782635 6 | $0.00 |
| PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015307881131 | $0.00 |
| PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.366202222811 | $88.54 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.011334 | $468.65 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 19.427872998 | $355.14 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.06 | $99.32 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,974.74 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008385454569693 | $23.55 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.169454923744 | $4.68 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.355334529019999 | $3.47 |
| PABLO GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0047022504947 | $0.19 |
| PABLO GARCIA MUNOZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00275869 | $115.56 |
| PABLO GARCIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376505614753 | $1.07 |
| PABLO GARCIA-LINARES FONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (6,200.0) | ($2,477.27) |
| PABLO GARCIA-LINARES FONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61702444) | ($18,612.57) |
| PABLO GARCIA-LINARES FONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0298209) | ($5,411.62) |
| PABLO GARCIA-LINARES FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.513815664993 | $246.53 |
| PABLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330450926171 | $0.64 |
| PABLO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445682979600777 | $0.01 |
| PABLO GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| PABLO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.18 |
| PABLO GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 35.998063389 | $31.21 |
| PABLO GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319) | ($93.89) |
| PABLO GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 19.9221 | $16.08 |
| PABLO GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00089453 | $23.10 |
| PABLO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292290627 | $50.00 |
| PABLO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4345847472399 | $14.49 |
| PABLO GARZA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143907219694 | $53.05 |
| PABLO GARZA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7656295142252 | $11.34 |
| PABLO GIMENEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1598 | $6,336.87 |
| PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217711273 | $45.26 |
| PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033382495331477 | $0.06 |
| PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23913604645 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO GIMENEZ PARERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| PABLO GIMENEZ PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024763197782512 | $0.02 |
| PABLO GIMENEZ PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5872482425 | $3.59 |
| PABLO GIQUEAUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.10217774 | $213.25 |
| PABLO GIQUEAUX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.103322336 | $121.60 |
| PABLO GIQUEAUX | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.020470677 | $22.85 |
| PABLO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020680197699 | $0.61 |
| PABLO GIQUEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071509376686 | $13.17 |
| PABLO GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067412629486 | $2.00 |
| PABLO GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049249340172 | $0.01 |
| PABLO GÓMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00311 | $118.33 |
| PABLO GÓMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00349 | $105.40 |
| PABLO GÓMEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00349 | $105.75 |
| PABLO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190794195909999 | $56.94 |
| PABLO GOMEZ ACEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 11.1597 | $1,150.57 |
| PABLO GOMEZ ACEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (11.17171737) | ($706.95) |
| PABLO GOMEZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004179605989105 | $100.25 |
| PABLO GOMEZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0166153500587929 | $1.12 |
| PABLO GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.498368407) | ($13.50) |
| PABLO GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.498368407 | $13.50 |
| PABLO GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (13.49) | ($13.49) |
| PABLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06015702048131 | $0.06 |
| PABLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0038556728 | $1.00 |
| PABLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0995526790499999 | $1.11 |
| PABLO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001491210119923 | $0.00 |
| PABLO GONZALEZ ALONSO BUENAPOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095991272103999 | $0.30 |
| PABLO GONZALEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011594753849 | $0.04 |
| PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497095798 | $75.63 |
| PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084924857838 | $0.01 |
| PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3301222 | $14.78 |
| PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.326121434 | $11.15 |
| PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55475347997 | $33.17 |
| PABLO GONZALO DUTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0192141404) | ($56.32) |
| PABLO GONZALO DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114193609578 | $0.00 |
| PABLO GONZALO DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000771041841195199 | $0.23 |
| PABLO GOYANES COLLAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $389.91 |
| PABLO GOYANES COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2042006966199 | $14.77 |
| PABLO GRABARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019066722054 | $0.01 |
| PABLO GRABARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105983662387 | $0.00 |
| PABLO GRILLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361103) | ($110.21) |
| PABLO GRILLIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.767) | ($1,563.45) |
| PABLO GRILLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.211198861) | ($632.95) |
| PABLO GRILLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (224.595683) | ($138.09) |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198662999237129 | $0.74 |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018380751543 | $39.05 |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069320776688 | $0.07 |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47995517688369 | $1.03 |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044611931068 | $0.00 |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019159197607992 | $6.84 |
| PABLO GRILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030307921314 | $0.00 |
| PABLO GUIJARRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152342335517 | $57.68 |
| PABLO GUTIERREZ DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044353589109 | $136.38 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PABLO GUZMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 23.299263173 | $64,011.46 |
| PABLO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.03427894 | $2,520.18 |
| PABLO GUZMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.333542113) | ($44,118.91) |
| PABLO GUZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.333542113 | $44,118.91 |
| PABLO GUZMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PABLO GUZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PABLO GUZMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.129655758) | ($76.83) |
| PABLO GUZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.129655758 | $76.83 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017115787686 | $51.01 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.590203685 | $17.59 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.91722226 | $30.85 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036517460578 | $1.08 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.9114610353 | $100.57 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228044517683 | $392.67 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41587334179999 | $7.42 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.857992203 | $54.59 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.726719966 | $19.29 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24198029369 | $2.14 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000070962860483 | $0.00 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.40985762239999 | $32.15 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098216521225 | $0.74 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8512559652 | $0.99 |
| PABLO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141060526691 | $1.53 |
| PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10602178) | ($4,008.73) |
| PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023686433812 | $73.99 |
| PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002003766512 | $0.00 |
| PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3430086116 | $0.34 |
| PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17190740761 | $0.17 |
| PABLO HENRIQUE SOUZA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011539467952 | $0.00 |
| PABLO HEREÑU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009126251438 | $0.00 |
| PABLO HEREÑU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038346610046999 | $0.00 |
| PABLO HEREÑU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037762938528 | $0.00 |
| PABLO HEREÑU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095768305004 | $0.01 |
| PABLO HERNAN CASTAGNO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (53,525.038438) | ($53,525.04) |
| PABLO HERNAN CASTAGNO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAX | (50,767.317017) | ($50,767.32) |
| PABLO HERNAN CASTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197117778 | $0.58 |
| PABLO HERNAN CASTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 385.164358458489 | $385.16 |
| PABLO HERNAN CASTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 365.821037607474 | $365.82 |
| PABLO HERNAN DELBENE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01144874) | ($442.66) |
| PABLO HERNAN DELBENE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169203) | ($50.77) |
| PABLO HERNAN DELBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300673206304106 | $100.27 |
| PABLO HERNAN DELBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605721600898203 | $1.27 |
| PABLO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180095192979999 | $0.53 |
| PABLO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569328138284399 | $0.61 |
| PABLO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027465598407 | $0.00 |
| PABLO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136287957099999 | $0.01 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 14.77399861 | $507.01 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 895.172798 | $522.02 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018579435231 | $55.60 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65106976574 | $0.76 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226221813779999 | $44.14 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.040631884 | $6.37 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0845998739 | $2.62 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353548883529999 | $3.93 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44247531362 | $3.91 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013227669305 | $0.97 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034878036441 | $2.09 |
| PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096938578124 | $2.09 |
| PABLO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011534134906999 | $0.00 |
| PABLO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041480179129999 | $0.00 |
| PABLO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065339032476 | $0.01 |
| PABLO IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094621331823 | $2.80 |
| PABLO IGNACIO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24871527679 | $0.24 |
| PABLO INGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7979055995 | $2.80 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,010.890292895) | ($5,010.89) |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0233449 | $896.59 |
| PABLO INGÉNITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0234256) | ($658.29) |
| PABLO INGÉNITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.282193061) | ($8.28) |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641240248393599 | $2.21 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106399667197 | $0.00 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000016338004255 | $0.00 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000111365180419999 | $0.00 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016334836049 | $0.00 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000898435097 | $0.00 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000099553703248 | $0.00 |
| PABLO INGÉNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.8939786629029 | $14.89 |
| PABLO INORIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038015863174 | $0.11 |
| PABLO INORIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120919966625521 | $0.14 |
| PABLO INORIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015637316812 | $0.00 |
| PABLO INORIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033225832317 | $0.20 |
| PABLO INORIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010310219854 | $0.00 |
| PABLO IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032206718963 | $0.01 |
| PABLO IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046334464380503 | $0.01 |
| PABLO IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112627646639 | $0.00 |
| PABLO IZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027133472555 | $8.03 |
| PABLO IZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.16012904741 | $143.31 |
| PABLO IZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.380932163 | $432.38 |
| PABLO IZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2625088495 | $1.42 |
| PABLO JAUME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002627) | ($1.00) |
| PABLO JAUME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1.440787) | ($1.25) |
| PABLO JAUME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (208.218652) | ($187.04) |
| PABLO JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003868160017956 | $152.82 |
| PABLO JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3381924454274 | $0.66 |
| PABLO JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025803092635 | $0.01 |
| PABLO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099325302024 | $0.01 |
| PABLO JESUS DI PAOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.288043792 | $571.18 |
| PABLO JESUS DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460200543684 | $50.13 |
| PABLO JESUS DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002112267320249 | $2.94 |
| PABLO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346465022431581 | $0.04 |
| PABLO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048342194646 | $0.01 |
| PABLO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004529370566654 | $0.00 |
| PABLO JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610329814339999 | $1.81 |
| PABLO JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0906237144 | $1.31 |
| PABLO JOSE CASTELLANOS CONTRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (4.13361528) | ($435.58) |
| PABLO JOSE CASTELLANOS CONTRERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012623) | ($49.46) |
| PABLO JOSE CASTELLANOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262301139 | $50.00 |
| PABLO JOSE CASTELLANOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166131154360222 | $0.35 |
| PABLO JOSE RODRIGUEZ VELENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080211811915 | $23.74 |
| PABLO JOSE SANSOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129206) | ($49.84) |
| PABLO JOSE SANSOTTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001632) | ($48.36) |
| PABLO JOSE SANSOTTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 48.06 | $48.36 |
| PABLO JOSE SANSOTTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (48.077034) | ($48.08) |
| PABLO JOSE SANSOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292584103206382 | $100.01 |
| PABLO JOSE SANSOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000249162987482299 | $0.00 |
| PABLO JOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017577900565 | $0.52 |
| PABLO JOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035452097263 | $0.00 |
| PABLO JOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.955978075 | $35.96 |
| PABLO JUAN IGNACIO LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020681438642 | $0.61 |
| PABLO JUAN IGNACIO LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.109104614 | $196.11 |
| PABLO JUAN IGNACIO LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 192.234426107 | $192.23 |
| PABLO JUAREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1480786 | $6,302.69 |
| PABLO JUAREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 2.63738515 | $8,318.18 |
| PABLO JUAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1480786) | ($5,846.09) |
| PABLO JUAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.63738515) | ($7,813.25) |
| PABLO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016675408367 | $0.49 |
| PABLO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015403563695 | $30.06 |
| PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.15605871 | $280.85 |
| PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00955677 | $287.91 |
| PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037822077221 | $10.78 |
| PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478875971499999 | $8.77 |
| PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9087406138 | $1.20 |
| PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038274326832 | $2.29 |
| PABLO KARNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143349811969999 | $0.00 |
| PABLO KFOURE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013393) | ($541.85) |
| PABLO KFOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171988239274399 | $0.69 |
| PABLO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003036113306707 | $0.00 |
| PABLO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061766895821 | $123.77 |
| PABLO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013448291186 | $0.00 |
| PABLO KLAPISCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3474573489) | ($136.69) |
| PABLO KLAPISCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (361.449254) | ($301.09) |
| PABLO KLAPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314622356259999 | $9.30 |
| PABLO KLAPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00675313435739999 | $13.18 |
| PABLO KLAPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0476702598722 | $0.92 |
| PABLO KLAPISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015445474339217 | $0.63 |
| PABLO KUJMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070631) | ($28.62) |
| PABLO KUJMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25042778) | ($9,689.32) |
| PABLO KUJMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010251) | ($3.32) |
| PABLO KUJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765411162916374 | $30.36 |
| PABLO KUNTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5) | ($141,487.50) |
| PABLO KUNTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.6) | ($145,616.40) |
| PABLO KUNTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.63) | ($146,968.40) |
| PABLO KUNTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.3) | ($133,181.40) |
| PABLO KUNTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($21,254.17) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (136.74) | ($136.74) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($28,814.52) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67) | ($21,141.85) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,873.79) | ($4,687.56) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.463213 | $4,687.56 |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,698.11) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,381.71) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,241.653) | ($13,894.71) |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,815.417 | $13,894.71 |
| PABLO KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,815.0) | ($13,815.00) |
| PABLO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810672932819 | $317.31 |
| PABLO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.237857136417 | $49.92 |
| PABLO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06559795671914 | $186.36 |
| PABLO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.934620926534 | $136.93 |
| PABLO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.59296942328 | $186.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Total Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000354713320786 | $0.65 |
| PABLO LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101295102717 | $3.00 |
| PABLO LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.987240304006 | $4.52 |
| PABLO LAGO SANCHEZ-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365872009777532 | $0.00 |
| PABLO LAISECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127830746130999 | $0.38 |
| PABLO LAISECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6330051948 | $1.26 |
| PABLO LANCHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023450708612 | $6.94 |
| PABLO LANCHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316678883999999 | $6.18 |
| PABLO LANCHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.564609969 | $2.83 |
| PABLO LANCHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5590019592 | $0.98 |
| PABLO LANCHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.875722227901 | $9.73 |
| PABLO LANCHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039825295511 | $0.35 |
| PABLO LAPASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188825540419999 | $0.02 |
| PABLO LEANDRO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000864491828665079 | $0.00 |
| PABLO LECHUGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 810.719528 | $775.21 |
| PABLO LECHUGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 2.366652 | $2.26 |
| PABLO LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181010828578 | $0.54 |
| PABLO LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8932736647 | $5.96 |
| PABLO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051132377389 | $0.00 |
| PABLO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022818889145 | $0.45 |
| PABLO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016541418748 | $0.00 |
| PABLO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000532452720941 | $0.00 |
| PABLO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119218455648 | $0.04 |
| PABLO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.063839165262 | $1.99 |
| PABLO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197642368867 | $0.01 |
| PABLO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119423494153215 | $0.00 |
| PABLO LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07670293873109 | $0.07 |
| PABLO LEON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819976872539 | $0.76 |
| PABLO LEÓN SAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000273265424 | $0.00 |
| PABLO LEÓN SAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006914017457 | $0.00 |
| PABLO LEÓN SAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001333353029 | $0.00 |
| PABLO LIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016680838018 | $0.00 |
| PABLO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000405511178637 | $0.00 |
| PABLO LIPSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.04208) | ($12,325.47) |
| PABLO LIPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006043) | ($11.53) |
| PABLO LIPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000585) | ($18.39) |
| PABLO LIPSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (4.2099) | ($4.21) |
| PABLO LIPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000567206641628 | $0.19 |
| PABLO LIPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517553389555467 | $126.80 |
| PABLO LIPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035867985127 | $0.00 |
| PABLO LIPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.046850829063517 | $0.05 |
| PABLO LIPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000051373024724 | $0.00 |
| PABLO LOPEZ DE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016077682878 | $47.76 |
| PABLO LOPEZ DE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33806397733 | $0.39 |
| PABLO LOPEZ DE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014850536672 | $28.98 |
| PABLO LOPEZ DE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00514606430659999 | $0.01 |
| PABLO LOPEZ PLEGUEZUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046837509165 | $0.01 |
| PABLO LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095190093441 | $0.01 |
| PABLO LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108588993388999 | $0.04 |
| PABLO LOPEZ VILLELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.33580256 | $954.75 |
| PABLO LOPEZ VILLELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.35) |
| PABLO LOPEZ VILLELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22999806) | ($7,054.04) |
| PABLO LOPEZ VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009960706541784 | $37.50 |
| PABLO LOPEZ VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388380979114 | $6.63 |
| PABLO LOPEZ ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017705073711 | $0.52 |
| PABLO LOPEZ ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.35815964789999 | $7.36 |
| PABLO LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015830101448 | $46.98 |
| PABLO LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9571589938 | $3.49 |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (41.23) | ($41.23) |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($18.91) |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (17.255235) | ($36,174.91) |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.27) |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243215) | ($7,341.16) |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121098812853049 | $44.21 |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0885818963658 | $239.93 |
| PABLO LOYOLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30808776856999 | $0.31 |
| PABLO LOZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $143.40 |
| PABLO LOZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.995) | ($133.81) |
| PABLO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341777789039999 | $6.67 |
| PABLO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020229563604 | $0.02 |
| PABLO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015021940945 | $0.00 |
| PABLO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086479789222 | $3.42 |
| PABLO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6266563905 | $0.15 |
| PABLO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2487924057 | $12.25 |
| PABLO LUCERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00051638 | $20.85 |
| PABLO LUCIANO BARROS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (6.839) | ($14.50) |
| PABLO LUCIANO BARROS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003568 | $14.50 |
| PABLO LUCIANO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765923466513679 | $0.77 |
| PABLO LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000537168898 | $0.00 |
| PABLO LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049644007009 | $0.01 |
| PABLO LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00276804290449999 | $0.00 |
| PABLO LUCIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104723591958 | $0.01 |
| PABLO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.681496616 | $66.36 |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2624943612) | ($745.83) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.41313573 | $14,015.35 |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (30.339607947) | ($57,266.01) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.410378449) | ($745.83) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.67994693 | $14,199.80 |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (10.977043417) | ($12,900.38) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (95.158386379) | ($100,000.00) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.897334779) | ($3,044.75) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.419439586) | ($1,491.66) |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 116.937307903 | $122,887.02 |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.42916909191 | $61.61 |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119649329606 | $328.08 |
| PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42616992974 | $0.43 |
| PABLO LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019664627261 | $0.00 |
| PABLO MAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054893117938 | $1.62 |
| PABLO MAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083873605219 | $0.00 |
| PABLO MAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281438989199999 | $5.49 |
| PABLO MAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129410150346999 | $1.44 |
| PABLO MAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087944644379 | $0.08 |
| PABLO MAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.304304270859999 | $0.15 |
| PABLO MANUEL MACIAS CONTADOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 29,975.0 | $29,975.00 |
| PABLO MANUEL MACIAS CONTADOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (29,975.0) | ($29,975.00) |
| PABLO MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087796568914 | $0.00 |
| PABLO MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00482941799029999 | $0.00 |
| PABLO MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001791314077 | $0.00 |
| PABLO MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032961098974 | $0.00 |
| PABLO MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016667326134 | $0.02 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.580977) | ($465.17) |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50.087503) | ($50.09) |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01435062 | $496.04 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01241409 | $424.62 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03171275 | $997.27 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01447962 | $450.94 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01259942 | $370.44 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00241971 | $72.62 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181193 | $53.49 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08996071) | ($2,623.03) |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09011627 | $2,685.33 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750219003910559 | $18.63 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026075491409 | $0.00 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000230131447215 | $0.00 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.11965530091968 | $3.12 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000130823777767 | $0.00 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000459001831356 | $0.00 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009342220521689 | $0.80 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0015856538107 | $0.00 |
| PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00095209539601 | $0.00 |
| PABLO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116223709498 | $34.40 |
| PABLO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026571489716 | $0.03 |
| PABLO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2156528058 | $2.02 |
| PABLO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155264769639999 | $1.14 |
| PABLO MARIO STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057714277801 | $1.79 |
| PABLO MARONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033377571321 | $0.00 |
| PABLO MARONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065876138844 | $0.00 |
| PABLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051761640945 | $159.60 |
| PABLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061746362728 | $0.00 |
| PABLO MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013993263971 | $0.00 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00006616 | $2.66 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035448225156 | $10.49 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255487176009999 | $4.99 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85771622719 | $0.68 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6890943911 | $1.06 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070315033897 | $0.78 |
| PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5485939867 | $3.55 |
| PABLO MARSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000584623378599999 | $0.00 |
| PABLO MARSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077953658256 | $0.01 |
| PABLO MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101488291449999 | $0.00 |
| PABLO MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000079936988188 | $0.00 |
| PABLO MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063915173504 | $0.00 |
| PABLO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.56100335354 | $47.39 |
| PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.35244842909 | $54.66 |
| PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164580667229999 | $0.49 |
| PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049101599472 | $0.01 |
| PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057904239986 | $0.00 |
| PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.54786637 | $47.93 |
| PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00303482 | $87.70 |
| PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109042761977 | $34.03 |
| PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.388710386351 | $5.04 |
| PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27056125485 | $3.09 |
| PABLO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144971490732999 | $208.91 |
| PABLO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046662105964 | $0.05 |
| PABLO MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002149955709513 | $0.00 |
| PABLO MATIAS MARZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177885507707599 | $50.44 |
| PABLO MATIAS MARZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270662902374 | $5.14 |
| PABLO MATIAS PRIETO GAMBOA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0140517) | ($411.87) |
| PABLO MATIAS PRIETO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254253039059517 | $103.34 |
| PABLO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017215979813 | $5.10 |
| PABLO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1574070431 | $1.35 |
| PABLO MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35474786129 | $0.28 |
| PABLO MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00652287253139999 | $0.07 |
| PABLO MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19775932885 | $0.20 |
| PABLO MEDEIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42,400.0) | ($42,400.00) |
| PABLO MEDEIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $10,532.27 |
| PABLO MEDEIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $41.97 |
| PABLO MEDEIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 31,500.766066 | $12,758.82 |
| PABLO MEDEIROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,292,496.2005 | $335.38 |
| PABLO MEDEIROS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $4,998.52 |
| PABLO MEDEIROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PABLO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024251128612 | $732.55 |
| PABLO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,678.043186086 | $3,521.76 |
| PABLO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,275.227632565 | $1,275.23 |
| PABLO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3,639.16228870899 | $1,726.57 |
| PABLO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 730.813840165 | $29.80 |
| PABLO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 871.88500306 | $0.12 |
| PABLO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000155088398699999 | $0.00 |
| PABLO MEDINA MARTI DE VESES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00991805 | $387.26 |
| PABLO MEDINA MARTI DE VESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053296248211 | $15.52 |
| PABLO MEDINA MARTI DE VESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058247907337 | $0.01 |
| PABLO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504568396359999 | $1.49 |
| PABLO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,454.298844403 | $1,454.30 |
| PABLO MÉNDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075008185 | $0.00 |
| PABLO MÉNDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039287928487 | $0.00 |
| PABLO MÉNDEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03210289633771 | $0.04 |
| PABLO MENDIOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014654708475 | $4.34 |
| PABLO MENDIRICHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5455363809655 | $0.52 |
| PABLO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009731954905 | $0.00 |
| PABLO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023126243588 | $0.05 |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (61.488026781) | ($3,594.09) |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 61.488026781 | $3,594.09 |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (61.48802678) | ($3,540.24) |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (9.517897205) | ($17,714.67) |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 9.517897205 | $17,714.67 |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010787) | ($20.00) |
| PABLO MENENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (9.507110205) | ($17,634.36) |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100728914194 | $2.98 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114557236836 | $2.24 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1201531915 | $3.12 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9399179372999 | $9.47 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48212465507 | $4.26 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.101388263 | $5.13 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100124814265975 | $9.83 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.37185261729999 | $11.52 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101069020553 | $1.11 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3686717705 | $1.37 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63688829803 | $3.92 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0501723074 | $0.49 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018399012172 | $1.39 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038886937717 | $0.06 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078937091061 | $5.63 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6071200588 | $0.86 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107602229946 | $0.12 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06969533344396 | $132.10 |
| PABLO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.079068781987 | $0.23 |
| PABLO MENENDEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028084640113 | $8.31 |
| PABLO MENENDEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.101730837 | $35.10 |
| PABLO MENENDEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017514411153 | $0.02 |
| PABLO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021715475424 | $0.03 |
| PABLO MESA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.256255) | ($19,113.36) |
| PABLO MESA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 167.06667355 | $17,107.63 |
| PABLO MESA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016559) | ($677.02) |
| PABLO MESA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 97.510378 | $8,920.16 |
| PABLO MESA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.004 | $530.17 |
| PABLO MESA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 27.962009 | $2,990.32 |
| PABLO MESA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,470.28) |
| PABLO MESA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (200.537) | ($10,692.63) |
| PABLO MESA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00258955) | ($29,956.62) |
| PABLO MESA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 97.7734327 | $97.77 |
| PABLO MESA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.163153674) | ($8.30) |
| PABLO MESA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.023299678) | ($8,097.54) |
| PABLO MESA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (97.7734327) | ($97.77) |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038168775018248 | $143.15 |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017242440647 | $0.00 |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039125610562393 | $109.46 |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49695506891 | $0.31 |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.667607717643818 | $54.78 |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48341513555 | $22.24 |
| PABLO MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05840967883754 | $0.06 |
| PABLO MIELGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258859404638 | $55.90 |
| PABLO MIELGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113670182321999 | $0.24 |
| PABLO MINGUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161548304798 | $0.48 |
| PABLO MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.041007280202 | $1.06 |
| PABLO MODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122130860630999 | $0.01 |
| PABLO MOINO NACCARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051621588933 | $0.15 |
| PABLO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20557698303 | $0.32 |
| PABLO MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070065119307999 | $2.07 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,025.699249543) | ($1,425.72) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,025.699249543 | $1,425.72 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.709495046) | ($9.28) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.709495046 | $9.28 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,025.699249543) | ($1,405.21) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 9,300.0 | $7,901.95 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $8,496.16 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ADA | (18,947.237919268) | ($16,000.00) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (82.0) | ($82.00) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 82.0 | $82.00 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (300.180791006) | ($300.18) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 300.180791006 | $300.18 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.96) | ($4.96) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.16) | ($23.16) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.66) | ($6.66) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.16) | ($9.16) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 1,437.706079 | $1,437.71 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 1,761.472595 | $1,761.47 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 2,265.84 | $2,265.84 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.74) | ($13.74) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,500.0) | ($5,500.00) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 232.5089833 | $8,737.29 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (227.0) | ($7,991.48) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 227.0 | $7,991.48 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.540852739) | ($371.09) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.540852739 | $371.09 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.623873347) | ($2,000.00) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04928033401) | ($60.69) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01880445336) | ($23.16) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.972070356 | $2,428.85 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040140182384 | $11.88 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207965221334 | $3.16 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.506340496892 | $2.08 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00805246664323499 | $0.01 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2689593450773 | $11.76 |
| PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0233211940678 | $2.02 |
| PABLO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003519701911929 | $0.00 |
| PABLO MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019026687164 | $0.56 |
| PABLO MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034297614268 | $67.37 |
| PABLO MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118142746732999 | $0.01 |
| PABLO MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032971089136 | $0.00 |
| PABLO MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034297975472 | $67.37 |
| PABLO MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017358388125 | $0.02 |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,422.27) |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.885 | $2,505.72 |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,731.54) |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0265) | ($1,007.30) |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122) | ($3,493.02) |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,171.22) |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260691830469999 | $88.87 |
| PABLO MORALES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021332665427 | $39.90 |
| PABLO MORENO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00624462) | ($247.70) |
| PABLO MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09995332323) | ($152.00) |
| PABLO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330859458171966 | $0.04 |
| PABLO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117864509826999 | $0.01 |
| PABLO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009928546377611 | $2.28 |
| PABLO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006955944435254199 | $0.00 |
| PABLO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033083022244 | $0.01 |
| PABLO MUNOZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054790593223 | $1.62 |
| PABLO MUNOZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023495696413 | $0.05 |
| PABLO MUNOZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29328183475 | $3.26 |
| PABLO MUNOZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113914671059999 | $4.51 |
| PABLO MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243245679239999 | $4.75 |
| PABLO NAVARRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021097639904 | $6.24 |
| PABLO NAVARRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073467061298 | $0.54 |
| PABLO NAVARRO-RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4768666683414 | $0.55 |
| PABLO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016667001442 | $4.93 |
| PABLO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102657105162 | $2.00 |
| PABLO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4808697819 | $4.48 |
| PABLO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54072355143 | $0.43 |
| PABLO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.56985817279999 | $3.57 |
| PABLO NICOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077713314971 | $0.23 |
| PABLO NICOLAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021297827677 | $0.04 |
| PABLO NICOLAS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004168819484 | $0.00 |
| PABLO NICOLAS CAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757857709484972 | $0.01 |
| PABLO NICOLÁS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021695863252652 | $0.03 |
| PABLO NICOLAS LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115638911247334 | $0.01 |
| PABLO NICOLAS MOLINARIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166315) | ($484.18) |
| PABLO NICOLAS MOLINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176404074609 | $50.40 |
| PABLO NICOLAS MOLINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154991329134109 | $0.33 |
| PABLO NIEVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127162) | ($49.77) |
| PABLO NIEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129289) | ($50.15) |
| PABLO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256482694460654 | $100.01 |
| PABLO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009428853526 | $0.01 |
| PABLO NÜESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (7.9509) | ($85.93) |
| PABLO NÜESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 85.758 | $85.93 |
| PABLO NÜESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (85.75) | ($85.75) |
| PABLO NÜESCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 1.55114 | $85.75 |
| PABLO NÜESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166280902170273 | $50.24 |
| PABLO NÜESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698871030068 | $0.01 |
| PABLO NÜESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0483473931609199 | $0.79 |
| PABLO NÜESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016997214393 | $0.02 |
| PABLO NÜESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00984044892580469 | $0.38 |
| PABLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1198303281 | $3.69 |
| PABLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.448857359759999 | $0.36 |
| PABLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1495902073 | $23.89 |
| PABLO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.75798035869999 | $19.67 |
| PABLO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125642848574 | $0.37 |
| PABLO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019833198842 | $0.00 |
| PABLO OCHOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (268.989309) | ($268.99) |
| PABLO OCHOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00895 | $241.98 |
| PABLO OCHOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00338 | $91.20 |
| PABLO OCHOA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003343) | ($99.70) |
| PABLO OCHOA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03430372) | ($978.10) |
| PABLO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023434342901154 | $7.98 |
| PABLO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7019432355719 | $1.70 |
| PABLO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.967756575 | $27.93 |
| PABLO OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012390324376399 | $0.04 |
| PABLO OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085769695693 | $0.10 |
| PABLO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001533658185 | $0.00 |
| PABLO OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125651863469976 | $0.01 |
| PABLO ORELLANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173011) | ($51.70) |
| PABLO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730103806 | $50.00 |
| PABLO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160755300896714 | $0.16 |
| PABLO ORESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015826342727 | $46.97 |
| PABLO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409373138 | $85.05 |
| PABLO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.464626581799 | $381.21 |
| PABLO OROZCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014377) | ($29.93) |
| PABLO OROZCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.551688) | ($3,256.39) |
| PABLO OROZCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000977) | ($30.20) |
| PABLO OROZCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260404) | ($8,017.58) |
| PABLO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010851801001809 | $40.89 |
| PABLO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040810552319 | $0.00 |
| PABLO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822046500638399 | $22.54 |
| PABLO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010045097006 | $0.00 |
| PABLO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110890886597 | $0.00 |
| PABLO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00564610269639999 | $0.01 |
| PABLO OSCAR OLIVERA BRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017138684206849 | $64.06 |
| PABLO OSCAR OLIVERA BRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699254858 | $0.08 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024696873513 | $74.77 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487828454119999 | $97.05 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.161590981 | $10.43 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4864742844 | $0.93 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55134423399999 | $17.24 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38382547749 | $82.74 |
| PABLO OTALVARO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06847211867 | $3.90 |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.09349291 | $3,297.79 |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06826 | $2,778.80 |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00327123 | $128.18 |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.098218737) | ($2,159.37) |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09209132) | ($2,701.04) |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019060535504673 | $73.25 |
| PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00608300099822699 | $15.37 |
| PABLO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01668105858379 | $0.02 |
| PABLO PADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038913026137 | $0.00 |
| PABLO PADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042712265076 | $0.00 |
| PABLO PADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032420332363 | $0.03 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6045 | $25,040.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6045 | $25,040.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6045 | $25,040.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27546438 | $11,410.56 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28169361 | $11,668.59 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6045 | $25,040.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6045 | $25,040.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2416 | $10,007.80 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28583775 | $11,840.26 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3955 | $16,349.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3955 | $16,349.20 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3955 | $16,353.68 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3955 | $16,353.68 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3955 | $16,353.68 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48605905 | $20,070.35 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.32306294 | $12,947.07 |
| PABLO PALACIOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.825055009) | ($101.35) |
| PABLO PALACIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.825055009 | $101.35 |
| PABLO PALACIOS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| PABLO PALACIOS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| PABLO PALACIOS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| PABLO PALACIOS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 12.740306636 | $261,491.45 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328223561048 | $213.68 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0378431986052 | $232.32 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0323438340439 | $219.27 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0378503242254999 | $232.30 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0378432063904 | $232.32 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.133096290867999 | $3,001.55 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.8558958889 | $100.74 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,111.440020936 | $2,111.44 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.15956508903 | $36.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0323438336577 | $219.27 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328223567 | $213.68 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03282236054 | $213.68 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0323438335186 | $219.27 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0378202371617 | $230.57 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0379892624055999 | $235.02 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0396462675744 | $235.89 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032343832932 | $219.27 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0396356652398 | $235.71 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0323676140462999 | $219.31 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0389189261925 | $262.59 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328230426413 | $213.71 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328230398121 | $213.71 |
| PABLO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169403773887 | $267.45 |
| PABLO PALOMO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51502858) | ($14,934.35) |
| PABLO PALOMO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (50.47773535) | ($509.83) |
| PABLO PALOMO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,002.88629) | ($462.44) |
| PABLO PALOMO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.930328107) | ($556.15) |
| PABLO PALOMO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026661) | ($8.04) |
| PABLO PALOMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,378.5819) | ($520.80) |
| PABLO PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218441030648647 | $80.81 |
| PABLO PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.871572812265 | $36.12 |
| PABLO PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.613129484099 | $0.81 |
| PABLO PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03059445461968 | $0.27 |
| PABLO PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011386320094339 | $1.07 |
| PABLO PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41171951786 | $23.44 |
| PABLO PARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.00003 | $3,947.93 |
| PABLO PARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SGB | 435.1556506 | $14.26 |
| PABLO PARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,925.24 |
| PABLO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081633456874654 | $20.00 |
| PABLO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159472650806577 | $22.71 |
| PABLO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0380477871 | $0.10 |
| PABLO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005778697053191 | $0.00 |
| PABLO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000062618200509 | $0.00 |
| PABLO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168762971 | $0.02 |
| PABLO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054350871517 | $10.61 |
| PABLO PATINO ECHEONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.526301901 | $262.84 |
| PABLO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003299429092 | $0.00 |
| PABLO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020725284118 | $0.00 |
| PABLO PEJLATOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092896383601 | $2.75 |
| PABLO PEJLATOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117268604675999 | $22.88 |
| PABLO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019027431371 | $0.00 |
| PABLO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225813) | ($91.38) |
| PABLO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487167407946999 | $0.10 |
| PABLO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028947129124 | $0.01 |
| PABLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090918913704 | $0.27 |
| PABLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023121877993 | $0.02 |
| PABLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074840213636 | $0.01 |
| PABLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057304530674 | $0.00 |
| PABLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042727988709 | $0.00 |
| PABLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036120808846 | $0.00 |
| PABLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066236230745 | $12.92 |
| PABLO PICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037308999947 | $0.00 |
| PABLO PICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004972994805 | $0.00 |
| PABLO PICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035530439865 | $0.00 |
| PABLO PIMENTEL CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000541666015612 | $0.00 |
| PABLO PIMENTEL CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014474103542 | $0.00 |
| PABLO PIMENTEL CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004044332185 | $0.00 |
| PABLO PIMENTEL CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042192593046999 | $0.00 |
| PABLO PINO MARTÍN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02794 | $769.10 |
| PABLO PINO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135408241634 | $39.24 |
| PABLO PINO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00249956190309999 | $0.00 |
| PABLO PINO MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48614414766 | $5.40 |
| PABLO POLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007155259344421 | $0.00 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152475166759 | $4.51 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5925022057 | $6.81 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31936326116 | $0.20 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096200772056 | $1.07 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4627503187 | $0.36 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025614983348 | $0.19 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24644610728 | $0.84 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00263065939869999 | $0.29 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14712637994 | $0.23 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071029014047 | $0.51 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121664430047999 | $0.06 |
| PABLO POLVORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0262079823959999 | $0.62 |
| PABLO POMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210727167619999 | $6.24 |
| PABLO POMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00853144032427 | $0.01 |
| PABLO POMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066221603407999 | $0.00 |
| PABLO PONS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054123878959 | $0.01 |
| PABLO PONS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020592006703 | $4.02 |
| PABLO PONS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79960793983 | $0.50 |
| PABLO PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028369355962 | $0.00 |
| PABLO PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006284197246 | $0.00 |
| PABLO PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024256586507 | $0.00 |
| PABLO PORRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003443) | ($100.16) |
| PABLO PORRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (71.811629) | ($71.81) |
| PABLO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373077883359999 | $133.96 |
| PABLO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98144534313 | $18.49 |
| PABLO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002506744402 | $0.74 |
| PABLO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3537537747 | $8.35 |
| PABLO RABELLINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (166.254266) | ($166.25) |
| PABLO RABELLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.24605) | ($7,822.86) |
| PABLO RABELLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,784.919 | $7,822.86 |
| PABLO RABELLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,004.28 | $8,004.28 |
| PABLO RABELLINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,114.544612 | $3,114.54 |
| PABLO RABELLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (18,965.51) | ($18,965.51) |
| PABLO RABELLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.6285171 | $18,965.51 |
| PABLO RABELLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.628692) | ($17,322.08) |
| PABLO RABELLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 17,257.642 | $17,322.08 |
| PABLO RABELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014951686108693 | $51.80 |
| PABLO RABELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020801326396999 | $0.00 |
| PABLO RABELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.670437669145 | $166.67 |
| PABLO RABELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000118507174434 | $0.00 |
| PABLO RAFAEL VARGAS FORMELIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011445441749999 | $0.00 |
| PABLO RAFAEL VARGAS FORMELIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121800339959 | $0.01 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103483914681 | $30.63 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4805459823 | $1.97 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121946645156 | $0.00 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080944555828 | $0.00 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1545484242 | $14.19 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017985649000999 | $0.00 |
| PABLO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000287710745039999 | $0.00 |
| PABLO RANITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419505694313085 | $0.00 |
| PABLO RASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113824057606999 | $33.69 |
| PABLO RATACHE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9685285816953 | $0.87 |
| PABLO RATACHE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0960092516409999 | $0.06 |
| PABLO RATACHE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00116252981378999 | $0.07 |
| PABLO RENE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000005706755 | $0.00 |
| PABLO RENE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487973493515 | $0.01 |
| PABLO RENE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025556811596 | $0.00 |
| PABLO RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.5931333712 | $214.16 |
| PABLO RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039752715048481 | $0.05 |
| PABLO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266439767247178 | $0.00 |
| PABLO RICARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014826170543 | $0.29 |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087653774) | ($156.03) |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119398) | ($356.65) |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094309054789999 | $3.28 |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967053717279331 | $0.75 |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065375819306 | $1.63 |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34078582314 | $0.21 |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102315284929 | $0.00 |
| PABLO RICCARDO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00517351644009999 | $0.01 |
| PABLO RINDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,579.0 | $1,580.20 |
| PABLO RINDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,579.342686) | ($1,074.34) |
| PABLO RINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697660494835 | $50.22 |
| PABLO RINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.136150690229 | $0.62 |
| PABLO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102785785833 | $0.00 |
| PABLO RIVERA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225678919529999 | $0.67 |
| PABLO RIVERA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079984310549 | $0.16 |
| PABLO RIVERA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17452567026 | $0.17 |
| PABLO RODENAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235687106169999 | $7.31 |
| PABLO RODRIGO MORENO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.15079) | ($405.15) |
| PABLO RODRIGO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301574743277 | $50.27 |
| PABLO RODRIGO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6508522231179 | $1.65 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001084 | $0.45 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002027 | $0.82 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000094 | $0.36 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DASH | 0.01856715 | $1.13 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.01854414 | $1.13 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15,371.0) | ($15,371.00) |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251855) | ($7,565.48) |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001459130507 | $0.28 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016087287707786 | $56.22 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.362153659849 | $159.36 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086138524162 | $0.03 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91114207661 | $1.06 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215100975786599 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121909081327 | $0.04 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456049139679999 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031624323796 | $0.23 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117501713236999 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001106394579981 | $0.01 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000038474350738 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047649221315 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111621750628 | $0.33 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093344116818 | $0.18 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,608.692933483 | $5,608.69 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0443641856319999 | $0.04 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077728921195 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098283277499 | $0.00 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072666826362 | $0.01 |
| PABLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000047605971915 | $0.00 |
| PABLO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078787185532 | $0.00 |
| PABLO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018357060312 | $0.00 |
| PABLO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018095131627 | $0.00 |
| PABLO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042690691967 | $0.00 |
| PABLO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055560504797 | $0.01 |
| PABLO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021246228758 | $0.00 |
| PABLO RODRIGUEZ BALMACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339768661656841 | $100.80 |
| PABLO RODRIGUEZ BALMACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026720120255 | $0.03 |
| PABLO RODRIGUEZ FURONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035013234133 | $1.04 |
| PABLO RODRIGUEZ FURONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8946577096499 | $13.62 |
| PABLO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031385353787 | $0.97 |
| PABLO RODRIGUEZ HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.695230991735 | $196.46 |
| PABLO RODRIGUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110195262467 | $0.00 |
| PABLO RODRIGUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000815800319149999 | $0.01 |
| PABLO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182547934384 | $0.02 |
| PABLO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007171902067935 | $0.01 |
| PABLO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028092147112 | $85.41 |
| PABLO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015469733949 | $0.02 |
| PABLO ROMERO ROBREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095943510537259 | $0.11 |
| PABLO ROMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00490377 | $195.54 |
| PABLO ROMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $173.67 |
| PABLO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001165824166 | $0.00 |
| PABLO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4547844901498 | $3.32 |
| PABLO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017520615318 | $0.52 |
| PABLO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028334321063 | $1.69 |
| PABLO ROSAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 4.986843299 | $276.46 |
| PABLO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015106586420999 | $0.00 |
| PABLO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000272404034869999 | $0.00 |
| PABLO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005961591922093 | $0.06 |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.105) | ($1.36) |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000453 | $1.36 |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049664) | ($152.37) |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027145473725526 | $1.01 |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550974541305499 | $0.01 |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058026299166 | $0.01 |
| PABLO ROVIRA BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080847268875 | $0.01 |
| PABLO RUA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112644733552512 | $0.13 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.265192) | ($828.30) |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 825.028 | $828.30 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.26444 | $800.00 |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.26444) | ($809.50) |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 807.716 | $809.50 |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.3292 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.3292) | ($1,011.94) |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,012.725 | $1,011.94 |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PABLO RUBINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.329571 | $1,000.00 |
| PABLO RUBINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MANA | (9.92663) | ($19.95) |
| PABLO RUBINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MANA | (323.968753753) | ($647.94) |
| PABLO RUBINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.329) | ($1,007.73) |
| PABLO RUBINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,004.0 | $1,007.73 |
| PABLO RUBINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PABLO RUBINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.942553) | ($2,908.51) |
| PABLO RUBINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,902.135 | $2,908.51 |
| PABLO RUBINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| PABLO RUBINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (121.7) | ($121.70) |
| PABLO RUBINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.04256 | $121.70 |
| PABLO RUBINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.138534) | ($397.50) |
| PABLO RUBINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0102258 | $397.50 |
| PABLO RUBINO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,150.16 | $2,150.16 |
| PABLO RUBINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PABLO RUBINO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.012975 | $500.00 |
| PABLO RUBINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| PABLO RUBINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.2256329421) | ($8,000.00) |
| PABLO RUBINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PABLO RUBINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PABLO RUBINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0109585 | $350.00 |
| PABLO RUBINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| PABLO RUBINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (102.682767) | ($102.68) |
| PABLO RUBINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00744645 | $221.03 |
| PABLO RUBINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068317) | ($20.09) |
| PABLO RUBINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33877406) | ($10,017.07) |
| PABLO RUBINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,187.48) |
| PABLO RUBINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,163.88413 | $2,163.88 |
| PABLO RUBINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| PABLO RUBINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113978) | ($34.22) |
| PABLO RUBINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| PABLO RUBINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (361.299948) | ($361.30) |
| PABLO RUBINO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000239325038) | ($4.92) |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032903318652 | $115.62 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51023178070919 | $4.80 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231900093446439 | $7.00 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0485584820129 | $6.05 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000007934415188 | $0.00 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026951077556 | $0.00 |
| PABLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0395401121029719 | $0.08 |
| PABLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029497309069 | $0.58 |
| PABLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.140236095 | $77.14 |
| PABLO RUIZ CARRETERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00115705 | $39.97 |
| PABLO RUIZ CARRETERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00080041 | $25.63 |
| PABLO RUIZ CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353201152623 | $10.38 |
| PABLO RUIZ CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049105104524 | $9.58 |
| PABLO RUIZ CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13671879296 | $1.21 |
| PABLO RUIZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54041513620999 | $3.73 |
| PABLO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565756484159 | $0.57 |
| PABLO SALAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011204687303 | $341.91 |
| PABLO SALAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32409625711 | $662.67 |
| PABLO SALAS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.580835361 | $15.88 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101187266638999 | $29.95 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14492238077 | $0.17 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04152519935 | $82.32 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31241017081 | $0.15 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0497045366519999 | $5.46 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016775496692 | $0.02 |
| PABLO SALAVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30668464129999 | $8.04 |
| PABLO SALAZAR ALVAREZ PALENCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $444.06 |
| PABLO SALAZAR ALVAREZ PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255272823205 | $1.86 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($728.94) |
| PABLO SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($121.23) |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084656871222 | $0.00 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070063367865 | $2.07 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038328391888 | $0.01 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346574390099999 | $105.99 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8378797103 | $34.89 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.736528438539999 | $1,478.76 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002365013645 | $0.00 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.72257865099999 | $0.25 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025006796717 | $0.18 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07164050038 | $0.09 |
| PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032730447778 | $0.09 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141774930316 | $41.96 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04193848394 | $0.05 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027471849991 | $53.60 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.544143409 | $67.54 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4320195737 | $7.48 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09688930264 | $1.08 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065806478576 | $0.07 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0651986046229999 | $2.53 |
| PABLO SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038970216636 | $0.88 |
| PABLO SANTALLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0091839 | $359.85 |
| PABLO SANTALLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01281443 | $490.03 |
| PABLO SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060401889831 | $16.18 |
| PABLO SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.197281755411 | $4.27 |
| PABLO SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.971697465 | $27.97 |
| PABLO SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20883082835 | $0.13 |
| PABLO SANTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002344048773 | $0.10 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048391998336 | $0.14 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084463336118 | $0.16 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045974639709 | $0.05 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100697400574 | $0.01 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050546020738 | $0.00 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014930653266 | $0.02 |
| PABLO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120029838252 | $0.00 |
| PABLO SANTIAGO ALVAREZ RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040234126231 | $0.01 |
| PABLO SANTIAGO ALVAREZ RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058782899052 | $0.00 |
| PABLO SANTIAGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030326505424 | $92.42 |
| PABLO SANTILLAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94803260869999 | $1.95 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.980399 | $167.24 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 14.701786 | $77.62 |
| PABLO SANTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($395.30) |
| PABLO SANTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $395.30 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143357326247 | $42.28 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076143930419 | $14.73 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.72306627919999 | $2.95 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.455136295621 | $1.49 |
| PABLO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0213333249716 | $2.29 |
| PABLO SANTOMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25462286) | ($7,684.26) |
| PABLO SANTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011839779961328 | $43.68 |
| PABLO SANTOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000618498957359999 | $0.00 |
| PABLO SANZ GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| PABLO SANZ GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| PABLO SANZ GARCIA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| PABLO SANZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200550709079311 | $0.19 |
| PABLO SAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015994885604 | $0.00 |
| PABLO SAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| PABLO SAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079179581116 | $0.00 |
| PABLO SAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000908672065139999 | $0.00 |
| PABLO SAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017872091653 | $0.00 |
| PABLO SCIANDRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000673157613) | ($1.22) |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024507407976 | $0.01 |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006357761638833 | $0.01 |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0251944530349999 | $0.02 |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052905825967 | $0.00 |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060075702771 | $0.00 |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041050664461 | $0.00 |
| PABLO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000060648851079 | $0.00 |
| PABLO SEBASTIAN CUNEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.61 |
| PABLO SEBASTIAN CUNEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.43) |
| PABLO SEBASTIAN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003387166662848 | $0.01 |
| PABLO SECOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000854172207899999 | $0.00 |
| PABLO SECOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270843697753399 | $0.00 |
| PABLO SEGARRA RIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045070672955 | $138.63 |
| PABLO SEREZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19764391353 | $1.26 |
| PABLO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011684488127 | $0.00 |
| PABLO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017952508539 | $0.00 |
| PABLO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113254899432 | $0.01 |
| PABLO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010504941204 | $0.00 |
| PABLO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002830901009 | $0.01 |
| PABLO SERRATOSA SAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022935633613 | $0.04 |
| PABLO SIERRA ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227730074369999 | $0.04 |
| PABLO SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PABLO SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PABLO SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031978624) | ($3.70) |
| PABLO SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00297828) | ($93.24) |
| PABLO SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PABLO SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002106790165) | ($3.70) |
| PABLO SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003237042924) | ($7.39) |
| PABLO SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006667563771) | ($15.22) |
| PABLO SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02190150828) | ($500.00) |
| PABLO SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02601497746 | $593.91 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028859526960265 | $0.86 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084196311993 | $0.17 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019942869243 | $0.00 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001846668951 | $0.55 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8639969959738 | $1.87 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356087101 | $0.00 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049078632325 | $0.00 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049968711098 | $0.00 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,267.201748841 | $2,267.20 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23666975988 | $0.24 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039256959021 | $0.01 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040634778988 | $0.00 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024919553936 | $0.00 |
| PABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025188471206 | $0.03 |
| PABLO SMIRCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PABLO SMIRCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,477.358885) | ($1,477.36) |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503647137949999 | $0.59 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108909006956 | $0.02 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.425003668666 | $24.43 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042975376917 | $0.04 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024286237432 | $0.00 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091829842292 | $0.67 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0144425211069999 | $0.01 |
| PABLO SMIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.1380305564 | $2.14 |
| PABLO SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 7,585.0 | $7,585.00 |
| PABLO SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.06) | ($86.06) |
| PABLO SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,429.0) | ($7,429.00) |
| PABLO SOLANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ADA | 18,340.008224903 | $15,209.42 |
| PABLO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99084972749999 | $4.81 |
| PABLO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087693499684 | $0.09 |
| PABLO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.842164454464 | $68.21 |
| PABLO SOLAVAGGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012086765575 | $0.00 |
| PABLO SOLAVAGGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030883694343 | $0.00 |
| PABLO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040109430897487 | $0.05 |
| PABLO SOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165911) | ($62.48) |
| PABLO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646242664339599 | $0.25 |
| PABLO SOTO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001447156378 | $0.28 |
| PABLO SPYCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197012570379999 | $0.58 |
| PABLO SPYCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142749640499999 | $0.02 |
| PABLO SPYCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.409196874 | $168.41 |
| PABLO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004809344289 | $0.00 |
| PABLO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005353784531 | $0.01 |
| PABLO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023993710438 | $0.02 |
| PABLO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025331063059 | $0.03 |
| PABLO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057258126116 | $0.00 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032206062183 | $9.53 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100566764416 | $0.12 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054247759375 | $10.58 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9962062649 | $4.39 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26399561799 | $0.04 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113871766198 | $0.00 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023437523892 | $0.53 |
| PABLO STRAVALACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0802942013359999 | $0.12 |
| PABLO STURLA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187197876129999 | $36.53 |
| PABLO STURLA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04905579) | ($86.85) |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03084779) | ($914.05) |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,580.00) |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,517.50) |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,508.64) |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214724219401668 | $695.04 |
| PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033302274736126 | $79.69 |
| PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | COMP | (0.83704276) | ($83.03) |
| PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | KNC | (95.0) | ($228.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | OMG | (29.3) | ($107.36) |
| PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.99994975) | ($225.77) |
| PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48607620471204 | $3.21 |
| PABLO SUBIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038629026774 | $0.05 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (222.0) | ($317.91) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 317.351 | $317.91 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00768071 | $318.02 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00436593 | $127.64 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.004365) | ($138.44) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 138.101 | $138.44 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (138.1) | ($138.10) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0046513 | $138.10 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.004642) | ($145.29) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 145.089 | $145.29 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (145.09) | ($145.09) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0048997 | $145.09 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.004909) | ($153.00) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 152.763 | $153.00 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (152.76) | ($152.76) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0052031 | $152.76 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.72) | ($560.72) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560.72 | $560.72 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (560.72) | ($560.72) |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.335238 | $560.72 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152419499169999 | $45.09 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006944388929 | $0.00 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3702166387 | $16.37 |
| PABLO TAGLIAVACCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.277065876 | $27.93 |
| PABLO TARIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 42.469323 | $32.74 |
| PABLO TARIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00089 | $33.84 |
| PABLO TARIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 73.202263 | $34.71 |
| PABLO TARIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00118 | $34.55 |
| PABLO TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448013876445 | $51.94 |
| PABLO TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079454243383 | $0.16 |
| PABLO TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83519660727 | $1.09 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248989126899999 | $0.00 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023022342785 | $0.03 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00436838740199999 | $0.00 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029070903620 | $0.00 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013341088566 | $0.00 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043775611968 | $0.01 |
| PABLO TECHERA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058076675658 | $0.01 |
| PABLO TEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027963645701 | $8.28 |
| PABLO TERLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001691858895505 | $0.00 |
| PABLO TILLERIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546012025740999 | $0.53 |
| PABLO TORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20036128277999 | $1.16 |
| PABLO TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238712051677726 | $0.00 |
| PABLO TRABALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026286206877 | $0.00 |
| PABLO TRABALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049333027666 | $0.01 |
| PABLO TRABALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017271942338 | $0.00 |
| PABLO TRABALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0546099086539999 | $0.05 |
| PABLO TRENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| PABLO TRENTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000504982589) | ($0.21) |
| PABLO TRENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001423781014) | ($0.42) |
| PABLO TRENTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007148449467) | ($0.21) |
| PABLO TRENTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001864594895) | ($0.42) |
| PABLO TRENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004117887824) | ($7.51) |
| PABLO TRENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001152040877) | ($0.21) |
| PABLO TRENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01371477234) | ($250.00) |
| PABLO TRENTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01684857686 | $307.12 |
| PABLO TRENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191462792059999 | $0.40 |
| PABLO TRENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77481668503 | $0.83 |
| PABLO TRENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0116621329356 | $0.01 |
| PABLO TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445451069636878 | $0.40 |
| PABLO TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060807410457 | $0.00 |
| PABLO TRINCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634515320899999 | $18.78 |
| PABLO TURATI RAMIREZ DE ARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031496030244 | $9.32 |
| PABLO URQUIAGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,428.09 |
| PABLO URQUIAGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.072 | $2,191.39 |
| PABLO URQUIAGA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03342229 | $1,003.30 |
| PABLO URQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019810091707 | $59.46 |
| PABLO URQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017044954909 | $33.26 |
| PABLO URQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15420090689 | $1.36 |
| PABLO URQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0442551993819999 | $4.86 |
| PABLO URQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039732246569 | $0.05 |
| PABLO VACHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.357507284) | ($2.36) |
| PABLO VACHIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.357507284 | $2.36 |
| PABLO VACHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.746228926) | ($200.00) |
| PABLO VACHIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.746228926 | $200.00 |
| PABLO VACHIER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (17.746228926) | ($201.07) |
| PABLO VACHIER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (763.085000038) | ($500.00) |
| PABLO VACHIER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 763.085000038 | $500.00 |
| PABLO VACHIER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.37873) | ($99.77) |
| PABLO VACHIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.540574) | ($49.96) |
| PABLO VACHIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (540.165696038) | ($347.04) |
| PABLO VACHIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($621.06) |
| PABLO VACHIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $621.06 |
| PABLO VACHIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($589.34) |
| PABLO VACHIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (753.087455781) | ($500.00) |
| PABLO VACHIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 753.087455781 | $500.00 |
| PABLO VACHIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.617491) | ($102.56) |
| PABLO VACHIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (602.469964781) | ($394.94) |
| PABLO VACHIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,132.930329992) | ($690.34) |
| PABLO VACHIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,132.930329992 | $690.34 |
| PABLO VACHIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (162.652114) | ($99.85) |
| PABLO VACHIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($183.40) |
| PABLO VACHIER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (670.278216) | ($396.21) |
| PABLO VACHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169508973319999 | $33.08 |
| PABLO VACHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011084053884339 | $0.01 |
| PABLO VACHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.484011974423 | $35.10 |
| PABLO VACHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5555343425 | $7.88 |
| PABLO VACHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42430160224 | $3.84 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04653916 | $1,858.49 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.954419342 | $499.69 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07447323 | $2,979.86 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.67 | $2,027.14 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,233.671012 | $2,233.67 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032730533936 | $0.01 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000042179408432 | $0.00 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215684271208999 | $64.01 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893542128306 | $16.74 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.814184389 | $59.81 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5180125524 | $4.37 |
| PABLO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0556380926388 | $3.12 |
| PABLO VALLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.754921) | ($15,015.42) |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9765083329071 | $12.89 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027223382363 | $5.71 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.417457413 | $0.93 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.4834162379999 | $59.48 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103080131419999 | $0.00 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135607810657 | $0.40 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054476648248955 | $134.96 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.690103923 | $23.54 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9919595394 | $33.25 |
| PABLO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6846642754 | $38.98 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05278786) | ($2,000.00) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05278786 | $2,000.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052696) | ($2,090.77) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2597620126) | ($7,773.27) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2597620126 | $7,773.27 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.579791497) | ($1,487.78) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.579791497 | $1,487.78 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.510655535) | ($813.77) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.510655535 | $813.77 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005516104493) | ($1.10) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005516104493 | $1.10 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.8359316) | ($5.25) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.8359316 | $5.25 |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (11.51065553) | ($821.86) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BCH | (7.57979149) | ($1,507.17) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005516104493) | ($1.11) |
| PABLO VALVERDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.8359316) | ($5.25) |
| PABLO VALVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25985387) | ($7,137.67) |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155277626397889 | $56.12 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003936382233129 | $0.01 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014755972072 | $0.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070454335146211 | $0.07 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000177079992269999 | $0.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107158601188999 | $0.01 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001581587056 | $0.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047414150749 | $0.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0257854915428812 | $2.31 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023127685654 | $0.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025008685459 | $0.00 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0167135415692983 | $4.81 |
| PABLO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000049351914025 | $0.00 |
| PABLO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032239717724965 | $0.04 |
| PABLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020507096339 | $0.61 |
| PABLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063780337608 | $0.12 |
| PABLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383037442569999 | $0.38 |
| PABLO VEGA UCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589258638109999 | $1.74 |
| PABLO VEGA UCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371942817129999 | $0.73 |
| PABLO VELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00531061 | $203.93 |
| PABLO VELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00522901 | $155.32 |
| PABLO VELA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00522667 | $165.65 |
| PABLO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304174039659999 | $8.40 |
| PABLO VIDAL-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032341703022 | $0.96 |
| PABLO VIDAL-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020596122447 | $0.02 |
| PABLO VIDAL-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100396180835 | $1.96 |
| PABLO VIDAL-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.185527034 | $40.19 |
| PABLO VIDAL-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4512760104 | $2.17 |
| PABLO VIDAL-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094613734140999 | $0.00 |
| PABLO VILAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (3,514.10588) | ($3,275.10) |
| PABLO VILAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.7028028 | $1,259.03 |
| PABLO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042776247505 | $12.66 |
| PABLO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031478024665 | $3.58 |
| PABLO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.068905124995 | $3.82 |
| PABLO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432951186869999 | $4.81 |
| PABLO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052229739769 | $0.01 |
| PABLO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86692078829999 | $0.27 |
| PABLO VILCHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02616072) | ($1,024.35) |
| PABLO VILCHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.361610469) | ($2,702.43) |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006470315006306 | $2.60 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109510077619053 | $26.68 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000096348322447 | $0.00 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022114585944 | $0.00 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018540180909 | $0.16 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035953852066 | $0.00 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97899618784 | $0.14 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21529046301 | $0.74 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063757607257 | $0.03 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00348135277459999 | $0.38 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081263594992 | $0.01 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113854506442 | $0.00 |
| PABLO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071264153762 | $0.44 |
| PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.046651) | ($13.97) |
| PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00099945 | $29.02 |
| PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010223 | $3.03 |
| PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027728826696 | $8.16 |
| PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029544102927 | $0.11 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.073 | $222.27 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 13.133 | $241.65 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.002522 | $102.20 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0413 | $84.22 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 5.98 | $63.69 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002064 | $62.24 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002995 | $86.95 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03788917 | $67.99 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008646633301 | $1.80 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.331037446413 | $11.75 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013723006552 | $1.56 |
| PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.515895825899999 | $5.23 |
| PABLO VIQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 157.582627 | $96.10 |
| PABLO VIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.745142550273 | $3.32 |
| PABLO VIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21796072425 | $0.22 |
| PABLO VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107095824444 | $0.01 |
| PABLO VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020002427661 | $0.59 |
| PABLO VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2944211168999 | $9.75 |
| PABLO VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062989146731 | $0.00 |
| PABLO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125528926691 | $161.45 |
| PABLO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091046955846 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026483090608 | $0.00 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018077716814 | $0.00 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024017707157 | $0.00 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016738881444 | $0.00 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21807673146 | $0.17 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22874618025 | $0.14 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19213716957 | $0.03 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000160343347249999 | $0.00 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.229677907049999 | $0.11 |
| PABLO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053950733703 | $0.32 |
| PABLO ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039126187687 | $0.12 |
| PABLO ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041024701726 | $1.31 |
| PABLO ZAPICO GOMEZ-COLLANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02786394 | $1,059.63 |
| PABLO ZAPICO GOMEZ-COLLANTES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00982912 | $294.85 |
| PABLO ZAPICO GOMEZ-COLLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031005274592 | $104.90 |
| PABLO ZAPICO GOMEZ-COLLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031150029154 | $61.06 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | SOL | (0.036893433) | ($1.40) |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017692938586 | $56.21 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.164028607184 | $11.04 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008893237693 | $18.69 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4169955977 | $3.42 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9666627898 | $1.95 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28760040071 | $3.41 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138815613472 | $0.88 |
| PABLOISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040347074715 | $0.47 |
| PABLOS ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004991990478 | $0.00 |
| PABLOS ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083528162395 | $0.01 |
| PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.654) | ($5.89) |
| PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.001906 | $5.89 |
| PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.917992) | ($2,828.38) |
| PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47945066043032 | $5.28 |
| PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040346951623 | $0.00 |
| PABRICIO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039646141878 | $0.77 |
| PABRICIO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45268533345 | $0.45 |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.0) | ($83,437.02) |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.0 | $83,437.02 |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (26.96293711) | ($83,436.00) |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008672050206) | ($17.40) |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.988795525) | ($20,859.00) |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6624152324) | ($628.38) |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09171222066) | ($87.00) |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.96293711 | $25,577.57 |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794527605229999 | $246.36 |
| PACE BRADLEY FORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846765041329999 | $214.24 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($59.94) |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (5,806.54706) | ($3,478.62) |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (3.7076124) | ($1,058.63) |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (56.558919154) | ($472.27) |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (119.25530906) | ($1,042.29) |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.099531363) | ($1,849.93) |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015535495317 | $0.37 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5107739361999 | $70.79 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002583471784651 | $4.58 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2977238455 | $2.07 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6127011435889 | $5.66 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039574073314604 | $0.32 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48593618084 | $1.24 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0339172301309289 | $11.97 |
| PACE JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43303967815 | $0.46 |
| PACESEM LLC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,028.426989741) | ($4,028.43) |
| PACESEM LLC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,028.426989741 | $4,028.43 |
| PACESEM LLC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,028.426989) | ($4,028.43) |
| PACESEM LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022537051166 | $6.67 |
| PACESEM LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085870037568 | $173.16 |
| PACESEM LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.175620659203 | $32.18 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0672244 | $1,984.55 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03439951 | $1,016.40 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01934508 | $570.89 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06263201 | $1,847.33 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 4,141.2 | $331.37 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 2.47199 | $97.56 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 244.4 | $159.31 |
| PACHA GOELAND MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2412387397829 | $17.46 |
| PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032763743403 | $0.00 |
| PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036445196346 | $0.00 |
| PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110942685236999 | $0.00 |
| PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050327568626 | $0.01 |
| PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133680471475 | $0.00 |
| PACHARAPONG CHOMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006383180609118 | $0.01 |
| PACHECO ADILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.58761151 | $1,671.89 |
| PACHECO ADILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09231382211 | $262.23 |
| PACHECO ADILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072136844808 | $11.61 |
| PACHECO SOUHUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054380653616 | $16.09 |
| PACHECO SOUHUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044780195403 | $0.01 |
| PACHECO SOUHUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03612213332 | $0.40 |
| PACHY THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052753001464 | $1.56 |
| PACHY THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065389596016 | $1.28 |
| PACIEN BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059422368288999 | $0.18 |
| PACIEN BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155792018749999 | $0.00 |
| PACIEN BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019977817052 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043137879435999 | $0.13 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014622480703 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032499637328 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077781305564 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036430775133 | $0.12 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029650731384 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054424076869 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064933207526 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00082950042855999 | $0.00 |
| PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000555532862519999 | $0.00 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017813577971 | $0.53 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.174466452 | $21.18 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055089427945 | $10.75 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3931581907 | $2.13 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031847083764 | $0.28 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6029166189 | $0.23 |
| PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3597573439 | $1.13 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0051718 | $214.19 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00523663 | $210.48 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00523724 | $212.55 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00519805 | $209.74 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00521008 | $207.51 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (3,049.075226) | ($2,719.40) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (72,000.0) | ($72,000.00) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00523601 | $213.30 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00523024 | $216.28 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00522121 | $217.54 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00522489 | $212.03 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00524931 | $208.05 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00520566 | $206.97 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00522237 | $204.93 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00525274 | $212.54 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00526702 | $202.25 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00921263 | $355.34 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00983772 | $376.28 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00999559 | $363.67 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00500426 | $179.73 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00987455 | $332.83 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00504443 | $157.93 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00972378 | $280.86 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (18,313.5937) | ($17,746.96) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.837371) | ($23,108.71) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,875.91) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (39.370525) | ($74,715.02) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (185,275.96) | ($185,275.96) |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026288026802098 | $100.00 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.3842416817932 | $191.51 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15118377304276 | $420.08 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,525.62019284519 | $1,525.62 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4410506969079 | $3.23 |
| PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7178691814 | $3.72 |
| PACIFICO IV LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2214269914358 | $0.45 |
| PACIFICO IV LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.174751207059999 | $0.02 |
| PACIFICO IV LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3903595842 | $0.53 |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,467.796892845) | ($37,467.80) |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,467.796892845 | $37,467.80 |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (37,467.796892) | ($37,467.80) |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.899888678) | ($24.90) |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.899888678 | $24.90 |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.016107525) | ($0.02) |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.016107525 | $0.02 |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (24.91) | ($24.91) |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 6/3/2022 | Custody | Incoming | Swap In | ADA | 45.85 | $24.91 |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (45.85) | ($25.73) |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120527182657 | $0.00 |
| PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.811641338767 | $172.81 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.365211678) | ($10,195.00) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.365211678 | $10,195.00 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.241752111) | ($38,791.95) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.241752111 | $38,791.95 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,069.235494644) | ($68,069.24) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,069.235494644 | $68,069.24 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.365211) | ($10,294.30) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($158.11) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.236752) | ($35,587.65) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (68,069.235494) | ($68,069.24) |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038549915447652 | $147.42 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.427369316 | $19.72 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020227608997605 | $56.66 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.7970762508 | $427.80 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031403527008 | $0.00 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000780998158919999 | $0.00 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000048536500537 | $0.00 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000015380582322 | $0.00 |
| PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044413013208 | $0.00 |
| PACO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25164551744 | $0.29 |
| PACO GERBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058325339217 | $0.00 |
| PACO HIPPOLYTE MORIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.26953141 | $397.86 |
| PACO HIPPOLYTE MORIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 107.7129 | $74.60 |
| PACO HIPPOLYTE MORIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 72.8862 | $42.98 |
| PACO HIPPOLYTE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373927507 | $50.00 |
| PACO HIPPOLYTE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.730949372756 | $3.36 |
| PACO MAASKANT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02610446) | ($1,049.29) |
| PACO MAASKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3476228667999 | $61.25 |
| PACO MONTESTRUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1994490664) | ($5,677.72) |
| PACO MONTESTRUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1994490664 | $5,677.72 |
| PACO MONTESTRUQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19944906) | ($5,566.74) |
| PACO MONTESTRUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158446888448 | $53.77 |
| PACO MONTESTRUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057324872833 | $0.11 |
| PACO RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164656935041745 | $0.00 |
| PACO RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000044700694927 | $0.00 |
| PACO RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000178516850379999 | $0.00 |
| PADAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.448132495887 | $193.59 |
| PADDY BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6079583929 | $0.62 |
| PADDY BRANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08176) | ($4,264.54) |
| PADDY BRANGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| PADDY BRANGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483946) | ($13,855.86) |
| PADDY BRANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031085286807879 | $106.82 |
| PADDY BRANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120612610833519 | $32.22 |
| PADDY BYRNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01284588 | $513.20 |
| PADDY BYRNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175127) | ($6,940.63) |
| PADDY BYRNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029) | ($11.48) |
| PADDY BYRNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1888921) | ($534.51) |
| PADDY BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001646311316 | $6.69 |
| PADDY BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7665340352277 | $9.71 |
| PADDY BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003783858041 | $1.14 |
| PADDY CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78804273681 | $4.70 |
| PADDY COSTELLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037204910952999 | $0.01 |
| PADDY COSTELLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60156547479 | $0.48 |
| PADDY COSTELLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057843034328 | $0.00 |
| PADDY COSTELLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059330483938 | $0.00 |
| PADDY KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017482800383 | $5.18 |
| PADDY KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015336972318 | $29.93 |
| PADDY KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1504496089 | $1.70 |
| PADDY KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3551266429 | $0.85 |
| PADDY KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168984929039999 | $1.88 |
| PADDY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109529245391749 | $0.13 |
| PADDY MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113041134701 | $33.46 |
| PADDY MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064838727179 | $12.65 |
| PADE IMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017876278545 | $0.02 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021828653579 | $65.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118882816844999 | $23.20 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.907462411 | $11.03 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.661884206 | $12.35 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16958530339 | $13.00 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30257241853 | $2.67 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.984109694 | $42.98 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 105.782899008999 | $361.40 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120320762555 | $0.74 |
| PADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.94882366719999 | $1.95 |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,887.14) |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (9.8553721) | ($299,839.84) |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01805898214876 | $668.53 |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2167125474 | $88.05 |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32138297751 | $657.31 |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8489606125 | $65.00 |
| PADGETT DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.1881299609 | $160.16 |
| PADMANAVA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722400226669999 | $21.13 |
| PADMANAVA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101296617513 | $4.01 |
| PADMASIRI THANTHRIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004247561746 | $0.17 |
| PADMASIRI THANTHRIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.185708646597 | $2.60 |
| PADMASIRI THANTHRIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029997491588 | $0.90 |
| PADMAVATHI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231429554689999 | $0.05 |
| PADMAVATHY NARAYANAN PADMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10004612669867 | $0.10 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,111.281) | ($704.00) |
| PADMINI KRISHNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 703.696 | $704.00 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PADMINI KRISHNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 5.832859414 | $10,622.57 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036857158579 | $0.11 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.617077279426 | $220.91 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02338554472236 | $30.28 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.388078826 | $36.92 |
| PADMINI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015998144592 | $0.02 |
| PADMINI KUNAPULI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.398806927) | ($6,847.04) |
| PADMINI KUNAPULI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61680044) | ($18,109.62) |
| PADMINI KUNAPULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024380032526797 | $91.18 |
| PADMINI KUNAPULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006243520033377 | $18.70 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 599.77 | $537.58 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 121.317651 | $94.21 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026066549024 | $7.71 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7816571792649 | $1.63 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003107160075 | $6.06 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.888603388 | $4.67 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1502960468 | $1.73 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46952176588 | $5.22 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024694639243 | $1.48 |
| PADOL SOPACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052654143758 | $3.00 |
| PADON VANNARAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 47,319.796528 | $47,319.80 |
| PADON VANNARAT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.720814) | ($24,999.97) |
| PADON VANNARAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24,884.987 | $24,999.97 |
| PADON VANNARAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.839258) | ($12,207.43) |
| PADON VANNARAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,169.929 | $12,207.43 |
| PADON VANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PADON VANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.323 | $10,000.00 |
| PADON VANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PADON VANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.16155 | $5,000.00 |
| PADON VANNARAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PADON VANNARAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.518951 | $5,000.00 |
| PADON VANNARAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PADON VANNARAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.17365 | $5,000.00 |
| PADON VANNARAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.523333) | ($5,369.20) |
| PADON VANNARAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,292.866 | $5,369.20 |
| PADON VANNARAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.3352) | ($10,226.62) |
| PADON VANNARAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,129.32 | $10,226.62 |
| PADON VANNARAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.564657) | ($16,832.43) |
| PADON VANNARAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,780.598 | $16,832.43 |
| PADON VANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032931861107877 | $124.71 |
| PADON VANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.776605219228 | $122.13 |
| PADON VANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020959909060867 | $59.73 |
| PADON VANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 990.08449467489 | $990.08 |
| PADRAIC HENNESSY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1811417843) | ($5,398.55) |
| PADRAIC HENNESSY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1811417843 | $5,398.55 |
| PADRAIC HENNESSY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18114178) | ($5,560.58) |
| PADRAIC HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900268429965469 | $33.16 |
| PADRAIC KIRRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127739939179 | $0.04 |
| PADRAIC KIRRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000694144095329999 | $0.00 |
| PADRAIC KIRRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025486888592 | $0.00 |
| PADRAIC KIRRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000115581057642 | $0.00 |
| PADRAIC MCSWIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021508318655 | $64.78 |
| PADRAIC MCSWIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498171788349999 | $99.30 |
| PADRAIC MCSWIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6583497005 | $3.66 |
| PADRAIC MCSWIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.91839455849999 | $6.28 |
| PADRAIC MCSWIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.691067846 | $7.68 |
| PADRAIC MCSWIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053288568099 | $5.85 |
| PADRAIC MURPHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 1.41538406 | $158.06 |
| PADRAIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197559326279999 | $0.58 |
| PADRAIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144252363429999 | $28.15 |
| PADRAIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7490498206 | $1.39 |
| PADRAIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00127034062476999 | $2.37 |
| PADRAIC SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044276322899 | $1.31 |
| PADRAIC SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1714130841 | $3.70 |
| PADRAIC SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.778980252 | $46.78 |
| PADRAIC SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 116.20952883 | $116.21 |
| PADRAIG CONOR TULLY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0233121 | $66.09 |
| PADRAIG CONOR TULLY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00535231 | $206.80 |
| PADRAIG CONOR TULLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00215487 | $81.40 |
| PADRAIG CONOR TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089538516063 | $2.39 |
| PADRAIG CONOR TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025774069802 | $0.43 |
| PADRAIG COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.069223437076 | $528.53 |
| PADRAIG COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000079219258438999 | $0.00 |
| PADRAIG DE BHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (6.11667117) | ($2,299.07) |
| PADRAIG DE BHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.38629856523 | $16.07 |
| PADRAIG O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043029322589 | $1.66 |
| PADRAIG O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7836202595 | $2.08 |
| PADRAIG O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289138946429999 | $0.00 |
| PADRAIG O'NEILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7,073.814118) | ($7,073.81) |
| PADRAIG O'NEILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (13,399.46) | ($13,399.46) |
| PADRAIG O'NEILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521037) | ($15,316.05) |
| PADRAIG O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024433336356222 | $88.54 |
| PADRAIG O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.46247966589 | $55.46 |
| PADRAIG O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.972191234 | $38.97 |
| PADRAIG O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 112.49285498979 | $112.49 |
| PADRAIG O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0289854500099999 | $54.00 |
| PADRAIG SHANAHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| PADRAIG SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648028428 | $50.00 |
| PADRAIG SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338230411500018 | $0.23 |
| PADRAIG SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0731468493 | $6.07 |
| PADRAIG SUGRUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (2.10104161) | ($418.30) |
| PADRAIG SUGRUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,419.397912) | ($15,419.40) |
| PADRAIG SUGRUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22.356541) | ($22.36) |
| PADRAIG SUGRUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269484) | ($78.95) |
| PADRAIG SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028332400916871 | $0.95 |
| PADRAIG SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2395602238 | $2.53 |
| PADRAIG SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.879873452988 | $143.88 |
| PADRAIG SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0251110595009999 | $0.01 |
| PADRAIG SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038560651600293 | $1.19 |
| PADRIAC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026885524355 | $81.25 |
| PADRIAC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027491248909 | $53.64 |
| PADRIAC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.030672477 | $39.03 |
| PADURARU LARISSA-ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183872841649999 | $0.01 |
| PAEA FAINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90512174865 | $0.91 |
| PAEK JI HUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (45.21523214) | ($4,146.45) |
| PAEK JI HUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198996) | ($58.19) |
| PAEK JI HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207740207133394 | $0.70 |
| PAEK JI HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49511040659 | $7.45 |
| PAEK JI HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99901337375 | $1.00 |
| PAEK JI HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130368383879 | $0.13 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.4 | $46,997.77 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.173 | $5,711.26 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.528605782) | ($50,463.97) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02312872555) | ($745.83) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002183926875) | ($66.66) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.929677802) | ($100,000.00) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1511993655) | ($3,067.12) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1103010479) | ($2,237.49) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.529600942 | $91,884.32 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 1.528605782 | $31,008.23 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001595653007) | ($33.33) |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107228736134 | $333.07 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18351672557 | $373.20 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.415693042 | $21.73 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10960531296 | $56.78 |
| PAEKAN CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.26272920587 | $70.02 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (34.700178982) | ($312.30) |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 34.700178982 | $312.30 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | UNI | (34.6998) | ($312.30) |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 311.985 | $312.30 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.251030985) | ($690.01) |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.251030985 | $690.01 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (50.2) | ($689.31) |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 686.685 | $689.31 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (998.67) | ($998.67) |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.335394 | $998.67 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2665667312) | ($794.66) |
| PAESLY BENAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2665667312 | $794.66 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163960749451 | $48.17 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005606801515352 | $1.69 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.151855623 | $21.53 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03510935376689 | $0.48 |
| PAESLY BENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03443679449681 | $0.32 |
| PAGAN JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081686824427 | $0.24 |
| PAGAN JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28352142699 | $0.04 |
| PAGE HYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018905787975 | $56.62 |
| PAGE MASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133718431794 | $39.58 |
| PAGE MASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143740654009999 | $28.05 |
| PAGE MASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.673788309 | $18.77 |
| PAGE MASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.101626775 | $37.11 |
| PAGE MASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060678325808 | $4.59 |
| PAGE MASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7157165506 | $0.38 |
| PAGES GALDIOLO GEOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884624880979736 | $0.10 |
| PAGKRATIOS CHITAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.606299) | ($1,198.55) |
| PAGKRATIOS CHITAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,760.31) |
| PAGKRATIOS CHITAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.4452979 | $2,546.26 |
| PAGKRATIOS CHITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021373927656 | $42.41 |
| PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124698) | ($47.90) |
| PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168725) | ($48.13) |
| PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299285222 | $100.00 |
| PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6301553071823 | $2.74 |
| PAHAN JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10608710081 | $1.11 |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.93574) | ($402.94) |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00064025) | ($26.00) |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256052) | ($104.37) |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.43) |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169817 | $49.06 |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($49.21) |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645118559167095 | $200.24 |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4713425950805 | $0.47 |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (330.0) | ($205.43) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (250.136533) | ($153.79) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($184.44) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (254.392386) | ($100.14) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (260.096719) | ($99.99) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (241.284282) | ($100.32) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (530.0) | ($208.27) |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003602068976539 | $0.00 |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125785555826999 | $0.00 |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084901480251 | $0.00 |
| PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.045893607 | $29.41 |
| PAHULDEEP SINGH MANGAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00703 | $206.69 |
| PAHULDEEP SINGH MANGAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00504907 | $144.52 |
| PAHULDEEP SINGH MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027616214767 | $7.67 |
| PAI CHIEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088150803409336 | $0.01 |
| PAI CHIEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026884201249 | $0.01 |
| PAI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.836994924) | ($206.84) |
| PAI LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.836994924 | $206.84 |
| PAI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097013174) | ($31.22) |
| PAI LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001097013174 | $31.22 |
| PAI LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (206.836994) | ($206.84) |
| PAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005922750587634 | $0.22 |
| PAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3380549532353 | $1.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAIANO PIERO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.596901368556 | $5.33 |
| PAIBOON TOONGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012303090663099 | $0.04 |
| PAIBOON TOONGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50505867750084 | $1.36 |
| PAI-CHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1515445643 | $2.15 |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125217) | ($49.81) |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126688) | ($50.44) |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124818) | ($48.84) |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165584) | ($50.06) |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158367) | ($50.02) |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165023) | ($49.94) |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138520570836338 | $400.13 |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000851546655299999 | $0.00 |
| PAIDI CHANDRA KALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128165354942999 | $0.00 |
| PAIDI SREEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015698075745 | $0.00 |
| PAIDI SREEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000170028333529999 | $0.01 |
| PAIGE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070661143285 | $2.09 |
| PAIGE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000089155846 | $0.00 |
| PAIGE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023260728298519 | $0.00 |
| PAIGE BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12162835 | $4,918.77 |
| PAIGE BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,948.00 |
| PAIGE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008402083691 | $265.44 |
| PAIGE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.263982732 | $100.00 |
| PAIGE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087018875601 | $175.52 |
| PAIGE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.366837155 | $36.37 |
| PAIGE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027952294261 | $84.98 |
| PAIGE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.34426264 | $28.81 |
| PAIGE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14384104102 | $291.92 |
| PAIGE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27279021321 | $0.69 |
| PAIGE DERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160022345655 | $4.74 |
| PAIGE DERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042985390844 | $0.84 |
| PAIGE DERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6264521108 | $0.50 |
| PAIGE DERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02705364053 | $0.30 |
| PAIGE DERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000106093819599 | $0.00 |
| PAIGE DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064938871271 | $19.22 |
| PAIGE DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015116877124 | $0.02 |
| PAIGE DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017981376361 | $3.51 |
| PAIGE DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045802340797 | $0.00 |
| PAIGE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009350787894 5 | $0.00 |
| PAIGE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00517223666399999 | $0.00 |
| PAIGE GASKELL HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.89834675737 | $29.70 |
| PAIGE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002393389708) | ($45.11) |
| PAIGE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000198951763) | ($3.75) |
| PAIGE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07958070518) | ($1,500.00) |
| PAIGE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.095914061 | $1,807.86 |
| PAIGE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155297824267 | $4.18 |
| PAIGE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069668869989 | $0.01 |
| PAIGE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9090620667 | $7.06 |
| PAIGE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80218618564 | $8.91 |
| PAIGE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042614451056 | $0.38 |
| PAIGE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19475770649 | $7.71 |
| PAIGE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.11596294015 | $13.14 |
| PAIGE HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0729132131 | $4.07 |
| PAIGE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016505061729 | $0.49 |
| PAIGE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037668777755 | $74.41 |
| PAIGE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4748101803061 | $1.39 |
| PAIGE HASABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000583824670619999 | $0.02 |
| PAIGE HASABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541883897999999 | $0.01 |
| PAIGE HASABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045409452024 | $0.01 |
| PAIGE HASABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011208002681 | $0.01 |
| PAIGE HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219308539479999 | $0.00 |
| PAIGE HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00242639846899999 | $0.00 |
| PAIGE HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4902577158 | $0.06 |
| PAIGE JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020885235264 | $62.83 |
| PAIGE JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087631616102 | $176.77 |
| PAIGE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022205602371 | $0.65 |
| PAIGE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017516311296 | $3.42 |
| PAIGE LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159752895528 | $0.47 |
| PAIGE LUEBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.109749763 | $442.11 |
| PAIGE MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090333214211 | $0.27 |
| PAIGE MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.231874343 | $145.95 |
| PAIGE MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042280666962 | $0.82 |
| PAIGE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021770273953 | $0.64 |
| PAIGE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025509228628 | $0.50 |
| PAIGE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23997034601 | $0.19 |
| PAIGE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027350686491 | $0.30 |
| PAIGE MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092366646429 | $27.34 |
| PAIGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25087261525 | $0.25 |
| PAIGE PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033688461455 | $0.00 |
| PAIGE ROCHELLE GIUFFRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (32.185377569) | ($355.33) |
| PAIGE ROCHELLE GIUFFRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137454) | ($40.90) |
| PAIGE ROCHELLE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137670716048597 | $50.07 |
| PAIGE ROCHELLE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2842618546809 | $4.31 |
| PAIGE ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009392321021 | $0.00 |
| PAIGE SKIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076600574539 | $237.44 |
| PAIGE SKIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07235315932 | $145.47 |
| PAIGE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079624773688 | $23.57 |
| PAIGE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.67644819472 | $93.06 |
| PAIGE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736533567 | $228.21 |
| PAIGE WEBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0271958 | $1,082.64 |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01483437) | ($500.00) |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01483437 | $500.00 |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0088631) | ($300.00) |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0088631 | $300.00 |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02369747) | ($740.55) |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03471017) | ($1,000.00) |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03471017 | $1,000.00 |
| PAIGE WEBLEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03471017) | ($1,010.06) |
| PAIGE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726868731549999 | $23.66 |
| PAIGE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81559737139999 | $6.69 |
| PAIGE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020384119991 | $0.40 |
| PAIGE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14917107899 | $0.15 |
| PAIGE WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107984816298 | $3.20 |
| PAIGE WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003652401712 | $0.71 |
| PAIJE STALLONE KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012710505874129 | $50.32 |
| PAIJE STALLONE KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3709902563 | $8.37 |
| PAIK JEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75766737035 | $7.08 |
| PAIKOS RITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142292150763 | $2.78 |
| PAILIN THIPAYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256213040569999 | $77.67 |
| PAILIN THIPAYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3767239821 | $1.61 |
| PAILIN THIPAYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054799330412 | $109.51 |
| PAILIN THIPAYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020068267412 | $0.01 |
| PAILLOU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120835538492999 | $0.01 |
| PAIN GUILLAUME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83387355) | ($25,035.75) |
| PAIN GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004863461402168 | $169.43 |
| PAIN GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.91069048823 | $211.31 |
| PAINBLANC SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242383446429999 | $0.72 |
| PAINBLANC SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081519924553 | $0.10 |
| PAINBLANC SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028232838757 | $0.00 |
| PAINBLANC SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021692902504 | $0.00 |
| PAING MOE OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044587045038 | $0.00 |
| PAING MOE OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136892160689999 | $0.00 |
| PAING MOE OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024604121918 | $0.02 |
| PAING OO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.128269 | $362.49 |
| PAING OO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.134364 | $359.47 |
| PAING OO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.226843 | $334.21 |
| PAING OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025408024262 | $7.52 |
| PAING OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122774657027 | $22.32 |
| PAIROJ RATTADILOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (90,000.0) | ($90,000.00) |
| PAIROJ RATTADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024193986118 | $7.16 |
| PAIROJ RATTADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.106470601999 | $457.11 |
| PAIROJ RATTADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,568.73230613299 | $1,568.73 |
| PAIROJ RERKPATTANAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810467992249999 | $23.99 |
| PAIROJ RERKPATTANAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8988878509999 | $22.91 |
| PAIROJ RERKPATTANAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2403527692 | $24.90 |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,552.00) |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,101.10) |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.355055) | ($10,149.49) |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058246658811206 | $207.45 |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068531162704 | $157.26 |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.846777502 | $109.85 |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076790497051 | $0.84 |
| PAISAL KIATTANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36462404364 | $20.76 |
| PAISIT CHANTASARTKOSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065502533633 | $0.08 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00620957 | $254.22 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.4179960374) | ($16,000.00) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000258269105) | ($1.00) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02501734 | $915.15 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,053.30) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003597) | ($99.52) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.700329) | ($3,155.51) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252434) | ($6,880.34) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,207.5 | $1,207.50 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1016819896 | $3,054.53 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,003.0 | $4,003.00 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006676211466) | ($20.05) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0006676211466 | $20.05 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4173284162 | $12,533.21 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (19.44233) | ($19.44) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55559291) | ($16,788.91) |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019131424533995 | $74.14 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721300918227665 | $1.51 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011035156273689 | $30.54 |
| PAISLEY AGNESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480274632001842 | $0.48 |
| PÄIVI MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20350737619 | $1.40 |
| PÄIVI OKSANEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($49.97) |
| PÄIVI OKSANEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($49.94) |
| PÄIVI OKSANEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00599294) | ($178.82) |
| PÄIVI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149383213096 | $4.76 |
| PÄIVI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604948856100985 | $0.07 |
| PAIYADA MAHITTHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132862733219 | $0.39 |
| PAIYADA MAHITTHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129037074297 | $0.25 |
| PAIYADA MAHITTHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055132778259 | $0.06 |
| PAIYADA MAHITTHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074244492491 | $0.00 |
| PAIYADA MAHITTHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000241626094249999 | $0.00 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.091 | $10.00 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015073290784 | $5.60 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2638966727537 | $13.46 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1944292136 | $4.19 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7514775003 | $0.66 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11738814843 | $1.99 |
| PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009397420241 | $0.00 |
| PAJAREE PAPAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25933269349799 | $3.48 |
| PAJAREE PAPAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2940956281 | $4.29 |
| PAJTIM DUMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032543670503 | $0.00 |
| PAJTIM SELIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039632818570303 | $0.00 |
| PAK CHEONG TAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($87.01) |
| PAK CHEONG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4684197055) | ($712.32) |
| PAK CHEONG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054349) | ($15.54) |
| PAK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005769912471467 | $0.19 |
| PAK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987456615209999 | $0.11 |
| PAK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051411171847481 | $11.83 |
| PAK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018653779287 | $0.02 |
| PAK CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12577704 | $5,019.23 |
| PAK CHIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12566519 | $5,004.11 |
| PAK CHIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12690028 | $5,022.00 |
| PAK CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12437034 | $4,995.74 |
| PAK CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.13140646 | $5,043.65 |
| PAK CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.5082818188) | ($19,468.00) |
| PAK CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,867.0 | $4,867.00 |
| PAK CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAK CHIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,847.0) | ($4,847.00) |
| PAK CHIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12730035 | $5,067.56 |
| PAK CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12627611 | $4,938.99 |
| PAK CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.2536369112) | ($9,804.91) |
| PAK CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,452.0 | $2,452.00 |
| PAK CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,452.0) | ($2,452.00) |
| PAK CHIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12909568 | $4,987.87 |
| PAK CHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.1312715 | $4,985.64 |
| PAK CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12829815 | $4,962.94 |
| PAK CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9584420921) | ($36,751.46) |
| PAK CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9584420921 | $36,751.46 |
| PAK CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.347107422) | ($51,509.41) |
| PAK CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,911.0 | $12,911.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAK CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (12,911.0) | ($12,911.00) |
| PAK CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13054746 | $4,984.54 |
| PAK CHIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12771201 | $4,969.34 |
| PAK CHIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13939057 | $5,017.31 |
| PAK CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.3973563451) | ($13,768.00) |
| PAK CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,442.0 | $3,442.00 |
| PAK CHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,442.0) | ($3,442.00) |
| PAK CHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15871863 | $5,034.19 |
| PAK CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15883235 | $4,993.60 |
| PAK CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3178292099) | ($9,956.00) |
| PAK CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,489.0 | $2,489.00 |
| PAK CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,489.0) | ($2,489.00) |
| PAK CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.17383932 | $4,982.46 |
| PAK CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.17196558 | $5,057.34 |
| PAK CHIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.388612948 | $4,849.12 |
| PAK CHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.414627571 | $5,049.64 |
| PAK CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.523352251 | $5,002.26 |
| PAK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022028684571611 | $87.54 |
| PAK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33646425614 | $0.34 |
| PAK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.948781071 | $82.41 |
| PAK CHING KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000444724972289999 | $0.00 |
| PAK CHING KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023085803191 | $0.02 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 79.9 | $7,070.43 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007235890014) | ($0.29) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001546828666) | ($6.20) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($41.40) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5) | ($35,124.34) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,171.783688 | $2,171.78 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 29.9 | $42.35 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002385441564) | ($9.92) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.78363413 | $11,955.41 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 13.224197355 | $1,302.04 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.1645236 | $11,959.74 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (13.22419) | ($1,308.27) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,306.385 | $1,308.27 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.05 | $2,999.07 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,324.32396 | $1,324.32 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,558.61) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 5.6 | $15,494.42 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.91) | ($9.91) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.2) | ($6.20) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.138612) | ($4,056.46) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,042.696 | $4,056.46 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.474252) | ($997.56) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 992.666 | $997.56 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.59) | ($18.59) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 17,441.860465116 | $11,687.93 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01830408089) | ($33.33) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008174413644) | ($16.67) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.97562405 | $29,699.95 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,853.70) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,809.5885 | $1,140.10 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.29734133) | ($6,474.29) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001669963854) | ($0.49) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 421.941195 | $421.94 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,072.961987 | $1,072.96 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $203.34 |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (4.49245) | ($203.00) |
| PAK CHIU CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 205.924 | $203.00 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 101.150441 | $101.15 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $103.02 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (2.50788) | ($103.35) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 103.121 | $103.35 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.005702) | ($10.47) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.417 | $10.47 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.45 | $104.27 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (2.44963) | ($104.25) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 103.854 | $104.25 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 152.83234 | $152.83 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.15 | $127.51 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (3.15037) | ($127.53) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 126.922 | $127.53 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.25 | $47.56 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.24835) | ($47.50) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 47.227 | $47.50 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 49.673588 | $49.67 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,930.234724 | $19,930.23 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.331159107 | $36,533.66 |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97710728) | ($26,923.21) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33115911) | ($36,345.97) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($54.03) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,068.260843076) | ($14,085.38) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01965419978) | ($360.30) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005454954145) | ($10.00) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6545944974) | ($12,000.00) |
| PAK CHIU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8066955733 | $14,788.31 |
| PAK CHIU CHENG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00167572151) | ($33.33) |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031149620723 | $93.24 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405734842025873 | $108.93 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.00751162523 | $25.01 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.89695912285 | $146.38 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087664672343 | $0.00 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5495712902 | $7.55 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003985905686465 | $0.04 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36973254675 | $14.63 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4660352552 | $24.60 |
| PAK CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.073059331806 | $0.07 |
| PAK CHO LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.51433812 | $2,953.31 |
| PAK CHO LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 1,404.7 | $111.04 |
| PAK CHO LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00472901 | $134.13 |
| PAK CHO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 1,563.7 | $136.07 |
| PAK CHO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 51.40272042 | $34.79 |
| PAK CHO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 72.226689286 | $48.99 |
| PAK CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127058077405 | $3.56 |
| PAK CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028144445085 | $49.57 |
| PAK CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25524336628 | $0.70 |
| PAK CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5010126231 | $2.20 |
| PAK CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085093268711 | $2.71 |
| PAK CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.22465299691 | $0.16 |
| PAK CHUN WAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,247.14 | $1,247.14 |
| PAK CHUN WAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $29.03 |
| PAK CHUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002341196213157 | $50.14 |
| PAK CHUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.076768560502 | $4.76 |
| PAK CHUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.594096191 | $6.59 |
| PAK CHUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0033819704545 | $0.06 |
| PAK CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003353225008727 | $0.00 |
| PAK FAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,306.1 | $4,306.10 |
| PAK FAI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| PAK FAI NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,300.0) | ($7,300.00) |
| PAK FAI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAK FAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.185462) | ($5,864.19) |
| PAK FAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,834.838 | $5,864.19 |
| PAK FAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,855.271068) | ($5,855.27) |
| PAK FAI NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,382.14 | $4,382.14 |
| PAK FAI NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PAK FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007965910933644 | $30.15 |
| PAK FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.78357114429 | $11.78 |
| PAK FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3978761888 | $4.02 |
| PAK HANG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017053516057 | $0.50 |
| PAK HANG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.400750972519999 | $0.40 |
| PAK HAY KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAK HAY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018238414673 | $0.54 |
| PAK HAY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.848862143 | $89.85 |
| PAK HAY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115172852256 | $0.00 |
| PAK HEI BRUNO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020719145418 | $62.31 |
| PAK HEI BRUNO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024631469688 | $48.06 |
| PAK HEI BRUNO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9136328347 | $6.85 |
| PAK HEI CIARAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9440268293 | $1.94 |
| PAK HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024932011434 | $0.00 |
| PAK HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022042364653 | $0.00 |
| PAK HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028649193446 | $0.01 |
| PAK HEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65787672435898 | $6.19 |
| PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003905097886 | $1.16 |
| PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4317313719 | $7.50 |
| PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091393376825 | $0.02 |
| PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1926796221 | $5.19 |
| PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032401529752 | $0.00 |
| PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,169.028077185 | $148.97 |
| PAK HIM KEVIN WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10.778443 | $10.78 |
| PAK HIM KEVIN WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 750.552529 | $750.55 |
| PAK HIM KEVIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336932948203 | $50.10 |
| PAK HIM KEVIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.226702561658 | $0.99 |
| PAK HIM KEVIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.035123667 | $5.04 |
| PAK HIN MARCUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044843660119259 | $0.05 |
| PAK HIN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAK HIN WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PAK HIN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAK HIN WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021807) | ($755.74) |
| PAK HIN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAK HIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,470.533659) | ($1,470.53) |
| PAK HIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAK HIN WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108433680267 | $86.15 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29378310393 | $7.16 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05011807944 | $15.95 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015875365933 | $47.63 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10959751834592 | $9.09 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429758887769999 | $8.39 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.491816028 | $65.49 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4909859012 | $1.18 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0913144258649999 | $1.01 |
| PAK HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.65814856061 | $29.66 |
| PAK HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008076412386 | $0.00 |
| PAK HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093796475945 | $0.00 |
| PAK HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016313257636 | $0.00 |
| PAK HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062346118217 | $1.85 |
| PAK HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585421431 | $0.07 |
| PAK HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.975019877 | $16.98 |
| PAK HO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024484517877 | $0.72 |
| PAK HO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053781904135 | $0.01 |
| PAK HO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.472373918 | $21.47 |
| PAK HO WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.69891542) | ($707.51) |
| PAK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761610596149999 | $22.54 |
| PAK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1607601755 | $11.04 |
| PAK HONG DEREK MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030906639073 | $0.91 |
| PAK HONG DEREK MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0105960163 | $4.01 |
| PAK HONG DICKSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603133718569999 | $1.79 |
| PAK HONG DICKSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2726570919 | $4.27 |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6982879095) | ($1,419.65) |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (41.69104) | ($41.69) |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02810446) | ($838.84) |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016437663483865 | $6.04 |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032913493284 | $0.04 |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003881072349761 | $10.48 |
| PAK HONG PAUL MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29011651995778 | $0.29 |
| PAK HUEN NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.4607) | ($5.05) |
| PAK HUEN NG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.002421 | $5.05 |
| PAK HUEN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.10) |
| PAK HUEN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,060.927075) | ($1,073.35) |
| PAK HUEN NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023189179) | ($2,027.30) |
| PAK HUEN NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09740699) | ($2,978.50) |
| PAK HUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075109309787523 | $26.62 |
| PAK HUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006728496678871 | $17.39 |
| PAK HUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.250998287344 | $7.09 |
| PAK HUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00408804327235 | $0.06 |
| PAK KEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060456707451 | $0.01 |
| PAK KEUNG GABRIEL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8509716628 | $82.36 |
| PAK KHENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677422252909999 | $0.08 |
| PAK KHENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110605075921 | $0.01 |
| PAK KHUEN NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (14.44) | ($14.44) |
| PAK KHUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028752635087 | $0.01 |
| PAK KHUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12075542247451 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAK KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151760939401799 | $0.17 |
| PAK KIN LAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Interest and Rewards | BTC | 0.00856373 | $334.04 |
| PAK KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122476006326 | $36.25 |
| PAK KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284837259389999 | $55.60 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,135.00 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $488.91 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 40.0 | $650.66 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,556.28 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.11227399 | $164.66 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00704246675079999 | $211.26 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322579818408117 | $0.25 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002518987845 | $0.29 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113807885630999 | $0.01 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59164537436729 | $22.29 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069334370593 | $0.07 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03059273706 | $3.52 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20322317277 | $35.63 |
| PAK KIN PATRICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015622333007 | $4.97 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108782499055 | $332.37 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27386970363 | $558.44 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005179954251 | $0.00 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.8054170527 | $82.29 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039734144518 | $0.00 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018778626753 | $0.00 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006888446469 | $0.00 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6087151419 | $39.66 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00734269204949999 | $0.00 |
| PAK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7481419805 | $0.15 |
| PAK KWAN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.09869094288 | $173.10 |
| PAK KWAN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | THKD | 10.0 | $1.27 |
| PAK KWAN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | THKD | 804.95 | $102.55 |
| PAK KWAN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | THKD | 36,000.0 | $4,586.40 |
| PAK KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159337806261 | $0.47 |
| PAK KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015969145458 | $0.00 |
| PAK KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048579905399 | $0.58 |
| PAK KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417741344219999 | $0.04 |
| PAK KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015690132676 | $0.00 |
| PAK KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 344.584825198999 | $43.91 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123332627 | $0.00 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057048676572 | $0.01 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000531891678389999 | $0.10 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072551239067999 | $0.00 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013600269667 | $0.01 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032594572435 | $0.04 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015606711516 | $0.00 |
| PAK KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009779123586 | $0.06 |
| PAK LAM PATRICK CHUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001569 | $0.45 |
| PAK LAM PATRICK CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070294021853 | $0.21 |
| PAK LAM WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 353.596722 | $353.60 |
| PAK LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9135066287672 | $1.46 |
| PAK LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34734775273 | $2.35 |
| PAK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79436565323449 | $1.73 |
| PAK LEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591146536 | $0.49 |
| PAK LEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042204683181 | $0.00 |
| PAK LEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410648473079999 | $4.56 |
| PAK LEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103122986107 | $6.17 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.92833) | ($1,131.80) |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097360201468999 | $0.03 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033418131034 | $0.00 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025061127024 | $0.05 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6593001226 | $7.66 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3273768568 | $14.75 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020326547344 | $0.00 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037276331278 | $0.00 |
| PAK LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022604577565701 | $1.96 |
| PAK LIM CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156127664539 | $46.30 |
| PAK LIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014211525031 | $0.00 |
| PAK LIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027026587329 | $0.00 |
| PAK LIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4076063543 | $1.41 |
| PAK LIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035336529772 | $0.00 |
| PAK LONG LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | THKD | (49,081.788695514) | ($6,253.02) |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936425081734599 | $37.46 |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510447309361638 | $0.06 |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002499761824873 | $7.55 |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0336982904 | $0.03 |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34487981871 | $0.34 |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.70622696299999 | $0.11 |
| PAK LONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 316.56605462055 | $40.34 |
| PAK LONG MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.60149) | ($65.35) |
| PAK LONG MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 64.733 | $65.35 |
| PAK LONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159332159399 | $0.62 |
| PAK LONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61011964257738 | $7.11 |
| PAK LONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036118137919999 | $7.24 |
| PAK LONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70839190787 | $0.71 |
| PAK LONG YUEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.850123158) | ($5.87) |
| PAK LONG YUEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07923103218) | ($0.17) |
| PAK LONG YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01836004 | $496.61 |
| PAK LONG YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018402 | $49.58 |
| PAK LONG YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01982083355) | ($526.23) |
| PAK LONG YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000391) | ($10.92) |
| PAK LONG YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.266 | $10.92 |
| PAK LONG YUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.178566649) | ($5.89) |
| PAK LONG YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,051.0 | $1,051.00 |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.07909816631 | $2,472.13 |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.020697) | ($649.99) |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 649.153 | $649.99 |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (691.424896) | ($691.42) |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03564041368) | ($1,120.00) |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 280.0 | $280.00 |
| PAK LONG YUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| PAK LONG YUEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| PAK LONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001261968054 | $2.77 |
| PAK LONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729334122835294 | $0.76 |
| PAK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066692097259 | $0.08 |
| PAK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018438528069 | $3.60 |
| PAK MAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAK MAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.174 | $5,000.00 |
| PAK MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131202428588999 | $33.61 |
| PAK MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334911962389999 | $0.00 |
| PAK MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.952425704 | $116.95 |
| PAK MING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896464195958397 | $0.01 |
| PAK MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.35774827129999 | $3.36 |
| PAK NIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313664719049999 | $95.68 |
| PAK NIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891433143229999 | $0.01 |
| PAK NIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108821714509 | $21.23 |
| PAK NIN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174427882 | $0.52 |
| PAK NIN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.324150535414 | $3.94 |
| PAK NING DEREK HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23476 | $732.69 |
| PAK NING DEREK HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01796 | $741.21 |
| PAK NING DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027101935649 | $82.18 |
| PAK NING DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035547802043 | $0.00 |
| PAK NING DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043162762368 | $85.47 |
| PAK NING DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001591460908 | $0.00 |
| PAK SHING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024405616579 | $73.86 |
| PAK SHING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8738577664 | $11.73 |
| PAK SHIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023865195759 | $0.71 |
| PAK SHIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075350175369 | $14.70 |
| PAK SHIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.307970907 | $116.31 |
| PAK SOLGEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030281849263 | $0.00 |
| PAK SOLGEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029158299188 | $0.00 |
| PAK TIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0774224061198 | $37.46 |
| PAK TIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084668119458 | $0.00 |
| PAK TIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20676244414 | $0.01 |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02064220183) | ($0.05) |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6166814049) | ($1.25) |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.433691957) | ($1.42) |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.696669462 | $3,419.47 |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.494673088) | ($1.95) |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.950346402) | ($7,340.20) |
| PAK TIM VICTOR KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.491347846723 | $259.70 |
| PAK WAI CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,597.5 | $2,597.50 |
| PAK WAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.09) | ($2,600.09) |
| PAK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078589360963 | $0.23 |
| PAK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5115729844822 | $0.46 |
| PAK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.372631351027 | $7.37 |
| PAK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109341302929 | $0.11 |
| PAK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.107311248985 | $0.11 |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (8.3911) | ($90.00) |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 89.415 | $90.00 |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (26.689) | ($37.71) |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 37.631 | $37.71 |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (127.0) | ($127.00) |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 3.2451 | $127.00 |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (3.20606) | ($110.00) |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 117.62 | $110.00 |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| PAK WAI TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.02363 | $117.00 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052667118563 | $162.43 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72597355210526 | $10.16 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045035002406 | $0.01 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2361931469 | $25.16 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147139679861 | $0.59 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00034325591381 | $0.01 |
| PAK WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18203842246 | $10.36 |
| PAK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057136679835 | $176.44 |
| PAK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7614508804 | $2.05 |
| PAK WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040656468287 | $1.05 |
| PAK WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87431998293 | $7.90 |
| PAK WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.275362302 | $14.28 |
| PAK YAN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.107358536) | ($3,778.96) |
| PAK YAN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350812) | ($105.99) |
| PAK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035469761455389 | $1.20 |
| PAK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019811818188415 | $46.42 |
| PAK YEW NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAK YEW NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.012355 | $500.00 |
| PAK YEW NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAK YEW NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.012015 | $500.00 |
| PAK YEW NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,233.5) | ($9,233.50) |
| PAK YEW NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (334.82) | ($334.82) |
| PAK YEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107943232583 | $31.58 |
| PAK YEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091256693358 | $0.00 |
| PAK YEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.5611597929799 | $64.56 |
| PAK YEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15930363661 | $0.16 |
| PAK YEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7974441156032 | $2.80 |
| PAK YIN AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.934047) | ($100.93) |
| PAK YIN AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (30.99202) | ($11.24) |
| PAK YIN AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170673) | ($48.72) |
| PAK YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018069353984612 | $0.60 |
| PAK YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4620377969618 | $1.49 |
| PAK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176610923869999 | $0.01 |
| PAK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025064262557 | $0.00 |
| PAK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055553575494 | $0.00 |
| PAK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033396916211 | $102.04 |
| PAK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068221747847 | $0.08 |
| PAK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289659739019999 | $56.59 |
| PAK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.197096914 | $13.20 |
| PAK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 111.965745383 | $14.27 |
| PAK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000442689309169999 | $0.13 |
| PAK YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008296178978 | $0.00 |
| PAK YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023952616471 | $0.00 |
| PAK YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000625394294039999 | $0.00 |
| PAK YIU CHARMAINE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5190626016806 | $5.22 |
| PAK YIU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000332064075653999 | $0.00 |
| PAK YU KELVIN YUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $68.78 |
| PAK YU KELVIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023842561334 | $0.68 |
| PAK YU KELVIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192470962739999 | $0.19 |
| PAK YU KELVIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.72883886889999 | $1.73 |
| PAK YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152383325749 | $45.13 |
| PAK YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028543796322431 | $100.81 |
| PAK YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029558657821 | $57.80 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (3,760.526798966) | ($8,000.00) |
| PAK YUEN YIP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAK YUEN YIP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| PAK YUEN YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,007.21899 | $2,007.22 |
| PAK YUEN YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7588067107) | ($0.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Customer Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAK YUEN YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PAK YUEN YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,760.526798966 | $3,716.88 |
| PAK YUEN YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06207425) | ($1,943.05) |
| PAK YUEN YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,414.7278) | ($1,623.77) |
| PAK YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601980790208 | $20.46 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9548188790448 | $59.09 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076090204343 | $14.85 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0596144439 | $6.94 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007518989876 | $0.00 |
| PAK YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130611935979 | $0.00 |
| PAK YUK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2789684739799 | $87.92 |
| PAKAMAS SUKROONGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.561718586 | $0.75 |
| PAKASIT VIERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.35) |
| PAKASIT VIERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.280904) | ($8,378.66) |
| PAKASIT VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022295923822409 | $76.80 |
| PAKAWAT HONGBOON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 2,124.81744421 | $280.69 |
| PAKAWAT HONGBOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,124.81744421) | ($291.19) |
| PAKAWAT HONGBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.10522588916832 | $0.01 |
| PAKAWAT TEMVISUTKUL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04863667959) | ($95.39) |
| PAKAWAT TEMVISUTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032808491364 | $0.10 |
| PAKAWAT TEMVISUTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003155961074493 | $0.82 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037269214818 | $11.03 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056328125632 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046271376214999 | $9.02 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034992327798 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018034626605 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116896532333 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000055308407584 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085715813217 | $0.01 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031785083348 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000148451986 | $0.00 |
| PAKCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000206647517147 | $0.00 |
| PAKEEZA MUKARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019952967222 | $0.06 |
| PAKEEZA MUKARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145965974889999 | $0.03 |
| PAKEEZA MUKARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45426675371 | $0.45 |
| PAKINAI KAMOLPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219326886951273 | $0.03 |
| PAKINEE RUNGNONTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130017926279 | $40.34 |
| PAKINEE RUNGNONTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017864484753 | $35.33 |
| PAKORN CHAIBORIPUNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047422844162999 | $1.40 |
| PAKORN CHAIBORIPUNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004667724869 | $0.00 |
| PAKORN CHAIBORIPUNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015525428026 | $0.00 |
| PAKORN CHAIBORIPUNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132549690348 | $4.22 |
| PAKORN CHOOCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207219749199999 | $6.13 |
| PAKORN CHOOCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276257811147 | $0.00 |
| PAKORN JITTAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029886417268 | $0.00 |
| PAKORN JITTAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045308588983 | $0.00 |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005120331011) | ($14.06) |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005120331011 | $14.06 |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (203.054105501) | ($79.48) |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 203.054105501 | $79.48 |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (667.089873048) | ($1,500.95) |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 667.089873048 | $1,500.95 |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054838123872 | $0.18 |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0354415169926 | $2.73 |
| PAKORN PANAJCHARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6081377115 | $59.13 |
| PAKPATCHARAWAT WATTANARANGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017799315519 | $0.05 |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.42458366 | $1,149.48 |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 6.83096152 | $18,412.37 |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10390239 | $2,744.51 |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10391824) | ($3,029.79) |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0078976 | $236.40 |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018590413311814 | $54.90 |
| PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055689259185 | $86.53 |
| PAKYIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024666672447 | $0.73 |
| PAKYIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5438829467 | $2.85 |
| PAKYIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038733578745 | $2.32 |
| PÁL ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157532648471 | $0.00 |
| PÁL ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061779401088 | $0.01 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016532969148 | $0.05 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016215743523 | $0.02 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033379824821 01 | $10.08 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003509352653 | $0.00 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116481421673 | $0.00 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000086927877901 | $0.00 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058633793245 | $0.01 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071877150564 | $0.07 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064221020955 | $0.00 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039578685212 | $0.04 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0270213521149999 | $0.03 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000532316369709999 | $0.00 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.071551434428 | $0.07 |
| PÁL ČERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0103529980835999 | $0.01 |
| PÁL DRENYÓSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72778392040127 | $4.84 |
| PÁL FERENCNÉ KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00709973264660239 | $0.01 |
| PÅL FUGLSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089484278047 | $26.48 |
| PÅL FUGLSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016126016051 9999 | $0.00 |
| PÅL FUGLSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084454128293 | $5.05 |
| PÅL HAMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.190159894618 | $5.95 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 25.1 | $22.19 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2640635526) | ($105.89) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (23.537009545) | ($408.60) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (10,194.887074) | ($9,055.29) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,641.64) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01672963) | ($691.33) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.259) | ($807.73) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (69.4813126) | ($440.76) |
| PÅL HAUGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08018238) | ($3,082.46) |
| PÅL HAUGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00293242) | ($2,872.63) |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003233508241785 | $12.78 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5411967429999 | $53.49 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040996666705776 | $12.12 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.384820035403 | $10.70 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05731362062053 | $1.04 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.164485984699999 | $1.45 |
| PÅL HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004823649709677 | $0.20 |
| PÅL HJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036253541507 | $10.73 |
| PÅL HJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065784315785 | $0.08 |
| PÅL HJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126430725309 | $24.67 |
| PÅL HJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041303822558 | $0.36 |
| PÁL HOLLÓSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,292.319223137) | ($399.35) |
| PÁL HOLLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9914841984526 | $37.62 |
| PÁL HOLLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0562797686789999 | $0.04 |
| PÁL HOLLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.27918419189999 | $0.13 |
| PÁL HOLLÓSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46847799901395 | $0.89 |
| PÁL MÁRK VARGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (506.384334) | ($506.38) |
| PÁL MÁRK VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059296303477 | $0.07 |
| PÁL MÁRK VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9617340267551 | $3.96 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 128.814331 | $128.81 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (98.47) | ($98.47) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.58) | ($24.58) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.52427896 | $799.76 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.290852955) | ($3,300.00) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06923811493) | ($99.74) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01708420946) | ($24.61) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.851701762 | $4,107.91 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,490.0 | $3,490.00 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,499.408712) | ($3,499.41) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9988056275) | ($1,445.35) |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092155934171 | $0.00 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050209869330111 | $0.05 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016271052377 | $0.00 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23738987666393 | $0.24 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027574579904 | $0.01 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000812487591 | $0.00 |
| PÁL SZEDLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028572225919 | $0.00 |
| PAL TAKÁCS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9936905069 | $27,446.05 |
| PAL TAKÁCS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02306634725) | ($637.10) |
| PAL TAKÁCS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02458743727) | ($679.11) |
| PAL TAKÁCS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.796514895) | ($22,000.00) |
| PAL TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4637087587327 | $12.60 |
| PÅL TRONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.72) |
| PÅL TRONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.34) |
| PÅL TRONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.204993) | ($8,430.67) |
| PÅL TRONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232837) | ($6,999.93) |
| PÅL TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010887006352518 | $40.25 |
| PÅL TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022436683885924 | $60.68 |
| PAL UJVAROSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,418.697651) | ($544.29) |
| PAL UJVAROSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (220.739111304) | ($2,105.74) |
| PAL UJVAROSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (8.21028331) | ($544.64) |
| PAL UJVAROSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($31.12) |
| PAL UJVAROSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,392.848432) | ($870.56) |
| PAL UJVAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.284283052231 | $15.28 |
| PAL UJVAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6723522729188 | $36.33 |
| PAL UJVAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204551244280302 | $1.78 |
| PAL UJVAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9137486134515 | $2.80 |
| PÁL VAJDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00601514) | ($253.17) |
| PÁL VAJDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249592) | ($97.47) |
| PÁL VAJDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.10306071) | ($299.59) |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010254467774661 | $350.50 |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348597802259999 | $0.04 |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179503602529999 | $3.50 |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34130513299999 | $1.47 |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098308295927 | $0.59 |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059024792735427 | $2.31 |
| PÁL VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2205287939 | $0.17 |
| PAL VIG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.008965243751 | $27.19 |
| PAL VIG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (921.091475) | ($1,280.32) |
| PAL VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97228230289599 | $1.07 |
| PAL VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8838850944693 | $2.63 |
| PAL VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.803835181 | $8.67 |
| PAL VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000929109648999999 | $0.00 |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,361.30 |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07507) | ($4,014.49) |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002063) | ($59.35) |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0404 | $79.44 |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5984 | $3,009.15 |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.64) | ($2,834.97) |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000884777147 | $0.35 |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3784371159982 | $33.51 |
| PALACIO ACIN LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006202319748 | $0.00 |
| PALACIO REVELINA BEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016421929343 | $4.86 |
| PALACIO REVELINA BEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.574979226 | $18.24 |
| PALACIO REVELINA BEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427134962909999 | $84.75 |
| PALADINO TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06826228706499 | $2.20 |
| PALADINO TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13248128197 | $0.11 |
| PALAK DHARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,083.15459224) | ($3,083.15) |
| PALAK DHARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,083.15459224 | $3,083.15 |
| PALAK DHARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06030899363) | ($1,833.82) |
| PALAK DHARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06030899363 | $1,833.82 |
| PALAK DHARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44.695124124) | ($21.86) |
| PALAK DHARIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44.695124124 | $21.86 |
| PALAK DHARIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06030899) | ($1,719.98) |
| PALAK DHARIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,083.154592) | ($3,083.15) |
| PALAK DHARIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (44.695124) | ($25.69) |
| PALAK DHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031668301155802 | $11.87 |
| PALAK DHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.448932557488 | $19.45 |
| PALAK DHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16886046753835 | $0.14 |
| PALAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148211248879 | $4.39 |
| PALAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360894738039999 | $7.04 |
| PALAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060512788159 | $0.01 |
| PALAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06648319366 | $0.59 |
| PALAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94170540954 | $0.45 |
| PALAK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047929041668 | $14.19 |
| PALAK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23234965698 | $2.05 |
| PALAK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128703427654 | $0.09 |
| PALAK SHARMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.087408) | ($404.09) |
| PALAK SHARMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012825) | ($46.21) |
| PALAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128434290002783 | $50.15 |
| PALAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2267778805685 | $2.23 |
| PALAMANDIGE UPUL SHANTHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151022336746999 | $0.45 |
| PALAMANDIGE UPUL SHANTHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242580236729999 | $2.70 |
| PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033415152708 | $102.10 |
| PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.463830166 | $77.48 |
| PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088194140053 | $177.16 |
| PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,391.620276565 | $5,391.62 |
| PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28325250917 | $16.94 |
| PALANI SOUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147448423616999 | $0.44 |
| PALANI SOUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016750471446 | $0.02 |
| PALANI SOUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006922775455 | $0.00 |
| PALANI VIJAY ARUNAGIRI GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7723139987 | $6.95 |
| PALANI VIJAY ARUNAGIRI GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.243970665599999 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PALANICHAMY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570048864229999 | $16.87 |
| PALANICHAMY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025950468433 | $5.06 |
| PALANICHAMY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24678334963 | $2.18 |
| PALASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230300557009 | $79.03 |
| PALASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829163563829999 | $15.65 |
| PALASH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.081160244 | $294.08 |
| PALASH MURKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058895991166 | $0.04 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03973435652 | $121.92 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.087707406) | ($3,368.00) |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,684.0 | $1,684.00 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,684.0) | ($1,684.00) |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.58405565 | $1,756.12 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58520004986) | ($1,726.14) |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,715.53 | $1,715.53 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02542489486) | ($75.42) |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,684.0) | ($1,684.00) |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.02542489486 | $75.42 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 1.062282511 | $3,151.14 |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.062282511) | ($3,138.55) |
| PALATH PHUTPORNCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50368237633 | $11.43 |
| PALESA IRENE POSHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.36781565426 | $36.62 |
| PALFI JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011696833456 | $0.00 |
| PALFI JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000985363269 | $0.00 |
| PALFI JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001295692000893 | $0.00 |
| PALIJA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076854372138 | $22.45 |
| PALIJA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117431890196 | $22.91 |
| PALIJA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.77542992199999 | $3.79 |
| PALIJA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5574077403 | $2.23 |
| PALINA SUDAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.61) | ($401.61) |
| PALINA SUDAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($48.20) |
| PALINA SUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139072248774716 | $50.01 |
| PALINA SUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3177413702936 | $2.32 |
| PALINA TSYRULNIKAVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.5 | $405.50 |
| PALINA TSYRULNIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320028568 | |
| PALINA TSYRULNIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35671916970903 | $2.35 |
| PALINYA XAIYABATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032391225746 | $0.96 |
| PALINYA XAIYABATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037541007782 | $0.73 |
| PALINYA XAIYABATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054855692715 | $0.00 |
| PALINYA XAIYABATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121253119368 | $0.04 |
| PALINYA XAIYABATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.12767960499999 | $0.30 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (5,333.0) | ($10,680.94) |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 99,979.99632 | $99,980.00 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 125,030.01031 | $125,030.01 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,000.0) | ($9,000.00) |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,000.0) | ($50,000.00) |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03161168725 | $960.90 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,215.53331409699 | $5,963.99 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34978255877 | $713.47 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,906.642064496 | $1,906.64 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 515.549015645999 | $408.72 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.070680515 | $11.90 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026340983858 | $0.00 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003765441573 | $0.00 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057148400645 | $0.00 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7520635686 | $2.75 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0257374042929999 | $2.83 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026581815656 | $0.02 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078447469831 | $1.78 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16685724194 | $0.26 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000199651897219999 | $0.00 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.214470582 | $36.21 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.81194451575 | $1,512.60 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 450.250412414 | $450.25 |
| PALITA SRISAIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 800.837677693 | $800.84 |
| PALKÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321671518903809 | $0.00 |
| PALL JACOBSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59142541) | ($17,674.16) |
| PALL JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026532048182606 | $96.81 |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($394.29) |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499) | ($19,746.84) |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499949) | ($20,110.55) |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021730108128065 | $87.49 |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32363037 | $661.75 |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058344805018 | $0.01 |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036475040388 | $0.00 |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14069757868 | $0.48 |
| PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00106921589286999 | $0.00 |
| PALLAH YEVHENIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02639836267605 | $0.04 |
| PALLANIK ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624894924882 | $0.67 |
| PALLAV DIPAKKUMAR PARIKH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.029 | $542.78 |
| PALLAV DIPAKKUMAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167370350519999 | $0.50 |
| PALLAV DIPAKKUMAR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36648036610999 | $8.15 |
| PALLAV MATHUR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PALLAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.116800027 | $17.12 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022166232403 | $0.01 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1615450698571 | $1.07 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041455131527 | $0.01 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78202144022 | $0.68 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037314952155 | $0.35 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087128912231 | $0.01 |
| PALLAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36620203311 | $1.34 |
| PALLAVI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007500241159 | $0.00 |
| PALLAVI MAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021485744049 | $0.02 |
| PALLAVI POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036060596525 | $1.07 |
| PALLAVI POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085851773124 | $0.01 |
| PALLAVI RUKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226581780798999 | $0.02 |
| PALLAWELA CHARUKA SHAMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022740861645 | $0.04 |
| PALLE BORGSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011045453359999 | $0.00 |
| PALLE BORGSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071448779279 | $0.00 |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024428376 | $50.00 |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54816965158219 | $4.54 |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 3.65191606 | $250.50 |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 3.3 | $152.13 |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572220227 | $50.00 |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4183693257022 | $0.99 |
| PALM BEACH WHOLESALE FLOWERS, INC. | FLORIDA AVE, WEST PALM BEACH, FLORIDA 33401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00998814778609999 | $306.24 |
| PALM BEACH WHOLESALE FLOWERS, INC. | FLORIDA AVE, WEST PALM BEACH, FLORIDA 33401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20231093605 | $411.58 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.04 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005766826552) | ($23.37) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005766826552 | $23.37 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001106705706) | ($3.33) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001712226293) | ($5.15) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,255.054773 | $1,255.05 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/2/2022 | Earn | Incoming | Collateral | LINK | 160.491385465 | $1,758.83 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002233095622) | ($8.58) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Earn | Incoming | Collateral | LINK | 902.601417005 | $7,338.15 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6482164822) | ($5.27) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (22.838634686) | ($185.68) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (760.639606396) | ($6,184.00) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0235 | $733.05 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.105696879999999 | $3,279.46 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12955025) | ($3,991.19) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,976.064545 | $3,976.06 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002868024275) | ($6.64) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/10/2022 | Earn | Incoming | Collateral | DOT | 463.559293601 | $5,106.85 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001742820864) | ($3.45) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.58) | ($8.58) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,545.180091621) | ($5,483.38) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,545.180091621 | $5,483.38 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (466.255978369) | ($3,611.57) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 466.255978369 | $3,611.57 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (279.355468637) | ($1,857.91) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 279.355468637 | $1,857.91 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (279.355468637) | ($1,854.92) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (466.255978368) | ($3,580.85) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,657.455713643) | ($4,000.00) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (259.940540675) | ($120.10) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.228975521) | ($3.34) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 10,779.386205176 | $4,980.39 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.382913987) | ($10,300.00) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2817219014) | ($309.26) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007816058447) | ($8.58) |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.55182264 | $12,680.90 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001514090004041 | $0.06 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689700179067251 | $7.91 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139370791719999 | $0.01 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9612184542039 | $4.70 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.7211826897759 | $51.41 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.65932721976126 | $34.23 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49999120165221 | $3.78 |
| PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02818280411 | $0.03 |
| PALMER ALTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4948843460325 | $26.07 |
| PALMER BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082645091001 | $0.24 |
| PALMER BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057005824102 | $0.11 |
| PALMER BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019724407393 | $1.44 |
| PALMER BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4565823247 | $18.64 |
| PALMER FREDERICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3629849086 | $2.77 |
| PALMER FREDERICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87247462625 | $9.70 |
| PALMER GALE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016132288226 | $47.93 |
| PALMER GALE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309856421279999 | $6.05 |
| PALMER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116057896695 | $0.34 |
| PALMER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6673317164 | $6.08 |
| PALMER HAMBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1475151593) | ($290.14) |
| PALMER HAMBY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1475151593 | $290.14 |
| PALMER HAMBY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1475151593) | ($255.00) |
| PALMER HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040948021826 | $0.12 |
| PALMER HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000956502742592799 | $2.49 |
| PALMER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048893987445 | $0.01 |
| PALMER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003635033573 | $0.11 |
| PALMER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0895656432 | $7.09 |
| PALMERINO VOTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| PALMERINO VOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023942546760252 | $0.01 |
| PALMERINO VOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3688372674 | $2.37 |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.38317677) | ($287,275.34) |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.38317677 | $287,275.34 |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (9.383176) | ($279,506.05) |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002864332797) | ($83.21) |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002864332797 | $83.21 |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028651) | ($83.26) |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155952197267953 | $587.97 |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7676146153 | $5.35 |
| PALMIRA BORODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995296539926766 | $0.12 |
| PALMIRA BORODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049429782813 | $0.05 |
| PALMIRA BORODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5103898191 | $0.14 |
| PALMIRA DE JESUS SANTANA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235858155 | $50.00 |
| PALMIRA DE JESUS SANTANA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3170173668041 | $2.17 |
| PALMIRA DE JESUS SANTANA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7144485141 | $4.71 |
| PALMIRA MULREADY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 40,000.0 | $16.59 |
| PALMIRA MULREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (40,000.0) | ($6.92) |
| PALMIRA MULREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 3,201,584.899294 | $555.06 |
| PALMIRA MULREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,000,000.0) | ($180.70) |
| PALMIRA MULREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,201,620.0) | ($142.42) |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000506396081079999 | $0.01 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030743011427 | $0.00 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087971864669 | $0.02 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054278471481 | $0.05 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015121191497 | $0.01 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163918234359999 | $0.00 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034722824564 | $0.00 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026068941094 | $0.02 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045725179169 | $0.00 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00288012841499999 | $0.00 |
| PALMIRA MULREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 35.129978632 | $0.00 |
| PALMIRA TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639698100709999 | $197.86 |
| PALMIRA TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080594555681 | $162.35 |
| PALMIRA TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2811479155 | $8.94 |
| PALMIRA TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30098074277 | $2.66 |
| PALMIRA TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.446436805979999 | $17.66 |
| PALMIRA TORRECILLAS CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004903860898 | $0.00 |
| PALMIRA TORRECILLAS CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058148447708 | $0.01 |
| PALMYRE LIGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40057547237 | $2.66 |
| PALMYRE LIGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027636780183 | $0.00 |
| PALMYRE LIGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015428534118 | $0.00 |
| PALOMA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.19862873898 | $14.85 |
| PALOMA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091793720109 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PALOMA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742099578 | $50.00 |
| PALOMA GUALOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026555276319 | $0.01 |
| PALOMA LIONTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PALOMA LIONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($48.35) |
| PALOMA LIONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.351 | $48.35 |
| PALOMA LIONTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (451.339838) | ($451.34) |
| PALOMA LIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165941357361398 | $50.02 |
| PALOMA LIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5171493598829 | $2.52 |
| PALOMA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029627729915 | $8.77 |
| PALOMA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.664319282 | $18.66 |
| PALOMA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633125608453389 | $0.01 |
| PALOMA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014635986989 | $2.86 |
| PALOMA TEIXEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079889637029 | $0.00 |
| PALU ALECSANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.258732743756 | $1.41 |
| PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098451297666 | $0.29 |
| PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29172245278591 | $2.13 |
| PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18531561778 | $0.12 |
| PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8002151001 | $0.12 |
| PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6416441513 | $0.07 |
| PALYN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019805176891999 | $0.06 |
| PALYN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045744378077 | $0.02 |
| PALYN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001967675228 | $0.00 |
| PALYN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00197526365999999 | $0.00 |
| PAM BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069224770444 | $0.00 |
| PAM EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5272021852 | $3.53 |
| PAM GOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 23,335.42907 | $23,335.43 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000745683276119999 | $22.07 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090532819146 | $17.67 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.683196219 | $407.68 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.550300741 | $17.08 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9592933604 | $5.63 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50177792409999 | $16.69 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108689829437 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000187487480029999 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092871546123 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136041962104 | $8.13 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063999077904 | $2.53 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001079874816 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039038926611 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018059945157 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079902524846 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000098372508122 | $0.00 |
| PAM GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01502524449999 | $1.86 |
| PAM HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268643327939999 | $81.57 |
| PAM HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002769237532 | $5.40 |
| PAM HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014285146306 | $1.05 |
| PAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095061597659 | $28.14 |
| PAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.599920412 | $22.98 |
| PAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073220125938 | $14.29 |
| PAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9532941552 | $11.95 |
| PAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005518722337 | $0.40 |
| PAM LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336834926999999 | $1.00 |
| PAM LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031186889889 | $6.07 |
| PAM LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5127914572 | $12.51 |
| PAM LINKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06677230798 | $4.76 |
| PAM LINKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024084123696 | $2.61 |
| PAM LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004311138371 | $12.76 |
| PAM MORIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262127) | ($102.60) |
| PAM MORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (10,434.983738) | ($6,330.58) |
| PAM MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007549158783904 | $0.30 |
| PAM MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.6435970734739 | $11.79 |
| PAM NILNOI TUMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341956108931 | $0.03 |
| PAM NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39645164332 | $805.77 |
| PAM PAHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453134385 | $0.49 |
| PAM PAHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024223229198 | $4.73 |
| PAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861418516339999 | $25.50 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027132655709 | $8.03 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34451515314 | $703.06 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.544172189999 | $108.25 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5145421396 | $39.06 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30796741575 | $2.72 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091279206552 | $0.00 |
| PAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.79376113965 | $131.29 |
| PAM VAN BEEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002077931957 | $6.15 |
| PAM VAN BEEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17355741833 | $0.11 |
| PAM YAKSICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01525520795) | ($428.80) |
| PAM YAKSICH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01525520795 | $428.80 |
| PAM YAKSICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1446982622) | ($221.12) |
| PAM YAKSICH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1446982622 | $221.12 |
| PAM YAKSICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0135199194) | ($0.11) |
| PAM YAKSICH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0135199194 | $0.11 |
| PAM YAKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016388794074218 | $5.45 |
| PAM YAKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146011186908289 | $3.33 |
| PAM YAKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020888221180867 | $0.00 |
| PAM YAKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47226211184 | $0.47 |
| PAMA LYONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02277130828) | ($676.99) |
| PAMA LYONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02277130828 | $676.99 |
| PAMA LYONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0522452016) | ($105.75) |
| PAMA LYONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0522452016 | $105.75 |
| PAMA LYONS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052243) | ($106.33) |
| PAMA LYONS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022771) | ($689.27) |
| PAMA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014323023145037 | $5.19 |
| PAMA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311867311217579 | $0.83 |
| PAMADA MANOLEEHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032345209757 | $0.10 |
| PAMADA MANOLEEHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025849241021 | $0.03 |
| PAMADA MANOLEEHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422877325109999 | $8.25 |
| PAMADA MANOLEEHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5961443541 | $1.60 |
| PAMAL AKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570904911352589 | $0.01 |
| PAMALKA KARUNANAYAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 52.7 | $37.44 |
| PAMALKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9276780636034 | $1.86 |
| PAMBOU MELANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159492402807 | $0.47 |
| PAMBOU MELANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4554958542 | $7.46 |
| PAMELA AGBANLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001991028204 | $5.89 |
| PAMELA ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015923253459 | $0.47 |
| PAMELA ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01540450742 | $0.02 |
| PAMELA ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.042 | $127.83 |
| PAMELA ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.168 | $513.96 |
| PAMELA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152863495532 | $0.45 |
| PAMELA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020417572965 | $3.98 |
| PAMELA ALMERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044367966742 | $1.31 |
| PAMELA ALMERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595753522809999 | $11.62 |
| PAMELA ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.40783156 | $1,212.70 |
| PAMELA ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00484687 | $195.16 |
| PAMELA ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00012432 | $4.87 |
| PAMELA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098280372926 | $28.96 |
| PAMELA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13390896792649 | $2.20 |
| PAMELA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029506545653 | $6.18 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 323.185 | $1,663.37 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 14.5 | $1,126.65 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 4,755.033583 | $4,555.28 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,975.952832746) | ($9,975.95) |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,975.952832746 | $9,975.95 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (326.528603206) | ($908.22) |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 326.528603206 | $908.22 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.176948527) | ($14.18) |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.176948527 | $14.18 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,975.952832) | ($9,975.95) |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14.176949) | ($14.18) |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (326.528603206) | ($812.78) |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712770414161 | $50.41 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1394725147404 | $15.14 |
| PAMELA ANN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.774676987933 | $16.93 |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.061202166) | ($27.35) |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.061202166 | $27.35 |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034388990928 | $10.18 |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.34685576813 | $100.21 |
| PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,210.771113274 | $3,210.77 |
| PAMELA ANNE MOSELEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 24.1 | $15.42 |
| PAMELA ANNE MOSELEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 109.0 | $14.50 |
| PAMELA ANYANGO OWINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003245464874 | $0.00 |
| PAMELA ASSELSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1040109260847 | $4.91 |
| PAMELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017684516072 | $0.01 |
| PAMELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062400338811 | $0.06 |
| PAMELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630443778 | $0.36 |
| PAMELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159934112742 | $0.47 |
| PAMELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098578561202 | $19.23 |
| PAMELA BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003751517307 | $0.00 |
| PAMELA BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082480828096 | $0.09 |
| PAMELA BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066551056841 | $0.01 |
| PAMELA BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00126691820397 | $0.14 |
| PAMELA BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000581278519779999 | $0.04 |
| PAMELA BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054422638805 | $1.06 |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249814621624419 | $50.08 |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0498978191 | $3.05 |
| PAMELA BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120687436716 | $23.53 |
| PAMELA BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41515356485 | $45.58 |
| PAMELA BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591279354 | $0.36 |
| PAMELA BERENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49194066604 | $0.57 |
| PAMELA BERENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030334070957 | $0.06 |
| PAMELA BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027339038817 | $8.09 |
| PAMELA BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444223989819999 | $8.67 |
| PAMELA BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71776166399999 | $3.72 |
| PAMELA BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.066979423 | $0.30 |
| PAMELA BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018629816425 | $0.14 |
| PAMELA BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9842946763 | $0.04 |
| PAMELA BOYETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5264308289) | ($1,488.21) |
| PAMELA BOYETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5264308289 | $1,488.21 |
| PAMELA BOYETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,414.90) |
| PAMELA BOYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018328264942 | $0.54 |
| PAMELA BOYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016682106029965 | $4.96 |
| PAMELA BOYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4717107779 | $3.44 |
| PAMELA BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,949.0) | ($6,949.00) |
| PAMELA BROWN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,949.0 | $6,949.00 |
| PAMELA BROWN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,949.0) | ($6,949.00) |
| PAMELA BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PAMELA BROWN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PAMELA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,419.297278681 | $1,419.30 |
| PAMELA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.465197567 | $150.20 |
| PAMELA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.630393312 | $51.88 |
| PAMELA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069207415198 | $128.93 |
| PAMELA BUCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080092199169 | $0.00 |
| PAMELA CABALLERO BASURTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 8.93408999 | $628.16 |
| PAMELA CABALLERO BASURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026753364326 | $7.92 |
| PAMELA CABALLERO BASURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020416506044 | $3.98 |
| PAMELA CABALLERO BASURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08635247829 | $2.50 |
| PAMELA CABERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152782169772 | $0.45 |
| PAMELA CABERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135298072027 | $2.64 |
| PAMELA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033752571955 | $9.99 |
| PAMELA CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149387441286999 | $0.00 |
| PAMELA CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060561091961 | $11.82 |
| PAMELA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212282142 | $0.54 |
| PAMELA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058063131205 | $116.20 |
| PAMELA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8649274043 | $20.73 |
| PAMELA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.6955936 | $69.70 |
| PAMELA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154021967245 | $0.46 |
| PAMELA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015264009489 | $29.78 |
| PAMELA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7504032793 | $3.75 |
| PAMELA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1476626193 | $3.86 |
| PAMELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598590576 | $0.36 |
| PAMELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.7845985889999 | $16.78 |
| PAMELA CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036347596484 | $10.76 |
| PAMELA CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005464310731 | $10.66 |
| PAMELA CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,017.702146166 | $1,017.70 |
| PAMELA DAIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005792834296 | $0.00 |
| PAMELA DAIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021458297953 | $0.00 |
| PAMELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157403826049999 | $46.70 |
| PAMELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056217774542 | $112.41 |
| PAMELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.49626922039999 | $3.56 |
| PAMELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9501228321 | $6.66 |
| PAMELA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158502236536 | $0.47 |
| PAMELA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02555418313 | $49.86 |
| PAMELA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PAMELA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077886231709 | $156.81 |
| PAMELA DEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8015180883 | $1.43 |
| PAMELA DEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02011587689 | $0.64 |
| PAMELA DEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19837096201 | $0.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAMELA DEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046520453527 | $0.35 |
| PAMELA DEBORTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006021324288 | $0.17 |
| PAMELA DEBORTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5146673106547 | $2.16 |
| PAMELA DEBORTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026310520693 | $1.95 |
| PAMELA DER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1211472649) | ($5,031.43) |
| PAMELA DER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1211472649 | $5,031.43 |
| PAMELA DER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (842.153862989) | ($801.63) |
| PAMELA DER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 842.153862989 | $801.63 |
| PAMELA DER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12114726) | ($5,014.29) |
| PAMELA DER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,102.524315053) | ($26,102.52) |
| PAMELA DER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,102.524315053 | $26,102.52 |
| PAMELA DER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,102.524315) | ($26,102.52) |
| PAMELA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019273406892077 | $7.76 |
| PAMELA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.09941529825 | $169.10 |
| PAMELA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0906326017619 | $1.02 |
| PAMELA DOMBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546591201069999 | $1.60 |
| PAMELA DOMBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0702963636 | $2.56 |
| PAMELA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019151424212 | $0.01 |
| PAMELA DYLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128582615431999 | $38.06 |
| PAMELA DYLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020363909598 | $3.97 |
| PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (342.918803) | ($279.05) |
| PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128154) | ($48.20) |
| PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128230435848505 | $50.03 |
| PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002123918939 | $0.04 |
| PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.808314775272798 | $0.73 |
| PAMELA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144339983627 | $0.43 |
| PAMELA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150789270159999 | $29.42 |
| PAMELA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6515709159999 | $5.27 |
| PAMELA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27565068757 | $4.36 |
| PAMELA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021513714174 | $64.80 |
| PAMELA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030067243414 | $0.04 |
| PAMELA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009940458081 | $0.00 |
| PAMELA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050269988171 | $0.01 |
| PAMELA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060886332537 | $0.01 |
| PAMELA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062536911855 | $1.85 |
| PAMELA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8506377129999 | $22.85 |
| PAMELA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.630025937 | $17.63 |
| PAMELA FLORES IBERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.969700774811 | $34.01 |
| PAMELA FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051923504548 | $0.02 |
| PAMELA FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040872300756 | $0.05 |
| PAMELA FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45171177951319 | $4.52 |
| PAMELA FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23362587326 | $0.15 |
| PAMELA FULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | OMG | (49.839) | ($233.17) |
| PAMELA FULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 232.329 | $233.17 |
| PAMELA FULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (232.0) | ($232.00) |
| PAMELA FULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AAVE | 1.32762 | $232.00 |
| PAMELA FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (489.944529765) | ($500.00) |
| PAMELA FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 597.014925373 | $609.27 |
| PAMELA FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.698335893) | ($15.00) |
| PAMELA FULLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5) | ($43.85) |
| PAMELA FULLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5 | $43.85 |
| PAMELA FULLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5) | ($43.56) |
| PAMELA FULLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.8) | ($166.21) |
| PAMELA FULLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.8 | $166.21 |
| PAMELA FULLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.8) | ($166.00) |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022816573201 | $6.75 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43358065099999 | $2.52 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020744554160999 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00559484118835 | $0.01 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000924392960159999 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049594020814 | $0.01 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016221294649 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048389668707 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002511777145 | $0.01 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000051438365124 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0903827147 | $10.22 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000624148866949999 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029975497485 | $0.00 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0047445482933419 | $0.02 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.118667686156 | $0.22 |
| PAMELA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.62820623709 | $58.24 |
| PAMELA GAJC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1833811 | $5,843.02 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.183381) | ($5,339.40) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,332.531 | $5,339.40 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,747.08 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.014939) | ($434.93) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 433.992 | $434.93 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (29,760.0) | ($29,760.00) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.886098046 | $84,037.59 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.87966595) | ($80,000.00) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.87966595 | $80,000.00 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($279.47) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.063984384) | ($6,200.00) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.063984384 | $6,200.00 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($381.35) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.813984) | ($5,787.42) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,712.72) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.22025921) | ($12,598.94) |
| PAMELA GAY STARNES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.22025921 | $12,598.94 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155402792529899 | $53.26 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10837779884435 | $254.44 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.770642319 | $47.38 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013226330209 | $0.01 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3806066362 | $48.68 |
| PAMELA GAY STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0086551545177 | $0.54 |
| PAMELA GISELA ABBONIZIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 617.6861 | $617.69 |
| PAMELA GISELA ABBONIZIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (620.751474) | ($620.75) |
| PAMELA GISELA ABBONIZIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($47.89) |
| PAMELA GISELA ABBONIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165920748648596 | $50.02 |
| PAMELA GISELA ABBONIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6301284487385 | $3.63 |
| PAMÉLA GOOS BOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021528511782 | $0.01 |
| PAMELA GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017928707884 | $0.53 |
| PAMELA GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017646778825 | $34.43 |
| PAMELA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.52875813684 | $18.97 |
| PAMELA GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017708543104 | $0.52 |
| PAMELA HIDALGO DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76017391065 | $2.95 |
| PAMELA HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.8969817331 | $299.19 |
| PAMELA HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30368536833 | $17.29 |
| PAMELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107002560447999 | $0.32 |
| PAMELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134541687638 | $0.26 |
| PAMELA INES BACCILI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $408.47 |
| PAMELA INES BACCILI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($49.58) |
| PAMELA INES BACCILI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000391) | ($317.95) |
| PAMELA INES BACCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165557414935486 | $50.04 |
| PAMELA INES BACCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5544166324156 | $1.15 |
| PAMELA INES BACCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002127166156765 | $0.65 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.355148421) | ($96,832.94) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.355148421 | $96,832.94 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.35514842) | ($101,583.55) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.873900918) | ($36,149.62) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.873900918 | $36,149.62 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (17.873900918) | ($36,219.45) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,900.721257631) | ($1,500.95) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 3,900.721257631 | $1,500.95 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (621.850007263) | ($4,334.29) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 621.850007263 | $4,334.29 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.606377072) | ($1,354.80) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 19.606377072 | $1,354.80 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,172.776787246) | ($1,395.23) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,172.776787246 | $1,395.23 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (173.870746999) | ($8,745.31) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 173.870746999 | $8,745.31 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.907356477) | ($89.90) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 34.907356477 | $89.90 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (227.020331271) | ($296.20) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 227.020331271 | $296.20 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (151.953843083) | ($777.02) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 151.953843083 | $777.02 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (999.9) | ($415.13) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 999.9 | $415.13 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (173.870746999) | ($8,749.86) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | LINK | (621.850007263) | ($4,396.48) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,172.776787246) | ($1,415.61) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BAT | (3,900.721257631) | ($1,521.49) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | UNI | (151.953843083) | ($797.69) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (227.020331271) | ($331.45) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | XRP | (999.9) | ($415.61) |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009280842728046 | $338.11 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09603993678916 | $257.07 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.827926664392 | $18.96 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26980768089291 | $13.77 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040036146924343 | $3.69 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.537728276080299 | $2.39 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09256283666099 | $87.64 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44041052793848 | $3.27 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3430082314 | $19.53 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5783092037146 | $2.69 |
| PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.07847101278669 | $2.65 |
| PAMELA IRRGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161617704825399 | $54.78 |
| PAMELA IRRGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080773337436 | $1.57 |
| PAMELA JEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467927187559 | $50.39 |
| PAMELA JEAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.901871641 | $42.90 |
| PAMELA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020069120082 | $602.81 |
| PAMELA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28404359955 | $579.63 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 43.926162 | $42.12 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (85.457) | ($79.46) |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 79.312 | $79.46 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (4.92718) | ($492.27) |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 489.623 | $492.27 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.653215) | ($5,000.00) |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,979.299 | $5,000.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.376623) | ($1,138.46) |
| PAMELA JINES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,133.999 | $1,138.46 |
| PAMELA JINES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.017545) | ($700.40) |
| PAMELA JINES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 699.514 | $700.40 |
| PAMELA JINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAMELA JINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAMELA JINES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.012945 | $500.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAMELA JINES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.01295 | $500.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.05642 | $2,000.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01406 | $500.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.983034 | $2,600.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.976752) | ($2,360.00) |
| PAMELA JINES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0743225 | $2,360.00 |
| PAMELA JINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,309.855979157) | ($1,309.86) |
| PAMELA JINES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,309.855979157 | $1,309.86 |
| PAMELA JINES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,309.85) | ($1,309.85) |
| PAMELA JINES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0427667 | $1,309.85 |
| PAMELA JINES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.00628) | ($13.29) |
| PAMELA JINES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004319 | $13.29 |
| PAMELA JINES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($19.91) |
| PAMELA JINES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,078.98) |
| PAMELA JINES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003282) | ($99.76) |
| PAMELA JINES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($272.03) |
| PAMELA JINES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00302765 | $91.41 |
| PAMELA JINES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 262.896871 | $146.31 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729371159969999 | $226.43 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001383062162712 | $4.18 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.798671176853 | $29.80 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026124247674 | $0.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067171765102 | $0.01 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014267715457 | $0.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070503139395 | $0.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005729361729566 | $0.58 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020466177666 | $0.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000385644214539999 | $0.00 |
| PAMELA JINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000240518361059999 | $0.00 |
| PAMELA JOAN GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608796108 | $0.58 |
| PAMELA JOCABED LLANOS BARCENAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.4 | $400.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAMELA JOCABED LLANOS BARCENAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PAMELA JOCABED LLANOS BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643154924 | $50.00 |
| PAMELA JOCABED LLANOS BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2179113550285 | $2.75 |
| PAMELA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088597776138 | $0.26 |
| PAMELA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016017608958 | $3.13 |
| PAMELA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034824806691 | $0.00 |
| PAMELA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018150986304 | $0.02 |
| PAMELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28751662463 | $0.18 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004891705336 | $150.68 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039716391631 | $78.61 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1906160728999 | $2.53 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46070916849999 | $0.92 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0766548696599999 | $0.68 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036803532698 | $4.04 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193732183119999 | $1.19 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00461996511459999 | $0.35 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6494047787 | $0.31 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62654181064 | $0.81 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120891179539 | $0.30 |
| PAMELA JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0934729860319999 | $0.17 |
| PAMELA JULCAHUANCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066686) | ($20.01) |
| PAMELA JULCAHUANCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119645) | ($34.82) |
| PAMELA JULCAHUANCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAMELA JULCAHUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016954722356 | $0.58 |
| PAMELA JULCAHUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48752864573946 | $8.75 |
| PAMELA JULCAHUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38748435279999 | $3.39 |
| PAMELA KAPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8636182297 | $3.05 |
| PAMELA KIMBERLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (6.6994) | ($70.92) |
| PAMELA KIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189414233 5 | $0.56 |
| PAMELA KIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525851626619999 | $104.97 |
| PAMELA KIMBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35490105092881 | $6.23 |
| PAMELA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.773204400426 | $2.84 |
| PAMELA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023225428732 | $45.32 |
| PAMELA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1310210414 | $3.27 |
| PAMELA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136328483783 | $4.04 |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005376) | ($9.98) |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.078225) | ($2,004.43) |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001866) | ($56.12) |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169979) | ($4,936.53) |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001419480279086 | $48.28 |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.56216593414 | $100.54 |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00994971985066666 | $23.47 |
| PAMELA KRISTINE GREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5103625519999 | $18.51 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1439934384) | ($435.87) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 305.0 | $221.03 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 69.3074639 | $13.46 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.694056176) | ($170.40) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.016554 | $83.16 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,007.0 | $195.54 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 100.1 | $93.86 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 301.4 | $43.21 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 25.172 | $466.44 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (25.170929) | ($463.26) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,316.772204272) | ($469.15) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,316.772204272 | $469.15 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,316.772204272) | ($475.25) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.737434 | $162.41 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (305.003395) | ($234.87) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 305.003395 | $234.87 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,000.0) | ($202.60) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,000.0 | $202.60 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (305.003395) | ($235.39) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($202.99) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($94.67) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.0 | $94.67 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($94.54) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 472.039 | $96.33 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 305.0 | $235.47 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (472.039) | ($96.96) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (305.0) | ($234.64) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 1.165683 | $112.28 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,000.0) | ($202.11) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,000.0 | $202.11 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (200.0) | ($151.70) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 200.0 | $151.70 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($202.73) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($152.06) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.04264115 | $132.73 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 1.05479791 | $112.18 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 5.873 | $626.69 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.95) | ($208.25) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (4.97779791) | ($495.92) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 200.551387 | $143.01 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 965.0157069 | $185.81 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 118.784626 | $84.71 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 1.017027 | $95.16 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (965.0157069) | ($186.22) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (219.336013) | ($156.56) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($71.45) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.269) | ($118.21) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 1.219 | $113.66 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00346477 | $137.32 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $71.49 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($71.41) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.6869041 | $70.18 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.0) | ($191.53) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.6869041) | ($69.22) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 422.843677 | $294.60 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,079.3216335) | ($205.34) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,079.3216335 | $205.34 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (1,079.3216335) | ($205.41) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 283.34 | $54.36 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XRP | (422.843677) | ($289.66) |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 135.7809392 | $25.83 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 190.0167187 | $36.23 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (109.1376579) | ($19.93) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (200.0) | ($127.28) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 200.0 | $127.28 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($127.68) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (500.0) | ($92.47) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.6) | ($51.24) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($78.29) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 500.0 | $84.03 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XRP | 204.178958 | $121.85 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04264115) | ($108.38) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (500.0) | ($61.81) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346477) | ($98.98) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01569603) | ($476.42) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01569603 | $476.42 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01569603) | ($476.89) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($610.35) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $610.35 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($611.38) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5106312079) | ($1,066.59) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5106312079 | $1,066.59 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5106312079) | ($1,066.53) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,043.68) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,043.68 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($913.05) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $913.05 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.130407959) | ($291.11) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.130407959 | $291.11 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,048.04) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (5.130407959) | ($291.53) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($914.73) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,051.77) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,051.77 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($611.78) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $611.78 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,050.36) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($611.26) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03000000508) | ($915.78) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03000000508 | $915.78 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($915.00) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 499.98 | $70.14 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 205.92839 | $90.22 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 105.3 | $59.89 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($389.67) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $389.67 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($254.22) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $254.22 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.43) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.43) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($251.91) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.55517 | $79.08 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.54 | $78.71 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.09517) | ($55.92) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($101.58) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (210.0) | ($87.29) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (499.98) | ($66.21) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 210.003085 | $86.73 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 499.9846954 | $65.94 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($195.82) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $195.82 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($192.62) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($253.65) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $253.65 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 2.08416 | $107.81 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.08416) | ($107.27) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (499.9846954) | ($65.91) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XRP | (110.110433) | ($46.24) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 205.904093 | $89.28 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XRP | (305.0) | ($125.52) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($248.95) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.02231136) | ($100.04) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.02231136 | $100.04 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05159664125) | ($101.08) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05159664125 | $101.08 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05159664125) | ($101.09) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (2.02231136) | ($100.37) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,002.4260543) | ($129.87) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,002.4260543 | $129.87 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($148.37) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $148.37 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($148.48) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (105.3) | ($54.10) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 1.01536 | $49.77 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 0.999999 | $49.68 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.024 | $47.60 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 89.8 | $47.67 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024) | ($43.62) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.015359) | ($44.64) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (89.8) | ($43.41) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.378729) | ($49.43) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.378729 | $49.43 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (102.378729) | ($49.30) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($43.46) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $43.37 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($41.80) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.000000001) | ($203.33) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.000000001 | $203.33 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($87.82) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $87.82 |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($203.61) |
| PAMELA L FEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($86.42) |
| PAMELA L FEDER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 610.6245184 | $89.70 |
| PAMELA L FEDER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XRP | 202.979292 | $79.34 |
| PAMELA L FEDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (613.0505727) | ($88.18) |
| PAMELA L FEDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($78.79) |
| PAMELA L FEDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 503.51 | $71.89 |
| PAMELA L FEDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XRP | 181.97 | $73.35 |
| PAMELA L FEDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 1,000.0035437 | $141.02 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006818773707085 | $24.77 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131097917747 | $33.71 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002605558517 | $0.00 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5902274143 | $2.32 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01032392797801 | $0.18 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.34742439939999 | $1.16 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161302344120071 | $12.85 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000089898135864 | $0.00 |
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038308595338 | $2.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAMELA L FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.488793775409089 | $0.07 |
| PAMELA LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032779658996917 | $0.00 |
| PAMELA LARROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196638373059999 | $0.58 |
| PAMELA LARROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014402010775 | $0.00 |
| PAMELA LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.04249005 | $1,282.31 |
| PAMELA LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02508176) | ($747.44) |
| PAMELA LARSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01463374) | ($424.08) |
| PAMELA LARSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00277455) | ($80.45) |
| PAMELA LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142019054854 | $0.00 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017404576815 | $0.01 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063669169881999 | $0.00 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158639059329999 | $47.09 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029848386652 | $58.39 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0694241488 | $7.07 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8293989743 | $0.56 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108187831132 | $0.79 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637959324 | $0.36 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47987669052 | $0.02 |
| PAMELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.122402784482999 | $0.19 |
| PAMELA LEE TEANEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042175020667 | $135.94 |
| PAMELA LEE TEANEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438122902689999 | $87.00 |
| PAMELA LEE TEANEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4860958446 | $6.58 |
| PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000211) | ($8.53) |
| PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004549136511289 | $0.01 |
| PAMELA LOALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052256392121 | $0.00 |
| PAMELA LOALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124452070787 | $0.01 |
| PAMELA LONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916571627117 | $51.80 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00010024 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006625 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001158 | $0.02 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000123 | $0.02 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005265 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007868 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007438 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000604 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010088 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007371 | $0.01 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (363.4324318) | ($52.30) |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.628852618) | ($1,126.99) |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02681984) | ($797.74) |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003442 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017261 | $0.02 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001902 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000349 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000344 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000381 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007316 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000343 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00025739 | $0.02 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002556 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005658 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025551911502264 | $8.70 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065514788404 | $0.08 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563537891419999 | $13.37 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030435368097 | $0.34 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014949582738 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56124471044807 | $0.09 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063121736779 | $0.05 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028752232214 | $0.00 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096345291964 | $0.07 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029042948128 | $0.03 |
| PAMELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0006133662388 | $0.04 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.93 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 29.9 | $89,792.07 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (29.94002016) | ($90,000.00) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 22,500.0 | $22,500.00 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200.0) | ($200.00) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200.0 | $200.00 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13,000.0) | ($13,000.00) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13,000.0 | $13,000.00 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.78) | ($18.78) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.78) | ($18.78) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08174417766) | ($75.12) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7369746885) | ($677.25) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.484078773) | ($22,500.00) |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 29.94002016 | $27,513.82 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01257248102542 | $15.28 |
| PAMELA LYNN MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 140.912328364 | $140.91 |
| PAMELA M JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.547208690521899 | $0.55 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6414385433) | ($1,894.40) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6414385433 | $1,894.40 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1357334331) | ($5,399.48) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1357334331 | $5,399.48 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.637595) | ($1,883.18) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.016197205) | ($589.97) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.016197205 | $589.97 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134971) | ($5,368.10) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | COMP | 0.5946334 | $79.72 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.016197) | ($573.35) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.498758235) | ($198.00) |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.498758235 | $198.00 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002885792934069 | $11.60 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014415593179901 | $4.33 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046154985562 | $0.00 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.473142989 | $13.06 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015180023812 | $0.02 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0193306232185669 | $1.47 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00127124916244647 | $0.17 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0497816954999999 | $3.55 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018592368711 | $0.00 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018345135039 | $1.99 |
| PAMELA MACKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85863104644 | $1.57 |
| PAMELA MANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112419887164 | $33.27 |
| PAMELA MANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080720260517 | $15.75 |
| PAMELA MANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.440376141 | $0.21 |
| PAMELA MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8211919875 | $2.12 |
| PAMELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228804584579999 | $4.46 |
| PAMELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638140198 | $0.36 |
| PAMELA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119059490901999 | $3.52 |
| PAMELA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006386935077 | $18.90 |
| PAMELA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5972895206 | $1.88 |
| PAMELA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063786555178 | $1.24 |
| PAMELA MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2178456297 | $1.39 |
| PAMELA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030155195936 | $0.94 |
| PAMELA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456578406 | $0.49 |
| PAMELA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.10588835539999 | $7.11 |
| PAMELA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61723813479999 | $1.02 |
| PAMELA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36216623725 | $3.94 |
| PAMELA MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019548547418 | $0.58 |
| PAMELA MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21058646795 | $0.25 |
| PAMELA MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134097623704 | $271.96 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00681302 | $200.44 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.006813) | ($200.02) |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.101235 | $200.02 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00697812 | $205.11 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.101234) | ($189.30) |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0064229 | $189.30 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.013401) | ($388.34) |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 40.8742 | $388.34 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 395.9844966 | $395.98 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (40.9277) | ($402.32) |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0126708 | $402.32 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267417) | ($388.20) |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (487.199488008) | ($487.20) |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059893395754 95 | $0.18 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59560855863982 | $0.37 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006740877025 | $0.00 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08733762909131 | $0.84 |
| PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6413187124951 | $0.64 |
| PAMELA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043156154084 | $1.28 |
| PAMELA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035875308859 | $7.00 |
| PAMELA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8365000498 | $8.84 |
| PAMELA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5059223723 | $4.71 |
| PAMELA MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130390467735 | $264.37 |
| PAMELA MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069158359529 | $5.06 |
| PAMELA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0517633384592 | $5.44 |
| PAMELA MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100954574734 | $0.29 |
| PAMELA MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7432480145379 | $42.84 |
| PAMELA MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129804569789999 | $0.01 |
| PAMELA MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000441494687349999 | $0.00 |
| PAMELA MWIRIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.915650112092 | $1.96 |
| PAMELA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160683932828 | $0.48 |
| PAMELA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.145829508 | $27.15 |
| PAMELA NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5021772881 | $1.50 |
| PAMELA NIETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033150163469 | $0.00 |
| PAMELA OH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10319839) | ($3,064.99) |
| PAMELA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009462695749275 | $32.34 |
| PAMELA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053950942878 | $0.00 |
| PAMELA ORELLANA CHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001809080077 | $0.54 |
| PAMELA ORELLANA CHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0291548684 | $7.16 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085701852799 | $264.68 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015569734623 | $0.02 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174510067709999 | $34.05 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9409284629999 | $39.94 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4752021941 | $0.51 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019236642695 | $1.41 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3328150256 | $0.10 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075106930546 | $0.17 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055913500552 | $0.40 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37320631418 | $0.20 |
| PAMELA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063039069095 | $0.18 |
| PAMELA ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017443267341 | $5.16 |
| PAMELA PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008074205988 | $0.00 |
| PAMELA PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030519875528 | $0.00 |
| PAMELA PATALSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.042) | ($1,600.69) |
| PAMELA PATALSKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.042 | $1,600.69 |
| PAMELA PATALSKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.042) | ($1,597.68) |
| PAMELA PATALSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0437107) | ($1,300.00) |
| PAMELA PATALSKY | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0437107 | $1,300.00 |
| PAMELA PATALSKY | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0437107) | ($1,300.09) |
| PAMELA PATALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026505911641 | $81.67 |
| PAMELA PATALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00819293252339999 | $15.99 |
| PAMELA PATALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104626458782 | $0.00 |
| PAMELA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049697318182 | $0.15 |
| PAMELA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018014410719 | $0.35 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02148237882 | $646.65 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133467466975 | $270.52 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2668170104999 | $8.91 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7613921794 | $4.25 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00052773443999 | $8.83 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.68419563589999 | $0.39 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125735141839 | $0.92 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0292097740569999 | $3.20 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 61.451148106 | $61.45 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5502401528 | $9.54 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4275939751 | $0.14 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00143816754151 | $0.33 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050649604915 | $0.38 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055998803548 | $0.40 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7571155658 | $0.85 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.3882008379 | $3.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.976148481 | $97.98 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46201163263 | $0.78 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0693857215429999 | $1.63 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0563029931269999 | $0.16 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.227315295249999 | $0.57 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.10723252989 | $2.30 |
| PAMELA PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050297417275 | $0.19 |
| PAMELA POGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145722890649999 | $0.00 |
| PAMELA POGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020499015129999 | $0.00 |
| PAMELA POGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056060237354 | $0.01 |
| PAMELA POGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000092940527074 | $0.00 |
| PAMELA POWOLNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002562553) | ($30.59) |
| PAMELA POWOLNA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002510088) | ($29.01) |
| PAMELA POWOLNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002672282) | ($29.11) |
| PAMELA POWOLNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.008279965) | ($23,937.00) |
| PAMELA POWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114998557599999 | $0.00 |
| PAMELA POWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043456011719143 | $123.28 |
| PAMELA RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035577687238 | $10.53 |
| PAMELA RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.518573296 | $529.52 |
| PAMELA REDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155317871112 | $0.00 |
| PAMELA REDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022247820921 | $0.03 |
| PAMELA REDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007286073437899999 | $0.00 |
| PAMELA REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02489817146 | $0.02 |
| PAMELA RENEE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020879698396 | $0.04 |
| PAMELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040832618709 | $12.08 |
| PAMELA ROHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2024752839) | ($6,348.78) |
| PAMELA ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2024752839 | $6,348.78 |
| PAMELA ROHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.649794503) | ($407.65) |
| PAMELA ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.649794503 | $407.65 |
| PAMELA ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20233) | ($6,365.91) |
| PAMELA ROHRER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (407.649794) | ($407.65) |
| PAMELA ROHRER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000145) | ($4.25) |
| PAMELA ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014835662628607 | $51.15 |
| PAMELA ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5578296163471 | $4.56 |
| PAMELA ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016827865271 | $0.50 |
| PAMELA ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.68933810206 | $49.14 |
| PAMELA ROSA CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15393308065 | $0.18 |
| PAMELA ROSA CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045251756638 | $0.01 |
| PAMELA ROSA CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040942635738 | $0.01 |
| PAMELA ROSA CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013820823374 | $0.01 |
| PAMELA ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045100796042 | $1.33 |
| PAMELA ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2944747259 | $3.32 |
| PAMELA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020307165698 | $0.60 |
| PAMELA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009246345086 | $0.01 |
| PAMELA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00631899174 | $0.63 |
| PAMELA SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176866737069999 | $52.80 |
| PAMELA SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021319271317 | $4.16 |
| PAMELA SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120450441888 | $35.65 |
| PAMELA SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029933161019999 | $0.22 |
| PAMELA SKYRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026022642571 | $7.70 |
| PAMELA SKYRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3616888267 | $4.36 |
| PAMELA SKYRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73187160269999 | $1.09 |
| PAMELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036142131661999 | $1.07 |
| PAMELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9454346658 | $10.95 |
| PAMELA SPUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109634064958 | $334.09 |
| PAMELA SPUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9821290237 | $8.98 |
| PAMELA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00900656993506838 | $0.01 |
| PAMELA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.370486741 | $1.27 |
| PAMELA STOKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,733.06) |
| PAMELA STOKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,733.06 |
| PAMELA STOKES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,687.72) |
| PAMELA STOKES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,687.72 |
| PAMELA STOKES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,701.48) |
| PAMELA STOKES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,570.90) |
| PAMELA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102558438494 | $316.71 |
| PAMELA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07027247083 | $147.42 |
| PAMELA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.912248302 | $18.16 |
| PAMELA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4837552913 | $16.49 |
| PAMELA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016960965015 | $3.84 |
| PAMELA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.22143451038 | $15.79 |
| PAMELA STUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079056431473 | $23.40 |
| PAMELA STUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7701349627 | $6.88 |
| PAMELA STUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.289951966699999 | $0.29 |
| PAMELA SUTTON-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31141559869999 | $2.63 |
| PAMELA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037998243226 | $11.25 |
| PAMELA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799588560679999 | $0.09 |
| PAMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035671478 | $0.50 |
| PAMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017650478704 | $0.00 |
| PAMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017905720831 | $3.49 |
| PAMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19987899463 | $2.22 |
| PAMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119704959881 | $0.09 |
| PAMELA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048847770782 | $14.46 |
| PAMELA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018159831383 | $3.54 |
| PAMELA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14654784371 | $1.63 |
| PAMELA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0347412028809999 | $0.31 |
| PAMELA TEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33255498138999 | $10.07 |
| PAMELA TERUYA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030668167154 | $0.91 |
| PAMELA TERUYA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218480855339999 | $4.26 |
| PAMELA THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031526072968 | $96.18 |
| PAMELA THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000249093904019999 | $0.00 |
| PAMELA THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026177985521 | $0.19 |
| PAMELA THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73781968131 | $0.35 |
| PAMELA TOKARIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (4,043.891716) | ($1,571.42) |
| PAMELA TOKARIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (5,614.3546416) | ($713.94) |
| PAMELA TOKARIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.300030854) | ($139.04) |
| PAMELA TOKARIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (7.243901541) | ($48.22) |
| PAMELA TOKARIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102846) | ($322.47) |
| PAMELA TOKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009199565540455 | $3.18 |
| PAMELA TOKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034240208196 | $0.00 |
| PAMELA TOKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017800787903914 | $0.18 |
| PAMELA TOKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9304531204535 | $1.29 |
| PAMELA TOKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.101414073661 | $8.02 |
| PAMELA TOKARIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0417744100620509 | $2.13 |
| PAMELA VARELA LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.883056412 | $22.01 |
| PAMELA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.817317983142 | $28.57 |
| PAMELA VELOZ SANTIDRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180620566432588 | $0.02 |
| PAMELA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.310877662183 | $8.96 |
| PAMELA WANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00021195 | $8.58 |
| PAMELA WANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091526) | ($3,637.56) |
| PAMELA WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (12.575274237) | ($139.84) |
| PAMELA WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (29.4212294) | ($4.10) |
| PAMELA WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055642) | ($17.05) |
| PAMELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017068258333 | $52.53 |
| PAMELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265807117229999 | $0.03 |
| PAMELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025744425885 | $5.02 |
| PAMELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7593051854 | $1.73 |
| PAMELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11623244667928 | $1.74 |
| PAMELA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0256791040359999 | $1.02 |
| PAMELA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042960781735 | $12.72 |
| PAMELA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002139740452 | $4.18 |
| PAMELA WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80968587849999 | $1.81 |
| PAMELA WINKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064737340654 | $200.26 |
| PAMELA WINKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107555458889 | $217.59 |
| PAMELA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010188289122907 | $0.00 |
| PAMELA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141955078806 | $42.02 |
| PAMELA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.872270472366 | $2.17 |
| PAMELA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040904440982 | $12.11 |
| PAMELA YAMILA ROMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127811) | ($325.07) |
| PAMELA YAMILA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160117261710292 | $52.03 |
| PAMELLA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017629145449 | $0.05 |
| PAMERY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039853892677 | $0.00 |
| PAMERY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000214178004399999 | $0.00 |
| PAMERY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46576816842 | $0.07 |
| PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016711488475 | $4.95 |
| PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04327572235 | $0.05 |
| PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031534546285 | $6.15 |
| PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0021486634 | $1.26 |
| PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7863706898 | $6.10 |
| PAN CHUEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031117605358 | $0.01 |
| PAN CHUEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003477782933127 | $0.00 |
| PAN CHUEN KO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.573119) | ($257.57) |
| PAN CHUEN KO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08115967) | ($2,409.47) |
| PAN CHUEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004959175759631 | $18.07 |
| PAN CHUEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2500361729273 | $0.26 |
| PAN CHUEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85159957132169 | $1.85 |
| PAN HEI ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023728101852 | $56.40 |
| PAN HEI ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1050695053 | $4.79 |
| PAN HEI ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019306189862 | $3.77 |
| PAN HEI ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024636629448 | $0.02 |
| PAN HEI ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7319089992 | $1.72 |
| PAN HEI ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080498727313 | $0.01 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247774887089069 | $0.03 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072677157629 | $0.01 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016255368698 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079017052388 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018903007098 | $0.02 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0204166895299999 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032116450061 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00186139690499999 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034712276748 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0040900688148 | $0.00 |
| PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.204659123774 | $0.03 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2984089537) | ($12,000.00) |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.019116) | ($3,000.02) |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.130794945) | ($2.38) |
| PAN SHEN HOOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.449813565) | ($2.38) |
| PAN SHEN HOOI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.862859967) | ($2.38) |
| PAN SHEN HOOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001171399119) | ($2.50) |
| PAN SHEN HOOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001286878727) | ($2.50) |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009613750427 | $19.97 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.31053139523 | $103.11 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036318240498999 | $0.01 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116831879334 | $0.11 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001706026542828 | $0.00 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015146639918 | $4.82 |
| PAN SHEN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0196129954489999 | $0.02 |
| PAN TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010334211967 | $0.01 |
| PAN TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000621450010939999 | $0.00 |
| PAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037818965425 | $11.19 |
| PANAGIOTA BALASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129272956541999 | $0.38 |
| PANAGIOTA BALASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015335507734 | $29.92 |
| PANAGIOTA GIANNOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054709331822 | $1.62 |
| PANAGIOTA GIANNOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.622022826 | $0.30 |
| PANAGIOTA LYDIA DIMITRAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161392153256 | $0.48 |
| PANAGIOTA LYDIA DIMITRAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059573455614 | $1.35 |
| PANAGIOTA MARGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033479460777 | $9.91 |
| PANAGIOTA PROKOPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019728747066 | $0.58 |
| PANAGIOTA PROKOPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3670449837 | $7.37 |
| PANAGIOTA SPYROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.516768737) | ($204.70) |
| PANAGIOTA SPYROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163101) | ($45.32) |
| PANAGIOTA SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631015987 | $50.00 |
| PANAGIOTA SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129767438657923 | $0.01 |
| PANAGIOTA SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020571679382675 | $1.79 |
| PANAGIOTES MOUSIKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000498676107 | $0.00 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.82 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.49998614 | $20,745.65 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50058614) | ($19,865.55) |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50058614 | $19,865.55 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.534261562) | ($99.82) |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.534261562 | $99.82 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.13480799 | $2,322.81 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.13480799) | ($2,318.96) |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.13480799 | $2,318.96 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105133814001 | $317.98 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.07786305374 | $100.53 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093181885069308 | $13.42 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060470525786 | $0.00 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27908011419999 | $2.06 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013977195598 | $0.00 |
| PANAGIOTI K TRIKILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6375352198 | $0.06 |
| PANAGIOTIS AIKATERINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057523303504 | $0.00 |
| PANAGIOTIS AIKATERINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024197249913 | $0.00 |
| PANAGIOTIS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344527702088842 | $0.07 |
| PANAGIOTIS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442225506189999 | $0.86 |
| PANAGIOTIS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000877411616 | $0.00 |
| PANAGIOTIS ARXONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1157498670493 | $2.11 |
| PANAGIOTIS ASYMOMYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162376334818 | $0.48 |
| PANAGIOTIS ASYMOMYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.733198883 | $21.18 |
| PANAGIOTIS ASYMOMYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23367182927 | $13.71 |
| PANAGIOTIS BAIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2411113899934 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| PANAGIOTIS BAIZOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000365291998079999 | $0.00 |
| PANAGIOTIS BALLIS-PAPANASTASIOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2589650386299 | $12.77 |
| PANAGIOTIS BASTIAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21307957068 | $0.21 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031200395844 | $0.09 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019501516549 | $0.02 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026099206038 | $0.05 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9249241401 | $1.92 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13448726935 | $0.11 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031634094312 | $0.23 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086203666915999 | $0.03 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101173786531 | $0.10 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030280340366 | $0.02 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054313018402 | $0.00 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073744485105999 | $0.06 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038764820274 | $0.01 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096353974341999 | $0.01 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.088384500209 | $0.09 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013486089115 | $2.51 |
| PANAGIOTIS BETHANIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00075089893574 | $0.00 |
| PANAGIOTIS BOGIARIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7177194729311 | $19.28 |
| PANAGIOTIS BOUNTOURIS | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.047299779 | $68.79 |
| PANAGIOTIS BOUNTOURIS | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.047574277) | ($56.82) |
| PANAGIOTIS BOUNTOURIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009853303843982 | $0.05 |
| PANAGIOTIS CHALAVAZIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003147821526432 | $0.00 |
| PANAGIOTIS CHAMOURIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195090901601 | $0.58 |
| PANAGIOTIS CHAMOURIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665874495159999 | $0.00 |
| PANAGIOTIS CHAMOURIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024040011365 | $0.47 |
| PANAGIOTIS CHAMOURIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23472675119 | $0.15 |
| PANAGIOTIS CHAMOURIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013240754751999 | $0.10 |
| PANAGIOTIS CHANIOS | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07000469) | ($2,812.95) |
| PANAGIOTIS CHANIOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230695344 | $0.00 |
| PANAGIOTIS CHANIOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025380160024 | $0.00 |
| PANAGIOTIS CHANIOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016883819942899 | $0.01 |
| PANAGIOTIS CHANIOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684845010128 | $2.74 |
| PANAGIOTIS CHANIOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1929448675381 | $1.38 |
| PANAGIOTIS CHANIOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118276275441 | $0.00 |
| PANAGIOTIS CHARALAMPIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870356610179636 | $0.10 |
| PANAGIOTIS CHATZIPANAGIOTOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018405283678561 | $0.02 |
| PANAGIOTIS CHATZIPANAOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.961538241087 | $6.10 |
| PANAGIOTIS CHOLIASMENOS | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (64.5143) | ($133.04) |
| PANAGIOTIS CHOLIASMENOS | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.23) | ($19.09) |
| PANAGIOTIS CHOLIASMENOS | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,465,182.13314 | $340.35 |
| PANAGIOTIS CHOLIASMENOS | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,465,182.13314) | ($190.93) |
| PANAGIOTIS CHRISTODOULOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410003807635176 | $0.64 |
| PANAGIOTIS CHRISTODOULOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37486210228 | $0.77 |
| PANAGIOTIS CHRISTODOULOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000835497980349999 | $1.40 |
| PANAGIOTIS D FLEVARIS | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,084.440415688) | ($1,583.28) |
| PANAGIOTIS D FLEVARIS | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,084.440415688 | $1,583.28 |
| PANAGIOTIS D FLEVARIS | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,084.440415688) | ($1,503.77) |
| PANAGIOTIS D FLEVARIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044806336353999 | $137.80 |
| PANAGIOTIS D FLEVARIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450123993533999 | $89.46 |
| PANAGIOTIS D FLEVARIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.816099805706 | $3.93 |
| PANAGIOTIS DIMITROPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133106056 | $0.00 |
| PANAGIOTIS DIMITROPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PANAGIOTIS DIMITROPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020539366433 | $4.01 |
| PANAGIOTIS DIMOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022282452004 | $0.68 |
| PANAGIOTIS DIMOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009979362412 | $3.18 |
| PANAGIOTIS FILIPPIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177052356899 | $0.53 |
| PANAGIOTIS FILIPPIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120304748141999 | $0.13 |
| PANAGIOTIS GEORGAKAKIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003648551225 | $1.09 |
| PANAGIOTIS GEORGAKAKIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44093505657399 | $3.85 |
| PANAGIOTIS GEORGE KEFALAS | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005641 | $220.17 |
| PANAGIOTIS GEORGE KEFALAS | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,195.98 |
| PANAGIOTIS GEORGE KEFALAS | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (632.92) | ($632.92) |
| PANAGIOTIS GEORGE KEFALAS | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PANAGIOTIS GEORGE KEFALAS | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PANAGIOTIS GEORGE KEFALAS | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,132.97) | ($8,132.97) |
| PANAGIOTIS GEORGE KEFALAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033803033934 | $103.20 |
| PANAGIOTIS GEORGE KEFALAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 847.016569288199 | $1,609.94 |
| PANAGIOTIS GEORGE KEFALAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405266915639999 | $630.85 |
| PANAGIOTIS GEORGE KEFALAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,809.16360804899 | $1,809.16 |
| PANAGIOTIS GEORGE KEFALAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,249.080601675 | $1,249.08 |
| PANAGIOTIS GEORGE KEFALAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.034821547 | $26.03 |
| PANAGIOTIS GEORGIOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158691898244025 | $0.18 |
| PANAGIOTIS GEORGOPOULOS | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (410.351911) | ($410.35) |
| PANAGIOTIS GEORGOPOULOS | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001204) | ($34.45) |
| PANAGIOTIS GEORGOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120681221868451 | $50.23 |
| PANAGIOTIS GEORGOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1331202518891 | $2.35 |
| PANAGIOTIS GEORGOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8311547945407 | $2.83 |
| PANAGIOTIS GERASIMOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16715348271 | $0.19 |
| PANAGIOTIS GIANNOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.240952112 | $10.63 |
| PANAGIOTIS GIANNOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033289178267 | $0.00 |
| PANAGIOTIS GKONIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286785592009999 | $0.00 |
| PANAGIOTIS GKONIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085227567559 | $0.01 |
| PANAGIOTIS IATROU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480177797570871 | $0.06 |
| PANAGIOTIS IATROU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049405967725 | $98.46 |
| PANAGIOTIS IATROU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.423231793999 | $156.42 |
| PANAGIOTIS IATROU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60448741229999 | $0.38 |
| PANAGIOTIS IATROU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066010810469 | $4.83 |
| PANAGIOTIS KARANIKOLIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.504404678511 | $45.41 |
| PANAGIOTIS KATIRTZIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535155228509 | $0.54 |
| PANAGIOTIS KATIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017710451458 | $0.52 |
| PANAGIOTIS KATIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043616806227 | $0.00 |
| PANAGIOTIS KATIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1489443478 | $31.26 |
| PANAGIOTIS KATIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05839918982 | $6.41 |
| PANAGIOTIS KATSARAKIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138353702705999 | $0.41 |
| PANAGIOTIS KATSARAKIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021867364138 | $0.01 |
| PANAGIOTIS KATSARAKIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098705430225999 | $0.00 |
| PANAGIOTIS KOUNIS | 6/9/2022 | Earn | Incoming | Deposit | SNX | 38.475268 | $103.11 |
| PANAGIOTIS KOUNIS | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04428 | $79.62 |
| PANAGIOTIS KOUNIS | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.041638) | ($75.01) |
| PANAGIOTIS KOUNIS | 6/9/2022 | Earn | Incoming | Swap In | CEL | 111.213 | $75.01 |
| PANAGIOTIS KOUNIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83169387267249 | $9.77 |
| PANAGIOTIS KOUROS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041192504755 | $12.19 |
| PANAGIOTIS KOUSIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.157974772881 | $22.68 |
| PANAGIOTIS KOUSIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.42267260249999 | $0.14 |
| PANAGIOTIS KOUSIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.763215146 | $1.77 |
| PANAGIOTIS LEVANTIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.343131006796 | $5.73 |
| PANAGIOTIS MALLIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7932392073 | $1.75 |
| PANAGIOTIS MALLIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34759792908 | $3.86 |
| PANAGIOTIS MALLIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0274094965689999 | $1.64 |
| PANAGIOTIS MANIFAVAS | 5/22/2022 | Earn | Incoming | Deposit | ADA | 799.5 | $427.16 |
| PANAGIOTIS MANIFAVAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339509639 | $50.00 |
| PANAGIOTIS MANIFAVAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.441038680878 | $2.38 |
| PANAGIOTIS MARANTOS | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.99) |
| PANAGIOTIS MARANTOS | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.0596 | $9.99 |
| PANAGIOTIS MARANTOS | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.74) |
| PANAGIOTIS MARANTOS | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001374) | ($39.97) |
| PANAGIOTIS MARANTOS | 6/11/2022 | Earn | Incoming | Swap In | DOT | 4.5995 | $39.97 |
| PANAGIOTIS MARANTOS | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.666660105) | ($49.30) |
| PANAGIOTIS MARANTOS | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($32.02) |
| PANAGIOTIS MARANTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004655821958 | $1.62 |
| PANAGIOTIS MARANTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469644738277155 | $0.34 |
| PANAGIOTIS MARANTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000749320662 | $0.00 |
| PANAGIOTIS MISOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92740651474302 | $2.25 |
| PANAGIOTIS NASTOS | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2.690735) | ($2.11) |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000456150625999999 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543892713179999 | $0.01 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020902725248 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016027778175757 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097903684751 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011871837487 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015350555889 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105128075575 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213352642799999 | $0.00 |
| PANAGIOTIS NASTOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037986780398 | $0.00 |
| PANAGIOTIS NATSIKAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016421611343 | $48.84 |
| PANAGIOTIS NATSIKAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019037943626 | $37.15 |
| PANAGIOTIS NIKOLAOU | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7172280161683 | $5.54 |
| PANAGIOTIS PAGIDAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018244118813 | $54.55 |
| PANAGIOTIS PAGIDAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072506443582 | $0.00 |
| PANAGIOTIS PAGIDAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106499805885 | $20.78 |
| PANAGIOTIS PAGIDAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5591946324 | $4.56 |
| PANAGIOTIS PANTELI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000700499007915 | $0.00 |
| PANAGIOTIS PAPADOPOULOS | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,526.48928601) | ($11,114.53) |
| PANAGIOTIS PAPADOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017339938268 | $0.00 |
| PANAGIOTIS PAPADOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.14519871739 | $72.44 |
| PANAGIOTIS PAPADOPOULOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000109627437674 | $0.00 |
| PANAGIOTIS PAPAGIANNI | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,291.616766) | ($5,291.62) |
| PANAGIOTIS PAPAGIANNI | 5/15/2022 | Earn | Incoming | Deposit | ADA | 935.6624 | $486.12 |
| PANAGIOTIS PAPAGIANNI | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| PANAGIOTIS PAPAGIANNI | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (934.078102) | ($508.30) |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081486422206 | $0.00 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000121294268 | $0.00 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020411902579 | $0.00 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041924014816 | $0.00 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016872842102 | $0.00 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000394923179414999 | $0.16 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104426354055 | $0.02 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.101370878301 | $34.10 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0167373893768099 | $0.01 |
| PANAGIOTIS PAPAGIANNI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124258251617999 | $0.01 |
| PANAGIOTIS PIKRAMENOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102780909322 | $0.00 |
| PANAGIOTIS PIKRAMENOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058646870844 | $0.65 |
| PANAGIOTIS PIKRAMENOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049444586298 | $0.00 |
| PANAGIOTIS RENTZEPERIS | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PANAGIOTIS RENTZEPERIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102301210879999 | $0.00 |
| PANAGIOTIS RENTZEPERIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.618712433 | $44.62 |
| PANAGIOTIS ROTZIOKOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156061730824 | $4.62 |
| PANAGIOTIS ROTZIOKOS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108910859177999 | $0.00 |
| PANAGIOTIS STERGIOY | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00013456 | $3.95 |
| PANAGIOTIS STERGIOY | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00015006 | $4.39 |
| PANAGIOTIS STERGIOY | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00058957 | $0.04 |
| PANAGIOTIS STERGIOY | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00015497 | $0.03 |
| PANAGIOTIS STERGIOY | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0003585 | $11.20 |
| PANAGIOTIS STERGIOY | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($17.70) |
| PANAGIOTIS STERGIOY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227740146416 | $0.01 |
| PANAGIOTIS STERGIOY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376780029077079 | $0.02 |
| PANAGIOTIS STERGIOY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069217622285 | $0.00 |
| PANAGIOTIS STERGIOY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008568042778 | $0.00 |
| PANAGIOTIS STERGIOY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001595209823 | $0.00 |
| PANAGIOTIS SYRROS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029697811698 | $0.01 |
| PANAGIOTIS SYRROS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015560741107 | $0.00 |
| PANAGIOTIS SYRROS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078189858476 | $0.01 |
| PANAGIOTIS THEODORIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035077745208 | $0.00 |
| PANAGIOTIS THEODORIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014343891161 | $0.00 |
| PANAGIOTIS THEODORIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016757552964 | $0.00 |
| PANAGIOTIS THEODORIDIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016070174591 | $0.00 |
| PANAGIOTIS THEOFANOUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004688378752 | $1.39 |
| PANAGIOTIS THEOFANOUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033513134967 | $0.04 |
| PANAGIOTIS THEOFANOUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051612166231 | $0.00 |
| PANAGIOTIS TOUNTAS | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (196.4136) | ($400.68) |
| PANAGIOTIS TOUNTAS | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (196.2691) | ($405.21) |
| PANAGIOTIS TOUNTAS | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (190.6468) | ($403.31) |
| PANAGIOTIS TOUNTAS | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (168.9234) | ($303.18) |
| PANAGIOTIS TOUNTAS | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (40,000.0) | ($28,965.60) |
| PANAGIOTIS TOUNTAS | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (40,000.0) | ($29,155.94) |
| PANAGIOTIS TOUNTAS | 5/12/2022 | Earn | Incoming | Deposit | CEL | 49,968.2406 | $28,730.62 |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,986.948787 | $8,986.95 |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Incoming | Deposit | USDC | 14,247.550091 | $14,247.55 |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,593.945961 | $5,593.95 |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (47.0) | ($47.00) |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,200.0) | ($14,200.00) |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.0) | ($44.00) |
| PANAGIOTIS TOUNTAS | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,409.0) | ($14,409.00) |
| PANAGIOTIS TOUNTAS | 5/14/2022 | Earn | Incoming | Deposit | CEL | 35,000.0 | $27,414.28 |
| PANAGIOTIS TOUNTAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,755.34438239932 | $3,061.20 |
| PANAGIOTIS TOUNTAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.993399485 | $1.33 |
| PANAGIOTIS TSAKNIAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120961171329 | $0.36 |
| PANAGIOTIS TSAKNIAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018420136755 | $0.02 |
| PANAGIOTIS TSAKNIAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6012098143 | $5.47 |
| PANAGIOTIS TSAKNIAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0118337409985 | $0.01 |
| PANAGIOTIS TSIMARAKIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.752215563508 | $2.85 |
| PANAGIOTIS TZIOUTIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085035822829 | $0.00 |
| PANAGIOTIS VERVAINIOTIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029802841572 | $8.82 |
| PANAGIOTIS VERVAINIOTIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.441968802317 | $1.47 |
| PANAGIOTIS VOLLAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000252558155439999 | $0.01 |
| PANAGIOTIS VRACHATIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022868566033 | $6.77 |
| PANAGIOTIS VRACHATIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024523918608 | $4.79 |
| PANAGIOTIS XAPLANTERIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34638190683 | $5.10 |
| PANAGIOTIS ZAPIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010091270505 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PANAGIOTIS ZAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036520533595 | $0.00 |
| PANAGIOTIS ZAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015281219386 | $0.00 |
| PANAGIOTIS ZAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014767666386 | $0.01 |
| PANAGIOTIS ZIAKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (24,310.455683) | ($24,310.46) |
| PANAGIOTIS ZIAKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.68 | $24,542.56 |
| PANAGIOTIS ZIAKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (16.044406) | ($16.04) |
| PANAGIOTIS ZIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359923843603491 | $93.48 |
| PANAGIOTIS ZIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121700550012 | $0.14 |
| PANAGIOTIS ZIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.0801489004329 | $80.08 |
| PANAGODAGE KUMARASIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($49.76) |
| PANAGODAGE KUMARASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167846549 | $50.00 |
| PANAGODAGE KUMARASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190881634402748 | $0.02 |
| PANAITE LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003472669362 | $0.01 |
| PANAITE LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033956043735 | $0.00 |
| PANAN CHENHANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255121443832 | $51.18 |
| PANAN CHENHANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121800608621 | $245.39 |
| PANAN CHENHANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.81400485 | $362.81 |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020718) | ($7.99) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12120665) | ($4,686.20) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089) | ($2,541.34) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00974891) | ($278.88) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316196023845 | $45.67 |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0997456777 | $2.10 |
| PANAT CHANBOONYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001960902857 | $0.00 |
| PANAVADEE PENGCHAROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000769) | ($21.95) |
| PANAVADEE PENGCHAROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,294.65) |
| PANAVADEE PENGCHAROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,083.50) |
| PANAVADEE PENGCHAROEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37000021) | ($10,191.29) |
| PANAVADEE PENGCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463476977302 | $159.93 |
| PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038999213582 | $11.54 |
| PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977656145829999 | $1.14 |
| PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019146506274 | $37.36 |
| PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.927900141 | $16.28 |
| PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3393804016 | $3.00 |
| PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052437547975 | $3.84 |
| PANAYIOTIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41061612695 | $0.48 |
| PANAYIOTIS KARPASITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.569871184069999 | $6.33 |
| PANAYIOTIS MARATHEFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3889853135612 | $0.39 |
| PANAYIOTIS MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013364212411 | $0.00 |
| PANAYIOTIS MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009346228847 | $0.00 |
| PANAYIOTIS MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027559033054 | $0.00 |
| PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.848285708) | ($136.45) |
| PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708550096 | $0.51 |
| PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001772121603 | $0.00 |
| PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24005394123878 | $3.05 |
| PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015631947741 | $0.00 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 451.442399 | $451.44 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 117.936975 | $117.94 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,055.938663 | $1,055.94 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.453185221 | $2,233.18 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1812799091) | ($3,500.00) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2259411826 | $4,362.28 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005442934451) | ($105.09) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001512392385) | ($2.92) |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029032027374 | $6.04 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.30886072508 | $13.26 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006227837745 | $7.09 |
| PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9121649862129 | $0.91 |
| PANAYIOTIS PELEKANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047181579130999 | $0.14 |
| PANAYIOTIS PELEKANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113234740551 | $0.13 |
| PANAYIOTIS PELEKANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018356151403 | $0.00 |
| PANAYIOTIS PELEKANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029260047408 | $0.00 |
| PANAYIOTIS PELEKANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010565333055 | $0.00 |
| PANAYIOTIS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1868572567299 | $14.12 |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.240581599) | ($15.30) |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002099912646) | ($0.80) |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03999 | $1,205.62 |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005142964061) | ($16.25) |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03077011987) | ($585.49) |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008540138736) | ($16.25) |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.024816648) | ($19,500.00) |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.270195969 | $24,169.03 |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003456877515 | $1.05 |
| PANAYIOTIS STAVRINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.276872962727 | $31.56 |
| PANAYIOTIS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86471259055 | $1.01 |
| PANAYIOTIS TYRIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000420455369093399 | $0.00 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028340819511 | $8.39 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015741118912 | $3.07 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.301891712 | $34.33 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.793805469 | $1.13 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013673197843 | $0.12 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20864593941 | $0.03 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.107295753272 | $0.05 |
| PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026216157853 | $8.34 |
| PANAYOTIS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019173464761 | $0.01 |
| PANAYOTIS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018298469086 | $0.02 |
| PANAYOTY VAN DE SANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $24,233.63 |
| PANAYOTY VAN DE SANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,079.10) |
| PANAYOTY VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18396015522548 | $4.04 |
| PANCE MALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18732576205829 | $3.29 |
| PANCE MALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97377891626999 | $4.13 |
| PANCE MALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.711293634 | $32.36 |
| PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (224.211) | ($172.26) |
| PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 170.691 | $172.26 |
| PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (705.875489592) | ($1,792.92) |
| PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (170.691) | ($170.69) |
| PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3944252885299 | $70.96 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017511997007 | $52.25 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082079512128 | $0.01 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032494106535 | $63.81 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6026291995 | $4.60 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017048471244 | $0.06 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2195165574 | $0.22 |
| PANDALIE SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018615224673 | $0.11 |
| PANDANOOBIEZ 101 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066772138585 | $0.07 |
| PANDANUS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015782697607 | $30.80 |
| PANDE TOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2905388333494 | $0.30 |
| PANDELIS CONDITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010731527518 | $328.04 |
| PANDELIS CONDITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6368824414 | $16.82 |
| PANDELIS CONDITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049435025725 | $98.52 |
| PANDIARAJ SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181568598369999 | $0.00 |
| PANDIARAJ SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040976520155 | $0.03 |
| PANDIARAJ SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004031590442 | $0.00 |
| PANDIYARAJ KALUSULINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052656689586 | $0.01 |
| PANDOLFO SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222614412449999 | $0.66 |
| PANDURANG GOVIND WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002909182036 | $100.00 |
| PANDURANG GOVIND WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007318684365 | $0.13 |
| PANDYA DAXABEN HARSHADBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310741467002299 | $0.00 |
| PANDYA SANKALP HARSHADBHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 182.0 | $141.14 |
| PANDYA SANKALP HARSHADBHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (182.0) | ($88.62) |
| PANDYA SANKALP HARSHADBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155040106460242 | $0.19 |
| PANFILO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236787943289999 | $714.79 |
| PANFILO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4221748734 | $1.66 |
| PANFILO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061279055715 | $122.78 |
| PANFILO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0700443925 | $0.04 |
| PANFILO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0995400471 | $3.10 |
| PANFILO DELACRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005927141709 | $183.13 |
| PANFILO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004285191361 | $131.67 |
| PANG CHEE KHIANG (PENG ZHIQIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002644866394 | $0.00 |
| PANG CHEE KHIANG (PENG ZHIQIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018899580839 | $0.00 |
| PANG CHEE KHIANG (PENG ZHIQIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006737312842 | $0.01 |
| PANG CHYE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0572420181132006 | $0.07 |
| PANG FOO MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012477820614 | $0.00 |
| PANG FOO MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01393041242 | $0.01 |
| PANG HER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00501149 | $192.44 |
| PANG HER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00508239 | $150.61 |
| PANG HER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00507029 | $161.33 |
| PANG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156655274308 | $58.35 |
| PANG HOCK CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098798488275 | $0.32 |
| PANG HOCK CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08720786532046 | $0.07 |
| PANG HOCK CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024691933222 | $0.01 |
| PANG HUI HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24363252) | ($7,461.49) |
| PANG HUI HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2138) | ($433.11) |
| PANG HUI HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7.39313) | ($7.39) |
| PANG HUI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103098472989879 | $38.78 |
| PANG HUI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814065474599999 | $163.99 |
| PANG HUI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0501509392634 | $0.05 |
| PANG JIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.04) |
| PANG JIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08037896573) | ($244.49) |
| PANG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463937864545 | $0.06 |
| PANG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008153546347 | $0.25 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 479.506649 | $479.51 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 26,062.78 | $26,062.78 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01026796 | $408.98 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02671714107 | $48.51 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.026716) | ($48.35) |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016239 | $48.35 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,866.0 | $2,866.00 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584830603563 | $53.92 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005111625165 | $0.00 |
| PANG JIE TING, MADELEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.591725859 | $376.59 |
| PANG JIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000568239055 62 | $0.02 |
| PANG JIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000648698563599999 | $0.00 |
| PANG KAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011128055172 | $0.00 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.98) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.874 | $9.98 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 474.312354 | $200.10 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 3.96774098 | $270.92 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01604685 | $478.85 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000321) | ($10.00) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 10.755 | $10.00 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($9.98) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.81 | $9.98 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($9.98) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 11.949 | $9.98 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000346) | ($10.00) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 13.114 | $10.00 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 13.13 | $9.99 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.98) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 13.273 | $9.98 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($9.99) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 15.034 | $9.99 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000345) | ($9.97) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 17.383 | $9.97 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.97) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 17.877 | $9.97 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 156.560517 | $66.04 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01033527 | $328.02 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18.481 | $9.99 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.15 | $1,988.67 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($9.98) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 25.819 | $9.98 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 191.59 | $191.59 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PANG KHAI SHUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 27.64 | $10.00 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002995397616 | $100.00 |
| PANG KHAI SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.161380641389 | $30.48 |
| PANG KOK PING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (129.1375) | ($264.98) |
| PANG KOK PING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128018) | ($46.50) |
| PANG KOK PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280180249 | $50.00 |
| PANG KOK PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657778047923399 | $1.37 |
| PANG MIN JIAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 334.672068 | $133.79 |
| PANG MIN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88019498443 | $0.32 |
| PANG OOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074129916782 | $0.00 |
| PANG OOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135004270352 | $0.00 |
| PANG OOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000930437698349999 | $0.00 |
| PANG OOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000103127297304 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PANG PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033923482925 | $0.00 |
| PANG PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003175887581 | $0.00 |
| PANG PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051640330807 | $0.01 |
| PANG PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126873585462 | $0.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.342) | ($29.91) |
| PANG PING WEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 29.955 | $29.91 |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.00518 | $200.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0052) | ($200.87) |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 200.3 | $200.87 |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.5176 | $20,000.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.116494) | ($4,499.98) |
| PANG PING WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 4,484.66 | $4,499.98 |
| PANG PING WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.401106) | ($15,292.57) |
| PANG PING WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 15,226.21 | $15,292.57 |
| PANG PING WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.11817 | $4,500.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.11817) | ($4,496.95) |
| PANG PING WEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 4,484.06 | $4,496.95 |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.01292 | $500.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01292) | ($501.14) |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 498.74 | $501.14 |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1297 | $5,000.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1297) | ($5,006.03) |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,985.9 | $5,006.03 |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (9,700.0) | ($9,700.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.25123 | $9,700.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.111233) | ($4,292.82) |
| PANG PING WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,279.08 | $4,292.82 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.139997) | ($5,381.46) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 5,347.03 | $5,381.46 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.10448 | $4,000.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.10448) | ($4,016.19) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 3,992.29 | $4,016.19 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.13065 | $5,000.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.13065) | ($5,022.16) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 4,990.33 | $5,022.16 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.018277 | $700.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.01821) | ($698.29) |
| PANG PING WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 696.32 | $698.29 |
| PANG PING WEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (414.51) | ($414.51) |
| PANG PING WEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0106115 | $414.51 |
| PANG PING WEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.010679) | ($416.96) |
| PANG PING WEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 416.29 | $416.96 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (547.17) | ($495.61) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0158406 | $495.61 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0159) | ($498.42) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 494.628 | $498.42 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,102.11) | ($999.99) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0319172 | $999.99 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.031917) | ($1,000.50) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 994.575 | $1,000.50 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5,510.59) | ($4,979.31) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1593112 | $4,979.31 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.159311) | ($4,986.51) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,959.387 | $4,986.51 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5,533.49) | ($5,000.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1605266 | $5,000.00 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.160527) | ($5,024.57) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,000.61 | $5,024.57 |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,213.39) | ($1,999.99) |
| PANG PING WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0642105 | $1,999.99 |
| PANG PING WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.064211) | ($1,946.71) |
| PANG PING WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,928.285 | $1,946.71 |
| PANG PING WEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13,276.0) | ($13,276.00) |
| PANG PING WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($7.47) |
| PANG PING WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (34,828.229747) | ($2,536.63) |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007135916834824 | $2.53 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022316737417 | $0.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.145359822929 | $258.15 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000820893993459999 | $0.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018264712255 | $0.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058267228153 | $0.06 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000098563717387 | $0.00 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011845629641118 | $0.10 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.03014051965 | $1.03 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00067531073287 | $1.26 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.15916980091 | $1.16 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.14367111828 | $1.14 |
| PANG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 233.769747447999 | $76.46 |
| PANG SENG LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06272) | ($1,916.35) |
| PANG SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039681189563891 | $14.37 |
| PANG SIU KAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 241.0 | $241.00 |
| PANG SIU KAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| PANG SIU KAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0029489 | $118.00 |
| PANG SIU KAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PANG SIU KAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.042017 | $125.00 |
| PANG SIU KAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (18.348) | ($40.00) |
| PANG SIU KAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.013355 | $40.00 |
| PANG SIU KAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (18.351) | ($40.01) |
| PANG SIU KAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.013348 | $40.01 |
| PANG SIU KAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.952) | ($18.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.006556 | $18.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.952) | ($18.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.006565 | $18.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.665) | ($20.14) |
| PANG SIU KAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.007207 | $20.14 |
| PANG SIU KAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 618.0 | $618.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.00641 | $250.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.052376 | $150.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (492.0) | ($492.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.043173 | $120.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002689 | $100.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (10.408) | ($20.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.008152 | $20.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 238.810727 | $238.81 |
| PANG SIU KAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003592 | $100.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.073114 | $138.00 |
| PANG SIU KAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (17.773) | ($15.01) |
| PANG SIU KAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.007123 | $15.01 |
| PANG SIU KAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (43.588) | ($28.00) |
| PANG SIU KAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.01461 | $28.00 |
| PANG SIU KAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 621.0 | $621.00 |
| PANG SIU KAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| PANG SIU KAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0102858 | $310.00 |
| PANG SIU KAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| PANG SIU KAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.170268 | $312.00 |
| PANG SIU KAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.824) | ($18.00) |
| PANG SIU KAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.0095 | $18.00 |
| PANG SIU KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.832364069384 | $247.10 |
| PANG SOH HAR (PENG SUXIA) | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09709355 | $175.78 |
| PANG SOH HAR (PENG SUXIA) | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 237.5 | $237.50 |
| PANG SOH HAR (PENG SUXIA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233225456 | |
| PANG SOH HAR (PENG SUXIA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046287347274 | $0.54 |
| PANG SOH HAR (PENG SUXIA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26303572849099 | $1.26 |
| PANG TUN YAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.012495 | $497.40 |
| PANG TUN YAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.008795 | $268.18 |
| PANG TUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195984784786 | $56.81 |
| PANG WAH CHYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01169074) | ($342.80) |
| PANG WAH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012281838627082 | $4.12 |
| PANG WEI QUAN JOASHUA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,797.02 |
| PANG WEI QUAN JOASHUA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 7.2 | $12,941.64 |
| PANG WEI QUAN JOASHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455733955514 | $0.03 |
| PANG WEI QUAN JOASHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032624454069 | $40.29 |
| PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010258874345 | $30.37 |
| PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406570575689999 | $80.54 |
| PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.877728976 | $27.65 |
| PANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019544079756 | $5.78 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| PANG YAOTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0133 | $25.21 |
| PANG YAOTIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01497906556) | ($27.10) |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108045449789999 | $0.00 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35152033279393 | $2.74 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021910939924115 | $0.05 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089679604834 | $0.01 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013569915825 | $0.00 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00733958635199999 | $0.00 |
| PANG YAOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000273251056019999 | $0.00 |
| PANG ZHUO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093635309 | $0.54 |
| PANG ZHUO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5945351649 | $2.26 |
| PANG-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619501644759999 | $18.34 |
| PANG-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0823228392229999 | $0.01 |
| PANH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003476323875 | $10.29 |
| PANH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04547787003 | $90.41 |
| PANH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.410626348 | $17.41 |
| PANH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2346083061 | $3.91 |
| PANH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036779751572 | $0.01 |
| PANICH PROMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097327178754 | $0.00 |
| PANICH PROMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037537226897 | $0.04 |
| PANICH PROMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3760084719 | $7.38 |
| PANICH PROMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007717296992 | $0.01 |
| PANICOS LAZAROU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.06287855126 | $180.41 |
| PANICOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017053853413 | $35.54 |
| PANICOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.0795263439 | $260.75 |
| PANICOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484431656 | $0.56 |
| PANICOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.072359685 | $1.93 |
| PANICOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017105475762 | $0.11 |
| PANIDA CHAISUANDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6608800659 | $20.87 |
| PANIDA SUTTIJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97855193797764 | $0.81 |
| PANIDA SUTTIJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61480465249999 | $1.12 |
| PANIDA SUTTIJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075158688337 | $0.00 |
| PANIDA THAMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023290825965 | $70.37 |
| PANIDA THAMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4281584655 | $7.49 |
| PANIDA THAMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132015921998 | $25.76 |
| PANIDA THAMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.00624908 | $34.01 |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2040415 | $414.61 |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002217682428 | $50.00 |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2819910028427 | $2.99 |
| PANIKKOS MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.6870012) | ($86.18) |
| PANIKKOS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020114235092 | $0.00 |
| PANIKKOS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07299333202041 | $0.10 |
| PANIKKOS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016833366107 | $0.00 |
| PANIKOS PAPAKOSTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (999.744832) | ($350.81) |
| PANIKOS PAPAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5232849382923 | $13.73 |
| PANIQUE BLAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.6072006978) | ($24,000.00) |
| PANIQUE BLAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| PANIQUE BLAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008716083293) | ($3.32) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 5.03153 | $173,326.49 |
| PANIQUE BLAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 61.146232292 | $121,607.12 |
| PANIQUE BLAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,600.00) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00958) | ($20.05) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (86.625192572) | ($176,239.82) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (75.142241414) | ($150,234.14) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| PANIQUE BLAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001725611145) | ($5.01) |
| PANIQUE BLAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009492609854) | ($0.03) |
| PANIQUE BLAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006779222147) | ($120.10) |
| PANIQUE BLAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001879669321) | ($3.33) |
| PANIQUE BLAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2257861046) | ($4,000.00) |
| PANIQUE BLAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2742120688 | $4,857.91 |
| PANIQUE BLAD | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002502497502) | ($5.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PANIQUE BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477764340379999 | $157.11 |
| PANIQUE BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038559022421 | $0.00 |
| PANIQUE BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46989664994502 | $1,220.48 |
| PANIQUE BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34714148906 | $0.35 |
| PANIQUE BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00032531861613 | $0.02 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,510.064962416 | $1,405.34 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,143.316671688) | ($1,200.00) |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.572194453) | ($2.00) |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (64.406665984) | ($36.06) |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.76) | ($44.76) |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.76 | $44.76 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.36399151 | $4,532.43 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9915098912 | $1,161.83 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242382584328 | $36.13 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0154737808 | $3.02 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.856185455 | $18.91 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88881362126549 | $0.98 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.840298016 | $9.34 |
| PANISARA JARIYAWIWATWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28030431613 | $0.96 |
| PANISARA LUCKANACOSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035355907996 | $10.46 |
| PANISARA LUCKANACOSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032813791033 | $64.19 |
| PANISARA LUCKANACOSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.513594396 | $1.58 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.3185) | ($80.00) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.3185 | $80.00 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.801388889) | ($70.85) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2422964209) | ($7,488.87) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2422964209 | $7,488.87 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.24 | $7,392.72 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0555 | $1,706.18 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4882648696) | ($14,983.87) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.051916 | $1,523.25 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.09398432956) | ($2,746.88) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003795046521) | ($115.84) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002496514401) | ($74.58) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5621156363) | ($10,000.00) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01711500459) | ($304.47) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00838451683) | ($149.16) |
| PANIT HOMPLUEM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5903144778 | $10,501.66 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09398432956 | $1,671.98 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010226611544854 | $37.59 |
| PANIT HOMPLUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4509000818 | $2.86 |
| PANIT TAECHANARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002149125667 | $6.36 |
| PANIT TAECHANARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269499685129999 | $5.26 |
| PANIT TAECHANARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66395465019999 | $1.04 |
| PANIT TAECHANARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006073942222 | $0.44 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3215710257) | ($12,310.54) |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3215710257 | $12,310.54 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32157102) | ($12,389.39) |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009162591410131 | $36.45 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014311015453 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000030096378171 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017488040393 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108502871497999 | $0.01 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040527424737 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018485235393 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042515854694 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062522575416 | $0.02 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150407055206 | $0.00 |
| PANITA PRAKOBKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013048569654 | $0.00 |
| PANITAN PATCHOTCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000766866921799999 | $0.00 |
| PANITAN PATCHOTCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049794009285 | $0.00 |
| PANITAN PATCHOTCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024479591803 | $0.00 |
| PANITAN SUVANNAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526628067856699 | $0.06 |
| PANITAN SUVANNAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53287481456 | $0.53 |
| PANITAN SUVANNAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000518011389889999 | $0.00 |
| PANITHAN PHOTICHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015967484328 | $0.00 |
| PANITHAN PHOTICHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04705752013913 | $0.04 |
| PANJAPON JINGJAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001994155136) | ($0.08) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004335869248) | ($0.17) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004201729793) | ($0.17) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004427128518) | ($0.17) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003017994013) | ($0.11) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003336447351) | ($0.10) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004689960135) | ($0.14) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006414394153) | ($0.19) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.006157066773 | $153.05 |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01373509684 | $340.75 |
| PANJAPON JINGJAI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| PANJAPON JINGJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000866411428593199 | $1.81 |
| PANJAPON JINGJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698733059779999 | $0.01 |
| PANJAPON JINGJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.48392027245 | $4.48 |
| PANJI SYAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096781142864 | $0.00 |
| PANKAJ BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104) | ($425.07) |
| PANKAJ BANSAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| PANKAJ BANSAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| PANKAJ BANSAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| PANKAJ BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175827297 | $50.00 |
| PANKAJ BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140016872 | $50.00 |
| PANKAJ BHARDWAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $413.07 |
| PANKAJ BHARDWAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003526278) | ($295.34) |
| PANKAJ BHARDWAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169658) | ($51.19) |
| PANKAJ BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169688732014927 | $50.01 |
| PANKAJ BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044758364380656 | $1.66 |
| PANKAJ CHANEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.346968915133 | $2.34 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045383898962 | $13.43 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203515647769999 | $39.71 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.690212815 | $19.57 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5394185061 | $2.85 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22060379947999 | $13.56 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13381358488 | $1.18 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.443887366 | $0.94 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039487051757 | $2.89 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.568734465 | $53.19 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073674205677 | $4.40 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140562208811 | $5.56 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069681702968 | $7.65 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49061786081 | $3.02 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015984423294 | $3.62 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019549172073 | $1.48 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3109985877 | $3.56 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02372179626 | $1.69 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49292270815 | $0.24 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20021657874 | $0.26 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049700641105 | $1.17 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0090876237452 | $0.98 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021153683072 | $3.94 |
| PANKAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.86524407519999 | $3.80 |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.470572345) | ($6,900.04) |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.470572345 | $6,900.04 |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.065582205) | ($59,055.60) |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.065582205 | $59,055.60 |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.573869957) | ($253.57) |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.573869957 | $253.57 |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,835.7278876299) | ($21,371.54) |
| PANKAJ JAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,835.7278876299 | $21,371.54 |
| PANKAJ JAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (38,835.727887) | ($18,499.32) |
| PANKAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010121356393478 | $343.90 |
| PANKAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389621881084669 | $91.09 |
| PANKAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0796056522278 | $3.08 |
| PANKAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 481.235747823909 | $435.50 |
| PANKAJ JANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105109061531 | $0.02 |
| PANKAJ KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.032317784297 | $17.26 |
| PANKAJ KHARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151673543521999 | $4.49 |
| PANKAJ KHARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0416627492 | $1.91 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.53721469) | ($41.27) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.672757997) | ($41.69) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.535287 | $2,757.48 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.613648485) | ($2,973.88) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02437707446) | ($43.44) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 547.81095 | $547.81 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,097.406287 | $1,097.41 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.9) | ($43.90) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8508841518) | ($0.67) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.402764676 | $7,114.57 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.309708797) | ($5,900.00) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1604791988) | ($178.32) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03959782832) | ($44.00) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.41) | ($43.41) |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0620285647899 | $15.63 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057574527807 | $8.89 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02120489795 | $0.02 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.86877158789999 | $7.50 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063653124979 | $0.60 |
| PANKAJ KHERAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.02807152763999 | $0.65 |
| PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,300.03027922 | $17,524.41 |
| PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 899.58534867 | $5,861.13 |
| PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 222.71088769 | $1,679.24 |
| PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016432397900434 | $50.43 |
| PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.1047491113999 | $156.59 |
| PANKAJ PALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,350.534062629) | ($10,364.79) |
| PANKAJ PALTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,350.534062629 | $10,364.79 |
| PANKAJ PALTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,350.534062629) | ($10,550.48) |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162190854729 | $0.48 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.9258603449399 | $108.40 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.3294958009999 | $37.25 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.600775345 | $4.76 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7696479493 | $1.82 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.667910907559999 | $0.87 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28999605339 | $6.81 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.5570554666 | $12.33 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162243768289 | $0.48 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018778512513 | $0.37 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.410458712949999 | $0.41 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.411055377 | $80.40 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50776892599999 | $5.15 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128115407175999 | $14.07 |
| PANKAJ PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83051938593 | $0.83 |
| PANKAJ PANDURANG WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005672778578 | $200.00 |
| PANKAJ PANDURANG WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009857465463 | $0.00 |
| PANKAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111708862 | $0.00 |
| PANKAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802962421319999 | $0.00 |
| PANKAJ POKHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016404195529 | $0.00 |
| PANKAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128301461646 | $0.38 |
| PANKAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022681430348 | $0.02 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104.034214 | $104.03 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | LUNC | 7.612353481 | $713.98 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.615165) | ($715.66) |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.37) | ($0.37) |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.1662276927) | ($1.55) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (36.20826694) | ($310.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 44.262956 | $378.96 |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08876865443) | ($0.76) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.088911068) | ($9.32) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.89709 | $99.89 |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.959899844) | ($0.99) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | AVAX | (3.311310843) | ($100.34) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.37) | ($0.37) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.98 | $45.44 |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (6.877009337) | ($44.02) |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 109.5893 | $49.71 |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2647334 | $460.21 |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $26.09 |
| PANKAJ SAROJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004488459664) | ($0.08) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.06 | $38.52 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($43.46) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (44.833) | ($25.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008814 | $25.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000881) | ($25.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.73265 | $25.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (35.768) | ($20.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007014 | $20.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000701) | ($19.90) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.888 | $19.90 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.8) | ($19.80) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 0.97069 | $19.80 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (54.0) | ($30.32) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010578 | $30.32 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001058) | ($30.20) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.88625 | $30.20 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007111551687) | ($1.04) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.138964) | ($203.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 201.237 | $203.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 995.62737516 | $508.15 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (97.966) | ($49.88) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.756 | $49.88 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.58) | ($50.58) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 2.74802 | $50.58 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (589.116) | ($299.95) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.205954 | $299.95 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.17903) | ($134.06) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 133.603 | $134.06 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (309.452) | ($157.56) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 156.923 | $157.56 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (290.5) | ($290.50) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 9.04759 | $290.50 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | SOL | (9.047732692) | ($240.13) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.181868233) | ($1,250.00) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03548554643) | ($37.53) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00098331437) | ($1.04) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.436212896 | $1,519.01 |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | AVAX | (3.722068559) | ($59.89) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.37) | ($0.37) |
| PANKAJ SAROJ | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007126821794) | ($0.08) |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017249587617 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020730845622 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106104776152 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051665384901 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024402542 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105982616266 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114312519323 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769585088736987 | $0.54 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029365706371 | $3.75 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11871401821 | $0.09 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032765129286 | $0.01 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011193436850656 | $0.81 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007973731687158 | $0.29 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001373316712562 | $0.00 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267644456541702 | $0.03 |
| PANKAJ SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104747842405 | $0.00 |
| PANKAJ SARTANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019531358738082 | $0.02 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259917) | ($100.00) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259917 | $100.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8621054965) | ($33,232.04) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8621054965 | $33,232.04 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03511311678) | ($100.00) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03511311678 | $100.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259917) | ($100.19) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03511311678) | ($99.76) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86210549) | ($33,201.52) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.09303807275) | ($5.71) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.09303807275 | $5.71 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.852531141) | ($87,706.43) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.852531141 | $87,706.43 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (30.852531141) | ($87,580.54) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.09303807275) | ($5.90) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002970151077) | ($9.82) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002970151077 | $9.82 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01451882639) | ($34.74) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01451882639 | $34.74 |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01451882639) | ($34.60) |
| PANKAJ SHARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029702) | ($9.78) |
| PANKAJ SHARMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002894269) | ($0.19) |
| PANKAJ SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002894269 | $0.19 |
| PANKAJ SHARMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009674941) | ($0.01) |
| PANKAJ SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009674941 | $0.01 |
| PANKAJ SHARMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.529883451) | ($21,273.31) |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.590376135197 | $23.27 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64089572119802 | $6.69 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9145660200219 | $36.06 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108026345315699 | $256.50 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240113713751162 | $95.42 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178385713609999 | $0.02 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106349175915088 | $314.47 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00969299554784364 | $0.01 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075970916027 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016953405155 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000813487534113 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000053367313774 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0930343885532624 | $7.25 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0081848351036 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018122226745 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000116473527211 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00088919869852 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000062212056798 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000010004764394 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000045264589687 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00118923263186 | $0.00 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18926175287 | $0.15 |
| PANKAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.33582604 | $236.88 |
| PANKAJ SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019136946383 | $0.01 |
| PANKAJ SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120336321703 | $0.00 |
| PANKAJ SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088857540481 | $1.73 |
| PANKAJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008097112159 | $0.00 |
| PANKAJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035531404362 | $0.00 |
| PANKAJ VASISHT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.58831 | $27.32 |
| PANKAJ VASISHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 4.42547 | $49.56 |
| PANKAJ VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162602825803178 | $0.02 |
| PANKAJ VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5538578925 | $28.16 |
| PANKAJ VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017703463007 | $0.00 |
| PANKAJ VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056673662956 | $0.00 |
| PANKAJ VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095846701123 | $0.00 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01305145 | $438.45 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.14572297 | $2,791.73 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.14572297) | ($2,420.93) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01305145) | ($398.36) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.217911374) | ($2,487.44) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.217911374 | $2,487.44 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08478814734) | ($2,497.35) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08478814734 | $2,497.35 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.217911374) | ($2,484.19) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08478814) | ($2,505.57) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.04493229226 | $1,362.14 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.281623242 | $2,616.23 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04503501636) | ($1,359.52) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04503501636 | $1,359.52 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.282988708) | ($2,609.49) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.282988708 | $2,609.49 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.282988708) | ($2,602.06) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04503502) | ($1,356.98) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475483048092989 | $17.52 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00649819538708839 | $17.63 |
| PANKAJ VISHNU HANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000162851185499999 | $0.00 |
| PANKAJKUMAR CHAGANLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080228399758 | $2.37 |
| PANKAJKUMAR CHAGANLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.565898284 | $180.57 |
| PANKAJKUMAR CHAGANLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2712619829 | $18.01 |
| PANKAJKUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45913714554 | $8.36 |
| PANKOVA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014846161919999 | $0.00 |
| PANKOVA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009932754966 | $0.01 |
| PANNA KEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018323730078573 | $0.00 |
| PANNA VEGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128987) | ($49.98) |
| PANNA VEGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001471886499) | ($4.17) |
| PANNA VEGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9989702445) | ($397.44) |
| PANNA VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289878771 | $50.00 |
| PANNA VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000441972439 | $0.01 |
| PANNA VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00374146352 | $1.54 |
| PANNAPA HUAYHONGTONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4825518286 | $968.90 |
| PANNAPA HUAYHONGTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7548308709199 | $43.46 |
| PANNEERSELVAM MATHUKARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167737133 | $4.97 |
| PANNY BRAVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130118061304999 | $3.85 |
| PANOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272885547279999 | $0.00 |
| PANOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106997017649 | $0.00 |
| PANOS EVAGOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215031047939999 | $64.76 |
| PANOS EVAGOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040878195189 | $80.99 |
| PANOS EVAGOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.457087021 | $14.63 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008823 | $0.01 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.0949 | $9.33 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007132 | $0.01 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015436 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000156 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00021469 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00027032 | $0.03 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044) | ($130.33) |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00013825 | $0.01 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000173 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000261 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026249 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 0.25206866 | $0.16 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00029333 | $0.03 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00030689 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000327 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00032433 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00031996 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00024225 | $0.01 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0003411 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015817467923 | $0.03 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2289572546329 | $1.59 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018690273896 | $0.00 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124262034849 | $0.06 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019810646318 | $0.01 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000439254797775 | $0.02 |
| PANOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040092777394 | $0.00 |
| PANOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7758619969999 | $13.78 |
| PANOS KONTOYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015695620741 | $0.46 |
| PANOS KONTOYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042402154326 | $84.11 |
| PANOS KONTOYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036738896394 | $0.00 |
| PANOS KONTOYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0352745116 | $6.30 |
| PANOS VAVAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071337131514 | $2.11 |
| PANOS VAVAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014244173962 | $0.02 |
| PANOS VAVAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129079527928 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PANOS VAVAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092912997729 | $0.00 |
| PANOS VAVAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087608117486 | $0.00 |
| PANOS VAVAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002414452322 | $0.00 |
| PANRUO WU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.201678085) | ($5,746.91) |
| PANRUO WU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.201678085 | $5,746.91 |
| PANRUO WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003148188087) | ($6.27) |
| PANRUO WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003148188087 | $6.27 |
| PANRUO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022961148720871 | $57.15 |
| PANSOK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027384112846 | $0.00 |
| PANSOK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000005123274 | $0.00 |
| PANTALEO SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3165950310099 | $47.70 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.15950026 | $4,387.05 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048951309104 | $147.84 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.347531739 | $1.57 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26716278322 | $544.56 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0566956916049999 | $0.06 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.394768839 | $54.22 |
| PANTAT PUTAMADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17029369158 | $0.17 |
| PANTAZI MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001998941201 | $5.89 |
| PANTAZI MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001501451497 | $0.00 |
| PANTELEIMON DRETAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,301.0) | ($1,301.00) |
| PANTELEIMON DRETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034244756956 | $1.01 |
| PANTELEIMON DRETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34135061306178 | $9.30 |
| PANTELEIMON GKOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34474274945 | $2.27 |
| PANTELEIMON MORTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.042615374 | $6.28 |
| PANTELEIMON MORTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028665573248 | $5.59 |
| PANTELEIMON PASCHALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065749971069 | $0.01 |
| PANTELEIMON PASCHALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000157444080866 | $0.00 |
| PANTELIS ARGIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063936070413 | $0.02 |
| PANTELIS ARGIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100613676253 | $0.00 |
| PANTELIS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.35925247023 | $186.25 |
| PANTELIS HADJICHAMBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1478671734 | $298.84 |
| PANTELIS HADJICHAMBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05587742533329 | $1.20 |
| PANTELIS HADJICHAMBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022740575596 | $3.82 |
| PANTELIS HADJICHAMBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4379428079 | $1.14 |
| PANTELIS KARAGIANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241014760580449 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($212.50) |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($209.59) |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($209.25) |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($215.00) |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($205.55) |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (69.8484) | ($118.38) |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 1.205596832 | $2,189.29 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056715872 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6005868934348 | $32.76 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003015507637 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007408429811 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000016898596 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000009728662 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000001089222 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000007462019 | $0.00 |
| PANTELIS KRANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036960645954 | $67.73 |
| PANTELIS LAPPAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010113 | $3.14 |
| PANTELIS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000491311578299999 | $0.01 |
| PANTELIS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050760976691 | $0.00 |
| PANTELIS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111521005303999 | $0.02 |
| PANTELIS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106991615777 | $0.01 |
| PANTELIS LAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000240028810909999 | $0.00 |
| PANTELIS MAZONAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($94.98) |
| PANTELIS MAZONAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (185.0) | ($113.08) |
| PANTELIS MAZONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112819806785469 | $50.40 |
| PANTELIS MAZONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9654241901 | $2.02 |
| PANTELIS NASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101790632505 | $0.01 |
| PANTELIS NASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080343685748 | $0.00 |
| PANTELIS ORFANOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.045 | $92.67 |
| PANTELIS ORFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001379933519716 | $53.94 |
| PANTELIS ORFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022835657802 | $4.28 |
| PANTELIS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095506623733 | $28.27 |
| PANTELIS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005286997144 | $10.32 |
| PANTELIS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11403224219999 | $3.21 |
| PANTELIS XANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34522545744 | $0.40 |
| PANTELIS ZANIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001053) | ($42.59) |
| PANTELIS ZANIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| PANTELIS ZANIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 134.0796 | $69.48 |
| PANTELIS ZANIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $283.48 |
| PANTELIS ZANIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($253.37) |
| PANTELIS ZANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91458026020623 | $2.62 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (20.78) | ($20.78) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.847102 | $997.85 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | CEL | 811.783338769 | $1,698.83 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (900.0) | ($1,895.36) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (14,556.8082) | ($27,327.92) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (29.1411) | ($52.28) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,070.812782 | $2,070.81 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 811.783338769 | $1,328.37 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (811.7833) | ($1,317.97) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 811.544468396 | $1,152.39 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (704.225352113) | ($1,000.00) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5845070423) | ($0.83) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.144295775) | ($30.02) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,725.607267026) | ($25,000.00) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,743.874074661 | $29,256.93 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.73352476) | ($20.78) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (532.210223754) | ($750.62) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (133.21704168) | ($1,182.58) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,893.69937281) | ($5,123.87) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,556.9134) | ($2,606.85) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,321.789884) | ($1,321.79) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,182.650208) | ($1,659.10) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 13,630.0 | $11,816.30 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,322.34386 | $1,322.34 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (13,646.4972) | ($10,493.90) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 13,690.0 | $10,778.93 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (13,693.6544) | ($7,318.61) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 13,730.0 | $7,375.29 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (13,730.0) | ($7,601.53) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 13,739.1463 | $9,298.48 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (13,767.9779) | ($9,466.81) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004359052622 | $133.41 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.277839385534 | $302.78 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216732191789999 | $0.42 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10114980812 | $0.10 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6881789688073 | $0.36 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0073116949 | $13.01 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.4666483219999 | $9.30 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0483749432469999 | $2.75 |
| PANTHIPA SUWANNAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.4050496838 | $2.41 |
| PANTIVA SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329249781587999 | $0.07 |
| PANTIWA KLONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.464126900186 | $10.06 |
| PANTO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112179600046 | $3.32 |
| PANTO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.828019248042 | $474.56 |
| PANTUN HUTAPEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035181935206 | $0.00 |
| PANTUN HUTAPEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021286822332 | $0.00 |
| PANU VÄLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051397550646 | $15.21 |
| PANU VÄLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129565531449999 | $25.28 |
| PANU VÄLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015269068874 | $0.00 |
| PANU VÄLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00765313659729999 | $0.00 |
| PANUDED SEESORNMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491597684055509 | $0.05 |
| PANUKIEAT SMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155730280959999 | $0.02 |
| PANUKIEAT SMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020611924036 | $0.40 |
| PANUKIEAT SMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000369683575109999 | $0.00 |
| PANUKIEAT SMATHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21247696281 | $0.01 |
| PANUMAHT GOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035700744264 | $0.00 |
| PANUMAHT GOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017854197595 | $0.00 |
| PANUMAHT GOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071986582651 | $0.00 |
| PANUMAHT GOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031544035728 | $0.00 |
| PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155118919703 | $45.99 |
| PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064375686356 | $0.01 |
| PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.330582841 | $30.33 |
| PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2806316836 | $5.77 |
| PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085928030803 | $0.00 |
| PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382677862989999 | $4.25 |
| PANUPONG ANANTAWATCHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515817030715 | $0.47 |
| PANUPONG ANANTAWATCHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050676621793 | $9.89 |
| PANUPONG LOHRATTANARUNGROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570162917626 | $0.55 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02670569 | $1,027.38 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0232 | $66.08 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02670569) | ($1,028.64) |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0232) | ($66.17) |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.58 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.01758659 | $5.85 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02708659) | ($6.99) |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.02675789 | $6.27 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000677429338553799 | $0.25 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004301695762042 | $0.01 |
| PANUPONG PAOKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020677931728 | $0.06 |
| PANUS KIJMONGKOLTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022578343657 | $0.04 |
| PANUTAT PISSADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4497773116511 | $0.46 |
| PANVIPA LUANGTONGKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991670102392999 | $0.90 |
| PANYA KOKTHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008994 | $34.53 |
| PANYA KOKTHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0026) | ($5.16) |
| PANYA KOKTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043055741566 | $1.25 |
| PANYA KOKTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035310390531087 | $0.05 |
| PANYA PHOTHICHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087858053058 | $2.60 |
| PANYA PHOTHICHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.977050023378 | $119.88 |
| PANYAPON JINDAVARANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204686322979999 | $0.00 |
| PANYAPON JINDAVARANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2472373073 | $6.25 |
| PANYAPON JINDAVARANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117149360909 | $0.00 |
| PANZ TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126131686481129 | $50.50 |
| PANZ TSERENDONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2891771848 | $7.29 |
| PAO MOUA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.5877210758 | $1,808.33 |
| PAO MOUA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5877210758) | ($1,385.42) |
| PAO MOUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2956105086 | $567.99 |
| PAO MOUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.63468532 | $1,233.31 |
| PAO MOUA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.298161499 | $529.54 |
| PAO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058901092884 | $1.74 |
| PAO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040263263347 | $7.86 |
| PAO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6407043248 | $4.64 |
| PAO VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109051692305 | $0.00 |
| PAO VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091967619726 | $0.06 |
| PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.679393) | ($402.68) |
| PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001481) | ($4.19) |
| PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($49.86) |
| PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012908621176598 | $50.00 |
| PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000474860977561399 | $0.01 |
| PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6880695586583 | $1.69 |
| PAOLA AGUILAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121786518435 | $0.04 |
| PAOLA AGUILAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111730078344999 | $0.01 |
| PAOLA ALEXANDRA COTTO FELICIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.006614 | $200.96 |
| PAOLA ALEXANDRA COTTO FELICIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.05912155649 | $114.61 |
| PAOLA ANDREA BEDOYA GONGORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.009907 | $378.81 |
| PAOLA ANDREA BEDOYA GONGORA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00416 | $121.27 |
| PAOLA ANDREA BEDOYA GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257646723723599 | $52.45 |
| PAOLA AZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024144433951 | $0.00 |
| PAOLA AZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015355756966 | $0.02 |
| PAOLA BADILLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030576058986 | $0.90 |
| PAOLA BADILLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641149606129999 | $12.51 |
| PAOLA BALDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| PAOLA BALDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| PAOLA BALDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| PAOLA BALDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| PAOLA BALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 348.696929 | $348.70 |
| PAOLA BALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| PAOLA BALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| PAOLA BALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.01525203996 | $449.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLA BALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 198.9 | $198.90 |
| PAOLA BALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| PAOLA BALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| PAOLA BALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.006235580221 | $178.98 |
| PAOLA BALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| PAOLA BALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PAOLA BALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01315083571 | $368.46 |
| PAOLA BALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00892283) | ($249.68) |
| PAOLA BALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05450758) | ($1,523.87) |
| PAOLA BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035890292828056 | $11.69 |
| PAOLA BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.700422312515 | $0.70 |
| PAOLA BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018057310975 | $0.00 |
| PAOLA BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3365070656626 | $0.34 |
| PAOLA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002491147959 | $0.00 |
| PAOLA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052099669548 | $0.01 |
| PAOLA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002609530416 | $0.00 |
| PAOLA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000153688127489999 | $0.00 |
| PAOLA BEIJERSBERGEN VAN HENEGOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017055998629 | $5.05 |
| PAOLA BILLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $36.18 |
| PAOLA BILLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000907) | ($36.46) |
| PAOLA BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008303358743 | $0.00 |
| PAOLA BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021029435802 | $6.22 |
| PAOLA CAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017253389633 | $0.00 |
| PAOLA CAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017203822546 | $0.02 |
| PAOLA CARAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028181395195 | $85.69 |
| PAOLA CARAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028949310398 | $56.55 |
| PAOLA CARBONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017566749831 | $5.20 |
| PAOLA CARBONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212821610339999 | $0.00 |
| PAOLA CARBONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116277541883 | $2.27 |
| PAOLA CARRASCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.19656) | ($412.20) |
| PAOLA CHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5379156197) | ($20,515.56) |
| PAOLA CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5379156197 | $20,515.56 |
| PAOLA CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.537892149) | ($20,476.00) |
| PAOLA CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,119.0 | $5,119.00 |
| PAOLA CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAOLA CHAO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,118.0) | ($5,118.00) |
| PAOLA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001434585231231 | $57.25 |
| PAOLA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081388428565 | $0.00 |
| PAOLA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31901708459999 | $2.08 |
| PAOLA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029873054489 | $0.00 |
| PAOLA CHERIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1052908871) | ($43.85) |
| PAOLA CHERIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (22.692784) | ($21.57) |
| PAOLA CHERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 3.68839549 | $1,515.29 |
| PAOLA CHERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030924) | ($12.60) |
| PAOLA CHERIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.688572591) | ($1,494.86) |
| PAOLA CHERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (33.174518) | ($33.17) |
| PAOLA CHERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004313325011) | ($1.36) |
| PAOLA CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000590958384335 | $0.02 |
| PAOLA CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272405391909999 | $0.04 |
| PAOLA CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32586118883602 | $0.33 |
| PAOLA CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037014208074 | $0.00 |
| PAOLA CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00449228167233183 | $1.82 |
| PAOLA CREPARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002858217415797 | $0.01 |
| PAOLA D'AGARO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03804738 | $1,560.13 |
| PAOLA D'AGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188088174255999 | $54.01 |
| PAOLA D'AGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7098466196428 | $12.10 |
| PAOLA DE NOBILI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.770377) | ($8,864.97) |
| PAOLA DE NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72377048362868 | $7.40 |
| PAOLA DE NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487078330574049 | $114.39 |
| PAOLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3948268340299 | $0.38 |
| PAOLA DIMOTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007243512739 | $0.00 |
| PAOLA DIMOTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064445450338 | $0.00 |
| PAOLA DIMOTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072232296475 | $0.01 |
| PAOLA DIPIETRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,986.12) | ($9,986.12) |
| PAOLA DIPIETRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (266.681) | ($141.24) |
| PAOLA DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.689773572622 | $133.46 |
| PAOLA ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001942013885 | $0.57 |
| PAOLA ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105644606538 | $0.00 |
| PAOLA ELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6660344393 | $9.67 |
| PAOLA ELIAHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (54.588252) | ($20.32) |
| PAOLA ELIAHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (46,603.75163) | ($17,600.21) |
| PAOLA ELIAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016186256171 | $0.02 |
| PAOLA ELIAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 108.379917150151 | $70.02 |
| PAOLA ELIAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000031188766604 | $0.00 |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $22,332.98 |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.4461 | $8,760.17 |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40031608) | ($12,805.71) |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047499) | ($100.07) |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.462106884) | ($26,092.06) |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009407854022) | ($16.78) |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023424234108841 | $89.95 |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1660280593816 | $17.42 |
| PAOLA EVA BOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166736173282971 | $40.00 |
| PAOLA FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021750408838 | $0.64 |
| PAOLA FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032312637283 | $0.00 |
| PAOLA FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193784546519999 | $0.78 |
| PAOLA FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8750097400214 | $4.15 |
| PAOLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089343336754 | $26.44 |
| PAOLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.697183609 | $45.70 |
| PAOLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 283.428183664 | $283.43 |
| PAOLA FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088200613321 | $0.00 |
| PAOLA GASPERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (38.353) | ($25.50) |
| PAOLA GASPERI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008314 | $25.50 |
| PAOLA GASPERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,312.665902) | ($1,312.67) |
| PAOLA GASPERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008314) | ($25.30) |
| PAOLA GASPERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338742) | ($103.10) |
| PAOLA GASPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3546209269808 | $18.39 |
| PAOLA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028751670822 | $0.85 |
| PAOLA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105570961601 | $0.01 |
| PAOLA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040303372844 | $7.86 |
| PAOLA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8252979599 | $1.83 |
| PAOLA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52180175277 | $0.52 |
| PAOLA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29933283569 | $0.30 |
| PAOLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044753938334 | $12.94 |
| PAOLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706225050575 | $1.41 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.8942899197) | ($5.00) |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.8942899197 | $5.00 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | KNC | (0.8942899197) | ($4.69) |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (89.337418806) | ($478.60) |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 89.337418806 | $478.60 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | KNC | (89.337418806) | ($475.72) |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01025596869 | $0.01 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105128911122999 | $0.93 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14290884968 | $3.90 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017205304151 | $0.00 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000097987804264 | $0.00 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000350812045249999 | $0.00 |
| PAOLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0269728363580372 | $0.13 |
| PAOLA HORTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559263856409999 | $16.55 |
| PAOLA HORTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.41336256663 | $13.04 |
| PAOLA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396790451592694 | $0.00 |
| PAOLA LEANO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058544570347 | $180.85 |
| PAOLA LEANO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028735360359 | $56.11 |
| PAOLA LEANO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.578836395 | $16.06 |
| PAOLA LEANO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4088223477 | $4.54 |
| PAOLA LEANO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125155205712 | $0.01 |
| PAOLA LENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039018283721 | $0.05 |
| PAOLA LENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000741972390279999 | $1.45 |
| PAOLA LENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.419918507688999 | $0.42 |
| PAOLA LEON OLIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005533921003 | $0.16 |
| PAOLA LEON OLIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378704940599999 | $7.39 |
| PAOLA LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025480763245 | $0.00 |
| PAOLA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020746832921 | $6.14 |
| PAOLA MALMASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051347360585 | $0.15 |
| PAOLA MALMASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089739866435 | $0.01 |
| PAOLA MALMASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131153607784 | $0.26 |
| PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 19.86 | $210.71 |
| PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 2.984 | $97.28 |
| PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022613794534 | $0.00 |
| PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014444205133 | $28.18 |
| PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43344901988 | $15.22 |
| PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.287216902349999 | $11.01 |
| PAOLA MAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147973372923 | $43.80 |
| PAOLA MAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015448691216 | $0.02 |
| PAOLA MINEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67506474410334 | $7.79 |
| PAOLA MINEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01089235466 | $20.00 |
| PAOLA MOITINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040163807720999 | $0.12 |
| PAOLA MONTIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 999.0 | $999.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (45.0) | ($45.00) |
| PAOLA MONTIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (143.6) | ($143.60) |
| PAOLA MONTIEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (143.6) | ($143.60) |
| PAOLA MONTIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.31 | $2,072.99 |
| PAOLA MONTIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.334961907) | ($25,000.00) |
| PAOLA MONTIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5533126271) | ($754.45) |
| PAOLA MONTIEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.10879233) | ($148.34) |
| PAOLA MONTIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 22.433195961 | $30,588.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029466264109 | $89.72 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519600308359999 | $93.61 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.973405817 | $179.94 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0131077234893999 | $0.15 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020692282337 | $0.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056309245441 | $0.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075002549207 | $0.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19035183566 | $0.65 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009517805116 | $0.01 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7979848605 | $1.80 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000171762569609999 | $0.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040259196329999 | $0.00 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11602869586 | $6.61 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047328911301 | $0.36 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043970310385 | $0.01 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025718591746 | $1.83 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.051806630526 | $0.03 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017771201963 | $0.42 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022164981844 | $0.06 |
| PAOLA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.148246755399999 | $0.55 |
| PAOLA MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273015082459999 | $0.00 |
| PAOLA MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.769055884 | $2.37 |
| PAOLA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088435054584576 | $0.01 |
| PAOLA NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207535669839853 | $0.02 |
| PAOLA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018613952337 | $5.51 |
| PAOLA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125721014021 | $0.25 |
| PAOLA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116951843043358 | $50.10 |
| PAOLA PEREZ UBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009312955126 | $0.01 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016625158648 | $49.48 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006798821357 | $0.13 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015252374801 | $0.02 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3342336559999 | $11.36 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.489545542 | $14.12 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15879988851 | $1.40 |
| PAOLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58562436969999 | $0.23 |
| PAOLA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043747667434 | $1.29 |
| PAOLA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0712307033839999 | $0.63 |
| PAOLA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574440122 | $0.36 |
| PAOLA ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093872253665 | $0.28 |
| PAOLA ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0448630555 | $4.04 |
| PAOLA RUEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,978.56) |
| PAOLA RUEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,978.56 |
| PAOLA RUEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,899.90) |
| PAOLA RUEDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10449181) | ($4,257.41) |
| PAOLA RUEDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10449181 | $4,257.41 |
| PAOLA RUEDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10449181) | ($4,258.04) |
| PAOLA RUEDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,135.23) |
| PAOLA RUEDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,135.23 |
| PAOLA RUEDA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,135.90) |
| PAOLA RUEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10065869) | ($3,889.75) |
| PAOLA RUEDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10065869 | $3,889.75 |
| PAOLA RUEDA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10065869) | ($3,893.87) |
| PAOLA RUEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15070082) | ($4,779.33) |
| PAOLA RUEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15070082 | $4,779.33 |
| PAOLA RUEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15070082) | ($4,770.11) |
| PAOLA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234847768017 | $81.97 |
| PAOLA SARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127097102157999 | $0.38 |
| PAOLA SARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119231549211 | $23.26 |
| PAOLA SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047806978904 | $0.14 |
| PAOLA SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046194386075999 | $0.01 |
| PAOLA SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0510280133259999 | $0.05 |
| PAOLA SONIA BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013421435125 | $0.00 |
| PAOLA SONIA BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036892652659 | $0.00 |
| PAOLA SONIA BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004707228039 | $0.00 |
| PAOLA SONIA BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071964170407 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLA TROISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228950675899999 | $0.00 |
| PAOLA VAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027243460555 | $82.75 |
| PAOLA VAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074891522369 | $150.67 |
| PAOLA VAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.106540203999 | $338.11 |
| PAOLA VELLUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020768682024 | $0.01 |
| PAOLA VELLUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076073919517 | $0.01 |
| PAOLA VITTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.291711833 | $519.01 |
| PAOLINA LEON ESPINIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362454449199999 | $150.00 |
| PAOLINA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001222515438 | $0.00 |
| PAOLINA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021588977935 | $0.01 |
| PAOLINI MASSIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241233118819999 | $0.71 |
| PAOLINI MASSIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457882754603999 | $0.43 |
| PAOLINI MASSIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000635049939017 | $0.12 |
| PAOLINO ALESSANDRO MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005039959198 | $14.92 |
| PAOLINO ALESSANDRO MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000553487577 | $0.00 |
| PAOLINO ALESSANDRO MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016579075672 | $32.35 |
| PAOLO A POCRNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6024531398 | $2.86 |
| PAOLO ABBATE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| PAOLO ABBATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,500.0) | ($6,500.00) |
| PAOLO ABBATE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,646.0 | $6,646.00 |
| PAOLO ABBATE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.195 | $19.63 |
| PAOLO ABBATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.19845563) | ($19.93) |
| PAOLO ABBATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,626.0) | ($2,626.00) |
| PAOLO ABBATE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| PAOLO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133066181896 | $52.40 |
| PAOLO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001193792150007 | $0.00 |
| PAOLO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 166.224882224 | $166.22 |
| PAOLO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043226683988199 | $0.00 |
| PAOLO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140252699708999 | $0.00 |
| PAOLO AL ZUHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000453836883079999 | $0.00 |
| PAOLO ALFONSO LONGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 440.0 | $441.32 |
| PAOLO ALFONSO LONGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.005057 | $184.38 |
| PAOLO ALFONSO LONGO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (442.555) | ($30.13) |
| PAOLO ALFONSO LONGO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005075) | ($154.86) |
| PAOLO ALFONSO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249683997697549 | $0.75 |
| PAOLO ALFONSO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.5550507823 | $0.80 |
| PAOLO ALGHISI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008677 | $20.77 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044144888302999 | $13.07 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071601113529 | $0.08 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036376564558 | $7.06 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003162971002 | $0.00 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016781377299 | $0.00 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02577036403 | $8.20 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000163032581329999 | $0.00 |
| PAOLO ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091970060938 | $0.01 |
| PAOLO ANASTASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,387.303115) | ($1,387.30) |
| PAOLO ANASTASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084096) | ($25.47) |
| PAOLO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000567642288395 | $0.20 |
| PAOLO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82636309113 | $9.83 |
| PAOLO ANDREA CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013387417202 | $3.96 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158761051819999 | $47.13 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3562940561652 | $13.49 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149215132069999 | $0.03 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095156644469999 | $0.01 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0552441504 | $0.74 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1658180027 | $4.86 |
| PAOLO ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000070954838019 | $0.00 |
| PAOLO ANDRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084737460433 | $2.51 |
| PAOLO ANDRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059154302345 | $0.01 |
| PAOLO ANGELO RIGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142590173010062 | $0.00 |
| PAOLO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015692109488 | $0.61 |
| PAOLO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2641783021793 | $1.38 |
| PAOLO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006080559638 | $0.01 |
| PAOLO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05768348349 | $0.06 |
| PAOLO ANTONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4754195239518 | $0.46 |
| PAOLO ANTONIO BUCCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273556581405932 | $0.03 |
| PAOLO ANTONIO LAMANNA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00256822 | $106.60 |
| PAOLO ANTONIO LAMANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00851312) | ($265.90) |
| PAOLO ANTONIO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853143682191 | $0.33 |
| PAOLO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021009418332 | $6.22 |
| PAOLO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01154748012 | $1.18 |
| PAOLO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052375227203 | $10.22 |
| PAOLO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86865799749999 | $1.48 |
| PAOLO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20250290975 | $0.10 |
| PAOLO BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027653833743 | $84.04 |
| PAOLO BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111076531781999 | $21.67 |
| PAOLO BAIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068200666952 | $0.01 |
| PAOLO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013725688406 | $0.00 |
| PAOLO BARUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005386666811 | $1.59 |
| PAOLO BARUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1387621548451 | $0.16 |
| PAOLO BARUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060466488686 | $0.01 |
| PAOLO BARUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5095746747 | $1.51 |
| PAOLO BATTISTA LOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60143253920899 | $0.58 |
| PAOLO BATTISTA LOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033528287253999 | $0.00 |
| PAOLO BECCALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524991586688 | $0.51 |
| PAOLO BELLOMIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BSV | 0.00804025 | $0.64 |
| PAOLO BELLOMIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00097571 | $38.36 |
| PAOLO BELLOMIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00077294 | $23.35 |
| PAOLO BELLOMIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236755) | ($74.15) |
| PAOLO BELLOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143088575486637 | $0.46 |
| PAOLO BELLOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022860209064 | $0.04 |
| PAOLO BELLOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00003369434080 7 | $0.00 |
| PAOLO BELTRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68157702425 | $0.79 |
| PAOLO BELTRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107183354805 | $0.11 |
| PAOLO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000620765146239999 | $0.18 |
| PAOLO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015890044329 | $0.02 |
| PAOLO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005143024526 | $0.00 |
| PAOLO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00422005423539999 | $0.00 |
| PAOLO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000131072965609999 | $0.00 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (31.35080081) | ($7,998.02) |
| PAOLO BIANCHINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00747596) | ($1.90) |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000039113742 | $0.00 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0473008848243 | $5.74 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32165068771 | $657.84 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000018701023989 | $0.00 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003769519 | $0.00 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000150751277 | $0.00 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5601895718999 | $0.47 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.048975230118 | $15.89 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023068406304 | $1.75 |
| PAOLO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.108196678 | $2.46 |
| PAOLO BIGORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199498032619689 | $0.02 |
| PAOLO BIGORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024382299201 | $0.00 |
| PAOLO BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025116106105 | $0.01 |
| PAOLO BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000984974604879999 | $0.00 |
| PAOLO BOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152473111202 | $45.16 |
| PAOLO BOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000974240177709999 | $1.90 |
| PAOLO BOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.923419115 | $60.92 |
| PAOLO BOCHICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052765657058 | $0.01 |
| PAOLO BOCHICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.982708565 | $43.98 |
| PAOLO BOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42197050209 | $0.42 |
| PAOLO BOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717216455049999 | $0.21 |
| PAOLO BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012010353324 | $0.00 |
| PAOLO BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024766699264 | $0.00 |
| PAOLO BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108714321218 | $0.01 |
| PAOLO BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101868857991 | $0.00 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058426440114 | $17.29 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180418760979999 | $0.21 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7384378142 | $1.72 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10467611549 | $1.16 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41482580498 | $0.06 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047703286686 | $0.00 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042638012018 | $0.07 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014216853792 | $0.00 |
| PAOLO BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000016345451403 | $0.00 |
| PAOLO BONGIORNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345664) | ($125.22) |
| PAOLO BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014642203572824 | $0.57 |
| PAOLO BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000081109555113 | $0.00 |
| PAOLO BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002956771579 | $0.00 |
| PAOLO BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020332694112 | $0.01 |
| PAOLO BOŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433936010448 | $0.66 |
| PAOLO BOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3515983841651 | $0.40 |
| PAOLO BRACCI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.2692675 | $2,512.52 |
| PAOLO BRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025946075017 | $7.68 |
| PAOLO BRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119797636888999 | $18.41 |
| PAOLO BRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4458743247 | $2.79 |
| PAOLO BRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017971979887 | $5.72 |
| PAOLO BRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08116180548 | $4.62 |
| PAOLO BRIANESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1576427) | ($4,998.53) |
| PAOLO BRIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (84.8904) | ($68.78) |
| PAOLO BRIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5502000391227 | $44.86 |
| PAOLO BRIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035853924483 | $1,092.51 |
| PAOLO BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023183694866 | $70.03 |
| PAOLO BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6425370932448 | $52.68 |
| PAOLO BRUNI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00107545 | $42.45 |
| PAOLO BRUNI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00106392 | $41.95 |
| PAOLO BRUNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00586619) | ($207.70) |
| PAOLO BRUNI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 410.831493 | $410.83 |
| PAOLO BRUNI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (452.599795) | ($452.60) |
| PAOLO BRUNI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169784) | ($53.78) |
| PAOLO BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171253244332687 | $50.89 |
| PAOLO BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000430992690239999 | $0.00 |
| PAOLO BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5924456515956 | $0.59 |
| PAOLO BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032810836963 | $0.00 |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (27.567577438) | ($165.91) |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 27.567577438 | $165.91 |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.039551622) | ($111.44) |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 10.039551622 | $111.44 |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.018491436) | ($372.59) |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.018491436 | $372.59 |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | UNI | (27.567577438) | ($113.29) |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.039551622) | ($79.08) |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07174313944148 | $1.12 |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046455326560359 | $2.93 |
| PAOLO BULLICER BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056076234893177 | $0.44 |
| PAOLO CADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0241790458717 | $0.54 |
| PAOLO CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104341065468 | $30.88 |
| PAOLO CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038332445508 | $0.00 |
| PAOLO CALIWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121373132962244 | $0.01 |
| PAOLO CALZOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061099961889 | $18.08 |
| PAOLO CALZOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049503011067 | $9.66 |
| PAOLO CAMILLUCCI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01268 | $499.78 |
| PAOLO CAMILLUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01818 | $459.32 |
| PAOLO CAMILLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022982901037 | $68.81 |
| PAOLO CAMILLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09076720325 | $0.11 |
| PAOLO CAMILLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4344312408 | $6.43 |
| PAOLO CAMILO GARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157641141016 | $4.67 |
| PAOLO CAMILO GARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96330838309999 | $2.35 |
| PAOLO CAMILO GARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75589987449999 | $1.10 |
| PAOLO CAMILO GARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65724574317 | $7.30 |
| PAOLO CAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145912604499 | $0.43 |
| PAOLO CAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25318247527 | $11.12 |
| PAOLO CAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.175417903 | $9.89 |
| PAOLO CAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5253212281 | $13.47 |
| PAOLO CAMOSSI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (5.626594) | ($1,689.53) |
| PAOLO CAMOSSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008656) | ($275.11) |
| PAOLO CAMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002902139456065 | $0.86 |
| PAOLO CAMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8622377015694 | $15.92 |
| PAOLO CAMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004553322819671 | $1.40 |
| PAOLO CAMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00039128879826 | $0.02 |
| PAOLO CAMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08696260989 | $0.10 |
| PAOLO CAMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10262709259 | $0.04 |
| PAOLO CAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14501339441 | $4.11 |
| PAOLO CAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66675085389999 | $3.67 |
| PAOLO CAPPELLETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,014.28) |
| PAOLO CAPPELLETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128795) | ($3,833.71) |
| PAOLO CAPPELLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013874) | ($3.97) |
| PAOLO CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122295814331109 | $42.28 |
| PAOLO CARLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| PAOLO CARLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (242.71668) | ($227.30) |
| PAOLO CARLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.60) |
| PAOLO CARLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103813) | ($41.56) |
| PAOLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000949448571342 | $0.04 |
| PAOLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1744340978188 | $0.17 |
| PAOLO CARLO CALALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143901945551 | $4.26 |
| PAOLO CARLO CALALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060032591332 | $1.17 |
| PAOLO CARLO CALALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026213972527 | $0.08 |
| PAOLO CASABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247995302578793 | $0.00 |
| PAOLO CASARSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.84 |
| PAOLO CASARSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1992 | $7,184.41 |
| PAOLO CASARSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.048695789) | ($5.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLO CASARSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20000082) | ($5,995.02) |
| PAOLO CASARSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015188) | ($4.52) |
| PAOLO CASARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207129723484403 | $6.29 |
| PAOLO CASARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020146578927 | $0.00 |
| PAOLO CASARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015817038743 | $0.01 |
| PAOLO CASARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03545833033183 | $0.04 |
| PAOLO CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000653416147 | $0.00 |
| PAOLO CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000225655269879999 | $0.00 |
| PAOLO CAVALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($4,435.84) |
| PAOLO CAVALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.582726) | ($30,095.86) |
| PAOLO CAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095949) | ($2,843.29) |
| PAOLO CAVALLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,834.80 |
| PAOLO CAVALLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005376) | ($9.86) |
| PAOLO CAVALLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003272 | $9.86 |
| PAOLO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154239911043719 | $48.81 |
| PAOLO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126089766187 | $0.00 |
| PAOLO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362742624684198 | $107.14 |
| PAOLO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018092246977 | $0.02 |
| PAOLO CECIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161917092576 | $0.00 |
| PAOLO CECIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019547510671 | $0.02 |
| PAOLO CELLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,912.81) |
| PAOLO CELLINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.14) | ($1.14) |
| PAOLO CELLINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097414) | ($2,844.29) |
| PAOLO CELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013) | ($4.08) |
| PAOLO CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904498835071562 | $33.41 |
| PAOLO CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012819147963 | $0.00 |
| PAOLO CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034435526496 | $0.00 |
| PAOLO CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00928372642674 | $0.01 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (4,400.0) | ($904.16) |
| PAOLO CESCATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,917.20) |
| PAOLO CESCATO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($174.50) |
| PAOLO CESCATO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (6,114.0) | ($3,713.80) |
| PAOLO CESCATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,103.42) |
| PAOLO CESCATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.0) | ($38.50) |
| PAOLO CESCATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (18.0) | ($194.58) |
| PAOLO CESCATO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 80.0 | $33.19 |
| PAOLO CESCATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.0) | ($17.12) |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126565253148 | $0.37 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213480145969999 | $0.02 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018766319977 | $0.37 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8079238532 | $1.81 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6863143494499 | $0.72 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028964210163 | $0.00 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178985133452999 | $2.63 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.003203274807 | $0.40 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.774876425332 | $17.98 |
| PAOLO CESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018883643593 | $0.12 |
| PAOLO CHINO YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004375 | $0.01 |
| PAOLO CHINO YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001854 | $0.00 |
| PAOLO CHINO YAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002586 | $0.00 |
| PAOLO CHINO YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 175.0 | $67.37 |
| PAOLO CHINO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15851793704487 | $0.11 |
| PAOLO CIAMARONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.317165914) | ($15.79) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003064791143) | ($12.40) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004377863659) | ($16.67) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.018987859) | ($15.79) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.43597397 | $12,697.92 |
| PAOLO CIAMARONE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 112.5632 | $85.67 |
| PAOLO CIAMARONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004388795999) | ($13.00) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005275889901) | ($16.67) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005925855694) | ($12.50) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007878644228) | ($16.62) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000859665669) | ($16.67) |
| PAOLO CIAMARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.7847441408 | $81.83 |
| PAOLO CIARIMBOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00499535 | $201.83 |
| PAOLO CIARIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273423744 | $0.56 |
| PAOLO CIARIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.517125092697 | $10.39 |
| PAOLO CICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16705620018169 | $0.19 |
| PAOLO CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02487294362578 | $500.79 |
| PAOLO CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 433.627863047 | $433.63 |
| PAOLO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026615012143 | $7.88 |
| PAOLO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051513356691 | $0.01 |
| PAOLO CLERICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017229) | ($51.91) |
| PAOLO CLERICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| PAOLO CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722940085 | $50.00 |
| PAOLO CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384242171175049 | $0.35 |
| PAOLO COGLIATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1749020611) | ($267.98) |
| PAOLO COGLIATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1749020611 | $267.98 |
| PAOLO COGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052535693156 | $1.54 |
| PAOLO COGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165058195934379 | $3.72 |
| PAOLO COGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053887955157 | $0.05 |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.97) |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 0.988 | $1.97 |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.97) |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.1115 | $1.97 |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (0.1341) | ($2.37) |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000599 | $2.37 |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.42) | ($2.85) |
| PAOLO COGONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000715 | $2.85 |
| PAOLO COGONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118576) | ($35.01) |
| PAOLO COGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070015235644 | $2.14 |
| PAOLO COGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000630810151397595 | $0.00 |
| PAOLO COGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000574047435582999 | $0.00 |
| PAOLO COMIGNANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (1.26910419) | ($357.85) |
| PAOLO COMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006668874797 | $0.03 |
| PAOLO COMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646818574914989 | $0.54 |
| PAOLO COMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006961389467 | $0.02 |
| PAOLO COMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015678907929 | $0.03 |
| PAOLO COMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013438725355 | $0.18 |
| PAOLO COMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016799219185 | $0.56 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00334642 | $101.59 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00347364 | $104.20 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00347664 | $105.75 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00371122 | $107.05 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089913140519 | $26.03 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091080190467 | $0.01 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123756383965999 | $0.00 |
| PAOLO CONSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016598176343 | $0.02 |
| PAOLO CONTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.1225737 | $4,721.74 |
| PAOLO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032564579969 | $9.64 |
| PAOLO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019228493542 | $28.96 |
| PAOLO CORDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3661711973099 | $11.65 |
| PAOLO CORMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016812573017 | $4.97 |
| PAOLO CORMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14269447529 | $0.17 |
| PAOLO CORMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003763791657 | $7.34 |
| PAOLO CORMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9664297018 | $1.56 |
| PAOLO CORMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000957605974369999 | $0.00 |
| PAOLO CORSI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.2479504 | $476.25 |
| PAOLO CORSI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.1219756 | $228.67 |
| PAOLO CORSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,709.50) |
| PAOLO CORSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.42) |
| PAOLO CORSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.402541) | ($11,845.72) |
| PAOLO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032863995767034 | $124.44 |
| PAOLO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30725841333 | $0.36 |
| PAOLO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076670439529999 | $0.01 |
| PAOLO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072567337394 | $13.42 |
| PAOLO CORVEDDU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| PAOLO CORVEDDU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,164.0) | ($33,164.00) |
| PAOLO CORVEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 824.263873909 | $824.26 |
| PAOLO COSTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (14.692764) | ($11.16) |
| PAOLO COSTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118792) | ($50.88) |
| PAOLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213921621932399 | $0.09 |
| PAOLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047423638647 | $0.00 |
| PAOLO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0133304576549589 | $0.01 |
| PAOLO CREMONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04360660942) | ($66.98) |
| PAOLO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017720410965999 | $0.52 |
| PAOLO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014982546487 | $0.00 |
| PAOLO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000432802148403009 | $1.00 |
| PAOLO D'ALESSANDRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14713386) | ($4,673.71) |
| PAOLO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011012206403981 | $38.16 |
| PAOLO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002394868312529 | $0.00 |
| PAOLO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032598158982 | $0.00 |
| PAOLO D'AMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001856390535 | $0.00 |
| PAOLO D'AMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051279628177 | $0.00 |
| PAOLO D'AMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024870487443 | $0.00 |
| PAOLO DAVID CIRUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029355601823 | $0.00 |
| PAOLO DAVID CIRUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.652419614859999 | $7.25 |
| PAOLO DAYAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04017108997) | ($1,163.27) |
| PAOLO DAYAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04017108997 | $1,163.27 |
| PAOLO DAYAO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04017108) | ($1,176.45) |
| PAOLO DAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021972999875459 | $8.17 |
| PAOLO DAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6693616609999 | $26.69 |
| PAOLO DE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000961768378 | $0.00 |
| PAOLO DE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016324124109 | $0.02 |
| PAOLO DE CRISTOFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2372486715099 | $18.66 |
| PAOLO DE TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.08177274751 | $27.67 |
| PAOLO DEL FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103054358616999 | $0.32 |
| PAOLO DEL FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019731250348 | $0.58 |
| PAOLO DEL FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032976418234 | $0.01 |
| PAOLO DERENČINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107141266229999 | $0.00 |
| PAOLO DERENČINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084232048542 | $0.00 |
| PAOLO D'ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76504039089488 | $7.88 |
| PAOLO D'ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39724590879 | $0.40 |
| PAOLO DEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.413438) | ($441.41) |
| PAOLO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012299839401316 | $50.31 |
| PAOLO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018005531269 | $0.00 |
| PAOLO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.79694636644479 | $2.80 |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.140467168) | ($441.98) |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (787.639328483) | ($787.64) |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,465.004743) | ($2,465.00) |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 215.0 | $416.06 |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3429091557 | $875.17 |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.77005806 | $1,967.41 |
| PAOLO DI DOMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5284164440548 | $55.15 |
| PAOLO DI IORIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,451.070267) | ($2,451.07) |
| PAOLO DI IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125158235893 | $37.05 |
| PAOLO DI IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.553290232508 | $15.55 |
| PAOLO DICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137352397349 | $0.41 |
| PAOLO DICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.316940740059999 | $0.05 |
| PAOLO DICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06958343979 | $3.96 |
| PAOLO DIFELICE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PAOLO DIFELICE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.44554) | ($403.45) |
| PAOLO DIFELICE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013) | ($4.15) |
| PAOLO DIFELICE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| PAOLO DIFELICE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011581) | ($34.33) |
| PAOLO DIFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013892737023759 | $50.08 |
| PAOLO DIFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4573647207397 | $2.46 |
| PAOLO DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27987211132419 | $2.30 |
| PAOLO DOMINICI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (593.868601837) | ($4,329.30) |
| PAOLO DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000581478551529999 | $0.02 |
| PAOLO DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0908606772504 | $12.30 |
| PAOLO DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.232126613) | ($12,400.00) |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,100.0 | $3,100.00 |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,100.0) | ($3,100.00) |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066686) | ($3,622.60) |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197192) | ($5,826.04) |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001764211861) | ($2.58) |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002385334885) | ($2.58) |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138574978636759 | $48.07 |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451349382146299 | $118.84 |
| PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58880336560599 | $1.59 |
| PAOLO D'ONORIO DE MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.964398535 | $186.81 |
| PAOLO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024606762846 | $0.01 |
| PAOLO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8974522715 | $2.21 |
| PAOLO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003505820599 | $0.01 |
| PAOLO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128166918215 | $1.42 |
| PAOLO E SA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059323108878 | $0.01 |
| PAOLO E SA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.373377985 | $1.88 |
| PAOLO E SA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.695262231769999 | $0.44 |
| PAOLO E SA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0441096656259999 | $0.49 |
| PAOLO E SA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099299830702 | $0.75 |
| PAOLO EQUIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66381916330586 | $4.81 |
| PAOLO ESPALDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001071365039) | ($32.70) |
| PAOLO ESPALDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001071365039 | $32.70 |
| PAOLO ESPALDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,889.416347248) | ($1,889.42) |
| PAOLO ESPALDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,889.416347248 | $1,889.42 |
| PAOLO ESPALDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,889.416347) | ($1,889.42) |
| PAOLO ESPALDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001071) | ($30.72) |
| PAOLO ESPALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009763771535366 | $0.33 |
| PAOLO ESPALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.858532017172 | $19.86 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLO FACCIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (11.732944763) | ($216.99) |
| PAOLO FACCIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (313.361658) | ($296.69) |
| PAOLO FACCIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MANA | (135.681543045) | ($291.72) |
| PAOLO FACCIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232849) | ($9,401.98) |
| PAOLO FACCIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024252) | ($9.96) |
| PAOLO FACCIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.86) |
| PAOLO FACCIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10003299) | ($2,852.25) |
| PAOLO FACCIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002251) | ($4.40) |
| PAOLO FACCIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012149) | ($3.66) |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108744562331568 | $39.37 |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056612498369 | $0.00 |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001895520055805 | $0.05 |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3120184589324 | $0.29 |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02252390023262 | $0.41 |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023065287133 | $0.00 |
| PAOLO FACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0149856745352118 | $0.03 |
| PAOLO FADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025781860522 | $7.63 |
| PAOLO FADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.581161345751 | $5.71 |
| PAOLO FALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105518313709525 | $0.00 |
| PAOLO FALCONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.54341542) | ($7,458.03) |
| PAOLO FALCONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26335616) | ($8,029.20) |
| PAOLO FALCONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003405805462) | ($6.96) |
| PAOLO FALCONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019875) | ($5.89) |
| PAOLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229301697194775 | $90.96 |
| PAOLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176463749501914 | $48.62 |
| PAOLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091231734564 | $0.00 |
| PAOLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079583743857 | $0.00 |
| PAOLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025667568287 | $0.03 |
| PAOLO FANTINO GERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131697772 | $0.00 |
| PAOLO FANTINO GERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101176333531 | $0.12 |
| PAOLO FANTINO GERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.916812393619999 | $0.13 |
| PAOLO FANTINO GERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84688766449 | $0.40 |
| PAOLO FARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.273739) | ($38,352.28) |
| PAOLO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041354726473908 | $156.34 |
| PAOLO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382301464709999 | $11.30 |
| PAOLO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328991597429999 | $0.00 |
| PAOLO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124951261086 | $2.42 |
| PAOLO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5395974041 | $4.39 |
| PAOLO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13229460352 | $0.08 |
| PAOLO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029783493335 | $0.70 |
| PAOLO FAVULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061837296929 | $1.83 |
| PAOLO FAVULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261242278047 | $0.00 |
| PAOLO FAVULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026151214423 | $0.51 |
| PAOLO FAVULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.604811325 | $4.60 |
| PAOLO FERIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475643 2827 | $1.41 |
| PAOLO FERIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015682380677 | $0.00 |
| PAOLO FERIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045314122581 | $8.84 |
| PAOLO FERIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058588827603 | $0.01 |
| PAOLO FERRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $176.50 |
| PAOLO FERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.30) |
| PAOLO FERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.707 | $1.30 |
| PAOLO FERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.303) | ($1.77) |
| PAOLO FERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000563 | $1.77 |
| PAOLO FERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239249362215029 | $51.58 |
| PAOLO FERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491325902858 | $0.01 |
| PAOLO FERRANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($5.99) |
| PAOLO FERRANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066816) | ($19.94) |
| PAOLO FERRANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.167566) | ($49.92) |
| PAOLO FERRANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.335368) | ($99.48) |
| PAOLO FERRANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1665573181) | ($49.72) |
| PAOLO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122546596949 | $0.36 |
| PAOLO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093436455215 | $0.01 |
| PAOLO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042515465730152 | $1.65 |
| PAOLO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018505590272 | $0.55 |
| PAOLO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327527816679999 | $0.00 |
| PAOLO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045136687898 | $0.00 |
| PAOLO FERRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 800.4414 | $449.33 |
| PAOLO FERRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (799.855) | ($449.00) |
| PAOLO FERRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 448.158 | $449.00 |
| PAOLO FERRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAOLO FERRI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 7.961 | $5.00 |
| PAOLO FERRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (8.535) | ($5.37) |
| PAOLO FERRI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001779 | $5.37 |
| PAOLO FERRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAOLO FERRI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 8.404 | $5.00 |
| PAOLO FERRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (8.416) | ($5.02) |
| PAOLO FERRI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00017 | $5.02 |
| PAOLO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251178403820733 | $0.00 |
| PAOLO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40950276241554 | $3.04 |
| PAOLO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005917340374 | $0.00 |
| PAOLO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541673183259699 | $0.52 |
| PAOLO FINARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (560.42) | ($560.42) |
| PAOLO FINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165120016999999 | $0.48 |
| PAOLO FINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454381410656999 | $0.92 |
| PAOLO FINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.031447094837 | $3.03 |
| PAOLO FLOCCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2069615223) | ($389.63) |
| PAOLO FLOCCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02324013) | ($706.12) |
| PAOLO FLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019724937557218 | $6.81 |
| PAOLO FLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102095844615 | $0.00 |
| PAOLO FLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016558592982822 | $4.04 |
| PAOLO FLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055714442908 | $0.01 |
| PAOLO FLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025872150899 | $0.01 |
| PAOLO FOIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01923272848376 | $0.02 |
| PAOLO FORESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108814632548 | $0.00 |
| PAOLO FORMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04141204405322 | $0.04 |
| PAOLO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574053621 | $28.44 |
| PAOLO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1372363506 | $23.75 |
| PAOLO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22108234642 | $1.95 |
| PAOLO FRANCISCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073622648234 | $2.18 |
| PAOLO FRANCISCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77541856187 | $0.78 |
| PAOLO FUGAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017966055084 | $0.02 |
| PAOLO GABRIEL ALILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015758557715 | $46.76 |
| PAOLO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120282538336999 | $35.60 |
| PAOLO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106130908464 | $0.01 |
| PAOLO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28867253222 | $3.21 |
| PAOLO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.456668613589999 | $0.46 |
| PAOLO GARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042785479139 | $0.83 |
| PAOLO GARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.918740971 | $37.92 |
| PAOLO GASPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096553777152 | $0.00 |
| PAOLO GASPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020782782265 | $0.00 |
| PAOLO GASPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008887932969 | $0.01 |
| PAOLO GASTALDO BRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082090437349 | $0.00 |
| PAOLO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63405798323099 | $6.92 |
| PAOLO GENTILUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.438221294459999 | $0.44 |
| PAOLO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.95951022496 | $19.02 |
| PAOLO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110378186417 | $0.00 |
| PAOLO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076645856458 | $0.06 |
| PAOLO GIANNONI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,459.728816) | ($1,459.73) |
| PAOLO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006528911861 | $0.00 |
| PAOLO GIANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.747557853 | $12.75 |
| PAOLO GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023114788723 | $0.07 |
| PAOLO GIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079753273424 | $0.02 |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.10173118 | $301.89 |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14437796) | ($5,734.07) |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2322638922) | ($480.90) |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.53) |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,787.57) |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009160436) | ($1,918.30) |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001789773076 | $55.91 |
| PAOLO GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018927515397146 | $45.16 |
| PAOLO GIULIO MATTIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018059834771 | $0.02 |
| PAOLO GIUSEPPE BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.451529598535 | $8.07 |
| PAOLO GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026576445052 | $0.00 |
| PAOLO GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185110000786746 | $0.02 |
| PAOLO GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047149951759 | $0.01 |
| PAOLO GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021081402434 | $0.00 |
| PAOLO GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053429027507 | $0.00 |
| PAOLO GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015121365482 | $0.00 |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.67227724 | $1,920.45 |
| PAOLO GOMEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.67227724) | ($1,862.48) |
| PAOLO GOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05023791 | $1,950.19 |
| PAOLO GOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05023791) | ($1,932.46) |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017627422854 | $52.62 |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036533437599 | $72.09 |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0349812774 | $7.16 |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.524988078 | $9.75 |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2530944967 | $0.33 |
| PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00104465054935 | $0.07 |
| PAOLO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2096951018 | $29.12 |
| PAOLO GRAFFAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154431613591 | $4.57 |
| PAOLO GRAFFAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24689598112 | $0.29 |
| PAOLO GRAFFAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014441262023 | $2.82 |
| PAOLO GRAFFAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062602999142 | $0.02 |
| PAOLO GRAFFAGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000733280428749999 | $0.01 |
| PAOLO GREGORIO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469602499 | $1.39 |
| PAOLO GREGORIO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140300759086 | $0.27 |
| PAOLO GREGORIO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20686633503 | $0.10 |
| PAOLO GREGORIO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020167999178 | $0.05 |
| PAOLO GROSSO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2071503652 | $642.42 |
| PAOLO GROSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2071489302) | ($379.85) |
| PAOLO GROSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7552) | ($1.25) |
| PAOLO GROSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170006) | ($49.56) |
| PAOLO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700066946 | $50.00 |
| PAOLO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44318738607453 | $2.73 |
| PAOLO GUARNERIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($50.33) |
| PAOLO GUARNERIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.962443) | ($411.96) |
| PAOLO GUARNERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212113926 | $50.00 |
| PAOLO GUARNERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599145159596 | $0.01 |
| PAOLO GUARNERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.268680729612 | $1.27 |
| PAOLO GUFFENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09888358) | ($2,887.43) |
| PAOLO GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076950789594 | $26.87 |
| PAOLO GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032107105446 | $0.03 |
| PAOLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017410728139 | $0.00 |
| PAOLO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001761912730029 | $0.00 |
| PAOLO IOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059755007514 | $0.02 |
| PAOLO IOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156818515039999 | $0.02 |
| PAOLO IOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057091206447 | $0.05 |
| PAOLO IOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073647323003 | $0.00 |
| PAOLO IOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058604898096 | $0.00 |
| PAOLO IOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000173905224289999 | $0.00 |
| PAOLO IULIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0433841 | $1,260.32 |
| PAOLO IULIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07103304) | ($2,256.76) |
| PAOLO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032206198889914 | $10.68 |
| PAOLO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326343221229999 | $0.01 |
| PAOLO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575458720729999 | $0.01 |
| PAOLO LA MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728315269333347 | $0.01 |
| PAOLO LACANLALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017932886142 | $0.53 |
| PAOLO LACANLALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.280705604 | $36.28 |
| PAOLO LACANLALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94461754023 | $0.75 |
| PAOLO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143628538074 | $0.42 |
| PAOLO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081866399012 | $0.00 |
| PAOLO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100621266053 | $0.01 |
| PAOLO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67019230535 | $2.55 |
| PAOLO LISCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033347467878 | $0.00 |
| PAOLO LISCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860274741871343 | $0.94 |
| PAOLO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155284761701999 | $0.00 |
| PAOLO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069887204545 | $0.01 |
| PAOLO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015341640697 | $0.00 |
| PAOLO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092137563848 | $27.27 |
| PAOLO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096326420493 | $0.11 |
| PAOLO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153649996309999 | $29.98 |
| PAOLO LOPEDOTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00135418 | $52.70 |
| PAOLO LOPEDOTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 20.5128 | $44.59 |
| PAOLO LOPEDOTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135418) | ($42.18) |
| PAOLO LOPEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339615379696 | $0.29 |
| PAOLO LORUSSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($50.04) |
| PAOLO LORUSSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04501263) | ($1,329.99) |
| PAOLO LORUSSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027743) | ($50.04) |
| PAOLO LORUSSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.159932619) | ($3,912.48) |
| PAOLO LORUSSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAOLO LORUSSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,619.607131) | ($5,619.61) |
| PAOLO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459939990294348 | $15.60 |
| PAOLO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54980581171992 | $1.76 |
| PAOLO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202758673651809 | $47.63 |
| PAOLO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.343171185605 | $65.34 |
| PAOLO MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19854930541344 | $3.28 |
| PAOLO MAGONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02552343) | ($770.52) |
| PAOLO MAGONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105441069) | ($191.26) |
| PAOLO MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1630871382954 | $33.26 |
| PAOLO MAJAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001600519067173 | $0.00 |
| PAOLO MAJAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015018494477 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLO MALAVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025330452347 | $0.07 |
| PAOLO MALAVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05875343349 | $1.06 |
| PAOLO MALAVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.40199901 | $10.30 |
| PAOLO MANFREDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002313532201 | $0.00 |
| PAOLO MANFREDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080602489419 | $0.02 |
| PAOLO MANFREDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3634459883 | $2.09 |
| PAOLO MANFREDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7475389246 | $0.07 |
| PAOLO MANUARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0477324) | ($147.04) |
| PAOLO MANUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63264523734018 | $3.25 |
| PAOLO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153030547508 | $45.33 |
| PAOLO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.54527723 | $3.48 |
| PAOLO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52520703641 | $31.40 |
| PAOLO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028586219174 | $0.01 |
| PAOLO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.258264750209999 | $28.36 |
| PAOLO MARCANTONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87591631) | ($3,468.48) |
| PAOLO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082655500704 | $0.00 |
| PAOLO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015235016631303 | $36.57 |
| PAOLO MARCUZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95373898) | ($36,205.42) |
| PAOLO MARCUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251853072079932 | $100.47 |
| PAOLO MARCUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310430121257 | $0.26 |
| PAOLO MARCUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059569098555999 | $0.01 |
| PAOLO MARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17152118379) | ($317.82) |
| PAOLO MARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01635531) | ($491.56) |
| PAOLO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04319397955277 | $9.65 |
| PAOLO MARINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0296 | $1,205.31 |
| PAOLO MARINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145) | ($263.56) |
| PAOLO MARINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04346) | ($1,303.61) |
| PAOLO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002053368002558 | $0.62 |
| PAOLO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.932352490017 | $17.00 |
| PAOLO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000633490952355699 | $0.11 |
| PAOLO MARREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000725215462729999 | $0.00 |
| PAOLO MARTELLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038458271851 | $0.00 |
| PAOLO MARTELLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079754913299 | $0.08 |
| PAOLO MARTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (18.359426455) | ($38,775.48) |
| PAOLO MARTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (64,346.816317) | ($64,346.82) |
| PAOLO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0383089507 | $3.41 |
| PAOLO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08495711728128 | $236.45 |
| PAOLO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.0838328869 | $428.08 |
| PAOLO MARTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05599382) | ($1,750.37) |
| PAOLO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054092769777141 | $18.39 |
| PAOLO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027327581039999 | $0.00 |
| PAOLO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074189072851 | $0.00 |
| PAOLO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067419802082 | $19.95 |
| PAOLO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037898228918 | $0.00 |
| PAOLO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123578823637 | $0.00 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139037) | ($50.02) |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 12.7 | $55.26 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 69.0 | $63.82 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 33.0 | $19.96 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 450.0 | $127.27 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139056021916052 | $50.01 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3540364587 | $11.95 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057287752026 | $0.01 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019605508984 | $0.02 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267985777259999 | $0.00 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000921016 | $0.00 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0667581489 | $13.64 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047454322134 | $0.00 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000116513302271 | $0.00 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.434482132029999 | $0.43 |
| PAOLO MASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2212350452 | $2.97 |
| PAOLO MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00298901 | $115.10 |
| PAOLO MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04701884 | $133.80 |
| PAOLO MAURO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00101892 | $39.19 |
| PAOLO MAURO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03628971 | $103.24 |
| PAOLO MAURO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1609637467 | $459.55 |
| PAOLO MAURO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.08330868 | $164.26 |
| PAOLO MAURO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02542297 | $43.99 |
| PAOLO MAURO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02544778 | $46.53 |
| PAOLO MAURO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.005482) | ($10.00) |
| PAOLO MAURO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.001 | $10.00 |
| PAOLO MAURO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.52) | ($11.52) |
| PAOLO MAURO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.006304 | $11.52 |
| PAOLO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459965915798789 | $1.21 |
| PAOLO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041779124765 | $0.00 |
| PAOLO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350776358326908 | $5.37 |
| PAOLO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016019894593412 | $0.02 |
| PAOLO MAZERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088974637149 | $0.03 |
| PAOLO MAZERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16935077092 | $0.20 |
| PAOLO MAZERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030377223245 | $0.59 |
| PAOLO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3207812985 | $13.19 |
| PAOLO MELARAGNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAOLO MELARAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9691555292599 | $34.06 |
| PAOLO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003284360999 | $0.01 |
| PAOLO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027488365457 | $0.01 |
| PAOLO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115138876319 | $0.00 |
| PAOLO MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018306504738 | $0.02 |
| PAOLO MENTASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051464891397 | $0.00 |
| PAOLO MENTASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9923391129 | $1.58 |
| PAOLO MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021746191245 | $6.44 |
| PAOLO MIGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001690683664 | $0.52 |
| PAOLO MIGLIERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126507215354999 | $0.37 |
| PAOLO MIGLIERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137721823739999 | $0.01 |
| PAOLO MIGUEL CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031396269384 | $0.00 |
| PAOLO MIGUEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000852716343459999 | $0.00 |
| PAOLO MIGUEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01533118533 | $0.01 |
| PAOLO MIGUEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3730729769 | $0.06 |
| PAOLO MIKAEL DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019399547153 | $0.57 |
| PAOLO MIKAEL DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004403237546 | $0.00 |
| PAOLO MIKAEL DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018437145828 | $35.98 |
| PAOLO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011401717011986 | $50.00 |
| PAOLO MILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084254786121 | $0.25 |
| PAOLO MILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487841269636 | $0.05 |
| PAOLO MILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136732263762 | $0.03 |
| PAOLO MONDINELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03439629 | $1,329.67 |
| PAOLO MONDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709618893 | $50.00 |
| PAOLO MONDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7853557099784 | $12.32 |
| PAOLO MONTANARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001061141991) | ($0.42) |
| PAOLO MONTANARI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAX | 507.67141364 | $507.67 |
| PAOLO MONTANARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (500.0) | ($500.00) |
| PAOLO MONTANARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.42) | ($0.42) |
| PAOLO MONTANARI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.04023914187 | $1,205.92 |
| PAOLO MONTANARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (380.427228) | ($150.72) |
| PAOLO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309255359012 | $7.46 |
| PAOLO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.42229307530299 | $0.79 |
| PAOLO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0524669965072 | $0.05 |
| PAOLO MONTECCHIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.649334211) | ($19,846.55) |
| PAOLO MONTECCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094655682296999 | $0.03 |
| PAOLO MONTECCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043081376292096 | $120.86 |
| PAOLO MORSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002785938614 | $0.00 |
| PAOLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016084455123 | $0.00 |
| PAOLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025977863566 | $78.79 |
| PAOLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38077846540699 | $3.98 |
| PAOLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025687131421 | $0.01 |
| PAOLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2039454702 | $2.01 |
| PAOLO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035393147968 | $0.01 |
| PAOLO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017922302633 | $0.02 |
| PAOLO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053823790058 | $0.01 |
| PAOLO MUSTACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029325454527 | $89.28 |
| PAOLO MUSTACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24742687038 | $0.29 |
| PAOLO MUSTACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074007688417 | $147.71 |
| PAOLO MUSTACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4535314043 | $16.15 |
| PAOLO NICO MARALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153624012549326 | $0.00 |
| PAOLO NICOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.97) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42354719) | ($12,708.63) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,911.677305252) | ($9,911.68) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (54.089578) | ($19.95) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (667.552984122) | ($246.17) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (0.339338072) | ($17.52) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BSV | (0.352726) | ($19.97) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BSV | (0.1) | ($5.49) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BSV | (6.94402718) | ($365.46) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PAOLO NICOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,058.832014) | ($3,058.83) |
| PAOLO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272453600054359 | $94.30 |
| PAOLO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16770929192986 | $2.55 |
| PAOLO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.059275425366 | $37.06 |
| PAOLO NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 117.77469217435 | $117.77 |
| PAOLO NICOLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646645488283448 | $0.08 |
| PAOLO NICOLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113777131269 | $0.00 |
| PAOLO NICOLAS TANSENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018060234865 | $0.00 |
| PAOLO NICOLAS TANSENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108430802975 | $0.00 |
| PAOLO NICOLAS TANSENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016431248827 | $0.06 |
| PAOLO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1671665886 | $0.19 |
| PAOLO ODOLINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (359.771699) | ($320.46) |
| PAOLO ODOLINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (23.347419514) | ($417.09) |
| PAOLO ODOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010748258607 | $0.00 |
| PAOLO ODOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7156952025248 | $0.65 |
| PAOLO ODOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10101316362003 | $1.81 |
| PAOLO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019409611377 | $0.57 |
| PAOLO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.068487422 | $8.07 |
| PAOLO OTTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35304570460799 | $2.35 |
| PAOLO PACITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.3271481357 | $394.70 |
| PAOLO PAGANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063083379561 | $0.00 |
| PAOLO PALOMBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4148655325 | $70.90 |
| PAOLO PALOMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01980529 | $594.58 |
| PAOLO PALOMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.016624) | ($499.50) |
| PAOLO PALOMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.27357 | $499.50 |
| PAOLO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117418664522 | $34.62 |
| PAOLO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038590708322 | $6.50 |
| PAOLO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0129428017972999 | $0.01 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 53,064.226 | $40,420.72 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 2.234466 | $64,489.81 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 36.668879 | $64,816.51 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.234466) | ($64,443.76) |
| PAOLO PAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (36.668879) | ($64,380.51) |
| PAOLO PAMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 11,907.0 | $5,749.19 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 16.9 | $3,133.26 |
| PAOLO PAMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (16.9) | ($3,133.94) |
| PAOLO PAMINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (11,907.0) | ($6,818.46) |
| PAOLO PAMINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (53,253.073) | ($20,610.32) |
| PAOLO PAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.752110351127 | $198.08 |
| PAOLO PANCIROLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12712) | ($3,636.39) |
| PAOLO PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011973586299855 | $40.12 |
| PAOLO PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099122175208 | $0.00 |
| PAOLO PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00405045221999999 | $0.00 |
| PAOLO PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113523693526 | $0.00 |
| PAOLO PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019570389754 | $0.01 |
| PAOLO PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030887950373 | $6.03 |
| PAOLO PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49963973449999 | $1.19 |
| PAOLO PAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 192.542219694999 | $192.54 |
| PAOLO PAPINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02584874) | ($1,036.44) |
| PAOLO PAPINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1003701) | ($2,924.39) |
| PAOLO PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007042047323881 | $25.65 |
| PAOLO PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101697509252999 | $0.01 |
| PAOLO PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038892857096 | $0.00 |
| PAOLO PARALUPPI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.03) |
| PAOLO PARALUPPI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (28.4042) | ($57.94) |
| PAOLO PARALUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524115948401665 | $100.37 |
| PAOLO PARALUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04993835537139 | $0.11 |
| PAOLO PARALUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019000713198 | $0.02 |
| PAOLO PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050050228798 | $0.01 |
| PAOLO PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0257860896009999 | $0.03 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.0) | ($73.54) |
| PAOLO PASQUALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($2,154.25) |
| PAOLO PASQUALINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (77.033) | ($40.00) |
| PAOLO PASQUALINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00139 | $40.00 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167292773587 | $0.44 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.809261541234 | $46.90 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8219480795 | $19.86 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114971653469999 | $9.32 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.246933666 | $1,176.25 |
| PAOLO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000001903223485799999 | $0.00 |
| PAOLO PASSAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019659632579 | $58.99 |
| PAOLO PASSAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111098145337 | $0.01 |
| PAOLO PEDÀ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5807903481) | ($1,037.62) |
| PAOLO PEDÀ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (59.35615268) | ($543.86) |
| PAOLO PEDÀ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05393953) | ($1,565.52) |
| PAOLO PEDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005613156618617 | $18.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLO PEDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99118379319999 | $5.77 |
| PAOLO PEDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539065592788699 | $12.68 |
| PAOLO PEDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.867462396899999 | $0.69 |
| PAOLO PEDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8459381868996 | $10.98 |
| PAOLO PEDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42318081986 | $1.45 |
| PAOLO PELIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134400159234 | $0.00 |
| PAOLO PELIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066930374281 | $0.01 |
| PAOLO PELIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0361056052059999 | $0.04 |
| PAOLO PELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6285270680799 | $84.90 |
| PAOLO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4552702613 | $4.46 |
| PAOLO PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129503050039999 | $0.00 |
| PAOLO PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110124816727 | $0.00 |
| PAOLO PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00308868248889999 | $0.00 |
| PAOLO PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065676211255 | $0.00 |
| PAOLO PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110522204352 | $0.00 |
| PAOLO PEZZAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132778152258999 | $25.91 |
| PAOLO PIERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.680051862367 | $3.54 |
| PAOLO PINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047919936491 | $0.06 |
| PAOLO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016602313173 | $0.49 |
| PAOLO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2537053721585 | $0.25 |
| PAOLO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,924.517133508 | $3,551.26 |
| PAOLO PIZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MANA | (31.664500235) | ($43.06) |
| PAOLO PIZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.84858317) | ($35.80) |
| PAOLO PIZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (57.096213) | ($42.64) |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014096967512 | $0.02 |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126006872952999 | $0.00 |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20786220402017 | $0.26 |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18809612978811 | $0.16 |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018449167843 | $0.21 |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090403574783 | $0.01 |
| PAOLO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00806679634946992 | $0.02 |
| PAOLO POGGI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.701895945) | ($4,885.83) |
| PAOLO POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58328214405 | $17.69 |
| PAOLO POLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.01355105051 | $10.45 |
| PAOLO POMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 422.745584 | $423.17 |
| PAOLO POMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (422.31527) | ($39.89) |
| PAOLO POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.15112430044 | $0.28 |
| PAOLO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024624115756 | $0.00 |
| PAOLO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121614542311999 | $0.01 |
| PAOLO PRAMPOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677944193419 | $0.01 |
| PAOLO PRIORI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0020965 | $77.62 |
| PAOLO PRIORI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00237838 | $82.74 |
| PAOLO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078447215917 | $2.14 |
| PAOLO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628788679111772 | $0.01 |
| PAOLO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005951265850999999 | $0.00 |
| PAOLO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092220771129 | $0.10 |
| PAOLO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044622547958 | $0.00 |
| PAOLO PROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283312975359999 | $0.00 |
| PAOLO PROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054168459217 | $0.00 |
| PAOLO PROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000097478970132 | $0.00 |
| PAOLO PULELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019651262331 | $0.58 |
| PAOLO PULELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061294145465 | $11.95 |
| PAOLO PUTTINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (554.0) | ($1,449.22) |
| PAOLO PUTTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,669.05) |
| PAOLO PUTTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.878751255) | ($12,672.66) |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018869421588 | $56.51 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.4518345095 | $105.27 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048280648670268 | $108.53 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.900222211804 | $29.27 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0911821946269999 | $9.40 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4782204778 | $2.28 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051589288549 | $9.59 |
| PAOLO PUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.9374509282 | $4.40 |
| PAOLO QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190689518639999 | $0.00 |
| PAOLO QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078666870455 | $0.01 |
| PAOLO QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054910088763 | $0.01 |
| PAOLO RAFAEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431094101381019 | $0.00 |
| PAOLO RAFAEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014051821893 | $0.00 |
| PAOLO RAFAEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0004498511482 | $0.00 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.684882 | $272.62 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 6.18 | $521.08 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000972126468 | $0.00 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106109063619 | $0.00 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013801132632 | $0.00 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006038076813071 | $1.68 |
| PAOLO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019727068636 | $0.46 |
| PAOLO RAGGI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.12411502 | $240.28 |
| PAOLO RAGGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5116671324) | ($931.16) |
| PAOLO RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003482418139844 | $8.26 |
| PAOLO RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030657030553 | $0.00 |
| PAOLO RAMBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106438861933318 | $0.01 |
| PAOLO RAMON PAGAYATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002954190595 | $0.00 |
| PAOLO RAMON PAGAYATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003430560051 | $0.00 |
| PAOLO RAMON PAGAYATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118694477414 | $0.00 |
| PAOLO RAPPOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.086265020152 | $20.05 |
| PAOLO RENZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (237.96) | ($237.96) |
| PAOLO RENZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| PAOLO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546535519434502 | $1.07 |
| PAOLO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126934264653 | $0.38 |
| PAOLO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014808288259 | $0.02 |
| PAOLO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.436894641063 | $5.51 |
| PAOLO RIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $672.88 |
| PAOLO RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645667106 | $50.00 |
| PAOLO RIVETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1763953607) | ($522.67) |
| PAOLO RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364135572021712 | $0.04 |
| PAOLO RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391625603757999 | $1.18 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.03590534 | $14,701.42 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,614.77) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($44,134.38) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (30.511491051) | ($77,939.79) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (205.028173) | ($13,558.83) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.09673903) | ($107,322.23) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $38,537.77 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (210.576652272) | ($11,040.55) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.4998 | $51,165.86 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $22,511.05 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.59653903 | $48,517.62 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.22629) | ($10.62) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.668 | $10.62 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.2317) | ($7.03) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6.981 | $7.03 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (0.081) | ($2.51) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.515 | $2.51 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.17) | ($20.17) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 0.38657 | $20.17 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($819.32) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 821.416 | $819.32 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (821.4) | ($821.40) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 15.48613 | $821.40 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (16.0) | ($28,249.14) |
| PAOLO RIVIELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.971644 | $28,249.14 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021926938148 | $664.77 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233512876948 | $562.15 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04219965689177 | $0.04 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000126119392676 | $0.00 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027803464735 | $0.00 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0879007139459999 | $3.32 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.985182242519934 | $65.98 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004357883226 | $0.00 |
| PAOLO RIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.99075860674928 | $79.14 |
| PAOLO ROSSETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($19.91) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20434507) | ($6,126.27) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,266.222459) | ($3,266.22) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9806124604) | ($1,926.95) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,017.775566) | ($3,017.78) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (148.4) | ($1,100.24) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (2,202.3659174) | ($328.34) |
| PAOLO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009538114565667 | $35.41 |
| PAOLO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09294083604 | $5.33 |
| PAOLO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060285592311203 | $15.89 |
| PAOLO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020923669554 | $0.00 |
| PAOLO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.6187305259589 | $52.62 |
| PAOLO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000100351214652999 | $0.03 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0004579049666) | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0004579049666 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02371888867) | ($0.25) |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02371888867 | $0.25 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01071708842) | ($0.08) |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01071708842 | $0.08 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01806902609) | ($0.02) |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01806902609 | $0.02 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($42.62) |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $42.62 |
| PAOLO RUEDAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($21.28) |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.188739) | ($341.86) |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.188739 | $341.86 |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.198739) | ($360.06) |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($199.43) |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $199.43 |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007161759545) | ($10.95) |
| PAOLO RUEDAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1028382405) | ($155.47) |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095243965765 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037936161381 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154595588444 | $31.35 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012201625731217 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017940980463 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002017111655117 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001835991968522 | $0.00 |
| PAOLO RUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0848531377499999 | $4.83 |
| PAOLO RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067008050345 | $0.08 |
| PAOLO RUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (658.129138) | ($658.13) |
| PAOLO RUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.87624) | ($9.88) |
| PAOLO RUTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033213) | ($1,041.86) |
| PAOLO RUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032311197259216 | $10.98 |
| PAOLO RUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032249130788999 | $0.00 |
| PAOLO RUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.306881278715 | $4.31 |
| PAOLO RUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06463835733814 | $0.06 |
| PAOLO RUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020096939153 | $0.01 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051219) | ($199.51) |
| PAOLO SABATINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42013503) | ($17,292.76) |
| PAOLO SABATINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03312 | $993.15 |
| PAOLO SABATINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.050359 | $89.79 |
| PAOLO SABATINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.915 | $3,434.09 |
| PAOLO SABATINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03168889 | $909.73 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001192565275518 | $41.58 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008960292314219 | $10.27 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001583264033 | $0.00 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057731218967 | $0.00 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014644368483 | $0.00 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016420156544 | $0.01 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0507603127649999 | $0.02 |
| PAOLO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0028636258413 | $0.01 |
| PAOLO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019503604781 | $0.00 |
| PAOLO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014468486117 | $0.00 |
| PAOLO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031427377455 | $0.00 |
| PAOLO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060848926121 | $0.01 |
| PAOLO SALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,894.57) |
| PAOLO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00592869445337574 | $0.01 |
| PAOLO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059903672878 | $122.83 |
| PAOLO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.15225724 | $10.14 |
| PAOLO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019589811859 | $0.00 |
| PAOLO SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016830468766 | $0.50 |
| PAOLO SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.15868144819999 | $2.61 |
| PAOLO SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074624042898 | $0.00 |
| PAOLO SANCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026517639419 | $80.48 |
| PAOLO SANCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090021896083 | $0.01 |
| PAOLO SANCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000501273168589999 | $0.01 |
| PAOLO SANCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000060609169429999 | $0.00 |
| PAOLO SANCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004022925 | $0.00 |
| PAOLO SANCONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000001093947281 | $0.00 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.04863 | $1,000.00 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02502 | $1,000.00 |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.044169589) | ($18,517.43) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.044169589 | $18,517.43 |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4276913371) | ($12,484.80) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4276913371 | $12,484.80 |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,096.711726494) | ($31,096.71) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,096.711726494 | $31,096.71 |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,310.930802394) | ($719.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLO SANDRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | 1,310.930802394 | $719.06 |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032505) | ($49.95) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.011664589) | ($16,924.27) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001753) | ($50.24) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42593833) | ($12,130.07) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAOLO SANDRONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,076.711726) | ($31,076.71) |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272285708831 | $93.80 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087874880598 | $209.35 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.65653655597 | $374.66 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.19115139858 | $14.68 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8009323298 | $1.76 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089474496609 | $0.79 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4116099854 | $11.66 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184238954967 | $10.61 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163141039208 | $6.45 |
| PAOLO SANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029394310415 | $3.23 |
| PAOLO SANTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,027.292376) | ($1,027.29) |
| PAOLO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3654715003111 | $42.24 |
| PAOLO SANTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43885413849359 | $1.44 |
| PAOLO SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041980039577 | $1.24 |
| PAOLO SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109655176307 | $0.01 |
| PAOLO SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7966060931 | $8.80 |
| PAOLO SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088654224686 | $0.00 |
| PAOLO SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017917423352 | $5.70 |
| PAOLO SCARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008058951821394 | $0.01 |
| PAOLO SCIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25594173152 | $2.57 |
| PAOLO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022521074457 | $0.01 |
| PAOLO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| PAOLO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000024610468846 | $0.00 |
| PAOLO SENSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $481.46 |
| PAOLO SENSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013756) | ($437.89) |
| PAOLO SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176737771567274 | $53.31 |
| PAOLO SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021257792094 | $0.04 |
| PAOLO SICA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,225.566274) | ($1,225.57) |
| PAOLO SICA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (71.318) | ($56.23) |
| PAOLO SICA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0018723 | $56.23 |
| PAOLO SICA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04915838) | ($1,466.98) |
| PAOLO SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425712589287 | $14.60 |
| PAOLO SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58585929271044 | $0.86 |
| PAOLO SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.327564114777 | $12.33 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (26.5274353) | ($5.12) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79.468714) | ($75.16) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79.468714 | $75.16 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (79.468714) | ($74.88) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.32026197 | $915.17 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.32026197) | ($916.19) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.32026197 | $916.19 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.857365833) | ($101.21) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.857365833 | $101.21 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00213 | $77.80 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00213) | ($77.72) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00213 | $77.72 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.380606871) | ($218.38) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.380606871 | $218.38 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (218.380606) | ($218.38) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0036 | $105.03 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0036) | ($104.89) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0036 | $104.89 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01265 | $363.27 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01265) | ($363.27) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01265 | $363.27 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $94.80 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00475 | $145.22 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00795) | ($242.71) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00795 | $242.71 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0051 | $139.22 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0051) | ($139.21) |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0051 | $139.21 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068940037984 | $211.79 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3141103377499 | $100.36 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054683983337 | $9.45 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37072245051159 | $1.37 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41657111929 | $0.33 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109510212884299 | $0.10 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100962337578 | $0.09 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048384554466005 | $0.00 |
| PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0760834137099999 | $4.55 |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002061227188) | ($8.34) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002194743546) | ($83.41) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04095205442) | ($1,493.03) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003473333532) | ($116.77) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002577418627) | ($8.34) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.52272839) | ($16,575.95) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1254014782) | ($2,986.06) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2557358391) | ($6,089.58) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.399126491) | ($200,000.00) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 10.156115097 | $241,837.41 |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.546982378) | ($10,000.00) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.6829851546 | $12,486.42 |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.016436884234) | ($300.50) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009123666065) | ($16.68) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007764763392) | ($16.68) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008602845046) | ($166.82) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01082958498) | ($233.54) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002448109579) | ($50.04) |
| PAOLO SOMMARIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467989104218909 | $132.14 |
| PAOLO SOPRANZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (1.0) | ($1.25) |
| PAOLO SOPRANZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (400.0) | ($499.40) |
| PAOLO SOPRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,052.885171981) | ($1,296.73) |
| PAOLO SOPRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071600745375 | $2.12 |
| PAOLO SOPRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69796213767 | $2.01 |
| PAOLO SOPRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7151240877 | $2.72 |
| PAOLO SOPRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.893417960899999 | $0.89 |
| PAOLO SOPRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 12.2296277604573 | $15.42 |
| PAOLO SPERONI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XAUT | (14.776323) | ($26,704.81) |
| PAOLO SPERONI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260464) | ($8,081.64) |
| PAOLO SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.587191543962 | $226.70 |
| PAOLO STEFANOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21666051739879 | $5.29 |
| PAOLO SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021342523835 | $0.01 |
| PAOLO SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021142962097 | $0.00 |
| PAOLO SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000307718525149999 | $0.06 |
| PAOLO TALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590799311599999 | $17.49 |
| PAOLO TALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.28271335068 | $11.12 |
| PAOLO TALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2506490347 | $1.41 |
| PAOLO TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115799121846 | $26.35 |
| PAOLO TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19485942955 | $0.23 |
| PAOLO TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9155949534 | $4.69 |
| PAOLO TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000286421 | $0.00 |
| PAOLO TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07907880315 | $4.50 |
| PAOLO TAOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028558526698 | $0.01 |
| PAOLO TAOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116108559617 | $0.00 |
| PAOLO TAOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064048150549 | $1.25 |
| PAOLO TAOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043940601909 | $0.00 |
| PAOLO TAOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050444072122 | $0.02 |
| PAOLO TARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.85753470315 | $40.64 |
| PAOLO TASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23571016209999 | $8.43 |
| PAOLO TERMINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040293169529 | $0.00 |
| PAOLO TERMINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319111666439999 | $0.00 |
| PAOLO TERMINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064810117749 | $0.00 |
| PAOLO TONOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057752211924637 | $0.00 |
| PAOLO TORRESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157785153864 | $0.47 |
| PAOLO TORRESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034233349867 | $0.00 |
| PAOLO TORRESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103549527338 | $0.00 |
| PAOLO TORRESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49610048454 | $1.03 |
| PAOLO TOSCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85756359436 | $6.42 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075976794074 | $22.49 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035832385814 | $6.99 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022179492501 | $0.02 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3874966662 | $0.24 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026124724591 | $0.01 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028072777512 | $0.01 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051490580905 | $0.00 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000086156836093 | $0.00 |
| PAOLO TRAZZI FONFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021115112738 | $0.00 |
| PAOLO URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059020471862 | $0.00 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197) | ($501.03) |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.052170618) | ($2.23) |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.215445042) | ($8.95) |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 4.407574732 | $13,007.84 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.500093094) | ($13,306.08) |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,499.2 | $10,499.20 |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.928488702) | ($22.01) |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00645 | $231.66 |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06313 | $1,857.22 |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $205.86 |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.33427271 | $698.92 |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1388) | ($279.11) |
| PAOLO VALDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2943167664) | ($538.94) |
| PAOLO VALDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| PAOLO VALDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00839) | ($263.06) |
| PAOLO VALDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,990.19 | $2,990.19 |
| PAOLO VALDEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| PAOLO VALDEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PAOLO VALDEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2811041772 | $5,935.82 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129828028748999 | $31.96 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455050978710219 | $0.58 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008567857747529 | $1.86 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.72719969 | $163.73 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0220812659 | $0.02 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030890000685 | $0.00 |
| PAOLO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011467221193 | $0.01 |
| PAOLO VALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016353109188 | $0.00 |
| PAOLO VALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066890349268 | $0.00 |
| PAOLO VALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075118899391 | $0.01 |
| PAOLO VALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030252261075 | $0.00 |
| PAOLO VALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020694659012 | $0.01 |
| PAOLO VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31009703105442 | $1.35 |
| PAOLO VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001328) | ($41.79) |
| PAOLO VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 65.175 | $41.79 |
| PAOLO VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (65.175) | ($41.55) |
| PAOLO VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013203 | $41.55 |
| PAOLO VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001321) | ($41.37) |
| PAOLO VARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 68.234 | $41.37 |
| PAOLO VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001288567830003 | $0.44 |
| PAOLO VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000790496906035999 | $0.00 |
| PAOLO VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0052574992 | $1.86 |
| PAOLO VASSALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 4.41096452 | $502.10 |
| PAOLO VASSALLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.219 | $23.01 |
| PAOLO VASSALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.307 | $26.89 |
| PAOLO VASSALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $80.83 |
| PAOLO VASSALLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.06436005) | ($150.39) |
| PAOLO VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716281228907 | $50.17 |
| PAOLO VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9426063330243 | $0.64 |
| PAOLO VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088636565722 | $0.65 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 77.86634222 | $166.48 |
| PAOLO VEARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.92 | $1,815.07 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027031590123 | $82.09 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6793361124693 | $3.03 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152542330378 | $26.17 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83044818359999 | $2.41 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.638236327999 | $108.64 |
| PAOLO VEARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027798374889 | $51.79 |
| PAOLO VERGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042028140406999 | $0.00 |
| PAOLO VERNAZZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.129056) | ($49.50) |
| PAOLO VERNAZZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9339153082) | ($365.40) |
| PAOLO VERNAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119029199566 | $0.04 |
| PAOLO VERNAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025922698041 | $0.00 |
| PAOLO VERNAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106686321103999 | $0.01 |
| PAOLO VERNAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00468299956494939 | $1.90 |
| PAOLO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212289057628 | $0.00 |
| PAOLO VISENTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001075) | ($43.13) |
| PAOLO VISENTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.354) | ($413.35) |
| PAOLO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001080848035971 | $0.04 |
| PAOLO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1073464356152 | $1.11 |
| PAOLO VISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391341302799999 | $11.58 |
| PAOLO VISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038171867045 | $0.00 |
| PAOLO VISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053682274057 | $10.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAOLO VISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3838755149 | $4.38 |
| PAOLO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021687053125 | $0.01 |
| PAOLO WEISHAUPT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.016808) | ($676.24) |
| PAOLO WEISHAUPT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.223137 | $676.24 |
| PAOLO WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466486886447 | $0.78 |
| PAOLO WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108958509024999 | $20.97 |
| PAOLO ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736976239257 | $0.75 |
| PAOLO ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24745832253 | $0.16 |
| PAOLO ZANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346353985 | $0.00 |
| PAOLO ZANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93469629514273 | $3.59 |
| PAOLO ZANONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000966168407519999 | $0.29 |
| PAOLO ZANONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006106950776 | $1.19 |
| PAOLO ZEBELLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,090.399123) | ($1,090.40) |
| PAOLO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040019059863 | $1.18 |
| PAOLO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.27984136535 | $5.28 |
| PAOLO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077565436885 | $0.01 |
| PAOLO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000053228137971 | $0.00 |
| PAOLO ZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089970387749 | $0.00 |
| PAOLO ZOPPELLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102239404117 | $0.12 |
| PAOLO ZOPPELLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02708172251 | $1.62 |
| PAOLO ZOPPELLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20149989269 | $11.47 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($27.87) |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (4.048075) | ($1,121.03) |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,651.5) | ($21,651.50) |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAOLO ZUCCARI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,992.178858 | $24,992.18 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,510.905708 | $16,510.91 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004193221805 | $0.12 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55320107223 | $0.64 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026566379954 | $0.05 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,198.286109765 | $1,198.29 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 482.174328558 | $482.17 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00213292893339999 | $0.00 |
| PAOLO ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0236455390746369 | $9.13 |
| PAOLUCCI ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092609608384 | $27.41 |
| PAOLUCCI ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9997742626 | $4.00 |
| PAPA DEMBA SAKHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.31047703533 | $18.58 |
| PAPA MIHAI-CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075954293892 | $2.25 |
| PAPA MIHAI-CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.89636322349 | $22.28 |
| PAPA MIHAI-CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431224120419999 | $85.46 |
| PAPA MIHAI-CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0260154536989999 | $1.03 |
| PAPA NTORINKANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154119185251 | $4.56 |
| PAPA NTORINKANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3996324917 | $4.10 |
| PAPA NTORINKANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070518171788 | $1.38 |
| PAPA NTORINKANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.862936267 | $19.86 |
| PAPA YIRIME NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017633896481 | $0.00 |
| PAPA YIRIME NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0163869294869999 | $0.01 |
| PAPA YIRIME NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00978822789559999 | $0.11 |
| PAPADA CHAIPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609483175869999 | $1.80 |
| PAPADA CHAIPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047386488512 | $0.00 |
| PAPADA CHAIPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.885260153019999 | $7.81 |
| PAPADA CHAIPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5624342568 | $3.56 |
| PAPADA CHAIPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.344750073 | $2.24 |
| PAPAI PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798284086392117 | $0.88 |
| PAPANIN DE LA FLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01085454) | ($343.08) |
| PAPANIN DE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005684323474571 | $2.13 |
| PAPANIN DE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109525301645 | $0.01 |
| PAPE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032273311243 | $9.55 |
| PAPE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361779436 | $7.06 |
| PAPE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2791361134 | $2.06 |
| PAPE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.131662337 | $18.13 |
| PAPE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3732090776 | $11.52 |
| PAPE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078668490432 | $3.11 |
| PAPHAWEE BOONAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041653213808 | $127.92 |
| PAPHAWEE BOONAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.927782184482 | $7.77 |
| PAPHAWEE BOONAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7458440444 | $7.58 |
| PAPHAWEE BOONAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3697980811 | $0.18 |
| PAPHAWEE BOONAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2307695107 | $15.09 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,550.0) | ($3,550.00) |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,550.0 | $3,550.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141997091966 | $210.22 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.747712757 | $100.00 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.372160274999 | $571.37 |
| PAPITHA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.467385860319999 | $26.05 |
| PAPKO ANNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (101.0) | ($44.86) |
| PAPKO ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014418579321 | $0.00 |
| PAPKO ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42559899084389 | $1.57 |
| PAPPA THI R | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| PAPPA THI R | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| PAPPA THI R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08662507666 | $0.09 |
| PAPPU PAPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020468198809 | $0.00 |
| PAPPU PAPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114736575053 | $0.01 |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.514001) | ($15,911.89) |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.425957) | ($26,986.71) |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006894) | ($13.89) |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (216.0663) | ($216.07) |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000235) | ($7.03) |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183169773235625 | $70.15 |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504864181510603 | $142.44 |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5604971311594 | $1.56 |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000195861023489999 | $0.00 |
| PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00607093128409999 | $0.01 |
| PAPRE SHARMA AVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.231157010281 | $1.29 |
| PAQLINA LIZETTE GINETTE MOUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.67252518552 | $37.00 |
| PAQUI GARRIDO HEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048190240015 | $14.26 |
| PAQUI GARRIDO HEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59784397160153 | $3.07 |
| PAQUI GARRIDO HEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527130462339999 | $0.10 |
| PAQUI GARRIDO HEDRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75791462233 | $0.03 |
| PÄR DAHLBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (478.178) | ($136.97) |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017622667498 | $0.05 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4367563430313 | $7.29 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017955098936 | $0.35 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44411425358 | $0.44 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.272937242399999 | $0.27 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29286029773999 | $0.19 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13908303018 | $0.07 |
| PÄR DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.044772092623 | $0.00 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04191365 | $1,631.68 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00544201 | $211.43 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04130693 | $1,602.32 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.08826778329) | ($3,436.00) |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 859.0 | $859.00 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02911415 | $82.94 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00685376 | $246.37 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,231.121694 | $1,231.12 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002488059944) | ($0.72) |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (640.0) | ($640.00) |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003383140682) | ($0.72) |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717077341894 | $50.05 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97120873474359 | $8.43 |
| PAR ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2760816593 | $0.28 |
| PAR MARTIN SODERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.729239181493 | $2.62 |
| PAR OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023882126145 | $72.22 |
| PAR OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06546106877 | $131.35 |
| PAR OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7366057907 | $2.97 |
| PAR OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24083330839 | $0.50 |
| PAR SVALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497635982 | $0.49 |
| PAR SVALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.168981733961 | $9.20 |
| PARA JAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242454333 | $0.00 |
| PARA JAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114855928203 | $0.01 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020451240457 | $61.47 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98771413454499 | $4.15 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072455059402 | $145.68 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.532103167939999 | $5.91 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92599146709 | $8.17 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044055894941 | $3.22 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.100227440127 | $31.90 |
| PARADEE UTRANUSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.768441068319999 | $4.73 |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.426118) | ($16,582.81) |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.426118 | $16,582.81 |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.426118) | ($16,604.54) |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09745259731) | ($2,841.79) |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09745259731 | $2,841.79 |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097452) | ($2,849.57) |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018182592246864 | $69.21 |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000525414452186 | $0.00 |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002668121505 | $0.00 |
| PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007400975925 | $0.00 |
| PARADISE KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031592514424 | $0.94 |
| PARADISE KHATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8168940964 | $77.83 |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.242267) | ($9,148.78) |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.242267 | $9,148.78 |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242267) | ($9,143.65) |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09743084112) | ($2,840.06) |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09743084112 | $2,840.06 |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09743) | ($2,840.08) |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136450625584166 | $51.04 |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079147947649 | $0.02 |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042380306662999 | $0.00 |
| PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007584958385 | $0.00 |
| PARADISE OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13777754439 | $6.08 |
| PARAG ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016318524291 | $48.51 |
| PARAG ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132645434734 | $25.88 |
| PARAG BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000527222765 | $0.00 |
| PARAG BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021442369087 | $0.01 |
| PARAG BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359288004616 | $0.35 |
| PARAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086253441022 | $25.53 |
| PARAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548717100169999 | $109.66 |
| PARAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.483796552 | $30.44 |
| PARAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33361449138 | $2.95 |
| PARAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.2354467209999 | $2.08 |
| PARAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31735402353999 | $0.70 |
| PARAG KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018259251615 | $0.02 |
| PARAG KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144293754363 | $0.43 |
| PARAG KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290293858913 | $0.00 |
| PARAG KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5696349249 | $1.57 |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,089.70) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.23) | ($56,227.34) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.52) | ($65,100.53) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.55) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,421.10) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (86.437939) | ($251,244.84) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0677) | ($193.67) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 15.035979381 | $32,375.79 |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.012028778 | $10,755.91 |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 16.067680555 | $31,343.06 |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,946.98) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.115882) | ($67,969.25) |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103862575259 | $317.91 |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702715887151551 | $210.24 |
| PARAG RAJADHYAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028434698489 | $0.02 |
| PARAG SANYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019099560612 | $0.57 |
| PARAG SANYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153853064809999 | $0.02 |
| PARAG SANYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059007494484 | $0.01 |
| PARAG SANYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3683111151999 | $0.78 |
| PARAG SANYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022948691752 | $0.52 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.169618136) | ($10.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.169618136 | $10.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.169618136) | ($10.04) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,336.226663633) | ($1,857.49) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,336.226663633 | $1,857.49 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,336.226663633) | ($1,857.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.90391507) | ($2.58) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.90391507 | $2.58 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.90391507) | ($2.50) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($4.02) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $4.02 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.93) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003) | ($11.93) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003 | $11.93 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($11.86) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2484634483) | ($0.29) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2484634483 | $0.29 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.53) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.53 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (37.39976818) | ($5.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 37.39976818 | $5.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.07) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14928413) | ($5,648.80) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14928413 | $5,648.80 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14928413) | ($5,706.03) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002555256874) | ($5.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002555256874 | $5.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002555256874) | ($5.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007487624845) | ($15.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007487624845 | $15.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007487624845) | ($15.08) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02483156291) | ($50.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02483156291 | $50.00 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02483156291) | ($50.03) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,895.66) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,895.66 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,902.57) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,718.81) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,718.81 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,718.05) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (37.39976818) | ($3.27) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10,122.940733448) | ($881.58) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10,122.940733448 | $881.58 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (10,122.94073344) | ($884.37) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,949.88) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,949.88 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,940.44) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,540.52) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,540.52 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,539.97) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.284059683 | $1,242.46 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003431169905) | ($3.32) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03110748243) | ($30.10) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.033484911) | ($1,000.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00370559395) | ($3.32) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03359545049) | ($30.10) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.116142756) | ($1,000.00) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.35323033 | $1,212.42 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192602104649999 | $61.13 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096282908508 | $214.01 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05834522299208 | $2.87 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7013324231 | $6.09 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47662071045 | $0.48 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.63166311508 | $14.82 |
| PARAG VILAS SASTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.34073989039215 | $0.83 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (317.265186) | ($317.27) |
| PARAIC SULLIVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1,597.0 | $1,082.77 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 395.35533811 | $262.01 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 1,726.58945191 | $1,065.25 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| PARAIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023637594942 | $71.86 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24895595291 | $0.29 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000659807726679999 | $1.29 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06709791998574 | $0.07 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,363.930997043 | $1,074.97 |
| PARAIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6939830132956 | $1.69 |
| PARAKORN JAMJUMRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003007519834 | $0.00 |
| PARAKORN JAMJUMRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094444735731 | $0.01 |
| PARAM BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144030237819391 | $0.02 |
| PARAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114670704832 | $33.94 |
| PARAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020859769851 | $40.70 |
| PARAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.648860915 | $44.65 |
| PARAMASIVAN E M | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 17,694.552122 | $17,694.55 |
| PARAMASIVAN E M | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PARAMASIVAN E M | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PARAMASIVAN E M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.697229131 | $175.70 |
| PARAMASIVAN E M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 189.859451864 | $189.86 |
| PARAMASIVAN E M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026492079401999 | $0.00 |
| PARAMDEEP BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50415643595 | $0.59 |
| PARAMDEEP KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150087032028 | $44.42 |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,803.53 |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.558576) | ($44,777.89) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.558576 | $44,777.89 |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2,049.0) | ($108,166.71) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2,049.0 | $108,166.71 |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (500.0) | ($26,545.00) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (500.0) | ($26,455.00) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (500.0) | ($26,300.00) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (500.0) | ($26,255.00) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.558) | ($44,369.45) |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008041840657493 | $274.99 |
| PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 6.3263732363316 | $516.78 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,859.179408375) | ($13,938.08) |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447641634592909 | $0.52 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.60795953942 | $188.62 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0100597324 | $13.70 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114451594741999 | $0.87 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.95170577979999 | $1.90 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017357625292 | $1.88 |
| PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15130738484 | $0.43 |
| PARAMESWARAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054046900562 | $0.05 |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (53.345272) | ($27.14) |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009606997042 | $0.00 |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053090386872 | $0.06 |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042330642123 | $0.08 |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37847799321713 | $0.26 |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53755935849999 | $17.09 |
| PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140567654995 | $5.56 |
| PARAMJEET SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 6.33882268 | $4.00 |
| PARAMJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0545344134519949 | $0.03 |
| PARAMJIT FANSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083237562318 | $0.25 |
| PARAMJIT FANSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354754079129999 | $0.41 |
| PARAMJIT FANSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064124977846 | $0.00 |
| PARAMJIT FANSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010124127173 | $0.00 |
| PARAMJIT FANSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005834335 | $0.00 |
| PARAMJIT FANSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0349680650099999 | $0.03 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.0) | ($363,880.64) |
| PARAMJIT GILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.0 | $363,880.64 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (5.932303376) | ($240,000.00) |
| PARAMJIT GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.2586609 | $38,314.90 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019783816451 | $621.17 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28982237717 | $591.67 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.853412867 | $232.96 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 355.047353588 | $222.93 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.85327604799999 | $152.46 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.0802319168 | $25.11 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4338299612 | $195.47 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1649134345 | $9.47 |
| PARAMJIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.66616072325 | $0.67 |
| PARAMJOT SOHANPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2395976479571 | $2.12 |
| PARAMMES APPAYEE AYASAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (63.9715) | ($25.36) |
| PARAMMES APPAYEE AYASAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.494983) | ($20.11) |
| PARAMMES APPAYEE AYASAMY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,718.12020443) | ($821.85) |
| PARAMMES APPAYEE AYASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9011104139361 | $22.76 |
| PARAMVEER BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100448546499999 | $0.00 |
| PARAMVEER BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006620496839 | $0.01 |
| PARANSHU DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1944265885743 | $0.20 |
| PARANTAP SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.838603922189 | $153.22 |
| PARANTAP SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.780252313 | $32.04 |
| PARAPAT KANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012342048581 | $0.42 |
| PARAPAT KANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38650034639599 | $1.70 |
| PARAPAT KANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0833848242869999 | $1.07 |
| PARAPAT KANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122937746099999 | $4.35 |
| PARAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000246677141299999 | $0.00 |
| PARAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015375753763 | $0.00 |
| PARAS KIRORIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003236146 | $0.00 |
| PARAS MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123835917447999 | $3.67 |
| PARAS MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008991682476 | $1.75 |
| PARAS MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.832625051 | $31.83 |
| PARAS MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7486252912 | $0.47 |
| PARAS MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3079577129999 | $26.31 |
| PARAS MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066970272621 | $0.00 |
| PARAS PANDEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00328657 | $130.66 |
| PARAS PANDEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2714054668) | ($8,238.24) |
| PARAS PANDEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2714054668 | $8,238.24 |
| PARAS PANDEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002025714426) | ($6.02) |
| PARAS PANDEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002025714426 | $6.02 |
| PARAS PANDEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27160803) | ($8,090.60) |
| PARAS PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118540614248024 | $44.13 |
| PARAS PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128783455423999 | $0.03 |
| PARAS PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097154059893 | $0.01 |
| PARAS RAJGOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 105.699307 | $98.32 |
| PARAS RAJGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42074035088 | $0.85 |
| PARAS RAJGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.631071582 | $3.65 |
| PARAS RAJGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130698002459 | $0.78 |
| PARAS VASUDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295671657809999 | $0.01 |
| PARAS VASUDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079263083172 | $0.00 |
| PARASCHIV DRAGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00466046) | ($187.16) |
| PARASCHIV DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116936419409219 | $50.13 |
| PARASCHIV DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44276114055 | $4.92 |
| PARASCHIVA ROMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| PARASCHIVA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381857467757 | $50.08 |
| PARASCHIVA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.03387969509999 | $3.03 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004082630754) | ($165.25) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001842557347) | ($74.58) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01379439 | $479.01 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,039.35 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.058351 | $1,735.01 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3369862846) | ($9,610.66) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.99643336 | $1,914.29 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.385733489) | ($4,561.26) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00557951499) | ($165.25) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002520531279) | ($74.58) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.52811158 | $2,253.94 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.547894 | $2,270.54 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.173711193) | ($4,655.39) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007584703732) | ($165.25) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003423099572) | ($74.58) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.634565074 | $12,363.55 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08224707206) | ($74.58) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.33330841) | ($302.24) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.028033261) | ($10,000.00) |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012336965896243 | $45.90 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72743524289 | $4.97 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121012115526 | $18.52 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074028594142 | $0.44 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87375882663 | $4.44 |
| PARASCHOS SKARLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.32217866093 | $1.71 |
| PARASH AGHEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,226.00) |
| PARASH AGHEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (20,473.366566085) | ($25,024.60) |
| PARASH AGHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262964441289999 | $79.79 |
| PARASH AGHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.00444135296 | $281.40 |
| PARASH AGHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027696997747 | $0.00 |
| PARASH AGHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070153144312 | $0.07 |
| PARASH AGHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011159659147 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARASH AGHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.1663075502909 | $1.45 |
| PARASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016968237873 | $50.55 |
| PARASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057033619031 | $0.00 |
| PARASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038819847174 | $76.77 |
| PARASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.159044219 | $31.84 |
| PARASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26877522569 | $14.10 |
| PARASH SHARMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.69045933 | $1,452.71 |
| PARASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8994387296098 | $19.66 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.573050035) | ($4.57) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.573050035 | $4.57 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (504.57) | ($504.57) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 902.63 | $504.57 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,352.213578946) | ($1,740.48) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,352.213578946 | $1,740.48 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03555530698) | ($977.42) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03555530698 | $977.42 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.03174281) | ($147.50) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.03174281 | $147.50 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3583162868) | ($531.28) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3583162868 | $531.28 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.687382828) | ($86.67) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.687382828 | $86.67 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,254.843578) | ($2,217.50) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (19.03174281) | ($147.88) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3583162868) | ($531.88) |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038336891994311 | $12.72 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036288681502643 | $8.26 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029171041720512 | $0.03 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0137299895389 | $16.47 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29509931176151 | $3.71 |
| PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025580172774509 | $1.70 |
| PARASKEVAS ARGYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552640935 | $28.40 |
| PARASKEVAS GALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280044148082944 | $0.03 |
| PARASKEVAS KATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040668706897999 | $0.00 |
| PARASKEVAS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361146150319999 | $0.00 |
| PARASKEVAS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127840374316 | $0.00 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01013946) | ($403.76) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.47389027 | $1,314.63 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4747151462) | ($1,342.83) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,817.77 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,469.53) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $588.56 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($264.62) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($216.91) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2591240722) | ($467.01) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.427997 | $766.59 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.427997) | ($764.51) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.12827 | $229.74 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12827) | ($230.74) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01187133 | $372.76 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1.7283 | $1.31 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01314491) | ($399.71) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008229) | ($2.50) |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005420947339406 | $153.03 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009809456435 | $0.01 |
| PARASKEVAS PASIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011037918517698 | $2.25 |
| PARASKEVAS SARAKINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022439791662 | $0.00 |
| PARASKEVI CHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027314265429 | $0.00 |
| PARASKEVI CHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013521994729 | $0.02 |
| PARASKEVI KANAVOURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5112605396) | ($814.65) |
| PARASKEVI KANAVOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133980153499 | $3.97 |
| PARASKEVI KANAVOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033457735006 | $0.00 |
| PARASKEVI KANAVOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050505834398893 | $11.65 |
| PARASKEVI KANAVOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095298707038 | $3.03 |
| PARASKEVI PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621963574883399 | $0.59 |
| PARASS BURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086963060728 | $2.57 |
| PARASS BURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026736836411 | $0.52 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02484192038) | ($50.00) |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02484192038 | $50.00 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008228275645) | ($16.55) |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.51) | ($25,574.49) |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.51 | $25,574.49 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004188) | ($12.00) |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004188 | $12.00 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0083923468) | ($13.00) |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0083923468 | $13.00 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.533891544) | ($25,611.50) |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023212145918 | $6.89 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.11951103657 | $2,270.44 |
| PARASTOU SHAHZEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71744626199999 | $1.72 |
| PARASURAMAN NURANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PARASURAMAN NURANI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 14,894.114193 | $14,894.11 |
| PARASURAMAN NURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.186187111 | $539.19 |
| PARAV SHARMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.18) |
| PARAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118220894 | $50.00 |
| PARBJOT BHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3229156492 | $73.30 |
| PARCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139580128439 | $0.41 |
| PARCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072224825774 | $0.08 |
| PARCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036182826891 | $71.37 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085585900936 | $0.03 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41421166667865 | $1.36 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000402333456209999 | $0.00 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032586989709 | $0.29 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041533195049 | $0.00 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.322140547799999 | $0.05 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045207539755 | $0.00 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014626774451 | $0.00 |
| PARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0581768185259999 | $0.09 |
| PARDEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018775115077 | $0.00 |
| PARDEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036392955977 | $0.00 |
| PARDEEP RAWAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 5.01902117 | $14,500.36 |
| PARDEEP RAWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06511608) | ($157.29) |
| PARDEEP RAWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (95.99847713) | ($814.07) |
| PARDEEP RAWAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.021091095) | ($9,161.93) |
| PARDEEP RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067609291953 | $0.00 |
| PARDEEP RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037144874578896 | $78.63 |
| PARDEEP RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58790748604 | $5.66 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017670607973 | $0.00 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010947416117 | $0.00 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028083818107 | $0.00 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059627251385 | $0.00 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041993164083 | $0.00 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151863777619999 | $0.00 |
| PARDEEP SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000025859791631 | $0.00 |
| PARDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274177946 | $0.42 |
| PARDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79901398009999 | $1.13 |
| PARDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18465655372 | $0.17 |
| PARDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4292429228 | $2.59 |
| PARDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125472633614 | $3.99 |
| PARDEEP SUBEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18520639211 | $0.19 |
| PARDHA GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5314353953664 | $31.93 |
| PARDHUMAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162258752241 | $4.80 |
| PARDHUMAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022251571329 | $4.34 |
| PARDHUMAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0691034849179999 | $0.77 |
| PARDIS KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075998190373 | $22.49 |
| PARDIS KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113422991381 | $0.13 |
| PARDIS KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2415008201 | $3.29 |
| PAREEKUTTY THOZHUTHINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22953712899599 | $4.07 |
| PAREERAT LAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136967258882 | $0.41 |
| PAREERAT LAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018162400112 | $0.02 |
| PAREM NHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01830248453 | $0.02 |
| PARESH DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017692334951 | $0.52 |
| PARESH DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045482273439 | $0.00 |
| PARESH GUJARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672367542590517 | $0.78 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017505342088 | $0.52 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.625202602 | $31.41 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1765275257 | $5.76 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29284917327 | $2.59 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9718581916 | $6.74 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255453884779999 | $1.01 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68744171767 | $0.37 |
| PARESH GURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082741684732 | $1.94 |
| PARESH NANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11820865156839 | $1.05 |
| PARESH NANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1675996683 | $1.04 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.010755262) | ($289.18) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.010755262 | $289.18 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (3.01075526) | ($299.36) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09822652286) | ($203.83) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09822652286 | $203.83 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02645465145) | ($796.36) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02645465145 | $796.36 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001265058742) | ($0.09) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001265058742 | $0.09 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.879852324) | ($117.91) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.879852324 | $117.91 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.894283127) | ($175.24) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.894283127 | $175.24 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (262.350483815) | ($145.87) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 262.350483815 | $145.87 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.931377576) | ($137.25) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.931377576 | $137.25 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.930059638) | ($50.72) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.930059638 | $50.72 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09822652286) | ($199.95) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.931377576) | ($130.83) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (15.894283127) | ($170.08) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (262.350483) | ($148.55) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (169.879852324) | ($116.03) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.930059637) | ($50.98) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02645465) | ($788.73) |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157557979260579 | $5.77 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005557777711204 | $1.49 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.226727037318 | $1.38 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07707285602029 | $0.85 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14167154792391 | $2.14 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00327951657326751 | $0.35 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0051408579045852 | $0.43 |
| PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0226619643158079 | $1.37 |
| PARESH PUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019816611016 | $594.98 |
| PARESH PUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09416874568 | $190.16 |
| PARESH PUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0772421014 | $23.08 |
| PARESH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001475228132 | $0.00 |
| PARESH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055534405023 | $0.00 |
| PARESH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047382426382 | $0.00 |
| PARESH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086414918986 | $0.00 |
| PARESH SHANTILAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17605946481 | $0.18 |
| PARESH SUBRAMANIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027990805476 | $0.01 |
| PARESH SUBRAMANIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1158735181598 | $0.12 |
| PARESH SUBRAMANIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034316639019 | $0.01 |
| PARESH SUBRAMANIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094919261919 | $0.00 |
| PARESH VARSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302688967183899 | $0.00 |
| PARESH VISHNOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PARESH VISHNOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,087.892887 | $3,087.89 |
| PARESH VISHNOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PARESH VISHNOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| PARESH VISHNOI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,599.0 | $2,599.00 |
| PARESH VISHNOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,086.892887) | ($3,086.89) |
| PARESH VISHNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.924117564444 | $8.48 |
| PARESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031414536553 | $0.93 |
| PARESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,264.763256872 | $3,264.76 |
| PARETO TECHNOLOGIES LLC | S MAIN ST, WINDSOR, NEW JERSEY 8561 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015688129074 | $473.34 |
| PARFAIT DJIFANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040716) | ($16.49) |
| PARFAIT DJIFANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101291362332899 | $0.02 |
| PARGAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173831453746 | $0.00 |
| PARHAM DIVSALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015035102397 | $0.02 |
| PARHAM DIVSALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.554186653 | $0.37 |
| PARHAM HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094845778366 | $0.28 |
| PARHAM HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109462719143 | $1.20 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.0541332 | $17.16 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.05454247 | $17.16 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BCH | 0.05592236 | $16.55 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199663102949999 | $0.00 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000090390923981 | $0.00 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0548975033 | $18.14 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008089669867 | $0.03 |
| PARHAM POURESMAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00417940358129999 | $0.94 |
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129842619132 | $0.38 |
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17200642845 | $349.62 |
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.067538088 | $218.07 |
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.2357315679999 | $42.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0271526621 | $89.21 |
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 194.539569834999 | $664.63 |
| PARHAM SHAHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1644857029 | $129.41 |
| PARHAM ZANJANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.948001904999 | $249.95 |
| PARHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121275575619 | $0.00 |
| PARHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024223107722 | $0.00 |
| PARI KOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104770429089999 | $0.00 |
| PARI KOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41227948954 | $0.41 |
| PARI KOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052055547541 | $0.00 |
| PARI KOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023816740132 | $0.00 |
| PARI KOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011640059999999 | $0.00 |
| PARI KOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000017091353 | $0.00 |
| PARIA TABATABAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016758157049 | $0.50 |
| PARIA TABATABAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015711238904 | $3.07 |
| PARICHAI WISUTMETAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095286403144 | $0.00 |
| PARICHAI WISUTMETAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034327995175 | $0.00 |
| PARICHAT PRABAKSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09378678966539 | $1.08 |
| PARICHAT SNGUANWONGWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162706353699999 | $48.36 |
| PARICHIT KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,500.0) | ($13,500.00) |
| PARICHIT KUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,500.0 | $13,500.00 |
| PARICHIT KUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,500.0) | ($13,500.00) |
| PARICHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04042540392 | $80.06 |
| PARICHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 224.171731906 | $224.17 |
| PARIDE BOSCARO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 439.4 | $439.40 |
| PARIDE BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224912445306099 | $50.19 |
| PARIDE BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4432038945 | $4.44 |
| PARIDE PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019041376658 | $0.56 |
| PARIDE PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004968660559 | $0.01 |
| PARIDE PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082658040926 | $0.01 |
| PARIDE PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124832422537999 | $0.01 |
| PARIDE PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01750067574 | $5.57 |
| PARIDE PETRUCCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035209875414 | $0.00 |
| PARIDE TOSCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408207593728 | $0.05 |
| PARIDHI PERIWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00885775 | $344.63 |
| PARIDHI PERIWAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.011411 | $335.50 |
| PARIDHI PERIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942595552829999 | $27.20 |
| PARIHAKA BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1993280173 | $69.28 |
| PARIHAKA BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031204660874 | $61.17 |
| PARIHAKA BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.566099809 | $35.33 |
| PARIHAKA BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8544739735 | $20.61 |
| PARIHAKA BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.159897681959999 | $9.10 |
| PARIKSHIT HALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (580.235) | ($477.50) |
| PARIKSHIT HALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0156518 | $477.50 |
| PARIKSHIT HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 527.45731489095 | $565.23 |
| PARIKSHIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063318503039 | $195.82 |
| PARIMAL DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019619547905 | $0.58 |
| PARIMAL DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015590655223 | $4.96 |
| PARIMAL FAKIRBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035736746086 | $1.06 |
| PARIMAL FAKIRBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707357423606594 | $0.08 |
| PARIMAL FAKIRBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519753173 | $57.72 |
| PARIMAL FAKIRBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073047004087 | $0.00 |
| PARIMAL FAKIRBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.203981832539999 | $0.20 |
| PARIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153149313708 | $45.37 |
| PARIN DEDHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030692433) | ($30,160.36) |
| PARIN DEDHIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030692433 | $30,160.36 |
| PARIN DEDHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049161341872569 | $175.95 |
| PARIN JAROETSAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001664) | ($2.43) |
| PARIN JAROETSAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.609001) | ($16,774.32) |
| PARIN JAROETSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037764144686079 | $129.98 |
| PARIN JAROETSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016655867307909 | $0.04 |
| PARIN KANJANACHUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2229 | $408.05 |
| PARIN KANJANACHUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076510532063 | $153.33 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8212836543 | $2.12 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040537241805 | $80.29 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5441865248 | $5.19 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.857435289759999 | $0.13 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016719031246 | $0.00 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0315988525 | $13.77 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031790625381 | $0.00 |
| PARINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072993779805 | $0.45 |
| PARINA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000739149144 | $0.22 |
| PARINA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056598253649 | $0.07 |
| PARINA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79314925659999 | $3.79 |
| PARINAY PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079807649807 | $0.25 |
| PARIPINYA SRIJUNYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026701651763 | $0.00 |
| PARIPINYA SRIJUNYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035825327783 | $0.01 |
| PARIPINYA SRIJUNYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.862178413749999 | $0.86 |
| PARIPINYA SRIJUNYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000008821182877 | $0.00 |
| PARIS ANDRE LAW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001386) | ($45.71) |
| PARIS ANDRE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138670735 | $50.00 |
| PARIS ANDRE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2485788756 | $2.67 |
| PARIS BATKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0155) | ($558.29) |
| PARIS BATKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3960597111) | ($726.30) |
| PARIS BATKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02229318) | ($670.51) |
| PARIS BATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270116802021449 | $9.57 |
| PARIS BATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100353182883 | $0.11 |
| PARIS BATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335440815598559 | $8.07 |
| PARIS BATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074907619807 | $0.01 |
| PARIS CASTLE III, LLC | PONZA LANE, SOQUEL, CALIFORNIA 95073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,761.125809033 | $1,761.13 |
| PARIS CASTLE IV LLC | 41ST AVENUE, CAPITOLA, CALIFORNIA 95010-2500 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22,378.207568266 | $22,378.21 |
| PARIS CHOUVARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345449525479999 | $0.04 |
| PARIS CHOUVARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035251001644 | $0.00 |
| PARIS CHOUVARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021265399965 | $0.02 |
| PARIS DEMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272543246119999 | $0.81 |
| PARIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002109349532 | $4.12 |
| PARIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96161923026 | $0.76 |
| PARIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041853792278 | $1.66 |
| PARIS FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016792644532 | $0.50 |
| PARIS FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 66.380046915 | $66.38 |
| PARIS GAMARRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3,572.26 | $3,572.26 |
| PARIS GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017559198705 | $0.01 |
| PARIS GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025985180271 | $0.00 |
| PARIS GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541868563 | $0.36 |
| PARIS HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197447455179999 | $0.58 |
| PARIS HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094896305387 | $0.09 |
| PARIS HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109122691768 | $0.00 |
| PARIS HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030631226371 | $0.02 |
| PARIS HATCHETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02489996 | $1,000.54 |
| PARIS HATCHETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01524470296) | ($633.96) |
| PARIS HATCHETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.72604223 | $21,324.59 |
| PARIS HATCHETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.73569748) | ($21,933.62) |
| PARIS HATCHETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16504026 | $4,934.87 |
| PARIS HATCHETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.16504026) | ($4,780.60) |
| PARIS HATCHETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16770986 | $4,849.78 |
| PARIS HATCHETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02167532823) | ($633.96) |
| PARIS HATCHETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.14603453) | ($4,372.81) |
| PARIS HATCHETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.896811279) | ($62,437.87) |
| PARIS HATCHETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.046772279) | ($22,562.13) |
| PARIS HATCHETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.850952035 | $83,003.42 |
| PARIS HATCHETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 1.04677227 | $22,562.13 |
| PARIS HATCHETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02941263803) | ($633.96) |
| PARIS HATCHETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1191898859) | ($2,569.02) |
| PARIS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116607705722121 | $0.14 |
| PARIS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00576480886769999 | $0.00 |
| PARIS JOELLE ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6934968205 | $8.69 |
| PARIS KARAGEORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10394091242 | $3.77 |
| PARIS KEJSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $51.46 |
| PARIS KEJSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.084681220366 | $18.51 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108824630500999 | $332.46 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01846929915 | $36.00 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025863714954 | $0.03 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3863309429 | $3.45 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.29464038 | $17.13 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.7106107389999 | $5.51 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08195235701 | $6.00 |
| PARIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41966216561 | $9.85 |
| PARIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1582581200361 | $0.16 |
| PARIS MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079378255166 | $2.35 |
| PARIS MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097006600004 | $1.89 |
| PARIS MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76977929917 | $0.61 |
| PARIS MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16728291284 | $1.86 |
| PARIS MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58970540412 | $0.09 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00009576 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00008805 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00019537 | $0.03 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000164 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00202819 | $0.23 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00013757 | $0.02 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000198 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00049369 | $0.14 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00002997 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00111199 | $0.26 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00009753 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000241 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00009896 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00014397 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00020486 | $0.02 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000518 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00009189 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00047336 | $0.09 |
| PARIS NEWSOME | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000565 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00013423 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00013046 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0000382 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000429 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000448 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00006 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00022144 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00017956 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00012907 | $0.02 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00021663 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00002421 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00016528 | $0.02 |
| PARIS NEWSOME | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00043147 | $0.02 |
| PARIS NEWSOME | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00061567 | $0.07 |
| PARIS NEWSOME | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000945 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00011044 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033926886357 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003189181696 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000333646539339999 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000168497909789999 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017518784231 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045739509093 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014733509081 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051934787671 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66101055611 | $0.03 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003722799521 | $0.01 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000441887067499999 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068047212361 | $0.00 |
| PARIS NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000129695543866 | $0.00 |
| PARIS PARASKEVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003651504922) | ($14.44) |
| PARIS PARASKEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005577930694) | ($0.20) |
| PARIS PARASKEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.58) |
| PARIS PARASKEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,093.58) |
| PARIS PARASKEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004901993974) | ($14.48) |
| PARIS PARASKEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006874252753) | ($14.48) |
| PARIS PARASKEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00358118185) | ($75.43) |
| PARIS PARASKEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1186853031) | ($2,500.00) |
| PARIS PARASKEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1479437885 | $3,116.30 |
| PARIS PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131989996813999 | $39.53 |
| PARIS PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129918794513 | $0.00 |
| PARIS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13812608565 | $0.11 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935607075289999 | $27.69 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062955816178 | $12.28 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7755940902 | $8.78 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4154335918 | $9.84 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109010548995 | $0.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6818479574 | $5.75 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124269288451 | $7.43 |
| PARIS SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.067621749121 | $0.01 |
| PARIS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017044927479 | $50.79 |
| PARIS WARANIMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048947412468 | $14.49 |
| PARIS WARANIMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050694927585 | $9.89 |
| PARIS WARANIMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038773283492 | $0.04 |
| PARISA ARABIBAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020917888725 | $0.62 |
| PARISA ARABIBAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045159308959 | $8.81 |
| PARISA FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290602315 | $88.45 |
| PARISA FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15163741668 | $307.89 |
| PARISA FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.863377535 | $62.52 |
| PARISA FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0162882321 | $4.41 |
| PARISA FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28180657834 | $14.24 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01014148) | ($409.92) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (21.960364221) | ($410.56) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1344173913) | ($408.92) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (527.011932) | ($409.79) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.029211743) | ($410.00) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00126905 | $49.54 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1471222454) | ($429.75) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 95.612936 | $71.41 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (566.232168) | ($423.53) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01965831 | $773.74 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01066314) | ($420.27) |
| PARISA JOWKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00127433 | $51.26 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1290502798 | $377.77 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010622) | ($419.89) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01185943 | $356.38 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01363031) | ($405.14) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1349452651 | $281.16 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 527.932358 | $227.87 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 22.094813222 | $241.86 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.033064188 | $309.44 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01367928) | ($410.39) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00163853 | $48.89 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00163859 | $48.85 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00164931 | $49.21 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.363456298) | ($410.85) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2019476828) | ($410.90) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 567.181052 | $227.91 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1476786952 | $288.36 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00166844 | $48.75 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00167459 | $49.48 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0016747 | $50.66 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099) | ($301.51) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (96.0) | ($41.17) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MCDAI | 153.57779867 | $153.58 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (999.435225) | ($415.99) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016977) | ($5.01) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017198) | ($4.89) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017327) | ($4.96) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (153.57779867) | ($153.58) |
| PARISA JOWKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01244871 | $382.34 |
| PARISA JOWKAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01239652 | $380.74 |
| PARISA JOWKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368262) | ($408.56) |
| PARISA JOWKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01343865) | ($410.56) |
| PARISA JOWKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 740.260496 | $740.26 |
| PARISA JOWKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 127.905648 | $127.91 |
| PARISA JOWKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 57.4358 | $20.78 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0355837929329359 | $954.56 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483836014191 | $0.04 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025098148608562 | $4.58 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2241265968 | $4.22 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56807897339999 | $2.24 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428497510441 | $4.32 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02782227321709 | $0.61 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021416835733 | $1.28 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0176838972889999 | $0.70 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11176312291054 | $0.11 |
| PARISA JOWKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009933424967 | $3.47 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242059133 | $50.00 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.5241363933 | $142.13 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.108168494 | $2.93 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84956727 | $1.76 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2338731614 | $4.25 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07528639778 | $7.66 |
| PARISA KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05870239242 | $4.58 |
| PARISA SALARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.363456298 | $410.85 |
| PARISA SALARI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00017198 | $4.89 |
| PARISA SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023919081461722 | $50.21 |
| PARISA SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008834466697 | $2.29 |
| PARISA TAFAZOLIMOTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145179933076 | $4.30 |
| PARISA TAFAZOLIMOTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022021327899 | $4.30 |
| PARISA TAFAZOLIMOTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5193977752 | $2.21 |
| PARISA ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020324415421 | $0.60 |
| PARISA ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 200.300465867 | $200.30 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 283.77643664 | $9,483.81 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 29.20812302 | $1,498.09 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 158.03661544 | $3,700.27 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074911886619999 | $0.22 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279515892750262 | $0.25 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002473685772 | $0.05 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195775783679999 | $7.72 |
| PARISACK SITTHIVANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.71981755349999 | $58.60 |
| PARISH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032172023453 | $0.01 |
| PARISH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112857181517 | $0.01 |
| PARISH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014902829817 | $0.03 |
| PARISH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0237474860709999 | $0.08 |
| PARISH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038131406826 | $11.29 |
| PARISH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.485173312 | $20.49 |
| PARISH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.405009569039999 | $4.50 |
| PARISH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111434589746999 | $0.98 |
| PARISI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09451290602999 | $1.11 |
| PARIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228055619339999 | $6.75 |
| PARIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58988598729999 | $3.59 |
| PARITHIMAAL KARMEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002127258146 | $0.63 |
| PARITHIMAAL KARMEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375224009909999 | $0.73 |
| PARITHIMAAL KARMEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016024822065 | $0.02 |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (236.763205885) | ($222.14) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.006471721) | ($27,433.80) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | MATIC | (688.40612549) | ($247.02) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070285184296 | $20.80 |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9889156236407 | $1.79 |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14328969708769 | $339.22 |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.277408068 | $83.90 |
| PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45275454774 | $27.07 |
| PARITOSH SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000929370972 | $0.00 |
| PARIVASH AFRADIASBAGHARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017331231251 | $0.51 |
| PARIVASH AFRADIASBAGHARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0593236173 | $7.06 |
| PARK AND JANG INVESTMENTS LTD. | W 20TH AVE., VANCOUVER , V6L 1H5 CANADA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,702.182158) | ($2,702.18) |
| PARK AND JANG INVESTMENTS LTD. | W 20TH AVE., VANCOUVER , V6L 1H5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043191130986 | $0.01 |
| PARK AND JANG INVESTMENTS LTD. | W 20TH AVE., VANCOUVER , V6L 1H5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.793308578132 | $17.79 |
| PARK BYUNGGYU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (144.0) | ($292.38) |
| PARK BYUNGGYU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061421) | ($98.34) |
| PARK BYUNGGYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (97.21332797) | ($154,971.65) |
| PARK BYUNGGYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,753.0) | ($5,686.55) |
| PARK BYUNGGYU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.492371 | $5,686.55 |
| PARK BYUNGGYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.492368) | ($5,533.83) |
| PARK BYUNGGYU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 17,614.763 | $5,533.83 |
| PARK BYUNGGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,794.34078819223 | $2,114.23 |
| PARK BYUNGGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01200903354366 | $13.10 |
| PARK CHUTSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112420402116 | $0.00 |
| PARK CHUTSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121597253351 | $0.00 |
| PARK HEUIJEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017607483244 | $52.55 |
| PARK HEUIJEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052255785917 | $10.20 |
| PARK JIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040996123653 | $0.00 |
| PARK JONGPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064719664293 | $0.19 |
| PARK JONGPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17899627829999 | $1.99 |
| PARK JONGPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043656799606 | $0.99 |
| PARK KATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081367545862999 | $24.08 |
| PARK KATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02927750673 | $57.22 |
| PARK KATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0303338141 | $9.03 |
| PARK KYUNGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017525642121 | $0.52 |
| PARK KYUNGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.315401135274 | $2.48 |
| PARK MINHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001965 | $0.00 |
| PARK MINHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (44.3594612) | ($6,236.50) |
| PARK MINHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005657 | $0.01 |
| PARK MINHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005198 | $0.01 |
| PARK MINHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004021 | $0.00 |
| PARK MINHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 390,194.40301 | $104.87 |
| PARK MINHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008027 | $0.01 |
| PARK MINHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (390,194.40301) | ($54.05) |
| PARK MINHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 0.25613183 | $0.17 |
| PARK MINHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010118 | $0.01 |
| PARK MINHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011119 | $0.01 |
| PARK MINHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000098 | $0.01 |
| PARK MINHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006915 | $0.00 |
| PARK MINHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489747651275999 | $0.06 |
| PARK MINHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.781993784 | $64.17 |
| PARK MINHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.315066518 | $9.23 |
| PARK MINHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 258.790601555 | $0.04 |
| PARK MINHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.44216471364 | $10.38 |
| PARK MINHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0190982694065168 | $2.83 |
| PARK MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143228675067 | $0.42 |
| PARK MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103945331588999 | $0.01 |
| PARK MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4733849622 | $9.89 |
| PARK MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8506764533 | $3.75 |
| PARK MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073826655769 | $0.80 |
| PARK SEUNGJAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02192101) | ($642.72) |
| PARK SEUNGJAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002302902662048 | $7.72 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011631976725 | $0.00 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.127421697388 | $9.33 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.100148245 | $33.97 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.045130842879 | $10.23 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.6107535931 | $20.99 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3003986438 | $1.76 |
| PARK SIHYUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0209584897 | $47.42 |
| PARK YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20859525 | $8,306.10 |
| PARK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211220528344 | $61.94 |
| PARK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007176437194041 | $21.68 |
| PARK YONGTAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53467309586 | $8.36 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.118284167 | $1,064.24 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.927359067 | $524.07 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.0) | ($191.74) |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 356.249374 | $343.22 |
| PARKE JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01250159 | $500.20 |
| PARKE JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,540.91) |
| PARKE JONES | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,540.91 |
| PARKE JONES | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,540.81) |
| PARKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.452138263) | ($1,821.10) |
| PARKE JONES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 20.452138263 | $1,821.10 |
| PARKE JONES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AAVE | (20.452138263) | ($1,819.22) |
| PARKE JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,662.0) | ($1,740.71) |
| PARKE JONES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,662.0 | $1,740.71 |
| PARKE JONES | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,662.0) | ($1,747.61) |
| PARKE JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,500.0) | ($1,644.23) |
| PARKE JONES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,500.0 | $1,644.23 |
| PARKE JONES | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,644.20) |
| PARKE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0134) | ($427.40) |
| PARKE JONES | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0134 | $427.40 |
| PARKE JONES | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0134) | ($426.38) |
| PARKE JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($764.36) |
| PARKE JONES | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $764.36 |
| PARKE JONES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($764.17) |
| PARKE JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($698.10) |
| PARKE JONES | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $698.10 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017340501846 | $521.95 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233137335158999 | $47.47 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040738969289 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.058820536 | $255.72 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.0933303889999 | $55.18 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7733354758 | $97.50 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063220870705 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082040146097 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013482727733 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002339392452 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057841718112 | $0.02 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294053213569999 | $17.04 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63719836631 | $25.21 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10115543424898 | $14.64 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031139735102 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001919607418 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018285417582 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019960031026 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022154751442 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024192487788 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000120400945907999 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007437845598 | $0.00 |
| PARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000182375653059999 | $0.00 |
| PARKER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00440868892084 | $0.00 |
| PARKER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026454232012 | $0.00 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2129348899) | ($6,357.60) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2129348899 | $6,357.60 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (410.54645847) | ($216.22) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 410.54645847 | $216.22 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21293488) | ($6,373.78) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.282084957) | ($74.88) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.282084957 | $74.88 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.516769227) | ($102.78) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.516769227 | $102.78 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.792205276) | ($163.31) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.792205276 | $163.31 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.000211569) | ($101.95) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.000211569 | $101.95 |
| PARKER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (410.546458) | ($216.10) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.282084957) | ($76.18) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (14.792205276) | ($160.05) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.51676922) | ($102.70) |
| PARKER ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.000211569) | ($108.76) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.549467031) | ($215.31) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.549467031 | $215.31 |
| PARKER ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,457.180984615) | ($2,980.13) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,457.180984615 | $2,980.13 |
| PARKER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.210269034) | ($638.67) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.210269034 | $638.67 |
| PARKER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.180984615) | ($30.30) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($9.41) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,400.0) | ($2,882.37) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0565332602) | ($203.89) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (83.121201641) | ($184.50) |
| PARKER ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 83.121201641 | $184.50 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.38120384861 | $61.10 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2284629046178 | $15.55 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9612077936079 | $7.40 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.910360034977653 | $24.70 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009708191906478 | $36.14 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082744231705 | $0.02 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6545584420599 | $1.31 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1294301831924 | $1.97 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026727240969904 | $0.26 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010854280827849 | $0.92 |
| PARKER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012914348073614 | $0.79 |
| PARKER ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045043749877 | $0.13 |
| PARKER ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122403603283999 | $248.01 |
| PARKER ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617995396 | $0.36 |
| PARKER ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444286999359999 | $8.67 |
| PARKER AYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064332849375 | $1.90 |
| PARKER BALLEW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 56.122871 | $38.77 |
| PARKER BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015735090628999 | $0.00 |
| PARKER BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057571055259 | $0.00 |
| PARKER BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015949081777999 | $0.00 |
| PARKER BARTHLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081198359362 | $0.24 |
| PARKER BARTHLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29067438539 | $0.29 |
| PARKER BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043637713758 | $0.04 |
| PARKER BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131684115595 | $0.96 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012290618674 | $3.64 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047618537409999 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042697648401999 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051824022429 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044748064971 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002853433702 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020558135927 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000132624166772 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000069277762177 | $0.00 |
| PARKER BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000803652852909999 | $0.05 |
| PARKER BEALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (129.249712973) | ($14.06) |
| PARKER BEALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 129.249712973 | $14.06 |
| PARKER BEALL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (129.24971297) | ($11.15) |
| PARKER BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338422589099999 | $112.31 |
| PARKER BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058106270026 | $11.34 |
| PARKER BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50709452976999 | $1.51 |
| PARKER BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00612706359029999 | $0.01 |
| PARKER BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161208763333 | $9.64 |
| PARKER BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0566511099360235 | $0.01 |
| PARKER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02187194063472 | $0.03 |
| PARKER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027506133238 | $0.00 |
| PARKER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.091448735487 | $0.00 |
| PARKER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0105438372753999 | $0.02 |
| PARKER BENTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000026) | ($1.00) |
| PARKER BENTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000026 | $1.00 |
| PARKER BENTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002106199374) | ($0.81) |
| PARKER BENTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05200335132) | ($1,000.00) |
| PARKER BENTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06463079657 | $1,242.82 |
| PARKER BENTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562721509) | ($30.05) |
| PARKER BENTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008736563023) | ($1.68) |
| PARKER BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176139146967999 | $4.88 |
| PARKER BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035290756375 | $6.89 |
| PARKER BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045680451196 | $0.00 |
| PARKER BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0830898975 | $0.86 |
| PARKER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7973653298699 | $17.87 |
| PARKER BIDIGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006760752188 | $0.00 |
| PARKER BIDIGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011194760503 | $0.00 |
| PARKER BIDIGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033251883431 | $0.01 |
| PARKER BIDIGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.47260306569999 | $2.47 |
| PARKER BIDIGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0221103624069999 | $0.02 |
| PARKER BIDIGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070633119393 | $0.00 |
| PARKER BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.13765579 | $17.14 |
| PARKER BOULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025284058357 | $0.07 |
| PARKER BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219231643259999 | $0.65 |
| PARKER BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474992936029999 | $0.06 |
| PARKER BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10201614044 | $1.10 |
| PARKER BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7517591505 | $0.99 |
| PARKER BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056993969635 | $0.41 |
| PARKER BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18101324613 | $0.10 |
| PARKER CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667247373739999 | $19.75 |
| PARKER CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024647943681 | $4.81 |
| PARKER CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.152691015619999 | $0.02 |
| PARKER CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| PARKER CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023788709135 | $0.02 |
| PARKER CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037825825004 | $115.92 |
| PARKER CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011184842748 | $21.82 |
| PARKER CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8519243489 | $3.05 |
| PARKER CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18720288293 | $4.39 |
| PARKER CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28042959) | ($8,159.94) |
| PARKER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020062035370928 | $68.60 |
| PARKER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7431113804 | $5.42 |
| PARKER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.348568159 | $1.47 |
| PARKER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072463163679 | $0.01 |
| PARKER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054636202513 | $0.02 |
| PARKER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157747964562 | $0.47 |
| PARKER DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052002460942 | $0.01 |
| PARKER DURHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1895279212) | ($4,948.95) |
| PARKER DURHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1895279212 | $4,948.95 |
| PARKER DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015652067806087 | $52.62 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000141511300999999 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039724754535 | $0.01 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150059791039999 | $0.02 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003405445248 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000139968748719999 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022596272652 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031679694855 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000339550106969999 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000004409257423699999 | $0.00 |
| PARKER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096632587872 | $0.00 |
| PARKER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049384334935 | $14.62 |
| PARKER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061619135286 | $0.01 |
| PARKER FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092282662135 | $27.31 |
| PARKER FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030558262569 | $59.85 |
| PARKER FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8806894899999 | $19.88 |
| PARKER FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019957500267 | $1.46 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00053209 | $21.33 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 38.80715602 | $221.59 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (38.80715602) | ($219.65) |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (518.900009832) | ($496.63) |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 518.900009832 | $496.63 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (518.900009) | ($495.98) |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083102272502 | $0.25 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9939979911 | $3.17 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438767470493599 | $0.41 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.846440368 | $23.39 |
| PARKER FILLIPP PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107209227333999 | $6.41 |
| PARKER GOLDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (47,078.73473884) | ($17,168.20) |
| PARKER GOLDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 47,078.73473884 | $17,168.20 |
| PARKER GOLDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (53.774716) | ($20.01) |
| PARKER GOLDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (23,000.0) | ($8,567.56) |
| PARKER GOLDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (24,024.96002284) | ($8,954.34) |
| PARKER GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109881618309 | $0.33 |
| PARKER GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 64.665560013761 | $35.83 |
| PARKER GROOTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120312247394 | $0.00 |
| PARKER GROOTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021155668603 | $0.00 |
| PARKER HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154912082727 | $0.46 |
| PARKER HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000221457921369999 | $0.43 |
| PARKER HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63369626082 | $0.63 |
| PARKER HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17182163901 | $0.14 |
| PARKER HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23603305128 | $2.62 |
| PARKER HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128033482644 | $0.51 |
| PARKER HAUKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016793780277 | $0.00 |
| PARKER HAUKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141983836309999 | $0.01 |
| PARKER HAUKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019910681387 | $0.00 |
| PARKER HAYSLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.099048603) | ($12,500.00) |
| PARKER HAYSLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2736521397) | ($375.94) |
| PARKER HAYSLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0226893876) | ($31.17) |
| PARKER HAYSLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.228662734 | $15,425.60 |
| PARKER HAYSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048645378682 | $0.01 |
| PARKER HAYSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153676002966 | $24.47 |
| PARKER HAYSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7157623152 | $0.72 |
| PARKER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001633732915 | $0.48 |
| PARKER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090491188614 | $0.01 |
| PARKER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0897829171549999 | $0.79 |
| PARKER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53700820879999 | $5.25 |
| PARKER JOSEPH PIERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,536.690398311) | ($2,536.69) |
| PARKER JOSEPH PIERSON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,536.690398311 | $2,536.69 |
| PARKER JOSEPH PIERSON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,536.690398) | ($2,536.69) |
| PARKER JOSEPH PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034995987371 | $10.36 |
| PARKER JOSEPH PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027738829855 | $0.54 |
| PARKER JOSEPH PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.321569784643 | $26.32 |
| PARKER KRUEGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,647.18) |
| PARKER KRUEGER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,647.18 |
| PARKER KRUEGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,651.00) |
| PARKER KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011098514382 | $354.15 |
| PARKER KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18124549583 | $0.94 |
| PARKER KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00577245397899999 | $0.00 |
| PARKER LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025846446187 | $0.76 |
| PARKER LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01407554637 | $1.04 |
| PARKER LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065850315342 | $0.73 |
| PARKER LEE SIMON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00255488 | $105.41 |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00392572 | $152.55 |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00324465 | $100.76 |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00972525) | ($292.00) |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00972525 | $292.00 |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00337202 | $97.28 |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00337202) | ($97.12) |
| PARKER LEE SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00337202 | $97.12 |
| PARKER LEE SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00339885 | $99.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARKER LEE SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00339885) | ($99.22) |
| PARKER LEE SIMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00339885 | $99.22 |
| PARKER LEE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012706334296684 | $3.07 |
| PARKER LEE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.278125913 | $100.00 |
| PARKER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000604721922291 | $0.00 |
| PARKER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017608001392 | $0.52 |
| PARKER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036350534571 | $0.04 |
| PARKER LENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | GUSD | 945.0 | $945.00 |
| PARKER LENTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (61.0) | ($61.00) |
| PARKER LENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 61.0 | $61.00 |
| PARKER LENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.81) | ($0.81) |
| PARKER LENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| PARKER LENTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.06216040398 | $2,497.63 |
| PARKER LENTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8310700466) | ($1,488.58) |
| PARKER LENTZ | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8310700466 | $1,488.58 |
| PARKER LENTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8310700466) | ($1,494.06) |
| PARKER LENTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5.19) | ($5.19) |
| PARKER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020139564184 | $59.95 |
| PARKER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078689440230397 | $18.43 |
| PARKER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009731804212 | $0.00 |
| PARKER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0870139622462 | $0.09 |
| PARKER LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080362546717 | $2.38 |
| PARKER LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020749243889 | $0.00 |
| PARKER LUTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| PARKER LUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| PARKER LUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PARKER LUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LINK | 20.566 | $250.00 |
| PARKER LUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (20.566) | ($247.06) |
| PARKER LUTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (777.93) | ($777.93) |
| PARKER LUTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 777.93 | $777.93 |
| PARKER LUTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PARKER LUTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 31.9373 | $350.00 |
| PARKER LUTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (31.9373) | ($350.35) |
| PARKER LUTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,009.272082075) | ($6,009.27) |
| PARKER LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,009.272082075 | $6,009.27 |
| PARKER LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.13275 | $5,000.00 |
| PARKER LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.13275) | ($5,004.41) |
| PARKER LUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 4,986.946 | $5,004.41 |
| PARKER LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (424.0) | ($424.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 42.7894 | $424.00 |
| PARKER LUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (42.7894) | ($424.85) |
| PARKER LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 40.193 | $325.00 |
| PARKER LUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (40.193) | ($325.88) |
| PARKER LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 22.8609 | $175.00 |
| PARKER LUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (22.8609) | ($173.05) |
| PARKER LUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 16.5426 | $100.00 |
| PARKER LUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (16.5426) | ($100.64) |
| PARKER LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,960.0) | ($4,960.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| PARKER LUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 7.78397 | $390.00 |
| PARKER LUTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.162988043) | ($5.16) |
| PARKER LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.162988043 | $5.16 |
| PARKER LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.31) | ($5.31) |
| PARKER LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.09597 | $5.31 |
| PARKER LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (7.87994) | ($456.33) |
| PARKER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079843375933 | $247.50 |
| PARKER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713921324 | $143.50 |
| PARKER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.9501402841907 | $32.95 |
| PARKER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000916697649 | $0.00 |
| PARKER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011009250491599 | $0.00 |
| PARKER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015912336956 | $0.02 |
| PARKER MAERTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013238 | $54.23 |
| PARKER MAERTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00228587 | $91.72 |
| PARKER MAERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001904194207956 | $55.42 |
| PARKER MAERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014379775984 | $0.00 |
| PARKER MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092550102235 | $2.74 |
| PARKER MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016630329623 | $3.24 |
| PARKER MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.602281907 | $5.60 |
| PARKER MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5161347985 | $0.52 |
| PARKER MCRAE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026451655315999 | $7.83 |
| PARKER MCRAE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079270389771 | $1.55 |
| PARKER MEGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017693372771999 | $52.82 |
| PARKER MEGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028729239039999 | $5.61 |
| PARKER MEGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.793828452 | $11.79 |
| PARKER MERRILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2295 | $693.64 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,779.1 | $1,779.10 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.13) | ($2.13) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8001854663 | $1,233.69 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.039513067) | ($1,598.45) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.039513067 | $1,598.45 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21.274101156) | ($21.27) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21.274101156 | $21.27 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.37) | ($2.37) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06224814075 | $1,776.25 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06299451096) | ($1,797.55) |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06299451096 | $1,797.55 |
| PARKER MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.039513067) | ($1,599.81) |
| PARKER MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062994) | ($1,759.15) |
| PARKER MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007902132266372 | $0.26 |
| PARKER MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215725354457429 | $4.79 |
| PARKER MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00615273107999999 | $0.00 |
| PARKER MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000409593081959999 | $0.00 |
| PARKER MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25759764481827 | $0.26 |
| PARKER MICHA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021268685573 | $0.04 |
| PARKER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016648573206 | $0.49 |
| PARKER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.638764029 | $26.64 |
| PARKER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002157490783 | $0.00 |
| PARKER NISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011917382543 | $0.00 |
| PARKER NISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0754269564929999 | $0.08 |
| PARKER PALMIERI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.05) | ($8,678.58) |
| PARKER PALMIERI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.05 | $8,678.58 |
| PARKER PALMIERI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.05) | ($8,647.21) |
| PARKER PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136345393193999 | $0.40 |
| PARKER PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116855384361 | $246.21 |
| PARKER PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.743343562 | $17.24 |
| PARKER PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38862061723 | $0.24 |
| PARKER PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15815824374 | $1.40 |
| PARKER PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127330398515999 | $0.78 |
| PARKER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070998407698 | $2.10 |
| PARKER RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019483061257 | $5.77 |
| PARKER RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002849668474 | $0.00 |
| PARKER RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6506502459 | $0.39 |
| PARKER REID FERDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000188269761239999 | $0.00 |
| PARKER REID FERDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024662757613 | $0.00 |
| PARKER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100099425155 | $2.96 |
| PARKER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.611866238 | $99.61 |
| PARKER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3142118411 | $1.04 |
| PARKER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072179112687 | $0.01 |
| PARKER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31555815185 | $1.08 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001704093326) | ($66.67) |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001704093326 | $66.67 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,090.813488292) | ($2,090.81) |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,090.813488292 | $2,090.81 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| PARKER ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| PARKER ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (337.813488) | ($337.81) |
| PARKER ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PARKER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001703) | ($54.14) |
| PARKER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 53.782 | $54.14 |
| PARKER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (53.78) | ($53.78) |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004843468162257 | $0.19 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.711922160312 | $7.71 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111792883325 | $0.00 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85695877803 | $1.02 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000317442545349999 | $0.01 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0757066682219999 | $0.08 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1823268919 | $3.32 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049698478414 | $0.35 |
| PARKER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00185334745369999 | $3.45 |
| PARKER ROCKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002361186631 | $6.99 |
| PARKER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021480106533 | $41.91 |
| PARKER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417195790449999 | $12.35 |
| PARKER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PARKER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124592946578 | $252.49 |
| PARKER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45369194242 | $5.04 |
| PARKER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.843986419999 | $174.84 |
| PARKER ROZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00335762340609999 | $0.00 |
| PARKER SCHAEFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182071638079999 | $0.54 |
| PARKER SCHAEFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9364596627 | $3.12 |
| PARKER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019786613637 | $0.00 |
| PARKER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089291652347 | $0.01 |
| PARKER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102005431329 | $0.00 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MANA | 510.81538 | $1,039.96 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 41.12725 | $3,053.51 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 63.14138 | $5,874.44 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 2,326.0 | $2,109.80 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.340058 | $966.36 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 60.68915 | $1,022.91 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MANA | (510.81538) | ($928.93) |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025191) | ($49.91) |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2,326.0) | ($1,111.30) |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.314867) | ($571.06) |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (41.12725) | ($1,068.07) |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (60.68915) | ($479.09) |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003296956909 | $10.00 |
| PARKER SHEA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2528327397793 | $40.43 |
| PARKER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097509694166 | $28.86 |
| PARKER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000204369257999999 | $0.00 |
| PARKER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0485164135 | $1.62 |
| PARKER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069060685716 | $0.00 |
| PARKER SITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244375807339999 | $0.01 |
| PARKER SITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000428128568069999 | $0.00 |
| PARKER SITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000118346858925 | $0.01 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051912043106 | $0.00 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001184191069 | $0.00 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233019564438 | $81.70 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069077406737 | $0.13 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029089974302 | $0.00 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.839576933 | $22.07 |
| PARKER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40758622058 | $0.26 |
| PARKER STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077816793175 | $23.03 |
| PARKER STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097924977261 | $19.11 |
| PARKER STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078853140525 | $0.01 |
| PARKER STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17258915449 | $1.52 |
| PARKER STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09554660608999 | $0.58 |
| PARKER STOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165225585989999 | $0.49 |
| PARKER THIBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.08 |
| PARKER THIBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| PARKER THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080980388517 | $2.39 |
| PARKER THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020665468503 | $0.00 |
| PARKER THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029915932966 | $5.84 |
| PARKER TOWARNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011230676289 | $0.00 |
| PARKER TOWARNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098125436258 | $0.00 |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1183789282) | ($248.77) |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1183789282 | $248.77 |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10386373) | ($3,000.00) |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10386373 | $3,000.00 |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009745) | ($20.01) |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1086339282) | ($223.14) |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1127656522) | ($3,415.45) |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1127656522 | $3,415.45 |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003384) | ($99.96) |
| PARKER VAN ZEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21324538) | ($6,128.89) |
| PARKER VAN ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009273661517561 | $34.93 |
| PARKER VAN ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006001189619193 | $1.66 |
| PARKER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017918880011 | $53.53 |
| PARKER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067830430018 | $13.24 |
| PARKER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.97001885 | $14.25 |
| PARKER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13216032437 | $1.17 |
| PARKER WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000591236644109999 | $0.17 |
| PARKER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014655444532 | $0.00 |
| PARKER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076941493902 | $0.02 |
| PARKER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000119781878937 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARKER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025892456085 | $0.00 |
| PARKER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044223608812 | $0.00 |
| PARKER YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040354262979 | $123.84 |
| PARKO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737670099527399 | $0.71 |
| PARKS HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304291539799999 | $0.00 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161317396875 | $4.77 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.190854577 | $31.70 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078823300296 | $0.01 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59808908399999 | $2.06 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 166.082412774 | $104.28 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032407390041 | $0.00 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081168389167 | $0.59 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.3902713179999 | $93.58 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612996287 | $0.36 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7640717064 | $0.48 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20234749786 | $14.43 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7650585848 | $3.74 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.030933371818 | $3.35 |
| PARL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7245472532 | $2.68 |
| PARLEY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049259847268 | $0.01 |
| PARLEY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017909332745 | $0.02 |
| PARLEY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003272137681 | $0.00 |
| PARLEY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000087548689613 | $0.00 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.451774 | $1,204.47 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.451774) | ($932.85) |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.451774 | $932.85 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.649888795) | ($79.64) |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.649888795 | $79.64 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018119426155 | $0.54 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.4765049117 | $100.60 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173210484183999 | $31.94 |
| PARLEY MORMON VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12540335515 | $7.50 |
| PARM TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00525819662629999 | $0.01 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,012.0 | $1,012.00 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169928957319999 | $50.63 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061757889622 | $123.76 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78751134649999 | $1.79 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.207322082 | $13.64 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58256448004 | $17.59 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141182555159999 | $1.25 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121823118493 | $0.00 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054776950819 | $0.40 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20909598450999 | $4.13 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0514207196449999 | $0.32 |
| PARMEDE VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030868852723 | $0.00 |
| PARMEET ARORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.02) | ($11.02) |
| PARMEET ARORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 14.121 | $11.02 |
| PARMEET ARORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001077) | ($34.06) |
| PARMEET ARORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 43.648 | $34.06 |
| PARMEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1787198371964 | $28.18 |
| PARMEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69687658019 | $0.33 |
| PARMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026567932687 | $0.00 |
| PARMILA MOENNASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60577681037 | $3.68 |
| PARMINDER BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033386072808 | $0.00 |
| PARMINDER BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081630630197 | $0.01 |
| PARMINDER MALHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,006.082747698) | ($787.86) |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095326481911 | $2.82 |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061825174264 | $1.21 |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64513499208 | $0.41 |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036300100606 | $2.17 |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031416394467 | $0.00 |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023029938605 | $0.00 |
| PARMINDER MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 7.3475341970152 | $5.76 |
| PARMINDER NIZHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.224767029831 | $2.52 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013838845414 | $419.13 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14885674177 | $301.66 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.526244373 | $57.50 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2415076851 | $3.92 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1029732878 | $45.60 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92029270205 | $8.12 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00274495051 | $0.15 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2372174281 | $9.39 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3110904378 | $1.91 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.70332068679999 | $38.82 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69414434774 | $0.90 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082177895481 | $1.93 |
| PARMINDER SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24787876453 | $0.02 |
| PARMINDER SRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77574904454022 | $1.79 |
| PARMISS AFSAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400157529091529 | $0.05 |
| PARMJIT RAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2595818165 | $27.00 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06201665 | $2,458.86 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0294421 | $1,108.62 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.797 | $3,590.84 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115836501804 | $31.84 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04459902345 | $1.22 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142612230204 | $20.25 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.4557969019999 | $47.14 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21255834973 | $4.14 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003902538305 | $0.00 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029369712111 | $3.22 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000000000443134 | $0.00 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102659817935 | $0.00 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000026400417 | $0.00 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00409991510879999 | $0.31 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0200248984 | $1.43 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3444672565 | $1.78 |
| PARMJIT SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0065151695452 | $0.71 |
| PARNIA TAGHIKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019576093076 | $0.58 |
| PARNOM KUNGKLAW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 35.94342959 | $603.84 |
| PARNOM KUNGKLAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 29.10888518 | $24.44 |
| PARNOM KUNGKLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121108311 | $50.00 |
| PARNOM KUNGKLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05870882096 | $0.04 |
| PARNOM KUNGKLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1797140908216 | $2.05 |
| PARPUI GANGTE-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485059080529999 | $14.36 |
| PARPUI GANGTE-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96194840861999 | $6.75 |
| PARPUI GANGTE-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288951923449999 | $56.44 |
| PARPUI GANGTE-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4966230301 | $1.19 |
| PARRIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019940902469999 | $0.59 |
| PARRIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4321563546 | $7.43 |
| PARRISH CARTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28022982903 | $0.22 |
| PARRISH CARTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006841844358 | $0.00 |
| PARRISH NATOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270086803429999 | $0.31 |
| PARRISH NATOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043759429067 | $0.00 |
| PARRISH WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0248 | $748.81 |
| PARRISH WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 42.21 | $411.69 |
| PARRISH WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $80.83 |
| PARRISH WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 8,018.344033 | $3,243.55 |
| PARRISH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151524135709999 | $3.34 |
| PARRISH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89325743132261 | $3.53 |
| PARRISH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047668925956 | $0.60 |
| PARRISH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32126236477 | $2.42 |
| PARRISH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.701898101 | $6.16 |
| PARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007942231021 | $246.27 |
| PARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029152920692 | $0.00 |
| PARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32217338167 | $658.87 |
| PARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68105231571 | $7.57 |
| PARRY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063151858652 | $195.29 |
| PARRY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.20910036308 | $11.24 |
| PARRY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18743112738 | $381.22 |
| PARRY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2646683976 | $19.99 |
| PARRY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5900215934 | $15.94 |
| PARSA ADIBNAZARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 2.014515 | $1.80 |
| PARSA ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080503003066 | $2.38 |
| PARSA ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011141898940795 | $0.01 |
| PARSA ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030924989613 | $0.60 |
| PARSA ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29145252838 | $0.18 |
| PARSA ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043859920309 | $0.00 |
| PARSA BANI-AGHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022489936599999 | $0.00 |
| PARSA BANI-AGHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000513366121489999 | $0.00 |
| PARSA BANI-AGHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057065519518 | $0.01 |
| PARSA BANI-AGHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122368554096 | $0.00 |
| PARSA LOTFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015827851011 | $0.00 |
| PARSA LOTFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124193664744 | $0.01 |
| PARSA LOTFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05512785386 | $0.06 |
| PARSA LOTFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000257504371479999 | $0.01 |
| PARSA MOSTAGHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005314074165 | $0.00 |
| PARSA MOSTAGHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046249689027 | $0.01 |
| PARSA NAZARI CHEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127321239531 | $0.00 |
| PARSA RAJABI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0127 | $386.73 |
| PARSA REZA IRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064423023614 | $0.02 |
| PARSA REZAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| PARSA REZAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053758511406 | $0.00 |
| PARSA REZAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000550113844539999 | $0.00 |
| PARSA REZAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015859629513 | $0.00 |
| PARSA TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013741032423 | $0.00 |
| PARSA TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208444036159999 | $0.21 |
| PARSA TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017640756729 | $0.00 |
| PARSHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207277269379999 | $62.33 |
| PARSHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027031074244 | $52.74 |
| PARSHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.80766882119999 | $7.78 |
| PARSHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1536942972 | $1.36 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069661452781 | $20.62 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.702153866 | $34.82 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005544714673 | $10.82 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59466925064 | $5.25 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9295326528 | $1.16 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100069211785 | $0.73 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3130593741 | $0.18 |
| PARSHANT RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0065204517 | $1.07 |
| PARSHURAM SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078172996288 | $2.31 |
| PARSHURAM SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1372776383 | $3.28 |
| PARSHURAM SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45282303309 | $0.28 |
| PARSHURAM SALUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4940745253 | $3.49 |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($56.42) |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,116.25) |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,100.0) | ($1,167.90) |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2714736233) | ($558.93) |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,600.0) | ($913.27) |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,063.212174) | ($589.00) |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015319622237966 | $4.12 |
| PARSIFAL BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.289267081443 | $22.29 |
| PARSRAM ITWARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032030904736 | $0.02 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (86.02555855) | ($36.21) |
| PARTH AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (9.560252) | ($5.84) |
| PARTH AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53686804) | ($3,616.44) |
| PARTH AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3.39303053) | ($27.27) |
| PARTH AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21341426) | ($6,125.91) |
| PARTH AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 7,000.44 | $4,737.48 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.53645936 | $3,122.94 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 9.397006 | $5.08 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 3.39226863 | $25.40 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BAT | 84.92585639 | $34.40 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.21339161 | $6,271.72 |
| PARTH AGARWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.4232592) | ($18.24) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.63058042) | ($2.30) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (84.96295214) | ($31.86) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5387733) | ($2,664.08) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,295.36455617) | ($9,408.30) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (3.39483652) | ($29.53) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9.413379) | ($5.52) |
| PARTH AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21348747) | ($6,197.97) |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364177816761749 | $13.04 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007488796051216 | $18.26 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.95672850704 | $107.16 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053267475788551 | $0.04 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083145145055887 | $0.09 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034482358556 | $0.00 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005013487005 | $0.00 |
| PARTH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.120615318019033 | $0.07 |
| PARTH AJITSINH SOLANKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00671844 | $277.42 |
| PARTH AJITSINH SOLANKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02512851 | $720.02 |
| PARTH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178135141849 | $64.08 |
| PARTH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018754578145 | $0.00 |
| PARTH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958174941 | $0.04 |
| PARTH AMIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 2.0 | $54.42 |
| PARTH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246302130533952 | $0.00 |
| PARTH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52002889203 | $5.78 |
| PARTH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017056943246 | $0.97 |
| PARTH BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006931741198 | $0.00 |
| PARTH BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1212753665 | $0.10 |
| PARTH BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074202444536 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARTH BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000856867910009999 | $0.01 |
| PARTH DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076250412357 | $0.01 |
| PARTH DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062488992228 | $0.00 |
| PARTH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199514411087301 | $0.02 |
| PARTH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044244979822 | $0.00 |
| PARTH G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022622857706 | $53.66 |
| PARTH G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.007751051 | $23.32 |
| PARTH G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015251324655 | $29.76 |
| PARTH G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.314528792999 | $576.31 |
| PARTH G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000149619421499999 | $0.00 |
| PARTH GADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006746956377 | $0.02 |
| PARTH GADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035556949805 | $0.01 |
| PARTH GADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038945046497 | $0.00 |
| PARTH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133313035354999 | $0.39 |
| PARTH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7539214853 | $4.56 |
| PARTH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005357109516 | $0.00 |
| PARTH GULATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (14,211.588030583) | ($9,862.84) |
| PARTH GULATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($5,885.61) |
| PARTH GULATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,834.87) |
| PARTH GULATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (18.748364128) | ($12.98) |
| PARTH GULATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.92725482) | ($3,451.93) |
| PARTH GULATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09494929) | ($2,854.31) |
| PARTH GULATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2951001642) | ($556.06) |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013152079932134 | $45.79 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032367359124359 | $81.35 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162903312769999 | $0.00 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048759197409 | $0.01 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02327306409999 | $1.02 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006506877656 | $0.02 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09424101768 | $5.36 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00003346854781 4 | $0.00 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028152785327 41 | $5.31 |
| PARTH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 95.5069845677261 | $68.44 |
| PARTH JAYARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,200.950055962) | ($9,200.95) |
| PARTH JAYARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,200.950055962 | $9,200.95 |
| PARTH JAYARAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,200.950055) | ($9,200.95) |
| PARTH JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149650280397999 | $0.04 |
| PARTH JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128592864663999 | $0.03 |
| PARTH JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8115233372199 | $58.81 |
| PARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129758622744 | $0.38 |
| PARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136022262407 4 | $2.65 |
| PARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.253367425 | $17.25 |
| PARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.980234713 | $11.88 |
| PARTH KANAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042580170554619 | $0.05 |
| PARTH MATONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001931154680 2 | $0.00 |
| PARTH MATONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000184095941126999 | $0.01 |
| PARTH MISHRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20601071) | ($8,000.00) |
| PARTH MISHRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20601071 | $8,000.00 |
| PARTH MISHRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20601071) | ($8,145.16) |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 56.99 | $10.03 |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (56.99) | ($10.03) |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9.995 | $10.03 |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (9.99) | ($9.99) |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 9.036 | $9.99 |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (9.029) | ($10.25) |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10.466 | $10.25 |
| PARTH MISHRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.14971057 | $5,865.06 |
| PARTH MISHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.471) | ($10.47) |
| PARTH MISHRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14971057) | ($5,938.61) |
| PARTH MISHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.276049373) | ($5,085.17) |
| PARTH MISHRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.276049373 | $5,085.17 |
| PARTH MISHRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.276049373) | ($4,622.41) |
| PARTH MISHRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001867556557) | ($3.36) |
| PARTH MISHRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001867556557 | $3.36 |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047826) | ($14.00) |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047826 | $14.00 |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000478) | ($13.99) |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.008306 | $13.99 |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.010169) | ($17.10) |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0005842 | $17.10 |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000584) | ($17.09) |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 28.184 | $17.09 |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (28.191) | ($17.07) |
| PARTH MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 17.023 | $17.07 |
| PARTH MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17.023) | ($17.02) |
| PARTH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018287821095 | $58.73 |
| PARTH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111389118349361 | $31.01 |
| PARTH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000114344015963 | $0.00 |
| PARTH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014153218552 | $0.00 |
| PARTH MUNJPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002544770059 | $0.00 |
| PARTH MUNJPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018414000788 | $0.01 |
| PARTH PANDYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113499645574999 | $0.34 |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.836600321 | $44.84 |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0584625902116909 | $0.07 |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03010188395 | $58.91 |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6331178327 | $2.88 |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057416477717 | $0.00 |
| PARTH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48566614896 | $5.40 |
| PARTH PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03329003) | ($1,000.00) |
| PARTH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03329003 | $1,000.00 |
| PARTH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03322479) | ($987.55) |
| PARTH PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31,780.919295686) | ($31,780.92) |
| PARTH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31,780.919295686 | $31,780.92 |
| PARTH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| PARTH PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1330590532) | ($3,885.85) |
| PARTH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1330590532 | $3,885.85 |
| PARTH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,780.91) | ($30,780.91) |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117784328638999 | $0.12 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108613237551 | $33.89 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051525853831 | $10.05 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205695593319999 | $0.01 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290396117009999 | $8.59 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000476973302 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000017668354279999 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097081845161 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0231880034419999 | $0.02 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028995317128 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038993747824 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023191451771 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101996815474 | $1.99 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000224765682 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082733116318 | $0.01 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144680046391999 | $0.43 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102769487944 | $0.20 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33977055941 | $0.34 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.543682769 | $36.98 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022475950463 | $43.86 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.638523133 | $32.22 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1746911372 | $1.99 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5999620748 | $28.89 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00836094739531089 | $38.70 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 379.620132449349 | $379.62 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000525619284408299 | $0.00 |
| PARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001229264645 | $0.00 |
| PARTH SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000531890627059999 | $0.00 |
| PARTH SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3275416059 | $2.71 |
| PARTH SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001424390202009999 | $0.00 |
| PARTH SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024416707123 | $0.00 |
| PARTH SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6318407277 | $3.63 |
| PARTH SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037737504868 | $0.00 |
| PARTH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030769644021 | $0.09 |
| PARTH TAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5391280134932 | $0.54 |
| PARTH THAKORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,539.817219059) | ($2,817.87) |
| PARTH THAKORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,539.817219059 | $2,817.87 |
| PARTH THAKORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MANA | (1,539.81) | ($2,823.54) |
| PARTH THAKORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,812.239 | $2,823.54 |
| PARTH THAKORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,812.23) | ($2,812.23) |
| PARTH THAKORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.990018 | $2,812.23 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201651034159999 | $0.60 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117217812666 | $22.87 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014112943036 | $0.00 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.293450723 | $31.94 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006228656372 | $0.00 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24992106446 | $13.89 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054437937554 | $0.00 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055671616829 | $0.00 |
| PARTH THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.274065084644509 | $0.56 |
| PARTH TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231386620529999 | $0.01 |
| PARTH TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099372302659 | $0.01 |
| PARTH TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001512688333 | $0.00 |
| PARTH TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024321411189 | $0.00 |
| PARTH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017711950377 | $0.01 |
| PARTH VIJAY KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126948031533 | $0.38 |
| PARTH VIJAY KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87662226041 | $0.13 |
| PARTH VIJAY KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140676216483 | $0.56 |
| PARTH VIJAY KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054583840519 | $0.60 |
| PARTH VIJAY KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.235223294109999 | $0.36 |
| PARTH VIJAY KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000759827772339999 | $0.08 |
| PARTH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5034009233363 | $0.48 |
| PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203350101949999 | $61.10 |
| PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051177058586 | $101.89 |
| PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.448414107 | $23.35 |
| PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00713444992309999 | $0.52 |
| PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102372512305 | $11.24 |
| PARTHA AJJAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140147390905 | $0.02 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034224893523 | $75.91 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033943583995 | $66.78 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5930474427 | $3.59 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.84667451 | $64.89 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6484180926 | $62.77 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.91632203988 | $32.26 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1246473874 | $0.17 |
| PARTHA BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32797185351 | $18.13 |
| PARTHA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033238321529 | $0.98 |
| PARTHA PABBU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.51) | ($12.51) |
| PARTHA PABBU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.51 | $12.51 |
| PARTHA PABBU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PARTHA PABBU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PARTHA PABBU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PARTHA PABBU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| PARTHA PABBU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.51) | ($12.51) |
| PARTHA PABBU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.51 | $12.51 |
| PARTHA PABBU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.51) | ($255.51) |
| PARTHA PABBU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.51 | $255.51 |
| PARTHA PABBU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (255.51) | ($255.51) |
| PARTHA PABBU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 6,937.088967 | $3,982.68 |
| PARTHA PABBU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PARTHA PABBU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PARTHA PABBU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PARTHA PABBU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (6,937.088967) | ($3,544.30) |
| PARTHA PABBU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,288.3084 | $1,054.15 |
| PARTHA PABBU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,288.3084) | ($1,087.25) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 35,909.523781809 | $18,983.14 |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ADA | 9,225.397367 | $4,876.90 |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35,858.009867) | ($19,010.49) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35,858.009867 | $19,010.49 |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.51273) | ($27.31) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.51273 | $27.31 |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (9,225.397367) | ($4,889.16) |
| PARTHA PABBU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (35,909.522597) | ($19,127.32) |
| PARTHA PABBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030108519345 | $0.00 |
| PARTHA PABBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.41207231286 | $32.41 |
| PARTHA PABBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.155075768112728 | $0.08 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016159854897 | $48.02 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147302683299999 | $28.74 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.812737604 | $14.91 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6895671414 | $18.78 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092082522685 | $0.81 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50735687717 | $0.07 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049240426774 | $0.30 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24106334501 | $0.31 |
| PARTHA SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.120750829751 | $0.06 |
| PARTHA VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098174990151 | $318.53 |
| PARTHA VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070411105639 | $0.07 |
| PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154776243261999 | $45.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983846533259999 | $1.15 |
| PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091487339103 | $17.85 |
| PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.773686925 | $64.14 |
| PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050735872316 | $0.36 |
| PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06089169393 | $1.43 |
| PARTHASARATHY RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025124313063 | $0.00 |
| PARTHASARATHY RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33752838659 | $0.27 |
| PARTHIBAN KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000369261820691257 | $0.00 |
| PARTHIBAN KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000324161199999999 | $0.00 |
| PARTHIBAN KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020291771624 | $0.01 |
| PARTHIBAN MUNIKANNIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60290648732 | $0.59 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 3.883495146 | $74.17 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 8.73980124 | $920.52 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 2.754 | $290.23 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017525961239 | $52.30 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0619868109 | $4.81 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42489042041 | $4.72 |
| PARTHIBAN PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153907812788 | $6.09 |
| PARTHIV PIYUSHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000992635198641 | $0.00 |
| PARTHIV TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000440103615552 | $0.00 |
| PARTHIV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73899353399 | $0.86 |
| PARTNOY ULADZISLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271922247804 | $0.80 |
| PARTNOY ULADZISLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7701045530999 | $10.77 |
| PARUL A SOHAGIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11991545 | $4,913.06 |
| PARUL A SOHAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603213741039999 | $193.82 |
| PARUL BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.85327199755 | $88.00 |
| PARUL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067032526361 | $19.84 |
| PARUL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.626468011999 | $122.63 |
| PARUL GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147502967548999 | $0.44 |
| PARUL GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060005888483 | $0.01 |
| PARUL GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030871587853 | $0.00 |
| PARUL KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637867123099 | $0.61 |
| PARUL KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.272087443 | $2.05 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002978690391 | $0.00 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60217963189 | $0.70 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003010207215699999 | $0.00 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047614775204999 | $0.00 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014001737806 | $0.00 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000640389925378 | $0.00 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000044820316617 | $0.00 |
| PARUL NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009736577751 | $0.00 |
| PARUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.625776169198 | $5.71 |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,513.5714 | $2,513.57 |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,300.0) | ($1,300.00) |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,593.901592) | ($6,593.90) |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,584.069414 | $5,584.07 |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,218.390176) | ($1,218.39) |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,192.658207) | ($8,192.66) |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033992535433 | $0.00 |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.864293623233 | $13.86 |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.140353279536 | $14.14 |
| PARUN JIRAWATWATHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 87.3796002055509 | $87.38 |
| PARUNYOO KITTIRUNGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79103999984 | $1.93 |
| PARUVUGARI RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027745150253 | $0.00 |
| PARV CHUGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00016516 | $6.51 |
| PARV CHUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XTZ | (3.837058) | ($9.82) |
| PARV CHUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1380192279) | ($394.40) |
| PARV CHUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00730905 | $281.23 |
| PARV CHUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04) | ($16.07) |
| PARV CHUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00033906 | $10.01 |
| PARV CHUGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| PARV CHUGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00988515) | ($300.49) |
| PARV CHUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.927669595) | ($22.77) |
| PARV CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155612857702628 | $62.00 |
| PARV CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35579254086141 | $0.51 |
| PARV CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050236717504572 | $1.48 |
| PARV PRABHAKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134032) | ($40.39) |
| PARV PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000798819970892 | $0.29 |
| PARV PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.449363660634 | $0.45 |
| PARV PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000953879951808599 | $0.00 |
| PARVADY DEVY VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009469229443 | $0.00 |
| PARVADY DEVY VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083743434679 | $0.00 |
| PARVADY DEVY VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024814448421 | $0.00 |
| PARVAN ANDREI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 27.55064 | $1.74 |
| PARVAN ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570014727691911 | $0.63 |
| PARVATI HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000100094363 | $0.00 |
| PARVATI HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006776197991 | $0.00 |
| PARVATI HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018052330427 | $0.00 |
| PARVATI HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007881061704 | $0.00 |
| PARVATI RAMJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000530148034110151 | $0.00 |
| PARVEEN DOSANJH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.310059706) | ($71,825.47) |
| PARVEEN DOSANJH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.310059706 | $71,825.47 |
| PARVEEN DOSANJH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.408768743) | ($10,419.68) |
| PARVEEN DOSANJH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.408768743 | $10,419.68 |
| PARVEEN DOSANJH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.408768743) | ($8,892.32) |
| PARVEEN DOSANJH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3100597) | ($64,962.09) |
| PARVEEN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057832165817006 | $219.87 |
| PARVEEN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020100531337845 | $56.53 |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.580172693) | ($22.58) |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 22.580172693 | $22.58 |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.891120042) | ($26.89) |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.891120042 | $26.89 |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | GUSD | (22.58) | ($22.58) |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (26.89) | ($26.89) |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039947152225 | $122.57 |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9334380720457 | $26.93 |
| PARVEEN GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.6074774988947 | $22.61 |
| PARVEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097935369795 | $0.03 |
| PARVEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239544638139999 | $0.05 |
| PARVEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052025933339 | $0.01 |
| PARVEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024035410914 | $0.01 |
| PARVEEN NIZAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141607316811 | $4.19 |
| PARVEEN NIZAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.259588249749 | $3.85 |
| PARVEEN NIZAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041685316938 | $0.31 |
| PARVEEN SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001776603258 | $5.26 |
| PARVEEN SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0107542682574 | $0.01 |
| PARVEET GANDOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.013507825619 | $9.21 |
| PARVESH COURTET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.45150472 | $49.72 |
| PARVESH COURTET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (128.75299) | ($51.45) |
| PARVESH COURTET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.45248611) | ($27.67) |
| PARVESH COURTET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (83.66306033) | ($11.74) |
| PARVESH COURTET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01584478) | ($478.54) |
| PARVESH COURTET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0362991874) | ($60.43) |
| PARVESH COURTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016180476186987 | $5.47 |
| PARVESH COURTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356765111974434 | $0.41 |
| PARVESH COURTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000356608401 0214 | $0.82 |
| PARVESH COURTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011198297206578 | $0.09 |
| PARVESH COURTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54416067105524 | $0.29 |
| PARVESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.585857797215 | $7.31 |
| PARVEZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110674611169 | $0.33 |
| PARVEZ COOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017854624541 | $0.53 |
| PARVEZ COOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228188831557 | $44.52 |
| PARVEZ COOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4462157959999 | $13.83 |
| PARVEZ COOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9205596526 | $1.21 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110568021613 | $3.27 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23074223302 | $0.27 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45473735236 | $5.05 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029963728387 | $0.26 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1560165749 | $0.32 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.885278204359999 | $3.02 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2661671974 | $2.99 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123116977643999 | $1.35 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15571122706 | $0.96 |
| PARVEZ NOORULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.349271755449999 | $19.88 |
| PARVIN A/L SANDRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010782) | ($43.22) |
| PARVIN A/L SANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001041000036048 | $0.04 |
| PARVIN A/L SANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022065261921 | $0.00 |
| PARVIN A/L SANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210557764349999 | $0.04 |
| PARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045094775088 | $0.00 |
| PARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060322328488 | $0.00 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (2.65688) | ($20.03) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (468.625054256) | ($3,397.53) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.090709) | ($20.02) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,203.948678347) | ($2,738.62) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 17.5 | $17.50 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 11,997.5 | $11,997.50 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 12.759998659 | $22,422.78 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011391) | ($20.00) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.005693521) | ($26,277.99) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.181408) | ($19.96) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (296.910688571) | ($2,688.73) |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089312419982 | $2.64 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016513176815171 | $41.16 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7102409069 | $2.71 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.352406127959 | $38.46 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5311018087011 | $48.35 |
| PARVINDER AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02683076879093 | $10.85 |
| PARVINDER BAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.219642885) | ($3,883.81) |
| PARVINDER BAINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.219642885 | $3,883.81 |
| PARVINDER BAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,172.081056778) | ($31,172.08) |
| PARVINDER BAINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,172.081056778 | $31,172.08 |
| PARVINDER BAINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.219642885) | ($4,380.02) |
| PARVINDER BAINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (31,172.081056) | ($31,172.08) |
| PARVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087351882599 | $0.03 |
| PARVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016514070577628 | $41.00 |
| PARVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.16657954329 | $291.17 |
| PARVINDER PELIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,101.15 |
| PARVINDER PELIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,890.06) |
| PARVINDER PELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085366142054 | $0.25 |
| PARVINDER PELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24509696982 | $499.36 |
| PARVINDER PELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 403.957951836 | $253.64 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260149531729999 | $78.90 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18705602168 | $380.45 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107823577657 | $0.11 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.566745712 | $17.89 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0807410240119999 | $0.90 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4341110703 | $47.97 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31864208745 | $23.32 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7250498697 | $22.98 |
| PARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482931129679999 | $1.43 |
| PARVIZ GULIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152310526 | $0.00 |
| PARVIZ GULIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002040273737 | $0.00 |
| PARVIZ GULIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039007169792 | $0.00 |
| PARVIZ HAYDARKHUJAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018151575994 | $0.02 |
| PARVIZ ISMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155272647309999 | $0.00 |
| PARVIZ ISMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016547492669 | $0.01 |
| PARVIZ TEHRANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410189495 | $0.49 |
| PARVIZ TEHRANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640153314149999 | $1.25 |
| PARVIZ TEHRANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034554679945 | $1.97 |
| PARVIZ YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076230716835 | $0.00 |
| PARWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307125659663369 | $0.33 |
| PARWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000001020110809 | $0.00 |
| PARY KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1091676314 | $7.11 |
| PARY NOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054165050441 | $0.00 |
| PARY NOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186113111359999 | $3.63 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.02485419 | $2,730.01 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 3.79848755 | $211.01 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 301.06481832 | $309.39 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 13.65118378 | $192.21 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.70980601 | $219.17 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SUSHI | 20.00546257 | $27.81 |
| PARY PALANISAMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 624.5 | $85.62 |
| PARY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0305630695 | $0.27 |
| PASA BEKIR AYKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035971067074 | $0.00 |
| PASAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037679241772 | $0.01 |
| PASAN MADUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086982241592594 | $0.00 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 14.28235369 | $1,105.03 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00324249 | $128.56 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 179.6989 | $130.93 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23078345) | ($6,709.03) |
| PASAN MUTHUMALA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02109453 | $617.58 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148426260745969 | $50.88 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2717052398 | $7.76 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287094097119999 | $5.60 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7051577248 | $10.07 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4498816875 | $3.42 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033612970575 | $2.46 |
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1604559785 | $5.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASAN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040788591171 | $4.48 |
| PASAN WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.597745642013 | $5.42 |
| PASANG LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389697835 | $0.54 |
| PASANG LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039426152196 | $0.03 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00164014 | $66.47 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164) | ($62.99) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.098121) | ($262.89) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.098121 | $262.89 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.245849) | ($22.05) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.245849 | $22.05 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.647432) | ($9.20) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.647432 | $9.20 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.0) | ($56.68) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.0 | $56.68 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.14) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($56.72) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($133.84) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.000000964) | ($552.54) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.000000964 | $552.54 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.002723174) | ($511.12) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.002723174 | $511.12 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($137.90) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($102.18) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (416.248572) | ($423.72) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (30.647432) | ($421.11) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,563.81) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,563.81 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048121) | ($2,674.95) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00307082) | ($4,597.58) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00307082 | $4,597.58 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05726836647) | ($1,784.05) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05726836647 | $1,784.05 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,280.30) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057268) | ($1,764.48) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00307082) | ($2,295.92) |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028126864523078 | $10.68 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137285970617989 | $39.06 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.978456562975 | $3.69 |
| PASAVIT MEEKHUNSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3141130085603 | $5.20 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,850.0) | ($15,850.00) |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043159260395 | $0.00 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31137686339999 | $3.86 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000303740880789999 | $0.00 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.707361424 | $389.71 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026524823015 | $0.00 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3291467995 | $6.49 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20524151518 | $1.81 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3390727132 | $1.07 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024636080136 | $1.80 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.894169421 | $2.44 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0033613300698 | $0.01 |
| PASCAEL SUCCURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00951745673809999 | $17.73 |
| PASCAL ABIVEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 980.0 | $980.00 |
| PASCAL ABIVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (2,195.075758) | ($5,795.00) |
| PASCAL ABIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021562641633 | $4.88 |
| PASCAL ABIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1590782348 | $69.07 |
| PASCAL ABIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.481308887 | $6.48 |
| PASCAL ABIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.35439727328 | $149.03 |
| PASCAL ACQUAAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5026874643686 | $17.15 |
| PASCAL ACQUAAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208455592979999 | $0.41 |
| PASCAL ALAIN JOUENNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.95 |
| PASCAL ALAIN JOUENNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.841496387 | $14,127.58 |
| PASCAL ALAIN JOUENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.881092092) | ($8,829.95) |
| PASCAL ALAIN JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675977168 | $50.00 |
| PASCAL ALAIN JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53725855224304 | $0.37 |
| PASCAL ALAIN JOUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032886636189514 | $74.18 |
| PASCAL ALFRED ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083163587791 | $0.26 |
| PASCAL ARTS | ADDRESS REDACTED | 4/13/2022 | Earn | Incoming | Deposit | BTC | 0.00137469 | $56.09 |
| PASCAL ARTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00144214 | $52.00 |
| PASCAL ARTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00416933 | $125.23 |
| PASCAL ARTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065616) | ($1,878.08) |
| PASCAL ARTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (328.56) | ($328.56) |
| PASCAL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491579734388399 | $17.01 |
| PASCAL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077985810583 | $0.00 |
| PASCAL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1887146696979 | $3.19 |
| PASCAL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29371285939 | $0.23 |
| PASCAL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4962627975 | $1.57 |
| PASCAL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015093479954 | $0.05 |
| PASCAL ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022165221568 | $0.00 |
| PASCAL ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019880794338 | $0.00 |
| PASCAL ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095737319707 | $0.08 |
| PASCAL ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0178377187209999 | $0.01 |
| PASCAL ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035471742723 | $0.00 |
| PASCAL AUBÉ-LAROUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.26) |
| PASCAL AUBÉ-LAROUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21180339) | ($6,853.98) |
| PASCAL AUBÉ-LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831646032383899 | $31.90 |
| PASCAL AUBÉ-LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68610573439 | $7.62 |
| PASCAL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042244932034 | $0.00 |
| PASCAL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.48053591585 | $10.19 |
| PASCAL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128247229955999 | $0.38 |
| PASCAL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004515359575 | $0.01 |
| PASCAL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.477088851 | $52.48 |
| PASCAL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5045827761 | $3.59 |
| PASCAL BATELAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134054951303 | $406.42 |
| PASCAL BATELAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3012347199 | $3.85 |
| PASCAL BATELAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00098323282383 | $0.01 |
| PASCAL BEAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34894189631 | $0.41 |
| PASCAL BELLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (904.9539961) | ($126.83) |
| PASCAL BELLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227184) | ($68.89) |
| PASCAL BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023046167653652 | $0.78 |
| PASCAL BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184070878243999 | $0.24 |
| PASCAL BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32339780124105 | $0.05 |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (16.196) | ($10.74) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003382 | $10.74 |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002246) | ($70.73) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 112.87 | $70.73 |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (112.866) | ($70.54) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.002239 | $70.54 |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223914) | ($67.44) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (238.02) | ($95.97) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 95.16 | $95.97 |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (95.16) | ($95.16) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031603 | $95.16 |
| PASCAL BERNASCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031603) | ($95.06) |
| PASCAL BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0246167731342 | $1.19 |
| PASCAL BETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009297290225 | $0.03 |
| PASCAL BIBEHE NONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006497740047 | $0.00 |
| PASCAL BIBEHE NONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000381657358429999 | $0.00 |
| PASCAL BIBEHE NONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000404270219009999 | $0.00 |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,328.0) | ($1,328.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,143.0) | ($3,143.00) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (178.663629) | ($109.50) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.688766) | ($489.04) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016895) | ($510.20) |
| PASCAL BIGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (8.82492) | ($529.85) |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017053706655672 | $5.77 |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.488986776689 | $208.49 |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19271618668099 | $0.83 |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266353032669919 | $2.20 |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0150630087556019 | $5.35 |
| PASCAL BIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0032323880077 | $0.00 |
| PASCAL BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047851180779 | $1.42 |
| PASCAL BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.381038126598 | $2.50 |
| PASCAL BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148098665249999 | $2.89 |
| PASCAL BITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0768073132019999 | $0.06 |
| PASCAL BITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006560487105 | $0.04 |
| PASCAL BLANCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (336.868886) | ($326.56) |
| PASCAL BLANCHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (229.6791) | ($180.31) |
| PASCAL BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021528972216 | $0.00 |
| PASCAL BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57873004884314 | $2.82 |
| PASCAL BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.454338722632 | $0.43 |
| PASCAL BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.737018943 | $0.60 |
| PASCAL BLUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073688767234 | $2.29 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 10.16316074 | $30,384.17 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163807) | ($66.29) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163807 | $66.29 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001638) | ($66.29) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.022178 | $66.29 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (10.171449799) | ($30,400.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,600.0 | $7,600.00 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (7,600.0) | ($7,600.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.49999751 | $20,115.86 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.4991082982) | ($20,000.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.32659751 | $13,119.62 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.3265842069) | ($13,200.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02519 | $990.32 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.013888) | ($40.28) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0010255 | $40.26 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.29635562 | $11,434.50 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.3210121343) | ($12,400.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.310880656) | ($7,600.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2493264197) | ($228.00) |
| PASCAL BOCTOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 10.171449799 | $9,301.42 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003112142548592 | $0.12 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016881533753 | $0.00 |
| PASCAL BOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000166534526139999 | $0.00 |
| PASCAL BODINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084045516994 | $0.00 |
| PASCAL BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.79912719755 | $10.70 |
| PASCAL BOURUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122049457384998 | $0.01 |
| PASCAL BOURUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041777591136 | $0.04 |
| PASCAL BOUSTINGORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119210600332222 | $0.14 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017325779357 | $0.00 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034944495655 | $0.07 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.573202936 | $17.57 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29887100883 | $1.44 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27308169618 | $3.03 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082719696689 | $2.63 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039527990574 | $2.25 |
| PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13295253555999 | $0.28 |
| PASCAL BRAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PASCAL BRAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,060.453942) | ($13,060.45) |
| PASCAL BRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007711252251 | $0.23 |
| PASCAL BRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000989890656026 | $0.00 |
| PASCAL BRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.2319212807599 | $86.23 |
| PASCAL BRASEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116704887031 | $0.35 |
| PASCAL BRASEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297293239871 | $5.80 |
| PASCAL BRASEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5136851604 | $0.51 |
| PASCAL BRISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089710260346 | $0.27 |
| PASCAL BRISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074173030577 | $0.08 |
| PASCAL BRISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000050717895668 | $0.00 |
| PASCAL BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118066672101 | $0.35 |
| PASCAL BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.615283130462 | $1.76 |
| PASCAL BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.989426022 | $79.99 |
| PASCAL BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086620679169 | $0.09 |
| PASCAL BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016971889974 | $0.50 |
| PASCAL BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006109640506 | $0.01 |
| PASCAL BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015574329124 | $0.17 |
| PASCAL BURGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024787032605 | $0.08 |
| PASCAL BUSOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021794255884999 | $0.00 |
| PASCAL BUSOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000242617731967 | $0.00 |
| PASCAL CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6945615295399 | $26.55 |
| PASCAL CHARLES NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.954011989 | $86.19 |
| PASCAL CHRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139710777 | $0.00 |
| PASCAL CHRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00513189274009999 | $0.01 |
| PASCAL CHRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017606935298 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458530727449999 | $141.08 |
| PASCAL COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398772879 | $0.00 |
| PASCAL COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000227094365159999 | $0.00 |
| PASCAL COMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367563011289999 | $0.43 |
| PASCAL COSIMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.010570898 | $32.01 |
| PASCAL COSIMO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.012379147 | $38.43 |
| PASCAL COSIMO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.010433288 | $30.85 |
| PASCAL COSIMO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.010713008 | $31.43 |
| PASCAL COSIMO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.010514455 | $29.63 |
| PASCAL COSIMO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.010099227 | $27.60 |
| PASCAL COSIMO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($29.54) |
| PASCAL COSIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.012389396 | $29.36 |
| PASCAL COSIMO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00745) | ($15.01) |
| PASCAL COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098809739352 | $2.92 |
| PASCAL COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178351570379 | $0.18 |
| PASCAL COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095204627492 | $18.43 |
| PASCAL COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254185483174291 | $0.00 |
| PASCAL CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015568225186 | $0.00 |
| PASCAL DAßLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,160.00 |
| PASCAL DAßLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 3.99997084 | $120,419.12 |
| PASCAL DAßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646996538963297 | $158.56 |
| PASCAL DE SANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $7,063.58 |
| PASCAL DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055791327995 | $16.51 |
| PASCAL DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025541377894 | $38.97 |
| PASCAL DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3876753491 | $35.49 |
| PASCAL DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.267840741349999 | $29.41 |
| PASCAL DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13862793715999 | $7.01 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (483.049) | ($2,487.55) |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,488.38 | $2,487.55 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (483.05) | ($2,487.55) |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,487.032 | $2,487.55 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,998.25) | ($4,998.25) |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 410.3521 | $4,998.25 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (410.0) | ($3,029.90) |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716446429 | $0.52 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.067944989615 | $19.07 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068073302627 | $0.05 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2290590652158 | $1.74 |
| PASCAL DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.33950916759399 | $12.48 |
| PASCAL DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101099664809999 | $0.00 |
| PASCAL DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005383258928 | $0.01 |
| PASCAL DEBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001446107204147 | $0.00 |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,807.92) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05814) | ($1,829.46) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (361.870768) | ($230.53) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.528222655) | ($346.80) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (1.86883202) | ($40.12) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (183.236) | ($121.96) |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 122.566 | $121.96 |
| PASCAL DEGUIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.214312073093 | $60.40 |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (76.0) | ($76.00) |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1470743567217 | $12.56 |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29589164132 | $0.81 |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000154932337 | $0.00 |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000173206089 | $0.00 |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1141921638 | $5.37 |
| PASCAL DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3500955606 | $0.34 |
| PASCAL DENAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9721391217 | $12.54 |
| PASCAL DENAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.44074378599999 | $4.87 |
| PASCAL DENAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63321835277 | $1.61 |
| PASCAL DENNIS SORGATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05229486 | $2,156.48 |
| PASCAL DENNIS SORGATZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03537005 | $1,032.20 |
| PASCAL DENNIS SORGATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241200972552 | $7.06 |
| PASCAL DENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.846486636 | $112.17 |
| PASCAL DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62659651326 | $0.73 |
| PASCAL DI SILVESTRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 50.0007 | $105.00 |
| PASCAL DI SILVESTRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 17.99006809 | $328.82 |
| PASCAL DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666664777 | $50.00 |
| PASCAL DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2128691291 | $1.04 |
| PASCAL DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32879827939 | $3.21 |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.75) |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025995) | ($758.72) |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051126) | ($100.03) |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.276506) | ($2,497.03) |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020764394552357 | $7.30 |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075202330238 | $0.08 |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963328214130499 | $24.16 |
| PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08750858171 | $4.98 |
| PASCAL DIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($54,485.30) |
| PASCAL DIENER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (16.3) | ($33,682.32) |
| PASCAL DIENER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,920.90) |
| PASCAL DIENER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.04) | ($26,347.45) |
| PASCAL DIENER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,263.67 |
| PASCAL DIENER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $41,186.93 |
| PASCAL DIENER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,935.43) |
| PASCAL DIENER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,457.47 |
| PASCAL DIENER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,870.14) |
| PASCAL DIENER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,766.82) |
| PASCAL DIENER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,242.90 |
| PASCAL DIENER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,706.00 |
| PASCAL DIENER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,044.39) |
| PASCAL DIENER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,150.60) |
| PASCAL DIENER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,685.69) |
| PASCAL DIENER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($23,599.79) |
| PASCAL DIENER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,606.38) |
| PASCAL DIENER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.034721) | ($3,651.49) |
| PASCAL DIENER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066136) | ($1,988.95) |
| PASCAL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102097303459317 | $362.69 |
| PASCAL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338467143927 | $0.04 |
| PASCAL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207628625699387 | $544.58 |
| PASCAL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000382452390999999 | $0.00 |
| PASCAL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000000006545266 | $0.00 |
| PASCAL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000011670977806 | $0.00 |
| PASCAL DIETER SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597639779329999 | $18.54 |
| PASCAL DOMINIQUE BENZINEB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 56.1565 | $56.16 |
| PASCAL DOMINIQUE BENZINEB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.351847) | ($56.35) |
| PASCAL DOMINIQUE BENZINEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19534739721 | $0.20 |
| PASCAL DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004681105682 | $0.00 |
| PASCAL DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.12954771377 | $12.69 |
| PASCAL DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152451732419999 | $29.75 |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (172.048) | ($115.16) |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0036567 | $115.16 |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.169839) | ($20.03) |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (37.730161) | ($349.38) |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (6.06628) | ($149.78) |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 149.218 | $149.78 |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0048618 | $148.00 |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085185) | ($267.50) |
| PASCAL DUCOULOMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.769369690462 | $23.33 |
| PASCAL DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016761431647 | $0.02 |
| PASCAL DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000583934012239999 | $0.01 |
| PASCAL DURAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| PASCAL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46301895392 | $9.42 |
| PASCAL EDDI HAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001120001356 | $0.00 |
| PASCAL EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.559118046 | $30.56 |
| PASCAL EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.48603904229999 | $0.36 |
| PASCAL EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076764723606 | $1.74 |
| PASCAL EHRLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($214.30) |
| PASCAL EHRLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (61.0) | ($93.94) |
| PASCAL EHRLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (40.01) | ($33.15) |
| PASCAL EHRLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.016576 | $33.15 |
| PASCAL EHRLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (21.230443) | ($42,769.58) |
| PASCAL EHRLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (50.867786) | ($4,243.29) |
| PASCAL EHRLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (22.6347) | ($17.10) |
| PASCAL EHRLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.510760472944 | $342.86 |
| PASCAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14512124036861 | $2.33 |
| PASCAL ERWAN AUBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100775557237 | $3.13 |
| PASCAL FABIAN SKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025707833664 | $0.80 |
| PASCAL FASCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020618298496 | $6.10 |
| PASCAL FASCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 646.552079690884 | $601.95 |
| PASCAL FASCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100925823495 | $203.17 |
| PASCAL FASCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0465840415 | $2.05 |
| PASCAL FASCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.916688469 | $233.01 |
| PASCAL FERRARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 170.0 | $379.44 |
| PASCAL FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8691180856634 | $45.54 |
| PASCAL FILLION | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 790.0 | $790.00 |
| PASCAL FILLION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (790.0) | ($790.00) |
| PASCAL FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16330856478 | $0.33 |
| PASCAL FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.952923115904 | $0.95 |
| PASCAL FLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04936786201 | $10.98 |
| PASCAL FORTIN-FILIATRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057907768234 | $1.63 |
| PASCAL FORTIN-FILIATRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215121964683 | $0.45 |
| PASCAL FORTIN-FILIATRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228044028809999 | $0.41 |
| PASCAL FRENETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 820.0 | $820.00 |
| PASCAL FRENETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| PASCAL FRENETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| PASCAL FRENETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7545692706 | $1,108.78 |
| PASCAL FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.99505574574 | $18.45 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140415799106999 | $41.80 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1543107686199 | $16.77 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014690091989999 | $2.87 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.598079311 | $75.79 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.333937999 | $14.82 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001580100795 | $0.00 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.60975202559999 | $8.92 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051141285286 | $0.01 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63248953605 | $3.89 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005165636421 | $0.37 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0818696243919999 | $1.92 |
| PASCAL FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093296444917 | $1.01 |
| PASCAL GABRIEL MAUTHE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00237889 | $69.46 |
| PASCAL GABRIEL MAUTHE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00049567 | $14.83 |
| PASCAL GABRIEL MAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108100931505 | $33.51 |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.85) |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137529) | ($4,055.04) |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.55) |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.861569) | ($9,961.94) |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10055427) | ($3,009.44) |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147813267414703 | $52.26 |
| PASCAL GARDNER GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024620604041304 | $67.35 |
| PASCAL GEHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235856886639999 | $0.70 |
| PASCAL GEHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505884473805 | $100.88 |
| PASCAL GEHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047340948561 | $16.21 |
| PASCAL GEHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3085793598333 | $7.68 |
| PASCAL GEHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114726266369999 | $0.00 |
| PASCAL GENOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.93 |
| PASCAL GENOIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00106673 | $42.63 |
| PASCAL GENOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147696880824 | $0.40 |
| PASCAL GERSPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134819055756 | $0.04 |
| PASCAL GNIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001720136773 | $0.51 |
| PASCAL GNIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103683699932 | $0.00 |
| PASCAL GNIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015986134901 | $0.00 |
| PASCAL GÖBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063463139928 | $1.97 |
| PASCAL GOULEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,216.891) | ($16,883.23) |
| PASCAL GOULEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (1,489.14) | ($4,042.81) |
| PASCAL GOULEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| PASCAL GOULEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PASCAL GOULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 556.53553971236 | $679.37 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5,022.583289) | ($2,044.01) |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8859532053088 | $3.07 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6899890456 | $0.69 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.62636407 | $14.77 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7125280132 | $7.92 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.5912980920708 | $9.19 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.92155263447 | $0.26 |
| PASCAL GOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9820228033 | $0.62 |
| PASCAL GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000634401297 | $0.00 |
| PASCAL GRAMSCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00130611 | $51.77 |
| PASCAL GRAMSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00167427 | $49.49 |
| PASCAL GRAMSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023516825481 | $0.70 |
| PASCAL GREGORY CHNG ZHENG YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 650.0 | $277.02 |
| PASCAL GREGORY CHNG ZHENG YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 311.785924 | $134.04 |
| PASCAL GREGORY CHNG ZHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002273876245004 | $50.19 |
| PASCAL GREGORY CHNG ZHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.511757105 | $1.31 |
| PASCAL GREUTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.156382) | ($4,902.89) |
| PASCAL GREUTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,889.571 | $4,902.89 |
| PASCAL GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125767597505664 | $43.13 |
| PASCAL GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.5688454449999 | $33.57 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35088538048 | $0.01 |
| PASCAL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002122466425 | $0.01 |
| PASCAL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37220080285 | $0.43 |
| PASCAL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076821276891 | $0.00 |
| PASCAL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051760101674 | $0.00 |
| PASCAL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002647583466 | $0.00 |
| PASCAL GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019403204155 | $5.74 |
| PASCAL GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029601983882 | $0.03 |
| PASCAL GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023202050195 | $4.53 |
| PASCAL GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.556716000459999 | $0.56 |
| PASCAL GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00131641526845 | $0.14 |
| PASCAL GROS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | 1INCH | 138.1391823 | $126.83 |
| PASCAL GROS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | 1INCH | 39.12098 | $38.88 |
| PASCAL GROS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01699 | $495.50 |
| PASCAL GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062459739328 | $19.06 |
| PASCAL GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.072749364288 | $7.58 |
| PASCAL GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.953159501 | $11.75 |
| PASCAL GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.61009965249999 | $12.99 |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (59.89) | ($59.89) |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0002319654574) | ($0.47) |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.36610801 | $737.39 |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.36610801) | ($719.56) |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,375.350799 | $10,375.35 |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0327534759) | ($59.89) |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,350.0) | ($10,350.00) |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.0327534759 | $59.89 |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 8.000702699 | $14,629.35 |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010922) | ($20.05) |
| PASCAL GUAY-BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9909014935605 | $50.18 |
| PASCAL GUILLAUME PENITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103108812874 | $0.03 |
| PASCAL GÜTZLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130232552988 | $4.04 |
| PASCAL HAMEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01188166) | ($346.31) |
| PASCAL HAMEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9367639379) | ($1,864.63) |
| PASCAL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006822527735729 | $2.51 |
| PASCAL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005116270261202 | $13.88 |
| PASCAL HANNUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918436817069999 | $28.49 |
| PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,167.768394367) | ($704.77) |
| PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030517106315 | $0.60 |
| PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.298024308852 | $13.03 |
| PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0489760582919999 | $0.03 |
| PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246017090579999 | $1.47 |
| PASCAL HENRICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3251058516 | $26.93 |
| PASCAL HENRICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199784276069999 | $3.90 |
| PASCAL HENRICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.984970575 | $23.77 |
| PASCAL HENRICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92332253869999 | $1.21 |
| PASCAL HINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013169464978 | $0.00 |
| PASCAL HINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95207389679 | $1,904.63 |
| PASCAL HORISBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (7.885) | ($6.55) |
| PASCAL HORISBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6.546 | $6.55 |
| PASCAL HORISBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003827) | ($121.58) |
| PASCAL HORISBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 121.074 | $121.58 |
| PASCAL HORISBERGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (127.62) | ($127.62) |
| PASCAL HORISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27893308113806 | $1.47 |
| PASCAL HUEGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067579536418 | $0.07 |
| PASCAL HUEGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055628188751 | $0.00 |
| PASCAL HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168214168089999 | $4.98 |
| PASCAL HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001908280746 | $3.72 |
| PASCAL HÜRZELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050009633053 | $14.80 |
| PASCAL HÜRZELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.49739222535 | $51.70 |
| PASCAL IGOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 6.18 | $626.78 |
| PASCAL IGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $134.83 |
| PASCAL IGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $79.25 |
| PASCAL IGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $621.93 |
| PASCAL IGOR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00570648 | $173.04 |
| PASCAL IGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127188101 | $0.04 |
| PASCAL IGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4369643507403 | $37.46 |
| PASCAL IGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016097576536 | $3.89 |
| PASCAL IGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012746873829 | $0.84 |
| PASCAL IGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02361968872 | $1.10 |
| PASCAL IGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03821898076 | $1.54 |
| PASCAL INGO FÄRBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078809930026 | $0.24 |
| PASCAL ISABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096494198068 | $0.00 |
| PASCAL IZUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053830562701 | $0.16 |
| PASCAL JANNIK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138143533049999 | $0.43 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (76.036113933) | ($7,324.56) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,200.0) | ($42,200.00) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $42,132.00 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67,980.275037) | ($67,980.28) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 8.01127517 | $25,353.36 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.60179297 | $25,775.53 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 169.98 | $16,838.93 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.60274692) | ($61,820.26) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.019089046) | ($22,543.07) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (170.257416) | ($14,619.66) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 94,871.607448 | $94,871.61 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (44,894.933767) | ($44,894.93) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (124.604333) | ($124.60) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80.78817) | ($80.79) |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011616991666607 | $45.88 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484764748434 | $0.48 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095094012046 | $27.65 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.255022120189 | $104.26 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.171316174579999 | $0.14 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196518554209999 | $0.01 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 269.982764448601 | $269.98 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114623279209369 | $11.69 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023215299058 | $0.07 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2304043348214 | $19.78 |
| PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00009063733658 | $0.17 |
| PASCAL JOHANNES BÜHLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00891507 | $329.90 |
| PASCAL JOHANNES BÜHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,165.41) |
| PASCAL JOHANNES BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792324133129999 | $26.26 |
| PASCAL JOHANNES MISCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00633803) | ($245.69) |
| PASCAL JOHANNES MISCHLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00088289 | $26.38 |
| PASCAL JOHANNES MISCHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088527) | ($26.78) |
| PASCAL JOHANNES MISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006046090310967 | $0.24 |
| PASCAL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088452466647 | $0.00 |
| PASCAL KABORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| PASCAL KABORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PASCAL KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060338381364 | $17.86 |
| PASCAL KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069387048197 | $1.35 |
| PASCAL KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5367215667 | $4.54 |
| PASCAL KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10643990297 | $0.88 |
| PASCAL KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1251034079 | $3.85 |
| PASCAL KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35401987937 | $1.21 |
| PASCAL KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006031241919 | $0.00 |
| PASCAL KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6730181968251 | $0.67 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (30.0) | ($10,354.20) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,314.992 | $10,354.20 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,314.99) | ($10,314.99) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 3.323078 | $10,314.99 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (103.0) | ($308,853.40) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (3,043.478) | ($7,023.77) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 2.279504 | $7,023.77 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BCH | (50.0) | ($17,344.68) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 17,255.351 | $17,344.68 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (17,255.36) | ($17,255.36) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 5.660966 | $17,255.36 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BCH | (150.0) | ($47,377.50) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 47,062.076 | $47,377.50 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (47,062.0) | ($47,062.00) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 16.130501 | $47,062.00 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,452.339) | ($7,000.00) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 2.41094 | $7,000.00 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1,983.30768743) | ($665,570.69) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (11,248.957989011) | ($153,998.23) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (3,383.399) | ($7,000.00) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 2.335594 | $7,000.00 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (28.86519898) | ($1,148,228.41) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $99,574.13 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (4,200.0) | ($8,858.78) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 3.063774 | $8,858.78 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 301,587.19 | $301,587.19 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (1,425.0) | ($99,940.05) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 97,223.607 | $99,940.05 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (253.0) | ($17,682.17) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 17,376.989 | $17,682.17 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4,800.0) | ($8,992.25) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,952.748 | $8,992.25 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $19,710.60 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,237.49) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 1.4701304 | $46,237.49 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,237.49) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 1.4730016 | $46,237.49 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($47,858.20) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 1.4965154 | $47,858.20 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($47,897.68) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 1.496834 | $47,897.68 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($47,845.94) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 1.4978159 | $47,845.94 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,317.80) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.5061533 | $46,317.80 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,366.49) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.5046766 | $46,366.49 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,185.80) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.4974863 | $46,185.80 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,028.30) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.5070638 | $46,028.30 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,029.80) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.5091858 | $46,029.80 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($18,055.09) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.5898375 | $18,055.09 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (432.133608587) | ($826,233.07) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($418,818.71) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125,140.61) | ($125,140.61) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (76.44603859) | ($2,163,117.11) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,582.45) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.56713 | $17,582.45 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,377.35) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.57117 | $17,377.35 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,374.53) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.5677574 | $17,374.53 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,285.07) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.5659225 | $17,285.07 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (4,526.22) | ($3,132.58) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1026066 | $3,132.58 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 398.0 | $814,674.16 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | WBTC | 50.0 | $1,474,111.05 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 237,141.687056 | $237,141.69 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (237,141.687056) | ($237,141.69) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | WBTC | (25.0) | ($747,625.00) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (398.0) | ($813,635.38) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0232871) | ($180,054.12) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | WBTC | (25.0) | ($744,900.00) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3,500.0) | ($2,849.82) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0967085 | $2,849.82 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $90,182.72 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,400.0) | ($975.52) |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0310646 | $975.52 |
| PASCAL KELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,402.1693719226 | $28,265.67 |
| PASCAL KLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $115.94 |
| PASCAL KLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00175759 | $50.85 |
| PASCAL KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.98) |
| PASCAL KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.02) |
| PASCAL KLEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00756955) | ($227.86) |
| PASCAL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000585187937 | $0.24 |
| PASCAL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66623137673296 | $0.74 |
| PASCAL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076024261005 | $0.08 |
| PASCAL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002649834570 | $0.00 |
| PASCAL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000434205719599 | $0.00 |
| PASCAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029913907929999 | $0.89 |
| PASCAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010401433553999 | $0.01 |
| PASCAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029290018698 | $57.05 |
| PASCAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.732988035 | $179.73 |
| PASCAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5016181535 | $1.57 |
| PASCAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040414546271999 | $12.86 |
| PASCAL KOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001787632127 | $0.00 |
| PASCAL KROTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.22399388) | ($3,711.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL KROTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| PASCAL KROTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| PASCAL KROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004775777258 | |
| PASCAL KROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.391467385049 | $256.25 |
| PASCAL KUHN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.63535 | $5,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 481.163 | $1,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 495.639 | $1,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.40671 | $1,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03277 | $1,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.042581 | $2,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 627.038 | $500.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 640.615 | $500.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PASCAL KUHN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.13214 | $2,000.00 |
| PASCAL KUHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (10.95582416) | ($2,154.90) |
| PASCAL KUHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.017111) | ($499.79) |
| PASCAL KUHN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,062.598 | $499.79 |
| PASCAL KUHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017133) | ($499.98) |
| PASCAL KUHN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,269.582 | $499.98 |
| PASCAL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083931031198 | $29.06 |
| PASCAL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.67907050919 | $406.25 |
| PASCAL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003068425586 | $5.39 |
| PASCAL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00928350308493 | $3.18 |
| PASCAL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215553765908706 | $0.00 |
| PASCAL KURIGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00166906 | $53.06 |
| PASCAL KURT LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001729530053 | $0.04 |
| PASCAL LAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 539.914 | $770.97 |
| PASCAL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021759454137 | $72.09 |
| PASCAL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1369721592899 | $25.26 |
| PASCAL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021215598776 | $46.68 |
| PASCAL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8209489217 | $5.83 |
| PASCAL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080252437414 | $0.74 |
| PASCAL LANOIX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05154288 | $106.51 |
| PASCAL LANOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.543364856776 | $4.29 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122406977779 | $0.47 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029464917517 | $0.03 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039877312073 | $78.94 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.585397795 | $25.83 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006201215253 | $0.00 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068840432138 | $0.01 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073655067567 | $0.07 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097340187375 | $0.00 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029241897479 | $0.02 |
| PASCAL LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.13991919999999 | $2.37 |
| PASCAL LE DIRAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.25935621384 | $123.12 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.040008 | $445.52 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0189139) | ($1,873.37) |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020664080366 | $0.60 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3117534334 | $18.34 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006467561292764 | $15.62 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031693679534 | $0.03 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4652020504 | $0.49 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1942181079 | $10.91 |
| PASCAL LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16722629052 | $8.56 |
| PASCAL LEE CHOONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.38050622 | $216.55 |
| PASCAL LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1424754557424 | $2.19 |
| PASCAL LESUEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065418975268 | $0.01 |
| PASCAL LESUEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.11219855199999 | $7.22 |
| PASCAL LESUEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21259812669999 | $10.98 |
| PASCAL LEVEUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002962891701 | $0.01 |
| PASCAL LEVEUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013266504242 | $0.01 |
| PASCAL LINDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028886580736 | $0.00 |
| PASCAL LINSSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1,009.27839 | $821.30 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,159.803598 | $2,159.80 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,159.8) | ($2,159.80) |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1,023.814 | $2,159.80 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036) | ($995.04) |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,041.095 | $995.04 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($827.14) |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 878.478 | $827.14 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 120.2554 | $99.18 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1086356026) | ($3,200.00) |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 1,096.642 | $800.00 |
| PASCAL LINSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 758.3713 | $436.13 |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.810486586) | ($1.48) |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1831414221) | ($5,360.00) |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.046635) | ($1,339.98) |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,108.079 | $1,339.98 |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,340.0 | $1,340.00 |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,340.0) | ($1,340.00) |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0486286 | $1,340.00 |
| PASCAL LINSSEN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | XRP | 32.1 | $10.24 |
| PASCAL LINSSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001659130208) | ($3.30) |
| PASCAL LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034365341405 | $112.43 |
| PASCAL LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.876013190268 | $108.12 |
| PASCAL LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014334924904 | $27.97 |
| PASCAL LOUPSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.474271147157 | $13.41 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (474.852944704) | ($655.30) |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127892965807 | $0.04 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018883968036 | $0.04 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007277582669609 | $0.01 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6477896991068 | $0.89 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037283019458 | $0.00 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020968840845 | $0.02 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114935374867 | $0.01 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025500217917 | $0.03 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00226552146766799 | $0.00 |
| PASCAL LUCIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000171490053689999 | $0.03 |
| PASCAL MAIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01660612848473 | $1.14 |
| PASCAL MARGERIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9567128617 | $74.27 |
| PASCAL MARGUIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0049428 | $158.12 |
| PASCAL MARGUIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04066331) | ($31,516.95) |
| PASCAL MARGUIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (28.690661284) | ($59,434.71) |
| PASCAL MARGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361013961586239 | $137.30 |
| PASCAL MARGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13094863481866 | $365.26 |
| PASCAL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 566.630286849354 | $650.42 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.40) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.368 | $10.40 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.941) | ($12.59) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 12.503 | $12.59 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($49.99) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017358 | $49.99 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($12.54) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 12.544 | $12.54 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($720.88) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,602.79) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($25.65) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.352632) | ($904.83) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (156.0) | ($242.80) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 244.405 | $242.80 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (578.896) | ($578.90) |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $892.77 |
| PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5965550334262 | $68.77 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016487990493 | $0.00 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054056088158999 | $0.00 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065707395617 | $0.00 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022938558145 | $0.00 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115405772177 | $0.00 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000119019819992 | $0.00 |
| PASCAL MARSOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074311729643999 | $0.00 |
| PASCAL MARTIN KAILITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060949366058 | $0.00 |
| PASCAL MARY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,100.0) | ($3,273.49) |
| PASCAL MARY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,172.8) | ($7,662.16) |
| PASCAL MARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (615.61) | ($8,677.68) |
| PASCAL MARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.509162) | ($18,276.26) |
| PASCAL MARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (16.705009) | ($44,679.59) |
| PASCAL MARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16.1) | ($16.10) |
| PASCAL MARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($12.97) |
| PASCAL MARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5) | ($20.16) |
| PASCAL MARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $155.62 |
| PASCAL MARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (42.2) | ($72.97) |
| PASCAL MARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (90.0) | ($155.46) |
| PASCAL MARY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 115.4572 | $94.21 |
| PASCAL MARY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (122.0) | ($96.21) |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012690813972 | $51.01 |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2316732416467 | $92.31 |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05011095532 | $149.88 |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0923686706547 | $0.09 |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.374885422 | $55.55 |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.05842721 | $54.46 |
| PASCAL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000445901566797 | $0.07 |
| PASCAL MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266442748 | $0.54 |
| PASCAL MATTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.611171365 | $41.61 |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.19974301 | $568.28 |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 473.7607 | $1,004.37 |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02753848 | $1,006.99 |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19974301) | ($307.36) |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02926852) | ($835.79) |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730047274 | $50.00 |
| PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2906905165023 | $15.92 |
| PASCAL MEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143292046318 | $0.42 |
| PASCAL MEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7320310222 | $3.75 |
| PASCAL MELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040579589 | $0.00 |
| PASCAL MELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067148479416 | $0.00 |
| PASCAL MELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118033023075 | $0.01 |
| PASCAL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101323118301319 | $0.41 |
| PASCAL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050137922883999 | $0.00 |
| PASCAL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00218486525499999 | $0.00 |
| PASCAL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027419078106999 | $0.00 |
| PASCAL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003646569990599 | $0.00 |
| PASCAL MEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.116907755) | ($2.38) |
| PASCAL MEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.532568191) | ($79.81) |
| PASCAL MEYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 16.428598 | $16.43 |
| PASCAL MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.24) | ($83.24) |
| PASCAL MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.198209541) | ($2.38) |
| PASCAL MEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (200.267826) | ($11,744.34) |
| PASCAL MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PASCAL MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| PASCAL MEYER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.24) | ($83.24) |
| PASCAL MEYER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004449793748 | $0.00 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1781928315846 | $37.40 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006000931615 | $0.00 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.782993742 | $356.78 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.34012243578609 | $21.70 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019027177318 | $0.56 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51007890101 | $5.67 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002262010502 | $68.26 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394257686779999 | $78.01 |
| PASCAL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.774324961 | $175.77 |
| PASCAL MIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048035403363 | $1.42 |
| PASCAL MIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.37382991016 | $26.55 |
| PASCAL MINERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.67548180566 | $105.50 |
| PASCAL MONTAGNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.841812704679 | $7.73 |
| PASCAL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033928758532 | $103.71 |
| PASCAL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124586893314 | $0.00 |
| PASCAL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024299976677 | $4.74 |
| PASCAL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0795956784039999 | $0.05 |
| PASCAL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3997863758 | $0.64 |
| PASCAL MORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.70810264902 | $233.68 |
| PASCAL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050147193368 | $1.56 |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.04404 | $3.00 |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04404779) | ($3.05) |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003179996596499999 | $0.01 |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116683176907999 | $0.00 |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000291609538602 | $0.00 |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011471060881 | $0.00 |
| PASCAL MUNDSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000065552703727 | $0.00 |
| PASCAL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3587392571 | $1.36 |
| PASCAL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37659631305782 | $0.36 |
| PASCAL OZOEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085422641392 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL OZOEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024608469794 | $0.02 |
| PASCAL PAGANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027907306295 | $8.26 |
| PASCAL PAGANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5988913086899 | $9.59 |
| PASCAL PAGANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177227444729999 | $3.46 |
| PASCAL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015251005068 | $0.49 |
| PASCAL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032830269825 | $0.97 |
| PASCAL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085520550868 | $0.10 |
| PASCAL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74138737279999 | $3.74 |
| PASCAL PATRICK WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018417840243999 | $57.14 |
| PASCAL PETER ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004306832278 | $0.00 |
| PASCAL PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001788459191 | $0.39 |
| PASCAL PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6461684112266 | $20.17 |
| PASCAL PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 522.733020186 | $565.05 |
| PASCAL PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072356008019999 | $0.22 |
| PASCAL PIERRE HIEMENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055380053913 | $1.72 |
| PASCAL PILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PASCAL PILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0334601 | $1,000.00 |
| PASCAL PILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PASCAL PILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0368201 | $1,000.00 |
| PASCAL PILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (3.294628) | ($7,000.00) |
| PASCAL PILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.2264234 | $7,000.00 |
| PASCAL PILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (3.92842) | ($8,222.81) |
| PASCAL PILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.2690963 | $8,222.81 |
| PASCAL PILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50835308) | ($45,829.40) |
| PASCAL PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051428399256207 | $179.76 |
| PASCAL PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362627105565755 | $99.10 |
| PASCAL PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.504151062 | $72.50 |
| PASCAL PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019720218512 | $0.00 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025479343408 | $0.75 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2326857288 | $11.23 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0493044430919999 | $0.04 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049673055288 | $0.00 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027977567122 | $0.00 |
| PASCAL PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044688465353 | $0.00 |
| PASCAL PLANCHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02426617) | ($716.56) |
| PASCAL PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023897484993865 | $8.11 |
| PASCAL PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066587670370999 | $0.00 |
| PASCAL PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0167655991069999 | $0.02 |
| PASCAL PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049670740931 | $0.00 |
| PASCAL PLEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019451074795 | $0.00 |
| PASCAL PLEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011145196199 | $0.00 |
| PASCAL PLEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111767478494 | $0.00 |
| PASCAL PLEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000213881509999 | $0.00 |
| PASCAL POLKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010943721325 | $0.00 |
| PASCAL POLKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013890520133 | $0.00 |
| PASCAL POLKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018412794918 | $0.00 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8246696035) | ($1.87) |
| PASCAL POTVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001301507145) | ($0.50) |
| PASCAL POTVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.378508012) | ($1.98) |
| PASCAL POTVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 205.0 | $122.37 |
| PASCAL POTVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 204.297338 | $121.37 |
| PASCAL POTVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (1,174.048371) | ($606.92) |
| PASCAL POTVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 675.261516 | $303.18 |
| PASCAL POTVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9408138931) | ($0.48) |
| PASCAL POTVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ADA | (675.261516) | ($311.67) |
| PASCAL POTVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1666878243) | ($0.10) |
| PASCAL POTVIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001041833466) | ($2.09) |
| PASCAL POTVIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002610468501) | ($0.50) |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7335216923793 | $36.28 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056063511211 | $10.94 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.736561850959999 | $8.19 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123433830334 | $0.42 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.215358215 | $27.34 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123184187065 | $7.37 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.296696760473 | $5.23 |
| PASCAL POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2849776151 | $0.26 |
| PASCAL QUANG PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002620048774568 | $0.10 |
| PASCAL QUANG PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023919131049 | $0.00 |
| PASCAL QUANG PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016658757993 | $0.00 |
| PASCAL RAFAEL LIMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017454780709 | $5.41 |
| PASCAL RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81017903618 | $0.94 |
| PASCAL RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.335041678 | $106.34 |
| PASCAL REHNELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000574301723149999 | $0.00 |
| PASCAL REHNELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061802757832 | $1.45 |
| PASCAL RENE CAZIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,113.31984) | ($1,113.32) |
| PASCAL RENE CAZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3419265565) | ($669.98) |
| PASCAL RENE CAZIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14456446) | ($4,187.78) |
| PASCAL RENE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009860741512542 | $34.59 |
| PASCAL RENE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024702245997994 | $6.18 |
| PASCAL RENE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.925306275719 | $7.93 |
| PASCAL REVERCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16342710237 | $332.05 |
| PASCAL REVERCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.998814917 | $42.81 |
| PASCAL RICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.282453385423 | $3.26 |
| PASCAL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06522026401 | $0.08 |
| PASCAL ROUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.03437603 | $2,931.37 |
| PASCAL ROUSSEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03437) | ($3,034.85) |
| PASCAL ROUSSEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (249.304) | ($160.62) |
| PASCAL ROUSSEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.08763 | $160.62 |
| PASCAL ROUSSEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08763603) | ($159.45) |
| PASCAL ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011318199916 | $0.00 |
| PASCAL ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28893089677789 | $4.93 |
| PASCAL ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4083589826 | $0.02 |
| PASCAL ROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PASCAL ROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,284.511013) | ($1,284.51) |
| PASCAL ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063131564314 | $0.07 |
| PASCAL ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.304706284878 | $15.30 |
| PASCAL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2765305633 | $0.32 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,364.134 | $267.79 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,364.13) | ($268.87) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 267.342 | $268.87 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 11.12376421 | $15.35 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (53.41) | ($53.41) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 25.003 | $53.41 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (14.744) | ($20.52) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 20.506 | $20.52 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007191 | $28.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.08) | ($50.08) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 25.003 | $50.08 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007191) | ($28.79) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,273.225 | $248.86 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,273.22) | ($249.65) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 249.118 | $249.65 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 516.982 | $99.58 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (516.99) | ($99.72) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 99.427 | $99.72 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 403.408 | $19.72 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0007292 | $28.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 3,909.586 | $715.71 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (3,909.58) | ($715.03) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 715.023 | $715.03 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (171.3) | ($171.30) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 30.006 | $171.30 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007292) | ($28.05) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (7,665.0) | ($9,321.09) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9,275.514 | $9,321.09 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (25.003) | ($53.38) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 53.456 | $53.38 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 5.0 | $26.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 5.0 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $11.62 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 2,657.54719834 | $3,042.11 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 5.211 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (25.05) | ($25.05) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 4.493 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (4.493) | ($4.94) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5.003 | $4.94 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (8,565.0) | ($8,565.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 7,667.617 | $8,565.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.8) | ($26.80) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 5.624 | $26.80 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007258 | $28.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007258) | ($27.88) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 227.855 | $250.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 233.162 | $250.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (461.017) | ($492.31) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0130135 | $492.31 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0130135) | ($497.62) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (24.0) | ($50.86) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 5.554 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 94.355 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.89) | ($10.89) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 1.0004 | $10.89 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0004) | ($10.92) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 181.569 | $9.91 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0015972 | $60.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015972) | ($60.38) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 2,868.628 | $503.12 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (2,868.61) | ($502.12) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 500.83 | $502.12 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.5) | ($50.50) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 10.03 | $50.50 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.026 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0010452 | $40.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006693 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0020273 | $75.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.067 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.089 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.097 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.105 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008133 | $30.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.111 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008199 | $30.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.128 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 24.66 | $50.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000831 | $30.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008343 | $30.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070403) | ($252.41) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 1.145 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 3,201.295 | $540.88 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (3,201.32) | ($543.21) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 543.103 | $543.21 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.001407 | $50.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001407) | ($50.81) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 12.471 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0007501 | $27.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075) | ($26.98) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.037 | $10.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 12.92 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002892 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 1.166 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 100.738 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002892) | ($100.50) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 185.137 | $9.98 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 1.169 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 1.173 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 13.116 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002952 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 1.181 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002952) | ($101.74) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.18) | ($10.18) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.0 | $10.18 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($10.17) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 5.757 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 1.16 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 6.161 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.325 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 2.508 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (9.69) | ($9.69) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0 | $9.69 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 108.524 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003012 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 2.559 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.436 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003041 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 2.613 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.563 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.707 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.839 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0038763 | $125.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 1.333 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 115.078 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 1.36 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 6.826 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 2.756 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0039475 | $125.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.81) | ($8.81) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0012 | $8.81 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 7.404 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0040163 | $125.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 499.0 | $499.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0049051 | $150.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.083 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0012) | ($17.13) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 204.698 | $10.14 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022798) | ($719.68) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 12.704 | $20.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 1.502 | $5.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.92) | ($8.92) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 1.0 | $8.92 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 124.775 | $116.06 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (328.0) | ($305.50) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 300.087 | $305.50 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (12,885.633) | ($11,820.40) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11,597.681 | $11,820.40 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,892.6) | ($11,892.60) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 13,046.36 | $11,892.60 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.519 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 3.072 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 4.788 | $15.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 115.522 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 6.716 | $20.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 124.489 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.0016 | $8.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 3.555 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 6.825 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003397 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 20.402 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 24.812 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 133.1666 | $103.28 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SGB | 278.853 | $11.81 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0016) | ($15.65) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 3.763 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0052905 | $150.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6.62) | ($6.62) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.002 | $6.62 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 4.102 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0045863 | $125.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.41 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.002) | ($6.34) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.17 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0132741) | ($395.13) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 14.111 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 333.147 | $9.96 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 394.829903 | $53.98 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (394.82) | ($53.98) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 53.762 | $53.98 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (53.76) | ($53.76) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 61.196 | $53.76 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (61.196) | ($53.56) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 150.6491 | $110.99 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 356.501 | $9.98 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($10.14) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,555.18846255) | ($2,400.91) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($10.07) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (985.0) | ($660.29) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SGB | (2,287.731984261) | ($37.82) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 1,500.0 | $25.40 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SGB | (1,501.277346427) | ($28.06) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 33.350854 | $33.35 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 653.9 | $91.76 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (653.9) | ($91.41) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 90.663 | $91.41 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 3,755.0 | $523.30 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (3,755.0) | ($523.30) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 523.259 | $523.30 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0008335 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008658 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0009747 | $29.60 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0008458 | $25.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($10.21) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10.186 | $10.21 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.19) | ($10.19) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000335 | $10.19 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 5.51112 | $2.84 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (5.51112) | ($2.85) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003454 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003543 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 30.148 | $20.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (23.43) | ($15.70) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 15.4 | $15.70 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.69) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004554) | ($132.43) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,980.0) | ($2,303.51) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.55) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,980.0) | ($2,875.32) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0) | ($12.05) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (143.244316254) | ($348.08) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 19.929 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003475 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000348) | ($10.05) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 100.1503714 | $14.27 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (71.0) | ($10.16) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.122 | $10.16 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (29.1602744) | ($4.16) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.058 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 27.086 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003533 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 38.11 | $10.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PASCAL SAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003654 | $100.00 |
| PASCAL SAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00560229 | $156.67 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.765844813816 | $200.61 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42678992219 | $1.48 |
| PASCAL SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.69855887219999 | $0.12 |
| PASCAL SAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030003575618 | $8.88 |
| PASCAL SAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045327713509 | $0.01 |
| PASCAL SAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029599591041 | $57.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000192101063999999 | $0.00 |
| PASCAL SAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053518585959 | $0.17 |
| PASCAL SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6738012360961 | $47.92 |
| PASCAL SCHEVENELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039738246721 | $0.01 |
| PASCAL SCHEVENELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045530246068 | $0.00 |
| PASCAL SCHEVENELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015047676916 | $0.29 |
| PASCAL SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PASCAL SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (558.445392019) | ($1,000.00) |
| PASCAL SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 675.954566297 | $1,210.42 |
| PASCAL SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4635096754) | ($0.83) |
| PASCAL SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.767267051) | ($30.02) |
| PASCAL SCHMIDT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (100.5) | ($81.07) |
| PASCAL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451695753732987 | $0.35 |
| PASCAL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80064766002 | $0.80 |
| PASCAL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027490690864 | $0.08 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,655.83 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,103.71) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,398.718 | $3,103.71 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.14 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 460.0 | $644.00 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (460.1) | ($649.24) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0157091 | $649.24 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.015709) | ($645.31) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 291.848 | $645.31 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,514.80) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.6735 | $5,083.50 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02655093112 | $80.83 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0237246 | $960.21 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.023725) | ($961.26) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 433.825 | $961.26 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,471.73) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 725.492 | $1,471.73 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,500.0) | ($3,495.00) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 1.146225 | $3,495.00 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,079.00) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1,410.225 | $3,079.00 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,093.57) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.3461) | ($1,090.64) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 493.896 | $1,090.64 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.32 | $962.58 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (1,600.0) | ($3,409.41) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 1.149328 | $3,409.41 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,261.65) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (800.0) | ($1,656.00) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.593959 | $1,656.00 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.73731 | $2,204.04 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,778.80) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,444.07) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (860.36) | ($1,824.69) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.649821 | $1,824.69 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.250593931) | ($3,495.19) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $769.25 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.399999) | ($767.64) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,082.542 | $767.64 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,101.4735 | $734.03 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,188.0559) | ($2,236.19) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.53 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $51.76 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,049.94 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 4,377.0 | $2,377.95 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (6,478.0239) | ($3,510.67) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,001.5 | $825.57 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,001.5) | ($838.50) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,219.6 | $1,012.60 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 7,029.9495 | $2,312.35 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,249.5495) | ($3,332.46) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,413.0 | $783.79 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,245.6 | $383.62 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,658.6) | ($1,130.31) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,075.82 | $307.58 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,429.8 | $378.99 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,440.4023 | $365.81 |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,946.0223) | ($1,073.63) |
| PASCAL SCHÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87890755398928 | $20.72 |
| PASCAL SCHOTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012874078274 | $0.00 |
| PASCAL SCHOTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032531757495 | $0.00 |
| PASCAL SCHOTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.517547582 | $11.52 |
| PASCAL SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000437858274 | $0.00 |
| PASCAL SCHULLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.200995929 | $382.30 |
| PASCAL SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.20058610347 | $23.85 |
| PASCAL SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.958077931 | $396.96 |
| PASCAL SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50525721997 | $0.51 |
| PASCAL SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000393828179119999 | $0.01 |
| PASCAL SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000170880319999999 | $0.00 |
| PASCAL SEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042457298131 | $1.26 |
| PASCAL SEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92597543119399 | $2.05 |
| PASCAL SEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015883216965 | $3.10 |
| PASCAL SENN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.26957892 | $751.85 |
| PASCAL SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017699979883 | $5.24 |
| PASCAL SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028383303196 | $4.54 |
| PASCAL SHAMIM BADIUZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034361094765 | $1.07 |
| PASCAL SHAW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 10.808636284 | $8.16 |
| PASCAL SHAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00014902 | $0.02 |
| PASCAL SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.83 |
| PASCAL SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 2.0010697 | $82,786.25 |
| PASCAL SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DASH | (3.02512575) | ($327.38) |
| PASCAL SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1249431) | ($14.07) |
| PASCAL SHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360507) | ($150.28) |
| PASCAL SHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.003) | ($315.78) |
| PASCAL SHAW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5000000045) | ($203.86) |
| PASCAL SHAW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00016771 | $0.03 |
| PASCAL SHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004953) | ($20.07) |
| PASCAL SHAW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000529) | ($19.99) |
| PASCAL SHAW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63495356) | ($23,999.37) |
| PASCAL SHAW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00017775 | $0.02 |
| PASCAL SHAW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9753456221) | ($2.12) |
| PASCAL SHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (3,796.752157004) | ($7,327.52) |
| PASCAL SHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00012781 | $0.01 |
| PASCAL SHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,176.35 | $3,176.35 |
| PASCAL SHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| PASCAL SHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PASCAL SHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 6,217.797329428 | $5,994.96 |
| PASCAL SHAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 38.99042 | $76,697.52 |
| PASCAL SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00021729 | $0.02 |
| PASCAL SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009751) | ($19.88) |
| PASCAL SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.796985617) | ($19,994.72) |
| PASCAL SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.76) |
| PASCAL SHAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68544794) | ($19,992.46) |
| PASCAL SHAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 9.2554362 | $270,703.00 |
| PASCAL SHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.099926601) | ($20,041.18) |
| PASCAL SHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67700254) | ($20,034.72) |
| PASCAL SHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (9.759715797) | ($19,989.17) |
| PASCAL SHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020854 | $0.02 |
| PASCAL SHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65884001) | ($20,086.71) |
| PASCAL SHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68166132) | ($20,020.23) |
| PASCAL SHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.394524165) | ($19,979.63) |
| PASCAL SHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67488302) | ($20,002.51) |
| PASCAL SHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (13.453977) | ($13.45) |
| PASCAL SHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6769334) | ($19,851.17) |
| PASCAL SHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.50619134) | ($18,462.89) |
| PASCAL SHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.73) | ($191.73) |
| PASCAL SHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (6.57519004) | ($188,196.84) |
| PASCAL SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00028577 | $0.03 |
| PASCAL SHAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00045806 | $0.04 |
| PASCAL SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006754 | $0.01 |
| PASCAL SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.5) | ($3.46) |
| PASCAL SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.43 | $3.46 |
| PASCAL SHAW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00028633 | $0.02 |
| PASCAL SHAW | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009483 | $0.01 |
| PASCAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003775285232961 | $111.19 |
| PASCAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.016639138127 | $472.85 |
| PASCAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02952196593699 | $54.89 |
| PASCAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0187216510199999 | $0.01 |
| PASCAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000182082858669999 | $0.00 |
| PASCAL SIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45776015639 | $4.83 |
| PASCAL SIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46885747139 | $5.21 |
| PASCAL SIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056157582173 | $0.50 |
| PASCAL SIMON QUAISER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01419107 | $510.56 |
| PASCAL SIMON QUAISER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00329489 | $97.77 |
| PASCAL SIMON QUAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027139680731 | $0.69 |
| PASCAL SIRLETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000488) | ($20.00) |
| PASCAL SIRLETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000485) | ($20.04) |
| PASCAL SIRLETTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (88.994) | ($59.25) |
| PASCAL SIRLETTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0020169 | $59.25 |
| PASCAL SIRLETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253588) | ($75.13) |
| PASCAL SIRLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79416735636263 | $2.04 |
| PASCAL SLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016269287913 | $0.00 |
| PASCAL SMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054536803562 | $0.00 |
| PASCAL SMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128158119867 | $0.00 |
| PASCAL SMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008400208566 | $0.00 |
| PASCAL SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011257092699663 | $0.00 |
| PASCAL SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731393177876 | $0.05 |
| PASCAL SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042304130563 | $0.00 |
| PASCAL SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36902264935587 | $0.43 |
| PASCAL STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177804154509999 | $0.55 |
| PASCAL STANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4160985614352 | $13.30 |
| PASCAL STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131247920258 | $38.85 |
| PASCAL STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015969128515 | $29.40 |
| PASCAL STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.517733170999 | $103.52 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,291.9) | ($10,291.90) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (0.835) | ($5.78) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001927 | $5.78 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1782) | ($1.69) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000565 | $1.69 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($16,748.60) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.5703857 | $16,748.60 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($3,002.19) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1024814 | $3,002.19 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (20,000.0) | ($11,753.74) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3992 | $11,753.74 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($259.68) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (11.511037) | ($2,992.94) |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013128105646 | $381.48 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004625828797 | $0.01 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46998648687 | $972.01 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000181081041249999 | $0.00 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 531.093177339 | $428.30 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 449.768939677 | $291.23 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023057893947991 | $0.03 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021863344285489 | $0.02 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.5372082346599 | $66.54 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.117176737632039 | $40.98 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.930604376279999 | $1.21 |
| PASCAL STEENBAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00078981138483 | $0.00 |
| PASCAL STEGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034070186519 | $0.00 |
| PASCAL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029681691002 | $0.09 |
| PASCAL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004699309243 | $1.39 |
| PASCAL STEINMETZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00253521 | $102.57 |
| PASCAL STEINMETZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00397581 | $161.64 |
| PASCAL STEINMETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0013448 | $52.45 |
| PASCAL STEINMETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0058498 | $179.54 |
| PASCAL STEINMETZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00190851 | $58.61 |
| PASCAL STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070380800583 | $2.07 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05488382) | ($31,267.81) |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($51,837.97) |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (51.476024145) | ($91,452.80) |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038012312689368 | $143.30 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95094269649999 | $2.27 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.375936517084219 | $967.66 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015978000842 | $0.00 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.443868141 | $118.48 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018922556272 | $0.02 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08638926922416 | $64.96 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.1739536798 | $204.71 |
| PASCAL STEVEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.1941971099 | $295.68 |
| PASCAL ST-JEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| PASCAL ST-JEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| PASCAL ST-JEAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| PASCAL ST-JEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| PASCAL ST-JEAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| PASCAL ST-JEAN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCAL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027628628939 | $83.96 |
| PASCAL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5463161813299 | $48.11 |
| PASCAL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046615075296 | $92.74 |
| PASCAL STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1007853) | ($2,936.68) |
| PASCAL STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8957684573604 | $56.27 |
| PASCAL STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064248084117 | $0.02 |
| PASCAL SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016691303908 | $0.05 |
| PASCAL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.928511975665 | $5.95 |
| PASCAL TALLARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048369195 | $0.00 |
| PASCAL TALLARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180979221432472 | $0.02 |
| PASCAL TALLARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069119566112 | $0.00 |
| PASCAL THEOPHILE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.04939395 | $419.92 |
| PASCAL THEOPHILE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.049500176) | ($393.34) |
| PASCAL THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2234163631335 | $0.40 |
| PASCAL THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003973555302 | $0.00 |
| PASCAL TILGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3235272658 | $17.22 |
| PASCAL TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279973737779999 | $1.09 |
| PASCAL TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6868551099066 | $9.47 |
| PASCAL TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009563319826 | $2.80 |
| PASCAL TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43077645338899 | $10.36 |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (419.718) | ($576.96) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06574541316) | ($199.72) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.045462) | ($1,835.02) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,319.998 | $1,835.02 |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,319.998) | ($1,829.11) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,117.101) | ($2,524.65) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.832832 | $2,524.65 |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (146.4612) | ($2,682.89) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0662151 | $2,682.89 |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.066215) | ($2,679.49) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,920.5 | $2,679.49 |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.831992066) | ($5,560.50) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,920.5) | ($2,669.50) |
| PASCAL TOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38955556807138 | $17.88 |
| PASCAL TRIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.129405602789 | $251.76 |
| PASCAL VALERE KONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00279547 | $107.96 |
| PASCAL VALERE KONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1686109994 | $472.62 |
| PASCAL VALERE KONO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.801460487 | $263.04 |
| PASCAL VALERE KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8991497380188 | $2.14 |
| PASCAL VALERE KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180917152738 | $2.93 |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010024) | ($29.43) |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096231) | ($37.90) |
| PASCAL VAN BEEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.028341534) | ($21,415.12) |
| PASCAL VAN BEEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98191196) | ($30,231.97) |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349703903583769 | $132.91 |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072096983497 | $0.08 |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047225723701636 | $131.09 |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046430063749 | $0.05 |
| PASCAL VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.783354420699999 | $0.03 |
| PASCAL VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078045741252 | $0.00 |
| PASCAL VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062802597187 | $0.00 |
| PASCAL VAN DER DONK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03935556 | $1,559.54 |
| PASCAL VAN DER DONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005306420177827 | $14.86 |
| PASCAL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135373491069 | $0.40 |
| PASCAL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197464174399999 | $0.00 |
| PASCAL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118978055402 | $1.32 |
| PASCAL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024011323389 | $1.37 |
| PASCAL VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075708474581 | $2.24 |
| PASCAL VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PASCAL VAN WYNENDAELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.55) |
| PASCAL VAN WYNENDAELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003158) | ($100.93) |
| PASCAL VAN WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218331161419999 | $65.86 |
| PASCAL VAN WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3741279876892 | $8.08 |
| PASCAL VAN WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117664414222999 | $240.97 |
| PASCAL VAN WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017426047165 | $5.55 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 1,361.938904 | $874.07 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.64489187 | $1,272.69 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 72.60014 | $2,137.35 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 67.635571299 | $3,370.28 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (67.69332) | ($2,589.16) |
| PASCAL VANNEVEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,578.722 | $2,589.16 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000072360988 | $0.00 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016121491448 | $0.02 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049554767533 | $6.97 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8665975449999 | $16.87 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5757234969999 | $6.97 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003452810145 | $0.00 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13167538302393 | $5.41 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43143057184 | $9.03 |
| PASCAL VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.35846053489999 | $0.06 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00773785897509999 | $218.27 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000496482465619999 | $0.00 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16367544032 | $332.40 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111702458265 | $0.01 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.220010804 | $24.63 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32515483577 | $0.33 |
| PASCAL VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073131773328 | $0.00 |
| PASCAL VERHAEGEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,586.88) |
| PASCAL VERHAEGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02860962) | ($866.65) |
| PASCAL VERHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103018393425 | $32.50 |
| PASCAL VIEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021335881426 | $64.24 |
| PASCAL VIEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,677.13798234699 | $1,677.14 |
| PASCAL VINCENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07176846) | ($411.44) |
| PASCAL VINCENT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (177.064302) | ($153.94) |
| PASCAL VINCENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09509194) | ($2,818.38) |
| PASCAL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007378818238476 | $25.77 |
| PASCAL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37572217071174 | $2.76 |
| PASCAL VON OW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $280.48 |
| PASCAL VON OW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211472977) | ($394.11) |
| PASCAL VON OW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.466371828) | ($155.12) |
| PASCAL VON OW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05832833) | ($1,837.75) |
| PASCAL VON OW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.191445536) | ($125.11) |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056141328310161 | $19.03 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103690879373 | $0.00 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191616299508369 | $4.51 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000669978390599999 | $0.00 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000873059066783 | $0.00 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015513848417 | $0.02 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048910544570778 | $2.27 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113776942167078 | $1.46 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000214414816979999 | $0.01 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0408711795939999 | $2.33 |
| PASCAL VON OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017765423875 | $0.00 |
| PASCAL WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085108408666 | $0.00 |
| PASCAL WICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037310461624 | $1.10 |
| PASCAL WICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26287950382 | $0.79 |
| PASCAL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.898124281596 | $2.79 |
| PASCAL WITZIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59152291) | ($16,890.94) |
| PASCAL WITZIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (0.02298) | ($1.05) |
| PASCAL WITZIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.041 | $1.05 |
| PASCAL WITZIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064904) | ($100.18) |
| PASCAL WITZIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.456518672) | ($5,080.74) |
| PASCAL WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.152492422364 | $207.79 |
| PASCAL WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031886261840703 | $73.92 |
| PASCAL WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9753421554 | $5.98 |
| PASCAL WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025713651525 | $0.01 |
| PASCAL WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007181958184099 | $0.01 |
| PASCAL WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028665819547 | $0.00 |
| PASCAL WOLFGANG KANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016155384869 | $0.00 |
| PASCAL WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34033395640362 | $0.39 |
| PASCAL ZABAREL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005036) | ($2,059.03) |
| PASCAL ZABAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5556294099109 | $25.36 |
| PASCAL, JOACHIM JEAN CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018857838456 | $0.00 |
| PASCALAU FLORIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082106687995 | $0.24 |
| PASCALAU FLORIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76001919329 | $0.89 |
| PASCALE BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000238284249659999 | $0.00 |
| PASCALE DEBIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247178746108796 | $0.29 |
| PASCALE DEBIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084453183919 | $0.02 |
| PASCALE FAHRNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,267.8365) | ($3,267.84) |
| PASCALE FAHRNI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (54.031) | ($30.97) |
| PASCALE FAHRNI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 29.798 | $30.97 |
| PASCALE FAHRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1110610755627 | $26.59 |
| PASCALE GUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021105043077 | $0.04 |
| PASCALE HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212446995987306 | $0.02 |
| PASCALE LARIVIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6394612305889 | $4.51 |
| PASCALE LARIVIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76855651787 | $0.48 |
| PASCALE LARIVIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00005744479984 | $0.00 |
| PASCALE LESSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.468586) | ($20,273.71) |
| PASCALE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034066857056 | $0.01 |
| PASCALE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089552089641 | $0.00 |
| PASCALE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086195297771112 | $208.50 |
| PASCALE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033968580148 | $0.00 |
| PASCALE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020784224318 | $0.01 |
| PASCALE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.59007314379999 | $0.06 |
| PASCALE MARIE REY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6553895963) | ($1,999.06) |
| PASCALE MARIE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.185355604999 | $508.43 |
| PASCALE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046691921568 | $0.05 |
| PASCALE OLIVIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.696696035) | ($22.01) |
| PASCALE OLIVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.091041066) | ($21.97) |
| PASCALE OLIVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0457405387) | ($0.04) |
| PASCALE OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001143958011) | ($23.17) |
| PASCALE OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005958004168) | ($120.70) |
| PASCALE OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1974895143) | ($4,000.00) |
| PASCALE OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2463032879 | $4,988.69 |
| PASCALE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.0286992598 | $107.35 |
| PASCALE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032843891532 | $64.53 |
| PASCALE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018198443877 | $0.02 |
| PASCALE ORDIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0577102059806 | $6.93 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000851886198 | $0.00 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9482918651 | $10.43 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101622699576 | $0.00 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000359864755479999 | $0.00 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000058731661117 | $0.00 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052759150461 | $0.06 |
| PASCALE ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013251847546 | $0.00 |
| PASCALE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028470224141 | $86.60 |
| PASCALE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015072963024 | $0.02 |
| PASCALE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024226764609 | $47.27 |
| PASCALE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 783.822914693 | $783.82 |
| PASCALE ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041248034337 | $0.01 |
| PASCALINE CLAUDINE SAVOLDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336427) | ($102.17) |
| PASCALINE CLAUDINE SAVOLDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033686694185483 | $1.14 |
| PASCALINE MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521335145869999 | $15.43 |
| PASCALINE MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298498362209999 | $0.00 |
| PASCALINE VAN DER VAEREN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2600514141) | ($724.92) |
| PASCALINE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006228940571 | $0.18 |
| PASCALINE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084924786536 | $2.51 |
| PASCALINE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031647352348 | $0.00 |
| PASCALINE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026857062407 | $0.00 |
| PASCAL-JOEL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014648536595 | $0.00 |
| PASCALNIKLAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111763344646 | $0.03 |
| PASCARI SERGHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003869762093532 | $0.00 |
| PASCARIU COSMIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (210.3) | ($210.30) |
| PASCARIU COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04601829834 | $1.47 |
| PASCHAL KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035759247122 | $109.44 |
| PASCHAL KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460012034399999 | $5.11 |
| PASCHAL KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0525262804459999 | $16.72 |
| PASCHAL KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005381590917 | $1.22 |
| PASCHAL KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0041067319798 | $0.44 |
| PASCHAL KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.012225049487 | $0.77 |
| PASCHAL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018136769192 | $0.54 |
| PASCHAL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.702961626 | $15.70 |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.846340025) | ($23.00) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.846340025 | $23.00 |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (500.787401575) | ($636.00) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 500.787401575 | $636.00 |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05181657736) | ($110.00) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05181657736 | $110.00 |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.81466) | ($6.50) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.81466 | $6.50 |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.5) | ($21.16) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051756) | ($108.33) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (26.0) | ($26.00) |
| PASCHAL NNEJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (500.0) | ($610.00) |
| PASCHAL NNEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003018972491363 | $0.81 |
| PASCHAL NNEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1904956759034 | $0.19 |
| PASCHAL NNEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2461464465925 | $0.27 |
| PASCHAL NNEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0474835084729 | $0.04 |
| PASCHAL NNEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15448893120609 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASCHALIS BAIMPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40252399092 | $1.51 |
| PASCHALIS BOUNTOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135024755168 | $0.00 |
| PASCHALIS CHALIAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.654146164 | $41.55 |
| PASCHALIS CHALIAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7813023003 | $0.11 |
| PASCHALIS CHALIAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002266502601 | $0.00 |
| PASCHALIS CHALIAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036845955072 | $0.00 |
| PASCHALIS HARAKOPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,686.57567807459 | $2,833.86 |
| PASCHALIS PAPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4148588512708 | $0.86 |
| PASCHALIS PAPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072080922358 | $1.12 |
| PASCHALIS PARASKEVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,150.611115) | ($11,150.61) |
| PASCHALIS PARASKEVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,324.246366) | ($1,324.25) |
| PASCHALIS PARASKEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005682149952 | $250.00 |
| PASCHALIS STAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027851969475 | $0.00 |
| PASCHALIS STAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021622725564 | $0.02 |
| PASCHALIS STAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.244990584 | $15.26 |
| PASCHALIS VRANISTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447430695249999 | $1.32 |
| PASCHALIS VRANISTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014642529422 | $0.00 |
| PASCHALIS VRANISTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.88138144 | $60.88 |
| PASCHETTO PASCHETTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (228.192274) | ($212.17) |
| PASCHETTO PASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140232747424999 | $0.41 |
| PASCHETTO PASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369736485460999 | $0.74 |
| PASCHETTO PASCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057402786921 | $1.76 |
| PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001579) | ($48.80) |
| PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5345) | ($1.10) |
| PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579503393 | $50.00 |
| PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99445788439692 | $1.43 |
| PASCUAL MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064712082123 | $1.92 |
| PASCUAL MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135422612687 | $0.00 |
| PASCUAL MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2100214615 | $1.75 |
| PASCUAL MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4945219053 | $0.94 |
| PASCUAL MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000472803264479999 | $0.00 |
| PASCUAL MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000221888877559999 | $0.02 |
| PASCUALA ROSA AIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 410.0 | $410.09 |
| PASCUALA ROSA AIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665711 | $50.00 |
| PASCUALA ROSA AIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38393394718574 | $0.27 |
| PASCUALA ROSA AIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8194288869 | $0.08 |
| PASELIO TUIMAVAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000443827314019399 | $1.33 |
| PASGEN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024035670908 | $83.13 |
| PASGEN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9384745995 | $15.48 |
| PASGEN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4412057942 | $16.02 |
| PASHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080453024087 | $15.70 |
| PASHA BEHVAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001054199142) | ($40.84) |
| PASHA BEHVAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001054199142 | $40.84 |
| PASHA BEHVAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105419) | ($40.11) |
| PASHA BEHVAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.213886283) | ($274.37) |
| PASHA BEHVAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.213886283 | $274.37 |
| PASHA BEHVAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,036.612645693) | ($1,232.07) |
| PASHA BEHVAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,036.612645693 | $1,232.07 |
| PASHA BEHVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (31.213886283) | ($235.98) |
| PASHA BEHVAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,036.612645693) | ($1,066.02) |
| PASHA BEHVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003408749155855 | $0.14 |
| PASHA BEHVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.949868643871 | $22.73 |
| PASHA BEHVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47146581130728 | $6.00 |
| PASHA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156608428388 | $0.46 |
| PASHA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477670807237 | $0.54 |
| PASHA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88696637349999 | $1.38 |
| PASHA MASSIH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (11.21075867) | ($20,873.31) |
| PASHA MASSIH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 11.21075867 | $20,873.31 |
| PASHA MASSIH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | PAXG | (11.21075867) | ($20,864.68) |
| PASHA MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008244565827 | $0.00 |
| PASHA MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053551381432 | $0.00 |
| PASHA MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003638323053 | $0.00 |
| PASHA MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013340605497 | $0.01 |
| PASHA MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16232739051 | $0.16 |
| PASHA MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09555518866747 | $180.71 |
| PASHA SHARIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3905166559 | $9.39 |
| PASHA HAARAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.396802070738 | $8.80 |
| PASI HAUKKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (15.343839) | ($27,670.93) |
| PASI HAUKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.135733) | ($67,211.52) |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097774764652117 | $336.97 |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1117940009247 | $273.24 |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.752550215 | $20.42 |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.7283457989999 | $385.94 |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36912257077 | $40.53 |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.21033442879999 | $32.07 |
| PASI HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5454769973 | $1.23 |
| PASI JOKITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179379330191395 | $0.02 |
| PASI JOKITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098612943398 | $0.01 |
| PASI KARPPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040747989053 | $125.08 |
| PASI KARPPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.01820237709999 | $26.64 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (14.52111) | ($344.70) |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 345.907 | $344.70 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,601.5714) | ($636.93) |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (345.907) | ($345.91) |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273231225584 | $50.46 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023463095136 | $0.05 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06975002591473 | $0.07 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.831126128 | $10.96 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.94164066526469 | $3.32 |
| PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121665617971356 | $5.99 |
| PASI LAAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033271094983 | $0.04 |
| PASI LAAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080782302493 | $0.00 |
| PASI LAAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029648480096 | $0.00 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $38.31 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 4,966.4 | $951.74 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 2.7 | $6.46 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 148.656 | $356.22 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (5,171.897206) | ($693.92) |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017212369933809 | $50.32 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.66021193397358 | $0.97 |
| PASI MARKUS MELASNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21095655028 | $1.60 |
| PASI MYLLYVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020188126391 | $0.01 |
| PASI MYLLYVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057998861921 | $0.07 |
| PASI SAARIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026744923469 | $809.92 |
| PASI TAPIO SOIKKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163964209869999 | $0.51 |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $405.71 |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($49.24) |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874708) | ($347.19) |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743324691384 | $0.69 |
| PASIMA ARIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058476499448 | $0.01 |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.88737) | ($402.89) |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156882) | ($46.42) |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001568824323 | $50.00 |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420529798827521 | $0.42 |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9556907317 | $1.96 |
| PASINDU BATAGODA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08991781188) | ($271.03) |
| PASINDU BATAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013677067979071 | $0.41 |
| PASINDU BATAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018556730095 | $0.00 |
| PASINDU BATAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097578204074 | $0.00 |
| PASINDU BATAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094193528005 | $0.00 |
| PASINDU DUSHMANTHA FERNANDO MEREGNGNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040279735312553 | $0.04 |
| PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003390845240739 | $100.44 |
| PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9020588736 | $4.90 |
| PASINDU KAUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030603798642 | $0.00 |
| PASINDU KAUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019723797188 | $0.02 |
| PASINDU KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002168831162 | $0.00 |
| PASINDU KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070369925868 | $0.00 |
| PASINDU KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000218043020489999 | $0.00 |
| PASINDU MADHUHANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143373086920972 | $0.00 |
| PASINDU MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09895585275385 | $0.09 |
| PASINDU NIRMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000644985923414 | $0.00 |
| PASINDU NIRMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00449695938329999 | $0.00 |
| PASINDU RANGAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264833203825 | $0.00 |
| PASINDU SEEKKUBADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000749671759 | $0.00 |
| PASINDU SEEKKUBADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00690805987459999 | $0.01 |
| PASINDU UDUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.441646397486 | $8.53 |
| PASINDU WEERASINGHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (404.183921) | ($404.18) |
| PASINDU WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000633771338573 | $0.03 |
| PASINDU WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8842331302604 | $0.88 |
| PASINEE SOMBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107562133101 | $31.77 |
| PASINEE SOMBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9805200151 | $12.98 |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009218677949) | ($3.73) |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006189899907) | ($195.17) |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000125779801) | ($3.73) |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007845658797) | ($15.11) |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001936507475) | ($3.73) |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02595854524) | ($500.00) |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03171543103 | $610.89 |
| PASI-PETTERI MAAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17691848544 | $7.46 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.88344279 | $1,853.67 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06619945 | $2,019.94 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $15.98 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.77516179 | $1,511.66 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231221240585 | $61.72 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.505948550769 | $9.19 |
| PASKAL SUSTERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011243940571 | $15.28 |
| PASKALIA NEINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83158813644699 | $1.76 |
| PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 24.427651739 | $367.31 |
| PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 293.934995 | $233.48 |
| PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663268372845 | $50.23 |
| PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11385064918999 | $1.12 |
| PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3956962401 | $3.54 |
| PASKINELL ALTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137121013987 | $0.41 |
| PASKINELL ALTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6066512389 | $2.89 |
| PASMANABHAN SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068048488561 | $20.14 |
| PASMANABHAN SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004502618437 | $8.79 |
| PASQAUALE CAMPIDOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.362752757839 | $27.29 |
| PASQUA MAIORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46631068195999 | $1.49 |
| PASQUALE BALZANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.529986014) | ($62.69) |
| PASQUALE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707848548847121 | $0.08 |
| PASQUALE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0211379768212 | $1.01 |
| PASQUALE BANDELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,381.2 | $2,381.20 |
| PASQUALE BANDELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,031.61 |
| PASQUALE BANDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697850521 | $50.00 |
| PASQUALE BANDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.491838955963 | $85.21 |
| PASQUALE BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103871617495999 | $317.94 |
| PASQUALE BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269847546659999 | $550.07 |
| PASQUALE BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,262.86633118 | $1,262.87 |
| PASQUALE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003286427 | $0.00 |
| PASQUALE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025173105363 | $0.00 |
| PASQUALE BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034265064001 | $0.01 |
| PASQUALE BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071922768946 | $0.01 |
| PASQUALE BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034789227737 | $0.01 |
| PASQUALE BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1095090705 | $1.95 |
| PASQUALE BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051124736983 | $0.01 |
| PASQUALE CHIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022195709133 | $0.03 |
| PASQUALE CIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5637350688 | $1.83 |
| PASQUALE CIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.577375722699999 | $0.58 |
| PASQUALE CIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009764551216 | $0.01 |
| PASQUALE CIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3716796459 | $1.61 |
| PASQUALE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030582421593 | $0.00 |
| PASQUALE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001535822347 | $0.00 |
| PASQUALE COTTURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123989404158 | $0.37 |
| PASQUALE COTTURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85994781002 | $2.23 |
| PASQUALE COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.652202111 | $79.30 |
| PASQUALE COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029556191547 | $57.80 |
| PASQUALE COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.34176411517 | $108.77 |
| PASQUALE D'AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| PASQUALE D'AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089225) | ($2,674.25) |
| PASQUALE D'AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812978884745299 | $27.87 |
| PASQUALE DARIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125154) | ($37.93) |
| PASQUALE DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251543053 | $50.00 |
| PASQUALE DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103838251435926 | $0.13 |
| PASQUALE DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012753217473 | $0.00 |
| PASQUALE DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120487968250459 | $0.01 |
| PASQUALE DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054310147382 | $0.00 |
| PASQUALE DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008080589325 | $0.01 |
| PASQUALE DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000139389585499999 | $0.00 |
| PASQUALE DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.8999803401 | $1.90 |
| PASQUALE DEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033376025323 | $9.88 |
| PASQUALE DEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016997903815 | $0.02 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009367523106 | $0.00 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011254623665 | $0.02 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010575687794 | $0.01 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019471981636 | $0.00 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2921334426 | $0.06 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032168734339 | $0.00 |
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00105863765929999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASQUALE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0071526009147 | $0.01 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5328859849 | $4.12 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000403623159719999 | $0.01 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102764731207 | $0.00 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014626596433 | $0.00 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025849610534 | $0.00 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000026479198838 | $0.00 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021459927803 | $0.00 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000428692344739999 | $0.00 |
| PASQUALE DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00134795139857 | $0.00 |
| PASQUALE DI DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060424355325 | $17.80 |
| PASQUALE DI MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031552762872 | $9.79 |
| PASQUALE ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022607947002 | $0.00 |
| PASQUALE ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130282346772 | $0.00 |
| PASQUALE FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9385610992 | $3.94 |
| PASQUALE FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017572430786 | $0.00 |
| PASQUALE FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022119122313 | $0.00 |
| PASQUALE FASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017632920749 | $0.00 |
| PASQUALE FIORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124222886904 | $3.68 |
| PASQUALE FIORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120960005595 | $0.01 |
| PASQUALE FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036018708760275 | $0.04 |
| PASQUALE FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204015910779999 | $0.60 |
| PASQUALE FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254655620419999 | $0.00 |
| PASQUALE FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056462749513 | $11.02 |
| PASQUALE FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.036909423 | $8.04 |
| PASQUALE FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.607758033 | $7.29 |
| PASQUALE FUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119525952386752 | $0.01 |
| PASQUALE FUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082199308754 | $0.02 |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (0.715325) | ($42.67) |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143445) | ($4,288.00) |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,367.52) |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,974.00) |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.01664361 | $1.67 |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.076154) | ($4,076.24) |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.01402311 | $1.45 |
| PASQUALE GUARINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100447) | ($3,210.39) |
| PASQUALE GUARINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.990083) | ($3,437.31) |
| PASQUALE GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135859711515424 | $48.53 |
| PASQUALE GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23974837853934 | $2.56 |
| PASQUALE GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578576760194419 | $149.85 |
| PASQUALE GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00159215857888559 | $0.15 |
| PASQUALE GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021519125831 | $0.23 |
| PASQUALE INGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144633947094 | $0.43 |
| PASQUALE INGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006806992524 | $0.00 |
| PASQUALE INGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020492665748 | $0.00 |
| PASQUALE INGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040656208943 | $0.01 |
| PASQUALE INTERMOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154747015947 | $45.87 |
| PASQUALE INTERMOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028998293358 | $0.03 |
| PASQUALE INTERMOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.894898645 | $14.98 |
| PASQUALE INTERMOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040821694988 | $0.00 |
| PASQUALE INTERMOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027171131292 | $5.06 |
| PASQUALE LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025653135192 | $7.59 |
| PASQUALE LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027977152078 | $0.00 |
| PASQUALE LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108268535607 | $0.00 |
| PASQUALE LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006542405506 | $0.00 |
| PASQUALE LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108266242491 | $0.00 |
| PASQUALE LEONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03344349 | $1,013.98 |
| PASQUALE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214547844672 | $58.39 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03336113) | ($999.50) |
| PASQUALE LOIACONO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33348903) | ($9,985.42) |
| PASQUALE LOIACONO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.464) | ($14,158.50) |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054192792547 | $184.42 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8561563505 | $4.50 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018757391195 | $0.37 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.37432378 | $110.49 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0180488859 | $1.27 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000145414805 | $0.00 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2677237179 | $7.75 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002901789784 | $0.00 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000147580057799999 | $0.00 |
| PASQUALE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.53966247219999 | $9.48 |
| PASQUALE LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535110584500833 | $0.51 |
| PASQUALE LUCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80919770311 | $0.81 |
| PASQUALE LUCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040810677595 | $0.45 |
| PASQUALE MASELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.001824) | ($3.28) |
| PASQUALE MASELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 4.983 | $3.28 |
| PASQUALE MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660144445881552 | $0.06 |
| PASQUALE MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036661273899 | $0.00 |
| PASQUALE MAURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039220235038633 | $0.00 |
| PASQUALE MENDITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153603885461 | $58.18 |
| PASQUALE MENDITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002094036835 | $0.04 |
| PASQUALE MULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251543151265085 | $100.62 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (3,391.50060004) | ($21,875.18) |
| PASQUALE NACCA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 3,406.98 | $19,550.99 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (3,414.755104129) | ($21,468.97) |
| PASQUALE NACCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (5.317803613) | ($23.96) |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018288399321 | $0.01 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006487256412 | $0.00 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084497613942 | $0.00 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078667256477 | $0.09 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.6607890263819 | $121.99 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000911049721409999 | $0.00 |
| PASQUALE NACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000107225056868 | $0.00 |
| PASQUALE NUZZOLILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (938.320989594) | ($1,000.00) |
| PASQUALE NUZZOLILLO | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 938.320989594 | $1,000.00 |
| PASQUALE NUZZOLILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (719.12773073) | ($752.21) |
| PASQUALE NUZZOLILLO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 719.12773073 | $752.21 |
| PASQUALE NUZZOLILLO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,657.448720323) | ($1,634.14) |
| PASQUALE NUZZOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.082824635662 | $11.45 |
| PASQUALE PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082545120218 | $0.00 |
| PASQUALE PAONE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 407.099888 | $407.10 |
| PASQUALE PAONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (409.302751) | ($409.30) |
| PASQUALE PAONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016865) | ($48.95) |
| PASQUALE PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168831028711174 | $50.05 |
| PASQUALE PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7852642222408 | $2.79 |
| PASQUALE PARAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.87183480132 | $33.57 |
| PASQUALE PATRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493686213019999 | $152.10 |
| PASQUALE PIO GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009308355702 | $0.00 |
| PASQUALE PIO GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084074635248 | $0.00 |
| PASQUALE PIO GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054463371401 | $0.01 |
| PASQUALE PIO GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014645568697 | $0.01 |
| PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166591) | ($48.27) |
| PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.744635) | ($417.74) |
| PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431811347148511 | $100.12 |
| PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30966429501656 | $0.65 |
| PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0855902685251 | $3.09 |
| PASQUALE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070803086502 | $0.02 |
| PASQUALE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099480338296 | $0.01 |
| PASQUALE SALIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418345954876 | $0.44 |
| PASQUALE SALIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23004471166 | $0.18 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00535941 | $207.28 |
| PASQUALE SALZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00023738 | $8.18 |
| PASQUALE SALZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00329079 | $103.73 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 71.17459 | $10.29 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (71.17) | ($10.29) |
| PASQUALE SALZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.313 | $10.29 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.31) | ($10.31) |
| PASQUALE SALZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.0794 | $10.31 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 24.999 | $3.41 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 3,665.32671 | $500.51 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (3,690.3) | ($504.69) |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 502.803 | $504.69 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.042706 | $75.00 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PASQUALE SALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 5.5618 | $50.00 |
| PASQUALE SALZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (6.6412) | ($62.03) |
| PASQUALE SALZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042706) | ($67.90) |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912804209526 | $55.93 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04925184925428 | $0.11 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002877829915591 | $0.05 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2118525695 | $2.21 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003176853842869 | $0.03 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000247242613567 | $0.00 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000206392226339999 | $0.00 |
| PASQUALE SALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000033110169539 | $0.00 |
| PASQUALE SARNELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010137) | ($19.99) |
| PASQUALE SARNELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4251680183) | ($840.04) |
| PASQUALE SARNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71329745713399 | $10.76 |
| PASQUALE SGAMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630553922009575 | $0.01 |
| PASQUALE SILECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016800414982 | $0.00 |
| PASQUALE SILECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082150754343 | $0.01 |
| PASQUALE SILECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021302740257 | $0.00 |
| PASQUALE SILECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055754480649 | $0.01 |
| PASQUALE SILECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109724255474 | $0.00 |
| PASQUALE SORGENTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081374199 | $251.99 |
| PASQUALE SORGENTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928849859872 | $0.99 |
| PASQUALE SORGENTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3967724631 | $38.94 |
| PASQUALE SORGENTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.080985375289 | $18.35 |
| PASQUALE SORGENTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1073093192 | $119.96 |
| PASQUALE SORGENTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027194422161 | $2.06 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,990.0 | $14,990.00 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $30.19 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 8.8 | $2,661.47 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.9972 | $2,036.03 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 4.089 | $8,316.49 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| PASQUALE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.65781774593 | $351.04 |
| PASQUALE STRANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94334275613489 | $0.84 |
| PASQUALE TADDEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,000.362876 | $2,000.36 |
| PASQUALE TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002517321691 | |
| PASQUALE TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.385414063222 | $13.34 |
| PASQUALE TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000253808262953 | $0.00 |
| PASQUALE TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019944886863 | $0.02 |
| PASQUALE VULTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043858714293 | $134.83 |
| PASQUALE VULTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060654778885 | $121.50 |
| PASQUALINO ARAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00504647509929999 | $0.00 |
| PASQUALINO ARAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044860723803 | $0.00 |
| PASQUALINO BORSELLINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 4,932.28 | $5,769.77 |
| PASQUALINO BORSELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680642 | $50.00 |
| PASQUALINO BORSELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6644007172228 | $39.42 |
| PASQUALINO CARBONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10786173) | ($3,267.35) |
| PASQUALINO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005505765542873 | $20.66 |
| PASQUALINO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112790150213 | $0.01 |
| PASQUALINO CESARIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0009 | $26.88 |
| PASQUALINO CESARIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005656) | ($168.78) |
| PASQUALINO CESARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037226219262868 | $1.30 |
| PASQUALINO CESARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88736234475 | $1.03 |
| PASQUALINO CESARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128720213989999 | $0.00 |
| PASQUALINO CESARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046959236412 | $0.00 |
| PASQUALINO CESARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077390834644 | $0.00 |
| PASQUIER WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779747497807756 | $0.01 |
| PASQUIET FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.22554005627 | $46.16 |
| PASQUINI JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.183889596518 | $20.08 |
| PASSAKORN KHUSAKSRISAKUL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9938277) | ($12,153.10) |
| PASSAKORN KHUSAKSRISAKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (758.6018) | ($310.22) |
| PASSAKORN KHUSAKSRISAKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240579) | ($6,635.63) |
| PASSAKORN KHUSAKSRISAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.6531399039373 | $98.47 |
| PASSANG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017488869484 | $0.52 |
| PASSANG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015848222707 | $30.92 |
| PASSANG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030928564608 | $0.00 |
| PASSANG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01274216665 | $11.25 |
| PASSAWAN MUANGSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.965994762381 | $1.99 |
| PASSAWIT KAOVILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219366165999999 | $0.00 |
| PASSAWIT KAOVILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000286853311989999 | $0.00 |
| PASSAWIT KAOVILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0240120666019999 | $0.02 |
| PASSERAT JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001695330723 | $0.50 |
| PASSERAT JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95693147501199 | $8.14 |
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | BRAND AVE, USHER, 6230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028792566633 | $56.23 |
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | BRAND AVE, USHER, 6230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.0336391879999 | $49.18 |
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | BRAND AVE, USHER, 6230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36732934827 | $21.96 |
| PASTA FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106550919556 | $91.86 |
| PASTA FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630542446989999 | $0.01 |
| PASTA FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010260408278 | $0.00 |
| PASTA FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62953980433 | $0.03 |
| PASTEUR ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51528304848499 | $3.42 |
| PASTEUR ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015459855647 | $3.02 |
| PASTEUR ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.823168450399999 | $0.82 |
| PASTEUR ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14243430632 | $0.02 |
| PASTEUR ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000830722075979999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PASTEUR ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.119067056246 | $0.16 |
| PASTOR HODARI HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090663035896 | $0.27 |
| PASTOR SEGUN AWODIYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10890635) | ($4,413.30) |
| PASTOR SEGUN AWODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86338182472281 | $7.37 |
| PASTOR THADEUS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412969927 | $0.02 |
| PASTORIOUS L POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034980827068 | $0.10 |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008330685891) | ($32.50) |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001158911253) | ($37.50) |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001086465558) | ($32.50) |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001246204889) | ($37.50) |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001691936515) | ($32.50) |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001761224873) | ($37.50) |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195265534022 | $58.67 |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246163710389999 | $0.00 |
| PASU LIPTAPANLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17224181359 | $0.17 |
| PASZOLO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142097106943699 | $0.15 |
| PASZTOR GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024443704901 | $0.00 |
| PAT BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127494275019 | $0.38 |
| PAT BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.857188853 | $17.66 |
| PAT BORRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.100249 | $302.62 |
| PAT BORRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($155.38) |
| PAT BORRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.435) | ($1,348.32) |
| PAT BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15758033249 | $5.00 |
| PAT BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098145432201 | $19.96 |
| PAT BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07592192277 | $4.08 |
| PAT BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127925924560999 | $388.46 |
| PAT BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099867682423 | $201.84 |
| PAT BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77814431639999 | $19.76 |
| PAT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015006952822 | $29.28 |
| PAT BRADY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,580.958008057) | ($15,580.96) |
| PAT BRADY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,580.958008057 | $15,580.96 |
| PAT BRADY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,580.958008) | ($15,580.96) |
| PAT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673212833279999 | $1.99 |
| PAT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5030339343499 | $60.50 |
| PAT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017983085896 | $0.02 |
| PAT CALTAGIRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003422) | ($99.96) |
| PAT CALTAGIRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00748344) | ($219.03) |
| PAT CALTAGIRONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067147) | ($99.78) |
| PAT CALTAGIRONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061360617) | ($1,575.48) |
| PAT CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114265329483739 | $3.83 |
| PAT CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000944007655029999 | $0.00 |
| PAT CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011429230135073 | $26.01 |
| PAT CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046011035596 | $0.05 |
| PAT CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00769297073039999 | $0.01 |
| PAT CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018174107532 | $0.01 |
| PAT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021582937593 | $6.39 |
| PAT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051959748532 | $103.69 |
| PAT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83336062478 | $5.13 |
| PAT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44062094486 | $0.21 |
| PAT CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.64167706583 | $1.62 |
| PAT CERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000857745029939999 | $2.54 |
| PAT COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 104.344814756 | $921.13 |
| PAT FLORES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (289.949757738) | ($114.99) |
| PAT FLORES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 289.949757738 | $114.99 |
| PAT FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,446.616648717) | ($849.90) |
| PAT FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,446.616648717 | $849.90 |
| PAT FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (289.949757738) | ($106.59) |
| PAT FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,446.616648) | ($821.68) |
| PAT FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01918215574) | ($518.95) |
| PAT FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01918215574 | $518.95 |
| PAT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020585984002274 | $6.84 |
| PAT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0110517720858 | $6.93 |
| PAT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011320282929 | $0.01 |
| PAT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.496665701379123 | $0.26 |
| PAT FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.037572797) | ($2.00) |
| PAT FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.037572797) | ($2.04) |
| PAT FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006656) | ($2.00) |
| PAT FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00481956) | ($144.38) |
| PAT FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006663) | ($2.01) |
| PAT FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (6.020030205) | ($328.45) |
| PAT FOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01008426638) | ($3.03) |
| PAT FOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005447292) | ($301.52) |
| PAT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029419300981775 | $1.08 |
| PAT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033665810787904 | $2.84 |
| PAT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060700606973459 | $2.32 |
| PAT FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033288596627 | $1.89 |
| PAT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073645971544 | $21.80 |
| PAT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049545770992 | $9.67 |
| PAT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5777575219999 | $9.15 |
| PAT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042344340197 | $0.37 |
| PAT HARTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.413966474) | ($43,408.75) |
| PAT HARTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.413966474 | $43,408.75 |
| PAT HARTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,798.562650482) | ($20,798.56) |
| PAT HARTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,798.562650482 | $20,798.56 |
| PAT HARTL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,798.56265) | ($20,798.56) |
| PAT HARTL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.413966) | ($44,688.73) |
| PAT HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062145489285817 | $220.10 |
| PAT HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.140122225339 | $205.14 |
| PAT HAWKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03891178 | $1,611.90 |
| PAT HAWKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PAT HAWKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.52636455 | $1,267.08 |
| PAT HAWKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAT HAWKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,490.77353) | ($13,490.77) |
| PAT HAWKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (31.11) | ($31.11) |
| PAT HAWKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.43) |
| PAT HAWKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.48166) | ($5,180.66) |
| PAT HAWKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| PAT HAWKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| PAT HAWKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128129) | ($3,829.98) |
| PAT HAWKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128129) | ($3,829.98) |
| PAT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002026457917 | $69.85 |
| PAT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9052144279338 | $23.54 |
| PAT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048422204715 | $113.17 |
| PAT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.836198806567 | $167.84 |
| PAT HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8256317412 | $4.83 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05643668 | $2,253.45 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01776568 | $713.58 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.400170549) | ($4,332.00) |
| PAT J. ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.400170549 | $4,332.00 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01776568) | ($686.08) |
| PAT J. ADAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035818) | ($100.23) |
| PAT J. ADAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.364352549) | ($3,819.61) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,300.33) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,300.33 |
| PAT J. ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,296.26) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,500.53) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $2,500.53 |
| PAT J. ADAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.399945) | ($2,501.21) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.225) | ($6,523.70) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.225 | $6,523.70 |
| PAT J. ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225) | ($6,627.21) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05937764) | ($1,800.00) |
| PAT J. ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05937764 | $1,800.00 |
| PAT J. ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059377) | ($1,881.71) |
| PAT J. ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008865879429) | ($14.82) |
| PAT J. ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008865879429 | $14.82 |
| PAT J. ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01740615905) | ($509.70) |
| PAT J. ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01740615905 | $509.70 |
| PAT J. ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017406) | ($509.73) |
| PAT J. ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008920879429) | ($13.74) |
| PAT J. ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202357179462069 | $71.77 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131854187895828 | $33.82 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029785307017 | $0.00 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121034461258999 | $0.01 |
| PAT J. ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108016883088 | $0.00 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.041548 | $125.73 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00268894 | $107.72 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.175250363) | ($1.18) |
| PAT JAKOPCHEK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.175250363 | $1.18 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.17) | ($1.17) |
| PAT JAKOPCHEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5289314405) | ($0.53) |
| PAT JAKOPCHEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5289314405 | $0.53 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00876969 | $252.31 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734658736559999 | $21.72 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019503353924 | $38.01 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053669690141954 | $0.01 |
| PAT JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.008077801168312 | $0.01 |
| PAT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114548461859 | $3.39 |
| PAT KARNCHANACHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.91954752848 | $10.92 |
| PAT KEANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 9.70130935 | $18,378.84 |
| PAT KEANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | PAXG | (7.592036245) | ($14,285.71) |
| PAT KEANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| PAT KEANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAT KEANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.109273105) | ($3,978.53) |
| PAT KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141809585100406 | $0.21 |
| PAT KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001725252257297 | $3.23 |
| PAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314401264369999 | $9.30 |
| PAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076705157564 | $14.97 |
| PAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6316949639999 | $90.63 |
| PAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48912856262 | $0.24 |
| PAT MAHONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $75.65 |
| PAT MAHONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.009302105 | $3.33 |
| PAT MAHONEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00192461 | $57.99 |
| PAT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.930048131785 | $60.66 |
| PAT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0340073610559999 | $1,035.22 |
| PAT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035377556492 | $69.72 |
| PAT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,706.745991853 | $4,706.75 |
| PAT MEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110578610038999 | $0.33 |
| PAT MOLIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085163198164 | $263.10 |
| PAT MOLIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2521790845 | $513.87 |
| PAT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07855264668 | $158.17 |
| PAT O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032175850748 | $9.52 |
| PAT O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000749077182499999 | $1.46 |
| PAT PEIKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121866844276 | $2.38 |
| PAT PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | UST | 3,108.35 | $295.35 |
| PAT PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (3,108.35) | ($220.09) |
| PAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048654380827 | $14.40 |
| PAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106501282092 | $20.78 |
| PAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035028939336 | $2.09 |
| PAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09482250715 | $0.09 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.64 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.23 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,081.64 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.229 | $9,155.19 |
| PAT QUINN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003517777) | ($29,372.97) |
| PAT QUINN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003517777 | $29,372.97 |
| PAT QUINN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.61) |
| PAT QUINN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002517) | ($29,701.57) |
| PAT QUINN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.123381328) | ($9,325.94) |
| PAT QUINN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.123381328 | $9,325.94 |
| PAT QUINN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.123381) | ($9,408.01) |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039315386132626 | $144.31 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034468285029709 | $83.16 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.726753278 | $232.86 |
| PAT QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16117961673 | $12.90 |
| PAT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022717883215 | $684.98 |
| PAT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118095447158999 | $0.23 |
| PAT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.18925550208199 | $5.19 |
| PAT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064829128022 | $0.22 |
| PAT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581598245 | $0.36 |
| PAT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00388801671159999 | $0.00 |
| PAT RUBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480107926 | $147.84 |
| PAT RUBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.730799164 | $50.52 |
| PAT RUBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000204402718099999 | $0.00 |
| PAT SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0723939656929537 | $0.08 |
| PAT SEREDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.260882841932 | $3.86 |
| PAT SHAFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05373946035) | ($100.00) |
| PAT SHAFFER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05373946035 | $100.00 |
| PAT SHAFFER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05373946035) | ($99.90) |
| PAT SHAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (446.909924858) | ($209.19) |
| PAT SHAFFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 446.909924858 | $209.19 |
| PAT SHAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001051703112) | ($27.04) |
| PAT SHAFFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001051703112 | $27.04 |
| PAT SHAFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06700788934) | ($90.73) |
| PAT SHAFFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06700788934 | $90.73 |
| PAT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113800058761779 | $0.38 |
| PAT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011739274450092 | $2.71 |
| PAT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.179849967 | $87.35 |
| PAT SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2119636791087 | $2.20 |
| PAT SHUEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.96455402) | ($6.23) |
| PAT SHUEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001240148699) | ($4.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAT SHUEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.720333333) | ($7.08) |
| PAT SHUEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.562505515) | ($7.48) |
| PAT SHUEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.675605784) | ($3.75) |
| PAT SHUEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.262527844) | ($7.50) |
| PAT SHUEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 279.280509 | $279.28 |
| PAT SHUEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 4,817.79 | $4,817.79 |
| PAT SHUEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAT SHUEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.00) | ($5,000.00) |
| PAT SHUEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.367358374 | $6,388.19 |
| PAT SHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034945266432 | $106.90 |
| PAT SHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 673.506840814583 | $728.33 |
| PAT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042620276169 | $0.00 |
| PAT SOON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042742029185 | $0.01 |
| PAT SOON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066862682213 | $0.00 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $40,837.33 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 17.0 | $53,323.48 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.546124042) | ($12,668.08) |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.546124042 | $12,668.08 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.5) | ($12,585.83) |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.638374572) | ($38,010.71) |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.638374572 | $38,010.71 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.684498) | ($38,056.41) |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041638093678 | $1.23 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20585228168939 | $477.11 |
| PAT SZE-YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5825745479 | $1.58 |
| PAT TEFTELLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06143614) | ($2,206.48) |
| PAT TEFTELLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06143614 | $2,206.48 |
| PAT TEFTELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02933067) | ($999.13) |
| PAT TEFTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002776897682564 | $10.72 |
| PAT TEFTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05015906932 | $0.05 |
| PAT TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087210566123 | $269.10 |
| PAT TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258145402329999 | $50.37 |
| PAT TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235501801312 | $0.27 |
| PAT TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002091409527 | $0.41 |
| PAT TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040092467906 | $11.87 |
| PAT TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014946526842 | $29.16 |
| PAT TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4569610759999 | $14.63 |
| PAT TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036549119781 | $0.00 |
| PAT TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000058989021935 | $0.00 |
| PAT WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193920859309999 | $0.57 |
| PAT WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9978170021 | $8.00 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077422524466 | $22.92 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054665739265 | $0.06 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072699066323 | $14.19 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.241615992 | $19.24 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.200124857 | $16.81 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087304905761 | $0.08 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2526215696 | $0.62 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031119142122 | $0.23 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17094284749 | $0.58 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075731609843 | $8.32 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018480472916 | $0.01 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20672769661999 | $0.58 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.785298155619999 | $0.42 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028658155195 | $0.07 |
| PAT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.5806011314 | $0.78 |
| PATAN RIYAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 343.778244 | $267.46 |
| PATAN RIYAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.65134985 | $166.85 |
| PATAN RIYAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (343.778244) | ($201.97) |
| PATAN RIYAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.65134985) | ($106.52) |
| PATAN RIYAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165023) | ($48.75) |
| PATAN RIYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165054647635275 | $50.01 |
| PATAN RIYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95037871471364 | $0.82 |
| PATANIN LAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.10155663 | $288.59 |
| PATANIN LAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00141716 | $55.22 |
| PATANIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017927828875 | $53.56 |
| PATANIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087896167337 | $17.15 |
| PATANIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.230884085 | $40.23 |
| PATANIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6695530898 | $1.68 |
| PATAPEE LOHPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000888860937 | $0.00 |
| PATAPEE LOHPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357901355965915 | $0.03 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 11.039 | $1,028.61 |
| PATARAMON HAWK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 2.134731 | $81,587.96 |
| PATARAMON HAWK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 10,750.0 | $6,642.87 |
| PATARAMON HAWK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (46.933814) | ($20.10) |
| PATARAMON HAWK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10,703.066186) | ($4,669.57) |
| PATARAMON HAWK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 14.132 | $693.17 |
| PATARAMON HAWK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.98 | $504.75 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01081308535987 | $288.19 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54796441505394 | $9.25 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32210417711 | $658.73 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13629440858 | $1.00 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59405132703 | $32.27 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.601187518169999 | $23.79 |
| PATARAMON HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.7659877122 | $157.46 |
| PATARAPOL CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333103105599999 | $0.99 |
| PATARAPOL CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050099789476 | $0.98 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.15802995 | $378.34 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3338 | $803.36 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $200.33 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 5,543.04117 | $1.00 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 106,135.553328 | $19.39 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.23075321 | $56.84 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (111,678.594498) | ($10.65) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054529) | ($99.92) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.437591724) | ($796.04) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (1.23073) | ($50.12) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016424 | $50.12 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02603157 | $790.14 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.19691361 | $37.17 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.71546375 | $69.61 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.71547) | ($70.18) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0022729 | $70.18 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.31767 | $99.13 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (2.31707) | ($96.97) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 96.807 | $96.97 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.09996935 | $18.40 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (96.8) | ($96.80) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 2.4468 | $96.80 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (2.44734) | ($95.73) |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0031912 | $95.73 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.02632266 | $4.76 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.02632608 | $4.64 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.42601349 | $123.97 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.02653201 | $4.64 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.02468628 | $4.15 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.02624438 | $4.14 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.02697232 | $3.96 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.02436135 | $3.08 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.02446432 | $3.07 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.02385427 | $3.09 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.02479436 | $2.75 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.02509497 | $3.08 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.01862234 | $2.19 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.02237329 | $2.62 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.02598131 | $3.10 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.02333493 | $2.74 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.02401092 | $2.74 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BCH | 0.02608653 | $3.05 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BCH | 0.02781246 | $3.18 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.02953342 | $3.41 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.02889426 | $3.28 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0290508 | $3.25 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BCH | 0.02406352 | $2.50 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.028261 | $2.94 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.02955566 | $3.05 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.0225469 | $2.29 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.01926786 | $2.04 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.01878319 | $1.99 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.02354041 | $2.54 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.02995729 | $3.14 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.02081627 | $2.21 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.01844782 | $2.05 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.0314091 | $3.44 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.03088735 | $3.43 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.03031758 | $3.25 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.02608767 | $2.59 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.03222668 | $3.14 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165226674 | $50.00 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1252194420091 | $10.52 |
| PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002907734737 | $0.61 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.733155 | $19,990.73 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,990.772766) | ($19,990.77) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,064.48) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (6.903955) | ($204,964.62) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002442) | ($72.94) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 72.664 | $72.94 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001174) | ($34.44) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 34.365 | $34.44 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.624319) | ($37,862.62) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1779) | ($1.56) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.545 | $1.56 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.410494) | ($12.41) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($116,680.65) |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147887504980138 | $549.02 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67898068839771 | $1,588.60 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.474310886 | $52.47 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026897642297207 | $0.03 |
| PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4296262763593 | $12.43 |
| PATCH SMSF PTY LTD | ARKANSAS WAY, GREENFIELDS , 6210 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| PATCH SMSF PTY LTD | ARKANSAS WAY, GREENFIELDS , 6210 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (29,333.0) | ($29,333.00) |
| PATCH SMSF PTY LTD | ARKANSAS WAY, GREENFIELDS , 6210 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002182898514 | $6.46 |
| PATCH SMSF PTY LTD | ARKANSAS WAY, GREENFIELDS , 6210 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,285.497060581 | $1,285.50 |
| PATCHARA THONGLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009149067814 | $0.00 |
| PATCHARA THONGLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096156659806 | $0.00 |
| PATCHARA VONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000877735821299999 | $0.00 |
| PATCHARA VONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026382416444 | $0.01 |
| PATCHARA VONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074113367095 | $0.00 |
| PATCHARA VONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004752409019 | $0.00 |
| PATCHARA VONGVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107954630992 | $0.00 |
| PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $299.57 |
| PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $300.32 |
| PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157598456844999 | $30.82 |
| PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7744113688065 | $27.77 |
| PATCHARAPON KAMKARN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00120473 | $47.15 |
| PATCHARAPON KAMKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.392943519845 | $11.52 |
| PATCHARAPON PHASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018621707727 | $0.02 |
| PATCHARAPON PHASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024568237655 | $0.00 |
| PATCHARAPON SUPPIUMLARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053192370518 | $15.74 |
| PATCHARAPRUK SUWANLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150219493809999 | $453.81 |
| PATCHARAPRUK SUWANLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171014228829999 | $347.59 |
| PATCHAREYA MEKASUWANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634403003 | $0.46 |
| PATCHAREYA MEKASUWANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04431290308705 | $0.09 |
| PATCHAREYA MEKASUWANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50386539707 | $5.60 |
| PATCHARIDA CHATSIRIVICHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076677999814 | $22.69 |
| PATCHARIDA CHATSIRIVICHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013840452431 | $0.00 |
| PATCHAWAT BUNYASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009939686625 | $0.00 |
| PATCHAWAT BUNYASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013653178467 | $0.01 |
| PATCHLEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023834208108 | $0.71 |
| PATE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007219765 | $0.04 |
| PATE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039313682567 | $2.88 |
| PATE, LLC | W 1400 S, OREM, UTAH 84058 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151966024429 | $0.45 |
| PATE, LLC | W 1400 S, OREM, UTAH 84058 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228708593939999 | $0.27 |
| PATE, LLC | W 1400 S, OREM, UTAH 84058 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030504273858 | $0.60 |
| PATE, LLC | W 1400 S, OREM, UTAH 84058 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00899004551539999 | $0.01 |
| PATE, LLC | W 1400 S, OREM, UTAH 84058 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00167297817329999 | $0.00 |
| PATEL FORAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.0495 | $406.30 |
| PATEL FORAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0495) | ($312.29) |
| PATEL FORAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166476) | ($49.51) |
| PATEL FORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664762192 | $50.00 |
| PATEL FORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63788826736508 | $1.35 |
| PATEL HETALBEN HIMALAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $417.42 |
| PATEL HETALBEN HIMALAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0122897) | ($377.12) |
| PATEL HETALBEN HIMALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179618636864165 | $51.86 |
| PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9494733295) | ($370.04) |
| PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012786) | ($50.56) |
| PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001501321185) | ($4.39) |
| PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127901924896993 | $50.02 |
| PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045481318777759 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033881088605514 | $1.39 |
| PATEL NIMESH KARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248882252728 | $0.03 |
| PATEL NIMESH KARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008300159244 | $0.01 |
| PATEL RAJESHBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100770901 | $0.00 |
| PATEL RAJESHBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0105452742481 | $0.01 |
| PATEL RONAKKUMAR VIHABHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| PATEL RONAKKUMAR VIHABHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123122) | ($47.82) |
| PATEL RONAKKUMAR VIHABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123123223636 | $50.00 |
| PATEL RONAKKUMAR VIHABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845110232276375 | $1.72 |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.020142243953) | ($57.75) |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.020142243953 | $57.75 |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/25/2022 | Earn | Incoming | Collateral | ETH | 3.817180251 | $10,944.16 |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.10603406) | ($11,748.78) |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007248139383725 | $2.17 |
| PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050027974035 | $0.01 |
| PATEL YASHKUMAR VIHABHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 449.0 | $449.00 |
| PATEL YASHKUMAR VIHABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255429799 | $0.00 |
| PATEL YASHKUMAR VIHABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04800653197 | $0.03 |
| PATEL YASHKUMAR VIHABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8494640793 | $2.85 |
| PATELIS RODITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016469817761 | $0.00 |
| PATERSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016694487764 | $0.49 |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($19.98) |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05911109) | ($31,734.46) |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053060436663584 | $188.19 |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076272347923 | $0.00 |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017060785589 | $0.00 |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000257850315399999 | $0.00 |
| PATHAI ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019499530756 | $0.01 |
| PATHAKUNTA MURALI KRISHNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015535994673 | $0.00 |
| PATHAKUNTA MURALI KRISHNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021363942723 | $0.00 |
| PATHARACHANOK SURIYAPRAPADILOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (121,888.077028) | ($121,888.08) |
| PATHARACHANOK SURIYAPRAPADILOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.1191467494 | $425.12 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024240509997 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052126481424 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021291596871 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000917723376589999 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010670121888 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018416312045 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094747552981 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016963352687 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023577662244 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000078245252184 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078501823818 | $0.00 |
| PATHIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000114049137640999 | $0.00 |
| PATHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03409104203 | $0.03 |
| PATHIK SUVARNAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016802736261 | $50.03 |
| PATHIK SUVARNAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.754837543 | $34.69 |
| PATHIK SUVARNAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26357551035 | $2.93 |
| PATHIK SUVARNAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0556998805809999 | $6.12 |
| PATHIRATHNAGE GUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162708201078 | $4.82 |
| PATHIRATHNAGE GUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0344670081 | $6.30 |
| PATHIRATHNAGE GUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16023349473 | $1.78 |
| PATHMA GURUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226821993009999 | $68.46 |
| PATHMA GURUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036342420707 | $71.70 |
| PATHMA GURUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105708383344 | $0.12 |
| PATHMADEVAN RATHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016692222976 | $0.33 |
| PATHMARAJAH JAMESANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5302971535999 | $66.09 |
| PATHMASIRI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012202298053 | $0.00 |
| PATHMASIRI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077478363561 | $0.00 |
| PATHMINI WANASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105883334975 | $0.00 |
| PATHOMPONG PUANGPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105334477390269 | $0.01 |
| PATHRAVIDA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057922943919 | $1.71 |
| PATHRAVIDA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9846846948 | $1.57 |
| PATHRAVIDA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.37106021919999 | $3.37 |
| PATHRAVIDA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37480915765 | $4.17 |
| PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009078570141 | $0.00 |
| PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00443274101019999 | $0.00 |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 538.868805 | $407.29 |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (539.948495) | ($230.80) |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171563) | ($52.15) |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172977795444515 | $50.03 |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20697441009351 | $0.63 |
| PATHUM DANTHANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001256119235 | $3.10 |
| PATHUM DANTHANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.040545775535 | $6.03 |
| PATHUM DANTHANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008360913275 | $1.18 |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.77) | ($402.77) |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001328) | ($46.13) |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013292709578863 | $50.02 |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2718853091673 | $2.27 |
| PATHUM VIDURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125586046551402 | $0.00 |
| PATHUM VIDURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0242132885019999 | $0.02 |
| PATHYNATHAN SELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048735711018 | $150.11 |
| PATI SOAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097516465515 | $0.29 |
| PATI SOAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48914909299999 | $1.75 |
| PATI SOAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021080343722 | $4.11 |
| PATI SOAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009324427816 | $0.08 |
| PATI SOAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019329171079 | $0.12 |
| PATIDA VONGPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060829373367 | $0.00 |
| PATIDA VONGPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012786040654 | $0.01 |
| PATIENCE AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26011166429 | $0.26 |
| PATIENCE AHYIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020164668367 | $5.97 |
| PATIENCE DAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47094177443 | $2.80 |
| PATIENCE DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141314639251 | $4.18 |
| PATIENCE DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011462943647 | $2.24 |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01055721893) | ($349.31) |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01055721893 | $349.31 |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.143104438) | ($346.21) |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.143104438 | $346.21 |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.143104438) | ($277.49) |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01055721) | ($299.33) |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,357.750789977) | ($10,357.75) |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,357.750789977 | $10,357.75 |
| PATIENCE GBAFA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,367.750789) | ($10,367.75) |
| PATIENCE GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051500303267487 | $1.96 |
| PATIENCE GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066711928271815 | $1.88 |
| PATIENCE GBAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.66084577327 | $69.66 |
| PATIENCE KENREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000124002492999999 | $0.00 |
| PATIENCE OLADEINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028098717296 | $8.32 |
| PATIENCE OLADEINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5442351485 | $1.22 |
| PATIMAT AHMEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006270134087486 | $0.01 |
| PATIMAT AHMEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024180051912 | $0.01 |
| PATIPAN LEEGACHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77258683626 | $2.75 |
| PATIPAT LUANGWIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147293336281 | $0.00 |
| PATIPAT LUANGWIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000216199908111 | $0.00 |
| PATIPAT LUANGWIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160021373309999 | $0.01 |
| PATIPHAT POLINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000490109463 | $0.00 |
| PATIPHAT POLINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000901233397189999 | $0.00 |
| PATIPHAT POLINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105170119285 | $0.01 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.40037268 | $700.99 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.04668572 | $1,377.65 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.40037) | ($689.39) |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 687.555 | $689.39 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0011152 | $30.95 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270557375448 | $5.56 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002276428590276 | $0.39 |
| PATIYUT AUPAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5738956804 | $3.57 |
| PAŤKA ADAMČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019515702007 | $0.01 |
| PAŤKA ADAMČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005174914173 | $0.01 |
| PAŤKA ADAMČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000923864502519999 | $0.00 |
| PAŤKA ADAMČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000553485753189999 | $0.00 |
| PATOMPONG MANPRASATKUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (3.33) | ($261.18) |
| PATOMPONG MANPRASATKUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (235.021114) | ($122.72) |
| PATOMPONG MANPRASATKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| PATOMPONG MANPRASATKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,411.85) | ($2,411.85) |
| PATOMPONG MANPRASATKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986595989509985 | $1.87 |
| PATOMPONG MANPRASATKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.698390166694 | $7.70 |
| PATREIA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084061169905 | $0.00 |
| PATREIA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.903757748 | $0.16 |
| PATRIC CASTRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005604505347 | $0.00 |
| PATRIC CIRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034107066251 | $1.06 |
| PATRIC CLAUDE GERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001716383849 | $0.00 |
| PATRIC DUX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 20.695034 | $1,719.00 |
| PATRIC DUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (80.98303) | ($859.23) |
| PATRIC DUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 780.919 | $859.23 |
| PATRIC DUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (796.76) | ($796.76) |
| PATRIC DUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 74.35931 | $796.76 |
| PATRIC DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026868192871 | $81.58 |
| PATRIC DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039519435616 | $78.21 |
| PATRIC DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8612721113204 | $15.86 |
| PATRIC DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.519876975 | $32.12 |
| PATRIC DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.457967211239999 | $24.25 |
| PATRIC EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021646323357 | $0.64 |
| PATRIC EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036344739304 | $7.09 |
| PATRIC EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7876164251 | $1.79 |
| PATRIC EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175080824179999 | $1.95 |
| PATRIC FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000716417542999999 | $0.00 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086967319086 | $0.26 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093569823802 | $0.00 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060035293614 | $1.17 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035892707793 | $0.00 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070418082233 | $0.08 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042583632641 | $0.00 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000471203908199999 | $0.00 |
| PATRIC GALVEZ POTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047973601113 | $0.00 |
| PATRIC GLANZMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PATRIC GLANZMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PATRIC GLANZMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,948.578101) | ($33,948.58) |
| PATRIC GLANZMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (512.2533) | ($130.09) |
| PATRIC GLANZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.964054823398 | $428.41 |
| PATRIC GUNTHER PANNASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104365520695999 | $0.00 |
| PATRIC HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017218202092 | $0.51 |
| PATRIC HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036235377976 | $7.07 |
| PATRIC HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.94138900528 | $57.68 |
| PATRIC HUITTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.000796382 | $18.64 |
| PATRIC HUITTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4856073205 | $0.51 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.5 | $129.90 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.06 | $102.40 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00254895 | $102.24 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00264255 | $101.53 |
| PATRIC JÄGGI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (7.177501716) | ($66.08) |
| PATRIC JÄGGI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (3.24093405) | ($134.63) |
| PATRIC JÄGGI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,294.61841) | ($597.95) |
| PATRIC JÄGGI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650554) | ($187.33) |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132292501083031 | $51.15 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022588564935 | $0.04 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0423713741318 | $5.05 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0845953368315999 | $1.16 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021710550265 | $0.19 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15681546828 | $0.55 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0237236829957469 | $1.77 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0369676025949999 | $0.23 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012731337259 | $0.59 |
| PATRIC JÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43588122322 | $0.04 |
| PATRIC JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009918974896) | ($3.84) |
| PATRIC JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002744222738) | ($1.00) |
| PATRIC JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $321.73 |
| PATRIC JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249821131) | ($3.84) |
| PATRIC JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003194479939) | ($1.00) |
| PATRIC JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01125293 | $338.96 |
| PATRIC JONES | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001966091253) | ($3.84) |
| PATRIC JONES | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004996936238) | ($1.00) |
| PATRIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026452713585 | $7.36 |
| PATRIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000655553960030581 | $0.00 |
| PATRIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000954552572819999 | $0.19 |
| PATRIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043107792993 | $0.03 |
| PATRIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016679399627 | $0.02 |
| PATRIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057192324654 | $1.45 |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.53) |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.53) |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($191.12) |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($725.45) |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01789) | ($684.27) |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001626009182205 | $6.39 |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057765111393 | $0.07 |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099828939894 | $0.10 |
| PATRIC KANGASMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000167209622929999 | $0.00 |
| PATRIC NEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174763528769999 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRIC PETER MAINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015891405043 | $4.93 |
| PATRIC SARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1249940844299 | $46.52 |
| PATRIC STEINLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017276542557 | $5.36 |
| PATRIC THANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.84975110166 | $37.71 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132101440009 | $3.91 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082601291863 | $1.61 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3475942613 | $12.35 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00748151197 | $0.63 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098252602053 | $1.09 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67727878909 | $0.10 |
| PATRIC THOMAS WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049178425309 | $0.11 |
| PATRIC YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002304219949) | ($0.09) |
| PATRIC YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002304219949 | $0.09 |
| PATRIC YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00120896 | $47.59 |
| PATRIC YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0006446 | $25.86 |
| PATRIC YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.2437424 | $9,876.92 |
| PATRIC YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000521) | ($19.83) |
| PATRIC YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24507726) | ($9,387.61) |
| PATRIC YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004527193985 | $0.00 |
| PATRIC YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126135721203999 | $0.02 |
| PATRICA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197176722359999 | $0.58 |
| PATRICA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6023920185 | $11.60 |
| PATRICE AUDOUIN BENEDICT MARIE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022029451059 | $0.00 |
| PATRICE BAUDIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $9.35 |
| PATRICE BAUDIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 14.0 | $131.04 |
| PATRICE BAUDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.23) |
| PATRICE BAUDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (14.0) | ($129.55) |
| PATRICE BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009675793248 | $0.00 |
| PATRICE BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004360834798116 | $0.01 |
| PATRICE BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00914128301508 | $0.08 |
| PATRICE BERTHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014156) | ($25.97) |
| PATRICE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000241956949738684 | $0.00 |
| PATRICE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013200444891208 | $0.31 |
| PATRICE BORDAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.564571) | ($1,741.94) |
| PATRICE BORDAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059962) | ($2,473.84) |
| PATRICE BORDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (508.3137) | ($1,102.23) |
| PATRICE BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009314497821276 | $3.75 |
| PATRICE BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31788564079435 | $4.88 |
| PATRICE BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009353092438086 | $2.82 |
| PATRICE BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014906499434 | $0.01 |
| PATRICE BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056024200226 | $0.00 |
| PATRICE BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000766265757749999 | $0.14 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 147.1499 | $120.89 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 146.6565 | $98.03 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (9,387.971512) | ($3,646.21) |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115986) | ($3,397.46) |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.171099) | ($3,613.38) |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011374955111453 | $38.24 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2515999324 | $6.42 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021075195987053 | $48.71 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0318133708489999 | $0.03 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098114165779 | $0.00 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036962748639 | $0.00 |
| PATRICE BOUNAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.789652554639 | $21.83 |
| PATRICE CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040179639808 | $79.56 |
| PATRICE CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6153305713 | $7.62 |
| PATRICE CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085364974485 | $0.95 |
| PATRICE CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22429267036 | $0.35 |
| PATRICE CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015942221924 | $2.97 |
| PATRICE CHEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03299949 | $972.32 |
| PATRICE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012899508325 | $38.18 |
| PATRICE COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118842514249 | $0.00 |
| PATRICE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045447038575 | $139.81 |
| PATRICE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124186648304 | $251.66 |
| PATRICE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049348584109 | $0.03 |
| PATRICE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.765279699 | $30.73 |
| PATRICE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13399798584 | $1.18 |
| PATRICE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059993008821 | $19.09 |
| PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.20614 | $638.64 |
| PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207791) | ($386.43) |
| PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0284) | ($889.29) |
| PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013928506403844 | $59.27 |
| PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015569038234243 | $3.45 |
| PATRICE ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4185093676803 | $0.38 |
| PATRICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024842621578 | $0.07 |
| PATRICE GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014719067502 | $28.72 |
| PATRICE GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.1796892239999 | $39.78 |
| PATRICE GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.220162646 | $39.70 |
| PATRICE GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001221) | ($38.36) |
| PATRICE GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 38.25 | $38.36 |
| PATRICE GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (93.978) | ($72.00) |
| PATRICE GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 71.291 | $72.00 |
| PATRICE GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,643.08) |
| PATRICE GOOSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (109.541) | ($109.54) |
| PATRICE GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2064254491564 | $87.80 |
| PATRICE GORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056023147841 | $0.00 |
| PATRICE GORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122248303746 | $0.00 |
| PATRICE GUALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143778325568 | $4.25 |
| PATRICE GUALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35300384855639 | $0.32 |
| PATRICE GUALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9590892032 | $1.89 |
| PATRICE LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032671346863 | $0.00 |
| PATRICE LAVIGNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04330547) | ($1,280.63) |
| PATRICE LAVIGNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.179819343) | ($385.65) |
| PATRICE LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025151088270228 | $9.25 |
| PATRICE LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010245719045049 | $2.75 |
| PATRICE LECLERCQ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 572.541 | $493.46 |
| PATRICE LECLERCQ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 789.3429 | $505.35 |
| PATRICE LECLERCQ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 1,274.6575 | $280.09 |
| PATRICE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 807.627635337739 | $847.95 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 140.325 | $300.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (144.018) | ($301.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 300.68 | $301.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 18.087 | $100.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 85.328 | $100.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($213.98) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 212.9 | $213.98 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 99.342 | $100.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 39.048 | $100.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 164.536 | $100.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048682221595 | $1.44 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2610772439497 | $22.30 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041580720297 | $0.08 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85408425967 | $1.85 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6573910578 | $2.13 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038444237747 | $0.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024384521824 | $1.38 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14451360265 | $3.00 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129371446514 | $0.01 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041643365455 | $1.33 |
| PATRICE LEE MIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16351529259 | $0.05 |
| PATRICE LOUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5165002343399 | $30.87 |
| PATRICE MARIE CONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079217826288 | $245.76 |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1528801694) | ($0.32) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,299.81) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.873271889) | ($4.07) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (36.7622) | ($74.63) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (9.7103) | ($17.38) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001824543945) | ($0.42) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,513.888888889) | ($6,500.00) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,201.574854434 | $7,490.27 |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.763888889) | ($5.42) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (135.529583333) | ($195.16) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (548.3925) | ($345.95) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (24.3254) | ($18.16) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002199138099) | ($0.42) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (16.4572) | ($12.57) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (12.6596) | ($9.46) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (2,000.0) | ($1,202.61) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002520932745) | ($0.42) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,544.485484038) | ($493.60) |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,544.485484038 | $493.60 |
| PATRICE MARIE MC CAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.794509755092 | $177.17 |
| PATRICE MASSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | 1INCH | 66.88088541 | $97.94 |
| PATRICE MASSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNT | 42.0 | $96.90 |
| PATRICE MASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 1,284.326480092 | $72.23 |
| PATRICE MASSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DASH | (10.0) | ($976.06) |
| PATRICE MASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.91) | ($13,744.79) |
| PATRICE MASSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.769904) | ($27,787.08) |
| PATRICE MASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.99) | ($54,767.47) |
| PATRICE MASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($11.82) |
| PATRICE MASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | COMP | (8.0) | ($710.11) |
| PATRICE MASSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 23.004 | $54,187.59 |
| PATRICE MASSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.777614603) | ($6,060.61) |
| PATRICE MASSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PATRICE MASSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICE MASSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (50.0) | ($15,472.08) |
| PATRICE MASSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (36.768361724) | ($11,529.95) |
| PATRICE MASSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.9) | ($1,009.76) |
| PATRICE MASSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.151098374) | ($6.24) |
| PATRICE MASSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (54,177.0) | ($42,577.96) |
| PATRICE MASSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($42,591.11) |
| PATRICE MASSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09991453) | ($3,155.70) |
| PATRICE MASSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.9999966) | ($922.50) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (449.617224113) | ($1,195.98) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($33,418.70) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (337.20028854) | ($271.77) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (202.462900221) | ($263.20) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0326283067) | ($9.44) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,032.0 | $2,032.00 |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.325295711) | ($31.19) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.777614603 | $4,992.39 |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.999) | ($5,376.50) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (41.0327) | ($41.03) |
| PATRICE MASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($33,619.92) |
| PATRICE MASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($37.59) |
| PATRICE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297096688129929 | $112.32 |
| PATRICE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,052.07482763614 | $2,881.85 |
| PATRICE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.040838064313 | $38.91 |
| PATRICE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.58821540913065 | $219.36 |
| PATRICE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6124332148268 | $2.60 |
| PATRICE MOUSSET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45) | ($2,415.71) |
| PATRICE MOUSSET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,636.70) |
| PATRICE MOUSSET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,396.29) |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215682032339999 | $67.90 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032104679647 | $0.04 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032085771765 | $67.34 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015040624598 | $0.02 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110428586092 | $0.11 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000000303173961729999 | $0.00 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031654391683 | $0.10 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000080089095153 | $0.02 |
| PATRICE MOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019428861546 | $0.46 |
| PATRICE NADEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05276118) | ($1,522.57) |
| PATRICE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1879142202102 | $14.73 |
| PATRICE NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015989048105 | $47.48 |
| PATRICE NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.10663479315 | $38.12 |
| PATRICE NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085229093209 | $171.85 |
| PATRICE NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.096053228 | $18.31 |
| PATRICE NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5371094511 | $5.97 |
| PATRICE OGERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114784486593 | $0.34 |
| PATRICE OGERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.011047986 | $2.05 |
| PATRICE OGERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.061107665 | $8.15 |
| PATRICE PAPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5158333941695 | $0.50 |
| PATRICE PAPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053701863262 | $10.48 |
| PATRICE POUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.570193096 | $233.60 |
| PATRICE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019363523049 | $0.06 |
| PATRICE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022877310869 | $44.64 |
| PATRICE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8754038810999 | $10.21 |
| PATRICE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.151454748939999 | $1.68 |
| PATRICE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27801222484 | $2.45 |
| PATRICE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064694052929 | $0.00 |
| PATRICE SCANAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000991400469655902 | $0.00 |
| PATRICH BAGNI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03379769 | $1,319.36 |
| PATRICH BAGNI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03379944) | ($1,312.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICH BAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569726760941265 | $0.09 |
| PATRICH BAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03104679006986 | $0.03 |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,510.98004229) | ($27,510.98) |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93,654.783915) | ($93,654.78) |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (326,334.133013) | ($326,334.13) |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.17677) | ($156.18) |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (36.078088576) | ($36.08) |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083706738741 | $24.78 |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505798838529999 | $0.06 |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,636.5505554574 | $3,636.55 |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 649.013314236597 | $649.01 |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0279067789559999 | $8.88 |
| PATRICH SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 180.832357626507 | $180.83 |
| PATRÍCIA ADAMČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128233716717 | $0.00 |
| PATRÍCIA ADAMČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072005386905 | $0.01 |
| PATRICIA ADIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145102163569999 | $0.05 |
| PATRICIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003166328117695 | $0.00 |
| PATRICIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024192831979 | $0.00 |
| PATRICIA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034755334426 | $1.03 |
| PATRICIA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040391749758 | $0.00 |
| PATRICIA ALBIDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000722657803969999 | $2.14 |
| PATRICIA ALCAINA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.415574279874 | $4.25 |
| PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 461.108161 | $461.11 |
| PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (461.501634) | ($461.50) |
| PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 50.532971 | $50.53 |
| PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.534123) | ($50.53) |
| PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003305338337 | $0.00 |
| PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00969175204274 | $0.01 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143945095) | ($0.83) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01011993 | $350.19 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1788856727) | ($5,402.24) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,707.0 | $2,707.00 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,707.0) | ($2,707.00) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7973701466) | ($0.62) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.005480613893 | $122.13 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,707.0) | ($2,707.00) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005480613893) | ($122.13) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1734050588 | $3,864.16 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08572134655 | $1,525.20 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00777028 | $163.56 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157460125503019 | $47.14 |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63549575776282 | $3.50 |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (530.244092) | ($478.68) |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120675) | ($48.08) |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012073241823781 | $50.02 |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37501221179922 | $0.79 |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 424.897093 | $424.90 |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.669) | ($1.10) |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.1 | $1.10 |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (425.99) | ($425.99) |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($48.77) |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016806806854239742 | $50.02 |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67061207632636 | $1.99 |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5408600886774 | $0.54 |
| PATRICIA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.329851245207 | $2.38 |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0951441 | $2,800.00 |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (3.201507) | ($6,304.51) |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.2118004 | $6,304.51 |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (3,452.523) | ($1,767.13) |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0594179 | $1,767.13 |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (29.97362) | ($1,450.12) |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0485488 | $1,450.12 |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (1,069.97) | ($691.45) |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0231327 | $691.45 |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | AVAX | (48.0183) | ($1,346.91) |
| PATRICIA ALLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,340.955 | $1,346.91 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034828601677 | $97.02 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034305298775 | $79.22 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.72858743 | $77.73 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.73031205036599 | $9.89 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.87542970676 | $13.00 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081056555489 | $0.00 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009783817721 | $0.00 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029733921461 | $0.01 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20884229318484 | $15.96 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3489055166112 | $18.58 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149169043209 | $0.00 |
| PATRICIA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573669331 | $0.36 |
| PATRICIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018687828147 | $0.55 |
| PATRICIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.902954654 | $37.90 |
| PATRICIA AMARO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (446.450318601) | ($446.45) |
| PATRICIA AMARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130576) | ($36.54) |
| PATRICIA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305769763 | $50.00 |
| PATRICIA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12247450146192 | $1.84 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069728403517 | $20.64 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151510114429999 | $2.96 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1818871962 | $4.18 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7985006071 | $3.01 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85340819099 | $0.12 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092706239614 | $0.68 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.33256411139999 | $11.39 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004163239973 | $0.09 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15034414959 | $0.23 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016864526262 | $0.12 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.65272025359999 | $0.80 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118179579225 | $0.28 |
| PATRICIA ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002229197867 | $4.15 |
| PATRICIA ANN BUDD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 8.889018 | $790.10 |
| PATRICIA ANN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055571353252 | $182.59 |
| PATRICIA ANN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024270475564 | $0.05 |
| PATRICIA ANN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080860729071 | $3.20 |
| PATRICIA ANN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035700335347 | $1.28 |
| PATRICIA ANN DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.94950275273 | $15.85 |
| PATRICIA ANN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130993890928599 | $50.42 |
| PATRICIA ANN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023541680182 | $0.05 |
| PATRICIA ANN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44274028963 | $4.92 |
| PATRICIA ANN KASSEBAUM-EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64984082571 | $0.76 |
| PATRICIA ANN KASSEBAUM-EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394866568259999 | $0.77 |
| PATRICIA ANN KENNEDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00162706 | $48.09 |
| PATRICIA ANN KENNEDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00323662 | $97.58 |
| PATRICIA ANN KENNEDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0032353 | $97.54 |
| PATRICIA ANN KENNEDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00323269 | $97.47 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (376.978827425) | ($12.57) |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 376.978827425 | $12.57 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046990499238 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18077388426 | $0.20 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132693226387 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018128772142 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087872911725 | $0.07 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00223606662699999 | $0.02 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061128612899 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065617132159 | $0.07 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000470008827919999 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055057463696 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112087627304 | $0.04 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017536073248 | $0.02 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0112649007371 | $0.01 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126772722582 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021839942317 | $0.00 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.08669866211959 | $145.35 |
| PATRICIA ANN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018436201944 | $0.00 |
| PATRICIA ANNY MISSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018071421236 | $0.01 |
| PATRICIA ANNY MISSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022135738617 | $0.00 |
| PATRICIA ANTHONY ORGERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033309366076 | $0.99 |
| PATRICIA ARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072993440719 | $0.01 |
| PATRICIA ARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015869545654 | $0.00 |
| PATRICIA ARBOLEDAS FRONTINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112023393901 | $3.32 |
| PATRICIA ARBOLEDAS FRONTINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102072604177 | $0.01 |
| PATRICIA ARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421763693259999 | $1.25 |
| PATRICIA ARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0712856531 | $12.07 |
| PATRICIA ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054156442113439 | $0.01 |
| PATRICIA ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112261839722 | $0.01 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 100.0 | $5.90 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 1,355.67848042 | $70.46 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 85.776534 | $55.00 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17809140162 | $0.21 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025547144966 | $0.05 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9498206739 | $7.71 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029772782065 | $0.26 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00710325245899999 | $0.00 |
| PATRICIA ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.568134644 | $1.54 |
| PATRICIA AUVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113593004403126 | $0.01 |
| PATRICIA BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012455571177 | $0.00 |
| PATRICIA BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107098047491 | $0.00 |
| PATRICIA BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002982517322 | $0.00 |
| PATRICIA BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016934820309 | $50.45 |
| PATRICIA BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0099317904 | $5.01 |
| PATRICIA BALSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91346089764 | $6.97 |
| PATRICIA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115187485692999 | $34.09 |
| PATRICIA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015264807366 | $29.79 |
| PATRICIA BERGER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042850835001 | $131.67 |
| PATRICIA BERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082905018667 | $24.54 |
| PATRICIA BERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.350461138 | $176.35 |
| PATRICIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237649313959999 | $7.03 |
| PATRICIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141817702909 | $2.77 |
| PATRICIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80003269634 | $0.12 |
| PATRICIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031226178343 | $0.23 |
| PATRICIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.80925978132 | $0.39 |
| PATRICIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071605474104 | $0.16 |
| PATRICIA BEYELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035166709388 | $0.69 |
| PATRICIA BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143600117495 | $4.25 |
| PATRICIA BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302328208919999 | $5.90 |
| PATRICIA BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397905675 | $72.52 |
| PATRICIA BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022276856648 | $43.47 |
| PATRICIA BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.572689705999 | $427.57 |
| PATRICIA BOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3601510159999 | $32.25 |
| PATRICIA BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156348245273999 | $46.56 |
| PATRICIA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807827762959999 | $250.26 |
| PATRICIA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.292086765 | $179.29 |
| PATRICIA BRESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001710139982 | $0.51 |
| PATRICIA BRESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001864734825 | $3.64 |
| PATRICIA BRUNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060732 | $25.04 |
| PATRICIA BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440999708159999 | $13.05 |
| PATRICIA BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071656734679 | $0.80 |
| PATRICIA BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264309123129999 | $7.82 |
| PATRICIA BURASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123383070322 | $36.52 |
| PATRICIA BURASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070584011255 | $141.85 |
| PATRICIA BURASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.234208861999 | $447.23 |
| PATRICIA CAMILLE ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53295947824 | $0.51 |
| PATRICIA CAMILLE ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130974151978 | $0.01 |
| PATRICIA CARAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001722504545 | $0.51 |
| PATRICIA CARAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062791211106 | $0.00 |
| PATRICIA CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065453139831 | $0.00 |
| PATRICIA CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034246602841 | $0.04 |
| PATRICIA CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047877260688 | $0.00 |
| PATRICIA CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099510107081 | $0.00 |
| PATRICIA CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102102173855 | $0.00 |
| PATRICIA CARINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021325663118 | $0.04 |
| PATRICIA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058839432976 | $0.00 |
| PATRICIA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293543584109999 | $0.00 |
| PATRICIA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017617868 | $0.00 |
| PATRICIA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.92421485449999 | $3.92 |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 41.22698 | $570.58 |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 14.91868 | $0.87 |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (41.271161842) | ($291.79) |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172318) | ($50.85) |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172350828963269 | $50.01 |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199918822609049 | $0.00 |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061281679289919 | $0.58 |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10797745483 | $0.00 |
| PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000754062961979999 | $0.02 |
| PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119874469399 | $0.01 |
| PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047288780188 | $9.23 |
| PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0054850277 | $2.38 |
| PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014026791231 | $0.00 |
| PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8744481276 | $1.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069085803055 | $213.89 |
| PATRICIA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024947143034 | $48.68 |
| PATRICIA CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147597392099999 | $0.00 |
| PATRICIA CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097468255671 | $19.02 |
| PATRICIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222308848989999 | $67.04 |
| PATRICIA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0072102683099 | $12.24 |
| PATRICIA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005971183148 | $1.77 |
| PATRICIA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.382744687 | $47.06 |
| PATRICIA CHINONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097876081611552 | $0.11 |
| PATRICIA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056513420478 | $1.67 |
| PATRICIA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.737754501 | $10.89 |
| PATRICIA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.522357778009999 | $0.33 |
| PATRICIA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25335095371 | $0.04 |
| PATRICIA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066485267045 | $1.97 |
| PATRICIA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105684830206 | $2.06 |
| PATRICIA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51130770238 | $0.32 |
| PATRICIA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035849924918 | $1.06 |
| PATRICIA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104425972 | $0.02 |
| PATRICIA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047518783974 | $0.00 |
| PATRICIA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004721593613 | $0.00 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60809887859 | $0.71 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006212560329 | $12.12 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.475650158 | $16.23 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6335427666 | $1.41 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8413752681 | $11.33 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36313623605 | $0.01 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033786829409 | $2.41 |
| PATRICIA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039970946687 | $4.33 |
| PATRICIA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002330484631044 | $0.00 |
| PATRICIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047322705188 | $0.01 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012019291382 | $0.00 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120138563051999 | $0.00 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014108875679 | $0.00 |
| PATRICIA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00433108 | $149.69 |
| PATRICIA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2671604095) | ($410.21) |
| PATRICIA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09565728) | ($2,724.17) |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009962356051903 | $33.14 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002642404665252 | $6.05 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023662836928 | $0.00 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015029105137 | $0.00 |
| PATRICIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000241531155559999 | $0.01 |
| PATRICIA CREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021768344529 | $6.44 |
| PATRICIA CROOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,045.00 |
| PATRICIA CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174345617 | $50.00 |
| PATRICIA CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.049345944 | $21.67 |
| PATRICIA CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050710128919 | $2.75 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123051492892999 | $3.64 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019827035256 | $3.87 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13253080715 | $0.11 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60772483249 | $0.38 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063755647758 | $0.71 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0360651444929999 | $0.01 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23858659234 | $0.82 |
| PATRICIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0204845234889999 | $0.03 |
| PATRICIA DANIELLE SCRIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106392) | ($41.95) |
| PATRICIA DANIELLE SCRIVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (410.831493) | ($410.83) |
| PATRICIA DANIELLE SCRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026513373746699 | $0.11 |
| PATRICIA DANIELLE SCRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4359202184782 | $1.44 |
| PATRICIA DANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007887532698802 | $0.00 |
| PATRICIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070830978659 | $20.96 |
| PATRICIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052687001562 | $10.28 |
| PATRICIA DE CARVALHO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016554056042 | $4.90 |
| PATRICIA DE HAUWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162647916722 | $0.48 |
| PATRICIA DE HAUWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2919622623 | $6.29 |
| PATRICIA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056603528 | $0.53 |
| PATRICIA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30659890159999 | $2.71 |
| PATRICIA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067125320416 | $13.10 |
| PATRICIA DEL CARMEN DIAZ HUERTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00092992 | $35.69 |
| PATRICIA DEL CARMEN DIAZ HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159996318194 | $56.01 |
| PATRICIA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036905554501 | $10.92 |
| PATRICIA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131973093585 | $25.75 |
| PATRICIA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8474104163 | $3.85 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00039422 | $15.97 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039421) | ($15.96) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006205308445) | ($0.02) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006205308445 | $0.02 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003041 | $9.20 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030465) | ($9.23) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00014199 | $4.18 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014166) | ($4.17) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00011566 | $3.34 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011595) | ($3.35) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00012859 | $3.81 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012859) | ($3.81) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00068321 | $20.40 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006826) | ($20.37) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00068898 | $20.53 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068961) | ($20.57) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00068766 | $20.45 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006875) | ($20.56) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0006159 | $18.53 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061606) | ($18.55) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0010322 | $30.50 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103221) | ($30.47) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00099179 | $30.24 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099064) | ($30.21) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00095971 | $29.20 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096095) | ($29.16) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0012573 | $38.07 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125699) | ($38.06) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00049873 | $15.12 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049901) | ($15.12) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00254185 | $77.13 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254174) | ($77.14) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0006077 | $18.48 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060769) | ($18.46) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0001675 | $5.04 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016753) | ($5.03) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00105505 | $30.22 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105503) | ($30.19) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00109188 | $30.17 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109192) | ($30.12) |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047978062049999 | $0.00 |
| PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000102791124099999 | $0.00 |
| PATRICIA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010552177241 | $0.00 |
| PATRICIA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378777799246 | $0.01 |
| PATRICIA DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000713683409 | $0.00 |
| PATRICIA DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018474495066 | $0.00 |
| PATRICIA DOWDYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018359579539 | $0.00 |
| PATRICIA DOWDYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.163131616 | $99.31 |
| PATRICIA DOWDYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040486842837 | $0.45 |
| PATRICIA DOWDYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0729706404019999 | $0.01 |
| PATRICIA DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020048749834 | $0.59 |
| PATRICIA DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69709248 | $2.32 |
| PATRICIA EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001274658714209 | $0.51 |
| PATRICIA EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029460407347999 | $0.01 |
| PATRICIA EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95629276024799 | $3.96 |
| PATRICIA EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116154913474 | $0.01 |
| PATRICIA EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015468663162 | $0.00 |
| PATRICIA EDDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004141529056299999 | $0.00 |
| PATRICIA EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197991396099999 | $0.59 |
| PATRICIA EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9151803069874 | $1.00 |
| PATRICIA EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058443269805 | $0.11 |
| PATRICIA ELENA FUENTES MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467008724 | $0.04 |
| PATRICIA ELOI MANTA DOS SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 878.677814 | $878.68 |
| PATRICIA ELOI MANTA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017912080936 | $0.05 |
| PATRICIA ELOI MANTA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.669274297 | $40.67 |
| PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.34088 | $404.34 |
| PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.34088) | ($404.34) |
| PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167747) | ($48.01) |
| PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677471555 | $50.00 |
| PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77917405147159 | $1.41 |
| PATRICIA ETHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027940966482 | $0.00 |
| PATRICIA ETHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055074095408 | $0.01 |
| PATRICIA ETHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067464583545 | $0.01 |
| PATRICIA FABIANA BOTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($47.65) |
| PATRICIA FABIANA BOTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013044) | ($504.10) |
| PATRICIA FABIANA BOTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001597) | ($4.50) |
| PATRICIA FABIANA BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127478632703776 | $51.71 |
| PATRICIA FABIANA BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005546829958159 | $0.02 |
| PATRICIA FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007748903463 | $0.00 |
| PATRICIA FARDELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03405909448) | ($52.37) |
| PATRICIA FARDELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00857082) | ($243.18) |
| PATRICIA FARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000911091446534 | $3.04 |
| PATRICIA FARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033995163024398 | $0.78 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004944294501) | ($15.04) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007272427034) | ($22.19) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06108579316) | ($0.14) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (2.460247945) | ($7,600.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,900.0 | $1,900.00 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.194352) | ($1,900.19) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007512627337) | ($22.19) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000007084090812) | ($0.02) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005440066537) | ($14.92) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.06210073037) | ($150.24) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (214.0143) | ($363.65) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.085363868) | ($2,000.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03377543822) | ($62.24) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04048407229) | ($74.60) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.250456109 | $2,304.22 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007471509901) | ($15.04) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01062680033) | ($22.19) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (0.2659) | ($0.21) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.07273441988) | ($141.71) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (0.2371) | ($0.19) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 374.387968568 | $187.61 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (374.387968568) | ($187.61) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.250726985) | ($2,000.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03762186771) | ($60.16) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.523879187 | $2,436.79 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03865046558) | ($61.80) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.886329768) | ($3,000.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0578458114) | ($92.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04186394532) | ($66.58) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.353365677 | $3,742.77 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.973139001) | ($3,000.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.449789522 | $3,724.71 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06050788598) | ($92.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04379053156) | ($66.58) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01008657734) | ($9.53) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06063154887) | ($57.29) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.010965052) | ($1,900.00) |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.460247945 | $2,324.49 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1846604251063 | $25.65 |
| PATRICIA FE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001639981157693 | $0.00 |
| PATRICIA FERKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4940471570203 | $0.48 |
| PATRICIA FERKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00653604771989999 | $0.48 |
| PATRICIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019524997362 | $0.58 |
| PATRICIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0170253925 | $7.02 |
| PATRICIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019557454078 | $0.58 |
| PATRICIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8583549055 | $3.86 |
| PATRICIA FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017499521058 | $0.52 |
| PATRICIA FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.75558975029999 | $2.27 |
| PATRICIA FLUGIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109783091111 | $0.32 |
| PATRICIA FLUGIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0434486798 | $3.04 |
| PATRICIA FRANKS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129634649583 | $393.46 |
| PATRICIA FRANKS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.087655331 | $100.00 |
| PATRICIA FRANKS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45383462204 | $919.26 |
| PATRICIA FRANKS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.299124582 | $625.30 |
| PATRICIA FRANKS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1662532654 | $4.10 |
| PATRICIA FRANKS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4883404019 | $0.43 |
| PATRICIA FUENTES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00316671 | $96.66 |
| PATRICIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001671103834 | $4.95 |
| PATRICIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053874988337 | $10.51 |
| PATRICIA GAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215877708189764 | $0.03 |
| PATRICIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444657124999 | $0.42 |
| PATRICIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.141235308 | $18.14 |
| PATRICIA GARCIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018158793201 | $0.01 |
| PATRICIA GARCIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178615953989999 | $0.02 |
| PATRICIA GARCIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067569960688 | $0.00 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01792797 | $518.29 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00037272 | $10.85 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00167154 | $47.52 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60060676) | ($17,872.86) |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010938280526906 | $364.20 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074248359199 | $0.00 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133507433433 | $270.75 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00416887882119999 | $0.00 |
| PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088879059005 | $3.52 |
| PATRICIA GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097163038983 | $0.29 |
| PATRICIA GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24734018157 | $0.16 |
| PATRICIA GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049773134646 | $14.73 |
| PATRICIA GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.389622483 | $47.39 |
| PATRICIA GERRITS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 495.000717 | $495.00 |
| PATRICIA GERRITS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00086678 | $25.07 |
| PATRICIA GERRITS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (497.68) | ($497.68) |
| PATRICIA GERRITS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0156372 | $497.68 |
| PATRICIA GERRITS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00342817 | $102.05 |
| PATRICIA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187184433822 | $53.19 |
| PATRICIA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.187438026983 | $3.19 |
| PATRICIA GIACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106866792905999 | $0.32 |
| PATRICIA GIACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2537530038 | $6.12 |
| PATRICIA GODALE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.001292 | $50.42 |
| PATRICIA GODALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030701470716 | $9.09 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03247398181 | $987.65 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52534622598 | $1,060.69 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35522718049 | $0.36 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001988625406 | $0.06 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039651584069 | $0.05 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000370454060199999 | $0.00 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.528896877 | $0.10 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071898444974 | $0.00 |
| PATRICIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00412544229 | $0.00 |
| PATRICIA GOMEZ AKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094495392089 | $2.80 |
| PATRICIA GOMEZ AKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077520594642 | $1.51 |
| PATRICIA GOMEZ AKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4196271037 | $7.42 |
| PATRICIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6357054942 | $8.90 |
| PATRICIA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076989453765 | $22.79 |
| PATRICIA GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250313 | $100.15 |
| PATRICIA GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.60070906 | $24,033.41 |
| PATRICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023038707886 | $693.38 |
| PATRICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PATRICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056046972325 | $0.00 |
| PATRICIA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123071019801 | $36.31 |
| PATRICIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002867120127 | $0.85 |
| PATRICIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028067544591 | $54.55 |
| PATRICIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0251198014 | $12.03 |
| PATRICIA HAMMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132686306566 | $0.00 |
| PATRICIA HAMMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019062694437 | $0.00 |
| PATRICIA HAMMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024938206733 | $0.00 |
| PATRICIA HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002157353505 | $0.42 |
| PATRICIA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.3860548945 | $504.68 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.5 | $46.59 |
| PATRICIA HANTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 59.0812 | $5,176.99 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002003957302 | $60.18 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721225366529999 | $145.00 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.021560617 | $65.02 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017960183631 | $1.31 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114269760706 | $1.25 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20197844346 | $1.24 |
| PATRICIA HANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1372707052 | $0.35 |
| PATRICIA HARINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICIA HARINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0683 | $1,974.76 |
| PATRICIA HARINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495685525419999 | $160.14 |
| PATRICIA HARINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.008663973852 | $254.34 |
| PATRICIA HARINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073517819205 | $159.32 |
| PATRICIA HARINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 748.21547091 | $748.22 |
| PATRICIA HARINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.6737219559999 | $29.19 |
| PATRICIA HARINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01813935055 | $6.03 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01519416 | $502.74 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (331.0) | ($153.06) |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0052496 | $153.06 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (300.3) | ($176.81) |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0060636 | $176.81 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (10.23426) | ($18,197.08) |
| PATRICIA HARTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.6269961 | $18,197.08 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01676783 | $527.30 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284007438242999 | $71.90 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077477133934 | $187.68 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.074979213 | $16.07 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9102101353684 | $2.88 |
| PATRICIA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82639811047569 | $1.31 |
| PATRICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80066626386999 | $4.28 |
| PATRICIA HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158891205095999 | $0.47 |
| PATRICIA HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.968817324 | $195.97 |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (395.129) | ($205.53) |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0070056 | $205.53 |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($9.98) |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 17.953 | $9.98 |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (18.198) | ($10.11) |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000331 | $10.11 |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00867238) | ($251.61) |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167679441160071 | $50.77 |
| PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3745450038395 | $1.12 |
| PATRICIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000207312074 | $0.00 |
| PATRICIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078784194123 | $0.01 |
| PATRICIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039251400816 | $0.00 |
| PATRICIA HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.59393910583 | $13.44 |
| PATRICIA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082752956874 | $2.45 |
| PATRICIA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043875960116 | $8.56 |
| PATRICIA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047996209688 | $0.42 |
| PATRICIA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.137098892459999 | $0.47 |
| PATRICIA HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413080208 | $0.02 |
| PATRICIA HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000192040122979999 | $0.00 |
| PATRICIA HOBBS-CANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008486004415 | $16.56 |
| PATRICIA HOGAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021122104927 | $0.04 |
| PATRICIA HOGAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7558664439 | $6.76 |
| PATRICIA HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45447361516 | $1.61 |
| PATRICIA IDA SOTELO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163803727729999 | $0.48 |
| PATRICIA IDA SOTELO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.384845494 | $17.46 |
| PATRICIA ISAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000700622001279999 | $0.00 |
| PATRICIA IZURIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.1933829 | $192.19 |
| PATRICIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391911622879999 | $11.60 |
| PATRICIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014059907062 | $2.74 |
| PATRICIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19402792486999 | $0.95 |
| PATRICIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023169765305 | $0.02 |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1172829983) | ($348.18) |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1172829983 | $348.18 |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003458384809901 | $1.03 |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.031492079 | $2.78 |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048663695234 | $0.36 |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527986362 | $0.36 |
| PATRICIA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2430462061 | $0.13 |
| PATRICIA JANECEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.36134643) | ($89,602.75) |
| PATRICIA JANECEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 3.525 | $104,886.38 |
| PATRICIA JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125627216489427 | $362.03 |
| PATRICIA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017263221704 | $5.11 |
| PATRICIA JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016686410556999 | $0.05 |
| PATRICIA JEREMIALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001071872260409999 | $0.00 |
| PATRICIA JEREMIALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00301615811269999 | $0.00 |
| PATRICIA JOFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010810924094 | $0.00 |
| PATRICIA JOFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015313588412 | $0.02 |
| PATRICIA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152666927952 | $0.45 |
| PATRICIA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294486885669999 | $57.58 |
| PATRICIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115782124823 | $0.00 |
| PATRICIA JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000602 | $23.82 |
| PATRICIA JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000402 | $15.44 |
| PATRICIA JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000605 | $23.70 |
| PATRICIA JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.04 |
| PATRICIA JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0008685 | $34.51 |
| PATRICIA JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.000401 | $15.49 |
| PATRICIA JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.84 |
| PATRICIA JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.28 |
| PATRICIA JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000513 | $19.35 |
| PATRICIA JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $14.84 |
| PATRICIA JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $14.38 |
| PATRICIA JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000479 | $16.97 |
| PATRICIA JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.000701 | $22.28 |
| PATRICIA JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000601 | $18.88 |
| PATRICIA JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,042.624775025) | ($10,042.62) |
| PATRICIA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,042.624775025 | $10,042.62 |
| PATRICIA JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00045075 | $13.59 |
| PATRICIA JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001552 | $46.23 |
| PATRICIA JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,042.624775) | ($10,042.62) |
| PATRICIA JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000401 | $12.17 |
| PATRICIA JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0011325 | $34.02 |
| PATRICIA JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001334 | $40.69 |
| PATRICIA JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003015 | $8.70 |
| PATRICIA JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00177 | $53.13 |
| PATRICIA JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00270675 | $78.59 |
| PATRICIA JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001291 | $38.10 |
| PATRICIA JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0004515 | $13.20 |
| PATRICIA JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0003005 | $9.63 |
| PATRICIA JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000969 | $30.27 |
| PATRICIA JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000301 | $9.13 |
| PATRICIA JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001320259621) | ($39.92) |
| PATRICIA JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001320259621 | $39.92 |
| PATRICIA JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.183718544) | ($12.18) |
| PATRICIA JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.183718544 | $12.18 |
| PATRICIA JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.92 |
| PATRICIA JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00013071 | $4.09 |
| PATRICIA JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000301 | $9.43 |
| PATRICIA JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| PATRICIA JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.07 |
| PATRICIA JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.000653 | $18.93 |
| PATRICIA JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.54 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017914918057 | $0.53 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52933951784 | $0.62 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057783783118 | $0.00 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067151789454 | $0.01 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00212446976809999 | $0.16 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103244570723 | $15.73 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034994129574 | $6.81 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6367150731 | $4.64 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.388952781 | $0.87 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011934109087616 | $0.41 |
| PATRICIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.0186976675195 | $65.02 |
| PATRICIA JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,566.788501 | $1,566.79 |
| PATRICIA JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695096392192 | $50.23 |
| PATRICIA JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1838121006 | $19.18 |
| PATRICIA KALIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5047966003) | ($1,532.24) |
| PATRICIA KALIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5047966003 | $1,532.24 |
| PATRICIA KALIL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5047966003) | ($1,531.50) |
| PATRICIA KALIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.408499429) | ($280.58) |
| PATRICIA KALIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.408499429 | $280.58 |
| PATRICIA KALIL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (58.408499429) | ($285.62) |
| PATRICIA KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002058471326 | $0.06 |
| PATRICIA KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005635204859767 | $1.70 |
| PATRICIA KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.62635785449999 | $0.38 |
| PATRICIA KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5011349906842 | $2.75 |
| PATRICIA KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052512484312 | $0.33 |
| PATRICIA KAPONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119080280117 | $3.52 |
| PATRICIA KAPONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353795893 | $0.00 |
| PATRICIA KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035881529841 | $1.06 |
| PATRICIA KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020708931225 | $0.02 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02512 | $1,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1026401 | $4,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.05302 | $2,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.05488 | $2,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.05588 | $2,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02885 | $1,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0296 | $1,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03038 | $1,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICIA KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03681 | $1,000.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51361736) | ($16,081.36) |
| PATRICIA KELLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,120.0) | ($15,120.00) |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001018559387029 | $36.04 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2111626965311 | $53.73 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501894280469999 | $8.24 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.497836887769 | $176.50 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4658503939 | $0.97 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081744271535 | $0.00 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16855621896 | $1.60 |
| PATRICIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.108358107349999 | $0.20 |
| PATRICIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101816310713999 | $30.14 |
| PATRICIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022783912092 | $4.45 |
| PATRICIA KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000895995692129999 | $0.28 |
| PATRICIA KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062842766697 | $18.60 |
| PATRICIA KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017267813735 | $3.37 |
| PATRICIA KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13971301988 | $0.09 |
| PATRICIA KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040196224643 | $0.01 |
| PATRICIA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7841581831 | $5.78 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 30.173998203 | $60,072.21 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 60,290.0 | $60,290.00 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 10,083.100822 | $10,083.10 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (70,432.779448) | ($70,432.78) |
| PATRICIA LANGFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.192495655) | ($57,493.92) |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152435916477999 | $0.45 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064792977776 | $0.00 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.65164952721 | $162.65 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016177666557 | $0.00 |
| PATRICIA LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0626195570486411 | $120.04 |
| PATRICIA LATORRE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044307375363 | $136.23 |
| PATRICIA LATORRE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.207450504 | $20.06 |
| PATRICIA LATORRE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04606158339 | $91.61 |
| PATRICIA LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56950869863 | $12.73 |
| PATRICIA LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0691387889939999 | $0.77 |
| PATRICIA LE CAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167310546499999 | $4.95 |
| PATRICIA LEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077659813177 | $2.30 |
| PATRICIA LEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044136536335 | $8.61 |
| PATRICIA LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030568689223 | $0.00 |
| PATRICIA LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084488108698 | $0.01 |
| PATRICIA LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121742788418999 | $0.00 |
| PATRICIA LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217779565229999 | $0.01 |
| PATRICIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018871492638 | $0.56 |
| PATRICIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00054295197652 | $0.03 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $623.29 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,117.86 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,236.70 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,225.06 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,111.38 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.512191) | ($19,848.49) |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19,799.193 | $19,848.49 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.98 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.89246209 | $8,724.81 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.13 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.95 | $8,930.62 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,044.13 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.704658) | ($5,147.22) |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,131.926 | $5,147.22 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.008439 | $25.02 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.059841 | $175.39 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159182916117 | $59.99 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781879447643 | $151.17 |
| PATRICIA LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.762500074999 | $651.76 |
| PATRICIA LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05467144) | ($31,664.52) |
| PATRICIA LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05467144 | $31,664.52 |
| PATRICIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05467144) | ($29,890.44) |
| PATRICIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059488058828047 | $207.25 |
| PATRICIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118895257435 | $240.82 |
| PATRICIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109298578141999 | $0.12 |
| PATRICIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.103852722 | $106.26 |
| PATRICIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.518861668029999 | $56.97 |
| PATRICIA LOIS TALUSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296422078582 | $0.33 |
| PATRICIA LÓPEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00899468711521 | $1.18 |
| PATRICIA LÓPEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061171958329 | $0.00 |
| PATRICIA LOPEZ LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020480590637999 | $0.00 |
| PATRICIA LOPEZ LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015324336506 | $0.00 |
| PATRICIA LOPEZ LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000435627786289999 | $0.00 |
| PATRICIA LORENA CABRERA SALAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014316) | ($415.01) |
| PATRICIA LORENA CABRERA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128346927202996 | $53.72 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001207 | $50.02 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.83 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 24.394149 | $18.06 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 9.8634 | $19.21 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $18.86 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.19999726 | $18.82 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.22999726 | $19.85 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.48099726 | $38.10 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001699) | ($49.27) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (24.407712) | ($13.83) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (9.8694) | ($13.03) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.295989) | ($19.91) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.81520472) | ($54.05) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($101.65) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00784544) | ($225.95) |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175372023055215 | $52.25 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022569367914766 | $0.01 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000386474293444246 | $0.03 |
| PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.009436052031005 | $0.01 |
| PATRICIA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001049906095 | $0.00 |
| PATRICIA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000097604919653 | $0.00 |
| PATRICIA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040977618104 | $0.00 |
| PATRICIA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105625469318999 | $0.00 |
| PATRICIA LOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030078168919 | $0.00 |
| PATRICIA LOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062476245771 | $0.01 |
| PATRICIA LOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001393421616809999 | $0.00 |
| PATRICIA LUBEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.927669926605 | $5.09 |
| PATRICIA LULENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009668904733025 | $0.01 |
| PATRICIA LYNN ALLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341382608489999 | $10.11 |
| PATRICIA LYNN ALLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044117200523 | $87.48 |
| PATRICIA LYNN ALLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.196039421 | $15.22 |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001093266002) | ($0.42) |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 850.0 | $572.31 |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 345.0 | $218.38 |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | MATIC | (1,976.16616867) | ($1,250.90) |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002192793541) | ($0.42) |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00381014875719 | $8.05 |
| PATRICIA LYNN HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018173457055 | $0.00 |
| PATRICIA MACRITCHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01796278 | $599.23 |
| PATRICIA MACRITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315823435943 | $8.61 |
| PATRICIA MADRID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00714554 | $278.01 |
| PATRICIA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123697654687 | $52.52 |
| PATRICIA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.075778238144 | $11.94 |
| PATRICIA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020414052519 | $0.37 |
| PATRICIA MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334176483 | $0.54 |
| PATRICIA MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133448411859999 | $26.04 |
| PATRICIA MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190225015 | $3.71 |
| PATRICIA MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112383733448078 | $0.13 |
| PATRICIA MARIA PITA MENDES VAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01627069 | $591.81 |
| PATRICIA MARIA PITA MENDES VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042044596402 | $11.78 |
| PATRICIA MARIE MCDANIEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| PATRICIA MARIE MCDANIEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| PATRICIA MARIE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642291327 | $50.00 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.529730763) | ($25.00) |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.529730763 | $25.00 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017767311309 | $534.29 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2137597153075 | $20.97 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5205646708 | $3,028.95 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0020832425 | $11.00 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.738038127 | $10.89 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.902216802 | $55.19 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7339547424 | $24.13 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.721826437 | $20.72 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06641788579 | $4.05 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119274210092 | $4.72 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091274547803 | $10.02 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.82801400709999 | $11.25 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 361.081846733 | $14.72 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022036117509 | $1.67 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000047764636706 | $0.01 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01485355342 | $1.86 |
| PATRICIA MARIE NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00000117576885462 | $0.00 |
| PATRICIA MARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001721658654 | $0.51 |
| PATRICIA MARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3799592189181 | $0.34 |
| PATRICIA MARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.959806069 | $46.96 |
| PATRICIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023522754351 | $0.00 |
| PATRICIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020651985355 | $0.01 |
| PATRICIA MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025330675549 | $0.07 |
| PATRICIA MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088662714599 | $0.09 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006880733945) | ($0.02) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04269106165) | ($0.09) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03855140187) | ($0.08) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03164401794) | ($0.07) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0638349785) | ($0.14) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (111.0) | ($111.00) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 308.333333333 | $244.31 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1948974985) | ($0.41) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.02388535032) | ($0.60) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1691082803) | ($4.25) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (5.613057325) | ($141.00) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.985354982 | $150.35 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (0.02589093793) | ($0.67) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2.7507) | ($2.64) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | 1INCH | (1.405225797) | ($1.08) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | 1INCH | (25.21911897) | ($19.38) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | 1INCH | (839.232073206) | ($645.00) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 1,000.0 | $768.56 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (277.976414373) | ($269.00) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 335.877634985 | $325.03 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.103336957) | ($0.10) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (8.34239254) | ($8.07) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1303133394) | ($0.10) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (5.293570985) | ($129.00) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 6.000187569 | $146.22 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.01805559096) | ($0.44) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.1593487973) | ($3.88) |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27112807084888 | $4.73 |
| PATRICIA MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00008331907439 | $0.01 |
| PATRICIA MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70454400397 | $0.82 |
| PATRICIA MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021119487457 | $6.25 |
| PATRICIA MENARDI-BLAßNIG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 148.389999 | $148.39 |
| PATRICIA MENARDI-BLAßNIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.905103) | ($247.91) |
| PATRICIA MENARDI-BLAßNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96395689 | $1.23 |
| PATRICIA MENARDI-BLAßNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3117054963599 | $1.31 |
| PATRICIA MERCIER FERLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| PATRICIA MERCIER FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119444975797 | $0.03 |
| PATRICIA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017094227242 | $0.00 |
| PATRICIA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060322686765 | $0.01 |
| PATRICIA MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127321433655 | $0.01 |
| PATRICIA MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42145314 | $17,265.27 |
| PATRICIA MESSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.81734986 | $2,483.97 |
| PATRICIA MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050092768561 | $150.49 |
| PATRICIA MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073498836567 | $14.34 |
| PATRICIA MICHAEL HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025935743126 | $0.01 |
| PATRICIA MICHAEL HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29242405571 | $0.29 |
| PATRICIA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341119463089999 | $104.28 |
| PATRICIA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124973199185999 | $24.39 |
| PATRICIA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.303580106 | $35.30 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004449129044 | $0.00 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150984979889999 | $0.03 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01606147737 | $0.02 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024716442872 | $0.00 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356704114 | $0.47 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015917505211 | $0.47 |
| PATRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0054522692 | $1.89 |
| PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,518.79 |
| PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,527.55 |
| PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123 | $0.38 |
| PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7232410866643 | $14.75 |
| PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000742333849868 | $0.22 |
| PATRICIA MONICA PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129984) | ($39.06) |
| PATRICIA MONICA PIMENTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1494560926) | ($303.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MONICA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299842541 | $50.00 |
| PATRICIA MONICA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80358843874907 | $2.66 |
| PATRICIA MOONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (255.206872) | ($227.28) |
| PATRICIA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116873147116999 | $0.35 |
| PATRICIA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121779917852999 | $0.24 |
| PATRICIA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026721139553 | $5.21 |
| PATRICIA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.249628207886399 | $0.22 |
| PATRICIA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070632858072 | $0.62 |
| PATRICIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025756102047 | $0.00 |
| PATRICIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129089828425 | $0.00 |
| PATRICIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038036759103 | $0.00 |
| PATRICIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111236954615999 | $0.01 |
| PATRICIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000792655950861 | $0.00 |
| PATRICIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080967507793 | $0.90 |
| PATRICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089003405988 | $26.34 |
| PATRICIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153183615569999 | $29.89 |
| PATRICIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064541770167 | $12.59 |
| PATRICIA NANCY DANCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00049379 | $16.25 |
| PATRICIA NANCY DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208717114429 | $0.41 |
| PATRICIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000904887619 | $0.00 |
| PATRICIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182189804729999 | $0.01 |
| PATRICIA NAVASCUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008371992104 | $0.02 |
| PATRICIA NAVASCUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2841168634315 | $0.31 |
| PATRICIA NAVASCUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005332587223 | $0.04 |
| PATRICIA NEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081365710575 | $251.97 |
| PATRICIA NEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6385236822 | $5.64 |
| PATRICIA NEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.013157 | $37.40 |
| PATRICIA NEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.014285 | $29.66 |
| PATRICIA NEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00104166 | $31.84 |
| PATRICIA NEO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.007692 | $13.57 |
| PATRICIA NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158473582973 | $47.01 |
| PATRICIA NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104652142881999 | $20.28 |
| PATRICIA NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470860971973 | $13.93 |
| PATRICIA NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99217189456 | $1.16 |
| PATRICIA NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141403760085 | $27.59 |
| PATRICIA NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 17.49267 | $7.41 |
| PATRICIA NEVES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (17.49267) | ($7.45) |
| PATRICIA NICOLE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019445985423 | $0.00 |
| PATRICIA NICOLE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06711598204856 | $0.06 |
| PATRICIA NICOLE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000056862750622 | $0.00 |
| PATRICIA NICOLE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014261588268 | $0.51 |
| PATRICIA NICOLE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656909409957599 | $0.45 |
| PATRICIA NICOLE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022720949853 | $0.17 |
| PATRICIA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003523682589 | $0.00 |
| PATRICIA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005235380717 | $0.00 |
| PATRICIA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001319042013 | $0.00 |
| PATRICIA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009212389589 | $0.00 |
| PATRICIA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019870180455 | $0.59 |
| PATRICIA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029637284469 | $0.00 |
| PATRICIA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009482309736 | $0.01 |
| PATRICIA NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004959085259 | $1.47 |
| PATRICIA NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133541814507 | $2.62 |
| PATRICIA NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049844081756 | $0.44 |
| PATRICIA NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1905372951 | $0.09 |
| PATRICIA NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033498128682 | $102.36 |
| PATRICIA NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441839689719999 | $87.76 |
| PATRICIA NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.2168344 | $106.22 |
| PATRICIA NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109238207903 | $8.00 |
| PATRICIA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027076569099999 | $0.00 |
| PATRICIA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080425008812 | $0.01 |
| PATRICIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022031195245 | $6.52 |
| PATRICIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047481724587 | $0.93 |
| PATRICIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00629884508429999 | $0.01 |
| PATRICIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73400254279999 | $1.09 |
| PATRICIA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020598453434 | $0.61 |
| PATRICIA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.02014454919999 | $7.02 |
| PATRICIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017903308295 | $0.53 |
| PATRICIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53229161 3725 | $3.90 |
| PATRICIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028660113634 | $7.13 |
| PATRICIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021956924385 | $0.65 |
| PATRICIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129860055197 | $4.13 |
| PATRICIA PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013912371709 | $0.41 |
| PATRICIA PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035941598047 | $0.03 |
| PATRICIA PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022020797894 | $0.02 |
| PATRICIA PASCAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9731351085) | ($37,977.58) |
| PATRICIA PASCAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9731351085 | $37,977.58 |
| PATRICIA PASCAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002652750194) | ($10.27) |
| PATRICIA PASCAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002652750194 | $10.27 |
| PATRICIA PASCAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97340038) | ($37,219.95) |
| PATRICIA PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208936713788562 | $84.18 |
| PATRICIA PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065211764649999 | $0.00 |
| PATRICIA PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179416649009999 | $0.53 |
| PATRICIA PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000963124411059999 | $0.00 |
| PATRICIA PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016531012204 | $0.00 |
| PATRICIA PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097621520667 | $3.11 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017597954261 | $5.21 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316681606719999 | $0.37 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108709437482 | $0.00 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7138038333 | $0.71 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29174830885 | $1.02 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167581275499999 | $0.00 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000153259809619999 | $0.00 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000938062722093 | $0.00 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0573646359909999 | $0.20 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34482516157 | $0.34 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00888136907 | $0.05 |
| PATRICIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065752644393 | $0.00 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121618) | ($50.02) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($295.63) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (100.350458986) | ($8,137.34) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.032736155) | ($1,369.26) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.103438165) | ($7.53) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.009164518575) | ($1.09) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (9.07) | ($9.07) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 0.12714 | $9.07 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007333398887) | ($1.45) |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001044013267433 | $0.04 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82485908487707 | $3.33 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007306196335568 | $2.22 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.08010497765036 | $9.08 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001369686154 | $0.00 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014514095056 | $0.00 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011647424305 | $0.77 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34854260586 | $33.15 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020102667016 | $2.96 |
| PATRICIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042183604305 | $0.31 |
| PATRICIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101163043478 | $0.00 |
| PATRICIA PETERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035806029048 | $0.11 |
| PATRICIA PETERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077352640843 | $0.01 |
| PATRICIA PETERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080520734589 | $162.20 |
| PATRICIA PETERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647442685 | $0.36 |
| PATRICIA PHILIPPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8211394335399 | $13.55 |
| PATRICIA PINDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000920830094 | $0.00 |
| PATRICIA PINDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165800189138 | $0.02 |
| PATRICIA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84753026513879 | $3.02 |
| PATRICIA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033928401936 | $1.93 |
| PATRICIA PONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031867159998 | $0.01 |
| PATRICIA POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.189647076543 | $8.34 |
| PATRICIA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220954305904699 | $65.85 |
| PATRICIA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137262293164 | $25.88 |
| PATRICIA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0612175618718 | $0.52 |
| PATRICIA RACCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002425846428 | $7.18 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $219.43 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,983.07) |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,983.07 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.26) |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041481665443 | $0.12 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229268525369999 | $48.78 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.11602238599999 | $2.58 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33742583139 | $0.01 |
| PATRICIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073967441061 | $0.17 |
| PATRICIA RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.64546146321 | $30.16 |
| PATRICIA REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135644575761 | $4.01 |
| PATRICIA REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137616720239 | $2.69 |
| PATRICIA REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02611746114 | $0.64 |
| PATRICIA REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124484439192 | $0.74 |
| PATRICIA RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018256724343 | $0.00 |
| PATRICIA RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99354800126 | $1.16 |
| PATRICIA RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089106256938 | $0.17 |
| PATRICIA RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029165053356 | $0.00 |
| PATRICIA RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26841633056 | $0.92 |
| PATRICIA REINOSO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022680202077 | $6.71 |
| PATRICIA RENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182533722729999 | $0.54 |
| PATRICIA RENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811520032039999 | $0.09 |
| PATRICIA RENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014654333304 | $2.86 |
| PATRICIA RENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114821385347999 | $0.01 |
| PATRICIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3932305037932 | $0.38 |
| PATRICIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0106651365 | $9.01 |
| PATRICIA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867595703419999 | $1.01 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 17,595.436524 | $11,586.40 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (17,595.436) | ($11,558.90) |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 11,472.45 | $11,558.90 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.110942 | $3,400.00 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.54962 | $1,000.00 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027411269936 | $81.04 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187371821199999 | $34.51 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.7437530857199 | $39.74 |
| PATRICIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00424545759772999 | $0.00 |
| PATRICIA ROMAGNA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268853116169999 | $7.96 |
| PATRICIA ROMAGNA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2238067199 | $8.11 |
| PATRICIA ROMERO SPEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147536257708 | $0.04 |
| PATRICIA ROMERO SPEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049031365534 | $0.01 |
| PATRICIA ROSANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032305328604 | $0.00 |
| PATRICIA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052828800241 | $0.16 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00282084 | $117.02 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 75.445751 | $71.40 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 68.684614 | $54.45 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00227733 | $81.68 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00398917 | $121.59 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017740798642 | $52.80 |
| PATRICIA ROUGHNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.979932948 | $16.23 |
| PATRICIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009824742261999 | $0.00 |
| PATRICIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040819381745 | $0.00 |
| PATRICIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100324273685 | $0.00 |
| PATRICIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013346527212 | $0.00 |
| PATRICIA RUIZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659035161 | $0.52 |
| PATRICIA RUIZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4020563867 | $1.63 |
| PATRICIA SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023898729011 | $0.00 |
| PATRICIA SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009205747676001 | $0.00 |
| PATRICIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139586045380999 | $4.13 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211671293335 | $54.38 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053589963859 | $10.43 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028405122703 | $0.00 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10918735099999 | $5.64 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5108287208 | $5.34 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067131850628 | $0.59 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06367475799 | $28.73 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038567680444 | $2.20 |
| PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043188201703 | $0.00 |
| PATRICIA SCHEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555353185289999 | $16.44 |
| PATRICIA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.692217008 | $29.09 |
| PATRICIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006515145931 | $0.00 |
| PATRICIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061574430871 | $0.00 |
| PATRICIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2745815239 | $0.05 |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,100.0) | ($22,100.00) |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,100.0 | $22,100.00 |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01652595306) | ($458.56) |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01652595306 | $458.56 |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000721) | ($19.90) |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01580495) | ($434.80) |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017797029257838 | $5.91 |
| PATRICIA SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.244698644 | $651.24 |
| PATRICIA SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0006) | ($22.65) |
| PATRICIA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00099871) | ($39.74) |
| PATRICIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006419138520724 | $0.25 |
| PATRICIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0239796324274 | $0.02 |
| PATRICIA SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02810743) | ($1,027.27) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRÍCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010726323780631 | $4.17 |
| PATRÍCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5324648156 | $20.90 |
| PATRÍCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010096939666 | $1.69 |
| PATRÍCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.394309797 | $1.11 |
| PATRICIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122247736594 | $0.36 |
| PATRICIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888189682016999 | $0.10 |
| PATRICIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103120166814 | $2.01 |
| PATRICIA SILVIA GOYENECHEA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MANA | (176.728098715) | ($193.34) |
| PATRICIA SILVIA GOYENECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083819513605 | $0.00 |
| PATRICIA SILVIA GOYENECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04393125603182 | $0.08 |
| PATRICIA SILVIA GOYENECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00264928095259999 | $0.00 |
| PATRICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119530998695 | $0.04 |
| PATRICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017734081199 | $0.02 |
| PATRICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00362324285549999 | $0.00 |
| PATRICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00202566615859999 | $0.01 |
| PATRICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017694494315 | $0.00 |
| PATRÍCIA SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003927373598 | $0.00 |
| PATRÍCIA SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091690168551 | $0.01 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.874995 | $626.04 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 91.17768727 | $477.62 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 53.475589 | $52.54 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01183189 | $490.28 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017776140435 | $53.00 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6575307679999 | $21.93 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9709396439999 | $14.41 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29465783234 | $14.39 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.520398519 | $13.42 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013226635723 | $0.97 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5625742107 | $28.87 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0667222714459 | $3.78 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00317026623169999 | $0.72 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0113986542129999 | $0.81 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8879433274 | $1.54 |
| PATRICIA SORANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046557360455 | $0.50 |
| PATRICIA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440494728899999 | $13.04 |
| PATRICIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136178614914 | $0.40 |
| PATRICIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25997345686 | $0.21 |
| PATRICIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3872525804 | $0.87 |
| PATRICIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02856093932 | $0.25 |
| PATRICIA STIMPFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017315583951 | $0.51 |
| PATRICIA STIMPFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.9190227659 | $9.92 |
| PATRICIA STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252451279299999 | $0.75 |
| PATRICIA STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0103276722424999 | $0.02 |
| PATRICIA STUPALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159257611556 | $0.47 |
| PATRICIA STUPALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1793995649 | $1.37 |
| PATRICIA TAITAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064006181889 | $0.07 |
| PATRICIA TAITAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082658808066 | $0.01 |
| PATRICIA TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.246795879889999 | $0.04 |
| PATRICIA TARRE MOSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001174) | ($34.50) |
| PATRICIA TARRE MOSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (4.229598) | ($271.60) |
| PATRICIA TARRE MOSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011677) | ($1,831.73) |
| PATRICIA TARRE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009790131517105 | $0.34 |
| PATRICIA TARRE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007949657181491 | $19.50 |
| PATRICIA TARRE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103817751050577 | $0.91 |
| PATRICIA TAVIRA MUNOZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002322775727) | ($68.36) |
| PATRICIA TAVIRA MUNOZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002322775727 | $68.36 |
| PATRICIA TAVIRA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016447148398573 | $0.58 |
| PATRICIA TAVIRA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21850617722 | $444.88 |
| PATRICIA TENNERY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01277174 | $404.79 |
| PATRICIA TENNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510647114 | $50.00 |
| PATRICIA TERENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016624503626 | $0.49 |
| PATRICIA TERENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1308367699999 | $7.13 |
| PATRICIA THEISS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.009813 | $296.36 |
| PATRICIA THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054766623316 | $16.21 |
| PATRICIA THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838239782709999 | $0.98 |
| PATRICIA THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003019412922 | $0.59 |
| PATRICIA THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3720089483 | $3.37 |
| PATRICIA THORN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.137422657) | ($6.48) |
| PATRICIA THORN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.137422657 | $6.48 |
| PATRICIA THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064768306141 | $1.92 |
| PATRICIA THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030757038671 | $60.26 |
| PATRICIA THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1242507469999 | $19.12 |
| PATRICIA THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0569905818169999 | $0.50 |
| PATRICIA THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2429886377 | $0.47 |
| PATRICIA THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0041170012305537 | $0.03 |
| PATRICIA TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.75958992003 | $37.61 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.25565905 | $453.86 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02369457 | $685.55 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235757380462999 | $80.23 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038201333333 | $0.00 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006060735627 | $10.81 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.436591326 | $1.53 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104076470419 | $1.16 |
| PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037811789835 | $1.50 |
| PATRICIA TRIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017375841382 | $0.51 |
| PATRICIA TRIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0104613253 | $7.01 |
| PATRICIA TRIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072211062286 | $4.27 |
| PATRICIA TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,353.821044068) | ($10,353.82) |
| PATRICIA TUNG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,353.821044068 | $10,353.82 |
| PATRICIA TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012312433) | ($30,400.02) |
| PATRICIA TUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.012312433 | $30,400.02 |
| PATRICIA TUNG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,353.82) | ($10,353.82) |
| PATRICIA TUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.149397409) | ($10,085.51) |
| PATRICIA TUNG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.149397409 | $10,085.51 |
| PATRICIA TUNG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.012312) | ($29,862.49) |
| PATRICIA TUNG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.149395) | ($10,624.12) |
| PATRICIA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036006212156406 | $136.70 |
| PATRICIA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025630682657274 | $70.37 |
| PATRICIA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.35098188921 | $66.35 |
| PATRICIA TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99012289689 | $0.53 |
| PATRICIA TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44540628486 | $1.12 |
| PATRICIA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409677961739999 | $81.17 |
| PATRICIA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027053977759 | $0.00 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.286541749) | ($201.83) |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.286541749 | $201.83 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (13.286541749) | ($191.99) |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $273.53 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $293.27 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $293.27 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $293.27 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.13 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370469864769999 | $113.48 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032314839614 | $0.06 |
| PATRICIA TZANNAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0836044697410799 | $1.43 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0290753073 | $85.06 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02924494369 | $35.89 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091997202442 | $27.23 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157032913059999 | $0.02 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153401363229999 | $29.93 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8638395982 | $3.86 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.582932658 | $20.28 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7613423759999 | $14.92 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30851017842 | $14.54 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086676626847 | $0.06 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4001313206 | $15.03 |
| PATRICIA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036659019063 | $0.01 |
| PATRICIA URSICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034260547578 | $0.01 |
| PATRICIA VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183413280606864 | $0.02 |
| PATRICIA VALKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052730785416 | $0.16 |
| PATRICIA VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.45851810764 | $10.87 |
| PATRICIA VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.1490210499999 | $60.37 |
| PATRICIA VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117609591348999 | $0.35 |
| PATRICIA VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.569270676 | $537.57 |
| PATRICIA VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22798828142 | $424.73 |
| PATRICIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819531330589999 | $253.69 |
| PATRICIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35471523698 | $723.13 |
| PATRICIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.997649595 | $173.62 |
| PATRICIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 500.244372379999 | $314.10 |
| PATRICIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3909747319 | $48.80 |
| PATRICIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 113.791407537999 | $113.79 |
| PATRICIA VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97383212240809 | $2.30 |
| PATRICIA VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121317293632 | $0.36 |
| PATRICIA VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4339120724 | $4.43 |
| PATRICIA VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069426630427 | $0.01 |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (41.214771) | ($12,396.68) |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.035962 | $10.83 |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035962) | ($10.82) |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,720.50) |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022591050981 | $71.25 |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142195428739999 | $27.70 |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18118029734 | $0.14 |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031079209122 | $0.00 |
| PATRICIA VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24703630934704 | $94.39 |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 750.0 | $666.44 |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168424) | ($48.82) |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (751.980601) | ($361.47) |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684249953 | $50.00 |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483283475168067 | $0.35 |
| PATRICIA VERONICA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7933763022753 | $1.69 |
| PATRICIA VILCAPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080279295375 | $2.38 |
| PATRICIA VILCAPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852686183579999 | $16.64 |
| PATRICIA VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018944642302 | $0.56 |
| PATRICIA VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4487569704 | $0.91 |
| PATRICIA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107796147784 | $0.32 |
| PATRICIA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068181887394 | $0.07 |
| PATRICIA VODINELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033772926812 | $6.59 |
| PATRICIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.077066151291 | $0.08 |
| PATRICIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016973905167 | $0.50 |
| PATRICIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076266267769 | $153.35 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00153447 | $62.03 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00079897 | $31.86 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00079978 | $30.45 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00086206 | $26.54 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00210242 | $63.78 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00214381 | $64.79 |
| PATRICIA WÄLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049784395568 | $1.49 |
| PATRICIA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087921219452 | $0.17 |
| PATRICIA WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941011041559999 | $27.85 |
| PATRICIA WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3863068999999 | $44.39 |
| PATRICIA WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 110.487334345999 | $110.49 |
| PATRICIA WHITNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.657599908999 | $105.66 |
| PATRICIA WHITSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039916912003 | $1.18 |
| PATRICIA WHITSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28139403024 | $0.33 |
| PATRICIA WHITSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288190484819999 | $5.62 |
| PATRICIA WHITSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062846258886 | $0.05 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001235 | $50.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012455 | $50.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006246 | $25.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000503 | $20.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.212861905) | ($110.36) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.212861905 | $110.36 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LINK | (8.2127) | ($110.36) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 109.705 | $110.36 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.08) | ($50.08) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.50008 | $50.08 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002548 | $10.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002567 | $10.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002568 | $10.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.10207 | $10.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.000256 | $10.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $136.66 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $7.86 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $5,811.83 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.1344842633) | ($5,200.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.005192 | $200.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.005202 | $200.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.5133 | $50.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.005196 | $200.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002608 | $100.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0065025 | $250.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (309.62) | ($309.62) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0080502 | $309.62 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0085 | $293.34 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.0614080545) | ($2,100.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 525.0 | $525.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0081758 | $275.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0015165 | $50.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003078 | $100.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003206 | $100.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $77.39 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.022 | $675.55 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.18 | $5,527.23 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2081494799) | ($6,400.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1489143119 | $4,808.89 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008061 | $25.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008168 | $25.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.000834 | $25.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.17716 | $10.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PATRICIA WILLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0004863 | $15.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0153537) | ($279.59) |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024862642894 | $71.54 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150431053338 | $0.15 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006546739685171 | $0.09 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001707206341 | $0.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030603333149 | $0.00 |
| PATRICIA WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000165943467399999 | $0.00 |
| PATRICIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9637190031 | $0.12 |
| PATRICIA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126376290214 | $0.37 |
| PATRICIA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0239864674 | $9.02 |
| PATRICIA WILTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008270703512 | $24.48 |
| PATRICIA WILTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90263026043 | $0.90 |
| PATRICIA WILTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4440301496 | $4.93 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (340.483) | ($469.87) |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.011719 | $469.87 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.020056 | $800.00 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.012365 | $500.00 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.810455395484 | $59.41 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455910206 | $1.38 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.702349439 | $1.70 |
| PATRICIA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4551331993 | $0.63 |
| PATRICIA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036431571341 | $1.08 |
| PATRICIA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022130157729 | $0.02 |
| PATRICIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231525735184159 | $0.00 |
| PATRICIA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025098655953 | $0.49 |
| PATRICIA YAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031682857321 | $9.38 |
| PATRICIA YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6946102505079 | $2.57 |
| PATRICIA ZENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043732333443 | $134.43 |
| PATRICIA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5598356985599 | $10.22 |
| PATRICIJA KOCMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137048272 | $0.54 |
| PATRICIJA KOCMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4237557837 | $7.42 |
| PATRICIO ABRIL TOM ATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137101348 | $0.00 |
| PATRICIO ABRIL TOM ATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29508962213 | $0.14 |
| PATRICIO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233412318459999 | $0.69 |
| PATRICIO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153283614829999 | $0.02 |
| PATRICIO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.474818859 | $0.18 |
| PATRICIO ALEJANDRO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003289370759999 | $0.00 |
| PATRICIO ALEJANDRO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022752537027999 | $0.00 |
| PATRICIO ALEJANDRO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092408348023 | $0.00 |
| PATRICIO ALEJANDRO BERRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049727814219 | $0.00 |
| PATRICIO ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01233825692313 | $0.01 |
| PATRICIO AUGUSTO RUBIO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311601835960999 | $105.56 |
| PATRICIO AUGUSTO RUBIO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206487655379699 | $0.43 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 41.16047672 | $49.14 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 23.4604 | $48.86 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01600309 | $46.01 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.260945 | $49.26 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.5082978 | $49.11 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00117292 | $45.90 |
| PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5366802304599 | $27.30 |
| PATRICIO BATTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143298490312999 | $4.24 |
| PATRICIO BATTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3322539952 | $4.33 |
| PATRICIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003807201209 | $0.00 |
| PATRICIO BURBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02623972 | $45.59 |
| PATRICIO BURBAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00167546 | $47.90 |
| PATRICIO BURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.158719058845 | $3.85 |
| PATRICIO CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139168376545999 | $27.15 |
| PATRICIO CEFERINO RUGGIERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01379553 | $416.46 |
| PATRICIO CEFERINO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002240374010185 | $50.24 |
| PATRICIO CEFERINO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8017621211191 | $3.29 |
| PATRICIO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128133346969399 | $51.37 |
| PATRICIO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118836763501 | $0.01 |
| PATRICIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000355336999559 | $0.00 |
| PATRICIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031799828655 | $0.00 |
| PATRICIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007226929283 | $0.00 |
| PATRICIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000323654717339999 | $0.00 |
| PATRICIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000063004597551 | $0.00 |
| PATRICIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000027372901419 | $0.00 |
| PATRICIO DOIG ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079940922723 | $23.66 |
| PATRICIO DOIG ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2675122299 | $2.64 |
| PATRICIO DOIG ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145941440499999 | $28.48 |
| PATRICIO DRAGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.127285) | ($259.29) |
| PATRICIO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129339372611439 | $50.42 |
| PATRICIO DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739620619304949 | $1.98 |
| PATRICIO DRAGOBRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001980437301 | $0.00 |
| PATRICIO DRAGOBRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013055046798 | $0.00 |
| PATRICIO DURAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00678169) | ($207.96) |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078452551088159 | $2.72 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7600113807 | $2.08 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019198032922 | $0.37 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25341096489 | $2.82 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031467925218 | $0.28 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028614631802 | $0.00 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022837458044 | $0.52 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035670293136 | $0.00 |
| PATRICIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026412327077 | $0.17 |
| PATRICIO EDUARDO DANDREA ESCODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018052089853 | $0.02 |
| PATRICIO ERICES QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027890656549999 | $0.00 |
| PATRICIO ERICES QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00556923105559999 | $0.01 |
| PATRICIO ERICES QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017565484548999 | $0.00 |
| PATRICIO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651118578767676 | $0.08 |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009321) | ($19.98) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.26904291) | ($4,864.94) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($20.04) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04639259) | ($1,445.36) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002452151249) | ($4.93) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005699) | ($1.70) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.801426074) | ($3.80) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3.588070141) | ($3.59) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009639182044) | ($1.78) |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028146940240449 | $10.30 |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1378390948072 | $0.15 |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126944192200514 | $34.20 |
| PATRICIO FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0389093538816109 | $0.04 |
| PATRICIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.370634146519999 | $0.37 |
| PATRICIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0413 | $1,293.47 |
| PATRICIO GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12995134) | ($3,889.31) |
| PATRICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005166907931411 | $18.99 |
| PATRICIO GARCIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096068392762 | $71.90 |
| PATRICIO GARCIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026467784248 | $0.05 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0284045 | $830.55 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0284045) | ($829.59) |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 415.0 | $415.00 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007312000196) | ($13.01) |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001045535083) | ($18.60) |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0233277989) | ($415.00) |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0284045 | $505.31 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08251482150471 | $2.09 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1942604028 | $2.19 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008169522789 | $0.00 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023592185763 | $0.00 |
| PATRICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00306290724489999 | $0.00 |
| PATRICIO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283295716682365 | $0.00 |
| PATRICIO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284236579419463 | $0.33 |
| PATRICIO LABAIG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| PATRICIO LABAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245235664123999 | $50.15 |
| PATRICIO LABAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6154338201 | $3.62 |
| PATRICIO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2992892326 | $22.60 |
| PATRICIO LÓPEZ JURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049959237481 | $0.00 |
| PATRICIO LÓPEZ JURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066767032087 | $0.13 |
| PATRICIO LOYOLA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78724080869999 | $6.52 |
| PATRICIO MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001455939449 | $0.00 |
| PATRICIO MARIANO MIGONE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00110897 | $32.71 |
| PATRICIO MARIANO MIGONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001108) | ($32.15) |
| PATRICIO MARIANO MIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0745011240440499 | $0.05 |
| PATRICIO MOGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9758635425445 | $1.97 |
| PATRICIO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004932421412 | $0.00 |
| PATRICIO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000304784402 | $0.00 |
| PATRICIO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033823886518 | $0.00 |
| PATRICIO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084680181944 | $0.00 |
| PATRICIO NAHUEL ACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014140621144 | $0.00 |
| PATRICIO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.586753690302 | $2.49 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063266426666 | $225.53 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.81684156727 | $268.57 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.629162218 | $130.63 |
| PATRICIO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043570513677 | $3.28 |
| PATRICIO PEREZ ITURRASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208651315999999 | $0.00 |
| PATRICIO PICHLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.552924435) | ($372.83) |
| PATRICIO PICHLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.552924435 | $372.83 |
| PATRICIO PICHLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.05) |
| PATRICIO PICHLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (33.551984) | ($336.26) |
| PATRICIO PICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027417843212 | $8.11 |
| PATRICIO PICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068500837944 | $13.37 |
| PATRICIO PICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.322417241265159 | $4.80 |
| PATRICIO RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024784227414 | $0.00 |
| PATRICIO RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122226762298 | $0.00 |
| PATRICIO RENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040474227493 | $0.00 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.009569) | ($375.67) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 371.069 | $375.67 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (371.0) | ($371.00) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0090858 | $371.00 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.010329) | ($406.25) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 405.985 | $406.25 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (0.6888) | ($8.68) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 8.663 | $8.68 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00429796) | ($129.74) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002249) | ($68.15) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 67.983 | $68.15 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (912.0) | ($912.00) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0297677 | $912.00 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02977326) | ($912.75) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.911342) | ($428.91) |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.000668 | $20.33 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114818215911404 | $400.94 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014474178554 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.695230519073 | $4.70 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066023221144711 | $0.01 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1687867348775 | $3.17 |
| PATRICIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097526401751 | $0.01 |
| PATRICIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01958614274689 | $0.02 |
| PATRICIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077073976263 | $0.02 |
| PATRICIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018466699206 | $0.02 |
| PATRICIO SANDOVAL VALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323839170499 | $0.20 |
| PATRICIO SORIANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018101115131 | $0.00 |
| PATRICIO SORIANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052810399988 | $0.00 |
| PATRICIO SORIANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022847866512 | $0.00 |
| PATRICIO SOTO CANTILLANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($586.14) |
| PATRICIO SOTO CANTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8178479111569 | $77.93 |
| PATRICIO T ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127655324284862 | $50.31 |
| PATRICIO T ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4409812804999 | $8.23 |
| PATRICIO T ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092227551115 | $0.81 |
| PATRICIO T ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02988405391 | $40.75 |
| PATRICIO VICENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036560845413 | $10.82 |
| PATRICIO VICENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.441606125 | $40.44 |
| PATRICIUS NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017661283467 | $0.52 |
| PATRICIUS NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026139745927 | $5.10 |
| PATRICIUS NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3312570158 | $0.84 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01596474) | ($500.00) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01596474 | $500.00 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01596474) | ($502.04) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,368.343520313) | ($1,444.34) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,368.343520313 | $1,444.34 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,368.343520313) | ($1,446.79) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (500.717703986) | ($72.08) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 500.717703986 | $72.08 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (500.7) | ($71.88) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 72.511 | $71.88 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (72.511) | ($72.51) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 3,359.2 | $485.17 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (3,359.18) | ($485.80) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 485.334 | $485.80 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (485.334) | ($485.33) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (906.246634016) | ($566.61) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 906.246634016 | $566.61 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (906.233) | ($566.26) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 563.495 | $566.26 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (563.495) | ($563.50) |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072209121972 | $22.03 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030374640342 | $59.28 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001525010288 | $0.00 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.111494391101 | $22.22 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.99847540644159 | $4.18 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83358893738842 | $0.13 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053581313666 | $0.39 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6225497982 | $2.13 |
| PATRICK AARON BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015524502472 | $0.00 |
| PATRICK AARON DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024991163244 | $0.00 |
| PATRICK AARON DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064294957645 | $0.06 |
| PATRICK ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052489989459 | $161.88 |
| PATRICK ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126639131174 | $256.68 |
| PATRICK ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6271599996 | $4.63 |
| PATRICK ABELEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000424244601709999 | $0.01 |
| PATRICK ABELEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078449599475 | $0.02 |
| PATRICK ABELEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085743293697 | $0.00 |
| PATRICK ABELEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031313109278 | $0.00 |
| PATRICK ABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2093112538153 | $0.20 |
| PATRICK ACHESON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.102405903) | ($8,859.55) |
| PATRICK ACHESON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5635293) | ($21,972.01) |
| PATRICK ACHESON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,497.5 | $58,497.50 |
| PATRICK ACHESON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,516.406428) | ($58,516.41) |
| PATRICK ACHESON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.19383 | $2,774.52 |
| PATRICK ACHESON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 7.86177835 | $18,129.65 |
| PATRICK ACHESON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.2793 | $39,899.13 |
| PATRICK ACHESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77.196644) | ($77.20) |
| PATRICK ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069886402453955 | $196.76 |
| PATRICK ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071891093311933 | $120.80 |
| PATRICK ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.662446620951 | $103.66 |
| PATRICK ADAM ADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018294784922 | $0.54 |
| PATRICK ADAM ADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0134872934 | $1.26 |
| PATRICK ADAM ADAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442702610169999 | $4.92 |
| PATRICK ADRIAN GAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063985080956 | $0.00 |
| PATRICK AFFOLTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19664) | ($550.18) |
| PATRICK AFFOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.878471329377 | $3.19 |
| PATRICK AGBEMADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023622493555 | $0.00 |
| PATRICK AGBEMADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022211244385 | $0.03 |
| PATRICK AGBEMADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000440825621 | $0.00 |
| PATRICK AGBEMADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088588643548999 | $0.00 |
| PATRICK AGBEMADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000041734897742 | $0.00 |
| PATRICK AGBEMADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000047532542826999 | $0.00 |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001119642934) | ($46.42) |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001119642934 | $46.42 |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.536243919) | ($259.08) |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 273.536243919 | $259.08 |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4558374288) | ($1,415.88) |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4558374288 | $1,415.88 |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4558374288) | ($1,337.94) |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (273.536243) | ($243.06) |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111964) | ($44.31) |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017017506485 | $0.07 |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076200123889 | $2.30 |
| PATRICK AGBINCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34880713180509 | $0.33 |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,009.737885722) | ($552.00) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,009.737885722 | $552.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,011.022130176) | ($692.72) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,011.022130176 | $692.72 |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,009.737885) | ($553.65) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,011.022130176) | ($696.28) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,008.811578256) | ($0.17) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,008.811578256 | $0.17 |
| PATRICK AHAUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (497.193708445) | ($22,500.00) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 497.193708445 | $22,500.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (497.193708445) | ($20,918.25) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (509.978710006) | ($22,391.35) |
| PATRICK AHAUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 509.978710006 | $22,391.35 |
| PATRICK AHAUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (509.978710005) | ($23,623.83) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.653714138) | ($6.10) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.653714138 | $6.10 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.394585597) | ($0.22) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.394585597 | $0.22 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.072032563) | ($0.50) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.694931438) | ($0.41) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.072032563 | $0.50 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.694931438 | $0.41 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.233241262) | ($0.62) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.233241262 | $0.62 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003925727) | ($0.41) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.997062987) | ($36.87) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003925727 | $0.41 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.997062987 | $36.87 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009177863) | ($16.26) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.014471469) | ($0.02) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009177863 | $16.26 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.014471469 | $0.02 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.015699419) | ($0.03) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.015699419 | $0.03 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.032803737) | ($0.17) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.022316108) | ($0.02) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.102276817) | ($0.19) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.102276817 | $0.19 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.022316108 | $0.02 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.032803737 | $0.17 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.021194663) | ($0.01) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.005642957) | ($0.02) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.160029181) | ($0.02) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.005642957 | $0.02 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.021194663 | $0.01 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.160029181 | $0.02 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00979837) | ($0.01) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00979837 | $0.01 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.99693) | ($36.59) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.009176) | ($16.24) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.001234 | $36.59 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005452 | $16.24 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.6455) | ($6.00) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002016 | $6.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019808) | ($59.00) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1726189565) | ($6.85) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1726189565 | $6.85 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041865234) | ($31,226.78) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041865234 | $31,226.78 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (0.1725) | ($6.84) |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002276 | $6.84 |
| PATRICK AHAUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04209283) | ($30,827.11) |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056190740221472 | $197.40 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007661242745287 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008072864370407 | $0.19 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92688051987156 | $7.88 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.50818755008683 | $3.22 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00885055211657 | $0.12 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000197111592385335 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000251787238082964 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004798760584249 | $0.02 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.35906453423058 | $549.19 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000021822002253 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029277245304491 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127384205435025 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.803286258 | $386.93 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009853656332098 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021767820845698 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000012353526163913 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00066832217895617 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000008883307671154 | $0.00 |
| PATRICK AHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00012176121412003 | $0.00 |
| PATRICK AHERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016850475463 | $0.50 |
| PATRICK AHERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8080696547 | $6.18 |
| PATRICK AHERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.36788289963 | $2.11 |
| PATRICK AIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6125691682 | $2.07 |
| PATRICK ALAN LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236272384739999 | $0.70 |
| PATRICK ALAN LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0317796172 | $111.48 |
| PATRICK ALAN LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00140675027718 | $0.06 |
| PATRICK ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01745248228 | $0.02 |
| PATRICK ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019456575448 | $0.58 |
| PATRICK ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099932602578 | $0.01 |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25523305 | $772.33 |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06679820262 | $201.85 |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.769861953) | ($2,579.31) |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.769861953 | $2,579.31 |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001168081306) | ($32.04) |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001168081306 | $32.04 |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012428822478168 | $0.41 |
| PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017492804818037 | $39.71 |
| PATRICK ALBERT TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062483274558 | $194.16 |
| PATRICK ALBERT TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0946762545389999 | $189.58 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.64684288) | ($4.75) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.932287815) | ($9.20) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,221.976056343) | ($43.65) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,221.976056343 | $43.65 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.3477669 | $10,620.47 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3477669) | ($10,476.55) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3477669 | $10,476.55 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.02346281 | $42.05 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.023462) | ($42.08) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 41.957 | $42.08 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41.957) | ($41.96) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41.957 | $41.96 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01678268 | $494.76 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01678268) | ($496.57) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01678268 | $496.57 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01668125 | $483.96 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.016681) | ($487.49) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 487.208 | $487.49 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $589.84 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (487.208) | ($487.21) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 487.208 | $487.21 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.399431) | ($589.00) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0212349 | $589.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02123515) | ($591.23) |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02123515 | $591.23 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104854476336309 | $22.00 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0327561832333 | $100.04 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020775377637 | $40.54 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62451701434911 | $2.62 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2033421077999 | $7.66 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036255435941 | $0.04 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089024731296 | $0.55 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0103671912 | $0.50 |
| PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002545910543999 | $0.00 |
| PATRICK ALBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015073952914 | $2.94 |
| PATRICK ALBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2955209799999 | $24.02 |
| PATRICK ALCEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16415352546 | $1.82 |
| PATRICK ALDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133381792469999 | $0.16 |
| PATRICK ALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033970429083 | $10.05 |
| PATRICK ALESSANDRE WROBLEWSKI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115325752433783 | $0.01 |
| PATRICK ALEX F MISSORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052739418897 | $1.64 |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02182109216) | ($668.84) |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02182109216 | $668.84 |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03477149251) | ($66.85) |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03477149251 | $66.85 |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03477149251) | ($67.13) |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02182109) | ($670.08) |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185452831326 43 | $6.40 |
| PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027832298314556 | $0.68 |
| PATRICK ALEXANDER JOSEF TREPPENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054878068021 | $17.02 |
| PATRICK ALEXANDER KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032404834277999 9 | $0.10 |
| PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,150.0 | $9,150.00 |
| PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 8,805.0 | $8,805.00 |
| PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725433588477 | $50.17 |
| PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.092254608999 | $173.09 |
| PATRICK ALEXANDER RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004318729806 | $0.13 |
| PATRICK ALEXANDER SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034497510471 | $0.00 |
| PATRICK ALLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.956453122) | ($10.96) |
| PATRICK ALLEN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.956453122 | $10.96 |
| PATRICK ALLEN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.956453) | ($10.96) |
| PATRICK ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,270.85) |
| PATRICK ALLEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $19,270.85 |
| PATRICK ALLEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($19,230.95) |
| PATRICK ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.624525582) | ($14,067.41) |
| PATRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577157387999999 | $190.34 |
| PATRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07885879486697 | $185.86 |
| PATRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9666266306899 | $10.97 |
| PATRICK ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137044562987399 | $0.14 |
| PATRICK AMADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000101664341 82 | $0.00 |
| PATRICK AMARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038488341595 | $11.39 |
| PATRICK AMARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042098430834 | $8.21 |
| PATRICK AMARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0662901479 | $5.07 |
| PATRICK AMARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7170353141 | $2.33 |
| PATRICK AMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049479717974 | $14.65 |
| PATRICK AMMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14076777) | ($5,412.48) |
| PATRICK AMMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.307229) | ($3,677.08) |
| PATRICK AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017735165411 | $55.84 |
| PATRICK AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092011962 | $0.02 |
| PATRICK AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004104093132857 | $12.20 |
| PATRICK AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034536191681 | $0.30 |
| PATRICK AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006214972725 | $0.00 |
| PATRICK AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50400484614 | $0.02 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03007921751) | ($88.63) |
| PATRICK AMYOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90093875) | ($35,967.65) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06014494936) | ($167.48) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.022933959) | ($57,777.20) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 15,382.509159 | $8,248.91 |
| PATRICK AMYOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (15,382.553792) | ($9,013.12) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.021359271) | ($9,177.59) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1015168) | ($2,948.63) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20,162.76441) | ($7,856.92) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004072481887) | ($7.71) |
| PATRICK AMYOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010998) | ($3.38) |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256560115227893 | $99.25 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214751476889999 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138592052128007 | $384.15 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023360535381 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126118514631999 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6396430805269 | $1.43 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0320058983 | $89.26 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014266967015 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016800479358 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014162954325 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000008638945 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.18076842993 | $39.94 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000102008457276 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2861179384 | $0.42 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000024817238957 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013201086997 | $0.00 |
| PATRICK AMYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000608945299999999 | $0.00 |
| PATRICK ANDERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PATRICK ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 1.092 | $70.05 |
| PATRICK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178192463616698 | $0.13 |
| PATRICK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016195796728 | $0.48 |
| PATRICK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34269728181 | $0.34 |
| PATRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185689057 01 | $0.55 |
| PATRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018015150262 | $35.15 |
| PATRICK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136076389121 | $0.40 |
| PATRICK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014528171271 | $0.02 |
| PATRICK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014513012225 | $2.83 |
| PATRICK ANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027929369854 | $0.00 |
| PATRICK ANDRE VON OPPENKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00240706 | $96.40 |
| PATRICK ANDRE VON OPPENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060685285636 | $0.18 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0037) | ($153.50) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0037 | $153.50 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01260189) | ($500.00) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01260189 | $500.00 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00693104) | ($275.46) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01511817) | ($500.00) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01511817 | $500.00 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01548229392) | ($511.89) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01548229392 | $511.89 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03791849302) | ($1,254.07) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001232338043) | ($36.98) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00027692 | $6.35 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000866894838) | ($18.49) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08354019416) | ($1,716.26) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03814900103) | ($783.74) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1132631102 | $2,326.89 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.03791849302 | $779.00 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001801000089) | ($37.00) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003704705858) | ($76.11) |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030254994748197 | $9.93 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050506455329 | $1.07 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.13188972819999 | $4.08 |
| PATRICK ANDREW FERKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064078601691 | $0.01 |
| PATRICK ANDRUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028641481431 | $8.48 |
| PATRICK ANDUJAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PATRICK ANDUJAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.611365973) | ($92,738.47) |
| PATRICK ANDUJAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| PATRICK ANDUJAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,667.690765) | ($5,667.69) |
| PATRICK ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039167076093 | $0.12 |
| PATRICK ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.181766832629 | $648.18 |
| PATRICK ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26007978362718 | $497.52 |
| PATRICK ANGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003769927105499 | $1.17 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $51.75 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.98 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.10337424 | $290.46 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01430685 | $553.15 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0129932 | $493.85 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02837 | $78.36 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00853001 | $310.42 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0375608 | $101.02 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00720354 | $210.63 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.19027912 | $293.04 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01807406 | $505.21 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067249286773 | $20.08 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.698020900383 | $6.63 |
| PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015508157554 | $2.74 |
| PATRICK ANTON SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038609159072 | $1.20 |
| PATRICK APARICIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002169274573) | ($5.34) |
| PATRICK APARICIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001368999122) | ($3.37) |
| PATRICK APARICIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.33130146 | $9,181.15 |
| PATRICK APARICIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.246918298) | ($9,002.49) |
| PATRICK APARICIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08964242798) | ($182.78) |
| PATRICK APARICIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.37) | ($3.37) |
| PATRICK APARICIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.055318853) | ($4.01) |
| PATRICK APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002600585158) | ($5.34) |
| PATRICK APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0093582203) | ($192.16) |
| PATRICK APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3116806181) | ($6,400.00) |
| PATRICK APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3822316654 | $7,848.68 |
| PATRICK APARICIO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001562717366) | ($3.37) |
| PATRICK APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.912597801 | $8.50 |
| PATRICK APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015415481378 62 | $0.34 |
| PATRICK APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012409525750 6 | $0.00 |
| PATRICK APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028425050047999 | $0.03 |
| PATRICK APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006912814595 | $0.00 |
| PATRICK APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074148950798 | $0.07 |
| PATRICK ARCHAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000531382011 | $0.00 |
| PATRICK ARCHAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006861170473 | $0.00 |
| PATRICK ARCHAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018102651218 | $0.00 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.43377761 | $46.94 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.4338) | ($46.92) |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0011713 | $46.92 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 608.764416 | $87.59 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (609.15) | ($87.50) |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0021813 | $87.50 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (174.394997379) | ($1,067.82) |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 174.394997379 | $1,067.82 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (174.394) | ($1,067.81) |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,066.166 | $1,067.81 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (66.166) | ($66.17) |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068845210477 | $20.32 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138534115700999 | $26.94 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001562198360 4 | $0.00 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011545602503058 | $0.01 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1833735561306 | $6.65 |
| PATRICK AREN HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0034672581227029 | $0.00 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.665605316) | ($1.00) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.665605316 | $1.00 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.665605) | ($1.00) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2468457779) | ($464.71) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2468457779 | $464.71 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08151438509) | ($2,476.71) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08151438509 | $2,476.71 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (39.126209262) | ($5.38) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 39.126209262 | $5.38 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (202.436944759) | ($125.99) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 202.436944759 | $125.99 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151.486059948) | ($80.37) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151.486059948 | $80.37 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.053896579) | ($160.62) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.053896579 | $160.62 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.246845) | ($464.71) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081514) | ($2,476.70) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.053896) | ($160.62) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (151.486059) | ($80.37) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (202.436945) | ($128.82) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (39.126209) | ($5.81) |
| PATRICK ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069275378790446 | $23.91 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019781669014721 | $4.83 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0490224904596 | $2.00 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86647882144433 | $0.62 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0563396942580635 | $0.01 |
| PATRICK ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0485794260322849 | $2.45 |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00952) | ($380.65) |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.53329146) | ($100.16) |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.53329146 | $100.16 |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,737.71028401) | ($6,737.71) |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,737.71028401 | $6,737.71 |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,737.71) | ($6,737.71) |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008497085666164 | $0.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.037748868807 | $100.45 |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.335953723724 | $67.34 |
| PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.128984630602 | $240.29 |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.043 | $1,403.71 |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02967576655) | ($940.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 470.0 | $470.00 |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (470.0) | ($470.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,368.00 |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0985245322) | ($2,933.29) |
| PATRICK ARNOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007759346182) | ($23.18) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005690491927) | ($17.98) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00192003) | ($57.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00192003 | $57.00 |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001494223) | ($44.36) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001494223 | $44.36 |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.035505061) | ($1,050.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 525.0 | $525.00 |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (515.0) | ($515.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001165996745) | ($3.51) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006016144446) | ($11.59) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0244576821) | ($470.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007611282708) | ($14.63) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009132602572) | ($17.55) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02967576655 | $570.28 |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02866924306) | ($525.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008986087544) | ($16.46) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001284382089) | ($23.52) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03550506138 | $650.18 |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08724646253) | ($1,550.00) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002662936529) | ($47.31) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001518088448) | ($26.97) |
| PATRICK ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1065459055 | $1,892.87 |
| PATRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028509310978 | $8.85 |
| PATRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095990470862566 | $2.42 |
| PATRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.002287681 | $3.00 |
| PATRICK ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08363462627441 | $4.02 |
| PATRICK ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037467401199 | $0.06 |
| PATRICK ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0945356518309999 | $0.05 |
| PATRICK ASCHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055330270689 | $1.64 |
| PATRICK ASCHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355357203159999 | $0.36 |
| PATRICK ASSIR TOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149446068989 | $4.42 |
| PATRICK ASSIR TOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021363887663 | $0.00 |
| PATRICK ASSOHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068964361144 | $0.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002907963599) | ($0.12) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.03561) | ($100.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 99.304 | $100.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (99.31) | ($99.31) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.11403 | $99.31 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.714162) | ($1,998.07) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,992.123 | $1,998.07 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,991.0) | ($1,991.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 22.41731 | $1,991.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (23.536711139) | ($2,070.76) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,658.068447) | ($991.57) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009411791198) | ($37.29) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009411791198) | ($37.29) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06321553877) | ($2,276.57) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.8790960781) | ($2,361.42) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04891866396) | ($1,555.84) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.216162) | ($499.24) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 494.617 | $499.24 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (495.74) | ($495.74) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 7.44198 | $495.74 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (7.442086035) | ($498.04) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.224215) | ($500.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 500.853 | $500.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.25300072 | $285.16 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.227989) | ($510.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 505.752 | $510.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.874391759) | ($4.76) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09947070247 | $2,974.90 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.25300072) | ($287.65) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08824753014) | ($2,411.62) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003199955705) | ($86.69) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.704075541) | ($3,140.10) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (9,000.0) | ($3,423.31) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008361703974) | ($22.38) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 648.615725 | $648.62 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (655.22) | ($655.22) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 15.12023 | $655.22 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (15.12023) | ($667.14) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002543865592) | ($7.51) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04797566 | $1,388.13 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.047975) | ($1,392.75) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 28.83098 | $1,392.75 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (28.83098) | ($1,387.06) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 6,615.045281 | $2,843.88 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,140.356451 | $1,140.36 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,140.36) | ($1,140.36) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 20.87717 | $1,140.36 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (20.877207101) | ($1,132.59) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (2,872.505988) | ($1,198.16) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,197.353802 | $1,197.35 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,197.36) | ($1,197.36) |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 25.6039 | $1,197.36 |
| PATRICK ATHERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (25.606045553) | ($1,199.41) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001252383) | ($37.29) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001252383) | ($37.29) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $177.39 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (4.5) | ($177.12) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 176.625 | $177.12 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (176.628735) | ($176.63) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (13,253.022472) | ($5,070.02) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.105016) | ($3,049.98) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,048.139 | $3,049.98 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.313710242) | ($21.26) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.188651791 | $5,482.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.12022686 | $3,503.17 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.309043) | ($9,000.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,981.036 | $9,000.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.438310854) | ($7.13) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5627718266 | $16,389.13 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09302176929) | ($149.16) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.426819337 | $8,701.88 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.153443885) | ($5,003.40) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7379255) | ($21,290.63) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.725490281) | ($5,882.29) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005254731229) | ($149.16) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.005254731229 | $149.16 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3638717059 | $10,328.81 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (118.734) | ($33.66) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 35.026 | $33.66 |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (64.201) | ($64.20) |
| PATRICK ATHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36387171) | ($10,349.71) |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023994280040781 | $83.88 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8930481603558 | $2.55 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031861127458911 | $82.45 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02163447322306 | $0.02 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039951489281 | $0.03 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023002425799999 | $0.03 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000240856561469999 | $0.00 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.019746846755 | $41.24 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023137183379469 | $0.12 |
| PATRICK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0048751838716 | $0.00 |
| PATRICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557764675567 | $1.65 |
| PATRICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008228136407 | $1.61 |
| PATRICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27170355977 | $0.22 |
| PATRICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64875113689 | $71.23 |
| PATRICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25807442701 | $7.74 |
| PATRICK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028757843143 | $2.05 |
| PATRICK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000139361867 | $0.00 |
| PATRICK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013036446805 | $0.01 |
| PATRICK AUPHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152941647026 | $0.00 |
| PATRICK AUPHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037865623481 | $0.04 |
| PATRICK AUPHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023606080014 | $0.00 |
| PATRICK AUPHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037853661249 | $0.00 |
| PATRICK AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290965941589999 | $0.01 |
| PATRICK AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118256488784 | $0.23 |
| PATRICK AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7699269052999 | $2.37 |
| PATRICK AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003513593216 | $0.00 |
| PATRICK BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001688623465 | $5.24 |
| PATRICK BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044133498766 | $0.01 |
| PATRICK BAIJI HARVEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085321731526 | $25.25 |
| PATRICK BAIJI HARVEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046665326968999 | $0.00 |
| PATRICK BAIJI HARVEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101913332508999 | $19.89 |
| PATRICK BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033619 | $9.97 |
| PATRICK BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002009752979) | ($5.75) |
| PATRICK BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002009752979 | $5.75 |
| PATRICK BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053716) | ($15.33) |
| PATRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016128803464 | $0.06 |
| PATRICK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1301915907 | $8.13 |
| PATRICK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032225232207 | $0.00 |
| PATRICK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059787046226 | $0.01 |
| PATRICK BALLOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128303449) | ($49.44) |
| PATRICK BALLOU | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00128303449 | $49.44 |
| PATRICK BALLOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05158405135) | ($147.09) |
| PATRICK BALLOU | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05158405135 | $147.09 |
| PATRICK BALLOU | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05158405135) | ($144.25) |
| PATRICK BALLOU | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002625) | ($1.00) |
| PATRICK BALLOU | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00125678) | ($48.27) |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004852886630249 | $0.19 |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018816053217486 | $0.55 |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027468342027999 | $0.00 |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125073323296 | $0.00 |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1585437959 | $3.87 |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026862233507 | $0.00 |
| PATRICK BALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018390188686 | $0.00 |
| PATRICK BALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032702954218 | $9.68 |
| PATRICK BALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.185862266999 | $27.19 |
| PATRICK BALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7681392197 | $6.95 |
| PATRICK BALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06862745 | $1.30 |
| PATRICK BALSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91214657929999 | $6.53 |
| PATRICK BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9165649667 | $6.28 |
| PATRICK BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112956327239999 | $0.00 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,848.32) |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (1,000.897) | ($1,271.31) |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,266.471 | $1,271.31 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (9.99174) | ($1,863.45) |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,854.658 | $1,863.45 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 2,029.7 | $1,240.22 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (84.18437039) | ($5,246.13) |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 647.949 | $300.00 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK BARNSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 747.832 | $250.00 |
| PATRICK BARNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,134.6221323831 | $2,383.71 |
| PATRICK BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082632914299 | $0.24 |
| PATRICK BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090183554915 | $0.99 |
| PATRICK BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($285.21) |
| PATRICK BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $285.21 |
| PATRICK BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($154.04) |
| PATRICK BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $154.04 |
| PATRICK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06722825664 | $2,065.93 |
| PATRICK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.2541356886 | $4,479.81 |
| PATRICK BASS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (4,500.00269) | ($31,793.99) |
| PATRICK BASS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (48.421321339) | ($95,340.41) |
| PATRICK BASS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1,046.89377876) | ($10,324.12) |
| PATRICK BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 678.52481576168 | $941.69 |
| PATRICK BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.827336540994 | $164.30 |
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.162485 | $494.94 |
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 42.22973607 | $4,254.90 |
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 4.779 | $488.29 |
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.281 | $828.89 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1281755 | $4,068.77 |
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.485 | $911.19 |
| PATRICK BASSAM JBEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029027476762 | $56.58 |
| PATRICK BASTIAN NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044127465 | $0.00 |
| PATRICK BATESON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003938 | $157.71 |
| PATRICK BATESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.633986 | $154.36 |
| PATRICK BATESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 9.564252 | $154.81 |
| PATRICK BATESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $193.36 |
| PATRICK BATESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 26.746959 | $251.98 |
| PATRICK BATESON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 13.414056 | $118.23 |
| PATRICK BATESON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.880185 | $118.49 |
| PATRICK BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019252940577 | $57.57 |
| PATRICK BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024493706691 | $47.79 |
| PATRICK BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070402350187 | $0.07 |
| PATRICK BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9941527712 | $20.44 |
| PATRICK BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15047731843 | $8.47 |
| PATRICK BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252307422579999 | $4.92 |
| PATRICK BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83168004931 | $0.83 |
| PATRICK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001301201182927 | $0.00 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037994928233 | $1.12 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025516185428 | $0.50 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.352749035459999 | $0.22 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048645745677 | $0.54 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56052050436 | $0.08 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00186030392879999 | $0.14 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61821356144 | $0.30 |
| PATRICK BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3928556783 | $0.04 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 41.85367465 | $6.07 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.04363051 | $4.57 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 41.79810011 | $6.67 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 50.54 | $7.00 |
| PATRICK BAYNE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02148285 | $2.15 |
| PATRICK BAYNE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 42.79029619 | $5.58 |
| PATRICK BAYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02088567 | $1.68 |
| PATRICK BAYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 42.67376132 | $4.37 |
| PATRICK BAYNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 41.56322391 | $3.61 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179348382259999 | $0.05 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70077989587 | $0.44 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00143816424989999 | $0.11 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0262034229109999 | $0.03 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.00674438457 | $0.10 |
| PATRICK BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021498757881 | $0.04 |
| PATRICK BAZINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549853105819999 | $1.63 |
| PATRICK BAZINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.061314181 | $68.06 |
| PATRICK BAZINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17165997937 | $0.14 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 387.072884 | $387.07 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,370.0 | $1,370.00 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| PATRICK BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| PATRICK BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,166.666666667 | $2,586.20 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,190.23063298) | ($2,884.07) |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8265710855459 | $0.83 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089909244342 | $0.26 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25652160832 | $0.30 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002386077865 | $0.00 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00251900280129999 | $0.00 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126768365365 | $0.06 |
| PATRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041041103622 | $0.00 |
| PATRICK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001358839143 | $0.00 |
| PATRICK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984663172 | $0.02 |
| PATRICK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004660013548 | $0.00 |
| PATRICK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060207032986 | $0.01 |
| PATRICK BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036406989919 | $0.01 |
| PATRICK BEGG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PATRICK BEGG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001086422308) | ($0.42) |
| PATRICK BEGG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001086422308) | ($0.42) |
| PATRICK BEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.0 | $390.00 |
| PATRICK BEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK BEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PATRICK BEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 9.917449759 | $813.83 |
| PATRICK BEGG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($9.01) |
| PATRICK BEGG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.84674816) | ($982.16) |
| PATRICK BEGG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (5,619.3047917) | ($760.88) |
| PATRICK BEGG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PATRICK BEGG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PATRICK BEGG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| PATRICK BEGG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PATRICK BEGG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,986.463924 | $2,986.46 |
| PATRICK BEGG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | XLM | (100,626.890735051) | ($15,017.96) |
| PATRICK BEGG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PATRICK BEGG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PATRICK BEGG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,754.0 | $3,754.00 |
| PATRICK BEGG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | XLM | 100,626.890735051 | $13,885.87 |
| PATRICK BEGG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| PATRICK BEGG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PATRICK BEGG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.24) | ($9.24) |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053501012037 | $0.02 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9084205782 | $4.91 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063114563604 | $0.05 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1416132813245 | $2.53 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57636290575 | $1.58 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5750972558622 | $0.99 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00637741906751 | $0.84 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55425794085 | $0.27 |
| PATRICK BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013562783497 | $0.00 |
| PATRICK BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002284845316 | $6.76 |
| PATRICK BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327412238599999 | $6.37 |
| PATRICK BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0814453364 | $1.93 |
| PATRICK BEIJERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330576883474999 | $0.03 |
| PATRICK BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057379009427 | $1.70 |
| PATRICK BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799697296129403 | $0.07 |
| PATRICK BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000010041672519999 | $0.00 |
| PATRICK BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 110.509449 | $99.86 |
| PATRICK BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (99.493) | ($89.90) |
| PATRICK BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0022754 | $89.90 |
| PATRICK BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001890651122) | ($74.62) |
| PATRICK BELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000643862033) | ($2.48) |
| PATRICK BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.243918114 | $12,482.88 |
| PATRICK BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.40527538) | ($10,000.00) |
| PATRICK BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2254813047) | ($304.49) |
| PATRICK BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1107681091) | ($149.58) |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066648256779 | $0.20 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902409766979999 | $12.71 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083419396228 | $0.05 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051151513703 | $0.01 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001697269857 | $0.11 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002268100977 | $68.45 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046747504291 | $9.12 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.050873317 | $95.05 |
| PATRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031682930051 | $0.72 |
| PATRICK BELLINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170266) | ($50.00) |
| PATRICK BELLINI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170266 | $50.00 |
| PATRICK BELLINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| PATRICK BELLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9467845305) | ($28,766.85) |
| PATRICK BELLINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9467845305 | $28,766.85 |
| PATRICK BELLINI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94684119) | ($30,328.65) |
| PATRICK BELLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.180581295) | ($6,113.56) |
| PATRICK BELLINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.180581295 | $6,113.56 |
| PATRICK BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046508200789073 | $166.18 |
| PATRICK BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037305342911434 | $86.40 |
| PATRICK BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.871892455 | $11.00 |
| PATRICK BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.15072871 | $12.02 |
| PATRICK BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018994750756 | $0.02 |
| PATRICK BENADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.434416941899 | $542.56 |
| PATRICK BENJAMIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124409575595 | $0.39 |
| PATRICK BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037004659644 | $10.95 |
| PATRICK BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018328870734 | $0.02 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,577.62 | $1,577.62 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,352.07 | $2,352.07 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.006603 | $20.16 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $10,605.35 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,062.20 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 2,000.0 | $2,740.00 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 400.0 | $5,652.92 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 10.0 | $4,136.90 |
| PATRICK BERARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| PATRICK BERARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,522.44 | $1,522.44 |
| PATRICK BERARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,732.82 | $1,732.82 |
| PATRICK BERARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PATRICK BERARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,129.002924) | ($9,129.00) |
| PATRICK BERARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,642.19828) | ($10,642.20) |
| PATRICK BERARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.533196193) | ($12,252.56) |
| PATRICK BERARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,016.295868826) | ($1,335.54) |
| PATRICK BERARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.068364818) | ($2,731.14) |
| PATRICK BERARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | OMG | (60.719003768) | ($151.55) |
| PATRICK BERARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (401.181065798) | ($2,857.71) |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640109678718566 | $0.72 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017864684822988 | $48.37 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.79120479092 | $43.79 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.343865396906 | $10.17 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096306763492 | $0.11 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46518892774137 | $5.13 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.0468429241375 | $56.05 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121556063181 | $0.01 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0367882779064459 | $13.97 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10965520446 | $0.05 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056818464644 | $0.00 |
| PATRICK BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0281506068130716 | $0.11 |
| PATRICK BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001552223598 | $0.00 |
| PATRICK BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015788467972 | $46.85 |
| PATRICK BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555883087769999 | $10.85 |
| PATRICK BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.15047155789999 | $3.23 |
| PATRICK BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021307843891 | $0.04 |
| PATRICK BERND WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033297513925 | $0.10 |
| PATRICK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000317305910939999 | $0.62 |
| PATRICK BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003172689776312 | $0.00 |
| PATRICK BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032269942939 | $98.51 |
| PATRICK BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87193292772 | $1.02 |
| PATRICK BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014577990286 | $28.44 |
| PATRICK BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013456074548 | $0.10 |
| PATRICK BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6376465409 | $0.78 |
| PATRICK BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097710701986 | $0.11 |
| PATRICK BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000541608903 | $0.01 |
| PATRICK BIAKULUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004311853386 | $0.00 |
| PATRICK BIAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128731630433 | $0.15 |
| PATRICK BIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028260184695 | $0.84 |
| PATRICK BIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7418319895 | $7.74 |
| PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00808567 | $23.93 |
| PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00694409682 | $20.58 |
| PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.015056) | ($27.36) |
| PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009202 | $27.36 |
| PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057754277388 | $0.13 |
| PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009464913724796 | $0.21 |
| PATRICK BINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042523692171 | $0.00 |
| PATRICK BINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015525790711 | $0.00 |
| PATRICK BINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026017458794 | $0.00 |
| PATRICK BINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085858531761 | $0.00 |
| PATRICK BINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080855453121 | $0.00 |
| PATRICK BINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003293100455 | $0.00 |
| PATRICK BISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2935272516 | $65.09 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080830383731 | $23.92 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000888090010089999 | $1.73 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4312677452 | $8.27 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000059140623775 | $0.00 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23521735242 | $13.73 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000125762621949 | $0.00 |
| PATRICK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.949013406 | $18.95 |
| PATRICK BISLEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064529) | ($20.12) |
| PATRICK BISLEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.981764799) | ($617.90) |
| PATRICK BISLEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.71) |
| PATRICK BISLEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033374028) | ($3,773.32) |
| PATRICK BISLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1442559384208 | $39.06 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00133952029) | ($4.17) |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002040866267) | ($4.17) |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001775804661) | ($0.04) |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000362173136729999 | $0.01 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076997514151 | $0.09 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025604640108 | $49.97 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.682571352 | $32.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.699114493 | $151.18 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.44711004779999 | $71.65 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80543271641 | $7.11 |
| PATRICK BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058218907855 | $0.01 |
| PATRICK BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020083977132 | $0.59 |
| PATRICK BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015194155628 | $0.02 |
| PATRICK BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23562356142999 | $0.98 |
| PATRICK BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023285703143 | $0.00 |
| PATRICK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136447208265 | $0.40 |
| PATRICK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036384415105 | $7.10 |
| PATRICK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5965298377 | $3.60 |
| PATRICK BLANEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (641.809839215) | ($1,365.05) |
| PATRICK BLANEY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 641.809839215 | $1,365.05 |
| PATRICK BLANEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | CEL | (641.8098) | ($1,288.77) |
| PATRICK BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758961148069999 | $235.24 |
| PATRICK BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5546927508131 | $5.37 |
| PATRICK BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086506135472 | $16.88 |
| PATRICK BLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023095276689 | $0.68 |
| PATRICK BLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029364949846 | $2.15 |
| PATRICK BLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028817223448 | $0.00 |
| PATRICK BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139208519457 | $0.00 |
| PATRICK BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013347986326 | $0.00 |
| PATRICK BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003536048298 | $0.01 |
| PATRICK BLOHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028642527285 | $8.89 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010091723464 | $0.00 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002196700857 | $0.00 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017619418611 | $0.00 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000081595966333 | $0.00 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000145417029894 | $0.00 |
| PATRICK BLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000729885867559999 | $0.00 |
| PATRICK BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40476319800936 | $0.41 |
| PATRICK BO HUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183098279839999 | $0.54 |
| PATRICK BO HUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739457015575 | $1.53 |
| PATRICK BO HUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.946140186 | $15.95 |
| PATRICK BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078833865095 | $244.44 |
| PATRICK BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039971260963 | $79.13 |
| PATRICK BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08853430269999 | $0.68 |
| PATRICK BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0616408892989999 | $0.54 |
| PATRICK BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127633419884 | $0.79 |
| PATRICK BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.059918527944 | $0.08 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00517305 | $206.03 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00549755 | $218.58 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00531646 | $205.96 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00526058 | $191.40 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (982.9376) | ($13,248.94) |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 13,184.769 | $13,248.94 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (66.7709) | ($900.00) |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 896.733 | $900.00 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.40418 | $14,000.00 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00524699 | $151.55 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00508816 | $151.83 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00579305 | $174.29 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00523937 | $166.05 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00568185 | $166.74 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00515837 | $131.63 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068608191086 | $0.00 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008315758628 | $0.01 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015180231982 | $517.25 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.995429944744 | $218.07 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082342288426 | $197.26 |
| PATRICK BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.603520036251 | $124.63 |
| PATRICK BOIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,014.624809) | ($4,014.62) |
| PATRICK BOIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.424986) | ($1,018.42) |
| PATRICK BOIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672937) | ($202.86) |
| PATRICK BOIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.2957062) | ($27.19) |
| PATRICK BOIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (7.152486782) | ($66.14) |
| PATRICK BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690927306315779 | $2.33 |
| PATRICK BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.978806576924 | $11.98 |
| PATRICK BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105848878215 | $1.36 |
| PATRICK BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.427776492613 | $46.43 |
| PATRICK BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000339833759272079 | $0.04 |
| PATRICK BOISSINOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00197477 | $76.28 |
| PATRICK BOISSINOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00101731 | $39.14 |
| PATRICK BOISSINOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00299208) | ($112.94) |
| PATRICK BOISSINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01384708026917 | $0.03 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009978247421) | ($30.00) |
| PATRICK BOLGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009978247421 | $30.00 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009978247421) | ($29.60) |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100708828767 | $2.98 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000708684501673 | $1.40 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1103684428 | $2.58 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02306721429 | $0.20 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.406301597209999 | $0.06 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15435283206 | $0.07 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00740453370859999 | $0.02 |
| PATRICK BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.8625506312 | $0.84 |
| PATRICK BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037377864586 | $114.52 |
| PATRICK BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1381186986781 | $0.14 |
| PATRICK BONASIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7590909091) | ($1.59) |
| PATRICK BONASIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.886045522) | ($1.59) |
| PATRICK BONASIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (3.316936084) | ($1,003.63) |
| PATRICK BONASIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.96959176) | ($796.69) |
| PATRICK BONASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8753633441728 | $14.37 |
| PATRICK BONASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025317909470178 | $9.24 |
| PATRICK BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373333370652 | $114.38 |
| PATRICK BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06149164125 | $123.22 |
| PATRICK BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072236840063 | $0.00 |
| PATRICK BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019795207005 | $0.02 |
| PATRICK BONTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687142296913512 | $0.80 |
| PATRICK BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001110813710715742 | $0.00 |
| PATRICK BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015124941817 | $0.01 |
| PATRICK BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025468582819 | $0.00 |
| PATRICK BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026846099343 | $0.00 |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.992189689) | ($378.30) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.992189689 | $378.30 |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (4.99218968) | ($366.98) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($592.23) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $592.23 |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($596.72) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($601.72) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $601.72 |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($601.77) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03416457) | ($1,000.00) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03416457 | $1,000.00 |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034164) | ($1,001.53) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,141.58) |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,141.58 |
| PATRICK BORUNDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,146.14) |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,281.43) |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,281.43 |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,280.77) |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.224) | ($7,038.08) |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.224 | $7,038.08 |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.224) | ($7,049.28) |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003887196) | ($2,850.64) |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003887196 | $2,850.64 |
| PATRICK BORUNDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100389) | ($2,875.45) |
| PATRICK BORUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043631643629722 | $153.39 |
| PATRICK BORUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004424278040007 | $0.09 |
| PATRICK BORUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00797966685312179 | $0.79 |
| PATRICK BORUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01147487722234 | $0.01 |
| PATRICK BORUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20894666069 | $389.25 |
| PATRICK BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030853576863 | $0.00 |
| PATRICK BÖSINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00324984 | $123.73 |
| PATRICK BÖSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060528597887 | $0.16 |
| PATRICK BOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056459389441 | $16.71 |
| PATRICK BOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000281130372 | $0.00 |
| PATRICK BOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084432892971 | $0.07 |
| PATRICK BOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052031325425 | $0.38 |
| PATRICK BOURGYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (8.67671938) | ($452.06) |
| PATRICK BOURGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019238433088 | $0.57 |
| PATRICK BOURGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027112700727693 | $2.20 |
| PATRICK BOURGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055435627215 | $3.31 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.799659001) | ($8.80) |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.799659001 | $8.80 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.0215208) | ($525.00) |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.0215208 | $525.00 |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($7,133.05) |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $7,133.05 |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (5.02152) | ($369.38) |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($7,291.93) |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.0) | ($7,026.33) |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.0 | $7,026.33 |
| PATRICK BOUTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($7,027.50) |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019854334981 | $59.60 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51454983689 | $1,039.34 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029964953033622 | $0.03 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88310005598 | $72.25 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.3639940729999 | $0.63 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00632237666789999 | $0.01 |
| PATRICK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000091518305774 | $0.00 |
| PATRICK BOVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615318400622699 | $0.63 |
| PATRICK BOWERSOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800596216949999 | $2.37 |
| PATRICK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020560568448 | $0.00 |
| PATRICK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024533921267 | $0.00 |
| PATRICK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066260665462 | $0.00 |
| PATRICK BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003402767059 | $0.00 |
| PATRICK BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018269147577 | $0.00 |
| PATRICK BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037241050586 | $0.00 |
| PATRICK BRADY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172333) | ($50.00) |
| PATRICK BRADY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172333 | $50.00 |
| PATRICK BRADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07957687242) | ($2,329.53) |
| PATRICK BRADY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07957687242 | $2,329.53 |
| PATRICK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008480737189005 | $28.46 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0033 | $9.91 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.504995 | $50.27 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125644 | $49.95 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03166776 | $95.68 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119632626602 | $35.37 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020577521206 | $40.12 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8401341108 | $2.84 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6533403687 | $1.31 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0447400657619999 | $0.50 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2579190333 | $0.04 |
| PATRICK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00567740141973 | $0.32 |
| PATRICK BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018956872098 | $0.56 |
| PATRICK BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002884542865 | $5.63 |
| PATRICK BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135549528416 | $0.40 |
| PATRICK BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.5117971313 | $149.91 |
| PATRICK BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438337613 | $0.04 |
| PATRICK BRIAN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041711630556 | $1.23 |
| PATRICK BRIAN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.52993911 | $17.53 |
| PATRICK BRIAN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087958271601 | $0.67 |
| PATRICK BRIAN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.059620458 | $37.06 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001101961598) | ($33.19) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001101961598 | $33.19 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (17,830.315201214) | ($17,830.32) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 17,830.315201214 | $17,830.32 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001335068854) | ($0.04) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001335068854 | $0.04 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (17,830.315201214) | ($17,830.32) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.430080418) | ($15.43) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.430080418 | $15.43 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110329) | ($32.86) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.430080418) | ($15.43) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.98610264) | ($3.99) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.98610264 | $3.99 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3.98610264) | ($3.99) |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006408662936952 | $0.24 |
| PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 81.0053144911614 | $81.01 |
| PATRICK BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018778672697 | $0.56 |
| PATRICK BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130691711669 | $264.57 |
| PATRICK BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 751.225141451 | $751.23 |
| PATRICK BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035650713818 | $0.04 |
| PATRICK BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0068213960951 | $12.71 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569651258789999 | $1.69 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594922445729999 | $0.07 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018155270736 | $0.04 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033611102039 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0048188748 | $0.44 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016514973733 | $0.01 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9786098818 | $0.08 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000183326324469999 | $0.00 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82830365247 | $1.28 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014833651501 | $1.06 |
| PATRICK BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01730179025 | $0.02 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 90.2509 | $191.33 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.159089628) | ($517.04) |
| PATRICK BROGDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.159089628 | $517.04 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (751.138429937) | ($931.41) |
| PATRICK BROGDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 751.138429937 | $931.41 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.227719) | ($19.97) |
| PATRICK BROGDON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.367051) | ($19.90) |
| PATRICK BROGDON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (28.931370628) | ($465.40) |
| PATRICK BROGDON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (733.771378937) | ($807.56) |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746708435919999 | $22.10 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020801369998 | $40.57 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.994276767645 | $4.02 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.52915452819999 | $2.84 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.148490128694959 | $2.64 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34184836185 | $1.17 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02033133067 | $1.22 |
| PATRICK BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042657277079 | $1.69 |
| PATRICK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011311605409 | $0.04 |
| PATRICK BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076818230629 | $0.08 |
| PATRICK BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6184664867505 | $0.75 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021397149209 | $0.63 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155565765519999 | $0.02 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002445745207 | $0.00 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048018042869 | $0.04 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099942927142 | $0.00 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017293899588 | $0.03 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000314936560179999 | $0.00 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398239871509999 | $11.79 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047202347724 | $9.21 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6147908761 | $0.49 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0370933914 | $4.42 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0049318844234 | $0.01 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149336063504 | $44.20 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334158219699999 | $65.70 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.295207726 | $204.30 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109834231557 | $366.99 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003136127447 | $0.00 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581818748439999 | $0.69 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1431170129 | $2.14 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8265691865 | $1.45 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127231615471 | $0.14 |
| PATRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5225649057 | $1.52 |
| PATRICK BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115864764145 | $0.03 |
| PATRICK BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041565058429 | $0.08 |
| PATRICK BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034945189216 | $0.03 |
| PATRICK BRÜHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000077572264835 | $0.00 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035158004433 | $107.56 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28861294945 | $0.34 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368086135029999 | $7.18 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00558463 | $5.01 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30486147546 | $0.04 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.175285441118 | $0.60 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15775882635 | $0.97 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022630068033 | $0.01 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016878392258 | $0.01 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034426457276 | $0.05 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103472721902999 | $0.74 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0408889075649999 | $0.02 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5020574989 | $1.50 |
| PATRICK BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032073233849 | $0.75 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,131.99) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,131.99 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.499997) | ($1,131.98) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,123.325 | $1,131.98 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.036793659) | ($300.19) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.036793659 | $300.19 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (10.0367) | ($300.19) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 291.756 | $300.19 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1058125033) | ($0.07) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1058125033 | $0.07 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,415.081) | ($1,415.08) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0105) | ($319.89) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0105 | $319.89 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0105) | ($320.24) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.115) | ($3,510.27) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.115 | $3,510.27 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115) | ($3,516.45) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.312) | ($2,714.73) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.312 | $2,714.73 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012) | ($24.84) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3) | ($2,690.53) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.044011) | ($1,251.21) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.044011 | $1,251.21 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044011) | ($1,257.79) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.193536) | ($351.23) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.193536 | $351.23 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.193539) | ($351.87) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999982) | ($2,960.67) |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999982 | $2,960.67 |
| PATRICK BRYANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09999982) | ($2,962.72) |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262751597519999 | $85.49 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035859656176 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261175923229999 | $58.85 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000359090503819999 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011757844207 | $0.01 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000374674517506 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012409412485 | $0.01 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033391141252 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00367576482489999 | $0.01 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002950125958 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013032993453 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043948739525378 | $3.17 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000213379909849999 | $0.00 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058025850186 | $116.12 |
| PATRICK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.150782737 | $15.18 |
| PATRICK BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359012825389999 | $11.14 |
| PATRICK BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035234183428 | $1.09 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.005248955474) | ($0.00) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.005248955474 | $0.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001231588523) | ($0.03) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001231588523 | $0.03 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.645390763) | ($10.00) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.645390763 | $10.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.64539) | ($9.91) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.567814844) | ($47,550.59) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.567814844 | $47,550.59 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (120.160399824) | ($6,401.02) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 120.160399824 | $6,401.02 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,159.752396623) | ($4,159.75) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,159.752396623 | $4,159.75 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2320752804) | ($1.72) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2320752804 | $1.72 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,646.404946832) | ($4,039.58) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,646.404946832 | $4,039.58 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,646.404947) | ($3,665.13) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,158.752396) | ($4,158.75) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (119.648338) | ($5,039.59) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,187.401 | $5,039.59 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.56771484) | ($42,278.86) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,187.401) | ($5,187.40) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.512019823) | ($26.49) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01397062) | ($429.22) |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119065885248409 | $4.11 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027363731446 | $0.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044189012360899 | $168.12 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061604596541999 | $0.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.251940291457 | $26.25 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.449249656324 | $42.89 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019202708995364 | $0.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025525384015 | $0.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037177314030568 | $0.00 |
| PATRICK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59251323395628 | $52.44 |
| PATRICK BUCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017838427233 | $0.53 |
| PATRICK BUCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.793864385 | $27.79 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105288883961 | $31.16 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015065367087 | $0.02 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029928072814 | $58.56 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3117620881 | $5.80 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0364196114 | $3.16 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6125260335 | $6.81 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2735059288 | $4.27 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052493700683 | $0.00 |
| PATRICK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014788470765 | $4.71 |
| PATRICK BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161011147466 | $0.00 |
| PATRICK BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056621311508 | $0.06 |
| PATRICK BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38128658342 | $1.30 |
| PATRICK BURCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2089597718904 | $0.20 |
| PATRICK BURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060548092211 | $0.01 |
| PATRICK BURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38780749143 | $0.39 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034006440097 | $113.12 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129262053751 | $25.22 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9145788606 | $2.91 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3399308535999 | $8.20 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.7264621719999 | $16.78 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0223059428 | $55.81 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022110800234 | $0.02 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8829045322 | $9.85 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19153197912 | $11.45 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049080204508 | $0.11 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0230987685699999 | $1.75 |
| PATRICK BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023313150394 | $0.55 |
| PATRICK BURRIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.017617 | $499.78 |
| PATRICK BURRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6221382085) | ($18,917.06) |
| PATRICK BURRIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6221382085 | $18,917.06 |
| PATRICK BURRIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.639755) | ($19,504.85) |
| PATRICK BURRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003691694946) | ($11.02) |
| PATRICK BURRIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003691694946 | $11.02 |
| PATRICK BURRIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000369) | ($11.01) |
| PATRICK BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229650013283507 | $87.08 |
| PATRICK BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.712667830999 | $450.71 |
| PATRICK BURZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.104664557 | $36.10 |
| PATRICK BURZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.799305312 | $14.32 |
| PATRICK BUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.43451776 | $48.12 |
| PATRICK BUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.19437059 | $20.68 |
| PATRICK BUSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.63345791 | $68.51 |
| PATRICK BUSE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00774438 | $311.05 |
| PATRICK BUSE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | DASH | 0.20559069 | $22.08 |
| PATRICK BUSE | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00774438) | ($311.84) |
| PATRICK BUSE | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.20559069) | ($21.24) |
| PATRICK BUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09439577879) | ($3,860.03) |
| PATRICK BUSE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09439577879 | $3,860.03 |
| PATRICK BUSE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.088 | $3,594.27 |
| PATRICK BUSE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.007090525893) | ($282.60) |
| PATRICK BUSE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | BTC | (0.17530525) | ($6,837.46) |
| PATRICK BUSE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.78208132) | ($170.39) |
| PATRICK BUSE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.78208132 | $170.39 |
| PATRICK BUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.76121095) | ($148.55) |
| PATRICK BUSE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.76121095 | $148.55 |
| PATRICK BUSE | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.76121095) | ($148.12) |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.01370883 | $443.48 |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.01370883) | ($427.56) |
| PATRICK BUSE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.78208131) | ($109.12) |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.357536929) | ($37,891.00) |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.483110103 | $41,395.95 |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Collateral | BTC | 0.18901408 | $5,275.68 |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.01012483007) | ($282.60) |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.04102985278) | ($1,145.21) |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1256209125) | ($3,623.54) |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1256209125 | $3,623.54 |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1378594) | ($3,942.62) |
| PATRICK BUSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12562091) | ($3,619.49) |
| PATRICK BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090104362445188 | $3.63 |
| PATRICK BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015903919379 | $0.30 |
| PATRICK BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021926047409227 | $0.22 |
| PATRICK BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00297323153988519 | $0.29 |
| PATRICK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020691534423 | $0.61 |
| PATRICK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005139144431 | $0.00 |
| PATRICK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129455926856 | $0.01 |
| PATRICK BUTLER MONTERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00828971949339999 | $256.46 |
| PATRICK BUTLER MONTERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022946693309 | $44.77 |
| PATRICK BUTLER MONTERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5610951219999 | $18.56 |
| PATRICK BUTTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673182253179999 | $0.20 |
| PATRICK BUTTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.102754342063 | $4.17 |
| PATRICK BUTTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039874902753 | $0.78 |
| PATRICK BYLUND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094281486) | ($0.83) |
| PATRICK BYLUND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 5.0467305 | $298.98 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 500.01 | $500.01 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3639857748) | ($0.77) |
| PATRICK BYLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PATRICK BYLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LUNC | 34.334295462 | $2,893.94 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (34.340305) | ($2,337.74) |
| PATRICK BYLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 19.61655933 | $1,000.05 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00830926 | $245.63 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (928.615113835) | ($610.36) |
| PATRICK BYLUND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724048901) | ($0.83) |
| PATRICK BYLUND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $537.85 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 316.9908 | $172.01 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.59504111) | ($800.30) |
| PATRICK BYLUND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.44421115 | $793.14 |
| PATRICK BYLUND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 475.4068 | $304.16 |
| PATRICK BYLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.9564) | ($10.00) |
| PATRICK BYLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005159 | $10.00 |
| PATRICK BYLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (20.9584) | ($207.58) |
| PATRICK BYLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0068087 | $207.58 |
| PATRICK BYLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,839.134631764) | ($1,000.00) |
| PATRICK BYLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 3,526.70980382 | $1,242.18 |
| PATRICK BYLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (85.313724377) | ($30.05) |
| PATRICK BYLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.656180796) | ($1.64) |
| PATRICK BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014216643241 | $5.28 |
| PATRICK BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.3046870365384 | $192.99 |
| PATRICK BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020341933988 | $0.00 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.47) | ($87.47) |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.47 | $87.47 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.97) | ($74.97) |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (33.079280481) | ($76.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 33.079280481 | $76.00 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (33.079280481) | ($76.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 33.079280481 | $76.00 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (269.6753655) | ($652,413.89) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 269.6753655 | $652,413.89 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,010.048860218) | ($89,078.91) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,010.048860218 | $89,078.91 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15772461) | ($38,241.77) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15772461 | $38,241.77 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (20.397930645) | ($1,359.99) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 20.397930645 | $1,359.99 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1577246) | ($35,782.84) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BSV | (20.39793064) | ($1,266.74) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (1,010.04886021) | ($80,484.27) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 131,371.269126 | $131,371.27 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.97) | ($74.97) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 113.181209449 | $254,215.83 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 37.727069798 | $85,042.85 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.908279248) | ($343,142.31) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.908279248 | $343,142.31 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (150.908279248) | ($343,142.31) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 150.908279248 | $343,142.31 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,271.299126) | ($11,271.30) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,271.299126 | $11,271.30 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (269.6753655) | ($647,553.74) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.908279248) | ($292,709.01) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.908279248 | $292,709.01 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (70.0) | ($137,403.70) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.908279248) | ($21,839.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (70.0) | ($140,620.20) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 792,579.943738 | $792,579.94 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.030805269 | $30,318.04 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (777,567.443738) | ($777,567.44) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 777,567.443738 | $777,567.44 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030805269) | ($30,307.29) |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030805269 | $30,307.29 |
| PATRICK C GAYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03080527) | ($30,439.68) |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025336751836076 | $96.56 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.573181013585 | $729.68 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6907557110704 | $1,893.76 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,391.4556624605 | $8,391.46 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.1769109161646 | $115.27 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.035172064352186 | $2.72 |
| PATRICK C GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 22.0157768489999 | $2.08 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (577.095344173) | ($500.00) |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 577.095344173 | $500.00 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (576.624) | ($499.59) |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 499.056 | $499.59 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.215868 | $499.00 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02146549207) | ($49.63) |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($194.20) |
| PATRICK CAHIWAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2537008948 | $490.17 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034628287654 | $1.02 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234637952579999 | $0.46 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095388945119 | $0.00 |
| PATRICK CAHIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.992518562 | $27.60 |
| PATRICK CALABRESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,072.0) | ($8,072.00) |
| PATRICK CALABRESE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,072.0 | $8,072.00 |
| PATRICK CALABRESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16954211) | ($4,658.00) |
| PATRICK CALABRESE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16954211 | $4,658.00 |
| PATRICK CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437768513606 | $48.49 |
| PATRICK CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.3118260388799 | $98.31 |
| PATRICK CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011520206 | $0.00 |
| PATRICK CALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.220160593) | ($0.22) |
| PATRICK CALEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.220160593 | $0.22 |
| PATRICK CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013084107937 | $397.00 |
| PATRICK CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13149495196 | $266.63 |
| PATRICK CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141522870665 | $0.00 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002421611045 | $0.05 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.71600725783 | $50.58 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004577348928 | $0.53 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8591175845 | $2.10 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111626182779999 | $0.07 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00129019684049999 | $0.14 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3164971089 | $0.31 |
| PATRICK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002253067159 | $0.12 |
| PATRICK CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057342859356 | $0.17 |
| PATRICK CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000305830737889999 | $0.00 |
| PATRICK CAMACHO SCHWEEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024582) | ($9.94) |
| PATRICK CAMACHO SCHWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089134858832 | $0.00 |
| PATRICK CAMBRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002549907546 | $0.00 |
| PATRICK CAMERON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020764441877 | $0.04 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($395.32) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($461.65) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.161) | ($496.93) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833685685) | ($4.11) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.25) | ($499.80) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 50.0006 | $107.50 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002582) | ($99.93) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017697) | ($49.94) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02154749) | ($823.91) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6.371637) | ($6.37) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.146499861) | ($417.68) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.92) | ($417.61) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.871393879) | ($26.78) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.560637365) | ($26.18) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05235049 | $1,584.35 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (3.81260842) | ($191.97) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00620203 | $188.01 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05170359883) | ($1,570.29) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.651706879) | ($3.90) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.300905562 | $5,703.55 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01985675427) | ($34.31) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0804625662) | ($139.03) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.662228786) | ($4,600.00) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 4.70239685 | $221.11 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 175.0117 | $142.91 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.279578442) | ($31.88) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008251288984) | ($156.13) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002288356125) | ($4.33) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2748141305) | ($5,200.00) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3423033887 | $6,477.02 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007177306492) | ($136.01) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001771017375) | ($33.56) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2374725323) | ($4,500.00) |
| PATRICK CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2963353185 | $5,615.42 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005952023346 | $2.40 |
| PATRICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4613783890123 | $28.03 |
| PATRICK CANADA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.012904 | $500.44 |
| PATRICK CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151315321768 | $4.14 |
| PATRICK CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 825.7887405945 | $962.12 |
| PATRICK CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013719503505 | $415.63 |
| PATRICK CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19760265773 | $402.06 |
| PATRICK CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346004029199999 | $0.00 |
| PATRICK CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164886793706491 | $0.00 |
| PATRICK CARLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082555862061 | $16.11 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.322891338) | ($99.88) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.322891338 | $99.88 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02471899 | $745.73 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02471899) | ($744.73) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02471899 | $744.73 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,510.0 | $2,510.00 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,510.0) | ($2,510.00) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,510.0 | $2,510.00 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.15 | $7.53 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.15) | ($7.55) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.15 | $7.55 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.368425799) | ($80.09) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.368425799 | $80.09 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (118.3684) | ($65.97) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02079888 | $658.53 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02079888) | ($658.53) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02079888 | $658.53 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1124021769) | ($0.09) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1124021769 | $0.09 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.1124279757) | ($0.09) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.1124279757 | $0.09 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.534521439) | ($57.53) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.534521439 | $57.53 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (57.53) | ($57.53) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0020061 | $57.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0020061) | ($57.40) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0020061 | $57.40 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1125354648) | ($0.04) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1125354648 | $0.04 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.1125354648) | ($0.04) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.1125354648 | $0.04 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.00452143897) | $0.00 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.00452143897 | $0.00 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.07522016466 | $117.78 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07522016466) | ($117.78) |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07522016466 | $117.78 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566866989539999 | $14.79 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.481475362081 | $100.10 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321155409 | $0.37 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.694635865884699 | $0.69 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00093287772019 | $0.04 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.0348233472999 | $24.03 |
| PATRICK CARLISLE TRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.495206192 | $80.50 |
| PATRICK CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042580232954 | $0.13 |
| PATRICK CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056995141846 | $0.06 |
| PATRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017896768956 | $0.00 |
| PATRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0148352536 | $6.35 |
| PATRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.00349199909999 | $0.08 |
| PATRICK CARRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,964.194104) | ($803.00) |
| PATRICK CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160259683351 | $0.00 |
| PATRICK CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179015918699999 | $0.02 |
| PATRICK CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097882250427 | $1.91 |
| PATRICK CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79504777572 | $0.50 |
| PATRICK CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136277918479999 | $1.51 |
| PATRICK CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8754941442918 | $4.31 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,479.666597) | ($5,479.67) |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371921473179999 | $0.01 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080884337097 | $0.00 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276595675048 | $96.41 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880284678599999 | $17.18 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.28865242232 | $6.29 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2349017113 | $1.40 |
| PATRICK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002486314702 | $0.01 |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003682042476 | $1.09 |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22548072927 | $0.27 |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457403405319999 | $0.89 |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002040853047 | $0.02 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105635 | $422.00 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12528452 | $4,980.60 |
| PATRICK CARVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6346466328) | ($18,920.96) |
| PATRICK CARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6346466328 | $18,920.96 |
| PATRICK CARVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (64.309078711) | ($174.28) |
| PATRICK CARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 64.309078711 | $174.28 |
| PATRICK CARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000649) | ($19.01) |
| PATRICK CARVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63399763) | ($17,947.20) |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194284328169995 | $73.86 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102616994714 | $0.01 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31750590785357 | $22.46 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007149508828 | $21.16 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193699045389999 | $37.80 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.067132382 | $54.07 |
| PATRICK CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05402910554 | $3.23 |
| PATRICK CASEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00104128 | $31.44 |
| PATRICK CASEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0069587 | $207.55 |
| PATRICK CASEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00166719 | $49.85 |
| PATRICK CASEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04310652 | $1,293.18 |
| PATRICK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065569951796 | $1.94 |
| PATRICK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099153669328 | $1.93 |
| PATRICK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034154059827 | $0.03 |
| PATRICK CASEY FURGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392018213711 | $1.16 |
| PATRICK CASSIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07811468) | ($2,241.11) |
| PATRICK CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827379811927 | $27.64 |
| PATRICK CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043328396002 | $0.05 |
| PATRICK CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294250997725 | $89.59 |
| PATRICK CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036033561856 | $71.07 |
| PATRICK CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.255840199 | $10.51 |
| PATRICK CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.383495663 | $24.73 |
| PATRICK CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1506553825) | ($305.69) |
| PATRICK CASTRO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1506553825 | $305.69 |
| PATRICK CASTRO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1506553825) | ($310.14) |
| PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001669114542 | $0.00 |
| PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087729005206029 | $2.34 |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (96.816593229) | ($3,976.11) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 96.816593229 | $3,976.11 |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.202018) | ($1.00) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.202018 | $1.00 |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2.202018) | ($1.04) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,350.0) | ($1,143.87) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,350.0 | $1,143.87 |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,350.0) | ($1,148.87) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (96.816593229) | ($4,374.84) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.073695774) | ($74.14) |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.073695774 | $74.14 |
| PATRICK CAUDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (123.073695) | ($74.19) |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.240883286) | ($16,595.00) |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4572264986) | ($497.85) |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.817189286 | $20,489.05 |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02212811141) | ($451.83) |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7376038034) | ($15,061.00) |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9164542135 | $18,712.91 |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 13,605.19 | $13,605.19 |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | 0.0 | $0.00 |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,603.0) | ($13,603.00) |
| PATRICK CAUDLE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.947060101 | $19,571.00 |
| PATRICK CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139405101623 | $411.83 |
| PATRICK CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133099984618 | $17.59 |
| PATRICK CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856476687109999 | $0.01 |
| PATRICK CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0221697532505 | $9.97 |
| PATRICK CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28443948361 | $11.34 |
| PATRICK CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.709477879142659 | $52.98 |
| PATRICK CHALIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.477057) | ($15,089.79) |
| PATRICK CHALIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (5.263319) | ($1,620.63) |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028348698281 | $99.11 |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14918017185001 | $0.81 |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229079748799999 | $2.94 |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.824859178989999 | $0.13 |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000391651192389999 | $0.00 |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0452995185 | $16.20 |
| PATRICK CHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081418410373 | $0.00 |
| PATRICK CHALIFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031030463738 | $0.92 |
| PATRICK CHALIFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52236423789 | $0.62 |
| PATRICK CHALIFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8016974965 | $3.80 |
| PATRICK CHALIFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182365856229999 | $0.00 |
| PATRICK CHALIFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40088644932 | $4.46 |
| PATRICK CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,296.7) | ($1,296.70) |
| PATRICK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (426.434) | ($236.53) |
| PATRICK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.154241 | $236.53 |
| PATRICK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.434) | ($2.83) |
| PATRICK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.001851 | $2.83 |
| PATRICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031694367703 | $0.01 |
| PATRICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09121762181121 | $0.12 |
| PATRICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052774285591 | $9.76 |
| PATRICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9987930357902 | $2.07 |
| PATRICK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.376685413534 | $9.38 |
| PATRICK CHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.820053562) | ($1,300.00) |
| PATRICK CHANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.820053562 | $1,300.00 |
| PATRICK CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (12.820053562) | ($1,250.47) |
| PATRICK CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.0) | ($1,965.30) |
| PATRICK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.0 | $1,965.30 |
| PATRICK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($1,959.59) |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.109161294) | ($2,300.00) |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.109161294 | $2,300.00 |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (23.109161) | ($2,302.18) |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| PATRICK CHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 1.058557 | $3,100.00 |
| PATRICK CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.047352648) | ($2,222.59) |
| PATRICK CHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.047352648 | $2,222.59 |
| PATRICK CHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (23.047352942) | ($2,219.96) |
| PATRICK CHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.845313034) | ($1,809.61) |
| PATRICK CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.845313034 | $1,809.61 |
| PATRICK CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (20.845313033) | ($1,798.51) |
| PATRICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034106111132 | $10.09 |
| PATRICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137820943656999 | $278.42 |
| PATRICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,321.383556308 | $1,321.38 |
| PATRICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30709503226596 | $30.71 |
| PATRICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.181757435539999 | $0.18 |
| PATRICK CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043145447428 | $0.01 |
| PATRICK CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057326598293 | $0.06 |
| PATRICK CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131248822705 | $0.00 |
| PATRICK CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8320055866 | $0.83 |
| PATRICK CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02152644788 | $0.02 |
| PATRICK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032989463255 | $0.01 |
| PATRICK CHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006882374095515 | $0.00 |
| PATRICK CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005201931904 | $1.54 |
| PATRICK CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000068256141321 | $0.02 |
| PATRICK CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000090844790977 | $0.01 |
| PATRICK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109558020875 | $3.24 |
| PATRICK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031207339725 | $6.07 |
| PATRICK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9093964931 | $7.91 |
| PATRICK CHINJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6828815706 | $3.68 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 366.3156426 | $57.29 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00531242 | $156.70 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 104.264313 | $104.26 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (104.46) | ($104.46) |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 155.563 | $104.46 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 97.725579 | $97.73 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176785342678539 | $51.70 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75524776066566 | $0.55 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013957184893 | $26.52 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7713872353 | $0.77 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.422875154839999 | $0.05 |
| PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68747177408 | $0.78 |
| PATRICK CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($14.09) |
| PATRICK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005466979513641 | $0.18 |
| PATRICK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019600103877 | $0.00 |
| PATRICK CHUNGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.99999164548 | $11.39 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00313201 | $122.93 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005629145003) | ($22.19) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6636436268) | ($18,665.64) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6636436268 | $18,665.64 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0161504838) | ($454.25) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0161504838 | $454.25 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8991920192) | ($1,690.48) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8991920192 | $1,690.48 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002043827749) | ($57.44) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002043827749 | $57.44 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00533696) | ($150.00) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00533696 | $150.00 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6516755862) | ($18,508.89) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.869683448) | ($1,656.66) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688471041) | ($22.19) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.024525116) | ($746.52) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.096172697) | ($1,532.00) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.096172697 | $1,532.00 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01790587241) | ($25.00) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01790587241 | $25.00 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004297409378) | ($6.00) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004297409378 | $6.00 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01188714752) | ($16.55) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01188714752 | $16.55 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.530983456) | ($3,000.00) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07761463246) | ($92.00) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0561709595) | ($66.58) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.280085731 | $2,702.61 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.869683448 | $1,030.84 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3504779924) | ($373.26) |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066658249657 | $219.24 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20266099211 | $418.83 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.225203608 | $260.23 |
| PATRICK CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8548745621 | $42.84 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 537.462 | $500.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 366.116 | $500.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 12.9806 | $1,000.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 29.3105 | $400.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 11.2715 | $200.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.96 | $971.80 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.33) | ($8.33) |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.33 | $8.33 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PATRICK CISTULLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.33) | ($8.33) |
| PATRICK CISTULLI | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.33 | $8.33 |
| PATRICK CISTULLI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PATRICK CISTULLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.154781729) | ($96,179.83) |
| PATRICK CISTULLI | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.154781729 | $96,179.83 |
| PATRICK CISTULLI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.15478172) | ($96,182.99) |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013479042242383 | $461.26 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029505619999 | $5.76 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7136067035 | $6.71 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.99311104928 | $4.47 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97937426188 | $3.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2277689648661 | $2.41 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1188354817998 | $1.00 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86546842546 | $51.75 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1505697182695 | $5.45 |
| PATRICK CISTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06839767486 | $3.57 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.5 | $5.35 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 1,485.36659507 | $1,485.37 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (6,224.174370482) | ($6,060.00) |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008 | $3.29 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03328659 | $1,372.64 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.585 | $1,025.87 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,515.0 | $1,515.00 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.090039785) | ($2.41) |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 9,239.777870648 | $13,087.56 |
| PATRICK CLABBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.08013 | $161.16 |
| PATRICK CLABBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006162845865) | ($1.26) |
| PATRICK CLABBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.903038 | $1,857.20 |
| PATRICK CLABBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.9825517154) | ($1,946.31) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,897.216029) | ($6,100.00) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,897.216029 | $6,100.00 |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (10,761.409) | ($6,000.00) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2104931 | $6,000.00 |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.210493) | ($5,987.26) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.88812 | $5,987.26 |
| PATRICK CLABBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.809754548) | ($5,866.69) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001027898687) | ($1.26) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01065160523) | ($223.95) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4756242568) | ($10,000.00) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5928143582 | $12,463.92 |
| PATRICK CLABBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01458827586) | ($306.72) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2367543182) | ($223.56) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3248083705) | ($306.71) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.720547548) | ($5,401.74) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.869643817) | ($4,598.26) |
| PATRICK CLABBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.195443159 | $7,738.71 |
| PATRICK CLABBY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.792306263 | $4,525.23 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126776036792 | $35.30 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0165564586 | $5.86 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111010716948 | $17.01 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.576700887 | $151.62 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.222103865999 | $69.16 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5050078023 | $27.84 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079614530937 | $0.70 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.629164939 | $46.56 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115258117972 | $6.59 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1017522103634 | $0.10 |
| PATRICK CLABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067620662213 | $3.57 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 18.333333333 | $330.42 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 65.00072223 | $90.04 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132637991703 | $39.26 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043251239581 | $80.57 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072007081968 | $21.31 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023237616353 | $4.53 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6212493133 | $4.40 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.369326664077 | $3.89 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2139970567 | $10.86 |
| PATRICK CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43175416829 | $0.04 |
| PATRICK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473113330431609 | $0.01 |
| PATRICK CLARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 39,945.21798676 | $39,945.22 |
| PATRICK CLARY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 39,572.6157498999 | $39,572.62 |
| PATRICK CLARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,526.427677576) | ($3,526.43) |
| PATRICK CLARY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,526.427677576 | $3,526.43 |
| PATRICK CLARY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,306.4) | ($1,306.40) |
| PATRICK CLARY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 39,354.58480913 | $39,354.58 |
| PATRICK CLARY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 39,339.10306845 | $39,339.10 |
| PATRICK CLARY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 24,585.61679866 | $24,585.62 |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.275651182) | ($3,493.60) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.275651182 | $3,493.60 |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (24,917.0) | ($24,917.00) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2756511822) | ($754.92) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25,000.0) | ($25,000.00) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25,002.0) | ($25,002.00) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25,000.96) | ($25,000.96) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (27,500.0) | ($27,500.00) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (27,500.0) | ($27,500.00) |
| PATRICK CLARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (29,997.206090476) | ($29,997.21) |
| PATRICK CLARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 13.814538324 | $26,528.92 |
| PATRICK CLARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 7.79558916 | $14,941.43 |
| PATRICK CLARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 15.39172382 | $29,822.23 |
| PATRICK CLARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (35.36234737) | ($68,762.40) |
| PATRICK CLARY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.639503934) | ($5,222.30) |
| PATRICK CLARY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.803091891) | ($2.80) |
| PATRICK CLARY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.803091891 | $2.80 |
| PATRICK CLARY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 1,305.0 | $1,305.00 |
| PATRICK CLARY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,306.4) | ($1,306.40) |
| PATRICK CLARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (111.603850404) | ($132,892.28) |
| PATRICK CLARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (4.441899643) | ($5,289.19) |
| PATRICK CLARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.097123662) | ($1,306.40) |
| PATRICK CLARY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (35.36234737) | ($42,107.72) |
| PATRICK CLARY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 144.631683268 | $172,220.18 |
| PATRICK CLARY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 35.36234737 | $42,107.72 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047222590887 | $13.98 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.811828244 | $26.65 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078810170525403 | $99.42 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000391567622659999 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052673667373 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002870855095 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049730293573 | $0.17 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000599757104799999 | $0.01 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.90055091597521 | $8.90 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036976044381 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7081842608 | $0.11 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067161044287999 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006848236755 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020812653267 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034279692826999 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034422208161 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058087199508 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057554539473999 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000077997704371 | $0.00 |
| PATRICK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038826293572 | $0.00 |
| PATRICK CLAUS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 944.808162703 | $1,072.20 |
| PATRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037677187925 | $0.00 |
| PATRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056108911492999 | $10.95 |
| PATRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114280579303 | $0.01 |
| PATRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002461745269 | $0.00 |
| PATRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000146945993448 | $0.00 |
| PATRICK CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000646866759 | $0.02 |
| PATRICK CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127323973469999 | $0.02 |
| PATRICK CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019400528999 | $0.00 |
| PATRICK CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015975543505 | $0.00 |
| PATRICK CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025236744458 | $0.07 |
| PATRICK CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017516461644 | $52.27 |
| PATRICK CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060617153195 | $121.43 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00472847 | $195.93 |
| PATRICK COAKLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0002951 | $11.35 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127564528036 | $22.97 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037536192001999 | $7.32 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.299767696 | $229.30 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081089201667999 | $0.24 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071850997446 | $0.01 |
| PATRICK COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019987225087 | $0.02 |
| PATRICK COAN IRVING MCLAUGHLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| PATRICK COAN IRVING MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1826086957) | ($0.38) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7294388599) | ($1.50) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 525.0 | $525.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3586337761) | ($0.38) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 102.964107933 | $747.52 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,962.644239836) | ($2,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (274.725274725) | ($2,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06689634411) | ($2,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.916612819) | ($2,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 1.118 | $227.15 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464774962) | ($1.50) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 28,291.957658581 | $3,538.84 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XLM | (14,666.926697188) | ($2,000.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.911925154) | ($6.64) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.06689634411 | $1,971.59 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.60) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,412.98) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($384.90) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($122.51) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47555594) | ($13,737.97) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (3,109.186192215) | ($1,226.06) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.0 | $475.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.529963865) | ($0.22) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 5,071.830432051 | $2,067.15 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001432958035) | ($0.42) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004196362956) | ($1.23) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($364.43) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($124.64) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (39,856.52191) | ($14,482.92) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($76.81) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($155.37) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (13,157.8642157) | ($1,676.01) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,539.0 | $1,539.00 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.1) | ($2.10) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.916612819 | $1,334.20 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.38) | ($7.38) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | XLM | 14,666.926697188 | $1,756.46 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.15) | ($6.15) |
| PATRICK COATSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 274.725274725 | $1,819.38 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045148233923061 | $162.80 |
| PATRICK COATSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.860207011583 | $435.61 |
| PATRICK COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| PATRICK COLE WOODRUFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.10527952 | $3,206.37 |
| PATRICK COLE WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011080868853367 | $32.80 |
| PATRICK COLE WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129071071303999 | $25.18 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0241773566 | $72.76 |
| PATRICK COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02280904736 | $55.18 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124122634 | $0.54 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027968355149 | $5.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116118815321 | $0.00 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4117155043 | $0.33 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057068293698 | $176.23 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043726451572 | $86.82 |
| PATRICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.919502726 | $35.92 |
| PATRICK COLLIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 1.34 | $1.08 |
| PATRICK COLLIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266107846) | ($37.18) |
| PATRICK COLLIER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001266107846 | $37.18 |
| PATRICK COLLIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (78.126505187) | ($83.67) |
| PATRICK COLLIER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 78.126505187 | $83.67 |
| PATRICK COLLIER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (78.126505187) | ($87.50) |
| PATRICK COLLIER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012661) | ($37.95) |
| PATRICK COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008764078065641 | $0.31 |
| PATRICK COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4514882126 | $2.17 |
| PATRICK COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0269291176257037 | $0.04 |
| PATRICK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130159092743 | $0.39 |
| PATRICK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79999584145999 | $8.30 |
| PATRICK COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046405597132 | $0.00 |
| PATRICK COMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017708990721 | $5.24 |
| PATRICK COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002111611917 | $6.25 |
| PATRICK COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041169378383 | $8.00 |
| PATRICK COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054370163756 | $0.01 |
| PATRICK COMERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058946666612 | $0.02 |
| PATRICK CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022140643713 | $66.76 |
| PATRICK CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034148306744 | $67.20 |
| PATRICK CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017178301905 | $0.00 |
| PATRICK CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00049605749387 | $0.00 |
| PATRICK CONNOLLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,991.48) |
| PATRICK CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.216356) | ($6,710.82) |
| PATRICK CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71617391302 | $6.86 |
| PATRICK CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017437193676 | $5.16 |
| PATRICK CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170180991706349 | $63.62 |
| PATRICK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113688698635999 | $0.00 |
| PATRICK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.448111972 | $100.00 |
| PATRICK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075198959159 | $0.01 |
| PATRICK COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026316604724 | $79.85 |
| PATRICK COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046227110322 | $91.95 |
| PATRICK COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022166841428 | $1.62 |
| PATRICK COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.218536707 | $19.22 |
| PATRICK COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00100356733334999 | $0.06 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054275313253 | $0.16 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9187291062 | $0.92 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013629651683 | $0.12 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064031077375 | $0.03 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0076113966333 | $0.02 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152798196608 | $0.45 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106298272995 | $2.07 |
| PATRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0240618034 | $1.60 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.325340552) | ($6,983.59) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.325340552 | $6,983.59 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1846691441) | ($7,503.12) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1846691441 | $7,503.12 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.258713403) | ($125.84) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.258713403 | $125.84 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004676612044) | ($0.15) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0004676612044 | $0.15 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000627873809) | ($0.07) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000627873809 | $0.07 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0082732577) | ($0.01) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0082732577 | $0.01 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.943816427) | ($41.94) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.943816427 | $41.94 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.965895086) | ($547.73) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.965895086 | $547.73 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.633857858) | ($670.06) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.633857858 | $670.06 |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (184.74365683) | ($164.28) |
| PATRICK CORDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 184.74365683 | $164.28 |
| PATRICK CORDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (0.7918493672) | ($10.11) |
| PATRICK CORDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.102109558) | ($10.12) |
| PATRICK CORDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (40.173266001) | ($508.33) |
| PATRICK CORDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (6.531681189) | ($641.10) |
| PATRICK CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DASH | (1.258713) | ($121.69) |
| PATRICK CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001700893453) | ($5.00) |
| PATRICK CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.943816) | ($41.94) |
| PATRICK CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012568) | ($5.00) |
| PATRICK CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.323639) | ($6,812.24) |
| PATRICK CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.184543) | ($7,346.55) |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004421186831397 | $17.77 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006037080540068 | $18.10 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000282879212719449 | $0.00 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36629347955683 | $0.33 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0354900557952199 | $0.48 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036355964886 | $0.00 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000543911553952 | $0.00 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017712972280294 | $1.79 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09402972751188 | $0.09 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000573388981007999 | $0.00 |
| PATRICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00175741045452876 | $0.19 |
| PATRICK CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054740750651 | $0.00 |
| PATRICK CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028343568811 | $0.00 |
| PATRICK CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020434215636 | $0.02 |
| PATRICK CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033040976198 | $0.00 |
| PATRICK CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014222686386 | $0.02 |
| PATRICK CORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108841763569 | $0.00 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083754776846 | $24.79 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152404868569999 | $29.74 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017810866509 | $0.00 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2943178789999 | $22.43 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003428015837 | $0.00 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0357594355339999 | $2.14 |
| PATRICK COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.74139908411 | $0.74 |
| PATRICK COUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (2.61563428) | ($182.91) |
| PATRICK COUILLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZRX | (416.553) | ($160.13) |
| PATRICK COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96697336725 | $12.48 |
| PATRICK COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.95243547529999 | $4.96 |
| PATRICK COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000569388671 6423 | $0.04 |
| PATRICK COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032284391006451 | $0.01 |
| PATRICK COUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20518667533 | $8.28 |
| PATRICK COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089503536836 | $0.26 |
| PATRICK CRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12149171) | ($4,832.45) |
| PATRICK CRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (48.427) | ($34.55) |
| PATRICK CRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2974393712) | ($889.46) |
| PATRICK CRADY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000107709675) | ($4.17) |
| PATRICK CRADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000107709675 | $4.17 |
| PATRICK CRADY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002834478216) | ($0.80) |
| PATRICK CRADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002834478216 | $0.80 |
| PATRICK CRADY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001077) | ($4.15) |
| PATRICK CRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010776706303246 | $4.33 |
| PATRICK CRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283599791651317 | $0.86 |
| PATRICK CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016737475592 | $0.50 |
| PATRICK CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036623476076 | $72.27 |
| PATRICK CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5063630877 | $5.16 |
| PATRICK CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8109000408 | $1.76 |
| PATRICK CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083777937567 | $24.80 |
| PATRICK CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053486951552 | $10.44 |
| PATRICK CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033565238525 | $9.93 |
| PATRICK CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109408651895 | $0.01 |
| PATRICK CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016969650621 | $0.03 |
| PATRICK CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017226080093 | $0.00 |
| PATRICK CRINNIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.958211) | ($2,003.38) |
| PATRICK CRINNIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0689257 | $2,003.38 |
| PATRICK CRINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149730423599 | $42.42 |
| PATRICK CRINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289293071169999 | $0.34 |
| PATRICK CRINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187426528459999 | $40.52 |
| PATRICK CRINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.989327580409999 | $10.99 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00169645 | $66.36 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 214.032108309 | $308.94 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.274927) | ($214.27) |
| PATRICK CRUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 203.383774 | $203.38 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02141419 | $60.38 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02081763 | $58.90 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00166927 | $63.52 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 47.15910942 | $52.06 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00175538 | $62.99 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00181295 | $62.93 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00185977 | $62.04 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0239939 | $58.17 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0019178 | $61.18 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 61.97092134 | $53.53 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0855128 | $156.49 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01129943 | $305.62 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 104.6942 | $61.45 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 17.89208395 | $11.96 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02838009 | $59.26 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00204706 | $62.58 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (415.718683617) | ($290.72) |
| PATRICK CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (9.777941887) | ($101.74) |
| PATRICK CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.160304) | ($204.16) |
| PATRICK CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (104.694982) | ($54.27) |
| PATRICK CRUZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.030616 | $60.50 |
| PATRICK CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.031011 | $61.02 |
| PATRICK CRUZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00214461 | $63.57 |
| PATRICK CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.041603 | $60.27 |
| PATRICK CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7041931946) | ($1,022.16) |
| PATRICK CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05448963) | ($1,495.12) |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004447488779682 | $14.29 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002543257924372 | $0.00 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005326187914014 | $11.68 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9488120274758 | $1.89 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0892828679909 | $0.05 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09299626228976 | $1.38 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0147527236871 | $1.01 |
| PATRICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005400397693686 | $0.47 |
| PATRICK CUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440492701419999 | $0.86 |
| PATRICK CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0240662208069 | $0.02 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03195935 | $1,352.36 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.3023145293) | ($12,780.00) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,195.0 | $3,195.00 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,150.0) | ($3,150.00) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00802342 | $313.30 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (52.23726) | ($3,908.99) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1157896 | $3,908.99 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (100.11754) | ($3,388.54) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,306.765 | $3,388.54 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,305.0) | ($3,305.00) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.000663) | ($1.38) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1.675 | $1.38 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.01689) | ($0.89) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 0.887 | $0.89 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009088742894) | ($2.67) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.024) | ($730.92) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 1,313.629 | $730.92 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,313.629) | ($667.24) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.034392) | ($999.99) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 22.56249 | $999.99 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (22.562515195) | ($993.88) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.032) | ($909.63) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 21.31217 | $909.63 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.033337) | ($947.64) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 2,014.321 | $947.64 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2,014.321) | ($944.40) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (21.31217) | ($904.03) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002534865533 | $10.18 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006636540193 | $2.02 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05380653367 | $5.47 |
| PATRICK CUMBERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09389206877 | $7.70 |
| PATRICK CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.422484061 | $161.42 |
| PATRICK CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115340966638 | $0.04 |
| PATRICK CUNNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1132477319 | $8.81 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156455033948 | $46.40 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017281311182 | $33.72 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.858259988 | $10.99 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2472544452 | $4.55 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.326987022699999 | $3.63 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2346302246 | $2.23 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26634776778 | $15.92 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137887597655 | $1.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17726139074 | $0.23 |
| PATRICK CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.75155939431 | $0.07 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209618723561 | $62.11 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080894700752 | $15.37 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31073116995 | $0.31 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025461807079 | $0.00 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075171193259 | $0.00 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35877775016 | $0.36 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024944902806 | $0.06 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052795256596 | $0.04 |
| PATRICK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019238931664 | $0.00 |
| PATRICK CZUBATYNSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.358146) | ($4,285.74) |
| PATRICK CZUBATYNSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.384043) | ($243.26) |
| PATRICK CZUBATYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153491421561 | $45.48 |
| PATRICK CZUBATYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92052569774 | $1.82 |
| PATRICK CZUBATYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01961001722105 | $47.22 |
| PATRICK CZUBATYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2342081036082 | $2.60 |
| PATRICK D COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026142472507 | $79.30 |
| PATRICK D COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.52159373 | $100.00 |
| PATRICK D COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,115.299144629 | $6,115.30 |
| PATRICK DAGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064307538764 | $0.00 |
| PATRICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016163797904 | $0.02 |
| PATRICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5871208509999 | $13.94 |
| PATRICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031595019838 | $0.03 |
| PATRICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16958526051 | $0.58 |
| PATRICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0108397146939 | $0.07 |
| PATRICK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023883262493 | $0.02 |
| PATRICK DALE MAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213256630869999 | $0.04 |
| PATRICK DANIEL ALAIN MONTUORI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 220.575186 | $102.33 |
| PATRICK DANIEL ALAIN MONTUORI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 2.51715912 | $100.91 |
| PATRICK DANIEL ALAIN MONTUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00265548633589 | $0.69 |
| PATRICK DANIEL ALAIN MONTUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1299733645 | $0.08 |
| PATRICK DANIEL AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011657950223 | $0.00 |
| PATRICK DANIEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002767231268 | $0.00 |
| PATRICK DANSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.446875098 | $57.42 |
| PATRICK DANSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017153422387 | $0.00 |
| PATRICK DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002628890592 | $79.76 |
| PATRICK DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085603837564 | $171.46 |
| PATRICK DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83004279918 | $0.83 |
| PATRICK DARNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8199185635 | $24,095.77 |
| PATRICK DARNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0355621342) | ($1,045.10) |
| PATRICK DARNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02148336056) | ($631.35) |
| PATRICK DARNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6805498843) | ($20,000.00) |
| PATRICK DARNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08232319696) | ($2,377.80) |
| PATRICK DARNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08232319696 | $2,377.80 |
| PATRICK DARNO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08232319) | ($2,479.57) |
| PATRICK DARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002205268284196 | $0.07 |
| PATRICK DARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089655170942 | $0.00 |
| PATRICK DARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122891770445 | $0.02 |
| PATRICK DARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00587315455619999 | $0.01 |
| PATRICK DARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000260498620099999 | $0.00 |
| PATRICK DARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036791895923 | $0.01 |
| PATRICK DAUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028795953510409 | $0.00 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 4.56158798 | $358.18 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01901993 | $688.06 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.010561 | $299.50 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00925681 | $267.10 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00383758 | $112.84 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07895708) | ($2,246.50) |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005759088150688 | $18.20 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04945881148076 | $2.09 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092577625012 | $18.06 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.682611177739999 | $7.59 |
| PATRICK DAVID BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0459748402719999 | $1.48 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,039.62 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($8,024.34) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $8,024.34 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.918454936) | ($92.70) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.918454936 | $92.70 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 17.03634612 | $1,228.81 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (17.03634612) | ($1,031.99) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 17.03634612 | $1,031.99 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 28.47137 | $1,000.00 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (28.47137) | ($1,005.33) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 28.47137 | $1,005.33 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,597.60) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,597.60 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,000.0) | ($23,000.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,000.0 | $23,000.00 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,538.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035445907621 | $116.12 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.60295923081 | $180.56 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561748744409999 | $108.40 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.720497549999 | $117.72 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.211637509 | $77.07 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6197954301 | $19.20 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.361949127828 | $8.68 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11752642267 | $12.90 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.068372224642 | $5.17 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102280004354 | $0.64 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0595465968709999 | $0.22 |
| PATRICK DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.22210625922 | $1.63 |
| PATRICK DAVID RIZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229265104609999 | $0.04 |
| PATRICK DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.046151531 | $19.06 |
| PATRICK DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25865314672 | $2.87 |
| PATRICK DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5045291025 | $0.51 |
| PATRICK DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126170471542 | $7.54 |
| PATRICK DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104308546207999 | $4.13 |
| PATRICK DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121726479694 | $0.00 |
| PATRICK DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017975893511 | $0.02 |
| PATRICK DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.34333019 | $14.98 |
| PATRICK DE CANNART D'HAMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003371071867344 | $0.00 |
| PATRICK DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072937048312754 | $0.01 |
| PATRICK DE GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025165455772 | $7.45 |
| PATRICK DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204984721079999 | $0.61 |
| PATRICK DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104113552252 | $0.08 |
| PATRICK DE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028915932009 | $0.06 |
| PATRICK DEASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000922310290759999 | $0.18 |
| PATRICK DEASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39381592959999 | $2.39 |
| PATRICK DEASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013589710961 | $0.00 |
| PATRICK DEASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069606572383 | $0.00 |
| PATRICK DEASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34976666461 | $25.60 |
| PATRICK DEBUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030818527787 | $9.12 |
| PATRICK DEBUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3742090032 | $8.11 |
| PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026123323796 | $0.00 |
| PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035395829267 | $0.00 |
| PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00898114064879999 | $0.01 |
| PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023851507808 | $0.00 |
| PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231922147119999 | $0.01 |
| PATRICK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402763791029999 | $11.92 |
| PATRICK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018438133083 | $3.60 |
| PATRICK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8698631765 | $3.06 |
| PATRICK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2209212539 | $2.46 |
| PATRICK DELAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02512 | $1,003.95 |
| PATRICK DELAGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.99 | $187.13 |
| PATRICK DELAGE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.12 | $340.45 |
| PATRICK DELAGE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007927635639) | ($22.48) |
| PATRICK DELAGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009558397006) | ($22.48) |
| PATRICK DELAGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03701 | $1,084.06 |
| PATRICK DELAGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01799220445) | ($22.48) |
| PATRICK DELAGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0326 | $692.16 |
| PATRICK DELAGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0359 | $777.81 |
| PATRICK DELAGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00055669 | $12.27 |
| PATRICK DELAGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.052 | $1,146.24 |
| PATRICK DELAGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.105 | $2,309.48 |
| PATRICK DELAGE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2465929404) | ($5,541.97) |
| PATRICK DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217310718 | $47.99 |
| PATRICK DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143377728639999 | $2.80 |
| PATRICK DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004334803775 | $0.00 |
| PATRICK DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046036690371 | $0.00 |
| PATRICK DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000067209664562999 | $0.00 |
| PATRICK DELLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065722009552 | $0.02 |
| PATRICK DELOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001496810573 | $4.43 |
| PATRICK DELORME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (363.314006) | ($222.02) |
| PATRICK DELORME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (146.146261812) | ($156.06) |
| PATRICK DELORME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.037930412) | ($235.15) |
| PATRICK DELORME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.386790528) | ($282.77) |
| PATRICK DELORME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.785151) | ($14.45) |
| PATRICK DELORME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (513.132468) | ($252.23) |
| PATRICK DELORME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02862194 | $852.93 |
| PATRICK DELORME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008802 | $25.91 |
| PATRICK DELORME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0049488614 | $10.02 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036074957222 | $110.37 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033447734934 | $0.00 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146130076 | $28.49 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.685701290805 | $0.89 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90160098393519 | $1.55 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57074615307 | $6.34 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042324649991 | $0.01 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5997686186841 | $0.42 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0214643544364689 | $1.91 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030807432521021 | $1.98 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036394406494513 | $2.62 |
| PATRICK DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000694422507939999 | $0.00 |
| PATRICK DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017700903064 | $0.52 |
| PATRICK DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.300697823 | $90.30 |
| PATRICK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157154573662999 | $4.65 |
| PATRICK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018864646023 | $3.68 |
| PATRICK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0365176975 | $1.28 |
| PATRICK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044679955238 | $0.39 |
| PATRICK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7096193613 | $0.82 |
| PATRICK DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138748084447 | $41.07 |
| PATRICK DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.290583986 | $33.53 |
| PATRICK DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103694669078 | $0.00 |
| PATRICK DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25399088204 | $15.19 |
| PATRICK DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033146267662 | $1.89 |
| PATRICK DEPAULY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 17.81439664 | $3,038.42 |
| PATRICK DEPAULY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 9.99916 | $19,430.39 |
| PATRICK DEPAULY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.3999888 | $12,643.87 |
| PATRICK DEPAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.327497014732 | $35.14 |
| PATRICK DEPAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04355636939 | $56.37 |
| PATRICK DEPAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.183481948438 | $19.16 |
| PATRICK DEPAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021950674861 | $2.38 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103527832162 | $0.00 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072787114729 | $0.01 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095179170054 | $0.00 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013814150373 | $0.00 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046081748267 | $0.00 |
| PATRICK DEQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000060451960382 | $0.00 |
| PATRICK DERISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018359109697199 | $0.01 |
| PATRICK DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16550306959 | $9.04 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,033.877746 | $49,033.88 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 594.712147 | $594.71 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (4.009491) | ($156,195.16) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02349353262) | ($44.14) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.65) | ($390.65) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.996143) | ($100,000.00) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01093 | $30.11 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 197,497.153797 | $197,497.15 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.015038) | ($205.02) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (197,508.362074) | ($197,508.36) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00306723) | ($62,251.32) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071067) | ($20.53) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (154.102214) | ($154.10) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.114) | ($0.91) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000296 | $0.91 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010977) | ($20.18) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006599 | $20.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00069) | ($21.07) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 21.035 | $21.07 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21.277482) | ($21.28) |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085245093174649 | $331.58 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927652982129 | $0.01 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004938371273796 | $0.10 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.540492612881 | $165.54 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 861.668853540298 | $861.67 |
| PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000904833138409 | $0.18 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176957777209999 | $52.83 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465028726609999 | $9.07 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1096781982 | $1.95 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27649991199 | $2.44 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7955641323 | $23.22 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0457018807899999 | $2.73 |
| PATRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.168312610549999 | $0.24 |
| PATRICK DEWULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5689091954 | $1.83 |
| PATRICK DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025390254844 | $767.89 |
| PATRICK DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000713699272399999 | $0.14 |
| PATRICK DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015028465916 | $0.01 |
| PATRICK DINOVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126823) | ($50.87) |
| PATRICK DINOVO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01293292) | ($498.93) |
| PATRICK DINOVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01352007) | ($390.33) |
| PATRICK DINOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342335997339999 | $1.28 |
| PATRICK DINSBACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($101.60) |
| PATRICK DINSBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.19) |
| PATRICK DINSBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.83628) | ($11,958.03) |
| PATRICK DINSBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158413) | ($4,781.70) |
| PATRICK DINSBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (251.224427) | ($2,730.81) |
| PATRICK DINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020129574795299 | $81.99 |
| PATRICK DINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311586515916049 | $83.93 |
| PATRICK DINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4404508387245 | $36.32 |
| PATRICK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069177891172 | $0.00 |
| PATRICK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034734197115 | $0.00 |
| PATRICK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038925548562 | $0.00 |
| PATRICK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00125326608639999 | $0.00 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 3.72626 | $293.70 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.95359 | $301.06 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICK DJUANDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PATRICK DJUANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($6,835.63) |
| PATRICK DJUANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,899.88) |
| PATRICK DJUANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($12,144.56) |
| PATRICK DJUANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,238.149223) | ($7,238.15) |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253673343189999 | $86.46 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42454645745 | $4.49 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034809321753 | $76.57 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.967271174819 | $158.97 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1299643 | $1.69 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82468918089 | $9.16 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029339040658 | $1.47 |
| PATRICK DJUANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0392801932128999 | $1.26 |
| PATRICK DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.300625784) | ($12,384.38) |
| PATRICK DO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.300625784 | $12,384.38 |
| PATRICK DO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.300625) | ($12,486.01) |
| PATRICK DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003650694431) | ($6.13) |
| PATRICK DO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003650694431 | $6.13 |
| PATRICK DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07328627723) | ($0.07) |
| PATRICK DO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07328627723 | $0.07 |
| PATRICK DO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003651) | ($6.13) |
| PATRICK DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01993666702) | ($549.37) |
| PATRICK DO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01993666702 | $549.37 |
| PATRICK DO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01993666) | ($548.95) |
| PATRICK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021238962597203 | $7.08 |
| PATRICK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242686262279777 | $68.10 |
| PATRICK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000878059475413599 | $0.00 |
| PATRICK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0431719088599 | $50.43 |
| PATRICK DODD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00659091 | $194.20 |
| PATRICK DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5110184397) | ($14,647.83) |
| PATRICK DODD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5110184397 | $14,647.83 |
| PATRICK DODD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.85612997) | ($2,713.16) |
| PATRICK DODD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.85612997 | $2,713.16 |
| PATRICK DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003246200478948 | $111.63 |
| PATRICK DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018483873678081 | $41.83 |
| PATRICK DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7602184647 | $1.76 |
| PATRICK DOEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 225.55 | $175.36 |
| PATRICK DOEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 262.75 | $170.66 |
| PATRICK DOEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 434.9 | $1,231.63 |
| PATRICK DOEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.499 | $155.42 |
| PATRICK DOEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 254.33 | $100.12 |
| PATRICK DOEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 2.499 | $446.92 |
| PATRICK DOEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XTZ | 64.9 | $117.86 |
| PATRICK DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239195711319999 | $0.00 |
| PATRICK DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.187383799 | $14.70 |
| PATRICK DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0234431746479999 | $4.91 |
| PATRICK DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025129176368999 | $0.00 |
| PATRICK DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.84520765098 | $6.91 |
| PATRICK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031661769477 | $96.60 |
| PATRICK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072538147488 | $14.15 |
| PATRICK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9103579267 | $1.51 |
| PATRICK DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037240806315 | $1.10 |
| PATRICK DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014242690504 | $27.79 |
| PATRICK DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003464734757 | $0.00 |
| PATRICK DOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001982180355 | $0.00 |
| PATRICK DONATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028793865419 | $0.85 |
| PATRICK DONATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015526202846 | $0.00 |
| PATRICK DONATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126017528406999 | $1.40 |
| PATRICK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100590018385 | $0.30 |
| PATRICK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124837076171 | $0.15 |
| PATRICK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015964721027 | $3.12 |
| PATRICK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6716640023 | $1.75 |
| PATRICK DOODIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.437715) | ($10,305.85) |
| PATRICK DOODIAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.437715 | $10,305.85 |
| PATRICK DOODIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.053569) | ($1,663.91) |
| PATRICK DOODIAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.053569 | $1,663.91 |
| PATRICK DOODIAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.053569) | ($1,689.05) |
| PATRICK DOODIAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.437715) | ($10,263.29) |
| PATRICK DOODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028022978885224 | $10.51 |
| PATRICK DOODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020407253587502 | $57.13 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18668876) | ($5,571.92) |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918802448924199 | $33.87 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007349210445569 | $0.01 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062561653178 | $0.12 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124563999975999 | $0.14 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001262799075 | $0.00 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084660720938 | $0.03 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057814539712 | $0.36 |
| PATRICK DORRZAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000189505078 | $0.00 |
| PATRICK DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4717830195 | $4.47 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.011445602) | ($2.18) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.594354632) | ($1.28) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2695499391) | ($0.56) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06489326721) | ($0.14) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6637178104) | ($1.52) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1494547023) | ($0.32) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.380924329) | ($0.81) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1924215111) | ($0.41) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2559390873) | ($0.53) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4161805967) | ($0.88) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5347068909) | ($1.04) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0734150348) | ($0.71) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (88.408246129) | ($855.00) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 109.863404941 | $1,062.49 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.654449835) | ($25.67) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.075269638) | ($2.76) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.394746076) | ($1.62) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.847026432) | ($0.71) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2126035271) | ($0.17) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.324109646) | ($1.92) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5073830218) | ($0.40) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.382197937) | ($1.03) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7245039884) | ($0.51) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.374765443) | ($1.11) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.91913573) | ($1.31) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.613769531) | ($1,654.00) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04845347894) | ($49.66) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00134643407) | ($1.38) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.987992919 | $2,037.55 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003433416045) | ($6.61) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000009356206863) | ($0.18) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01143536394) | ($220.00) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01372084321 | $263.97 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.03943235) | ($2,045.00) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.501775462 | $2,508.61 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00341068882) | ($3.42) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06128529116) | ($61.45) |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000703233047725999 | $0.15 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589906172039999 | $0.70 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246619286506719 | $2.84 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0648497664 | $1.30 |
| PATRICK DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053651981307397 | $0.38 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087623680532 | $25.94 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019017914144 | $37.11 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090126533862 | $0.01 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2969421765 | $3.41 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23934710707 | $2.66 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19023189198 | $1.68 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000167945015069999 | $0.00 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021324552404 | $0.01 |
| PATRICK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.22826583609 | $1.64 |
| PATRICK DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131204316229999 | $0.00 |
| PATRICK DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015464695716 | $0.00 |
| PATRICK DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136466885529999 | $0.00 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02287558919) | ($905.82) |
| PATRICK DOYLE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02287558919 | $905.82 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.326466514) | ($741.15) |
| PATRICK DOYLE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.326466514 | $741.15 |
| PATRICK DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,374.307964214) | ($1,238.64) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,374.307964214 | $1,238.64 |
| PATRICK DOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (154.669092684) | ($1,382.44) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 154.669092684 | $1,382.44 |
| PATRICK DOYLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,374.304523) | ($992.60) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.326409) | ($400.53) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.022875) | ($661.38) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (154.35) | ($1,292.38) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,068.845541615) | ($2,068.85) |
| PATRICK DOYLE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,068.845541615 | $2,068.85 |
| PATRICK DOYLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2,068.845541) | ($2,068.85) |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454550338327 | $1.83 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061852258827 | $0.06 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.263626072647 | $10.01 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22192111329889 | $19.31 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.2884456959449 | $14.29 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015947597203969 | $1.63 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023460942857 | $0.01 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080491021569 | $249.40 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0606387854759999 | $0.04 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2302534049 | $35.90 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.733252924989999 | $6.47 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119775312036 | $0.12 |
| PATRICK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147786972609151 | $0.00 |
| PATRICK DRACHTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (38.916) | ($78.93) |
| PATRICK DRACHTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.028478 | $78.93 |
| PATRICK DRACHTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.028478) | ($2,467.89) |
| PATRICK DRACHTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,442.383 | $2,467.89 |
| PATRICK DRACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.501304168312 | $13.61 |
| PATRICK DRACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005708259341392 | $1.19 |
| PATRICK DRACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.553685175 | $27.55 |
| PATRICK DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028046428832 | $0.03 |
| PATRICK DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038819389533 | $0.00 |
| PATRICK DROLET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (990.983653504) | ($561.27) |
| PATRICK DROLET | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 990.983653504 | $561.27 |
| PATRICK DROLET | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (990.979) | ($563.14) |
| PATRICK DROLET | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.272221 | $563.14 |
| PATRICK DROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.272221) | ($536.21) |
| PATRICK DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018145259048 | $0.54 |
| PATRICK DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060367980553 | $0.01 |
| PATRICK DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2014777176577 | $3.28 |
| PATRICK DROUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.493243243) | ($38.84) |
| PATRICK DROUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.871288477) | ($3.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK DROUIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| PATRICK DROUIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ADA | (2,118.991041295) | ($2,000.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PATRICK DROUIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01096307 | $423.37 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.278266938) | ($2.78) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3558418774) | ($0.77) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1278266938) | ($0.28) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08636938773) | ($0.19) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.688760405) | ($18.86) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.387325253) | ($2.80) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.262834119) | ($16.64) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02899958581) | ($70.99) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209485) | ($405.12) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.6240559351) | ($5.87) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 6.84961256 | $79.02 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 39.30199911 | $348.16 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (39.30199911) | ($315.20) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,337.330144) | ($811.52) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.0348661) | ($2.65) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (6.84961256) | ($67.97) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $107.60 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 14.0 | $98.96 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.243559719) | ($2.08) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (146.370023419) | ($1,250.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 173.40524214 | $1,480.88 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (4.398407494) | ($37.56) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 86.451649818 | $597.73 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06074632658) | ($0.42) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.171334054) | ($15.01) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (72.317055458) | ($500.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.165931733) | ($500.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.06091785073) | ($3.73) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 9.403406295 | $575.77 |
| PATRICK DROUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2468054875) | ($15.11) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SNX | (16.131224201) | ($43.37) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.386433608) | ($38.84) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.634492986) | ($3.90) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (25.90251398) | ($195.56) |
| PATRICK DROUIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3835398981) | ($0.32) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.479950202) | ($2.78) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.34799502) | ($0.28) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.23513177) | ($0.19) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.6542561) | ($18.86) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.354547001) | ($16.64) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.92975122) | ($48.87) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (34.293251508) | ($276.75) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3248364818 | $8,733.74 |
| PATRICK DROUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003851738206) | ($103.56) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007926145264) | ($213.11) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603531039) | ($7,000.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.508077485) | ($3,400.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.946581619 | $3,994.44 |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07579889645) | ($102.75) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01855239669) | ($25.15) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1206030151) | ($0.24) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (4.526231156) | ($9.01) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (150.753768844) | ($300.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 183.878 | $365.92 |
| PATRICK DROUIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001026513271) | ($22.20) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1387180096) | ($3,000.00) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1731152418 | $3,743.90 |
| PATRICK DROUIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004192335685) | ($90.67) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01771123192) | ($383.63) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002088555664) | ($0.42) |
| PATRICK DROUIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002504575105) | ($5.19) |
| PATRICK DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5462957176828 | $33.17 |
| PATRICK DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.7937864834 | $59.97 |
| PATRICK DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047363265181 | $0.16 |
| PATRICK DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017668422339 | $0.52 |
| PATRICK DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.633553313 | $24.89 |
| PATRICK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.805112037132 | $10.55 |
| PATRICK DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027181905853 | $0.00 |
| PATRICK DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095014580865 | $28.12 |
| PATRICK DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015890026288 | $31.01 |
| PATRICK DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008667042854 | $0.00 |
| PATRICK DUMONT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09864128547 | $302.89 |
| PATRICK DUMONT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09956459009 | $194.34 |
| PATRICK DUMONT | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.1742793177 | $213.54 |
| PATRICK DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182633744129999 | $0.54 |
| PATRICK DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156592528555 | $29.93 |
| PATRICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013329994241 | $0.00 |
| PATRICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021518491298 | $0.02 |
| PATRICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065515014316 | $0.00 |
| PATRICK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035355642026 | $0.00 |
| PATRICK DUNKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027064205253 | $0.03 |
| PATRICK DUNKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059638905206 | $0.06 |
| PATRICK DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117692944197 | $34.83 |
| PATRICK DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087010726295 | $16.98 |
| PATRICK DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5316076398 | $2.53 |
| PATRICK DUNN-DAGG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.0) | ($36.54) |
| PATRICK DUNN-DAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0744101178083 | $0.15 |
| PATRICK DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073120242101 | $21.64 |
| PATRICK DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017004106085 | $33.18 |
| PATRICK DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033793345692 | $0.00 |
| PATRICK DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040799261516 | $0.00 |
| PATRICK DURRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.36708542 | $10,555.17 |
| PATRICK DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006095110559 | $179.98 |
| PATRICK DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0996361758199999 | $201.36 |
| PATRICK DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.140537630869999 | $0.40 |
| PATRICK E MORELLA IIIRD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 981.011596 | $981.01 |
| PATRICK E MORELLA IIIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387466909 | |
| PATRICK ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031826569538 | $9.87 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 510.60024802 | $694.42 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.54848742 | $359.26 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.9978897 | $8,818.36 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09082343 | $3,605.04 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 4.76428211 | $14,328.08 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118101871649 | $32.76 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070310313758 | $123.01 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3845810131 | $4.92 |
| PATRICK EDWARD BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034795225253 | $1.72 |
| PATRICK EDWARD LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030155623101 | $0.94 |
| PATRICK EDWARD SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| PATRICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640856032 | $0.49 |
| PATRICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8639085091 | $2.43 |
| PATRICK EGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($17,354.28) |
| PATRICK EGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $17,354.28 |
| PATRICK EGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,460.06) |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110229547886999 | $0.33 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125163513 | $0.02 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27806909323 | $582.37 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85968959318 | $0.86 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62581153202 | $0.63 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098360463334 | $0.00 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000482670833179999 | $0.01 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017777446443 | $0.00 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91853709401 | $0.92 |
| PATRICK EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356331424969999 | $0.36 |
| PATRICK EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012847183495 | $0.00 |
| PATRICK EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021115432795 | $0.00 |
| PATRICK EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029105703694 | $0.00 |
| PATRICK EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00080178921485 | $0.05 |
| PATRICK EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085824179463 | $0.25 |
| PATRICK ELBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022118091139 | $0.03 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02596868384) | ($500.00) |
| PATRICK ELEAZAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03133580763 | $603.34 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007790605153) | ($15.00) |
| PATRICK ELEAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001358805622) | ($24.57) |
| PATRICK ELEAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04529352074) | ($819.00) |
| PATRICK ELEAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.05644559267 | $1,020.65 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129476562766 | $3.41 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312644497359999 | $0.61 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049879401226 | $0.00 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4420411416 | $3.52 |
| PATRICK ELEAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001865151614 | $0.00 |
| PATRICK ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086084203384 | $25.48 |
| PATRICK ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030453282648 | $5.94 |
| PATRICK ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6042426754 | $1.27 |
| PATRICK ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5690140189 | $0.36 |
| PATRICK ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013650728494 | $0.10 |
| PATRICK ELI SHIRKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129398486302999 | $0.40 |
| PATRICK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089402752699999 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02592662082 | $784.53 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154303605869999 | $0.02 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30276042333 | $618.62 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 383.552229361 | $240.83 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078262467559 | $0.06 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016503346717 | $4.88 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01452224916 | $28.34 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000272931254699999 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066238817165 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007206402137 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050855255782 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000864267704249999 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013856699759 | $0.01 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001332779228999 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082578636069 | $9.07 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29787467563 | $7.99 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004522603836 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000891011111577 | $0.00 |
| PATRICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000055194016971 | $0.00 |
| PATRICK ELRAFIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003188510382999 | $0.00 |
| PATRICK ELRAFIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014478594673 | $0.00 |
| PATRICK ENGBERG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.381553469943 | $7.53 |
| PATRICK ENGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0069444444) | ($2.18) |
| PATRICK ENGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.809407599) | ($10.01) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3.5567) | ($5.62) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,073.514437614 | $2,550.42 |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (54.227642276) | ($66.70) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.773170732) | ($71.06) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,871.544715447) | ($2,302.00) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,273.666992579 | $17,139.87 |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (176.258272983) | ($185.64) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (406.910509835) | ($428.57) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,387.42538819) | ($14,100.00) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (417.337366659) | ($422.58) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (372.616553938) | ($377.30) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,003.214431282) | ($12,154.00) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,405.418697905 | $14,586.38 |
| PATRICK ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (899.837665263) | ($911.14) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,105.4545) | ($3,144.47) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,991.877078907 | $9,970.74 |
| PATRICK ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (148.468514992) | ($105.80) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (388.605813286) | ($276.92) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,805.058594545) | ($9,125.00) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.206262059) | ($2.18) |
| PATRICK ENGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (490.763578821) | ($374.20) |
| PATRICK ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 1,987.118735612 | $297.52 |
| PATRICK ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,987.118735612) | ($297.52) |
| PATRICK ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2898576929519 | $2.46 |
| PATRICK ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,768.15379404722 | $1,872.52 |
| PATRICK ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.421515385 | $150.00 |
| PATRICK ENWEREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258930236789999 | $0.01 |
| PATRICK ENWEREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012970009784 | $0.01 |
| PATRICK ENWEREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017473852183 | $0.02 |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004193310343) | ($16.62) |
| PATRICK EPSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005451630603) | ($16.62) |
| PATRICK EPSTEIN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008080470315) | ($16.62) |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005380006659 | $166.01 |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2221919227 | $452.43 |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.355105012 | $89.36 |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09186913881 | $9.64 |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.690132315 | $3.69 |
| PATRICK EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013995175228 | $4.45 |
| PATRICK ERKELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570248028457 | $0.59 |
| PATRICK ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000406997710009999 | $0.13 |
| PATRICK ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001750290159 | $5.18 |
| PATRICK ERNST HUGO NIEKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078060761974 | $24.39 |
| PATRICK ESS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.031439463) | ($2,974.81) |
| PATRICK ESS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.031439463 | $2,974.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK ESS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,171.947753422) | ($7,825.61) |
| PATRICK ESS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15,171.947753422 | $7,825.61 |
| PATRICK ESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020401943781894 | $46.59 |
| PATRICK ESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.809112524849 | $170.85 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.36 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 390.0 | $530.16 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003237774319) | ($1.25) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 226.434311 | $176.82 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 133.32 | $250.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 138.797 | $250.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 139.059 | $250.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 58.521 | $100.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 58.436 | $100.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 30.154 | $50.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 301.151 | $500.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 306.975 | $500.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 319.367 | $500.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (770.0) | ($770.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 493.654 | $770.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.8) | ($30.80) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 19.514 | $30.80 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,412.262623587) | ($3,940.78) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 99.473 | $100.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 728.898609 | $728.90 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 247.602691 | $247.60 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,672.766825267 | $3,046.09 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 131.0 | $93.38 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (84.25) | ($84.25) |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 147.989 | $84.25 |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.182020095071 | $109.82 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030565470201 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116712667768 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157112301539999 | $0.02 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052243161981 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000859819988359999 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045379878945 | $0.02 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000095305958896 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00125939849362 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000044948859378 | $0.00 |
| PATRICK EUGENE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000072645208716 | $0.00 |
| PATRICK EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029960950004 | $8.87 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002502836267606 | $1.00 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038068429086 | $0.02 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026299028823294 | $0.04 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000457135960063499 | $0.01 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03575282248952 | $0.19 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005441912958063 | $0.42 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002109773720506 | $64.19 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0397502159969 | $0.34 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069006546936 | $0.05 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68129502856 | $2.26 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0471150643508 | $2.67 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076344613031 | $2.81 |
| PATRICK F SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0595893841874 | $0.01 |
| PATRICK FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.898148169153 | $2.62 |
| PATRICK FABIAN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073316760146 | $0.00 |
| PATRICK FABSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704008511 | $0.50 |
| PATRICK FABSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055269413881 | $10.78 |
| PATRICK FABSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02335437632 | $0.02 |
| PATRICK FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143507833629 | $0.42 |
| PATRICK FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.427759677 | $71.69 |
| PATRICK FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.504966461 | $29.20 |
| PATRICK FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7266082729 | $19.19 |
| PATRICK FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88715947946 | $7.83 |
| PATRICK FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.896453231 | $13.31 |
| PATRICK FAJARDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001779462457) | ($0.74) |
| PATRICK FAJARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.001553799083) | ($46.47) |
| PATRICK FAJARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002523934344) | ($0.74) |
| PATRICK FAJARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1458920905) | ($0.08) |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001562377548) | ($3.00) |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000004163009719) | ($0.08) |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005203762149) | ($100.00) |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006497684816 | $124.87 |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008051867081) | ($1.48) |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00544045073) | ($100.00) |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006687269309 | $122.92 |
| PATRICK FAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000165629082) | ($3.04) |
| PATRICK FAJARDO | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 256.0 | $256.00 |
| PATRICK FAJARDO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| PATRICK FAJARDO | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.02442062077 | $520.13 |
| PATRICK FAJARDO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| PATRICK FAJARDO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02624899532) | ($559.43) |
| PATRICK FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6344954797044 | $0.71 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017008736996 | $50.68 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.763605775 | $6.72 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.469871922519999 | $950.98 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383300521039999 | $0.38 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.644565764 | $188.40 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032474791105 | $0.00 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080434364532 | $0.00 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 119.286473042 | $407.53 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033690977496 | $0.00 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.0641953639999 | $0.61 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059596770447 | $0.00 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017769572229 | $0.00 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000180160819519999 | $0.00 |
| PATRICK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018758237449 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163635225609999 | $0.48 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015514296703 | $0.02 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.623881908 | $3.62 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24367686219999 | $1.41 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022000904133 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000860556243889999 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8384122928 | $9.70 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000142664775899999 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016649773104 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000303709366749999 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074118099823 | $0.06 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000507861839059999 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007385661058 | $0.53 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23700984539 | $0.11 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000130381295923 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000092302904834 | $0.00 |
| PATRICK FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0346664988459999 | $0.03 |
| PATRICK FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019390402383 | $58.14 |
| PATRICK FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018946957378 | $36.97 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($600.14) |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015617222494 | $0.00 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027094094292 | $0.05 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019940265695 | $0.00 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031825139092 | $0.03 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.149204348249999 | $0.09 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049525744426 | $0.06 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089885597842 | $0.01 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018035400244 | $0.02 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00835460000929999 | $0.03 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023845871833 | $0.09 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034345668695 | $0.00 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058393419072 | $1.73 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027279840039 | $5.53 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094047971452 | $0.21 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123985015727 | $0.08 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016912697542 | $0.01 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603817778717799 | $0.01 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104345089981999 | $0.02 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2810964849 | $0.28 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043845483098 | $0.04 |
| PATRICK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.048043818769 | $0.05 |
| PATRICK FAUCHÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027632258273 | $8.18 |
| PATRICK FAUTEUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3691849528) | ($548.67) |
| PATRICK FAUTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0642441036743 | $28.89 |
| PATRICK FAUTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74176844555 | $0.74 |
| PATRICK FAZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024314290086 | $0.01 |
| PATRICK FAZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8695244980999 | $6.82 |
| PATRICK FEDOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (120.367988693) | ($96.33) |
| PATRICK FEDOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 120.367988693 | $96.33 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026086725319 | $79.13 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6452648274728 | $1.20 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016381039993 | $31.96 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026393835877 | $0.03 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.32181762 | $98.56 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004009944478 | $0.04 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54066643006 | $4.77 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.391536549 | $45.75 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084761098737 | $9.31 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000043875729913 | $0.00 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039324703524 | $2.98 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027420657656 | $1.95 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.29570050659999 | $2.82 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000942154245529999 | $0.00 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00004695126644 | $0.00 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4733387712 | $2.70 |
| PATRICK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0103573265301 | $0.01 |
| PATRICK FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2452215369 | $9.71 |
| PATRICK FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048782132533 | $0.43 |
| PATRICK FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.195311191999999 | $7.73 |
| PATRICK FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087742325848 | $0.54 |
| PATRICK FELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696552777385 | $51.04 |
| PATRICK FELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045911780333 | $0.00 |
| PATRICK FENNIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00196097 | $81.21 |
| PATRICK FENNIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00081652 | $32.71 |
| PATRICK FENNIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20822626) | ($6,244.00) |
| PATRICK FENNIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20822626 | $6,244.00 |
| PATRICK FENNIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033246) | ($9.98) |
| PATRICK FENNIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207893) | ($6,208.10) |
| PATRICK FENNIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1997075388) | ($5,839.59) |
| PATRICK FENNIE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1997075388 | $5,839.59 |
| PATRICK FENNIE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19970833) | ($5,839.24) |
| PATRICK FENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020135137453523 | $72.55 |
| PATRICK FERNANDES NASCIMENTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011976) | ($47.30) |
| PATRICK FERNANDES NASCIMENTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (1.07556505) | ($336.74) |
| PATRICK FERNANDES NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003657215146 | $100.00 |
| PATRICK FERNANDES NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323796006481509 | $0.52 |
| PATRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044561741831 | $13.19 |
| PATRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022493502087 | $43.89 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,069.86) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,069.86 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.49140832) | ($175.82) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.49140832 | $175.82 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (76.985566255) | ($10.50) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 76.985566255 | $10.50 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.646615647) | ($1.65) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.646615647 | $1.65 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (76.97) | ($10.48) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10.404 | $10.48 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (2.4913) | ($177.26) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0058029 | $177.26 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.404) | ($10.40) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.64) | ($1.64) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89) | ($26,569.17) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89 | $26,569.17 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9307029) | ($27,643.74) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007238) | ($213.63) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007238 | $213.63 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007238) | ($213.71) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007818967) | ($2,959.19) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007818967 | $2,959.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK FERRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10078189) | ($2,959.76) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.568372507) | ($1.00) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.568372507 | $1.00 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.5) | ($0.95) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (525.729967669) | ($344.94) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 525.729967669 | $344.94 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005033148437) | ($1.00) |
| PATRICK FERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005033148437 | $1.00 |
| PATRICK FERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (525.798340176) | ($354.03) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000566982) | ($1.00) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000566982 | $1.00 |
| PATRICK FERRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001070297) | ($1.88) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.021664197) | ($38.01) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.021664197 | $38.01 |
| PATRICK FERRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002523349465) | ($0.05) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002523349465 | $0.05 |
| PATRICK FERRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016331281) | ($5.12) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016331281 | $5.12 |
| PATRICK FERRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0216894305) | ($40.73) |
| PATRICK FERRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016331) | ($5.13) |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162179817622 | $0.48 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95839256019999 | $3.96 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393792360952652 | $146.74 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078397055336 | $0.09 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198033918882609 | $0.47 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033504443957 | $0.00 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.32482115232749 | $5.19 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074974977430246 | $0.01 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00422156139635179 | $0.41 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012894640489 | $0.00 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036363834281 | $0.00 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010997341881482 | $0.01 |
| PATRICK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044076499979 | $0.00 |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7674893336) | ($31,746.17) |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7674893336 | $31,746.17 |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.76748933) | ($31,718.09) |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005613984733) | ($21.84) |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005613984733 | $21.84 |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005614) | ($21.86) |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127898853488208 | $51.62 |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013367148368 | $0.00 |
| PATRICK FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014852581024 | $0.00 |
| PATRICK FIETJE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 23,646.60905 | $23,646.61 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453187468369999 | $139.40 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000578733393569999 | $0.00 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22342654963 | $454.96 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.613031339846 | $182.61 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.7475191539999 | $35.47 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085139462974 | $0.00 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048891206792 | $0.01 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015151623564 | $0.00 |
| PATRICK FIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052712160997 | $0.00 |
| PATRICK FILHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123062663792 | $36.42 |
| PATRICK FILHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.963067811 | $18.96 |
| PATRICK FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092389277927 | $2.73 |
| PATRICK FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68568701116 | $0.80 |
| PATRICK FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073075516517 | $14.26 |
| PATRICK FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25985776053 | $0.65 |
| PATRICK FINNERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01880406) | ($557.11) |
| PATRICK FINNERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147997491175242 | $5.16 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $110.95 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 190.358011 | $146.32 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00090578 | $37.52 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $104.12 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0) | ($201.10) |
| PATRICK FINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0009125 | $35.94 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $99.58 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($100.66) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001995955527) | ($7.68) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001002160502) | ($3.85) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001085456959) | ($4.17) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00092202 | $33.24 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (9.905151901) | ($625.00) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2643486939) | ($16.68) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 11.640901471 | $734.52 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3050850179) | ($19.25) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00233194) | ($68.91) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00091095 | $27.18 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00091095) | ($26.58) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00090225 | $26.87 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.00090225) | ($25.65) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6588248887) | ($1,150.00) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.814330173 | $1,421.44 |
| PATRICK FINNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0175992179) | ($30.72) |
| PATRICK FINNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0202927232) | ($35.42) |
| PATRICK FINNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00091026 | $27.17 |
| PATRICK FINNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00091026) | ($28.57) |
| PATRICK FINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.220724683) | ($6,099.95) |
| PATRICK FINNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.220724683 | $6,099.95 |
| PATRICK FINNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02630136986) | ($576.00) |
| PATRICK FINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008101369863) | ($17.74) |
| PATRICK FINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000703196347) | ($15.40) |
| PATRICK FINNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02773657 | $607.43 |
| PATRICK FINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.0050554 | $110.71 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000884088496 | $0.03 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016214127116 | $0.03 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026808504424 | $0.00 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041707598773 | $0.30 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033308498128 | $0.00 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273506096353879 | $57.97 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457900695109999 | $91.05 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.556044495 | $13.92 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20620980279 | $13.40 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5840232574 | $34.92 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38513794794 | $15.24 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047814375706 | $2.72 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036935727144 | $10.87 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007971313402575 | $1.09 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005870042557 | $0.01 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9281315539 | $1.53 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00396601154161 | $0.24 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017952665304 | $1.07 |
| PATRICK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093540344945 | $0.12 |
| PATRICK FINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361942687709999 | $1.07 |
| PATRICK FINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0594005506 | $7.18 |
| PATRICK FIRENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162470376576 | $0.00 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032459416324 | $9.61 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071832217522 | $14.02 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0667289142 | $6.32 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00437811201579999 | $0.32 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112150737318 | $1.23 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.84888942369 | $0.08 |
| PATRICK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05296104357999 | $2.19 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.86552129) | ($14,000.00) |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3559656387) | ($420.00) |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 14.752729619 | $17,406.59 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124612838732 | $0.37 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091378761028986 | $10.45 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190526597199999 | $0.19 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044769194607 | $0.04 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073534481758 | $0.00 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045798561462 | $0.05 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002521781245 | $0.00 |
| PATRICK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019945422223 | $0.00 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.512047 | $1,608.51 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399724426629999 | $1.18 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123459730653 | $23.62 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7545359522 | $2.36 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27459852829 | $0.42 |
| PATRICK FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.931028651 | $81.93 |
| PATRICK FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204025317159 | $59.76 |
| PATRICK FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PATRICK FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365099213749999 | $7.12 |
| PATRICK FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19626177211 | $0.20 |
| PATRICK FLECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (263.498377277) | ($35.77) |
| PATRICK FLECK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 263.498377277 | $35.77 |
| PATRICK FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.03062879385) | $0.00 |
| PATRICK FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.03062879385 | $0.00 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048166454633 | $14.26 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9219706644 | $1.52 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050711789288 | $0.56 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01457251852999 | $0.15 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014380064276 | $1.05 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027102995764 | $0.17 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000730654644109999 | $0.17 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3969487337 | $7.40 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0080667280525 | $0.19 |
| PATRICK FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0559641419387405 | $0.01 |
| PATRICK FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.082720051 | $189.08 |
| PATRICK FLOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (53.0) | ($110.77) |
| PATRICK FLOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (52.0) | ($110.58) |
| PATRICK FLOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,097.59) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (36.0) | ($75.05) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,517.52) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (19.000013) | ($47,701.05) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2784) | ($4.34) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($43.77) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (23.5969) | ($42.35) |
| PATRICK FLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10003781 | $3,026.54 |
| PATRICK FLOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $35,866.44 |
| PATRICK FLOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($32,205.80) |
| PATRICK FLOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100037) | ($2,914.88) |
| PATRICK FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128393015 | $50.00 |
| PATRICK FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.516828454632 | $372.31 |
| PATRICK FLOREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58584496000999 | $8.65 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037122478833 | $0.01 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022544749791 | $0.00 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65909890687 | $2.25 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077810955292 | $23.03 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026054376734 | $0.03 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050558082512 | $9.87 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088822739447 | $0.26 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015803640372 | $3.08 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29937011427 | $0.16 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024330806541 | $0.26 |
| PATRICK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018936226974 | $56.72 |
| PATRICK FLYNN GALBRAITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.61441548 | $1,899.26 |
| PATRICK FLYNN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126566644786 | $24.70 |
| PATRICK FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196.577146338) | ($196.58) |
| PATRICK FONG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 196.577146338 | $196.58 |
| PATRICK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074882471143 | $2.22 |
| PATRICK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006173080645 | $1.20 |
| PATRICK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4989530600944 | $0.50 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026876328791 | $81.60 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034795301941 | $68.53 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.0848456099999 | $44.46 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6082479669 | $1.84 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2070746624 | $68.71 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4419311078 | $2.22 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122047685891 | $0.01 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046384082223 | $142.74 |
| PATRICK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279148810789999 | $5.45 |
| PATRICK FRAEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062563667299 | $1.85 |
| PATRICK FRAEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00695886477999999 | $0.40 |
| PATRICK FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056188555074 | $0.00 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00978618 | $377.81 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00999521 | $310.43 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0098093 | $296.12 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02957841) | ($896.00) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02957841 | $896.00 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.740142477) | ($100.78) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.740142477 | $100.78 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01000473 | $284.87 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01001701) | ($289.89) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01001701 | $289.89 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001656079981) | ($49.97) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001656079981 | $49.97 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.990116493) | ($78.44) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.990116493 | $78.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04125149998) | ($1,241.22) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04125149998 | $1,241.22 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.43) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03125149) | ($892.16) |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00999003 | $224.05 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702919848351 | $51.41 |
| PATRICK FRANCIS STORNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.909071844323 | $102.92 |
| PATRICK FRANCOIS R VAN TIGGELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.39) | ($425.39) |
| PATRICK FRANCOIS R VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125223454571539 | $50.43 |
| PATRICK FRANCOIS R VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242790720169999 | $0.05 |
| PATRICK FRANCOIS R VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1407662294076 | $5.14 |
| PATRICK FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085651855016 | $25.35 |
| PATRICK FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103785416964 | $20.25 |
| PATRICK FREEBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024554773173 | $7.27 |
| PATRICK FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862675837322065 | $1.56 |
| PATRICK FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164404907960899 | $50.23 |
| PATRICK FRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067379390915 | $135.28 |
| PATRICK FRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.968384465 | $17.97 |
| PATRICK FRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19993366907 | $14.25 |
| PATRICK FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029327115309 | $0.03 |
| PATRICK FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052260369634 | $0.01 |
| PATRICK FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000237600172109999 | $0.00 |
| PATRICK FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014325456918 | $0.01 |
| PATRICK FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016950035994 | $0.01 |
| PATRICK FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129472365099 | $0.38 |
| PATRICK FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109457218545 | $0.01 |
| PATRICK FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034947094282 | $6.82 |
| PATRICK FRIZZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080517095287 | $249.48 |
| PATRICK FRIZZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053113278118 | $106.06 |
| PATRICK FRIZZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102756368628 | $0.01 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040951950432 | $12.12 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4914593337 | $1.74 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155345895829999 | $3.03 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3199714613 | $3.42 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087352458174 | $0.77 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3895773406 | $0.35 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4165865882 | $11.67 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042987635763 | $1.70 |
| PATRICK FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0656334991419999 | $0.17 |
| PATRICK FUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128501491134999 | $0.40 |
| PATRICK FYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041399818 | $0.00 |
| PATRICK FYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00135443587289999 | $0.00 |
| PATRICK FYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071804515998 | $0.00 |
| PATRICK FYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110356728008 | $0.01 |
| PATRICK GABRIEL MCGINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.486767798) | ($26.89) |
| PATRICK GABRIEL MCGINN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.486767798 | $26.89 |
| PATRICK GABRIEL MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.486767798) | ($16.78) |
| PATRICK GABRIEL MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18482601970096 | $0.22 |
| PATRICK GAGNON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $61.85 |
| PATRICK GAGNON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 3,489.912128 | $2,165.35 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068603644679 | $209.80 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9080099940816 | $50.18 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12518337611 | $246.90 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.05653677 | $22.38 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34199669601 | $3.70 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6057571533 | $0.81 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.384224164 | $15.24 |
| PATRICK GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000302733431029999 | $0.01 |
| PATRICK GALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064079528467 | $1.90 |
| PATRICK GALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155238883889999 | $0.02 |
| PATRICK GALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003373420402 | $0.00 |
| PATRICK GALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45007850242 | $0.07 |
| PATRICK GALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022841829247 | $0.02 |
| PATRICK GALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.53696114506 | $0.54 |
| PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027973382357 | $8.28 |
| PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057628888657 | $115.31 |
| PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.76115868 | $55.31 |
| PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2535521709 | $80.61 |
| PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49751828481 | $4.39 |
| PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047403083393 | $14.03 |
| PATRICK GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.45805201997 | $53.56 |
| PATRICK GALVIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.91047425) | ($3.95) |
| PATRICK GALVIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.171060536) | ($3.95) |
| PATRICK GALVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7885626) | ($980.28) |
| PATRICK GALVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.849100213) | ($5,000.00) |
| PATRICK GALVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004034451377) | ($4.16) |
| PATRICK GALVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.71679112 | $5,894.69 |
| PATRICK GALVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1455940399) | ($150.12) |
| PATRICK GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.75659252188 | $24.71 |
| PATRICK GAMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03055 | $936.95 |
| PATRICK GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053561850062 | $14.60 |
| PATRICK GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044525075969 | $8.69 |
| PATRICK GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.4508753009999 | $17.45 |
| PATRICK GANTERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,955.0 | $5,955.00 |
| PATRICK GANTERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 4.716722067 | $8,937.13 |
| PATRICK GANTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040009519071 | $1.18 |
| PATRICK GANTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 264.612125732 | $264.61 |
| PATRICK GANTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0760811008139999 | $140.51 |
| PATRICK GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000249 | $10.01 |
| PATRICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044983413001 | $138.34 |
| PATRICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057404008869 | $114.18 |
| PATRICK GARLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.866174911 | $25.64 |
| PATRICK GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150629871484 | $0.45 |
| PATRICK GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026178190724 | $51.08 |
| PATRICK GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100606390122 | $0.00 |
| PATRICK GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.96512500079999 | $6.23 |
| PATRICK GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015515182821 | $0.00 |
| PATRICK GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030138072085 | $5.88 |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165637) | ($49.59) |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.589044441) | ($30.59) |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.33) |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (24.8684) | ($16.60) |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002004327888 | $0.06 |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11888275317151 | $0.08 |
| PATRICK GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04771587173847 | $0.05 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.7574 | $176.70 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.9911 | $161.94 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $101.79 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $79.27 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0454 | $1,825.13 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7433028164) | ($1.59) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5563643835) | ($1.19) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $100.64 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $92.78 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02356 | $936.69 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.05061497191) | ($2,000.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $201.68 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.487077 | $43.19 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.74366385 | $173.41 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2627433889) | ($0.55) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $375.50 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.12328885) | ($2.38) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0054692 | $213.38 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.035 | $88.96 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 66.002969 | $66.07 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.395049505) | ($0.80) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2666642465) | ($0.54) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1967808838) | ($0.40) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($870.72) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 45.384 | $45.41 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0055889 | $211.96 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($419.18) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5930873653) | ($1.19) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.8539 | $62.55 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.906 | $57.12 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.324744898) | ($0.64) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08239795918) | ($0.16) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06301020408) | ($0.12) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0387755102) | ($0.08) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.546 | $33.99 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00734 | $237.52 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $55.89 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (12.8888888889) | ($402.52) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.485 | $50.57 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 155.02 | $155.02 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 19.212278246 | $546.97 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.996 | $57.52 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 6.12568037 | $213.12 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (6.704774053) | ($233.70) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $111.03 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $257.07 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 11.475938162 | $359.77 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.145046 | $312.76 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0091102 | $268.84 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.091 | $190.88 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 525.42 | $525.42 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 15.885623511 | $758.89 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.097104057) | ($354.59) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (360.7360511) | ($150.39) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.425894261) | ($57.91) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 138.844699 | $138.84 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 777.038069292 | $319.27 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($254.97) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 595.0 | $595.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 25.385312783 | $1,163.74 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6436691874) | ($0.64) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 58.0972 | $41.48 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 58.0175 | $44.99 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.487714387) | ($2.74) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (688.0) | ($688.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.8403823251 | $1,656.04 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (1.226269162) | ($2,424.24) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | SOL | (41.782084673) | ($2,121.21) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.05061497191 | $1,477.86 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.08046875762 | $2,349.53 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.2069568093) | ($6,060.61) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.08844469995 | $2,588.62 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.0756429652 | $2,213.94 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1553033968) | ($4,545.45) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1381120088 | $4,049.72 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1446004178) | ($4,242.42) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 2.314154138 | $4,561.78 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.395 | $778.64 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $421.69 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (2.768720473) | ($5,454.55) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2119261437 | $6,190.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.2281854691) | ($6,666.67) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 70.02 | $51.90 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,725.0 | $3,725.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.560012063) | ($11.88) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2511302479 | $7,133.96 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.96) | ($19.96) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.226269162 | $2,120.77 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 90.811 | $47.83 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,113.56) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,393.31) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.4202754) | ($42.67) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.768720473 | $5,204.17 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,698.13) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,349.0 | $2,349.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (106.324342533) | ($73.23) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.2281854691 | $6,912.42 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,957.73) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 109.4054 | $45.91 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,904.0 | $1,904.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (159.760622468) | ($66.57) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2069568093 | $6,066.32 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,861.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 166.5896 | $47.02 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,775.0 | $1,775.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.55) | ($52.55) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1553033968 | $4,264.48 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.53) | ($3.53) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 41.782084673 | $1,349.98 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.619003) | ($19.94) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.44) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.64) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,129.05) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($169.65) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (32.0) | ($1,079.36) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.17) | ($8.17) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.17) | ($8.17) |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064206445273 | $20.73 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5168370790292 | $14.23 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00470537757402 | $8.78 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54848827606 | $0.55 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022371274249 | $0.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.77062897839999 | $2.46 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000316973 | $0.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0661222672079999 | $0.47 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000636308642529999 | $0.00 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071096223559 | $3.26 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00181591160419999 | $0.48 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110085147977 | $4.66 |
| PATRICK GAZAGNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0748940605649999 | $0.01 |
| PATRICK GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048978465905 | $14.50 |
| PATRICK GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01517592322 | $29.61 |
| PATRICK GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032003489016 | $0.35 |
| PATRICK GEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127070556879 | $0.38 |
| PATRICK GEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8394408569 | $5.84 |
| PATRICK GEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161504556109999 | $0.00 |
| PATRICK GEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082924829721 | $256.54 |
| PATRICK GEISSBÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24834774569 | $1.27 |
| PATRICK GEMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469629774757946 | $0.55 |
| PATRICK GEMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048606662688 | $0.00 |
| PATRICK GEORGE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024305496177 | $0.05 |
| PATRICK GERARD CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021741953721 | $0.42 |
| PATRICK GERARD LEBLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (955.293667223) | ($955.29) |
| PATRICK GERARD LEBLANC | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 955.293667223 | $955.29 |
| PATRICK GERARD LEBLANC | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (955.29) | ($955.29) |
| PATRICK GERARD LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.09428053923 | $6.09 |
| PATRICK GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004447890293 | $136.77 |
| PATRICK GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028694549693 | $0.00 |
| PATRICK GERKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00067417 | $20.35 |
| PATRICK GERKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052392) | ($15.96) |
| PATRICK GERKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00083813 | $25.55 |
| PATRICK GERKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00086055 | $25.50 |
| PATRICK GERKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107893) | ($31.87) |
| PATRICK GERKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00071912 | $21.26 |
| PATRICK GERKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077481) | ($23.04) |
| PATRICK GERKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00142905 | $42.51 |
| PATRICK GERKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012819) | ($37.92) |
| PATRICK GERKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00107065 | $31.85 |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089291) | ($26.56) |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00038794 | $11.56 |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106947) | ($31.77) |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065508 | $19.47 |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0007296 | $21.70 |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088105) | ($26.15) |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00056702 | $16.80 |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074793) | ($22.19) |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00071165 | $21.25 |
| PATRICK GERKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106168) | ($31.92) |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0005598 | $17.48 |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021156) | ($6.65) |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067832) | ($21.33) |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008766 | $27.72 |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070759) | ($22.14) |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00069089 | $21.71 |
| PATRICK GERKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069159) | ($21.79) |
| PATRICK GERKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016849) | ($4.98) |
| PATRICK GERKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00085485 | $25.32 |
| PATRICK GERKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085484) | ($25.34) |
| PATRICK GERKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00084528 | $24.95 |
| PATRICK GERKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084511) | ($25.77) |
| PATRICK GERKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00082519 | $25.00 |
| PATRICK GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080986948228 | $0.02 |
| PATRICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234042990374513 | $0.23 |
| PATRICK GERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142406614444 | $27.79 |
| PATRICK GERRITSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 8,514.021637 | $8,514.02 |
| PATRICK GERRITSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (24,281.87) | ($24,281.87) |
| PATRICK GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.57996663735 | $204.58 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,087.589356 | $1,502.55 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,930.397349 | $1,502.67 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,006.731879 | $1,501.82 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $899.61 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169716651755625 | $4.73 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4965499505121 | $11.87 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.890117514 | $39.92 |
| PATRICK GHAZALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000045483284118 | $0.00 |
| PATRICK GIAMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124248054255 | $2.42 |
| PATRICK GIAMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.746800776 | $1.38 |
| PATRICK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161071222775 | $0.31 |
| PATRICK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002697715958 | $7.99 |
| PATRICK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019624765035 | $0.00 |
| PATRICK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.32646560999999 | $3.34 |
| PATRICK GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071083055423 | $13.87 |
| PATRICK GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.232429283929999 | $0.79 |
| PATRICK GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36533131576 | $0.92 |
| PATRICK GLASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013327690844 | $0.01 |
| PATRICK GLASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000215924783333 | $0.00 |
| PATRICK GLASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013339500732 | $0.00 |
| PATRICK GLAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327012593259999 | $0.97 |
| PATRICK GLAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.8138489742 | $4.81 |
| PATRICK GNANAPRAGASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.44482699672 | $160.74 |
| PATRICK GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7569894487 | $4.39 |
| PATRICK GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2466852782 | $2.18 |
| PATRICK GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110536344158 | $0.00 |
| PATRICK GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093393312863 | $0.00 |
| PATRICK GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056929801306 | $0.00 |
| PATRICK GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031709097107 | $0.02 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,236.899567093) | ($8,236.90) |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,236.899567093 | $8,236.90 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.873471704) | ($3.87) |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.873471704 | $3.87 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,240.773038) | ($8,240.77) |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000429982509 | $0.00 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015316706386 | $0.02 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6077570340914 | $4.61 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102175389719 | $0.01 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021024125806 | $0.00 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 411.395623468 | $16.77 |
| PATRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051245621801 | $0.00 |
| PATRICK GOLDSBROUGH-KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011380746607 | $0.00 |
| PATRICK GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094674635337 | $0.00 |
| PATRICK GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068956022607 | $1.35 |
| PATRICK GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067961857604 | $0.01 |
| PATRICK GONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070704057111 | $2.09 |
| PATRICK GONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000889947119729999 | $1.74 |
| PATRICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061699079287 | $0.02 |
| PATRICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019361742583 | $0.00 |
| PATRICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271539130109999 | $0.03 |
| PATRICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000170642940389999 | $0.00 |
| PATRICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0077667881593 | $0.03 |
| PATRICK GORTEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $118.52 |
| PATRICK GORTEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00301612 | $117.00 |
| PATRICK GORTEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001386 | $53.73 |
| PATRICK GORTEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00250553 | $73.37 |
| PATRICK GORTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01454559) | ($398.92) |
| PATRICK GORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011694639049791 | $3.72 |
| PATRICK GOUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01587288 | $506.38 |
| PATRICK GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850078899075999 | $2.55 |
| PATRICK GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5245326988529 | $24.45 |
| PATRICK GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04318905033 | $102.67 |
| PATRICK GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0240580480249999 | $0.02 |
| PATRICK GOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158271614227999 | $4.68 |
| PATRICK GOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023460492283 | $4.61 |
| PATRICK GOURET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,415.719755 | $960.93 |
| PATRICK GOURET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09646486 | $3,077.42 |
| PATRICK GOURET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.55780622 | $6,100.38 |
| PATRICK GOURET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.73661466 | $23,380.12 |
| PATRICK GOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054118268847 | $145.36 |
| PATRICK GOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52282319196 | $8.43 |
| PATRICK GOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021358752662 | $31.84 |
| PATRICK GOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.691818264 | $4.48 |
| PATRICK GRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024467462971 | $0.72 |
| PATRICK GRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379860081409999 | $0.86 |
| PATRICK GRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01467857912272 | $0.92 |
| PATRICK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013272923201 | $39.29 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002690115337 | $81.68 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019615388184 | $0.00 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050424175737 | $9.84 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0211729869369999 | $1.55 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4686036225 | $3.57 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3909781529 | $0.10 |
| PATRICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0163147896 | $1.16 |
| PATRICK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105588654976 | $0.03 |
| PATRICK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015115260201 | $0.03 |
| PATRICK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039549442437 | $0.02 |
| PATRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165724114639999 | $0.49 |
| PATRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.049111132 | $107.06 |
| PATRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204496008359999 | $2.27 |
| PATRICK GREGG WEAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089124994167 | $179.83 |
| PATRICK GREGOR GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001240126372 | $0.00 |
| PATRICK GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002269203236 | $0.01 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006276082777 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093949530998 | $0.11 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00992593890949999 | $0.01 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111699181966999 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00263532337119999 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000333828812503 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.109266142719 | $0.05 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024731149682 | $0.01 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018947367176 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001410640158 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000355394712 49 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034950815786 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00259271812839999 | $0.00 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00054626675084 | $0.01 |
| PATRICK GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025959713816 | $0.02 |
| PATRICK GRIFFIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.425 | $17,531.36 |
| PATRICK GRIFFIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.425) | ($12,405.53) |
| PATRICK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089416946118 | $275.57 |
| PATRICK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040104878784 | $79.27 |
| PATRICK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10803822029999 | $3.21 |
| PATRICK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25746736452 | $1.26 |
| PATRICK GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.069138380745 | $2.18 |
| PATRICK GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62844685927 | $0.30 |
| PATRICK GRIMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.449123174) | ($2,754.99) |
| PATRICK GRIMES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.449123174 | $2,754.99 |
| PATRICK GRIMES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.43) | ($2,556.81) |
| PATRICK GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450384544109999 | $1.33 |
| PATRICK GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015600711881 | $0.02 |
| PATRICK GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128147754709904 | $30.03 |
| PATRICK GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49482162276 | $0.49 |
| PATRICK GROEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33958921) | ($14,004.32) |
| PATRICK GROEGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.33557627 | $13,241.31 |
| PATRICK GROEGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0341088 | $1,019.21 |
| PATRICK GROEGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03398396 | $1,005.18 |
| PATRICK GROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082888245766977 | $23.26 |
| PATRICK GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129843279308 | $3.84 |
| PATRICK GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031850383251 | $0.23 |
| PATRICK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058671710027 | $0.17 |
| PATRICK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021479931296 | $0.00 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080449341343 | $249.28 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058152527389 | $116.38 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.273112858 | $45.40 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8215311349 | $2.40 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84310920203 | $50.41 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73191014952 | $28.96 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0680168865799999 | $3.87 |
| PATRICK GUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136020336152 | $0.18 |
| PATRICK GUDERJAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56583315730632 | $5.32 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025979353569 | $7.69 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090951324236 | $1.77 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09093298179 | $0.86 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070424510197 | $0.78 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045852298169 | $0.04 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30809263228 | $0.05 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010714615997 | $0.08 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5079166375 | $5.15 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014222393306 | $0.16 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71259041126 | $0.71 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03009682917 | $0.19 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013702738087 | $0.01 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062987222125 | $0.10 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39437037736 | $0.19 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0317815663839999 | $0.75 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.97716333339 | $6.19 |
| PATRICK GUNDLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072220868753477 | $0.01 |
| PATRICK GWAGOUM SONGHONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002799385622) | ($1.13) |
| PATRICK GWEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.97331407) | ($2.50) |
| PATRICK GWEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (143.158505947) | ($90.08) |
| PATRICK GWEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,767.976884162) | ($3,000.00) |
| PATRICK GWEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,785.05941348 | $3,639.95 |
| PATRICK GWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,042.695454671) | ($1,350.00) |
| PATRICK GWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,506.493506494 | $1,555.78 |
| PATRICK GWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.640546364) | ($3.39) |
| PATRICK GWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (91.510080031) | ($40.60) |
| PATRICK GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075802754484 | $2.24 |
| PATRICK GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054986944214 | $0.01 |
| PATRICK GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035239621865 | $0.03 |
| PATRICK GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.94808140258846 | $4.11 |
| PATRICK GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019860271295 | $0.00 |
| PATRICK GYLLENBIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21185705078 | $0.25 |
| PATRICK H CHAMPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000655782331939999 | $0.19 |
| PATRICK HAAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0093065) | ($266.41) |
| PATRICK HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059677562 | $0.00 |
| PATRICK HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280950795271 | $0.89 |
| PATRICK HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105926110647 | $3.14 |
| PATRICK HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026856214672 | $5.24 |
| PATRICK HAGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142310513599 | $0.00 |
| PATRICK HAGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046613236368 | $9.10 |
| PATRICK HAGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094855777468 | $0.01 |
| PATRICK HAGENOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06648848479) | ($2,627.89) |
| PATRICK HAGENOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06648848479 | $2,627.89 |
| PATRICK HAGENOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.066406) | ($2,624.63) |
| PATRICK HAGENOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.89738 | $2,624.63 |
| PATRICK HAGENOW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.89738) | ($2,536.87) |
| PATRICK HAGENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020528731686454 | $8.22 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.6 | $64,094.40 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.499054031) | ($60,000.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29.083059985) | ($29.08) |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 29.083059985 | $29.08 |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0043368) | ($166.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0043368 | $166.00 |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002613) | ($1.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002613 | $1.00 |
| PATRICK HALL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00433879313) | ($166.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3464472943) | ($10,895.13) |
| PATRICK HALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3464472943 | $10,895.13 |
| PATRICK HALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.25 | $7,900.25 |
| PATRICK HALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.3993201758) | ($12,620.91) |
| PATRICK HALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 691.8 | $691.80 |
| PATRICK HALL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (223.95) | ($223.95) |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.22499 | $6,386.48 |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.3556961836) | ($10,154.35) |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 31,774.5 | $31,774.50 |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1,119.75) | ($1,119.75) |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.499054031 | $43,904.29 |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Collateral | BTC | 0.3993201758 | $11,695.29 |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.499054031) | ($43,909.41) |
| PATRICK HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.499054031 | $43,909.41 |
| PATRICK HALL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.96481927) | ($58,096.95) |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 24,504.8411 | $24,504.84 |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (332.0) | ($332.00) |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.395751313 | $41,915.81 |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Collateral | BTC | 0.3556961836 | $10,681.91 |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.395751313) | ($41,925.58) |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.395751313 | $41,925.58 |
| PATRICK HALL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.7514475) | ($52,426.08) |
| PATRICK HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001448952933) | ($4.25) |
| PATRICK HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001448952933 | $4.25 |
| PATRICK HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (324.524159) | ($324.52) |
| PATRICK HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001449) | ($4.36) |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079907885547 | $0.02 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128302632935999 | $2.50 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16090962118 | $1.79 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119061300764593 | $45.53 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13984715506376 | $0.14 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017500504236 | $52.22 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298073390299999 | $58.31 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.444835706 | $16.21 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0445345068 | $8.19 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11177400653 | $1.24 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65511641033 | $0.10 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000626905744449999 | $0.00 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015524397524 | $0.02 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.129044206757 | $3.03 |
| PATRICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.3062066988 | $1.45 |
| PATRICK HALLETT-MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016153952034 | $5.01 |
| PATRICK HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027273808853 | $0.81 |
| PATRICK HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18054436147 | $0.22 |
| PATRICK HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017862157854 | $0.00 |
| PATRICK HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081903415612 | $0.00 |
| PATRICK HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75370479629 | $0.03 |
| PATRICK HAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1005327720463 | $0.10 |
| PATRICK HAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076928607138 | $0.08 |
| PATRICK HAMILTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,135.07483658) | ($1,135.07) |
| PATRICK HAMILTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,135.07483658 | $1,135.07 |
| PATRICK HAMILTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| PATRICK HAMILTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| PATRICK HAMILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.610803179) | ($74,473.16) |
| PATRICK HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.610803179 | $74,473.16 |
| PATRICK HAMILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.362521645) | ($14,401.62) |
| PATRICK HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.362521645 | $14,401.62 |
| PATRICK HAMILTON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00480490149) | ($99.99) |
| PATRICK HAMILTON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| PATRICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122959034927919 | $416.04 |
| PATRICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07653967253921 | $180.70 |
| PATRICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095837699979 | $28.37 |
| PATRICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12782057478699 | $259.10 |
| PATRICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.635922656918 | $7.64 |
| PATRICK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.6437860939999 | $73.45 |
| PATRICK HANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019210245049 | $57.58 |
| PATRICK HANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72076332971 | $0.84 |
| PATRICK HANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050596010711 | $100.90 |
| PATRICK HANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.99242135719999 | $3.99 |
| PATRICK HANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094168523466 | $27.87 |
| PATRICK HANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034227472661 | $0.01 |
| PATRICK HANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.198869901 | $28.20 |
| PATRICK HANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.01347675071 | $6.74 |
| PATRICK HANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.8562912831 | $3.86 |
| PATRICK HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085065865022 | $0.00 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 66.49233969 | $1,016.86 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09286168 | $3,585.85 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.501489 | $1,423.38 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 19.52401264 | $1,753.86 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 487.01492549 | $533.27 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.1203 | $8,835.69 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 2,312.8 | $1,403.60 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.25808 | $10,050.62 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032592457276 | $91.64 |
| PATRICK HANNES HEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.481013250221 | $108.08 |
| PATRICK HANS GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01675210239 | $500.00 |
| PATRICK HANS GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 438.545147425 | $438.55 |
| PATRICK HARALD VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023096455483 | $0.72 |
| PATRICK HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135371784479999 | $0.00 |
| PATRICK HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.154325650619999 | $0.15 |
| PATRICK HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102075689685 | $0.01 |
| PATRICK HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000613648227549999 | $0.00 |
| PATRICK HARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 6,950.0 | $6,950.00 |
| PATRICK HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045162114485 | $13.21 |
| PATRICK HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 111.4721390246 | $111.47 |
| PATRICK HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110228513182999 | $2.15 |
| PATRICK HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6916778654 | $4.51 |
| PATRICK HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006498136 | $0.00 |
| PATRICK HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000136174539579999 | $0.00 |
| PATRICK HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089778532694 | $0.01 |
| PATRICK HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023247139284 | $0.00 |
| PATRICK HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021112815612 | $0.00 |
| PATRICK HARLEY DENNIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.31101489 | $12,481.03 |
| PATRICK HARLEY DENNIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.20264241 | $8,030.11 |
| PATRICK HARLEY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096756717171 | $296.13 |
| PATRICK HARLEY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34953571866 | $0.35 |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.967807632) | ($158.97) |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 158.967807632 | $158.97 |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0045) | ($182.72) |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0045 | $182.72 |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004369950739) | ($177.42) |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02757990053) | ($799.18) |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02757990053 | $799.18 |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000672773198) | ($1.99) |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.02764267) | ($819.74) |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.178686146 | $35,124.30 |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Collateral | BTC | 0.02764267 | $823.74 |
| PATRICK HARNISCH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.02764267) | ($827.62) |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181076) | ($50.00) |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00181076 | $50.00 |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00725426) | ($200.00) |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00725426 | $200.00 |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.006441786035) | ($177.54) |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00777121) | ($200.00) |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00777121 | $200.00 |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.163450893) | ($30,034.84) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK HARNISCH | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.163450893 | $30,034.84 |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.4296772929) | ($11,092.25) |
| PATRICK HARNISCH | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.009016657168) | ($177.54) |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002630306238256 | $77.34 |
| PATRICK HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5346608561806 | $0.53 |
| PATRICK HARRAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.057618 | $166.98 |
| PATRICK HARRAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0040871 | $161.05 |
| PATRICK HARRAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004074) | ($117.45) |
| PATRICK HARRAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 240.496 | $117.45 |
| PATRICK HARRAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.057433) | ($118.38) |
| PATRICK HARRAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 241.316 | $118.38 |
| PATRICK HARRAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1088194152 | $210.70 |
| PATRICK HARRAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00719657 | $227.32 |
| PATRICK HARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145617606443 | $43.10 |
| PATRICK HARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032377817865 | $63.58 |
| PATRICK HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0731972024 | $0.45 |
| PATRICK HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018107667193 | $0.54 |
| PATRICK HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2698065309 | $5.19 |
| PATRICK HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86841489295 | $9.65 |
| PATRICK HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17971837396 | $10.61 |
| PATRICK HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.382685881557 | $23.88 |
| PATRICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.1750745813 | $309.52 |
| PATRICK HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002075587569) | ($0.81) |
| PATRICK HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005939697905) | ($0.02) |
| PATRICK HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,062.953323 | $1,062.95 |
| PATRICK HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PATRICK HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PATRICK HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05892640465 | $1,722.86 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676391474137 | $17.57 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94803635416259 | $0.66 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019812445805 | $0.00 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00853926945449999 | $0.01 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102050279519 | $1.13 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038500325869 | $0.34 |
| PATRICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.826356332 | $4.70 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00064919 | $26.11 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00178119 | $72.65 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00024839 | $10.29 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00025143 | $10.33 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00099555 | $41.35 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.003925) | ($158.66) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.052978 | $158.66 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049722 | $19.64 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000497) | ($19.68) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.006617 | $19.68 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00154813662) | ($61.32) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00154813662 | $61.32 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001549) | ($61.35) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.020636 | $61.35 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00103835 | $40.74 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.001038) | ($39.85) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.014008 | $39.85 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00071546 | $27.58 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00204344 | $79.16 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.002759) | ($106.67) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.037657 | $106.67 |
| PATRICK HARTMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00044571 | $17.14 |
| PATRICK HARTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000446) | ($17.06) |
| PATRICK HARTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.006042 | $17.06 |
| PATRICK HARTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8448321543) | ($2,027.23) |
| PATRICK HARTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8448321543 | $2,027.23 |
| PATRICK HARTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9827701543) | ($2,348.17) |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000235956430180899 | $0.10 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394589798414869 | $11.14 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031291271265 | $0.00 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000020784929286 | $0.00 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000067902787428 | $0.00 |
| PATRICK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000014271679924 | $0.00 |
| PATRICK HARTNAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018585827935 | $0.55 |
| PATRICK HARTNAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.049104024 | $7.05 |
| PATRICK HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024559669509 | $74.34 |
| PATRICK HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05190664563 | $103.58 |
| PATRICK HASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160792159819 | $0.48 |
| PATRICK HASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.3923205029999 | $18.46 |
| PATRICK HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002113356456 | $0.00 |
| PATRICK HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094963075104 | $0.00 |
| PATRICK HATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003130335379 | $0.00 |
| PATRICK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418048600679999 | $1.08 |
| PATRICK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2712205915932 | $1.43 |
| PATRICK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019041755683 | $3.72 |
| PATRICK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00506958067 94 | $0.00 |
| PATRICK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013275668172 | $0.00 |
| PATRICK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0977750419699999 | $0.52 |
| PATRICK HAYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.474756) | ($874.03) |
| PATRICK HAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| PATRICK HAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,997.5 | $1,997.50 |
| PATRICK HAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10,654.0 | $10,654.00 |
| PATRICK HAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,223.938023 | $5,223.94 |
| PATRICK HAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03172103 | $963.18 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749022467329999 | $231.48 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.147671452 | $99.15 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.987622601 | $6.79 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0459115146985529 | $6.96 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097317157626 | $0.00 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000095268131489 | $0.00 |
| PATRICK HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017899451653 | $0.02 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| PATRICK HEALY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01445005848) | ($568.74) |
| PATRICK HEALY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01445005848 | $568.74 |
| PATRICK HEALY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.404395063) | ($111.40) |
| PATRICK HEALY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.404395063 | $111.40 |
| PATRICK HEALY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (111.404395) | ($111.40) |
| PATRICK HEALY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01445005) | ($569.48) |
| PATRICK HEALY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1245653171) | ($0.10) |
| PATRICK HEALY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1245653171 | $0.10 |
| PATRICK HEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| PATRICK HEALY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| PATRICK HEALY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PATRICK HEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,240.504457889) | ($13,240.50) |
| PATRICK HEALY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,240.504457889 | $13,240.50 |
| PATRICK HEALY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,255.5) | ($13,255.50) |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740055765669999 | $21.91 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562492128349999 | $10.98 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.53630796173 | $86.54 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017474509446 | $1.28 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200594184061669 | $0.81 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034787021111 | $0.01 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4754239503604 | $11.48 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028494855754413 | $0.00 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000144147103929999 | $0.00 |
| PATRICK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018117950727 | $0.00 |
| PATRICK HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609119026763499 | $0.43 |
| PATRICK HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057669103676 | $1.34 |
| PATRICK HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.560140186169999 | $0.51 |
| PATRICK HEESE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,555.821418966) | ($10,555.82) |
| PATRICK HEESE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,555.821418966 | $10,555.82 |
| PATRICK HEESE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,221.61754392) | ($3,221.62) |
| PATRICK HEESE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3,221.61754392 | $3,221.62 |
| PATRICK HEESE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | GUSD | (3,221.61) | ($3,221.61) |
| PATRICK HEESE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,555.821418) | ($10,555.82) |
| PATRICK HEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108281729805 | $32.05 |
| PATRICK HEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423274187029999 | $8.26 |
| PATRICK HEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6428536636 | $23.64 |
| PATRICK HEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.220540175722 | $7.22 |
| PATRICK HEGARTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24429617) | ($6,999.98) |
| PATRICK HEGARTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.469612675) | ($6,000.49) |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142701644371889 | $50.50 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506781248209999 | $0.01 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02416887468017 | $60.55 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000502917438669999 | $0.00 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15530073849 | $0.16 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000002509151 0904 | $0.00 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056960527743 | $0.00 |
| PATRICK HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000185286702159999 | $0.00 |
| PATRICK HEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PATRICK HEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 4.9538 | $10,000.00 |
| PATRICK HEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PATRICK HEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.02692 | $800.00 |
| PATRICK HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.173836 | $300.00 |
| PATRICK HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010404 | $300.00 |
| PATRICK HEGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICK HEGI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.00672 | $200.00 |
| PATRICK HEGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICK HEGI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.112856 | $200.00 |
| PATRICK HEGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICK HEGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.006846 | $200.00 |
| PATRICK HEGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICK HEGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.119006 | $200.00 |
| PATRICK HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021594480605 | $5.88 |
| PATRICK HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.865747609989 | $350.79 |
| PATRICK HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030346288254 | $50.76 |
| PATRICK HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.058564511 | $69.06 |
| PATRICK HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3326904 | $15.21 |
| PATRICK HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161769225403 | $0.48 |
| PATRICK HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019288614886 | $0.17 |
| PATRICK HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7363291413 | $12.76 |
| PATRICK HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021915834113 | $67.99 |
| PATRICK HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104309677093 | $0.31 |
| PATRICK HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027976161823 | $5.46 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165880601859999 | $49.31 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034993791429 | $68.90 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097007168344 | $0.01 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.30838072159999 | $6.59 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74516716309999 | $2.35 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.77182564979999 | $5.77 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2062254812 | $0.03 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031067491117 | $2.27 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1889730116 | $27.98 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.293371311539 | $2.96 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07649966578 | $0.08 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042107638745 9999 | $0.00 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00942400522109999 | $0.71 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026618011355 | $0.04 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08679199078 | $0.04 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0141006716363 | $0.01 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000069521132686 | $0.01 |
| PATRICK HELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0040730008551 | $0.01 |
| PATRICK HENRITZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028447883033 | $88.26 |
| PATRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026242574824 | $79.62 |
| PATRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077729691492 | $156.48 |
| PATRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8827086553 | $3.87 |
| PATRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10782377069999 | $23.42 |
| PATRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.284587377639999 | $11.26 |
| PATRICK HENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024059154444 | $7.46 |
| PATRICK HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531362016439999 | $163.90 |
| PATRICK HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522415110549999 | $104.27 |
| PATRICK HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6550238692 | $2.90 |
| PATRICK HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58689412699999 | $17.64 |
| PATRICK HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44437775492 | $26.57 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.259952701) | ($2,873.07) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.259952701 | $2,873.07 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.259952) | ($2,875.83) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,847.781 | $2,875.83 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01355048511) | ($417.50) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01355048511 | $417.50 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.01355) | ($419.15) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 412.772 | $419.15 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.978597599) | ($3.98) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.978597599 | $3.98 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.017419234) | ($1.64) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.017419234 | $1.64 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.86) | ($7.86) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.008545435454 | $263.00 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.98) | ($36.98) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06601242912 | $2,031.66 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.0) | ($55.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,475.0) | ($1,475.00) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.000862527 | $2,281.19 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07455786458) | ($2,296.61) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07455786458 | $2,296.61 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000862527) | ($2,281.34) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000862527 | $2,281.34 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.074558) | ($2,302.87) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,295.887 | $2,302.87 |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.000781) | ($2,286.23) |
| PATRICK HENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,274.185 | $2,286.23 |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,647.451988186) | ($9,647.45) |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,647.451988186 | $9,647.45 |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PATRICK HENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,978.236988) | ($4,978.24) |
| PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006658296607135 | $2.53 |
| PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059133687287739 | $16.67 |
| PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.4473297387299 | $65.45 |
| PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122274413287579 | $0.01 |
| PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01551140539532 | $0.02 |
| PATRICK HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57412889029 | $0.57 |
| PATRICK HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14339271606 | $0.14 |
| PATRICK HERINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.810803113) | ($54,622.67) |
| PATRICK HERINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.810803113 | $54,622.67 |
| PATRICK HERINGER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.80803) | ($54,504.84) |
| PATRICK HERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548572070909699 | $204.25 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0176153342) | ($609.32) |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0176153342 | $609.32 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01761533) | ($609.18) |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (284.2837244) | ($120.00) |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,476.124146652) | ($4,000.00) |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,958.904109589 | $4,625.90 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,198.59128266) | ($544.72) |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,198.59128266 | $544.72 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,198.591282) | ($641.09) |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008394436324616 | $3.21 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029519584171 | $0.00 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035344342136 | $0.00 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000080991140163 | $0.00 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03710201060975 | $0.02 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039251510147 | $0.04 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012330099409 | $0.00 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076030417428 | $0.03 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02638180658 | $0.04 |
| PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000148835483859999 | $0.00 |
| PATRICK HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,100.7156035248 | $1,311.97 |
| PATRICK HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004228002969 | $0.00 |
| PATRICK HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025149776947 | $0.00 |
| PATRICK HEUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029320148221 | $8.68 |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.768570115) | ($8,875.44) |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.768570115 | $8,875.44 |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4974552669) | ($14,201.31) |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4974552669 | $14,201.31 |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (257.970110793) | ($1,858.10) |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 257.970110793 | $1,858.10 |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,449.048448172) | ($1,892.55) |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,449.048448172 | $1,892.55 |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (444.981072396) | ($249.67) |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 444.981072396 | $249.67 |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.636229928) | ($225.96) |
| PATRICK HIERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.636229928 | $225.96 |
| PATRICK HIERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.99) |
| PATRICK HIERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.75857) | ($8,576.06) |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029948510261661 | $102.10 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048806547078255 | $114.73 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.901294188275 | $0.90 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.606998623898 | $38.63 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1315783455488 | $2.16 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.794855458737669 | $7.73 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092395004314 | $0.01 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8490713959 | $9.73 |
| PATRICK HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057144313956453 | $3.64 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01238325523) | ($19.00) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01238325523 | $19.00 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.191855467) | ($4,898.33) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.191855467 | $4,898.33 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002662429653) | ($0.76) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002662429653 | $0.76 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6664950424) | ($105.63) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.6664950424 | $105.63 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.918611173) | ($101.15) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.918611173 | $101.15 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.006480705) | ($80.92) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.006480705 | $80.92 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (28.779105342) | ($66.52) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 28.779105342 | $66.52 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (459.717552282) | ($154.21) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 459.717552282 | $154.21 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,584.745347278) | ($3,128.61) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,584.745347278 | $3,128.61 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.66) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.02) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.194238) | ($4,657.50) |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000282474116579 | $0.01 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292052191022699 | $67.85 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.399032276003 | $27.14 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059260009534785 | $0.48 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018727076141977 | $0.49 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.518744427862798 | $0.31 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00118402691265878 | $0.15 |
| PATRICK HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0255638112246255 | $0.08 |
| PATRICK HILARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06210593) | ($1,749.21) |
| PATRICK HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006680433187326 | $22.19 |
| PATRICK HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084025753279 | $0.01 |
| PATRICK HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068009958812 | $0.00 |
| PATRICK HILGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000390217669 | $0.00 |
| PATRICK HILGEVOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.044426731766 | $1.16 |
| PATRICK HIMMELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005691023095 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003559065471) | ($134.72) |
| PATRICK HIX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003559065471 | $134.72 |
| PATRICK HIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.003559) | ($134.76) |
| PATRICK HIX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 133.984 | $134.76 |
| PATRICK HIX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MANA | (26.37346414) | ($29.64) |
| PATRICK HIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (879.115471339) | ($988.00) |
| PATRICK HIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 1,065.732142829 | $1,197.73 |
| PATRICK HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012141521004402 | $0.48 |
| PATRICK HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032280437123 | $0.00 |
| PATRICK HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032590347022 | $0.03 |
| PATRICK HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065431449182472 | $0.06 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 119.979108 | $96.98 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 148.44327 | $91.76 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00299974 | $92.77 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $109.36 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 120.0 | $50.28 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.93) |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 104.281574 | $43.23 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (4.0) | ($1.61) |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (4.0) | ($1.64) |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 33.043809 | $13.31 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 170.0 | $95.46 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800376977 | $0.50 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.567560366 | $1.92 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19775017402 | $1.30 |
| PATRICK HJORTH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.354984859739999 | $0.13 |
| PATRICK HODGSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (43.5878) | ($322.55) |
| PATRICK HODGSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0108524 | $322.55 |
| PATRICK HODGSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (100.041) | ($634.01) |
| PATRICK HODGSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0219039 | $634.01 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143243175993999 | $41.41 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025463035295 | $0.03 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222903525619999 | $43.49 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098860565559 | $0.01 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0632832521 | $3.18 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00194449756169999 | $0.02 |
| PATRICK HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31466395618713 | $3.31 |
| PATRICK HODSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309662369538013 | $0.00 |
| PATRICK HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.071975702397 | $9.89 |
| PATRICK HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114510649018 | $22.34 |
| PATRICK HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0743190704 | $2.56 |
| PATRICK HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018479015413 | $0.00 |
| PATRICK HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103633622301 | $0.31 |
| PATRICK HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16120356748 | $11.68 |
| PATRICK HOEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00085) | ($25.47) |
| PATRICK HOEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.506 | $25.47 |
| PATRICK HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031866149916 | $0.00 |
| PATRICK HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007670102161016 | $0.26 |
| PATRICK HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006210733213 | $0.01 |
| PATRICK HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.918362297 | $148.92 |
| PATRICK HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.525408213 | $16.53 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 25,010.0 | $25,010.00 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,010.0) | ($25,010.00) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,906.38) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49448674) | ($19,617.77) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,973.71 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.166668794 | $28,909.47 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (54.0386) | ($112.93) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1666687939) | ($469.60) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($23,534.53) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.999998) | ($4,218.97) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,177.1 | $4,218.97 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,177.1) | ($4,177.10) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003861539538) | ($113.00) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003861539538 | $113.00 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.02974008) | ($57.81) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.02974008 | $57.81 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.617653776) | ($34.57) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.617653776 | $34.57 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.028378782) | ($20.55) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.028378782 | $20.55 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.364809021) | ($63.65) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.364809021 | $63.65 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.038095711) | ($28.96) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.038095711 | $28.96 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (14.034039884) | ($17.28) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 14.034039884 | $17.28 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (16.304638897) | ($20.64) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 16.304638897 | $20.64 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (82.670995281) | ($10.81) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 82.670995281 | $10.81 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.3648) | ($64.06) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (3.61765376) | ($34.51) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DASH | (1.02974008) | ($57.94) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UNI | (6.0380957) | ($30.31) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00386153) | ($112.61) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETC | (1.02837878) | ($20.64) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SUSHI | (14.03403984) | ($17.96) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (82.6709952) | ($10.31) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | EOS | (16.3046) | ($20.54) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (32.8821) | ($25.46) |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025325101195613 | $0.91 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091445494395 | $0.18 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036581794973 | $0.04 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8090951912262 | $0.87 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035274718467901 | $0.50 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094662798609159 | $0.02 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14145644887 | $0.48 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01688700253158 | $0.13 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007481840129 | $0.43 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078751237486451 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025683664183032 | $0.23 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022736829846384 | $0.08 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.064328527754918 | $0.16 |
| PATRICK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5633863689706 | $143.40 |
| PATRICK HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641254543204 | $1.99 |
| PATRICK HOFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29080274379 | $5.50 |
| PATRICK HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081824868232 | $0.24 |
| PATRICK HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008816389742 | $0.00 |
| PATRICK HOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100070285227 | $2.96 |
| PATRICK HOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129015606321 | $2.52 |
| PATRICK HOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007784867627 | $0.02 |
| PATRICK HOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000735399071789999 | $0.01 |
| PATRICK HOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017878190169 | $0.00 |
| PATRICK HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072490357323999 | $0.02 |
| PATRICK HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079577390319 | $0.02 |
| PATRICK HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090953041088 | $0.00 |
| PATRICK HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109153279031 | $0.32 |
| PATRICK HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299514367119999 | $58.60 |
| PATRICK HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5822713678 | $40.45 |
| PATRICK HONEINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.039688785) | ($12,868.16) |
| PATRICK HONEINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30438216) | ($10,427.51) |
| PATRICK HONEINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021823) | ($6.77) |
| PATRICK HONEINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.00754915) | ($9,262.00) |
| PATRICK HONEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010935233335751 | $42.26 |
| PATRICK HONEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382156916675 55 | $109.19 |
| PATRICK HONEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026492102141 | $0.00 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (301.113853242) | ($26,281.22) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 301.113853242 | $26,281.22 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (301.113853241) | ($25,674.07) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,660.532523356) | ($2,199.85) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,660.532523356 | $2,199.85 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029322) | ($10.00) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029322 | $10.00 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7187352775) | ($24,491.17) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7187352775 | $24,491.17 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71902849) | ($24,780.80) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.035229535) | ($4,028.08) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.035229535 | $4,028.08 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,068.178791612) | ($6,533.86) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,068.178791612 | $6,533.86 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,068.178791612) | ($6,558.13) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.035229535) | ($4,088.00) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (1,660.532523356) | ($1,826.59) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.486009258) | ($1,339.77) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 60.486009258 | $1,339.77 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (60.48600926) | ($1,411.14) |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233485761260249 | $90.74 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134152218324 67 | $34.65 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18059293231 | $0.18 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.19354968065 | $88.79 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6247057661 | $18.06 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54259842702 | $4.79 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.12975108427 9 | $113.63 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4591928428417 3 | $23.85 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15108752174 | $0.93 |
| PATRICK HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.428176854355505 | $0.79 |
| PATRICK HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449668567939999 | $0.01 |
| PATRICK HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112840067226 | $0.00 |
| PATRICK HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105063938383 | $0.00 |
| PATRICK HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.425798862124 | $12.09 |
| PATRICK HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0716809649419999 | $0.05 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.925320738) | ($12,199.63) |
| PATRICK HOWARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.925320738 | $12,199.63 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.925320738) | ($12,130.29) |
| PATRICK HOWARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00014522 | $4.36 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006549411541742 | $19.78 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336540512749999 | $102.85 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,010.387059338 | $634.41 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.817311777 | $31.31 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9047555488 | $6.51 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051706073416 | $0.15 |
| PATRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011987685676 8 | $0.03 |
| PATRICK HSU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.51636364) | ($3.16) |
| PATRICK HSU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.79) |
| PATRICK HSU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,132.51) |
| PATRICK HSU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| PATRICK HSU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 52.39 | $52.39 |
| PATRICK HSU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,086.901659 | $4,086.90 |
| PATRICK HSU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2225) | ($7,126.99) |
| PATRICK HSU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.66) | ($6.66) |
| PATRICK HSU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PATRICK HSU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3733694257 | $7,926.48 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019724925677 | $55.83 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.769782999477 | $53.22 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02246759794 | $52.33 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8428403074 | $15.84 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033628200047 | $0.00 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007968019435 | $0.00 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32833091398 | $0.33 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033820436883 | $0.02 |
| PATRICK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050004409075 | $0.02 |
| PATRICK HU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1633599929) | ($282.16) |
| PATRICK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018330508919 | $0.54 |
| PATRICK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27089699469 | $0.31 |
| PATRICK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015937937987131 | $3.70 |
| PATRICK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052176394003 | $1.66 |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (89.301531) | ($75.77) |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (222.679834) | ($91.39) |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.192453498) | ($4,853.87) |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,872.86455487) | ($198.32) |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019343136377 | $57.99 |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029004156734252 | $67.52 |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20260464115038 | $0.18 |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.915760523583399 | $0.50 |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080518399713 | $1.82 |
| PATRICK HUARD-CARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.54232686878941 | $0.27 |
| PATRICK HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074817754414 | $0.22 |
| PATRICK HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019387934721 | $0.02 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00001711408592) | ($0.05) |
| PATRICK HUDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008207315815) | ($1.67) |
| PATRICK HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($878.83) |
| PATRICK HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MCDAI | 1,056.991179 | $1,056.99 |
| PATRICK HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| PATRICK HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006081351735) | ($1.67) |
| PATRICK HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.109857291 | $3,091.62 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070675442299 | $2.09 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315600042 | $58.12 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22257573141 | $1.96 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.988784729089 | $6.99 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006629519166 | $0.04 |
| PATRICK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0018335533705 | $0.00 |
| PATRICK HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057970883717 | $1.72 |
| PATRICK HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068551679863 | $1.34 |
| PATRICK HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69066064886 | $0.10 |
| PATRICK HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37424479227 | $0.18 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002315962801 | $0.69 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000801913621999999 | $0.16 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.758806637609999 | $0.76 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71929102797 | $6.35 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2548886084 | $0.25 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 133.148545635 | $443.81 |
| PATRICK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35173555908 | $0.35 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.38) |
| PATRICK HUGHES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015455) | ($624.21) |
| PATRICK HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,185.07) | ($27,185.07) |
| PATRICK HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,647.571296) | ($1,984.00) |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010477459734 | $3.10 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00362378558509999 | $0.00 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018545997782 | $1.36 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4273395689 | $11.71 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100070971171 | $0.00 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0348710917739999 | $0.10 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002050112099697 | $0.82 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13935949829999 | $4.73 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.78070814471 | $331.78 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.29151648219 | $40.95 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020797172009 | $0.00 |
| PATRICK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067633452251 | $0.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (705.0) | ($705.00) |
| PATRICK HUIJS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.250797 | $705.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (681.0) | ($681.00) |
| PATRICK HUIJS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.250098 | $681.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK HUIJS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.117186 | $300.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK HUIJS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.122148 | $300.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK HUIJS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.142114 | $300.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK HUIJS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.152982 | $300.00 |
| PATRICK HUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101896000591 | $15.88 |
| PATRICK HUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.685884038 | $48.69 |
| PATRICK HUISJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025426748365 | $7.53 |
| PATRICK HUISJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.045729839936 | $4.35 |
| PATRICK HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055341831414999 | $0.00 |
| PATRICK HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028383964593 | $0.09 |
| PATRICK HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027211650649 | $0.03 |
| PATRICK HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.9116401722 | $3.91 |
| PATRICK HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25359141693 | $0.04 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3766685143 | $1.40 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002887500007999999 | $0.00 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017499370191 | $0.00 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008178250944 | $0.01 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036236449403 | $0.00 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042626669409 | $0.00 |
| PATRICK HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063816879027 | $0.00 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612576431259999 | $18.13 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064354066097 | $0.08 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071755272067 | $14.00 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18160336777 | $0.74 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049161085212 | $0.43 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059374054792 | $3.55 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08256849481 | $3.27 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073868994504 | $0.10 |
| PATRICK HUWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.40255550239999 | $0.42 |
| PATRICK HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146757342052 | $43.44 |
| PATRICK HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01817305791 | $35.46 |
| PATRICK HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059908040977 | $0.20 |
| PATRICK ILLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,807.33) |
| PATRICK ILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15434578) | ($4,288.60) |
| PATRICK ILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (583.1104) | ($413.43) |
| PATRICK ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964242314908999 | $36.84 |
| PATRICK ILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4897274663885 | $6.30 |
| PATRICK IMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001717529323999999 | $0.00 |
| PATRICK IMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8464433729 | $1.85 |
| PATRICK IMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0651853495 | $7.06 |
| PATRICK IMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48743754058 | $0.05 |
| PATRICK ISHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0391308887 | $3.54 |
| PATRICK ISHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138453885094 | $2.70 |
| PATRICK ISHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00536318940909999 | $0.39 |
| PATRICK ISHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 530.795312279 | $530.80 |
| PATRICK ITOTIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (542.987025391) | ($542.99) |
| PATRICK ITOTIA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 542.987025391 | $542.99 |
| PATRICK ITOTIA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (542.987025) | ($542.99) |
| PATRICK ITOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.598266662012 | $5.60 |
| PATRICK J FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683616505 | $0.49 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.963673738) | ($30,000.00) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.963673738 | $30,000.00 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.963673) | ($30,105.97) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.9707795 | $30,105.97 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9707795) | ($30,297.86) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9707795 | $30,297.86 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.612486169) | ($70,000.00) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.612486169 | $70,000.00 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (19.806243) | ($35,035.97) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.2137956 | $35,035.97 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (19.749654) | ($34,935.87) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.2091887 | $34,935.87 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.4229843) | ($69,985.32) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.4229843 | $69,985.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05658990714) | ($101.63) |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05658990714 | $101.63 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024621341646 | $715.73 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,416.78025483349 | $3,732.83 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,101.494439193 | $1,101.49 |
| PATRICK J GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8986462556 | $4.68 |
| PATRICK J JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030622039122 | $0.00 |
| PATRICK J JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.908641802 | $0.91 |
| PATRICK J PRESLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9865590476) | ($27,072.17) |
| PATRICK J PRESLIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9865590476 | $27,072.17 |
| PATRICK J PRESLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.375151702) | ($12.38) |
| PATRICK J PRESLIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.375151702 | $12.38 |
| PATRICK J PRESLIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12.37) | ($12.37) |
| PATRICK J PRESLIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.986559) | ($27,102.75) |
| PATRICK J PRESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058000347666487 | $200.30 |
| PATRICK J PRESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004579539619399999 | $0.00 |
| PATRICK J PRESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15119369898081 | $0.15 |
| PATRICK J ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385575448 | $0.04 |
| PATRICK J SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163861324516999 | $61.24 |
| PATRICK J SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116770508655999 | $2.28 |
| PATRICK J SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9257148017 | $3.90 |
| PATRICK J SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32161649539 | $3.57 |
| PATRICK J STEBLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0780333487) | ($2,244.49) |
| PATRICK J STEBLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0780333487 | $2,244.49 |
| PATRICK J STEBLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078033334) | ($2,254.43) |
| PATRICK J STEBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023431879340293 | $69.28 |
| PATRICK JACASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (328.93) | ($328.93) |
| PATRICK JACASZEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 328.93 | $328.93 |
| PATRICK JACASZEK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (328.93) | ($328.93) |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001449629857) | ($0.26) |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001449629857 | $0.26 |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000438800201) | ($0.13) |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000438800201 | $0.13 |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (704.990068534) | ($704.99) |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 704.990068534 | $704.99 |
| PATRICK JACASZEK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (704.990068) | ($704.99) |
| PATRICK JACASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036252969257 | $0.00 |
| PATRICK JACASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001129667311836 | $0.00 |
| PATRICK JACASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55080419442 | $7.55 |
| PATRICK JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005650127039 | $16.72 |
| PATRICK JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047488852829 | $9.27 |
| PATRICK JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.888842178 | $30.89 |
| PATRICK JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040278890791 | $0.00 |
| PATRICK JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027385141846 | $0.62 |
| PATRICK JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029237773714 | $0.00 |
| PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($311.39) |
| PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098277477376 | $29.09 |
| PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044142617636 | $9.02 |
| PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01964066934 | $11.33 |
| PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15452248287 | $8.80 |
| PATRICK JAMES CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127486132 | $50.00 |
| PATRICK JAMES CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.01100616066 | $42.37 |
| PATRICK JAMES FERSTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5748284165069 | $17.90 |
| PATRICK JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41053833301242 | $0.41 |
| PATRICK JAMES HEBBLETHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7487579785319 | $11.99 |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,369.610828002) | ($11,369.61) |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,369.610828002 | $11,369.61 |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09974172108) | ($3,925.24) |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09974172108 | $3,925.24 |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4776023987) | ($1,404.63) |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4776023987 | $1,404.63 |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,369.610828) | ($11,369.61) |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09974172) | ($4,120.03) |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4776023987) | ($1,473.69) |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138625583798569 | $5.58 |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007084068340997 | $2.14 |
| PATRICK JAMES JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.215920029753 | $22.22 |
| PATRICK JAMES MALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002398509306 | $0.00 |
| PATRICK JAMES MALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112395790893 | $0.00 |
| PATRICK JAMES THAYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,910.64 |
| PATRICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003237390379 | $0.00 |
| PATRICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.938590606946 | $1.89 |
| PATRICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039211461368 | $11.61 |
| PATRICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.396109507 | $22.40 |
| PATRICK JEFFERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0149193816) | ($14.76) |
| PATRICK JEFFERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.963709446) | ($5,900.00) |
| PATRICK JEFFERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.41965706 | $7,340.39 |
| PATRICK JEFFERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1793588648) | ($177.44) |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776817421069999 | $240.83 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3558889118 | $1.58 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29672657104 | $603.84 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57471026739 | $0.57 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.510904383 | $67.79 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1903606593 | $19.34 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0971426781559999 | $0.33 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000142455155715 | $0.02 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028695951607999 | $0.02 |
| PATRICK JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020723694045 | $0.00 |
| PATRICK JENKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,225.974825555) | ($5,225.97) |
| PATRICK JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,225.974825555 | $5,225.97 |
| PATRICK JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATRICK JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,205.974825) | ($5,205.97) |
| PATRICK JENKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.894266759) | ($6.89) |
| PATRICK JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.894266759 | $6.89 |
| PATRICK JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6.894267) | ($6.89) |
| PATRICK JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599867977959999 | $185.35 |
| PATRICK JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105731597577999 | $212.61 |
| PATRICK JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.243424188869 | $36.24 |
| PATRICK JENNINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01533923151) | ($296.65) |
| PATRICK JENNINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4136654377) | ($8,000.00) |
| PATRICK JENNINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.51 | $9,863.04 |
| PATRICK JENNINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01287014008) | ($248.90) |
| PATRICK JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1218518571974 | $5.40 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20883448318 | $6.56 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001816234881 | $5.38 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187645647738 | $3.61 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00703973929970999 | $0.12 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000743316529201 | $0.07 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110059361168 | $3.50 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017719283717 | $5.25 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013286638529 | $0.00 |
| PATRICK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027367871089 | $0.53 |
| PATRICK JESSE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418267076699999 | $12.38 |
| PATRICK JESSE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058953284336 | $11.50 |
| PATRICK JESSE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0478162148489999 | $0.05 |
| PATRICK JETER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.011201501) | ($1,887.37) |
| PATRICK JETER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.011201501 | $1,887.37 |
| PATRICK JETER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.011201501) | ($1,873.35) |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253581732799999 | $0.01 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39064895602 | $0.46 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178818349 4 | $0.03 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24965251351 | $0.25 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076551873809 | $0.01 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00503604260486 | $0.00 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0129661199844 | $0.00 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012727784861 1 | $0.00 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02608992598453 | $2.02 |
| PATRICK JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005237161138 | $0.01 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.11201378) | ($4.49) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.265049925) | ($27.61) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.851693691) | ($7.19) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.7998 | $22,838.92 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.345796271) | ($38,332.00) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 9,583.0 | $9,583.00 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 9,632.30963595 | $9,632.31 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.317477575) | ($7.19) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (9,583.0) | ($9,583.00) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 28,185.294117647 | $13,712.96 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9,532.0) | ($9,532.00) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.050147111) | ($4.49) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.420423937) | ($27.61) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00085670228) | ($23.58) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001185523949) | ($23.58) |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054543290597 | $180.83 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9520296707915 | $38.92 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023818985455 | $0.05 |
| PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 174.92612463752 | $90.27 |
| PATRICK JIMENEZ QUINAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.213754811616 | $5.01 |
| PATRICK JOEL BRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00085061 | $30.97 |
| PATRICK JOEL BRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085049) | ($24.44) |
| PATRICK JOEL BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020200827885 | $0.01 |
| PATRICK JOHANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01724186 | $671.68 |
| PATRICK JOHANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02028024 | $600.84 |
| PATRICK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019896865098 | $58.88 |
| PATRICK JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018259410496 | $54.60 |
| PATRICK JOHN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021833329022 | $0.04 |
| PATRICK JOHN DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012232076449812 | $0.00 |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0232) | ($627.36) |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0232 | $627.36 |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002508245946068 | $8.31 |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35757929939 | $0.28 |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00440103585929999 | $0.04 |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131625234215 | $0.52 |
| PATRICK JOHN DUNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047589963836 | $0.00 |
| PATRICK JOHN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00028643660707 | $0.00 |
| PATRICK JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150848496631 | $60.95 |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00359242 | $129.01 |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.04740879 | $127.67 |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00628258 | $195.39 |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04740879) | ($93.76) |
| PATRICK JOHN VANDEBOSSCHE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009875) | ($290.87) |
| PATRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019488627047 | $5.77 |
| PATRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021056152031 | $4.11 |
| PATRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3956454033 | $5.40 |
| PATRICK JOLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $175.65 |
| PATRICK JOLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00483846 | $186.84 |
| PATRICK JOLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,823.01 |
| PATRICK JOLY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $120.29 |
| PATRICK JOLY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $388.86 |
| PATRICK JOLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.66966652 | $4,902.59 |
| PATRICK JOLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $39.14 |
| PATRICK JOLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,870.243494 | $3,870.24 |
| PATRICK JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027637588796 | $81.56 |
| PATRICK JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171641986661 | $27.00 |
| PATRICK JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4382547756 | $26.44 |
| PATRICK JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05176470543 | $1.32 |
| PATRICK JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082679711489 | $2.24 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00336547 | $140.02 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.07981163 | $3,176.68 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $29.97 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 3.652 | $1,093.62 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00414083 | $126.63 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002628834931548 | $80.90 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.636190684323 | $6.76 |
| PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0172011559341 | $4.68 |
| PATRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.04424151 | $18.04 |
| PATRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4815368974 | $5.14 |
| PATRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076345539077 | $0.00 |
| PATRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00979277883169999 | $0.74 |
| PATRICK JORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($36,635.62) |
| PATRICK JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111477367976 | $359.56 |
| PATRICK JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004256571580179 | $0.00 |
| PATRICK JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009241181319 | $0.00 |
| PATRICK JOSEPH ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092463087147 | $0.03 |
| PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.17347713 | $510.03 |
| PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00302382 | $117.04 |
| PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036230830912 | $0.97 |
| PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02671986188281 | $0.06 |
| PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019547871729 | $3.27 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02056747 | $747.05 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03023170478 | $74.19 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00036317 | $11.08 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.0238657 | $42.83 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155401789931889 | $408.07 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002035701431 | $3.76 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029936930549 | $0.00 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020520813136 | $0.00 |
| PATRICK JOSEPH DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00853362299459999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.650404629) | ($42,399.62) |
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.650404629 | $42,399.62 |
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,060.34) |
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (19.650404629) | ($40,569.24) |
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09621659111009 | $267.21 |
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58544522599999 | $17.62 |
| PATRICK JOSEPH GLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16435628656 | $9.36 |
| PATRICK JOSEPH MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 7.5476426 | $529.44 |
| PATRICK JOSEPH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281254062 | $50.00 |
| PATRICK JOSEPH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045024115875 | $8.79 |
| PATRICK JOSEPH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067319134052 | $2.66 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,867.97 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.620002) | ($112.27) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.620002 | $112.27 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.090801) | ($1.18) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.090801 | $1.18 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,002.0) | ($50,002.00) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,002.0 | $50,002.00 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.620002) | ($113.12) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,002.0) | ($50,002.00) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (0.090337) | ($1.18) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.632124) | ($24,813.00) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.632124 | $24,813.00 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.539144) | ($79,432.31) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.539144 | $79,432.31 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.632124) | ($24,737.60) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034634) | ($98.43) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (27.504511) | ($78,009.96) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.239416636) | ($205.24) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205.239416636 | $205.24 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (63.0) | ($18,040.39) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 63.0 | $18,040.39 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (205.239416) | ($205.24) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (63.0) | ($18,009.05) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,722.2 | $3,722.20 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,722.200000636) | ($3,722.20) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,722.200000636 | $3,722.20 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (113.70518887) | ($91.16) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 113.70518887 | $91.16 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.35602184) | ($1,491.53) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.35602184 | $1,491.53 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (7.35602184) | ($1,479.22) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.501195906) | ($302.16) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.501195906 | $302.16 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (1.5011959) | ($301.41) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.060499) | ($1,771.34) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.060499 | $1,771.34 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060499) | ($1,760.52) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,485.66 | $4,485.66 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,485.66) | ($4,485.66) |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,485.66 | $4,485.66 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182033186707 | $69.51 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.6564835926 | $100.69 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582617958712999 | $166.74 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.970375270981 | $254.97 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070678589857 | $0.00 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000909145754729999 | $0.00 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000755347602643 | $0.00 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019702550344 | $0.00 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.187233443742349 | $14.59 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.108090883200434 | $35.04 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1525795603999 | $6.41 |
| PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.58018985886 | $2.17 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591147749 | $63.90 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,144.92509899846 | $2,967.74 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03010626985 | $91.41 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.525903695 | $13.24 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23710796 | $3.08 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1055729441 | $1.47 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3448583487 | $1.86 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01280701964 | $2.24 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3088370085 | $3.02 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002697283919 | $0.39 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007711834391 | $0.83 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9104875048 | $0.67 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.86194719 | $90.86 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9634620309 | $0.73 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004603958522 | $0.67 |
| PATRICK JOSEPH WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1712020996 | $0.26 |
| PATRICK JOSHUA AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100139129956 | $0.01 |
| PATRICK JOSHUA AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048977565495 | $0.00 |
| PATRICK JOSHUA BRANDSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080532824487 | $0.00 |
| PATRICK JOST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (541.647259129) | ($4,978.71) |
| PATRICK JOST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.241225278) | ($10.05) |
| PATRICK JOST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.136738397) | ($10.00) |
| PATRICK JOST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4353197933) | ($9.98) |
| PATRICK JOST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,590.3405371) | ($7,350.98) |
| PATRICK JOST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (474.606018677) | ($19,786.88) |
| PATRICK JOST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (261.27542143) | ($6,040.69) |
| PATRICK JOST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (290.531416023) | ($1,938.22) |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088597151341 | $0.26 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741339471329999 | $0.08 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015258365092 | $0.30 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.95697201582 | $120.25 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028178383678 | $0.02 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.232824355644 | $86.01 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71210263782484 | $7.21 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4898772309448 | $260.26 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0057874219675 | $103.63 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007844300218 | $0.01 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092776240921 | $0.01 |
| PATRICK JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6503418372 | $150.87 |
| PATRICK JOWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (34.581274) | ($700.61) |
| PATRICK JOWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.542516) | ($104.78) |
| PATRICK JOWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.743268) | ($52.13) |
| PATRICK JOWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (293.828537) | ($40.19) |
| PATRICK JOWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (36.075566) | ($15.17) |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076094654427 | $8.36 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117107736576 | $0.14 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040576116326 | $0.79 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04115780878603 | $0.63 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.295135724848859 | $0.05 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026956941925235 | $0.26 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.307460793049999 | $1.05 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089506180826479 | $0.06 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000288324268559999 | $0.00 |
| PATRICK JOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082295397363256 | $2.52 |
| PATRICK JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051144222774 | $157.66 |
| PATRICK JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079157862953 | $0.09 |
| PATRICK JUENEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143752724888 | $0.43 |
| PATRICK JUENEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.451085459 | $97.08 |
| PATRICK JUERGEN ALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002191570539 | $6.49 |
| PATRICK JUERGEN ALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.453273732 | $17.45 |
| PATRICK JULIAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001617267196 | $0.05 |
| PATRICK JURGEN MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000978547040099999 | $0.03 |
| PATRICK JURGEN SALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407942186 | $0.00 |
| PATRICK JURGENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (558.049109708) | ($415.91) |
| PATRICK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62353039122831 | $4.83 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 273.791006 | $273.79 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006583579948 | $1.95 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744815198819999 | $14.53 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1528646647 | $8.15 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66914423 | $2.30 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5300002057 | $0.22 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6948653137 | $1.29 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113200060210999 | $1.24 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46993889 | $0.72 |
| PATRICK KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0899081518 | $2.11 |
| PATRICK KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54023881771999 | $2.83 |
| PATRICK KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020448719706 | $0.61 |
| PATRICK KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176363148172116 | $0.21 |
| PATRICK KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138458157178 | $0.27 |
| PATRICK KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001608359021 | $0.05 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.585424788) | ($2.59) |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.585424788 | $2.59 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0968817258) | ($2,834.37) |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0968817258 | $2,834.37 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001709) | ($50.35) |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001173759366) | ($3.60) |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001173759366 | $3.60 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001579) | ($50.00) |
| PATRICK KAMINSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0937) | ($2,965.70) |
| PATRICK KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081222430036999 | $28.08 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018351449347464 | $0.02 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003549785926 | $0.00 |
| PATRICK KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076334937006 | $0.01 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00125277 | $45.24 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000098830565) | ($3.57) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001647176083) | ($5.95) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000334971943) | ($1.21) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002059662195) | ($7.44) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.14395236 | $281.68 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.09713182176) | ($190.12) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02342417 | $685.93 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01134543968) | ($333.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01081700794) | ($317.49) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004190196301) | ($1.21) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LINK | 49.86891058 | $362.77 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 148.49208583 | $98.46 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.10506989 | $189.89 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 21.11966248 | $139.61 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00654232 | $191.83 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002573380441) | ($7.43) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.151890428) | ($267.66) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (70.98857306) | ($483.43) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00825456) | ($243.13) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.15069342 | $265.01 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 70.29735409 | $480.83 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (70.29735409) | ($495.67) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15069342) | ($268.01) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 977.189164 | $977.19 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.056795484 | $1,697.45 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BTC | 0.01134544 | $339.08 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106) | ($315.19) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000200149) | ($5.95) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02557982) | ($800.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02557982 | $800.00 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02557982) | ($801.77) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 781.016581 | $781.02 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.04369568558 | $1,367.41 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.01081700794 | $338.51 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02703218) | ($850.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02703218 | $850.00 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02704825) | ($849.68) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000117635429) | ($3.57) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04896386049) | ($1,375.55) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04896386049 | $1,375.55 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04805436) | ($1,351.52) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.067455848) | ($1,450.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.333049435 | $1,810.77 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03205039864) | ($43.54) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008907735006) | ($1.21) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3963437761) | ($482.00) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3953734396 | $480.82 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.09713182176 | $118.12 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01197764048) | ($14.57) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002910906571) | ($3.54) |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007856871579858 | $2.20 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009362737186852 | $1.07 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045424585065 | $0.00 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053124494214 | $0.00 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33892814265 | $0.21 |
| PATRICK KAMPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063861016137 | $0.00 |
| PATRICK KANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102029796) | ($438.44) |
| PATRICK KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($47.98) |
| PATRICK KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 86.702 | $47.98 |
| PATRICK KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (87.047195) | ($48.02) |
| PATRICK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017773941148506 | $0.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246436674804989 | $0.00 |
| PATRICK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040515206504 | $0.00 |
| PATRICK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015872431335 | $0.00 |
| PATRICK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043143391493 | $1.77 |
| PATRICK KAPLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.17432769 | $7,003.73 |
| PATRICK KAPLA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17432769) | ($6,696.37) |
| PATRICK KAPLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019982192064 | $59.84 |
| PATRICK KAPLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.44010591 | $69.47 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $44.54 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.20714045 | $615.82 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.14186565 | $14,450.79 |
| PATRICK KAPPLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 9.92009471 | $27,501.38 |
| PATRICK KAPPLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.625594978 | $4,504.89 |
| PATRICK KAPPLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.45132946 | $899.86 |
| PATRICK KAPPLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02172123 | $678.88 |
| PATRICK KAPPLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.04458942601 | $79.81 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417321616143 | $133.42 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122758701361299 | $0.01 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154707696052 | $261.88 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.4144442652 | $60.41 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1696185649 | $2.62 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22990091874 | $2.55 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.5876897237 | $32.59 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070055155836 | $0.01 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076391276963 | $0.00 |
| PATRICK KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032068163607 | $10.21 |
| PATRICK KARNEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| PATRICK KARNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| PATRICK KARNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0031275 | $95.00 |
| PATRICK KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068250114056999 | $0.01 |
| PATRICK KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59843280495 | $2.04 |
| PATRICK KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20805762442 | $0.11 |
| PATRICK KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6917870968 | $0.68 |
| PATRICK KARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.03127707232 | $0.12 |
| PATRICK KAROLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (174.099297877) | ($174.10) |
| PATRICK KAROLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 174.099297877 | $174.10 |
| PATRICK KAROLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006723577877) | ($19.14) |
| PATRICK KAROLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006723577877 | $19.14 |
| PATRICK KAROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036580513441453 | $0.14 |
| PATRICK KAROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089576550867 | $0.02 |
| PATRICK KAROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1342640528659 | $1.13 |
| PATRICK KAUL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.02005424 | $436.57 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040977180995 | $1.21 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014638083197 | $0.00 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.980604741 | $64.99 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.15162511649999 | $3.86 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4708757508 | $27.46 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067062214439 | $0.00 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023796378466 | $0.08 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033480839869 | $1.32 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000642110651499999 | $0.00 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00313101006 | $0.00 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132199465162 | $0.00 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081876295272 | $0.00 |
| PATRICK KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32330326276 | $0.67 |
| PATRICK KEANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9932624907) | ($1,989.14) |
| PATRICK KEANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9932624907 | $1,989.14 |
| PATRICK KEANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993262) | ($1,997.65) |
| PATRICK KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060537325659098 | $15.99 |
| PATRICK KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0244413073 | $0.59 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040592920244 | $1.20 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04359226365 | $1.04 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.148501244 | $31.04 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4522216354 | $3.99 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.912488024 | $39.91 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9362058164 | $27.11 |
| PATRICK KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.08024977447 | $1.08 |
| PATRICK KEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.64) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,156.52) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,608.51) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10944) | ($3,020.65) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($298.31) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($3,478.07) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.45) | ($4,971.10) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,844.71) |
| PATRICK KEENAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.79) | ($5,417.44) |
| PATRICK KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010513904468002 | $39.81 |
| PATRICK KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445214674300199 | $124.21 |
| PATRICK KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017514463526 | $0.34 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.5 | $10,652.63 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00065336 | $26.44 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00068911 | $28.61 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,024.68204317) | ($3,024.68) |
| PATRICK KELLEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,024.68204317 | $3,024.68 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00023416 | $9.68 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,024.6820431) | ($3,024.68) |
| PATRICK KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00205266 | $81.04 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00038022 | $14.98 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0003253 | $12.95 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0014778 | $57.32 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0046384460021) | ($179.16) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009815586238) | ($37.33) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.0001926) | ($7.50) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00065507 | $25.97 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00098187 | $38.96 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.00163694) | ($64.48) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025134 | $9.15 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00025134) | ($9.18) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100657 | $34.48 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001722512393) | ($5.80) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00030433 | $10.04 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00126888 | $41.88 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00387064 | $128.09 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00627817) | ($206.43) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 997.1750598 | $997.18 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 7.996002 | $8.00 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.983213813) | ($1.98) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.983213813 | $1.98 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.8) | ($5.80) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06055899761 | $1,955.41 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03447017 | $1,083.97 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03447017) | ($1,069.42) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102298 | $32.76 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00102298) | ($32.52) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00103338 | $32.32 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00103338) | ($32.42) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6938831145 | $19,952.88 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00627817 | $180.53 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02652428894) | ($761.46) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5911935316) | ($17,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01856079494) | ($532.84) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009238386149) | ($268.74) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2062600167) | ($6,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2487285244 | $7,235.39 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00102298 | $29.76 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006464952086) | ($188.06) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1513937474) | ($4,345.68) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1513937474 | $4,345.68 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($7,262.73) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102887 | $30.49 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2595624446) | ($7,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2998348862 | $8,086.09 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0116269143) | ($313.56) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008135680766) | ($219.41) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.175398768) | ($4,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06526196303) | ($120.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.535457085 | $4,662.05 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1018963286) | ($2,845.37) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3040263066) | ($579.91) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3040263066 | $579.91 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3040263066) | ($579.36) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03159989) | ($902.80) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00158084 | $47.45 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04027244169) | ($1,255.21) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04027244169 | $1,255.21 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($19.99) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04121128) | ($1,223.48) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00188467 | $55.09 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00188467) | ($54.75) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00104029 | $30.31 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00104029) | ($30.25) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0010206 | $29.92 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00203724 | $61.87 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00305784) | ($92.99) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00579171 | $168.76 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00579171) | ($169.28) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00103012 | $30.64 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00074229 | $22.33 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00177241) | ($52.39) |
| PATRICK KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00537506 | $158.20 |
| PATRICK KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.00537506) | ($157.48) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00098898 | $29.53 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.00098898) | ($29.57) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00060199 | $18.37 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.00060199) | ($17.72) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $415.85 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00163493 | $48.95 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01563493) | ($491.31) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2591674596) | ($6,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008181307656) | ($189.41) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0135427956) | ($313.53) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2800793122 | $6,484.13 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.03348456 | $775.20 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2228508331) | ($5,000.00) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00332760864) | ($74.66) |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2037174012 | $4,570.71 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07081426 | $1,588.83 |
| PATRICK KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006785353253) | ($152.24) |
| PATRICK KELLEY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01091170531) | ($209.02) |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212693387239999 | $6.30 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18237523598 | $370.86 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.89148666819999 | $2.89 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601236351094879 | $1.74 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005367172168733 | $0.14 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020797547235 | $0.02 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077060355692196 | $0.01 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008710029182 | $25.78 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024040616962 | $46.91 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.684412562251 | $6.68 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030181569125 | $0.02 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36536834509 | $0.23 |
| PATRICK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018641579592 | $55.79 |
| PATRICK KELLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.909447601) | ($10.00) |
| PATRICK KELLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.909447601 | $10.00 |
| PATRICK KELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.9) | ($9.29) |
| PATRICK KELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,134.392989176) | ($5,083.05) |
| PATRICK KELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,134.392989176 | $5,083.05 |
| PATRICK KELLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,134.402436777) | ($5,077.67) |
| PATRICK KELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032412545096 | $0.01 |
| PATRICK KELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.8869298257229 | $86.84 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013290774486999 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110327736880999 | $0.13 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011077392116999 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051431031068 | $0.01 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014714591525 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074781187683 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000884705984419999 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151968747569999 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030067988018 | $0.01 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000446902064789999 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021509712827 | $0.00 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021787902369 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017217420188 | $0.05 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000586027308599999 | $0.11 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0188404669029999 | $0.01 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0408442683 | $0.29 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.43640614549999 | $1.30 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065134785719999 | $19.28 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057723814469 | $11.26 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5651065915 | $2.83 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5455792967 | $3.48 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149838661440999 | $44.35 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03052921538 | $59.79 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161456683919999 | $0.32 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087387237793 | $269.62 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020489899066 | $0.02 |
| PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13836582684 | $0.52 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.002512 | $99.25 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002512) | ($99.04) |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002512 | $99.04 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 5.2448 | $10,780.28 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.2448) | ($10,809.64) |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.2448 | $10,809.64 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.10345398 | $3,077.83 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10345398) | ($3,081.27) |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10345398 | $3,081.27 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.575250072 | $2,790.88 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.575250072) | ($2,786.44) |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.575250072 | $2,786.44 |
| PATRICK KELLY BERNARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.504635591091 | $85.46 |
| PATRICK KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136837252225 | $0.41 |
| PATRICK KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.75881631429999 | $0.40 |
| PATRICK KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109738576275401 | $0.00 |
| PATRICK KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109759501921 | $0.32 |
| PATRICK KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052472395878 | $104.74 |
| PATRICK KIEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $53.25 |
| PATRICK KIEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $532.56 |
| PATRICK KIEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 4,000.0 | $2,130.23 |
| PATRICK KIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012594177743 | $40.94 |
| PATRICK KIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.616864440279 | $26.90 |
| PATRICK KIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 141.373146872 | $71.63 |
| PATRICK KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054319983686 | $0.00 |
| PATRICK KIERAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.011992 | $366.19 |
| PATRICK KIERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109489447271999 | $31.91 |
| PATRICK KILGALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8001042771 | $9.35 |
| PATRICK KILGALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38290703869 | $3.38 |
| PATRICK KILGALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.209109527489999 | $1.29 |
| PATRICK KILLION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.125134188) | ($11.13) |
| PATRICK KILLION | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.125134188 | $11.13 |
| PATRICK KILLION | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| PATRICK KILLION | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| PATRICK KILLION | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| PATRICK KILLION | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| PATRICK KILLION | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PATRICK KILLION | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| PATRICK KILLION | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| PATRICK KILLION | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PATRICK KILLION | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| PATRICK KILLION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (364.676692173) | ($4,000.00) |
| PATRICK KILLION | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 364.676692173 | $4,000.00 |
| PATRICK KILLION | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Collateral | LINK | (319.062931516) | ($3,499.68) |
| PATRICK KILLION | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PATRICK KILLION | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PATRICK KILLION | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.64633943) | ($1,111.00) |
| PATRICK KILLION | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 108.64633943 | $1,111.00 |
| PATRICK KILLION | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Collateral | LINK | (148.383909212) | ($1,517.35) |
| PATRICK KILLION | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Collateral | LINK | (2.807526312) | ($28.37) |
| PATRICK KILLION | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| PATRICK KILLION | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| PATRICK KILLION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (277.592158273) | ($2,423.73) |
| PATRICK KILLION | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 277.592158273 | $2,423.73 |
| PATRICK KILLION | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | LINK | (277.924398625) | ($2,426.28) |
| PATRICK KILLION | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LINK | 133.66160673 | $1,114.90 |
| PATRICK KILLION | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LINK | 442.2 | $3,744.21 |
| PATRICK KILLION | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | LINK | (378.678568683) | ($3,206.36) |
| PATRICK KILLION | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | LINK | (149.770281593) | ($1,268.14) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | LINK | 98.90992241 | $717.49 |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 2,169.2051 | $2,169.21 |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 180.265938976 | $1,292.66 |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Collateral | LINK | 277.924398625 | $1,992.96 |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,150.0) | ($1,150.00) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.96) | ($0.96) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 344.569390099 | $2,470.86 |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | LINK | (365.127636668) | ($2,618.28) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | LINK | (11.417335569) | ($80.23) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (524.835329076) | ($3,688.04) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 524.835329076 | $3,688.04 |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | LINK | (349.329483824) | ($2,454.75) |
| PATRICK KILLION | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| PATRICK KILLION | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PATRICK KILLION | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| PATRICK KILLION | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.79) | ($0.79) |
| PATRICK KILLION | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.02) | ($1.02) |
| PATRICK KILLION | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| PATRICK KILLION | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PATRICK KILLION | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PATRICK KILLION | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| PATRICK KILLION | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| PATRICK KILLION | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| PATRICK KILLION | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| PATRICK KILLION | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| PATRICK KILLION | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PATRICK KILLION | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.02) | ($1.02) |
| PATRICK KILLION | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| PATRICK KILLION | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PATRICK KILLION | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PATRICK KILLION | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| PATRICK KILLION | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| PATRICK KILLION | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014443177706 | $0.03 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096786094131 | $0.01 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010742360289 | $0.00 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017426056362311 | $0.02 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.972867807757389 | $12.31 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64155798651 | $0.64 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000068413450389999 | $0.00 |
| PATRICK KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019520929899 | $0.00 |
| PATRICK KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 10.249454 | $30,234.18 |
| PATRICK KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 12,497.1 | $17,001.06 |
| PATRICK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.557477308) | ($124,839.43) |
| PATRICK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.557477308 | $124,839.43 |
| PATRICK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.145235597) | ($61,387.22) |
| PATRICK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.145235597 | $61,387.22 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019649852615 | $0.02 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01042676065976 | $354.18 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54247330926961 | $1,273.29 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153695928821 | $0.45 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052701116375 | $104.90 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.711515513 | $290.72 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052046890586 | $0.00 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50638206294 | $20.04 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061746373202 | $0.00 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267770253442 | $0.79 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137835479113 | $0.27 |
| PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045401765223 | $0.33 |
| PATRICK KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76,453.044772) | ($76,453.04) |
| PATRICK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257908333549 | $10.12 |
| PATRICK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.7904094082 | $97.79 |
| PATRICK KINKEADE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017438) | ($5.00) |
| PATRICK KINKEADE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017438 | $5.00 |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017438) | ($5.25) |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,909.98) |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,909.98 |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001718) | ($49.84) |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003414) | ($99.58) |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094868) | ($2,771.38) |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05640563905) | ($1,648.73) |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05640563905 | $1,648.73 |
| PATRICK KINKEADE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05640563) | ($1,648.72) |
| PATRICK KINKEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025971483422697 | $95.43 |
| PATRICK KIRBY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $4,987.20 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009553750237 | $28.28 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036607133085 | $7.14 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.067759612 | $52.07 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18238207861 | $2.03 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042819747891 | $1.69 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126204320532999 | $1.39 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6452389331 | $0.25 |
| PATRICK KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 29.482266597 | $9.53 |
| PATRICK KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104280341485999 | $0.03 |
| PATRICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031237330128 | $0.00 |
| PATRICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034236607431 | $0.01 |
| PATRICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100800076941 | $0.01 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223547381939999 | $67.43 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076689703608 | $154.35 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.682356908999 | $84.58 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.179490262 | $26.48 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18576059848 | $13.18 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8208323256 | $8.82 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.8107855459999 | $3.33 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069213940173 | $5.07 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37696281149 | $22.54 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.25664681745 | $1.63 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29871730858 | $7.01 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04906938711 | $5.32 |
| PATRICK KISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.8046881082 | $0.36 |
| PATRICK KIVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015897691168 | $0.00 |
| PATRICK KIVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004202776408 | $0.00 |
| PATRICK KIVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096074073811 | $0.00 |
| PATRICK KIVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110675895786 | $0.00 |
| PATRICK KJØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024976321284 | $7.39 |
| PATRICK KLEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109015127986 | $0.32 |
| PATRICK KLEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1479136263 | $0.15 |
| PATRICK KLEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.467490550239999 | $4.13 |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (12,238.043461) | ($7,522.09) |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0719386555182 | $1.96 |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6791046879999 | $19.57 |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094301417388 | $0.01 |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020718255448 | $0.00 |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44993288385 | $3.97 |
| PATRICK KLIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.2706173864 | $14.28 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095460438449 | $293.28 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063356720995 | $12.36 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.424200718 | $52.42 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65099278287 | $0.52 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021946208605 | $0.19 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062982889362 | $0.01 |
| PATRICK KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3732082074 | $0.04 |
| PATRICK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002071684157 | $0.61 |
| PATRICK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794412439649999 | $159.99 |
| PATRICK KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166848974429999 | $0.00 |
| PATRICK KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018598417465 | $0.00 |
| PATRICK KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089521714006 | $0.00 |
| PATRICK KOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024887051926 | $0.00 |
| PATRICK KOVELESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.630852761089999 | $0.40 |
| PATRICK KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033764251004 | $0.00 |
| PATRICK KRALICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014603805994 | $0.05 |
| PATRICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743135320999 | $0.38 |
| PATRICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039716052114 | $78.61 |
| PATRICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01989624166 | $9.00 |
| PATRICK KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7504102907 | $0.40 |
| PATRICK KRANENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01364368 | $540.14 |
| PATRICK KRANENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.006319) | ($249.99) |
| PATRICK KRANENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.085323 | $249.99 |
| PATRICK KRANENBURG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04914559) | ($1,410.77) |
| PATRICK KRANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124668682113999 | $38.72 |
| PATRICK KRANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1892756277008 | $0.21 |
| PATRICK KRANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016669759672 | $32.31 |
| PATRICK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017096561592 | $0.51 |
| PATRICK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072446175698 | $14.14 |
| PATRICK KUBALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1796036001097 | $1.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK KUHLERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (311.975304477) | ($192.75) |
| PATRICK KUHLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 311.975304477 | $192.75 |
| PATRICK KUHLERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001997789881) | ($62.34) |
| PATRICK KUHLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001997789881 | $62.34 |
| PATRICK KUHLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (309.884) | ($191.00) |
| PATRICK KUHLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.080105 | $191.00 |
| PATRICK KUHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010445967794647 | $0.39 |
| PATRICK KUHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13795617785449 | $0.93 |
| PATRICK KÜHNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.01) |
| PATRICK KÜHNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.593655) | ($17,654.71) |
| PATRICK KÜHNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100513) | ($2,769.54) |
| PATRICK KÜHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032147096117835 | $116.42 |
| PATRICK KÜHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1728333804 | $11.17 |
| PATRICK KÜHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5051317033999 | $42.72 |
| PATRICK KÜHNTOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002784040549 | $0.00 |
| PATRICK KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034864309729 | $1.08 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 19.164431 | $9.99 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9,956.39655 | $5,128.42 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1.44822592 | $10.14 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 192.85206299 | $1,342.25 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00034269 | $10.03 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0471984 | $1,361.47 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (9,938.989) | ($4,510.61) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,536.809 | $4,510.61 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.047541) | ($1,330.05) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,324.598 | $1,330.05 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (193.1241) | ($1,190.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,207.403 | $1,190.00 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,671.742774231) | ($770.13) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,671.742774231 | $770.13 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,708.308) | ($786.97) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 789.238 | $786.97 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 27,906.976744186 | $12,900.75 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (147.956203964) | ($147.96) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 147.956203964 | $147.96 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,372.808886) | ($1,100.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,372.808886 | $1,100.00 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,372.808) | ($1,100.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,110.189 | $1,100.00 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 413.507925569 | $2,589.43 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,414.562644) | ($3,783.20) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,414.562644 | $3,783.20 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039352210004 | $11.65 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.002632204144 | $1.00 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.365882661 | $78.09 |
| PATRICK L RYAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31179735663 | $9.58 |
| PATRICK LA VELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015239664362 | $0.02 |
| PATRICK LA VELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053022770748 | $0.39 |
| PATRICK LA VELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46629684556 | $0.02 |
| PATRICK LABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.344307292075 | $6.20 |
| PATRICK LABBE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03643937) | ($70.73) |
| PATRICK LABBE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063469) | ($201.26) |
| PATRICK LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49313757271907 | $3.00 |
| PATRICK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015034624913 | $0.29 |
| PATRICK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16846420952 | $0.08 |
| PATRICK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000103676725182 | $0.02 |
| PATRICK LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670474046382 | $0.65 |
| PATRICK LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112165260833 | $0.01 |
| PATRICK LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.49061002299999 | $3.10 |
| PATRICK LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26472503353 | $15.07 |
| PATRICK LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513105664839999 | $15.19 |
| PATRICK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017313968984 | $0.51 |
| PATRICK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.262874669 | $15.27 |
| PATRICK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69785153156 | $7.76 |
| PATRICK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24752004039 | $2.19 |
| PATRICK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110104336811999 | $6.58 |
| PATRICK LAI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00112441 | $43.12 |
| PATRICK LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00073642 | $23.08 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967627051 | $0.50 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018204676552 | $3.55 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171071161407 | $44.76 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036960364916 | $7.21 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3517127347 | $2.35 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14996134383 | $0.91 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0706824908 | $1.93 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020417288185 | $0.81 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000655126171539999 | $0.00 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03756378641 | $2.14 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109410173285 | $0.01 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061768020571 | $1.80 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062621778828 | $0.01 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215241872 | $4.20 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89841477506 | $0.90 |
| PATRICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3436893212 | $1.47 |
| PATRICK LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026570122662 | $7.86 |
| PATRICK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030769218573 | $0.91 |
| PATRICK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.1815992628 | $4.18 |
| PATRICK LAMBERTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.193455687) | ($6,546.19) |
| PATRICK LAMBERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126296002128 | $0.37 |
| PATRICK LAMBERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036761445059604 | $85.93 |
| PATRICK LAMBOY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PATRICK LAMBOY | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | ETH | 14.858339882 | $16,389.79 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079459638643 | $246.38 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0978913311979999 | $175.46 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015386136053 | $0.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0441071637 | $0.03 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015241978869 | $0.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022395956104 | $0.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000035682256468 | $0.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000384980574899999 | $0.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022399126189 | $0.02 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0025420414887 | $0.00 |
| PATRICK LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04022376869 | $0.04 |
| PATRICK LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.098446353077 | $11.86 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241969 | $100.10 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0558 | $2,308.33 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024879184059 | $74.93 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025755896379 | $0.50 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8261996369 | $3.83 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0373801801379999 | $2.74 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4887855182 | $1.68 |
| PATRICK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058232554798 | $1.37 |
| PATRICK LANGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128401155043 | $0.38 |
| PATRICK LANGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000420793733439999 | $0.01 |
| PATRICK LANGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.063688393 | $11.94 |
| PATRICK LANGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052114373112 | $0.00 |
| PATRICK LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019817077364 | $0.01 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001310431701) | ($51.65) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001310431701 | $51.65 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.605603087) | ($2,309.25) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.605603087 | $2,309.25 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131043) | ($52.11) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (21.60560308) | ($2,299.29) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (379.51759873) | ($379.52) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 379.51759873 | $379.52 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001358089451) | ($0.04) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001358089451 | $0.04 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007800089134) | ($0.53) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007800089134 | $0.53 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5006712915) | ($0.50) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5006712915 | $0.50 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (380.01827) | ($380.02) |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025875044681489 | $0.10 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.51937197305079 | $2.52 |
| PATRICK LANGETIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150284651578498 | $1.63 |
| PATRICK LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101652190593 | $0.00 |
| PATRICK LANGSCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032078068704 | $0.63 |
| PATRICK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076237474397 | $0.01 |
| PATRICK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048707783696 | $0.01 |
| PATRICK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001341385134 | $0.00 |
| PATRICK LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008385712858 | $2.48 |
| PATRICK LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137470350274 | $2.68 |
| PATRICK LARGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010011807481 | $0.00 |
| PATRICK LAROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138066) | ($4,346.41) |
| PATRICK LAROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (137.89) | ($137.89) |
| PATRICK LAROUCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (584.5914) | ($412.54) |
| PATRICK LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6367832067737 | $37.12 |
| PATRICK LARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018670444584 | $0.00 |
| PATRICK LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073568821082 | $2.18 |
| PATRICK LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032859947262 | $64.56 |
| PATRICK LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35570186858 | $0.36 |
| PATRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131205672906 | $0.39 |
| PATRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.716369675 | $14.84 |
| PATRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9587190582 | $3.74 |
| PATRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67451898593 | $7.50 |
| PATRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06571709226999 | $28.40 |
| PATRICK LAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93198832149 | $10.10 |
| PATRICK LAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018606733623 | $0.00 |
| PATRICK LAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001393310183 | $0.00 |
| PATRICK LAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1419001187 | $0.48 |
| PATRICK LAUSELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (918.984426763) | ($1,000.00) |
| PATRICK LAUSELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 918.984426763 | $1,000.00 |
| PATRICK LAUSELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (918.984426763) | ($1,084.28) |
| PATRICK LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181860661769999 | $0.54 |
| PATRICK LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239012017039999 | $0.28 |
| PATRICK LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1284758501 | $10.30 |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,571.875078749) | ($95,571.88) |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,571.875078749 | $95,571.88 |
| PATRICK LAVELLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (95,571.0) | ($95,571.00) |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1208592673) | ($3,205.81) |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1208592673 | $3,205.81 |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.305035581) | ($264.00) |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.305035581 | $264.00 |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.921771586) | ($2,682.87) |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.921771586 | $2,682.87 |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (537.404154698) | ($259.05) |
| PATRICK LAVELLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 537.404154698 | $259.05 |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011950719762701 | $39.79 |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195099032652719 | $44.35 |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.103669031 | $387.10 |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.774239517568 | $6.07 |
| PATRICK LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5642796282031 | $7.10 |
| PATRICK LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122201914991 | $36.17 |
| PATRICK LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9708130327 | $8.13 |
| PATRICK LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045466164719 | $90.39 |
| PATRICK LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7862614724 | $1.75 |
| PATRICK LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0774675089 | $4.08 |
| PATRICK LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8710967711 | $16.64 |
| PATRICK LAWRENCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $800.06 |
| PATRICK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159832721836 | $47.31 |
| PATRICK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0086825884 | $3.51 |
| PATRICK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401385435759999 | $7.83 |
| PATRICK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34995270964 | $20.92 |
| PATRICK LAWRENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303314356815009 | $100.86 |
| PATRICK LAWRENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021365655837 | $0.04 |
| PATRICK LAWRENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8345539979 | $112.15 |
| PATRICK LAWRENCE JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011646159707 | $19.86 |
| PATRICK LAWRENCE JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220312158389999 | $4.26 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.125 | $5,000.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1250007482) | ($5,065.41) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1250007482 | $5,065.41 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.125) | ($5,065.13) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5,050.561 | $5,065.13 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 1.65425 | $5,000.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.65425) | ($5,040.65) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 5,030.372 | $5,040.65 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK LAWTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.6589 | $5,000.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.658899) | ($5,049.67) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,052.385 | $5,049.67 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (133.32) | ($133.32) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (4,999.0) | ($4,999.00) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 1.662668 | $4,999.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,182.028788139) | ($9,182.03) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,182.028788139 | $9,182.03 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.06305 | $2,500.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.06305) | ($2,511.28) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,511.174 | $2,511.28 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.113214826) | ($12.11) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.113214826 | $12.11 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.662668) | ($4,989.09) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,001.756 | $4,989.09 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.2584 | $10,000.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,208.07) | ($4,208.07) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1102515 | $4,208.07 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.128534) | ($5,007.06) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 4,215.861 | $5,007.06 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000306393592) | ($1.19) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000306393592 | $1.19 |
| PATRICK LAWTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (4,215.858) | ($4,510.97) |
| PATRICK LAWTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.1195094 | $4,510.97 |
| PATRICK LAWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.047624368) | ($1.05) |
| PATRICK LAWTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.047624368 | $1.05 |
| PATRICK LAWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004375481504) | ($0.01) |
| PATRICK LAWTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0004375481504 | $0.01 |
| PATRICK LAWTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001933501868) | ($0.01) |
| PATRICK LAWTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001933501868 | $0.01 |
| PATRICK LAWTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346) | ($99.44) |
| PATRICK LAWTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35619828) | ($10,277.75) |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030680784147051 | $1.24 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000755910328 | $0.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.4545651762769 | $30.45 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026355718623 | $0.00 |
| PATRICK LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002766564757147 | $0.00 |
| PATRICK LAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022473557581 | $0.00 |
| PATRICK LAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021191632069 | $0.00 |
| PATRICK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242095774195 | $84.27 |
| PATRICK LE BARON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1001823668 | $299.64 |
| PATRICK LE BARON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09943960211 | $294.82 |
| PATRICK LE BARON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.09949269711 | $279.87 |
| PATRICK LE BARON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09934454244 | $238.52 |
| PATRICK LE BARON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.09950877996 | $195.74 |
| PATRICK LE BARON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.09946737635 | $178.56 |
| PATRICK LE BARON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.09920262245 | $172.71 |
| PATRICK LE BARON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.09953236274 | $112.25 |
| PATRICK LE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069689716614 | $0.02 |
| PATRICK LE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045344991052 | $90.05 |
| PATRICK LE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024353892262 | $0.06 |
| PATRICK LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228994805559999 | $0.68 |
| PATRICK LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004681455899 | $0.00 |
| PATRICK LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3660707473 | $5.37 |
| PATRICK LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9495507582 | $10.27 |
| PATRICK LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017612492721 | $0.00 |
| PATRICK LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015477238626 | $0.00 |
| PATRICK LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304459789677517 | $0.00 |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.077) | ($2.10) |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.087 | $2.10 |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001099) | ($34.42) |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 34.397 | $34.42 |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (39.84) | ($39.84) |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0012729 | $39.84 |
| PATRICK LECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.24) | ($425.24) |
| PATRICK LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013663297548999 | $0.40 |
| PATRICK LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68908993617304 | $1.94 |
| PATRICK LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02441009089737 | $0.02 |
| PATRICK LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.08389252713339 | $3.08 |
| PATRICK LECOLST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 5.99601652 | $351.79 |
| PATRICK LECOLST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 5.2374 | $171.00 |
| PATRICK LECOLST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 10.2 | $557.23 |
| PATRICK LECOLST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CRV | 48.02142594 | $56.80 |
| PATRICK LECOLST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 4.9874 | $134.62 |
| PATRICK LEDUC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1348365721 | $413.31 |
| PATRICK LEDUC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002563 | $97.80 |
| PATRICK LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056691036532 | $1.61 |
| PATRICK LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056948140581 | $10.83 |
| PATRICK LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06949231288 | $0.85 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,127.92 | $3,033.86 |
| PATRICK LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05738074 | $175.28 |
| PATRICK LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,475.0 | $1,475.00 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377188740419999 | $124.82 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.851855132 | $658.85 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041098696022 | $12.16 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036321660645 | $0.04 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064741778396 | $0.01 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040505660018 | $1.20 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003150667101 | $6.15 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61627835239999 | $3.62 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9346381329 | $0.74 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.797816308 | $1.76 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052009636356 | $0.58 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086610625 | $0.01 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033745893319 | $9.99 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.626058105 | $15.56 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1176186589999 | $13.26 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37876501886 | $15.23 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31451801178 | $18.81 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25012433546 | $9.90 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058550140398 | $177.97 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028691364044 | $56.02 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.114021139 | $21.50 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57485885487 | $22.75 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125074488827999 | $380.10 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35683079368 | $727.41 |
| PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 788.660610127999 | $623.82 |
| PATRICK LEFEBVRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,976.80) |
| PATRICK LEFEBVRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.013286) | ($14,836.89) |
| PATRICK LEFEBVRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $272.26 |
| PATRICK LEFEBVRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 544.7 | $296.87 |
| PATRICK LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65582043139499 | $5.59 |
| PATRICK LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015834646434341 | $47.99 |
| PATRICK LEON HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059497358669999 | $0.00 |
| PATRICK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030280240416 | $0.90 |
| PATRICK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348468325629999 | $0.41 |
| PATRICK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.347006542 | $23.35 |
| PATRICK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.693461996 | $64.69 |
| PATRICK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.435224022 | $25.40 |
| PATRICK LERCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.63257) | ($2,610.59) |
| PATRICK LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031006649246 | $94.55 |
| PATRICK LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016152884065932 | $37.22 |
| PATRICK LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.78234258659999 | $42.03 |
| PATRICK LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063434207932 | $127.20 |
| PATRICK LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.770451876 | $9.90 |
| PATRICK LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082824685665 | $0.25 |
| PATRICK LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27593275698999 | $11.26 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | ETH | 0.1 | $299.64 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PATRICK LEWIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,643.94031216599) | ($3,643.94) |
| PATRICK LEWIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,643.94031216599 | $3,643.94 |
| PATRICK LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PATRICK LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,623.940312) | ($3,623.94) |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536452230289999 | $15.88 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020129155585 | $39.28 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041252454491 | $126.66 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029795119024 | $58.28 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044499849543 | $0.04 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.515371569 | $38.62 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.613200117421 | $25.61 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22699449629 | $0.18 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045221525431 | $0.33 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16432053723 | $1.16 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4782037155 | $0.10 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000441500866469999 | $0.00 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102604743956 | $0.05 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000080315818982 | $0.00 |
| PATRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.2875318291 | $2.29 |
| PATRICK LEYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($29.20) |
| PATRICK LEYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (726.266845) | ($1,060.35) |
| PATRICK LEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013809403767 | $0.02 |
| PATRICK LEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038947608998 | $77.03 |
| PATRICK LEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.932167366707 | $2.69 |
| PATRICK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063015966214 | $18.65 |
| PATRICK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0885462041 | $4.09 |
| PATRICK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030549287068 | $93.11 |
| PATRICK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035335452967 | $69.63 |
| PATRICK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026594952593 | $80.72 |
| PATRICK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128748850266 | $261.00 |
| PATRICK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,385.238255306 | $1,385.24 |
| PATRICK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.356859936 | $1.95 |
| PATRICK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| PATRICK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.103251182881 | $6.46 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.397882527) | ($170.06) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.397882527 | $170.06 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,501.363587) | ($885.05) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,501.363587 | $885.05 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,501.363586) | ($879.76) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56121254) | ($16,623.29) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56121254 | $16,623.29 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45915989) | ($13,600.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45915989 | $13,600.00 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.920372) | ($27,222.76) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,957.80) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.0) | ($135.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.0 | $135.00 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.264516629) | ($4,005.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.264516629 | $4,005.00 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.264516) | ($3,997.96) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8,035.0) | ($8,035.00) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.397882) | ($166.38) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.225543549) | ($500.27) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.225543549 | $500.27 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.225544) | ($496.74) |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062852972691 | $213.96 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044041066456 | $94.06 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.851341654 | $121.85 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.199560064388 | $15.41 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02539391854 | $0.02 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044194596784 | $0.00 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27958002310178 | $12.97 |
| PATRICK LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020804085615 | $0.00 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147205079452 | $0.00 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6864106432 | $2.31 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231382764089999 | $2.57 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50318643816424 | $1.75 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00410352091719999 | $0.00 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021401539293 | $0.00 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050338149754 | $0.00 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3991192602 | $0.10 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017874890335 | $0.53 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017406659618 | $0.00 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.345847946749999 | $0.17 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0524835848979999 | $1.23 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016902415 | $0.53 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.397309848999 | $93.81 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0853740339 | $23.17 |
| PATRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75675271029 | $29.94 |
| PATRICK LIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | PAXG | 0.515151809 | $983.20 |
| PATRICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0317877968539999 | $0.03 |
| PATRICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1080904183 | $8.81 |
| PATRICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62126565069999 | $18.02 |
| PATRICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339321047 | $0.47 |
| PATRICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.315088013989999 | $0.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0449861259299999 | $83.81 |
| PATRICK LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016921790973 | $5.01 |
| PATRICK LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101067547585 | $1.97 |
| PATRICK LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106408700001 | $0.94 |
| PATRICK LINDENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186541145019999 | $0.06 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,504.878961254) | ($1,504.88) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,504.878961254 | $1,504.88 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.736876275) | ($39,855.49) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.736876275 | $39,855.49 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,504.878961) | ($1,504.88) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (19.736876275) | ($38,924.48) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.094716035) | ($2,077.55) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.094716035 | $2,077.55 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (51.03111) | ($2,072.37) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,074.302 | $2,072.37 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.981421378) | ($29,186.36) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.981421378 | $29,186.36 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,074.302) | ($2,074.30) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98142137) | ($28,726.20) |
| PATRICK LINNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051971987385126 | $183.59 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0980263793014309 | $267.65 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7125484022322 | $4.71 |
| PATRICK LINNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4164264648784 | $29.66 |
| PATRICK LINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028001139841 | $0.00 |
| PATRICK LINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00217744554999 | $4.46 |
| PATRICK LINTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088836154084 | $0.26 |
| PATRICK LINTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523143866079999 | $0.05 |
| PATRICK LIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001677306783 | $0.00 |
| PATRICK LISETH EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162546609123 | $0.00 |
| PATRICK LISETH EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31172219908 | $0.36 |
| PATRICK LISETH EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036754129942 | $0.01 |
| PATRICK LISETH EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122113409616 | $0.01 |
| PATRICK LISETH EGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000553875023082 | $0.00 |
| PATRICK LISING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031748739) | ($987.19) |
| PATRICK LISING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031748739 | $987.19 |
| PATRICK LISING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.325742135) | ($0.33) |
| PATRICK LISING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.325742135 | $0.33 |
| PATRICK LISING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031748) | ($964.85) |
| PATRICK LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299675685120129 | $10.16 |
| PATRICK LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036061975626082 | $0.00 |
| PATRICK LITAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032829922205 | $1.02 |
| PATRICK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019544169298 | $0.58 |
| PATRICK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.435386136999 | $276.44 |
| PATRICK LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083943986613 | $2.48 |
| PATRICK LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2678923138248 | $0.28 |
| PATRICK LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042752319218 | $0.83 |
| PATRICK LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2288782806 | $25.33 |
| PATRICK LOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044114248336 | $1.31 |
| PATRICK LOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029885131012 | $5.83 |
| PATRICK LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016048102987 | $0.31 |
| PATRICK LONGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (80.368658816) | ($2.48) |
| PATRICK LONGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 80.368658816 | $2.48 |
| PATRICK LONGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.8869862) | ($2.75) |
| PATRICK LONGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.8869862 | $2.75 |
| PATRICK LONGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (529.046122476) | ($181.10) |
| PATRICK LONGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 529.046122476 | $181.10 |
| PATRICK LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040879806837113 | $0.01 |
| PATRICK LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.766772919096099 | $0.03 |
| PATRICK LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018313200051 | $0.54 |
| PATRICK LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.221704287 | $87.22 |
| PATRICK LORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66286165795 | $0.77 |
| PATRICK LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004827767299 | $0.00 |
| PATRICK LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014501200087 | $0.00 |
| PATRICK LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052229927415 | $0.00 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.867 | $912.34 |
| PATRICK LOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.176711087) | $0.00 |
| PATRICK LOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.176711087 | $0.00 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036853069848 | $102.87 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771479818919999 | $15.05 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031065280571 | $0.00 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6970107311 | $9.27 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.424012862 | $2.15 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.04234100139999 | $33.78 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001193246775939 | $0.02 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0580802445819999 | $0.01 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.54192608569 | $32.28 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0471858142219999 | $5.18 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21367904634 | $1.32 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17014030365 | $9.69 |
| PATRICK LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082944533645 | $0.01 |
| PATRICK LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018175327302 | $0.06 |
| PATRICK LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075509047264 | $14.73 |
| PATRICK LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354639516953523 | $0.04 |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25201276) | ($7,500.00) |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25201276 | $7,500.00 |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252012) | ($7,518.18) |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090871054965 | $283.86 |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8408601671653 | $64.54 |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053466274006 | $106.78 |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,114.077819221 | $1,114.08 |
| PATRICK LOUIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.031353369035 | $58.41 |
| PATRICK LOUIS-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4089543507 | $4.03 |
| PATRICK LOUIS-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5133874667 | $1.51 |
| PATRICK LOUIS-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008177149109 | $0.15 |
| PATRICK LOUIS-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7229389545 | $5.72 |
| PATRICK LOVE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.43865249) | ($763.39) |
| PATRICK LOVE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 55.43865249 | $763.39 |
| PATRICK LOVE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000004304683384) | $0.00 |
| PATRICK LOVE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.000000004304683384 | $0.00 |
| PATRICK LOVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009495264281) | ($0.12) |
| PATRICK LOVE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.009495264281 | $0.12 |
| PATRICK LOVE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | LINK | (55.448147759) | ($694.06) |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086685417147 | $267.56 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22977772391 | $467.98 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5536879377 | $3.55 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93684381438 | $0.74 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0459331499659999 | $0.51 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0280419537700388 | $0.39 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86305016613 | $0.13 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000297659533889999 | $0.02 |
| PATRICK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110748277932 | $0.17 |
| PATRICK LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005405399317 | $1.60 |
| PATRICK LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030741888533 | $0.01 |
| PATRICK LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000901908094349999 | $0.00 |
| PATRICK LU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $612.75 |
| PATRICK LU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1254483993 | $387.25 |
| PATRICK LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PATRICK LU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120567132689999 | $4.13 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.899214725 | $497.90 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056845913226 | $200.86 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221848716249999 | $549.84 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.260380883 | $341.26 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.656492585 | $8.19 |
| PATRICK LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008326345165 | $0.71 |
| PATRICK LUC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($90.78) |
| PATRICK LUC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.765134) | ($1,389.32) |
| PATRICK LUC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.99) |
| PATRICK LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002437295673 | $7.26 |
| PATRICK LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075890720619188 | $17.84 |
| PATRICK LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2138061578 | $1.39 |
| PATRICK LUDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013559957879999 | $0.00 |
| PATRICK LUDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046463548333 | $0.00 |
| PATRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033596244237 | $102.66 |
| PATRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83032631949999 | $4.47 |
| PATRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037620146042 | $74.32 |
| PATRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078584534556 | $0.08 |
| PATRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064992042934 | $0.57 |
| PATRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122895261074 | $1.35 |
| PATRICK LUISMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00257383 | $106.56 |
| PATRICK LUISMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00263721 | $104.57 |
| PATRICK LUISMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00339524 | $104.72 |
| PATRICK LUISMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00347268 | $103.62 |
| PATRICK LUISMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0035348 | $105.31 |
| PATRICK LUISMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00332507 | $105.80 |
| PATRICK LUISMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00346681 | $105.51 |
| PATRICK LUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042701147342 | $11.75 |
| PATRICK LUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16432274536 | $0.19 |
| PATRICK LUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028224519079 | $0.01 |
| PATRICK LUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00924897198589999 | $0.01 |
| PATRICK LUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017177189168 | $0.02 |
| PATRICK LUNDSGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305798009222 | $68.52 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 3.7515 | $192.50 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02682 | $916.44 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049660839568 | $13.60 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5001232561157 | $1.76 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071667205366 | $13.98 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1154230018 | $3.12 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9165527124 | $9.45 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00718324047 | $11.19 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2723670245 | $0.43 |
| PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12175370298 | $4.34 |
| PATRICK LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083540285921999 | $0.25 |
| PATRICK LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019075713815 | $37.22 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01406243 | $580.06 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1108886304) | ($205.30) |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151592223892 | $44.67 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3679739469 | $2.76 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015236399666 | $29.73 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015105766898 | $0.02 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17810977817 | $1.57 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045060185088 | $0.33 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020801871518 | $6.62 |
| PATRICK LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005551784464453 | $1.06 |
| PATRICK LY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6982704306) | ($720.00) |
| PATRICK LY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8709079891 | $898.01 |
| PATRICK LY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02094811292) | ($21.60) |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019985277242 | $0.59 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65271061312 | $0.77 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099514234888 | $1.49 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130531446751 | $0.01 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073676136792 | $0.06 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044671999921 | $0.04 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00636051401359999 | $0.01 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001503850227 | $0.00 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018555523178 | $0.00 |
| PATRICK LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049759285492 | $0.00 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19698 | $8,157.91 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.91 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 46.395 | $3,614.63 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 64.739995 | $6,546.26 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06073344 | $2,441.67 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.03868712 | $43,681.99 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022444096964 | $676.05 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36573437894 | $745.02 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,811.01196845399 | $1,811.01 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175713877709999 | $326.41 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126039034789 | $255.45 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.972162244 | $184.69 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.504961568 | $47.41 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9454005047 | $88.30 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4850222559 | $13.11 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1709110853 | $0.46 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.6951098393 | $277.95 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.547681991260299 | $19.73 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09906327633 | $10.88 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83288778536 | $5.13 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.511132507129999 | $0.05 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2567988056 | $0.47 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068621665432999 | $0.20 |
| PATRICK LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013578483581 | $0.00 |
| PATRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019272780374 | $5.71 |
| PATRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1251298593 | $1.96 |
| PATRICK MACASAET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,085.997501) | ($568.10) |
| PATRICK MACASAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102085263728 | $30.22 |
| PATRICK MACASAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062547206311 | $0.01 |
| PATRICK MACASAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.651859169249 | $12.26 |
| PATRICK MACASAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017558718765 | $0.02 |
| PATRICK MACHADO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XRP | 112.449803 | $43.60 |
| PATRICK MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.063575092 | $11.15 |
| PATRICK MACHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.360060917915 | $2.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004312152588 | $0.00 |
| PATRICK MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009788386443 | $0.00 |
| PATRICK MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034348942855 | $0.00 |
| PATRICK MACKAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.300317398) | ($3.30) |
| PATRICK MACKAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.300317398 | $3.30 |
| PATRICK MACKAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.3) | ($3.30) |
| PATRICK MACKAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 257.718391 | $257.72 |
| PATRICK MACKAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (257.71) | ($257.71) |
| PATRICK MACKAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 5.07024 | $257.71 |
| PATRICK MACKAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.07024) | ($257.34) |
| PATRICK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021820475063 | $65.76 |
| PATRICK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034292111033 | $66.98 |
| PATRICK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01817628728391 | $0.02 |
| PATRICK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.161898339 | $19.95 |
| PATRICK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038616159909 | $0.00 |
| PATRICK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0253383416271179 | $0.03 |
| PATRICK MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000103710279032 | $0.00 |
| PATRICK MADDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($37,924.81) |
| PATRICK MADDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (34.986029802) | ($69,109.43) |
| PATRICK MADDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35160092) | ($10,349.37) |
| PATRICK MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0340654649) | ($65.95) |
| PATRICK MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031288) | ($9.91) |
| PATRICK MADDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9670287559) | ($291.57) |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08192150108 | $0.06 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038960714388149 | $148.92 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186379969747815 | $492.00 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078411074063287 | $2.83 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076385419826 | $22.61 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137380706817 | $2.68 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1444879447 | $9.14 |
| PATRICK MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043494067198 | $0.03 |
| PATRICK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018687494304 | $0.55 |
| PATRICK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.134187691 | $84.93 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 104.221 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LINK | 7.0627 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | 1INCH | 65.773 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MANA | 45.683 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 486.69 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 0.98161 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.033811 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 1.28022 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 1.25032 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MANA | 45.663 | $100.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017254079637 | $51.33 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034085648048 | $6.65 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.936273589 | $85.94 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.4378734529999 | $32.85 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23541642031 | $2.62 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040006284065 | $0.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0864633074339999 | $5.17 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068136198091 | $2.60 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014223581586 | $0.00 |
| PATRICK MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0117791073683 | $21.94 |
| PATRICK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133424639949999 | $0.04 |
| PATRICK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028297422095 | $0.00 |
| PATRICK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.353937469039999 | $0.28 |
| PATRICK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063567783729999 | $0.00 |
| PATRICK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021366974591 | $0.00 |
| PATRICK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016065465432 | $0.02 |
| PATRICK MAINDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00366659 | $140.91 |
| PATRICK MAINDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00534856 | $156.60 |
| PATRICK MAINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120579189582999 | $3.67 |
| PATRICK MALEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03291000102) | ($100.00) |
| PATRICK MALEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03291000102 | $100.00 |
| PATRICK MALEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03291000102) | ($99.91) |
| PATRICK MALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129607) | ($50.00) |
| PATRICK MALEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129607 | $50.00 |
| PATRICK MALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.0) | ($32.00) |
| PATRICK MALEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.0 | $32.00 |
| PATRICK MALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01746061013) | ($50.00) |
| PATRICK MALEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01746061013 | $50.00 |
| PATRICK MALEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129607) | ($49.89) |
| PATRICK MALEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01746061013) | ($50.06) |
| PATRICK MALEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,005.759634713) | ($4,005.76) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,005.759634713 | $4,005.76 |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,905.759634) | ($3,905.76) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2254799078) | ($7,037.45) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2254799078 | $7,037.45 |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003204) | ($100.28) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2222759) | ($6,950.35) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.602397419) | ($10,985.97) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.602397419 | $10,985.97 |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041893) | ($98.84) |
| PATRICK MALEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.560504419) | ($10,735.72) |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001145014243) | ($3.39) |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001145014243 | $3.39 |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002749934674) | ($5.53) |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002749934674 | $5.53 |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.038599761) | ($3.04) |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.038599761 | $3.04 |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002749934674) | ($5.54) |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0386) | ($3.04) |
| PATRICK MALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001145) | ($3.40) |
| PATRICK MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901137585622173 | $34.40 |
| PATRICK MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208474706740994 | $58.82 |
| PATRICK MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.258152377111 | $24.26 |
| PATRICK MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121198846232 | $0.00 |
| PATRICK MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002504976413 | $0.00 |
| PATRICK MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.454384) | ($13,560.18) |
| PATRICK MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,391.464 | $13,560.18 |
| PATRICK MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.95942) | ($10,763.58) |
| PATRICK MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,558.432 | $10,763.58 |
| PATRICK MALONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7,041.736938 | $7,041.74 |
| PATRICK MALONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PATRICK MALONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 1.7065 | $50,000.00 |
| PATRICK MALONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.706707) | ($50,003.37) |
| PATRICK MALONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (24,002.71) | ($24,002.71) |
| PATRICK MALONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.7908893 | $24,002.71 |
| PATRICK MALONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79091) | ($23,877.34) |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166370741439689 | $63.49 |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02341387964988 | $65.13 |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.611469619899 | $362.61 |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027697917739 | $0.02 |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063215919245 | $0.07 |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020585453083 | $0.00 |
| PATRICK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.439300839929999 | $0.44 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051444308063 | $1.52 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019800911731 | $38.64 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64513714739999 | $1.65 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0479667658 | $1.62 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.677621854 | $11.73 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127962355848 | $1.42 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01478189234 | $0.13 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059476627304 | $0.01 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000760951399929999 | $0.01 |
| PATRICK MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000024152724893 | $0.00 |
| PATRICK MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000925139738999999 | $0.00 |
| PATRICK MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047218585839 | $93.98 |
| PATRICK MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071659837494 | $0.00 |
| PATRICK MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000556969400949999 | $0.00 |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51836166) | ($15,748.35) |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (92.948186) | ($92.95) |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (691.4766) | ($461.97) |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020406512749267 | $76.56 |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86286097349365 | $9.21 |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000712045761299999 | $0.01 |
| PATRICK MANDIC ZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6548543937879 | $0.65 |
| PATRICK MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005090204629 | $156.90 |
| PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2295071 | $693.77 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.11371245) | ($386.06) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.11371245 | $386.06 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.087254157) | ($465.10) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.087254157 | $465.10 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (349.624722157) | ($423.05) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 349.624722157 | $423.05 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.859981213) | ($221.15) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.859981213 | $221.15 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,042.323208016) | ($140.45) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,042.323208016 | $140.45 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.59638242) | ($187.51) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 311.59638242 | $187.51 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2265773391) | ($6,640.77) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2265773391 | $6,640.77 |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.045757204) | ($8,406.48) |
| PATRICK MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.045757204 | $8,406.48 |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (53.087254157) | ($405.84) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (7.11371245) | ($335.47) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($1.06) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (26.859981213) | ($178.38) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,042.323208) | ($125.17) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (348.6247) | ($370.03) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013689) | ($20.01) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.032068204) | ($7,350.89) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22657733) | ($6,233.93) |
| PATRICK MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (311.59638242) | ($156.88) |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171875802909159 | $58.60 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427473887017929 | $100.50 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8221408766125 | $3.48 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.802689965679599 | $10.22 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082177694872179 | $0.80 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.83368551826845 | $0.29 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5055968564584 | $4.42 |
| PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255219090096735 | $2.06 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455360993639999 | $140.08 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.3475253285 | $203.25 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69719601899999 | $3.70 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.593595621489999 | $5.24 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.52966371099999 | $2.64 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35612160282199 | $23.56 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7702512803 | $0.07 |
| PATRICK MANNERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0395042696479999 | $2.25 |
| PATRICK MANNION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00292657 | $120.61 |
| PATRICK MANNION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PATRICK MANNION | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PATRICK MANNION | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| PATRICK MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075297434551 | $233.34 |
| PATRICK MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072472124113 | $145.71 |
| PATRICK MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9436544568 | $9.94 |
| PATRICK MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.843464633 | $14.73 |
| PATRICK MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.882070173 | $8.72 |
| PATRICK MANUEL ERICH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077608036589 | $0.02 |
| PATRICK MANUEL KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010002127328 | $0.00 |
| PATRICK MARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106514992335 | $0.00 |
| PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020945313189 | $6.20 |
| PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.036785957333 | $1.23 |
| PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085785891459 | $5.13 |
| PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004917877472 | $0.05 |
| PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00642624863499999 | $0.10 |
| PATRICK MARCHAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UNI | 7.16223831 | $38.03 |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (14,155.9035) | ($6,533.60) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (37,000.0) | ($37,000.00) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,782.299792) | ($4,134.94) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (32,646.814345) | ($32,646.81) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (16.897271) | ($842.63) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (7.162238) | ($31.66) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (244.4211) | ($276.20) |
| PATRICK MARCHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,415.025011) | ($764.40) |
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000226205618 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.457424560771 | $826.95 |
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0310343793339 | $6.27 |
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.54821875195 | $62.14 |
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9509090374504 | $1.21 |
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029616053848287 | $1.70 |
| PATRICK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 480.2387909417 | $480.24 |
| PATRICK MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02712304945602 | $0.03 |
| PATRICK MARIADASS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.94974167 | $1,703.43 |
| PATRICK MARIADASS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 3.081537281 | $1.94 |
| PATRICK MARIADASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147083246718 | $43.53 |
| PATRICK MARIADASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072219518831 | $0.09 |
| PATRICK MARIADASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102209094378 | $16.16 |
| PATRICK MARIADASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021743394017999 | $0.01 |
| PATRICK MARIADASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027036216734 | $0.01 |
| PATRICK MARK VINCENT VAN RAALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061583881474653 | $0.06 |
| PATRICK MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012121140557 | $0.00 |
| PATRICK MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000187483859 | $0.00 |
| PATRICK MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127718048514 | $0.38 |
| PATRICK MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0255427658 | $9.03 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463477957259999 | $13.72 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.13162188 | $17.13 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,962.5754482127 | $9,638.79 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.4192222795 | $293.55 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 20.1245564859999 | $41.82 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941989616931 | $2.79 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050597251026 | $0.01 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000026471509437 | $0.00 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2743248377 | $2.60 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000028958966473 | $0.00 |
| PATRICK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036718501097 | $0.06 |
| PATRICK MARTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 12.1202 | $936.58 |
| PATRICK MARTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,278.5274 | $989.87 |
| PATRICK MARTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.233164 | $23.12 |
| PATRICK MARTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.93 |
| PATRICK MARTY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 8.009670594 | $23,931.97 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $396.23 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.010022) | ($396.13) |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 474.078 | $396.13 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.36 | $14,201.02 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $29.09 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.368842) | ($14,500.01) |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 17,526.051 | $14,500.01 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $341.50 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 5.96403938 | $578.03 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 4.78528 | $462.64 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.010931) | ($425.01) |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 425.01 | $425.01 |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (424.58) | ($424.74) |
| PATRICK MARTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0108863 | $424.74 |
| PATRICK MARTY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 998.100977 | $998.23 |
| PATRICK MARTY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($77.52) |
| PATRICK MARTY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (18,242.0) | ($14,153.22) |
| PATRICK MARTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,000.26) | ($857.83) |
| PATRICK MARTY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.359984 | $857.83 |
| PATRICK MARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (31.85218) | ($1,151.64) |
| PATRICK MARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,072.873 | $1,151.64 |
| PATRICK MARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (106.9091) | ($1,071.65) |
| PATRICK MARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 980.997 | $1,071.65 |
| PATRICK MARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,026.93) | ($1,026.93) |
| PATRICK MARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0345357 | $1,026.93 |
| PATRICK MARTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 2.04575 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.003435 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.05643 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003167 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (4,204.116022) | ($1,642.80) |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.027616) | ($50.04) |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.758 | $50.04 |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055406 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.003277 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK MARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 78.26 | $50.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.502151) | ($13,082.77) |
| PATRICK MARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065067 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK MARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003506 | $100.00 |
| PATRICK MARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (230.57) | ($230.57) |
| PATRICK MARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0085358 | $230.57 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063081369955 | $16.37 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04724922714388 | $97.20 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.817696527888 | $4.82 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.858295961 | $16.54 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.455572926268 | $4.30 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8445045327809 | $13.35 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.4085627083396 | $8.77 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.543409597389999 | $30.82 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14702230125451 | $9.22 |
| PATRICK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.992183740425 | $1.86 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126872563998999 | $0.38 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360791179449999 | $0.01 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57618216613 | $0.58 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45700920628 | $1.56 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017553201809 | $1.93 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0312302727329999 | $0.19 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050210682458 | $0.38 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055056102901 | $0.39 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67256064871 | $0.32 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3265557157 | $0.17 |
| PATRICK MASCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035794331362 | $0.13 |
| PATRICK MASIAR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032380180235 | $1.00 |
| PATRICK MASSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038235508879 | $0.11 |
| PATRICK MASSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (8.999729) | ($24,944.19) |
| PATRICK MASSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 24,864.276 | $24,944.19 |
| PATRICK MASSEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,156.301727 | $4,156.30 |
| PATRICK MASSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PATRICK MASSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PATRICK MASSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.39545 | $2,500.00 |
| PATRICK MASSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PATRICK MASSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 3,935.808 | $2,500.00 |
| PATRICK MASSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK MASSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,912.01) | ($19,912.01) |
| PATRICK MASSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,768.816016) | ($5,157.33) |
| PATRICK MASSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.400434) | ($2,246.93) |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049782747216 | $1.47 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68300261053 | $0.80 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323381788916933 | $94.84 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.118661435879 | $180.12 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.18983793437 | $53.99 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.42497841 | $30.42 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080589468566 | $0.00 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.500256677739999 | $29.91 |
| PATRICK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66878221115 | $26.46 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001680395498) | ($5.00) |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001680395498 | $5.00 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000833476167) | ($2.48) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7765931462) | ($1,889.81) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7765931462 | $1,889.81 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02279559107) | ($729.14) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02279559107 | $729.14 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.335769) | ($817.58) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 809.277 | $817.58 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.24) | ($9.24) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.101798278 | $2,664.18 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101798278) | ($2,669.12) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101798278 | $2,669.12 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.543468) | ($3,739.07) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1171053 | $3,739.07 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07149999 | $2,242.31 |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2103515613) | ($6,581.69) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003932492217) | ($0.12) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001045) | ($30.52) |
| PATRICK MATHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 30.586 | $30.52 |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.051015595) | ($3,000.00) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06158174323) | ($90.08) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001709179662) | ($2.50) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.534708665 | $3,707.49 |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.659757159) | ($2,250.00) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05090674378) | ($69.01) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03713430017) | ($50.34) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.064221381 | $2,798.30 |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6206113693 | $11,866.55 |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2103515613 | $4,022.08 |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02085307323) | ($398.73) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01521279239) | ($290.88) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4695377001) | ($8,977.91) |
| PATRICK MATHEWS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2103519486) | ($4,022.09) |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004793389160039 | $11.93 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067865370005984 | $13.97 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000796010532959999 | $0.00 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114151981681 | $0.00 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003578325656 | $0.00 |
| PATRICK MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051471427488 | $0.00 |
| PATRICK MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035862873349 | $1.06 |
| PATRICK MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18168493913 | $0.18 |
| PATRICK MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042010423925 | $13.03 |
| PATRICK MBANGU KANGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121462271099457 | $0.14 |
| PATRICK MC CAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 830.668218912535 | $939.98 |
| PATRICK MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072970177672 | $21.60 |
| PATRICK MCANUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284054678692361 | $0.00 |
| PATRICK MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0319860488079999 | $0.03 |
| PATRICK MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032536837462 | $0.00 |
| PATRICK MCBREEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03219413 | $90.38 |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2480513103) | ($382.07) |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2480513103 | $382.07 |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007420679174) | ($212.14) |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007420679174 | $212.14 |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.606966248) | ($363.86) |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.606966248 | $363.86 |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.683282213) | ($26.14) |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.683282213 | $26.14 |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (33.810624952) | ($37.87) |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 33.810624952 | $37.87 |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (50.520868) | ($302.62) |
| PATRICK MCBREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.66247) | ($22.61) |
| PATRICK MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007876278873742 | $2.63 |
| PATRICK MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002473360952013 | $5.68 |
| PATRICK MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.590712616328 | $0.53 |
| PATRICK MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156368825800252 | $1.52 |
| PATRICK MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.32106391720324 | $0.54 |
| PATRICK MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42072492338 | $3.41 |
| PATRICK MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002527550993 | $4.93 |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.84215013) | ($26.01) |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00759428) | ($219.13) |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08084747719) | ($143.67) |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (11.55668) | ($11.56) |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618441661359399 | $2.15 |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543564547010266 | $0.62 |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006212747741011 | $1.53 |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10927883599312 | $0.11 |
| PATRICK MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033080001460279 | $0.45 |
| PATRICK MCCALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,071.0) | ($12,071.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (2,478.785936464) | ($5,314.66) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | XLM | (23,534.009707251) | ($4,456.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | DOT | (224.831854373) | ($4,036.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LINK | (257.16) | ($3,436.71) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.06817819353) | ($2,732.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 683.0 | $683.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 860.0 | $860.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,009.0 | $1,009.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,114.0 | $1,114.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,332.0 | $1,332.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,998.0) | ($4,998.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 91.994 | $2,494.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK MCCALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.494 | $13.45 |
| PATRICK MCCALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETC | (92.4127911) | ($2,536.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 634.0 | $634.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (634.0) | ($634.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,122.971226299) | ($1,332.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,478.785936464 | $1,555.25 |
| PATRICK MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (63.689136789) | ($39.96) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (634.0) | ($634.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETC | 92.4127911 | $1,573.73 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,165.57302 | $1,165.57 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,114.0) | ($1,114.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | XLM | 23,534.009707251 | $2,950.91 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,753.99854 | $1,754.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,009.0) | ($1,009.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 224.831854373 | $1,789.66 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (860.0) | ($860.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 257.16 | $1,794.98 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 581.411938 | $581.41 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (257.1596) | ($1,771.83) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,774.014 | $1,771.83 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (683.0) | ($683.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06817819353 | $1,906.88 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.898808027) | ($15,456.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3869642408) | ($463.68) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.004552676 | $17,979.21 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7756226958) | ($15,000.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9349773766 | $18,081.81 |
| PATRICK MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02326868087) | ($450.00) |
| PATRICK MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.6776755415958 | $113.65 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249158217839999 | $75.46 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117881754432 | $0.02 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044149035566 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0541106463869999 | $0.04 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6114484155 | $17.91 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040100618016 | $0.01 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125413186758 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014876481559 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000075582922878 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137365684378999 | $0.98 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014614294124 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000614304387349999 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000075941057908 | $0.00 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00591597618839999 | $0.64 |
| PATRICK MCCANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00031707608901 | $0.00 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03168036274) | ($984.02) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03168036274 | $984.02 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.182047034) | ($426.23) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.182047034 | $426.23 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.243975034) | ($480.90) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.243975034 | $480.90 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.947483609) | ($70.88) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.947483609 | $70.88 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.5389329182) | ($0.54) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.5389329182 | $0.54 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.025199034) | ($1.03) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.025199034 | $1.03 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.243975033) | ($387.38) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (6.9467) | ($69.27) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 69.237 | $69.27 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (70.26) | ($70.26) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 1.44041 | $70.26 |
| PATRICK MCCANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.44041) | ($70.18) |
| PATRICK MCCANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.182047034) | ($360.48) |
| PATRICK MCCANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03168036) | ($1,011.84) |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024769791265 | $0.00 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.02299516289 | $0.02 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165731645764589 | $6.21 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908105329103999 | $2.52 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064458684976699 | $0.01 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055000070510439 | $0.87 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040499708594058 | $3.59 |
| PATRICK MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033884795217566 | $0.00 |
| PATRICK MCCARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028825410132 | $87.63 |
| PATRICK MCCARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11862712776 | $239.10 |
| PATRICK MCCARREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.982415137 | $16.63 |
| PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.687873600669 | $31.75 |
| PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.44254053095 | $0.04 |
| PATRICK MCCLEARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.403657648) | ($12.38) |
| PATRICK MCCLEARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.403657648 | $12.38 |
| PATRICK MCCLEARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.403657648) | ($12.33) |
| PATRICK MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1357382236941 | $0.16 |
| PATRICK MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067593073837 | $0.00 |
| PATRICK MCCLURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021521095521 | $64.82 |
| PATRICK MCCLURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4845563223 | $13.11 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006892573854 | $0.20 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000869562388329999 | $0.17 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056791586606 | $0.01 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014371749151 | $0.01 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154183069009999 | $0.02 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036265076153 | $0.71 |
| PATRICK MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29689526397 | $0.01 |
| PATRICK MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000235060545849999 | $0.07 |
| PATRICK MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015519879304 | $0.02 |
| PATRICK MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32430315211 | $23.74 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.003 | $82,792.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.861526545) | ($2.57) |
| PATRICK MCCOY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.861526545 | $2.57 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.168020446) | ($1.17) |
| PATRICK MCCOY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.168020446 | $1.17 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,304.00) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,304.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003216) | ($100.19) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.996784) | ($62,163.88) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1066897757) | ($5.59) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1066897757 | $5.59 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003242107725) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003242107725 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00130547409) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00130547409 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.50425081) | ($6.50) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.50425081 | $6.50 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.009098330008) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.009098330008 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1422872065) | ($1.02) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1422872065 | $1.02 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005807537547) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005807537547 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1030855943) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1030855943 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| PATRICK MCCOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 0.7042 | $6.50 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01773503246) | ($563.23) |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01773503246 | $563.23 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002934226044) | ($5.69) |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002934226044 | $5.69 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.142923218) | ($0.94) |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.142923218 | $0.94 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00004990778018) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00004990778018 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0001165660178) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0001165660178 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000004573495979) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000004573495979 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000001184601515) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000001184601515 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001151990348) | ($0.01) |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001151990348 | $0.01 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009001833149) | ($0.01) |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009001833149 | $0.01 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001170574967) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001170574967 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0000009167720533) | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0000009167720533 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002934226044) | ($5.68) |
| PATRICK MCCOY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01773503) | ($552.64) |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495622651463538 | $180.57 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092468218948122 | $0.01 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024217711851303 | $0.06 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51326106141996 | $6.51 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00324668559561728 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000287738238789324 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071358422247992 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000663449587750976 | $0.05 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00130665941823505 | $0.00 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1032019397884 | $8.45 |
| PATRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000234142283089434 | $0.00 |
| PATRICK MCDANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5188975926) | ($0.29) |
| PATRICK MCDANIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5188975926 | $0.29 |
| PATRICK MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023387262365 | $6.92 |
| PATRICK MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036529361505543 | $0.00 |
| PATRICK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018460049385 | $0.02 |
| PATRICK MCDEVITT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01101202277) | ($33.14) |
| PATRICK MCDEVITT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01101202277 | $33.14 |
| PATRICK MCDEVITT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010867) | ($32.26) |
| PATRICK MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012863980741 | $3.81 |
| PATRICK MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217578217236499 | $0.07 |
| PATRICK MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0473611641 | $2.54 |
| PATRICK MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,430.57 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57) | ($22,650.09) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57 | $22,650.09 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57) | ($22,610.35) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($16,311.76) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $16,311.76 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($16,355.70) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00011998 | $4.32 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,798.91) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,798.91 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05011998) | ($1,803.56) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($23,002.12) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $23,002.12 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($23,031.75) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,659.60) |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,659.60 |
| PATRICK MCDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,646.60) |
| PATRICK MCDONALD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106) | ($3,173.85) |
| PATRICK MCDONALD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106 | $3,173.85 |
| PATRICK MCDONALD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106) | ($3,176.04) |
| PATRICK MCDONALD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006945287116) | ($21.75) |
| PATRICK MCDONALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006945287116 | $21.75 |
| PATRICK MCDONALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069452) | ($21.79) |
| PATRICK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525760529494021 | $200.16 |
| PATRICK MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5483184958 | $2.81 |
| PATRICK MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020392644917 | $0.60 |
| PATRICK MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.06276491299999 | $9.06 |
| PATRICK MCEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK MCEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (43,228.29) | ($43,228.29) |
| PATRICK MCEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004403745228 | $0.09 |
| PATRICK MCEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 597.383900705912 | $621.04 |
| PATRICK MCEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000360420554 | $0.00 |
| PATRICK MCEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.02957333342 | $12.03 |
| PATRICK MCELREAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025999811285 | $78.86 |
| PATRICK MCELREAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932003651498947 | $0.86 |
| PATRICK MCELREAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.090038740089 | $0.00 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00010828 | $0.01 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00004463 | $0.90 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241934038169999 | $0.72 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018630808632 | $36.35 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.63601656929999 | $2.64 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00260167723759999 | $0.19 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081455147027 | $0.02 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000118984812787 | $0.00 |
| PATRICK MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055641817151 | $0.35 |
| PATRICK MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039002719099 | $0.12 |
| PATRICK MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030186547975 | $0.01 |
| PATRICK MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000255176069159999 | $0.00 |
| PATRICK MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000127298021707999 | $0.00 |
| PATRICK MCGEOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000345120330899999 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK MCGEOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217594030059999 | $0.02 |
| PATRICK MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035478543043 | $0.11 |
| PATRICK MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086920588844 | $0.17 |
| PATRICK MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22118060463 | $0.18 |
| PATRICK MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8075347256075 | $1.67 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09589573 | $292.13 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00975847 | $398.09 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02007038 | $770.65 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.83 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 9.733509 | $809.15 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0863706 | $2,716.95 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.18409904 | $365.82 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0166322 | $487.24 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.30392956 | $541.59 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02844089 | $825.05 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.28264141 | $498.22 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01689916 | $498.89 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.34002214 | $497.79 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03975645 | $1,017.25 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (2.0) | ($40,819.51) |
| PATRICK MCGOWAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169544386665 | $525.68 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5583498515 | $1,123.27 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.155229998999 | $327.16 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016065381454 | $0.01 |
| PATRICK MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0229940754326999 | $0.08 |
| PATRICK MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135736664771 | $0.40 |
| PATRICK MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 39.31878558 | $436.15 |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00036681 | $15.18 |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00094143 | $37.78 |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.89 |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011) | ($4.22) |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007672172485 | $22.68 |
| PATRICK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.96627265 | $49.58 |
| PATRICK MCINNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.647533) | ($994.83) |
| PATRICK MCINNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045841) | ($1,313.83) |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401692821839999 | $11.89 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56513299831 | $1,139.38 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05906123427 | $0.06 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.719233102 | $141.68 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.504621932999 | $84.45 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2610629904 | $36.24 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55311291191 | $4.88 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064779461283 | $4.74 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.116965722 | $51.65 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17748729044 | $19.49 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.1018179624 | $49.86 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0453683566299999 | $3.43 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.9328682431 | $5.09 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1261724899 | $9.40 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.1591316622 | $5.07 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048674766810675 | $16.25 |
| PATRICK MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645514263102 | $14.81 |
| PATRICK MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007132736897 | $0.00 |
| PATRICK MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000352408472879999 | $0.01 |
| PATRICK MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000954053071839999 | $0.00 |
| PATRICK MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191750492469999 | $0.04 |
| PATRICK MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026137282673 | $0.77 |
| PATRICK MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26509530164 | $1.27 |
| PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091790645561 | $0.00 |
| PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026457819096 | $0.02 |
| PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026621879922 | $0.00 |
| PATRICK MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032271305 | $0.00 |
| PATRICK MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028934298102999 | $0.00 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01091285 | $452.17 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033028617147 | $9.59 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041224383512 | $0.05 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016794316778 | $32.77 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053680770097 | $0.00 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8630526311 | $2.43 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066565318623 | $0.74 |
| PATRICK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9646087519 | $0.94 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09296428928) | ($275.00) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09296428928 | $275.00 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09283020087) | ($250.00) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09283020087 | $250.00 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09296428928) | ($250.50) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09283020087) | ($249.84) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04431434869) | ($100.00) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04431434869 | $100.00 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04431434869) | ($99.53) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0194543478) | ($602.28) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0194543478 | $602.28 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.41588734) | ($3,288.16) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.41588734 | $3,288.16 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,018.222139726) | ($1,018.22) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,018.222139726 | $1,018.22 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1754131347) | ($361.01) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1754131347 | $361.01 |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1754131347) | ($325.54) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010273) | ($19.99) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.40561434) | ($2,721.10) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,008.222139) | ($1,008.22) |
| PATRICK MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01945434) | ($551.59) |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010176450744565 | $3.82 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706232670217499 | $19.61 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.401415134275 | $6.40 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146226595346 | $0.00 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018593452127733 | $5.27 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059275961502 | $0.06 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037416964869 | $0.00 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044163002937 | $0.00 |
| PATRICK MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046032197241 | $0.01 |
| PATRICK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018509003841 | $55.17 |
| PATRICK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034328087206 | $67.57 |
| PATRICK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.978044168 | $34.86 |
| PATRICK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| PATRICK MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002691839029 | $81.74 |
| PATRICK MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.2456642269999 | $15.25 |
| PATRICK MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06919955119 | $2.74 |
| PATRICK MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113354286153 | $0.70 |
| PATRICK MEIERHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071022255825 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005517750545 | $1.63 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045507418755 | $90.32 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00528084736409999 | $0.01 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45005230693 | $0.36 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00483738989239999 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065616578053 | $0.26 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131210594369999 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109115500354 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017284117301 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067636908703 | $0.01 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050223015484 | $0.01 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025290355776 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005872756394 | $0.00 |
| PATRICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000009847234662 | $0.00 |
| PATRICK MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040325555212 | $79.86 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071901288062 | $0.00 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019640744819 | $0.02 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01325607511 | $0.01 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028338704926 | $0.00 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002288948763 | $0.01 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000075109245985 | $0.00 |
| PATRICK MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08450983836 | $0.00 |
| PATRICK MENEO SALAZAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03475877413) | ($102.34) |
| PATRICK MENEO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010744320853 | $0.00 |
| PATRICK MENEO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022460671705756 | $0.04 |
| PATRICK MENEO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006961637796 | $0.21 |
| PATRICK MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000321069452 | $0.00 |
| PATRICK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.678272797459 | $123.71 |
| PATRICK MERJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194091168009999 | $0.57 |
| PATRICK MERJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017077630161 | $33.32 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253658241 | $7.51 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.676635102455 | $6.96 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113930174165 | $2.22 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014841288469 | $0.13 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1960993725 | $0.32 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3434460663 | $1.12 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19129910045 | $0.30 |
| PATRICK MERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00086226118320999 | $0.06 |
| PATRICK MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005217822701 | $1.54 |
| PATRICK MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065102582629999 | $0.00 |
| PATRICK MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21607207167 | $0.17 |
| PATRICK MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020829501023 | $0.02 |
| PATRICK MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015656532325 | $0.02 |
| PATRICK MESSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012404744843 | $377.09 |
| PATRICK MESSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PATRICK MESSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.765984549 | $17,358.32 |
| PATRICK MESSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2649192892 | $4.26 |
| PATRICK METELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020901964081 | $0.00 |
| PATRICK MICHAEL ANGHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,176.51869904) | ($2,176.52) |
| PATRICK MICHAEL ANGHEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,176.51869904 | $2,176.52 |
| PATRICK MICHAEL ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9914789336669 | $25.99 |
| PATRICK MICHAEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000423509859 | $0.13 |
| PATRICK MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029950082076999 | $0.89 |
| PATRICK MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95866454439999 | $6.96 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.074393 | $2,216.93 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1495 | $4,463.54 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,486.06 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.03202426 | $961.91 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.52861755 | $961.81 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.59738 | $1,035.80 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0595 | $1,756.60 |
| PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002502334678 | |
| PATRICK MICHAEL KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112649547 | $0.00 |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01153865296) | ($421.66) |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01153865296 | $421.66 |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01153865) | ($415.54) |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0009 | $27.16 |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02056389 | $620.25 |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00322559 | $93.16 |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02468948) | ($727.83) |
| PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493102036452199 | $1.92 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (501.334380325) | ($663.80) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.36 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.62 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 980.00009132 | $1,040.12 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (338.621272872) | ($370.97) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (364.58547261) | ($400.00) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $108.77 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 231.0 | $227.07 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (627.081792141) | ($616.17) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 4,330.0 | $3,413.19 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (3,707.092256083) | ($2,926.26) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.38) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (615.032305635) | ($408.56) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 3,956.09503778 | $2,267.55 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (3,204.410621917) | ($1,872.10) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.35) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (741.684415863) | ($553.17) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 2.9003 | $2.02 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | MATIC | 547.680506321 | $183.45 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (447.818474025) | ($150.00) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (13.434554221) | ($4.50) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (300.146171185) | ($100.00) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (9.004385136) | ($3.00) |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 364.58547261 | $121.47 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000580707272 | $0.00 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013900019883 | $0.00 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002220693115339999 | $0.00 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003331264696578 | $0.00 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67996354443 | $2.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046515683948 | $0.02 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000754885398279999 | $0.00 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25638502873 | $0.01 |
| PATRICK MICHAEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005395831821 | $0.00 |
| PATRICK MICHAEL PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006715145423 | $0.00 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 94.147899976 | $846.79 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 432.075337 | $213.59 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (94.147899976) | ($851.50) |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 94.147899976 | $851.50 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (432.075337) | ($216.97) |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 432.075337 | $216.97 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (89.72110129) | ($88.07) |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 89.72110129 | $88.07 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AAVE | 4.973 | $394.43 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (4.973) | ($433.99) |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 4.973 | $433.99 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 52.16 | $523.16 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (52.16) | ($472.05) |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 52.16 | $472.05 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088876151944 | $273.98 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.481685969307 | $100.55 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114774402001 | $231.82 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.797738254 | $34.46 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.687394741 | $28.39 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5042171029 | $78.35 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6708738124 | $29.62 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.525829448549999 | $20.81 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0314100657849999 | $2.58 |
| PATRICK MICHAEL SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010368681965 | $0.65 |
| PATRICK MICHEL VAN EWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019652290143 | $0.58 |
| PATRICK MICHEL VAN EWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124172026593 | $24.20 |
| PATRICK MIDDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023033089194 | $69.56 |
| PATRICK MIDDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028119477341 | $54.87 |
| PATRICK MIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109435051098999 | $0.32 |
| PATRICK MIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024957272281 | $0.49 |
| PATRICK MIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.426383963 | $149.21 |
| PATRICK MIKAELE-AH KUOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323446536842617 | $0.34 |
| PATRICK MIKAELE-AH KUOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.048751028726 | $0.00 |
| PATRICK MIKKELSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.972604331581 | $161.07 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05015108 | $2,006.29 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.200498911) | ($48,000.00) |
| PATRICK MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 93.546261 | $93.55 |
| PATRICK MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| PATRICK MILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016422475638 | $32.04 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105106422792899 | $40.70 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.460279416 | $70.92 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.894973407 | $60.21 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.032443094 | $78.15 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77412964047 | $6.83 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082725157216 | $0.03 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039816105997 | $2.38 |
| PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000179445795629999 | $0.00 |
| PATRICK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025552181895 | $77.45 |
| PATRICK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.439433639934 | $4.04 |
| PATRICK MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00340346848669999 | $0.01 |
| PATRICK MINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042964957335 | $0.05 |
| PATRICK MITCHELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 5.694938649 | $85.94 |
| PATRICK MITCHELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 277.588922 | $48.50 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013938887562 | $0.00 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002354014622699999 | $0.00 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101713343224 | $0.01 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49626269539 | $0.39 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.769841702409999 | $8.56 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205229520119999 | $1.81 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.579235537 | $1.11 |
| PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048340516301 | $0.35 |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 2,790.0 | $2,790.00 |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.735024014) | ($50.74) |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.735024014 | $50.74 |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.66) | ($4.66) |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,800.0) | ($2,800.00) |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1769282311 | $5,125.68 |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1790262562) | ($5,187.11) |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1790262562 | $5,187.11 |
| PATRICK MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (46.07) | ($46.07) |
| PATRICK MIZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003346) | ($99.52) |
| PATRICK MIZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17568025) | ($5,209.10) |
| PATRICK MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001572452588497 | $0.55 |
| PATRICK MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44220276800354 | $0.44 |
| PATRICK MØGELMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032240650545 | $9.54 |
| PATRICK MØGELMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152621256154999 | $0.16 |
| PATRICK MØGELMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00909755541609999 | $17.75 |
| PATRICK MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127874664727999 | $3.97 |
| PATRICK MOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126661586656999 | $177.68 |
| PATRICK MOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021036333878 | $1.32 |
| PATRICK MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057257537601 | $1.12 |
| PATRICK MONNISSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43528692) | ($12,757.82) |
| PATRICK MONNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064077732526372 | $23.58 |
| PATRICK MONNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036853147392 | $0.07 |
| PATRICK MONNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22367373898 | $0.22 |
| PATRICK MONNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44319985218 | $0.44 |
| PATRICK MONSERRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064374189571 | $19.05 |
| PATRICK MONSERRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018284600951 | $3.57 |
| PATRICK MONSERRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3860702833 | $8.15 |
| PATRICK MONTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039667933389 | $0.11 |
| PATRICK MONTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.288414529701 | $13.37 |
| PATRICK MONTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008840907745 | $16.51 |
| PATRICK MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083571584274 | $0.00 |
| PATRICK MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025384820447 | $0.03 |
| PATRICK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.709010912457 | $3.79 |
| PATRICK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097495701988 | $28.86 |
| PATRICK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014380821067 | $28.06 |
| PATRICK MORIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004482329) | ($326.39) |
| PATRICK MORIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016153) | ($476.20) |
| PATRICK MORIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1495308921) | ($292.20) |
| PATRICK MORIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| PATRICK MORIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (225.908538) | ($115.57) |
| PATRICK MORIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (192.158) | ($145.73) |
| PATRICK MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8801416429608 | $16.37 |
| PATRICK MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019710026218 | $0.58 |
| PATRICK MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440432368719999 | $0.05 |
| PATRICK MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143691149299999 | $28.04 |
| PATRICK MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0624467141999 | $7.98 |
| PATRICK MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2976467638 | $4.44 |
| PATRICK MORITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006510483115) | ($2.50) |
| PATRICK MORITZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000841) | ($2.50) |
| PATRICK MORITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,471.08 |
| PATRICK MORITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $2,589.97 |
| PATRICK MORITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.757529538) | ($7,258.07) |
| PATRICK MORITZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000130523425) | ($2.50) |
| PATRICK MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045928395956 | $13.60 |
| PATRICK MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038838603907 | $0.05 |
| PATRICK MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219659705287 | $49.64 |
| PATRICK MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13709388134 | $1.52 |
| PATRICK MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45054104184 | $3.98 |
| PATRICK MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2751426569406 | $0.28 |
| PATRICK MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00258794 | $75.37 |
| PATRICK MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023922139379 | $6.96 |
| PATRICK MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185867006693 | $0.02 |
| PATRICK MOSES TADE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PATRICK MOSES TADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024669333397427 | $50.08 |
| PATRICK MOSES TADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9646131781 | $2.96 |
| PATRICK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579449479919999 | $115.95 |
| PATRICK MOZINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020024719476 | $0.02 |
| PATRICK MUHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023710078408 | $71.68 |
| PATRICK MUHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032016515685 | $62.84 |
| PATRICK MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345314365969999 | $1.02 |
| PATRICK MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01530149977 | $29.86 |
| PATRICK MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051358653543 | $0.04 |
| PATRICK MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000158663429989999 | $0.00 |
| PATRICK MULLANEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01052732625) | ($300.97) |
| PATRICK MULLANEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01052732625 | $300.97 |
| PATRICK MULLANEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01052732) | ($300.98) |
| PATRICK MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844774240375 | $2.94 |
| PATRICK MULLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,043.717061537) | ($5,043.72) |
| PATRICK MULLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,043.717061537 | $5,043.72 |
| PATRICK MULLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,043.71) | ($5,043.71) |
| PATRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091503915215 | $0.27 |
| PATRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003585627704 | $7.00 |
| PATRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.217699821019 | $7.22 |
| PATRICK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03751036668013 | $1.21 |
| PATRICK MÜLLER-GRAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0734362) | ($2,004.23) |
| PATRICK MÜLLER-GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893719411096589 | $3.42 |
| PATRICK MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188631060587999 | $55.58 |
| PATRICK MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136855500237 | $25.85 |
| PATRICK MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.316538249 | $15.31 |
| PATRICK MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03000771268 | $0.26 |
| PATRICK MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.503252249 | $2.41 |
| PATRICK MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046690061396 | $0.34 |
| PATRICK MULVANEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $80.65 |
| PATRICK MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137802851726 | $0.41 |
| PATRICK MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0319462079999 | $15.88 |
| PATRICK MÜNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000325751168 | $0.00 |
| PATRICK MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447541317 | $137.63 |
| PATRICK MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PATRICK MUROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063681290014 | $0.07 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01244458 | $499.32 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3806802886 | $1,154.57 |
| PATRICK MURPHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10897822) | ($4,181.99) |
| PATRICK MURPHY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10897822 | $4,181.99 |
| PATRICK MURPHY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10897822) | ($4,165.22) |
| PATRICK MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006335395) | ($2,763.70) |
| PATRICK MURPHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1006335395 | $2,763.70 |
| PATRICK MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007742114) | ($2,923.94) |
| PATRICK MURPHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.007742114 | $2,923.94 |
| PATRICK MURPHY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10063353) | ($2,775.37) |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94829458859999 | $3.44 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.491202908369999 | $0.39 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017945781903 | $0.02 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058550259058 | $0.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000264387791069999 | $0.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004960958362 | $0.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107868753442999 | $0.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007694168986899999 | $0.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001477516331 | $0.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001330849990081 | $46.00 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018454801581454 | $40.94 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63292126321 | $0.40 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0607898139269999 | $0.68 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021916015241 | $0.16 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062679436846 | $0.37 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111371728983 | $0.44 |
| PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6720603237 | $3.67 |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (8,445.063367856) | ($8,445.06) |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 8,445.063367856 | $8,445.06 |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.68832729) | ($7,153.84) |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.68832729 | $7,153.84 |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1436623895) | ($4,063.49) |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1436623895 | $4,063.49 |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.688327) | ($7,165.12) |
| PATRICK MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143662) | ($4,215.14) |
| PATRICK MURRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BUSD | (8,445.06) | ($8,445.06) |
| PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006810225597543 | $25.55 |
| PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01775185312206 | $49.32 |
| PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.51857916236 | $54.52 |
| PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00599754766149999 | $0.00 |
| PATRICK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040583587521 | $124.56 |
| PATRICK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062696862545 | $125.69 |
| PATRICK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5189507328 | $4.38 |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.61354626 | $1,890.32 |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01938997 | $803.22 |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (322.02349403) | ($4,367.42) |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06556417 | $1,993.62 |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (7,117.699215) | ($4,159.98) |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28438941) | ($39,136.18) |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (171.7906145) | ($1,200.29) |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,480.280001) | ($887.60) |
| PATRICK MUSCARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.78054756366 | $348.07 |
| PATRICK MWENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023418536559 | $0.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK MWENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760214615649999 | $14.83 |
| PATRICK MWENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109937562623 | $1.21 |
| PATRICK NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661423673882999 | $0.70 |
| PATRICK NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001861093487 | $0.31 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.06205 | $177.91 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005206082113) | ($14.86) |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001797029151) | ($0.50) |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0077158708832) | ($14.96) |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.187541085 | $22,470.51 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02856210905) | ($540.45) |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007906719114) | ($14.96) |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9512796826) | ($18,000.00) |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021350623513 | $61.41 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28009323699 | $571.41 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.326018229 | $93.81 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18318811104 | $1.62 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118942878405999 | $0.00 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76455115265 | $4.71 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0347044404193 | $1.98 |
| PATRICK NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116976614513 | $0.35 |
| PATRICK NAGUIAT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006132170356) | ($0.25) |
| PATRICK NAGUIAT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006132170356 | $0.25 |
| PATRICK NAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018687188103 | $0.58 |
| PATRICK NAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (319.91084259) | ($1,049.31) |
| PATRICK NAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,076.32 | $1,076.32 |
| PATRICK NAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.56) | ($1.56) |
| PATRICK NAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (315.0) | ($315.00) |
| PATRICK NAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | DOT | 69.252348634 | $1,168.29 |
| PATRICK NAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (759.76) | ($759.76) |
| PATRICK NAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 915.36364 | $915.36 |
| PATRICK NAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (69.2632) | ($1,176.70) |
| PATRICK NAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (916.0) | ($916.00) |
| PATRICK NAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00138640146) | ($3.34) |
| PATRICK NAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 26,245.72 | $26,245.72 |
| PATRICK NAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATRICK NAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,227.231432) | ($26,227.23) |
| PATRICK NAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0018661885553) | ($3.34) |
| PATRICK NAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 77.3 | $77.30 |
| PATRICK NAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006752731026) | ($6.68) |
| PATRICK NAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.043551512) | ($4,000.00) |
| PATRICK NAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.917372771 | $4,864.41 |
| PATRICK NAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1215091273) | ($120.20) |
| PATRICK NAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21617040205605 | $9.26 |
| PATRICK NAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.123120977793 | $5.12 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01790884 | $701.47 |
| PATRICK NARBONNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,659.136475) | ($6,659.14) |
| PATRICK NARBONNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9881 | $1,955.82 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066486398327 | $19.70 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53036360541983 | $2.21 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024001121954 | $42.84 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.669088334662 | $42.67 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2335875166 | $6.80 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003352608654 | $0.00 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115760811558 | $1.29 |
| PATRICK NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009653304578 | $0.05 |
| PATRICK NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.293088651 | $0.23 |
| PATRICK NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328552049 | $0.47 |
| PATRICK NAREDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3210751163) | ($300.00) |
| PATRICK NAREDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.702503877) | ($10,000.00) |
| PATRICK NAREDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.201058725 | $12,334.55 |
| PATRICK NAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081415960336 | $252.11 |
| PATRICK NAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31892857164 | $642.04 |
| PATRICK NAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,008.352463358 | $1,008.35 |
| PATRICK NARH-MARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020041766304 | $0.59 |
| PATRICK NARH-MARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015008913079 | $0.01 |
| PATRICK NARH-MARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000076402818611 | $0.01 |
| PATRICK NARH-MARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067838839877 | $0.00 |
| PATRICK NARH-MARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000022623778353 | $0.00 |
| PATRICK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016317618385 | $4.83 |
| PATRICK NDIAYE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0055215 | $198.48 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680106298097 | $1.79 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05382487263 | $0.06 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040264239173 | $0.79 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.498697258 | $21.50 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00155394461029999 | $0.01 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.552184879 | $46.55 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04036911206 | $0.01 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034006266589999 | $0.12 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39547387661 | $0.19 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028451573073 | $0.00 |
| PATRICK NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012747520579 | $0.02 |
| PATRICK NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019192065401 | $0.00 |
| PATRICK NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006524320946 | $0.00 |
| PATRICK NEGRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (925.656687478) | ($1,313.97) |
| PATRICK NEGRI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 925.656687478 | $1,313.97 |
| PATRICK NEGRI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (925.656687478) | ($572.46) |
| PATRICK NEGRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.210788991) | ($371.14) |
| PATRICK NEGRI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.210788991 | $371.14 |
| PATRICK NEGRI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.210788991) | ($380.34) |
| PATRICK NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182176429619899 | $4.36 |
| PATRICK NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9424253455996 | $2.71 |
| PATRICK NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.813614108049999 | $9.04 |
| PATRICK NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072634435744 | $0.55 |
| PATRICK NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117585579869 | $0.13 |
| PATRICK NEPTUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.5061633) | ($30,030.03) |
| PATRICK NEPTUNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05856382) | ($32,012.53) |
| PATRICK NEPTUNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,659.976805337) | ($7,284.97) |
| PATRICK NEPTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004246301960614 | $156.71 |
| PATRICK NEPTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07026849735096 | $196.73 |
| PATRICK NEPTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.34745306796 | $109.09 |
| PATRICK NEPTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085960918089 | $0.05 |
| PATRICK NEPTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066569031279 | $0.01 |
| PATRICK NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150904863255 | $0.17 |
| PATRICK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024389020989 | $7.22 |
| PATRICK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.959436716 | $24.43 |
| PATRICK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19652755766 | $399.86 |
| PATRICK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.672206599 | $18.63 |
| PATRICK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.8904128718 | $154.86 |
| PATRICK NEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196949980069999 | $0.58 |
| PATRICK NEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187605388959999 | $3.66 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014854408972 | $0.29 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018522223036 | $55.42 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139659766259999 | $283.36 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.59509883 | $27.43 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015900791807 | $0.00 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129152740559 | $1.14 |
| PATRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138134995613 | $8.26 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259905325255699 | $50.18 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032832573098 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000201223871359999 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024107992519 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006244012376 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002650476629 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020421526469 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000178365054989999 | $0.00 |
| PATRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002684202436 | $0.00 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00369679 | $141.76 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00461986 | $183.94 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1224350961) | ($250.00) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1224350961 | $250.00 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1224350961) | ($249.29) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002732276242) | ($8.34) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001996361547) | ($4.17) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2718132658) | ($5,000.00) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3359480836 | $6,179.76 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008161198742) | ($150.13) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002266922637) | ($4.17) |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010881199986 | $36.81 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7811819211167 | $23.29 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018791108679 | $44.01 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000675360560839999 | $0.00 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014014771815 | $0.02 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033666645283 | $0.03 |
| PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038635572393 | $0.04 |
| PATRICK NICOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134308093536 | $0.40 |
| PATRICK NICOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127493893728 | $0.00 |
| PATRICK NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016594103525 | $0.00 |
| PATRICK NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000127881877883 | $0.00 |
| PATRICK NIKLAUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.05453051 | $155.65 |
| PATRICK NIKLAUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00898804 | $302.95 |
| PATRICK NIKLAUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0415 | $84.98 |
| PATRICK NIKLAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 350.748 | $203.72 |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04606738) | ($1,350.79) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (460.814) | ($144.00) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 139.672 | $144.00 |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.812460249) | ($2,638.18) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (596.892) | ($596.89) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (549.695787) | ($285.38) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (38.678873022) | ($298.02) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.47254138) | ($253.36) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (6.58146076) | ($44.42) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.00868577) | ($113.14) |
| PATRICK NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2844375691678 | $87.46 |
| PATRICK NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025350547592 | $0.01 |
| PATRICK NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067274290441 | $0.00 |
| PATRICK NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018687154852 | $55.94 |
| PATRICK NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072043851959 | $144.84 |
| PATRICK NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211280394450899 | $0.02 |
| PATRICK NOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164545) | ($48.65) |
| PATRICK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645450277 | $50.00 |
| PATRICK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135560580466362 | $0.01 |
| PATRICK NOLTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015884349293 | $47.15 |
| PATRICK NOLTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060342245363 | $120.86 |
| PATRICK NOLTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5066462085 | $9.51 |
| PATRICK NOLTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.7664973409999 | $16.18 |
| PATRICK NOLTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34814559932 | $3.07 |
| PATRICK NORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,700.0) | ($7,700.00) |
| PATRICK NORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,700.0 | $7,700.00 |
| PATRICK NORTH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,700.0) | ($7,700.00) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.14362319) | ($210.47) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.14362319 | $210.47 |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | COMP | (2.14354) | ($210.46) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 209.123 | $210.46 |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (209.123) | ($209.12) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.17559147) | ($416.99) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.17559147 | $416.99 |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (155.665661545) | ($396.95) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 155.665661545 | $396.95 |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (3.17554) | ($416.98) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 414.852 | $416.98 |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XTZ | (155.665) | ($396.95) |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 402.394 | $396.95 |
| PATRICK NORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (817.246) | ($817.25) |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0007172892974) | ($0.06) |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0007172892974 | $0.06 |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1245325289) | ($0.26) |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1245325289 | $0.26 |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002900780661) | ($0.30) |
| PATRICK NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002900780661 | $0.30 |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,333.91) | ($1,333.91) |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,333.91 | $1,333.91 |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.128482473) | ($32,066.77) |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.128482473 | $32,066.77 |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.794518) | ($24,995.40) |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.8523048 | $24,995.40 |
| PATRICK NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,333.91) | ($1,333.91) |
| PATRICK NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PATRICK NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PATRICK NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICK NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.33396) | ($6,477.41) |
| PATRICK NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2275475 | $6,477.41 |
| PATRICK NORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (65.493360234) | ($1,607.51) |
| PATRICK NORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 65.493360234 | $1,607.51 |
| PATRICK NORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (65.49329) | ($1,609.08) |
| PATRICK NORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,618.627 | $1,609.08 |
| PATRICK NORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,618.627) | ($1,618.63) |
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025832358964 | $78.33 |
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0673227287987 | $189.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.225436865 | $111.23 |
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48534554709769 | $25.55 |
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123579130803279 | $1.98 |
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00305685392899587 | $0.38 |
| PATRICK NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.530615792111169 | $1.50 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.82) | ($0.82) |
| PATRICK NORTHRUP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.82 | $0.82 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| PATRICK NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037329047638 | $0.00 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036619335594 | $0.04 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2675689396 | $1.65 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060453228086 | $0.00 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00741862288429999 | $0.01 |
| PATRICK NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00702837635829999 | $0.01 |
| PATRICK NOTTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 2,210.8572 | $2,767.56 |
| PATRICK NOTTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,145.43) | ($1,145.43) |
| PATRICK NOTTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 541.111 | $1,145.43 |
| PATRICK NOTTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,020.28 | $1,254.05 |
| PATRICK NOTTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 40.0 | $2,684.56 |
| PATRICK NOTTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.74317626 | $1,467.56 |
| PATRICK NOTTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,522.263716 | $2,522.26 |
| PATRICK NOTTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 947.9463 | $730.76 |
| PATRICK NOTTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 497.3497 | $497.35 |
| PATRICK NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 830.308600010883 | $875.11 |
| PATRICK O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000968346521289999 | $2.87 |
| PATRICK O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.954747425 | $2.48 |
| PATRICK O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5994423189 | $0.76 |
| PATRICK O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35549456207 | $0.36 |
| PATRICK O SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.39714833308 | $78.41 |
| PATRICK O'BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046117299275 | $0.01 |
| PATRICK O'BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025518001715 | $0.00 |
| PATRICK O'DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242856577227 | $85.02 |
| PATRICK O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017960205456 | $0.53 |
| PATRICK O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6589750447 | $5.43 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00118819 | $48.43 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00162833 | $49.35 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030120778413 | $8.83 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18384584292 | $0.15 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47897341139 | $0.30 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15042357504 | $0.02 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00219741599269999 | $0.16 |
| PATRICK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053819816039 | $0.07 |
| PATRICK O'HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5225823781) | ($14,987.14) |
| PATRICK O'HAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5225823781 | $14,987.14 |
| PATRICK O'HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032916650786845 | $113.44 |
| PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00237857 | $98.28 |
| PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033198063947 | $101.10 |
| PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051419083723 | $102.58 |
| PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.939001911 | $8.75 |
| PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.393061651859999 | $23.47 |
| PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71583852091 | $8.78 |
| PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030169317922 | $59.05 |
| PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3156503159 | $7.39 |
| PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4449253929 | $6.56 |
| PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009111077814 | $2.90 |
| PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101900098636 | $7.26 |
| PATRICK OANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285516735219999 | $98.70 |
| PATRICK OANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9922780938789 | $30.60 |
| PATRICK OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483648749604526 | $0.46 |
| PATRICK OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004606526093 | $0.00 |
| PATRICK OBANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017023178627 | $0.00 |
| PATRICK OBERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122665773555999 | $0.36 |
| PATRICK OBERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027323453506 | $0.05 |
| PATRICK OBERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021413689956 | $0.02 |
| PATRICK OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057223028364 | $16.94 |
| PATRICK OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93414116779999 | $3.46 |
| PATRICK OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093634918017 | $18.27 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.204626253) | ($20.00) |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.204626253 | $20.00 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.19439) | ($19.00) |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 18.999 | $19.00 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00183887 | $65.11 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001838) | ($64.94) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 64.621 | $64.94 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04986444 | $1,429.18 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,720.132491 | $1,720.13 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.049865) | ($1,430.24) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,412.302 | $1,430.24 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,142.724941 | $1,142.72 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 705.85 | $705.85 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351422) | ($100.00) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351422 | $100.00 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003338) | ($95.29) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 93.306 | $95.29 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,060.12682071 | $6,734.90 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1511229481) | ($4,275.46) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1511229481 | $4,275.46 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005717989762) | ($161.77) |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005717989762 | $161.77 |
| PATRICK OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1570174598) | ($4,442.22) |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.041659142) | ($299.47) |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.041659142 | $299.47 |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (4.0313) | ($299.00) |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 298.759 | $299.00 |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.5823008) | ($49.84) |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.5823008 | $49.84 |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.59238) | ($50.16) |
| PATRICK OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0018506 | $50.16 |
| PATRICK OBRIEN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.26832228 | $87.27 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049654638004 | $156.65 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482842147 | $0.02 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229275341879999 | $466.95 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137773632134999 | $0.01 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022708323029 | $0.00 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.87733903750441 | $20.29 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3127052727 | $42.07 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0141937765433889 | $0.91 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034233538490776 | $4.25 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.5830552133 | $40.51 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020728209613 | $0.00 |
| PATRICK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0437907726849999 | $0.04 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.846811) | ($388.27) |
| PATRICK O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($10,750.13) |
| PATRICK O'BRIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.58) | ($3.21) |
| PATRICK O'BRIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001011 | $3.21 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 989.5388 | $320.11 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025602694861 | $87.11 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.927916353699 | $6.90 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034525724162 | $0.02 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000014149336522 | $0.00 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07272702510278 | $5.34 |
| PATRICK O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000357375187392 | $0.70 |
| PATRICK OCHIEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081212787163 | $0.24 |
| PATRICK OCHIEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.028602825 | $43.03 |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.037529) | ($3.81) |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04699317) | ($142.16) |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033893) | ($136.29) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($37.74) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,914.26) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.86) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($837.32) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.42) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.08) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.989365235) | ($4,046.93) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.322338617) | ($271.17) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09878025) | ($2,907.85) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002241596014) | ($4.53) |
| PATRICK OCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012089) | ($3.60) |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092124937169302 | $35.01 |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061172376393 | $0.00 |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119769025463739 | $32.84 |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076811510773 | $0.00 |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047776931539 | $0.01 |
| PATRICK OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028890104704275 | $2.48 |
| PATRICK ODITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035755143131 | $0.09 |
| PATRICK ODITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4863215875903 | $0.52 |
| PATRICK OFTEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177818577049999 | $0.02 |
| PATRICK OFTEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127975185574 | $0.00 |
| PATRICK OKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062116519924 | $0.00 |
| PATRICK OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346250364479999 | $0.04 |
| PATRICK OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138187251845 | $0.00 |
| PATRICK OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081963855369 | $0.00 |
| PATRICK OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012496247712 | $0.00 |
| PATRICK O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059824498759 | $17.71 |
| PATRICK OLIVER KOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00138466 | $40.63 |
| PATRICK OLIVER KOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100155 | $31.39 |
| PATRICK OLIVER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044933006343 | $0.12 |
| PATRICK OLIVER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000370577871 | $0.00 |
| PATRICK OLIVIER HAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000855688316349999 | $2.65 |
| PATRICK ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (29.354541821) | ($51.75) |
| PATRICK ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (978.484727377) | ($1,725.00) |
| PATRICK ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 1,214.150616815 | $2,140.46 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118659434785 | $35.12 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000470442455059999 | $0.92 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040508832898 | $0.00 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.446038641 | $38.41 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0025376849 | $6.91 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01471955889 | $0.01 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.874693536394 | $4.75 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076861030875 | $0.46 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00875943722939999 | $1.99 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.2332553656 | $0.78 |
| PATRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073987246782 | $0.09 |
| PATRICK ONG SHEN HUI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 334.76453515 | $477.31 |
| PATRICK ONG SHEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003191396304 | $0.13 |
| PATRICK ONG SHEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4887189541929 | $22.07 |
| PATRICK ONG SHEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8338992246 | $0.83 |
| PATRICK ONG SHEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1547378904 | $0.15 |
| PATRICK ONG SHEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001362744346 | $0.57 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000182345148) | ($0.05) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000182345148 | $0.05 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.8093195) | ($47.81) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.8093195 | $47.81 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007284490404) | ($0.07) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007284490404 | $0.07 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.594261464) | ($1,152.16) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.594261464 | $1,152.16 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.594261) | ($1,152.08) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0397882 | $1,152.08 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.039789) | ($1,150.72) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 120.6465 | $1,150.72 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (120.6537) | ($1,148.29) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,146.101 | $1,148.29 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,193.91) | ($1,193.91) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 1,898.021 | $1,193.91 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,898.021) | ($1,189.59) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0412155 | $1,189.59 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.041216) | ($1,191.93) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 1,884.267 | $1,191.93 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.759438845) | ($5.48) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.759438845 | $5.48 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,893.026) | ($1,179.31) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,171.62 | $1,179.31 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,171.62) | ($1,171.62) |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.608821 | $1,171.62 |
| PATRICK ORALLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.608821) | ($1,197.09) |
| PATRICK ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012413332302 | $0.00 |
| PATRICK ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383161733756859 | $9.97 |
| PATRICK ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38258897596506 | $0.38 |
| PATRICK ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0715392906359899 | $0.08 |
| PATRICK ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000733890011927199 | $0.00 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134423235019 | $407.50 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.658608485209999 | $1,324.24 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,619.976162489 | $2,869.83 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089543102676 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6783586212 | $2.68 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000343381820519999 | $0.00 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.3567049879999 | $96.88 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004230501012 | $0.03 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000887774231749999 | $0.01 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033401859725 | $0.00 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00249010655069999 | $0.00 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0027841772384 | $0.01 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 25.9132341959999 | $47.50 |
| PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 22.818752836 | $30.50 |
| PATRICK ORIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018347896126 | $0.05 |
| PATRICK ORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015450125111 | $0.00 |
| PATRICK ORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023913887661 | $0.02 |
| PATRICK ORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195702434309999 | $0.02 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.078887291) | ($264.25) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.078887291 | $264.25 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (30.0785) | ($263.84) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 260.9 | $263.84 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.757599516) | ($125.85) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.757599516 | $125.85 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (152.752) | ($125.85) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 123.851 | $125.85 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (384.751) | ($384.75) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5574354608) | ($16,083.75) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5574354608 | $16,083.75 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003384356895) | ($10.39) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003384356895 | $10.39 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001629) | ($50.05) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55614489) | ($17,072.52) |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276361668052604 | $99.01 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062767652902 | $0.06 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9254163453285 | $1.12 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011309966834 | $0.01 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0453474325439809 | $0.55 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065737065508 | $0.01 |
| PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039707963728 | $0.00 |
| PATRICK O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4815484338 | $51.57 |
| PATRICK OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062126720874 | $0.19 |
| PATRICK OTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04205966) | ($31,936.00) |
| PATRICK OTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,092.906843) | ($26,092.91) |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361389169520039 | $137.50 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14076601698 | $0.16 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 172.27441525682 | $172.27 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01766373201 | $1.29 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139993194414 | $4.46 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 10.154835014 | $238.30 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.044846360753 | $2.81 |
| PATRICK OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.9686446589 | $6.64 |
| PATRICK OWEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28705516926 | $3.19 |
| PATRICK OWEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18330569783999 | $4.04 |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($983.83) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $983.83 |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,484.74) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,484.74 |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.499985) | ($983.80) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 978.845 | $983.80 |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,484.74) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,478.948 | $1,484.74 |
| PATRICK P STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($836.91) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $836.91 |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0239169) | ($700.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0239169 | $700.00 |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.023908) | ($699.74) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 698.238 | $699.74 |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.499383) | ($835.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 832.651 | $835.00 |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| PATRICK P STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,228.682) | ($1,228.68) |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120680681989999 | $38.54 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.846892097 | $26.75 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162468514048 | $35.49 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2513366498195 | $0.25 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.171491415 | $14.41 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6741279491 | $4.19 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15308481618 | $1.70 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046144682102 | $0.41 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23114428713 | $0.18 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094910519112 | $0.69 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06121636096 | $3.66 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03353419488 | $1.31 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29221929697 | $0.29 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065957173228 | $0.41 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8435117598 | $0.08 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003155908155 | $0.07 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040923901736 | $0.06 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056355879581 | $0.00 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000195772703569999 | $0.00 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018031622196 | $0.02 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.021898270886 | $0.06 |
| PATRICK P STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000045707601522999 | $0.00 |
| PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00324255 | $128.48 |
| PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02465904 | $58.00 |
| PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00198678 | $61.79 |
| PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73470209215393 | $2.07 |
| PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003064863758 | $0.01 |
| PATRICK PALAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140786396457 | $41.67 |
| PATRICK PALAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024638556206 | $0.02 |
| PATRICK PALAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122703642446999 | $0.01 |
| PATRICK PALAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001139347162 1 | $0.00 |
| PATRICK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045500094723 | $0.00 |
| PATRICK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018029307414 | $0.02 |
| PATRICK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025054003158 | $0.00 |
| PATRICK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061291671154999 | $0.00 |
| PATRICK PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026787180667 | $0.03 |
| PATRICK PANTIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00368009 | $111.11 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001535643104) | ($0.61) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001535643104 | $0.61 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1673994727) | ($0.15) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1673994727 | $0.15 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2189506371) | ($0.22) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2189506371 | $0.22 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04785100745) | ($0.01) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04785100745 | $0.01 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.05167319) | ($6,008.96) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.05167319 | $6,008.96 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.341435) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 998.666 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.334936) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,001.893 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.69924 | $2,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.355485) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 995.617 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001039406195) | ($2.94) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001039406195 | $2.94 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.174134) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 498.341 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.179895 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (994.0) | ($994.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.350515 | $994.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.346225) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,021.554 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,022.0) | ($1,022.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.375218 | $1,022.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.475244) | ($998.42) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 993.516 | $998.42 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (993.0) | ($993.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.485568 | $993.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.478626) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 995.092 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (995.0) | ($995.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.489212 | $995.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.49427) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 998.539 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.514695 | $999.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 403.603534 | $87.54 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.248248) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 493.829 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (403.603538642) | ($54.57) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 403.603538642 | $54.57 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XLM | (403.63) | ($54.57) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 54.187 | $54.57 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.244699) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 499.758 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.25358 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 96.787 | $50.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (498.21) | ($498.21) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.251786 | $498.21 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.27867) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 498.072 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.275849) | ($500.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 496.966 | $500.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (38.063) | ($25.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 24.71 | $25.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.255302 | $495.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 40.904 | $25.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.135573 | $250.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (249.0) | ($249.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.140165 | $249.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.659265) | ($1,000.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,000.341 | $1,000.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.684244 | $1,001.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (99.795399) | ($52.07) |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038274399425 | $0.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509031502862387 | $15.29 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215432355473259 | $0.22 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032104703320008 | $0.00 |
| PATRICK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00329850323266017 | $0.00 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 59.791236 | $4,854.45 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (115.268542861) | ($2,254.11) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.114434) | ($4.02) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (236.758219) | ($920.28) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.4267079121 | $856.65 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.15069395 | $4,430.59 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.4974588905 | $970.18 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.01) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0867) | ($2,593.42) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.997074419) | ($3,453.82) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08384037) | ($2,405.65) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02) | ($1.91) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007) | ($2.14) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.701869929) | ($820.28) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00223902766) | ($4.25) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012041) | ($3.69) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.209242) | ($22.14) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.614993002) | ($1,123.40) |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367017836916149 | $11.69 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.45049839213 | $18.49 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00915264175303729 | $21.31 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004771144892255 | $0.53 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008824863810048 | $0.27 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2060740063345 | $86.21 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031743867044 | $0.00 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107235207607 | $0.00 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015856818568 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105900506216 | $0.01 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234614477881 | $0.69 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014772162468 | $0.00 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014315237157 | $0.00 |
| PATRICK PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.369357832819 | $6.72 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (690.0) | ($690.00) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 690.0 | $690.00 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.28) | ($2.28) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (690.0) | ($690.00) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06274723776 | $1,853.78 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7526106181 | $1,651.95 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,647.714594283) | ($99,647.71) |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,647.714594283 | $99,647.71 |
| PATRICK PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99,653.434594) | ($99,653.43) |
| PATRICK PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.560132496) | ($43,914.61) |
| PATRICK PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.560132496 | $43,914.61 |
| PATRICK PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.56013249) | ($43,943.00) |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044389171477239 | $168.48 |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748137425721 | $11.50 |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.75683743 | $633.76 |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017324353321999 | $0.00 |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.565497415369999 | $6.28 |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090164836784 | $0.80 |
| PATRICK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050973845035 | $0.00 |
| PATRICK PARKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49689181) | ($20,000.00) |
| PATRICK PARKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49689181 | $20,000.00 |
| PATRICK PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00092) | ($35.66) |
| PATRICK PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49597) | ($19,233.61) |
| PATRICK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039901751553 | $132.69 |
| PATRICK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130639005371 | $25.49 |
| PATRICK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6845232122 | $8.68 |
| PATRICK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.154546175 | $10.78 |
| PATRICK PARKINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139) | ($5,547.53) |
| PATRICK PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018446211323 | $58.06 |
| PATRICK PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135450591026 | $0.02 |
| PATRICK PASCAL BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126939311982 | $0.39 |
| PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076457131733 | $236.99 |
| PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084750942866 | $170.87 |
| PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.620000022 | $875.62 |
| PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.962214029 | $11.28 |
| PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47072041144 | $0.47 |
| PATRICK PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023618332928 | $0.00 |
| PATRICK PEIKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130012080574999 | $2.54 |
| PATRICK PEIXOTO MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290717843179999 | $8.60 |
| PATRICK PEIXOTO MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075832050706 | $14.80 |
| PATRICK PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270586586059999 | $0.32 |
| PATRICK PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0476380537739999 | $0.05 |
| PATRICK PENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040409943318 | $124.02 |
| PATRICK PENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.50023502345 | $22.26 |
| PATRICK PENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038129140563 | $75.36 |
| PATRICK PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 223.494 | $500.00 |
| PATRICK PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.96) | ($200.96) |
| PATRICK PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 413.498 | $200.96 |
| PATRICK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.682206520562 | $129.18 |
| PATRICK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006523111 | $0.00 |
| PATRICK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000029037377 | $0.00 |
| PATRICK PERIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174688303939999 | $0.52 |
| PATRICK PERIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.39977145 | $32.03 |
| PATRICK PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114960283723999 | $22.43 |
| PATRICK PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019000894105 | $0.02 |
| PATRICK PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021401671166 | $64.45 |
| PATRICK PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032243914323 | $63.30 |
| PATRICK PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.60129416 | $17.60 |
| PATRICK PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.263373576 | $43.81 |
| PATRICK PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107404659037 | $0.95 |
| PATRICK PETER BIATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001293384368667 | $0.00 |
| PATRICK PETER FÜNGERLINGS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00131723 | $53.20 |
| PATRICK PETER FÜNGERLINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15403744) | ($5,029.63) |
| PATRICK PETER FÜNGERLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176006625796665 | $6.81 |
| PATRICK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741676893589999 | $0.86 |
| PATRICK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14621404548 | $0.17 |
| PATRICK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082911669531 | $0.00 |
| PATRICK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93225412221 | $0.04 |
| PATRICK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014520493 | $0.00 |
| PATRICK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82749443653962 | $1.49 |
| PATRICK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06698581956 | $1.00 |
| PATRICK PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2850159208) | ($8,284.73) |
| PATRICK PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2850159208 | $8,284.73 |
| PATRICK PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.251581188) | ($19.25) |
| PATRICK PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.251581188 | $19.25 |
| PATRICK PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19.251581) | ($19.25) |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020122542577849 | $69.07 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000649600799207 | $1.91 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22974144175789 | $0.23 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1411219832 | $5.11 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56689414189999 | $17.41 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019603650923 | $1.43 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079375533461 | $1.80 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.63383720959999 | $2.52 |
| PATRICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.9623542022 | $4.32 |
| PATRICK PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513324738989999 | $1.52 |
| PATRICK PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146273374449999 | $2.85 |
| PATRICK PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4700633376 | $4.47 |
| PATRICK PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.994275222219 | $4.80 |
| PATRICK PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024984019224 | $5.19 |
| PATRICK PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2773544243799 | $50.67 |
| PATRICK PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219869338 | $2.53 |
| PATRICK PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111023058184999 | $0.13 |
| PATRICK PHILIPPE BERCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055103485193 | $183.16 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $151.49 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8627299970979 | $10.45 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012495295462 | $3.70 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047216592461 | $93.97 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051132646405 | $0.04 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029652855436 | $0.00 |
| PATRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038371666159 | $0.00 |
| PATRICK PIEGARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,004.482386086) | ($5,004.48) |
| PATRICK PIEGARI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,004.482386086 | $5,004.48 |
| PATRICK PIEGARI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| PATRICK PIEGARI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.48) | ($5,000.48) |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103483376683 | $30.63 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083068720017 | $16.21 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086555636807 | $0.00 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8071775876 | $1.73 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024466243496 | $0.00 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.334668218613 | $50.33 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126788406948 | $5.02 |
| PATRICK PIEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000010346276210499 | $0.00 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (11.77656093) | ($10.85) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 11.77656093 | $10.85 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.541660767) | ($10.75) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.541660767 | $10.75 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2016584777) | ($4.18) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2016584777 | $4.18 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.898299685) | ($2.90) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.898299685 | $2.90 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1892169855) | ($12.67) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1892169855 | $12.67 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.111279725) | ($508.19) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.111279725 | $508.19 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (20.54166) | ($10.69) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | 1INCH | (11.773) | ($10.83) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 10.678 | $10.83 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (10.111279725) | ($505.16) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.1892) | ($12.57) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 12.57 | $12.57 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (26.1) | ($26.10) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.51947 | $26.10 |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (0.2016584777) | ($4.15) |
| PATRICK PIERCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.51947) | ($26.08) |
| PATRICK PIERCE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0101999 | $208.07 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007077386296 | $20.95 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857682666539999 | $1.00 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039307325655 | $77.78 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017441374400433 | $0.02 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.99062853559999 | $7.13 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08294322157949 | $0.07 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5572559016 | $17.31 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000288347657032009 | $0.03 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0549720659921129 | $4.67 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000484481168476 | $0.01 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050684485969 | $0.32 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6678860021 | $0.35 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.055840213119 | $0.10 |
| PATRICK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.05055433305775 | $0.06 |
| PATRICK PIETERS-KWIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087730830391 | $25.97 |
| PATRICK PIETERS-KWIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102956330103 | $2.01 |
| PATRICK PIETERS-KWIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2886990485 | $1.81 |
| PATRICK PIETERS-KWIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17883901759 | $0.61 |
| PATRICK PINDIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00147196832289999 | $0.02 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.496575342) | ($22.99) |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.0329) | ($50.00) |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 22.0329 | $50.00 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3371044432) | ($0.77) |
| PATRICK PINNOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.0) | ($26.50) |
| PATRICK PINNOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.0 | $26.50 |
| PATRICK PINNOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.727736065) | ($27.59) |
| PATRICK PINNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.0) | ($26.32) |
| PATRICK PINNOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.0 | $26.32 |
| PATRICK PINNOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.840126273) | ($17.17) |
| PATRICK PINNOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001415050785) | ($30.65) |
| PATRICK PINNOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005733587258) | ($124.19) |
| PATRICK PINNOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1897045245) | ($4,109.00) |
| PATRICK PINNOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2326186221 | $5,038.52 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234482725590999 | $5.63 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0464641864 | $17.14 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018228502797 | $35.57 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8609983156 | $1.86 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88577793746 | $7.82 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9213307095 | $9.98 |
| PATRICK PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000047684301603 | $0.00 |
| PATRICK PIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005011287007З | $0.00 |
| PATRICK PIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021632525898 | $0.02 |
| PATRICK PIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044388798724 | $0.00 |
| PATRICK PIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009848683717 | $0.00 |
| PATRICK PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092421679317 | $0.00 |
| PATRICK PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026028726599 | $78.95 |
| PATRICK PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13086492828 | $265.34 |
| PATRICK PIRRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10104122802 | $1.26 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (6,000.0) | ($1,229.90) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,224.013 | $1,229.90 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,224.01) | ($1,224.01) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 226.045 | $1,224.01 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.89) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,990.0) | ($2,766.10) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (292.793) | ($650.00) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 647.16 | $650.00 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (647.16) | ($647.16) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 125.541 | $647.16 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049782 | $20.60 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (574.103) | ($3,787.86) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,796.601 | $3,787.86 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,796.6) | ($3,796.60) |
| PATRICK PIRSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 786.827 | $3,796.60 |
| PATRICK PIRSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00053306 | $17.93 |
| PATRICK PIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.905820584468 | $108.54 |
| PATRICK PITCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.162424456) | ($5,000.00) |
| PATRICK PITCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.162424456 | $5,000.00 |
| PATRICK PITCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.162424456) | ($5,078.28) |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028961917478 | $88.14 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080775691559 | $169.99 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.02797165 | $72.03 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.304697199 | $172.27 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15448114148 | $10.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1475561343 | $1.63 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7527985316 | $23.07 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015327035361 | $0.09 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.976022192 | $1.30 |
| PATRICK PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000258475979229999 | $0.00 |
| PATRICK PITTET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $140.73 |
| PATRICK PITTET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0) | ($70.94) |
| PATRICK PITTET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 82.0 | $63.68 |
| PATRICK PITTET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (41.0) | ($30.53) |
| PATRICK PITTET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (4,200.029043) | ($1,664.48) |
| PATRICK PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316687291409999 | $9.37 |
| PATRICK PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4779026262428 | $17.09 |
| PATRICK PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.65018168865 | $0.53 |
| PATRICK PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3598224265 | $0.10 |
| PATRICK PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029872732884 | $0.01 |
| PATRICK PLATSCHORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002100036985887 | $0.00 |
| PATRICK PLIVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112653571782 | $3.33 |
| PATRICK PLIVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000796920676899999 | $1.56 |
| PATRICK PLIVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18971520923 | $0.15 |
| PATRICK PLIVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.467600495189999 | $0.29 |
| PATRICK PLIVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057346094547 | $0.05 |
| PATRICK PLIVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01849405408 | $1.02 |
| PATRICK POBLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017745106625 | $0.53 |
| PATRICK POBLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445829909629999 | $88.57 |
| PATRICK PONCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006273) | ($24.82) |
| PATRICK PONCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006273 | $24.82 |
| PATRICK PONCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006271319201) | ($24.82) |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04667263456) | ($901.53) |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002648046478) | ($51.15) |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.553106439) | ($30,000.00) |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.937947748 | $37,433.64 |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.615468868) | ($30,000.00) |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.002726737 | $37,191.56 |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04858532314) | ($902.25) |
| PATRICK PONCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004041903108) | ($75.06) |
| PATRICK PONCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383070259249999 | $108.04 |
| PATRICK PONCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526898121 | $0.36 |
| PATRICK PONCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004573383405 | $0.00 |
| PATRICK PONCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013727482276 | $0.01 |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.069434816) | ($154.76) |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.069434816 | $154.76 |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005130130101) | ($0.06) |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0005130130101 | $0.06 |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.001967387215) | ($0.01) |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.001967387215 | $0.01 |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00821710154) | ($0.04) |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.00821710154 | $0.04 |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | COMP | (1.06942) | ($154.19) |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 153.14 | $154.19 |
| PATRICK POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATRICK POOLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (725.732310993) | ($725.73) |
| PATRICK POOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 725.732310993 | $725.73 |
| PATRICK POOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (858.87231) | ($858.87) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.42062546) | ($115.00) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.42062546 | $115.00 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BCH | (0.42062) | ($115.00) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 114.804 | $115.00 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07429296216) | ($200.00) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07429296216 | $200.00 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.074292) | ($200.00) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 198.878 | $200.00 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.9301) | ($10.00) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.9301 | $10.00 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | EOS | (4.93) | ($10.00) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.932 | $10.00 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (30.824639591) | ($59.21) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BNT | 30.824639591 | $59.21 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BNT | (30.823) | ($59.21) |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 58.81 | $59.21 |
| PATRICK POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (382.424) | ($382.42) |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594248169879999 | $183.61 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0594344626 | $119.25 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4133269141786 | $1.41 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.987138446999 | $82.44 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.481803442 | $1.56 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185381191129999 | $2.06 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49596884783 | $4.38 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082794360415 | $6.06 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0706171871 | $10.49 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118059710036999 | $1.30 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.167081845409999 | $1.03 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.780092521 | $1.01 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118585884659999 | $2.75 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004391629526246 | $0.06 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79430671028 | $1.24 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000484080429785 | $0.00 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000134785960924 | $0.00 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000028244175941999 | $0.00 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000967141272371 | $0.00 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8336477446 | $1.80 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000463613172199 | $0.00 |
| PATRICK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.12988820221656 | $0.28 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (11.910627) | ($218.27) |
| PATRICK POUANSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.705167) | ($72.69) |
| PATRICK POUANSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002278) | ($71.77) |
| PATRICK POUANSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.310147) | ($20.03) |
| PATRICK POUANSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (200.81372) | ($82.23) |
| PATRICK POUANSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (40.976902) | ($5.86) |
| PATRICK POUANSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.499011) | ($12.60) |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111644185308 | $50.10 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46258400301112 | $3.11 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018699988221 | $0.00 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007880004234 | $0.00 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001037778612 | $0.01 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09534779643 | $0.06 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001756042248 | $0.14 |
| PATRICK POUANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005359011969 | $0.03 |
| PATRICK POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3394201887602 | $15.71 |
| PATRICK POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.840002338 | $23.84 |
| PATRICK POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003974172598 | $0.00 |
| PATRICK POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24592506126 | $0.25 |
| PATRICK POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047298811025 | $8.93 |
| PATRICK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003096260108 | $9.16 |
| PATRICK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8208121898144 | $3.33 |
| PATRICK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01328875236 | $0.64 |
| PATRICK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9055772833 | $8.91 |
| PATRICK POWER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.39045368) | ($0.83) |
| PATRICK POWER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.79) | ($0.79) |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083524111637 | $0.25 |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.09774367623 | $20.18 |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025781691693 | $0.03 |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7951840548 | $4.45 |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 154.848557094 | $73.99 |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026278699613 | $0.01 |
| PATRICK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.0984314173 | $0.75 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881085262809999 | $26.08 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066251781362 | $12.93 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5910335029 | $4.59 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0317255425949999 | $0.28 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18211288014 | $0.17 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090630152653 | $0.66 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000684973788689999 | $0.16 |
| PATRICK POZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50916707018 | $11.95 |
| PATRICK PRESTARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089962597977 | $0.01 |
| PATRICK PRESTARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017387798593 | $0.00 |
| PATRICK PRESTARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000935749081789999 | $0.00 |
| PATRICK PRETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.450550776) | ($15,554.78) |
| PATRICK PRETZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.450550776 | $15,554.78 |
| PATRICK PRETZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.450550776) | ($15,556.45) |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105275502243 | $322.06 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151899789339999 | $0.02 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052941574597423 | $135.37 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4833327719 | $1.97 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020825991049 | $0.02 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016604396207 | $0.02 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022656882547 | $0.08 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002651807275 | $0.01 |
| PATRICK PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0042147211524 | $0.00 |
| PATRICK PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020561429391 | $6.09 |
| PATRICK PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02355230241 | $45.96 |
| PATRICK PRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036942087277 | $1.15 |
| PATRICK PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129569568123 | $0.38 |
| PATRICK PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092193134 | $186.12 |
| PATRICK PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02856965976 | $0.02 |
| PATRICK PROSTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048234276494 | $14.28 |
| PATRICK PROSTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1043697537 | $1.95 |
| PATRICK PROSTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4559069111 | $4.46 |
| PATRICK PUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004755837189 | $0.00 |
| PATRICK PUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015844623752 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00071165 | $0.10 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00011256 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012936 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00013296 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001266 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00016086 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00028764 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006338 | $0.01 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0001074 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00032796 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00009972 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010932 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010932 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012312 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00015127 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000902 | $0.01 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00034892 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000138 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.17602814 | $504.80 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00012396 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00010776 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000135 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00012816 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014328 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015288 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00020012 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.097089 | $277.54 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00051912 | $0.06 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000167 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00042052 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00235971 | $0.31 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000135 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00013356 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001428 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001356 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00015264 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00025921 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00032952 | $0.03 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00021924 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000225 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00018756 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00019596 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00015804 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00024432 | $0.03 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00043704 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00020662 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00016812 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009239 | $0.01 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015408 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00017688 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00014904 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00021826 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0004842 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00015804 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002202 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00075937 | $0.07 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000283 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00020772 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00017988 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0002702 | $0.03 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.477622) | ($902.66) |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018094) | ($549.76) |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00058164 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000215 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017112 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00020484 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0006084 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00018468 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00340946 | $0.31 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00018996 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00025383 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00033504 | $0.03 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00076676 | $0.07 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00019836 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00018108 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0002022 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000251 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00021792 | $0.02 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00035184 | $0.03 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.000705 | $0.05 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00463522 | $0.26 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015349691593545 | $5.30 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0524434509172 | $5.88 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298112272025759 | $6.83 |
| PATRICK QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.131203534 | $2.13 |
| PATRICK QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022446388039 | $0.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (4,654.625) | ($6,522.19) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,425.707 | $6,522.19 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,425.7) | ($6,425.70) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 4,686.377 | $6,425.70 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (4,686.377) | ($6,701.52) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 6,697.75 | $6,701.52 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (6,697.8) | ($6,697.80) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 4,701.205 | $6,697.80 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (4,701.202) | ($6,896.08) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 6,920.351 | $6,896.08 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (6,920.3) | ($6,920.30) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 4,761.071 | $6,920.30 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (4,761.072) | ($5,950.29) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5,887.643 | $5,950.29 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (5,887.6) | ($5,887.60) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 4,768.516 | $5,887.60 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (4,768.44) | ($5,859.20) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,839.845 | $5,859.20 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,839.94) | ($5,839.94) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 4,740.306 | $5,839.94 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (4,740.385) | ($5,404.04) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,391.687 | $5,404.04 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,391.69) | ($5,391.69) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 4,697.531 | $5,391.69 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (4,697.531) | ($5,214.26) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1358882 | $5,214.26 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.13504) | ($5,213.96) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 4,735.775 | $5,213.96 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (4,735.76) | ($5,138.30) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 5,143.671 | $5,138.30 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,143.67) | ($5,143.67) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1341984 | $5,143.67 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.051648) | ($2,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 1,787.163 | $2,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (1,787.178) | ($1,849.26) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,857.93 | $1,849.26 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 94.66 | $104.22 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.082518) | ($3,142.11) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 2,874.442 | $3,142.11 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,857.93) | ($1,857.93) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 1,704.115 | $1,857.93 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (4,673.216) | ($5,076.93) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5,073.957 | $5,076.93 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,073.92) | ($5,073.92) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 4,531.543 | $5,073.92 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (4,537.82) | ($4,914.46) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,902.957 | $4,914.46 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 89.794 | $100.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.07827 | $3,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.078772) | ($3,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,971.845 | $3,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 1,589.15 | $1,700.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,074.84) | ($3,074.84) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 2,877.507 | $3,074.84 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (4,556.446) | ($5,103.22) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,053.111 | $5,103.22 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,053.11) | ($5,053.11) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 4,687.047 | $5,053.11 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (4,687.052) | ($4,657.03) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,636.103 | $4,657.03 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (422.675) | ($820.99) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0236233 | $820.99 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,636.1) | ($4,636.10) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 4,628.523 | $4,636.10 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (4,628.519) | ($4,567.59) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,541.984 | $4,567.59 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.018259) | ($2,601.53) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,568.04 | $2,601.53 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (703.49) | ($113.86) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 113.705 | $113.86 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.047214) | ($1,556.65) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,551.904 | $1,556.65 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (5.7854) | ($69.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 68.724 | $69.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (7.4891) | ($69.85) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 69.364 | $69.85 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.10918 | $300.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,613.7) | ($8,613.70) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2727098 | $8,613.70 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.272709) | ($8,633.45) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,595.636 | $8,633.45 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (10.10904) | ($299.95) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 298.54 | $299.95 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,894.2) | ($8,894.20) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2809678 | $8,894.20 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.104706) | ($3,258.66) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,235.639 | $3,258.66 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,235.64) | ($3,235.64) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 3,677.919 | $3,235.64 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,681.927) | ($2,988.38) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,978.645 | $2,988.38 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.176262) | ($5,346.20) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,334.958 | $5,346.20 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 3,432.169 | $3,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,313.6) | ($5,313.60) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1678567 | $5,313.60 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.077536) | ($2,450.29) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.008774 | $2,450.29 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 464.72 | $326.89 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.090321) | ($2,755.15) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,742.957 | $2,755.15 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (3,896.893) | ($2,782.27) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,778.549 | $2,782.27 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03263 | $1,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,521.51) | ($4,521.51) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 6,221.567 | $4,521.51 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (6,221.571) | ($4,176.66) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,120.2 | $4,176.66 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.008776) | ($2,007.60) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,992.439 | $2,007.60 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.03263) | ($950.61) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 942.511 | $950.61 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.032737 | $950.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.01054 | $2,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,105.15) | ($4,105.15) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 6,475.749 | $4,105.15 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (6,475.738) | ($4,059.41) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,031.888 | $4,059.41 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,031.88) | ($4,031.88) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 6,069.111 | $4,031.88 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (6,072.664) | ($3,928.85) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1348447 | $3,928.85 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.167582) | ($5,077.40) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,068.595 | $5,077.40 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.03297 | $1,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,068.6) | ($4,068.60) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 6,216.426 | $4,068.60 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (6,216.418) | ($4,009.02) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,977.918 | $4,009.02 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,977.92) | ($3,977.92) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1319477 | $3,977.92 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.13213) | ($3,999.97) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 6,091.122 | $3,999.97 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (6,096.806) | ($4,177.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,142.482 | $4,177.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (4,142.48) | ($4,142.48) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 76.84168 | $4,142.48 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (76.84157) | ($4,054.16) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,026.205 | $4,054.16 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (4,026.2) | ($4,026.20) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 6,099.631 | $4,026.20 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (6,106.87) | ($3,840.17) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,823.617 | $3,840.17 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.010536) | ($1,918.12) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,911.94 | $1,918.12 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.032787) | ($996.19) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 998.734 | $996.19 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.032068 | $999.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,943.0) | ($1,943.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.003366 | $1,943.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,792.2) | ($3,792.20) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 5,878.044 | $3,792.20 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (5,878.045) | ($3,868.05) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,854.784 | $3,868.05 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 235.0 | $159.01 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.032068) | ($1,012.98) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,009.578 | $1,012.98 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.00337) | ($1,935.89) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,929.899 | $1,935.89 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 5,866.463 | $3,800.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03145 | $1,000.00 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,994.36) | ($1,994.36) |
| PATRICK QUARSHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.018161 | $1,994.36 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3331589678896 | $91.91 |
| PATRICK QUARSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.639806447 | $48.62 |
| PATRICK QUINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006518) | ($249.98) |
| PATRICK QUINN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 121.976 | $249.98 |
| PATRICK QUINN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (23.4504) | ($227.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK QUINN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 225.381 | $227.00 |
| PATRICK QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.366486) | ($10,102.95) |
| PATRICK QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.323128) | ($9,817.84) |
| PATRICK QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.529744) | ($98.95) |
| PATRICK QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,452.589972) | ($11,452.59) |
| PATRICK QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (10.463727) | ($691.43) |
| PATRICK QUINN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.523601) | ($1,000.62) |
| PATRICK QUINN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 999.276 | $1,000.62 |
| PATRICK QUINN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK QUINN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.53185 | $1,000.00 |
| PATRICK QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (224.5) | ($224.50) |
| PATRICK QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0082145 | $224.50 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000656265554723 | $0.00 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92651846425 | $0.93 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184851050776909 | $65.30 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037456106002674 | $93.25 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.594042032544 | $112.59 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0261809009835308 | $2.28 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126700147717669 | $0.35 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062541409087 | $18.51 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526460190549999 | $10.27 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103666967107 | $0.08 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022819783521 | $68.89 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039895753505 | $78.98 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554392642 | $77.42 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2121588066704 | $24.36 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114929329077 | $22.40 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.650829461369 | $0.65 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168098571 | $0.02 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031121132638 | $0.61 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0600464304 | $1.03 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014644281869 | $1.07 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.791976319 | $0.07 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047698714747 | $1.08 |
| PATRICK QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0097381246077 | $0.61 |
| PATRICK QUITUGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129877324329 | $0.04 |
| PATRICK RABBITTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (73,193.743799) | ($73,193.74) |
| PATRICK RABBITTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (62.365033) | ($117,860.88) |
| PATRICK RABBITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.2786999138 | $892.28 |
| PATRICK RABBITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.59892212510791 | $1,129.80 |
| PATRICK RABEZANANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016792513856 | $0.50 |
| PATRICK RABEZANANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7815124884 | $8.78 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $719.71 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0069746 | $2,087.98 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01686871 | $508.34 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.51788 | $1,080.11 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $600.49 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $508.07 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.56805 | $1,097.72 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.2683 | $535.71 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.09815 | $3,752.12 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.7976 | $1,414.41 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.39805 | $697.32 |
| PATRICK RAETZER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.23828 | $422.55 |
| PATRICK RAETZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.381668 | $2,142.23 |
| PATRICK RAETZER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03781496 | $1,063.41 |
| PATRICK RAETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028795544978 | $86.10 |
| PATRICK RAETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107691379543 | $193.33 |
| PATRICK RAETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001526980629 | $0.00 |
| PATRICK RAETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12801662296 | $9.96 |
| PATRICK RAETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000325587482029999 | $0.02 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2314026156) | ($6,975.17) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2314026156 | $6,975.17 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231402) | ($6,893.00) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.147960099) | ($8,605.44) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.147960099 | $8,605.44 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,745.596433172) | ($1,211.62) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,745.596433172 | $1,211.62 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.494586684) | ($1,097.42) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 144.494586684 | $1,097.42 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (144.494586) | ($1,098.16) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.768056243) | ($1,185.34) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.768056243 | $1,185.34 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.554914542) | ($1,253.91) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.554914542 | $1,253.91 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.554914) | ($1,248.03) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (5.768056) | ($1,190.64) |
| PATRICK RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009991571689365 | $37.49 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215992682337789 | $58.71 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.604726371243 | $14.14 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25932368311353 | $2.95 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07132291398498 | $10.34 |
| PATRICK RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108894596535842 | $3.32 |
| PATRICK RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018041434244 | $0.53 |
| PATRICK RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02132294403 | $0.02 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366307011019999 | $79.43 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.217149805 | $348.22 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2526449364 | $1.41 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.511906655 | $49.58 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.81405596538 | $24.44 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28760653088 | $31.58 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.124518857439999 | $6.87 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61416254514 | $0.80 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.07403498 | $158.07 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037361760388 | $69.60 |
| PATRICK RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108320032393999 | $0.27 |
| PATRICK RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063728920784 | $0.00 |
| PATRICK RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037570829731 | $0.00 |
| PATRICK RANFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.702537157) | ($390.30) |
| PATRICK RANFT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.702537157 | $390.30 |
| PATRICK RANFT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.702537157) | ($451.76) |
| PATRICK RANFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.44127155) | ($259.84) |
| PATRICK RANFT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.44127155 | $259.84 |
| PATRICK RANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080226658982 | $0.00 |
| PATRICK RANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035480072618 | $0.01 |
| PATRICK RANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082566680244 | $0.01 |
| PATRICK RANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130241847503114 | $1.26 |
| PATRICK RANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0435144372361099 | $3.83 |
| PATRICK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.331409713074 | $19.95 |
| PATRICK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5188294868 | $2.84 |
| PATRICK RAYMOND ROBERT MONTAUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066976541231 | $20.78 |
| PATRICK REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003797394154 | $0.11 |
| PATRICK REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022830685248 | $0.04 |
| PATRICK REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083135435472 | $0.07 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159204940629999 | $47.27 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121238809686999 | $2.37 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5733130482 | $2.04 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0267638865869999 | $0.24 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.639089378749999 | $0.09 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127728608204 | $0.29 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21626887323 | $0.33 |
| PATRICK REBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024188692 | $45.06 |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.19955 | $20.00 |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.197935) | ($19.92) |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.03 |
| PATRICK REDFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.148) | ($225.54) |
| PATRICK REDFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.148 | $225.54 |
| PATRICK REDFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148) | ($224.64) |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758727491909999 | $2.25 |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040053699405 | $79.68 |
| PATRICK REDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.356780259 | $106.36 |
| PATRICK REED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.3) | ($30.30) |
| PATRICK REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0007597 | $30.30 |
| PATRICK REED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.17077795 | $525.64 |
| PATRICK REED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01854 | $52.26 |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.056607601) | ($1,680.85) |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.056607601 | $1,680.85 |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.314916198) | ($1,057.92) |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 117.314916198 | $1,057.92 |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0466620954) | ($100.91) |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0466620954 | $100.91 |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 6.00311123 | $12,567.40 |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 4.76 | $43.20 |
| PATRICK REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0999791 | $2,896.19 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.766317) | ($11,000.00) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,159.577 | $11,000.00 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.156586) | ($4,332.97) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,300.207 | $4,332.97 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.025953) | ($50.00) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.885 | $50.00 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9970825281 | $27,590.79 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9970825281) | ($28,278.47) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9970825281 | $28,278.47 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.33909) | ($9,593.53) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,674.427 | $9,593.53 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (2.8199) | ($23.49) |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 23.65 | $23.49 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.965 | $3,778.46 |
| PATRICK REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00310408 | $90.06 |
| PATRICK REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.200693) | ($4,600.00) |
| PATRICK REED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,561.781 | $4,600.00 |
| PATRICK REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| PATRICK REED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 11.954378337 | $24,916.04 |
| PATRICK REED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.954378337) | ($24,916.04) |
| PATRICK REED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.954378337 | $24,916.04 |
| PATRICK REED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (3.650914) | ($7,500.00) |
| PATRICK REED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2525354 | $7,500.00 |
| PATRICK REED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.312982) | ($2,700.00) |
| PATRICK REED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0907766 | $2,700.00 |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,269.527) | ($2,269.53) |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (7.010817) | ($13,820.46) |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 13,774.705 | $13,820.46 |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.514833) | ($14,999.99) |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 14,938.545 | $14,999.99 |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (119.2546) | ($1,194.71) |
| PATRICK REED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,190.68 | $1,194.71 |
| PATRICK REED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (29,903.93) | ($29,903.93) |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330422436849699 | $12.15 |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234852431502179 | $0.65 |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068347989815 | $0.00 |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9347686816488 | $14.72 |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103604529948999 | $30.66 |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189925449 | $37.06 |
| PATRICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03960469208919 | $0.04 |
| PATRICK REENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017416175612 | $0.52 |
| PATRICK REENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085212120563 | $16.63 |
| PATRICK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919798748480249 | $0.89 |
| PATRICK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018832046854 | $0.13 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022266) | ($9.00) |
| PATRICK REILLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022266 | $9.00 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002060911947) | ($8.33) |
| PATRICK REILLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026504) | ($8.00) |
| PATRICK REILLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026504 | $8.00 |
| PATRICK REILLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002760356509) | ($8.33) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,628.00) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,628.00 |
| PATRICK REILLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001638) | ($49.84) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001643) | ($50.09) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (3.996724) | ($122,104.70) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5574101431) | ($10,000.00) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01673623397) | ($300.25) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004643226492) | ($8.33) |
| PATRICK REILLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6872035132 | $12,328.51 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169466677152 | $565.39 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044428615425 | $88.26 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046197373221 | $3.38 |
| PATRICK REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3546601397 | $0.46 |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0663856191) | ($1,907.34) |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0663856191 | $1,907.34 |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,287.411819576) | ($2,287.41) |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,287.411819576 | $2,287.41 |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6342045541) | ($1,106.50) |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6342045541 | $1,106.50 |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (255.930408856) | ($147.59) |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 255.930408856 | $147.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,287.411819) | ($2,287.41) |
| PATRICK REILLY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06638561) | ($1,911.67) |
| PATRICK REILLY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6342045541) | ($1,125.31) |
| PATRICK REILLY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (255.930408858) | ($148.01) |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13463930805 | $0.13 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005365405649687 | $18.63 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048372045520104 | $11.96 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.475511073889 | $21.48 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4518281708769 | $2.44 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017581881323 | $0.00 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096407744349 | $0.01 |
| PATRICK REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00073469055849 | $0.00 |
| PATRICK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106895862981999 | $0.12 |
| PATRICK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022681476046 | $0.00 |
| PATRICK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022031670778 | $0.00 |
| PATRICK REINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001242949460 | $0.00 |
| PATRICK REINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002507643002999 | $0.00 |
| PATRICK REINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018952856802999 | $0.00 |
| PATRICK REMENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019645399981 | $0.06 |
| PATRICK REMENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51620462237 | $0.67 |
| PATRICK RENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 9.065825 | $98.73 |
| PATRICK RENDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 399.75 | $163.43 |
| PATRICK RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041834179248 | $0.00 |
| PATRICK RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021239758829 | $0.00 |
| PATRICK RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11090869900295 | $0.92 |
| PATRICK RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5979340392999 | $6.38 |
| PATRICK RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030910982612 | $0.00 |
| PATRICK RENE SALEH-ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008079454337 | $0.00 |
| PATRICK RENNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381709888081736 | $0.44 |
| PATRICK REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001423386241 | $0.00 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07072476524) | ($2,058.55) |
| PATRICK REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07072476524 | $2,058.55 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07072476) | ($2,027.54) |
| PATRICK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018192948991899 | $63.73 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000071524083069 | $0.00 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7368446844 | $26.43 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30744114082 | $18.38 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319878895203261 | $0.04 |
| PATRICK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016543741567999 | $0.00 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19530682 | $8,042.15 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33996 | $1,056.99 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048824764714 | $148.97 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081329231097 | $163.56 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060076464308 | $0.01 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.091424896 | $15.14 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.558839921 | $26.09 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.887205628179999 | $9.86 |
| PATRICK RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103792668713 | $0.00 |
| PATRICK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053443658508 | $0.00 |
| PATRICK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181347371859999 | $0.02 |
| PATRICK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030273052664 | $0.00 |
| PATRICK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079848005179 | $0.00 |
| PATRICK RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016415811188 | $48.82 |
| PATRICK RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063361976028999 | $12.36 |
| PATRICK RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.786977281 | $11.17 |
| PATRICK RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37726853566 | $4.19 |
| PATRICK RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32820964704 | $2.90 |
| PATRICK RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205132397509999 | $1.50 |
| PATRICK RICHARD WILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015051424688 | $0.02 |
| PATRICK RICHARD WILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0793380816579999 | $0.08 |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (80.0) | ($211.83) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (225.0) | ($627.75) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($419.85) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($366.19) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2068964445) | ($612.80) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (25.515845) | ($466.54) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (112.1927) | ($255.71) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (44.642857) | ($50.08) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259) | ($100.05) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (264.201538586) | ($292.16) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00958394) | ($368.18) |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431599468527 | $1.71 |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14959579166 | $13.83 |
| PATRICK RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000452210645460199 | $1.36 |
| PATRICK RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000999183478 | $0.03 |
| PATRICK RIERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00287004 | $87.33 |
| PATRICK RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042446451680999 | $12.56 |
| PATRICK RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028640532403 | $0.56 |
| PATRICK RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01648410849 | $1.21 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00256986 | $101.33 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.822) | ($72.39) |
| PATRICK RIETDIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.51) |
| PATRICK RIETDIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00345675 | $101.99 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434376118219999 | $12.73 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026583508388 | $0.00 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24690772987 | $2.74 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31275460936 | $0.31 |
| PATRICK RIETDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064131250283 | $7.19 |
| PATRICK RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017891813206 | $0.53 |
| PATRICK RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.469403152 | $7.47 |
| PATRICK RIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $4,014.32 |
| PATRICK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018382446011999 | $54.98 |
| PATRICK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289679716134 | $56.59 |
| PATRICK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.691848602 | $23.54 |
| PATRICK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12528161747 | $12.51 |
| PATRICK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4503892512179999 | $25.32 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018929583 | $0.00 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021679527782 | $6.42 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040844820308 | $0.80 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15377940241 | $0.12 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28833851413 | $0.18 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0293334783309999 | $0.33 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029669423952 | $0.00 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060272756412 | $0.04 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0095354318317 | $0.38 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016932212538 | $0.04 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0117055298751 | $0.02 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041382891711999 | $0.00 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0038543328008 | $0.09 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000150325353142 | $0.00 |
| PATRICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000591779836259999 | $0.04 |
| PATRICK RINGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000085906761228 | $0.01 |
| PATRICK RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061274799951 | $0.00 |
| PATRICK RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000328765494589999 | $0.00 |
| PATRICK RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00612347574329999 | $0.00 |
| PATRICK RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035638073613 | $0.02 |
| PATRICK RISCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039555832247 | $11.71 |
| PATRICK RISCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39690939046 | $0.46 |
| PATRICK RISCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031820349434 | $62.43 |
| PATRICK RISCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64688863969999 | $2.10 |
| PATRICK RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.065236748731 | $16.36 |
| PATRICK ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017311284449 | $51.63 |
| PATRICK ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4908506116 | $7.49 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136214238629 | $40.32 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5066074299999 | $96.86 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.412099483 | $267.41 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6206726179 | $2.90 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019156712688 | $0.00 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4864416979 | $15.33 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028217963385 | $0.64 |
| PATRICK ROBERT SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056680265994 | $0.00 |
| PATRICK RODERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003293209311) | ($103.56) |
| PATRICK RODERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2226000886) | ($7,000.00) |
| PATRICK RODERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2685955626 | $8,446.40 |
| PATRICK RODERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006776798937) | ($213.11) |
| PATRICK RODERMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.608117651) | ($4,000.00) |
| PATRICK RODERMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1085138678) | ($120.30) |
| PATRICK RODERMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009011273834) | ($9.99) |
| PATRICK RODERMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.450464935 | $4,933.84 |
| PATRICK RODERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371386871510201 | $9.52 |
| PATRICK RODERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00834542637919999 | $14.13 |
| PATRICK RODERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016952215616 | $0.00 |
| PATRICK RODERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.585261179 | $28.21 |
| PATRICK RODERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.76635530129999 | $30.74 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.01004855 | $1.13 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 4.91996955 | $551.33 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102649090316999 | $30.38 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00660142127539999 | $0.01 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014437498714 | $28.17 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019615080905 | $1.37 |
| PATRICK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.73764657231 | $0.43 |
| PATRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018549778745 | $55.51 |
| PATRICK RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176821816989999 | $5.23 |
| PATRICK RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078374891451 | $1.53 |
| PATRICK RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5211801329999 | $24.52 |
| PATRICK ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016822917978 | $0.05 |
| PATRICK ROLAND FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072449957967 | $2.14 |
| PATRICK ROLAND FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069852949873 | $1.36 |
| PATRICK ROLAND FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1058883982 | $7.11 |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01456793 | $523.76 |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003058 | $10.55 |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.000359 | $10.56 |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($10.01) |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 0.20022 | $10.01 |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159149505 | $50.00 |
| PATRICK RONALD FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5418038631456 | $4.69 |
| PATRICK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036487491804 | $0.01 |
| PATRICK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034633160295 | $0.00 |
| PATRICK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081527354998 | $0.00 |
| PATRICK RÖSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022725836906 | $68.60 |
| PATRICK RÖSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125031975349 | $0.00 |
| PATRICK RÖSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9824758023 | $4.98 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078450959854 | $243.24 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63996455019999 | $4.24 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099145723833 | $200.36 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.96395012829999 | $34.99 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040598222517 | $9.20 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029483926747 | $2.23 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.143302326935 | $10.22 |
| PATRICK ROSS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.3766314091 | $5.85 |
| PATRICK ROUQUETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02868045 | $76.91 |
| PATRICK ROUQUETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029008) | ($77.79) |
| PATRICK ROUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009525855045 | $0.00 |
| PATRICK ROUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145454053459799 | $0.00 |
| PATRICK ROUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000075903161851 | $0.00 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00133683 | $53.19 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 71.047761 | $40.54 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149519243591 | $0.39 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973765782429799 | $0.88 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093982862174 | $0.00 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| PATRICK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098072648203 | $0.00 |
| PATRICK ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000200662469483 | $0.00 |
| PATRICK ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019514327828 | $58.53 |
| PATRICK ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006213003307 | $12.12 |
| PATRICK ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.7985070899999 | $67.80 |
| PATRICK ROY SHIGETO SETTSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701725947392 | $50.40 |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($300.88) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.1471623416 | $279.10 |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.946015) | ($19,946.00) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159962) | ($6,175.50) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.02) | ($10,808.40) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101968) | ($2,976.35) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($451.87) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (271.0) | ($12,464.74) |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026180546312934 | $94.58 |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602963668451599 | $160.59 |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1740781218847 | $158.50 |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.64343155096 | $36.39 |
| PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00156190494895 | $2.87 |
| PATRICK ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144019149843 | $4.26 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047909445953 | $1.42 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015055829472 | $2.94 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.026571974999 | $181.57 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77075163798 | $6.80 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021956440461 | $1.61 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1651865245 | $3.34 |
| PATRICK RURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.51652924899999 | $2.18 |
| PATRICK RÜTTIMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002561147394) | ($0.10) |
| PATRICK RÜTTIMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.1055938643 | $207.13 |
| PATRICK RÜTTIMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00152939605) | ($3.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK RUTTIMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.05097986833) | ($100.00) |
| PATRICK RUTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.94158460553 | $10.40 |
| PATRICK RUTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.796964405 | $1.80 |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.960329539) | ($1.63) |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.960329539 | $1.63 |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001914399796) | ($0.76) |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001914399796 | $0.76 |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01299918037) | ($37.96) |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01299918037 | $37.96 |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06736626147) | ($0.84) |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06736626147 | $0.84 |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01299918037) | ($38.03) |
| PATRICK RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1.960329) | ($1.65) |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021121424527 | $0.00 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000151398958169999 | $0.00 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016830144033 | $0.50 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029664743476 | $5.79 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000592620082449999 | $0.00 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003912704223326 | $0.12 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004503050346765 | $0.00 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006758767429565 | $0.00 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179513175419999 | $0.53 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.266718296 | $93.27 |
| PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449542722764177 | $0.52 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,679.716147108) | ($3,679.72) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,679.716147108 | $3,679.72 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (675.566147) | ($675.57) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,519.572255913) | ($1,519.57) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,519.572255913 | $1,519.57 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,519.572256) | ($1,519.57) |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192501051639999 | $577.75 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123205871611 | $249.65 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.213206103074 | $31.21 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18058532584 | $0.17 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036892193036 | $0.27 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48657095158 | $0.49 |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.300128146 | $0.79 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,408.450704225) | ($2,000.00) |
| PATRICK SABLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,408.450704225 | $2,000.00 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,408.450704225) | ($2,000.00) |
| PATRICK SABLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,484.946859659) | ($9,218.15) |
| PATRICK SABLAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,484.946859659 | $9,218.15 |
| PATRICK SABLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,484.946859659) | ($9,324.96) |
| PATRICK SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118251673413 | $0.00 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018029441859 | $0.00 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028956657083 | $0.03 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.467458231867 | $56.73 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013224267486 | $0.00 |
| PATRICK SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036135428911 | $0.00 |
| PATRICK SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026333801491 | $0.00 |
| PATRICK SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000112041024339999 | $0.00 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02971328471 | $1.20 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4228937589 | $3.51 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4593853342 | $5.11 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.357287872019999 | $3.15 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0160526618 | $6.89 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054030020992 | $5.93 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.525975679689999 | $3.24 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020640784001 | $1.47 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8665519703 | $3.31 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1538658058 | $0.61 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000126347752944 | $0.00 |
| PATRICK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013455166588 | $0.00 |
| PATRICK SALDIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001697162986 | $5.02 |
| PATRICK SALDIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138621038925 | $2.70 |
| PATRICK SALDIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8564617842 | $0.08 |
| PATRICK SALDIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24431886972 | $0.12 |
| PATRICK SALTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00048039 | $0.05 |
| PATRICK SALTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00036684 | $0.12 |
| PATRICK SALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00029623 | $0.03 |
| PATRICK SALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00024642 | $0.08 |
| PATRICK SALTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00076545 | $0.08 |
| PATRICK SALTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00028902 | $0.08 |
| PATRICK SALTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00054065 | $0.04 |
| PATRICK SALTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00031331 | $0.07 |
| PATRICK SALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00054206 | $0.04 |
| PATRICK SALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00019658 | $0.04 |
| PATRICK SALTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00117676 | $0.08 |
| PATRICK SALTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.0004649 | $0.09 |
| PATRICK SALTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00058789 | $0.04 |
| PATRICK SALTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00044715 | $0.09 |
| PATRICK SALTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00040577 | $0.02 |
| PATRICK SALTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00018594 | $0.03 |
| PATRICK SALTER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00067319 | $0.03 |
| PATRICK SALTER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00016678 | $0.02 |
| PATRICK SALTER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00054622 | $0.03 |
| PATRICK SALTER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00026943 | $0.03 |
| PATRICK SALTER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.0002997 | $0.02 |
| PATRICK SALTER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00011045 | $0.01 |
| PATRICK SALTER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00037216 | $0.02 |
| PATRICK SALTER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00022903 | $0.02 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000510985966899999 | $0.00 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028812100211 | $8.53 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2735065763 | $3.27 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042628381153 | $0.00 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016171390961 | $0.00 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009059285521 | $0.00 |
| PATRICK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000080855668515 | $0.00 |
| PATRICK SAMAME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.23) | ($10.23) |
| PATRICK SAMAME | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 10.23 | $10.23 |
| PATRICK SAMAME | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | GUSD | (10.23) | ($10.23) |
| PATRICK SAMAME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.012972297) | ($1,000.01) |
| PATRICK SAMAME | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,000.012972297 | $1,000.01 |
| PATRICK SAMAME | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,000.01) | ($1,000.01) |
| PATRICK SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140749311248 | $41.66 |
| PATRICK SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075813156282 | $14.79 |
| PATRICK SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.369661880999999 | $0.29 |
| PATRICK SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50326640819 | $0.07 |
| PATRICK SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6064492195583 | $4.61 |
| PATRICK SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000032130515050999 | $0.01 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4713617974) | ($0.45) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4713617974 | $0.45 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,041.32) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,041.32 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246893) | ($100.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246893 | $100.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($806.32) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $806.32 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($403.16) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $403.16 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($1,209.48) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $1,209.48 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006568) | ($20.01) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993432) | ($3,025.30) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,050.88) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,050.88 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006567) | ($20.04) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000495) | ($19.98) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993433) | ($3,025.03) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,042.41) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,042.41 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235365) | ($94.98) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002476) | ($1.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($1,008.83) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006859) | ($20.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000512) | ($19.99) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993141) | ($2,878.12) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02027028) | ($791.11) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($102.28) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $102.28 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0717241395) | ($1.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0717241395 | $1.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($13.94) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $13.94 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (0.7176696538) | ($10.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000483) | ($20.04) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($10.81) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.402762896) | ($1,407.54) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.402762896 | $1,407.54 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1.411433) | ($19.99) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (98.345384382) | ($1,393.98) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($10.76) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.0) | ($3,119.24) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.0 | $3,119.24 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($827.34) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $827.34 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (29.8) | ($3,202.61) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03284724) | ($1,358.17) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000483) | ($19.97) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012079) | ($5.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012079 | $5.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04702784) | ($5.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04702784 | $5.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 3.0 | $2.84 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (3.471361) | ($3.29) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0495) | ($2,007.38) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0495 | $2,007.38 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00379) | ($153.64) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00379 | $153.64 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.9529251) | ($3,688.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.9529251 | $3,688.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001) | ($0.01) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001 | $0.01 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.195046) | ($20.01) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($20.01) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (35.80500694) | ($3,671.67) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05291779) | ($2,145.75) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014007) | ($566.18) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014007 | $566.18 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014007) | ($552.68) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.755218133) | ($441.77) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.755218133 | $441.77 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1027749229) | ($1.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1027749229 | $1.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.86705647) | ($2.00) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.86705647 | $2.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (153.537845262) | ($1,645.93) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 153.537845262 | $1,645.93 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,309.834011511) | ($1,592.30) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,309.834011511 | $1,592.30 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.634921) | ($19.99) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.847162) | ($19.99) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.120297133) | ($445.35) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.847162) | ($20.02) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.949318) | ($20.10) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,253.006743981) | ($1,520.94) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (151.691302184) | ($1,573.49) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004289554) | ($3,029.74) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004289554 | $3,029.74 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001213575998) | ($3.56) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001213575998 | $3.56 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09988631) | ($3,009.91) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2552797983) | ($2.44) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2552797983 | $2.44 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.113251424) | ($1.96) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.113251424 | $1.96 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01348176749) | ($0.39) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01348176749 | $0.39 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.113251424) | ($1.96) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.14241394) | ($4,312.79) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.14241394 | $4,312.79 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009935) | ($19.95) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.571563979) | ($3,810.81) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.571563979 | $3,810.81 |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.13247894) | ($4,281.94) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.391368) | ($19.90) |
| PATRICK SANDLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (74.180195978) | ($3,799.41) |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082888660005145 | $31.23 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172536456012819 | $46.70 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9517259475325 | $18.24 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004199354016163 | $0.00 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30736505786722 | $20.10 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057393317015315 | $0.80 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58800242504432 | $50.26 |
| PATRICK SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0767716290808675 | $4.89 |
| PATRICK SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027075810992 | $0.00 |
| PATRICK SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15730611443 | $0.12 |
| PATRICK SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.78582363642 | $12.32 |
| PATRICK SANTO-DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022282782531 | $0.07 |
| PATRICK SANTO-DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025834498445 | $0.05 |
| PATRICK SANTO-DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0166746052049999 | $0.01 |
| PATRICK SANTO-DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029627738041 | $0.00 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039253925067 | $0.77 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.078909206 | $40.49 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34775027041 | $3.07 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.7914197019999 | $2.01 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53829488969 | $3.31 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075218465153 | $0.01 |
| PATRICK SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28052397508 | $6.58 |
| PATRICK SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104438320797 | $319.60 |
| PATRICK SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000776362200859999 | $0.00 |
| PATRICK SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18086017768 | $367.76 |
| PATRICK SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37061879762 | $22.16 |
| PATRICK SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27591016844 | $87.81 |
| PATRICK SAPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006769751) | ($2,541.45) |
| PATRICK SAPP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.006769751 | $2,541.45 |
| PATRICK SAPP | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.006769751) | ($2,544.60) |
| PATRICK SAPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1205714609) | ($4,051.63) |
| PATRICK SAPP | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1205714609 | $4,051.63 |
| PATRICK SAPP | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12057146) | ($4,059.85) |
| PATRICK SAPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (95.619818053) | ($4,500.00) |
| PATRICK SAPP | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 95.619818053 | $4,500.00 |
| PATRICK SAPP | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | SOL | (95.619818053) | ($4,292.11) |
| PATRICK SAPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (106.318640856) | ($3,605.19) |
| PATRICK SAPP | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 106.318640856 | $3,605.19 |
| PATRICK SAPP | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (106.318640856) | ($3,608.39) |
| PATRICK SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005469664219714 | $20.87 |
| PATRICK SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004619582057442 | $13.10 |
| PATRICK SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091206563481 | $0.01 |
| PATRICK SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062125657241 | $0.01 |
| PATRICK SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.73534381825717 | $120.31 |
| PATRICK SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0038288487057 | $0.00 |
| PATRICK SARGUNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9025088864 | $5.71 |
| PATRICK SARIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005876242336) | ($17.77) |
| PATRICK SARIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005876242336 | $17.77 |
| PATRICK SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005215547495866 | $0.18 |
| PATRICK SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049295837349 | $0.01 |
| PATRICK SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00559877325679999 | $0.00 |
| PATRICK SASCHA GROßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003166524719999 | $0.00 |
| PATRICK SAVIOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002019250347399999 | $0.00 |
| PATRICK SAVIOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04935584672294 | $0.06 |
| PATRICK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.71435074204 | $72.98 |
| PATRICK SAYOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069465007323 | $2.06 |
| PATRICK SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012030509874 | $0.00 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (300.0) | ($438.99) |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 439.167 | $438.99 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($1,208.58) |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,206.06 | $1,208.58 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.329058 | $600.00 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 365.558 | $200.00 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 9.42634 | $420.00 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (429.53) | ($429.53) |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 48.8158 | $429.53 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $83.53 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.13879665 | $245.35 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029377135256 | $8.70 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88709027090041 | $0.68 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545939891805 | $9.63 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.30620477817199 | $6.31 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.42281724709999 | $5.48 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.044798017 | $9.45 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29736320477 | $12.63 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1768181165 | $4.86 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0668005752036 | $2.67 |
| PATRICK SCHATTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000235027768829999 | $0.01 |
| PATRICK SCHEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017520991791 | $52.28 |
| PATRICK SCHEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1706229936 | $11.17 |
| PATRICK SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083063764668 | $24.59 |
| PATRICK SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129808601822 | $263.18 |
| PATRICK SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.067523949 | $100.74 |
| PATRICK SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0584162525799999 | $0.01 |
| PATRICK SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20649455808 | $1.86 |
| PATRICK SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 94.293910157 | $8.92 |
| PATRICK SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020740125336 | $0.64 |
| PATRICK SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077517247684 | $0.24 |
| PATRICK SCHITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002372795373 | $0.00 |
| PATRICK SCHITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029374154603 | $0.01 |
| PATRICK SCHITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00708200111819999 | $0.01 |
| PATRICK SCHLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130066706671 | $0.04 |
| PATRICK SCHLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77464252914999 | $4.89 |
| PATRICK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011041195324 | $0.33 |
| PATRICK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358717750159999 | $0.36 |
| PATRICK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946667996 | $0.02 |
| PATRICK SCHOCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PATRICK SCHOCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UNI | 61.61685108 | $427.54 |
| PATRICK SCHOCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 43.77858167 | $47.62 |
| PATRICK SCHOCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 704.360503 | $548.82 |
| PATRICK SCHOCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (704.360503) | ($549.96) |
| PATRICK SCHOCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | UNI | (61.61685108) | ($431.01) |
| PATRICK SCHOCH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.77858167) | ($50.51) |
| PATRICK SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3793541553 | $9.02 |
| PATRICK SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8842287054 | $6.44 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1781743094) | ($500.00) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1781743094 | $500.00 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.178174) | ($510.74) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($27,399.81) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $27,399.81 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($27,386.10) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003362) | ($1.00) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003362 | $1.00 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8) | ($3,199.75) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.8 | $3,199.75 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.8) | ($3,194.30) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.679860092) | ($34.17) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 90.679860092 | $34.17 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (63.877598717) | ($23.78) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02005251324) | ($360.90) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001668538296) | ($30.03) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.66674485697) | ($12,000.00) |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8157805496 | $14,682.25 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050367514007 | $153.47 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884183685391499 | $1.18 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25271018035 | $553.46 |
| PATRICK SCHOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0859315864879999 | $0.09 |
| PATRICK SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000342692120419999 | $0.11 |
| PATRICK SCHRADER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 345.09248425 | $1,860.05 |
| PATRICK SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028874785019999 | $0.85 |
| PATRICK SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26691304808 | $543.52 |
| PATRICK SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2337671876 | $19.72 |
| PATRICK SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035786042583 | $0.12 |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00497) | ($145.34) |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 184.095 | $145.34 |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (187.721) | ($147.72) |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0050393 | $147.72 |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048986148493 | $1.24 |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771898768043003 | $1.34 |
| PATRICK SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03291192977611 | $0.03 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021293534 | $0.01 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178403042769999 | $0.00 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002669150891 | $0.00 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001418991216 | $0.00 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000365441952239999 | $0.00 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000315721706889999 | $0.00 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053174469122 | $0.00 |
| PATRICK SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027048789997 | $0.00 |
| PATRICK SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009790813778 | $3.04 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082780117205 | $256.11 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022265596274 | $43.45 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.870016455 | $307.87 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166328605914 | $1.41 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204551195443999 | $1.45 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641745197 | $0.36 |
| PATRICK SCHULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.240339783799999 | $0.24 |
| PATRICK SCHWARZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05255274) | ($1,581.73) |
| PATRICK SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144124486365999 | $4.93 |
| PATRICK SCIONEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780986028489999 | $242.14 |
| PATRICK SCIONEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172278202789999 | $350.18 |
| PATRICK SCIONEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48643651593 | $0.49 |
| PATRICK SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099497932098 | $0.29 |
| PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MANA | 83.09719419 | $81.51 |
| PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 90.839327 | $90.84 |
| PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 414.369899 | $196.17 |
| PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0048783 | $142.44 |
| PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002331559204 | $50.00 |
| PATRICK SCOTT TRUSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132702099878939 | $50.39 |
| PATRICK SCOTT TRUSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212966971399999 | $0.04 |
| PATRICK SCOTT TRUSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.323880494 | $268.32 |
| PATRICK SEAN MC CARTHY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $99.24 |
| PATRICK SEAN MC CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1164972572397 | $0.95 |
| PATRICK SEBASTIAN KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257032757109999 | $0.01 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | CEL | (1,754.385964912) | ($4,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 217.638 | $500.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 217.638 | $500.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0894307) | ($3,614.25) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TUSD | 70,720.0 | $70,720.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,000.0) | ($50,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 1,754.385964912 | $3,912.79 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 1,360.251002774 | $3,033.36 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (9,158.54775204) | ($20,288.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,072.0 | $5,072.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (5,072.0) | ($5,072.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.54) | ($2.54) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 9,158.54775204 | $20,279.86 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (13,500.0) | ($13,500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,660.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (75.0) | ($525.97) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 525.9 | $525.97 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TUSD | 2,528.0 | $2,528.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | CEL | (4,838.751383668) | ($10,700.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,675.0 | $2,675.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,675.0) | ($2,675.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 4,838.751383668 | $10,742.03 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,069.0) | ($5,069.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.774552077) | ($12.59) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,528.0) | ($2,528.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 24,971.5157 | $24,971.52 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (525.02) | ($525.02) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 395.749 | $525.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 3.85 | $8.13 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001453494212) | ($0.42) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (985.88) | ($1,059.75) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (3,076.63989753) | ($6,400.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (3,071.782631752) | ($6,400.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,600.0 | $1,600.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 3,071.782631752 | $6,397.50 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $711.90 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,140.0) | ($1,140.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($8,827.96) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,192.50) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TAUD | 88,278.0 | $61,503.28 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,896.503496503) | ($5,572.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,830.903790087 | $8,289.81 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (11,267.605633803) | ($16,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,253.918495298 | $1,772.65 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,008.0 | $4,250.04 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,859.388458384 | $6,581.93 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 388.538125304 | $2,910.15 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,393.0 | $1,393.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (12,692.906986403) | ($14,159.25) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (504.153354633) | ($3,156.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 789.0 | $789.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,076.63989753 | $1,947.95 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.279331841) | ($0.81) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (75.850637218) | ($48.02) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,527.075242086) | ($1,600.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1.531518964 | $1.52 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.531518964) | ($1.52) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 11,266.074114839 | $11,144.56 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 0.5299643942 | $0.53 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5299643942) | ($0.53) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,393.0) | ($1,393.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,895.973532109 | $3,859.48 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 19,721.660990014 | $16,574.14 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.17235 | $5,248.75 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,657.584509) | ($3,074.05) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (30.0) | ($20.69) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (89,248.0) | ($61,491.87) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (607.0) | ($607.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 110,058.738522 | $20.28 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.104288 | $3,116.05 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.49) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,043.81) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.71 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | TUSD | 88,985.0 | $88,985.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (11.73) | ($11.73) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (789.0) | ($789.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LINK | 504.153354633 | $3,480.40 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (50.0) | ($50.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (8,134.27) | ($8,134.27) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119443) | ($240.42) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.29518876 | $8,869.47 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,500.0) | ($1,500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (8,500.0) | ($8,500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,473.90) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($830.69) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | TUSD | 3,794.0 | $3,794.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.979703189) | ($12.51) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,794.0) | ($3,794.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.41950634 | $12,265.11 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (6,500.0) | ($5,053.36) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,700.0) | ($5,054.19) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 9.69005666 | $18,635.14 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,823.07 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 4,005.0 | $2,371.94 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($160.38) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.6) | ($18,883.77) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($26.15) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129) | ($3,789.84) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 3,441.9655 | $1,931.59 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.308337 | $9,059.15 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.308337) | ($9,137.88) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 1,952.766288 | $4,265.74 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (57.5867) | ($57.59) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00417) | ($132.52) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (167.0) | ($112.85) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($175.40) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($10,923.24) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $502.72 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (16,000.0) | ($16,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01059428019) | ($0.01) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,000.0) | ($2,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1633686618 | $4,880.91 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (4,200.0) | ($4,200.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.3291111627 | $9,832.74 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.69 | $10,385.85 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (300.0) | ($300.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,100.72) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,000.0) | ($4,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.22892556 | $6,971.93 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12933) | ($3,940.17) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 3.186353873 | $2.04 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 10,850.0 | $6,966.98 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 3.859498637 | $6,953.93 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,801.38) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,798.22 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6.0 | $6.00 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,940.525543 | $3,940.53 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,085.65) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 7,687.6791 | $3,227.15 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.885046488) | ($12.51) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (20,000.0) | ($20,000.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.423471154 | $41,636.53 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,919.0) | ($795.75) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,290.00) |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.034074 | $1,001.09 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,160.19100098279 | $2,090.71 |
| PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 49.271333581 | $0.01 |
| PATRICK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.9559821346 | $196.54 |
| PATRICK SEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136068166662 | $4.22 |
| PATRICK SEGAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668680570558444 | $0.78 |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 954.64362 | $954.64 |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.029128) | ($51.65) |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 51.507 | $51.65 |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.06641 | $120.00 |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (296.71823) | ($296.72) |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06644421357) | ($123.82) |
| PATRICK SEGUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,163.103026) | ($3,163.10) |
| PATRICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019037882256 | $0.00 |
| PATRICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023239398915 | $0.00 |
| PATRICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026666778565431 | $0.63 |
| PATRICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.414427575645 | $26.41 |
| PATRICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020329785459 | $0.00 |
| PATRICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3197654167758 | $3.32 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,914.593609) | ($9,914.59) |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 323.0 | $3,096.79 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.64975 | $4,993.74 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.689862 | $1,366.15 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08744 | $3,508.37 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027936467663 | $84.15 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.827116041 | $97.53 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111570185909 | $224.11 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.05948594558 | $13.06 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018161839142 | $0.00 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9400114206 | $17.13 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.848352697821 | $10.83 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.789788499 | $0.85 |
| PATRICK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0377749966029999 | $70.29 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 694.36906416 | $992.95 |
| PATRICK SEKERKA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (694.367011) | ($410.48) |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123966418682 | $0.04 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068323781231 | $136.55 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.224884574 | $26.51 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2409499621 | $58.24 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4824227796 | $28.84 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42273109796 | $46.05 |
| PATRICK SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13412808844 | $10.15 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.393601 | $1,230.27 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 19.64092 | $2,164.21 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03895029 | $1,607.33 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 65.711189 | $931.97 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 564.113378 | $807.10 |
| PATRICK SELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.454302415) | ($4,580.98) |
| PATRICK SELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.454302415 | $4,580.98 |
| PATRICK SELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23139439) | ($6,275.58) |
| PATRICK SELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23139439 | $6,275.58 |
| PATRICK SELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23139439) | ($6,036.18) |
| PATRICK SELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.454302415) | ($4,523.17) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2271698742) | ($6,233.31) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2271698742 | $6,233.31 |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.420753166) | ($3,534.08) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.420753166 | $3,534.08 |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.688063288) | ($975.35) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 19.688063288 | $975.35 |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,434.842049361) | ($738.26) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,434.842049361 | $738.26 |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.868905414) | ($435.39) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.868905414 | $435.39 |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,762.621969201) | ($902.21) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,762.621969201 | $902.21 |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22716987) | ($6,230.36) |
| PATRICK SELAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.420753166) | ($3,527.88) |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024701873287457 | $86.86 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033868497266125 | $83.13 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3926003761899 | $18.96 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.213841011244 | $7.02 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.186938767841591 | $1.73 |
| PATRICK SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055877476031841 | $4.39 |
| PATRICK SEVINO PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018699613576 | $0.55 |
| PATRICK SEVINO PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.594121795 | $100.00 |
| PATRICK SEVINO PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5853727729 | $8.59 |
| PATRICK SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012928298599999 | $0.00 |
| PATRICK SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.075877911735 | $0.10 |
| PATRICK SHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048500544178 | $0.01 |
| PATRICK SHAMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066187928352 | $0.07 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03226196834 | $96.19 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098400954419 | $0.03 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040923731803 | $7.99 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7444890624 | $1.74 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127700243984999 | $0.76 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021600513151 | $0.64 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068570818604 | $137.50 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5230694299 | $13.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.028768521 | $18.03 |
| PATRICK SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.49617804409999 | $0.24 |
| PATRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019392213789 | $0.00 |
| PATRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014223555413 | $0.00 |
| PATRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020066478925 | $0.00 |
| PATRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00016484745463 | $0.01 |
| PATRICK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030433842693 | $0.00 |
| PATRICK SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106390794591 | $3.15 |
| PATRICK SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005679073097 | $1.11 |
| PATRICK SHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061764767021 | $0.00 |
| PATRICK SHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064897109912 | $0.00 |
| PATRICK SHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000154236519961 | $0.00 |
| PATRICK SHUSTER TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002100763286 | $0.62 |
| PATRICK SHUSTER TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01765707188 | $0.02 |
| PATRICK SHUSTER TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000011152852364999 | $0.03 |
| PATRICK SHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002146602784 | $0.00 |
| PATRICK SHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045666519319 | $0.00 |
| PATRICK SICANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004744208453 | $0.01 |
| PATRICK SICANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087771507593 | $0.01 |
| PATRICK SICANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102238844555 | $0.00 |
| PATRICK SIEGMUND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01437813 | $517.56 |
| PATRICK SIEGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027380501112 | $8.37 |
| PATRICK SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157122937036 | $4.65 |
| PATRICK SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115362364291999 | $22.51 |
| PATRICK SIMON BRANDL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00411927 | $117.62 |
| PATRICK SIMON BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156690720729999 | $4.83 |
| PATRICK SIMON EISENMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.27114438 | $8,187.79 |
| PATRICK SIMON EISENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368344677428 | $9.10 |
| PATRICK SIMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 31.692 | $2,266.23 |
| PATRICK SIMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01728434 | $510.32 |
| PATRICK SIMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2132676121 | $418.70 |
| PATRICK SIMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 402.257227587 | $1,030.15 |
| PATRICK SIMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 5.330013666 | $48.16 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040084798439 | $11.86 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118239222725 | $239.47 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3184542473 | $1.84 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.007903631 | $21.35 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444967760119999 | $0.33 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88268820648 | $3.02 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030231430571 | $3.32 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042392147324 | $0.96 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000113426476872 | $0.01 |
| PATRICK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82327927222 | $1.27 |
| PATRICK SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025311886849 | $76.70 |
| PATRICK SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131775344598 | $0.26 |
| PATRICK SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03077959458 | $0.65 |
| PATRICK SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0342957614769999 | $1,044.17 |
| PATRICK SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0905632593 | $4,156.24 |
| PATRICK SLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152432805880999 | $0.45 |
| PATRICK SLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13762265523 | $0.11 |
| PATRICK SLATTERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (177.58532) | ($115.24) |
| PATRICK SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036190597831 | $0.01 |
| PATRICK SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021285289094 | $0.00 |
| PATRICK SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00534305645759999 | $0.00 |
| PATRICK SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63323886318768 | $0.52 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000980152823329999 | $0.03 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7165497699 | $2.01 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000686486834158 | $0.01 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041925133489 | $0.00 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022363054041 | $0.02 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083323424052 | $0.00 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00354814806989999 | $0.00 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01449405791 | $0.05 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015791059242 | $0.02 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028794886276 | $0.00 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0256797334959999 | $1.83 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017734315085 | $0.00 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028262587201 | $0.00 |
| PATRICK SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091805235231 | $0.00 |
| PATRICK SMARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017337114472 | $0.00 |
| PATRICK SMARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033107019313 | $0.00 |
| PATRICK SMARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213973120779999 | $0.02 |
| PATRICK SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01248358 | $499.48 |
| PATRICK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7280111618) | ($1,800.00) |
| PATRICK SMITH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7280111618 | $1,800.00 |
| PATRICK SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.042260425) | ($69,522.56) |
| PATRICK SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.042260425 | $69,522.56 |
| PATRICK SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.770271587) | ($72,252.23) |
| PATRICK SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.03342707 | $1,037.24 |
| PATRICK SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (38.007252425) | ($10,979.13) |
| PATRICK SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.99) |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022147352091 | $6.56 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068549941364 | $0.00 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0226818932499999 | $683.87 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.34607164623389 | $122.35 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025494187746 | $77.27 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05463770712 | $1.23 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13297154658546 | $375.48 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0152190581519999 | $0.13 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026537138086 | $0.02 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88921902726 | $3.04 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049574591534 | $0.31 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093889326397 | $0.00 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090786350157 | $0.01 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001425578454 | $0.00 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047733708878 | $0.00 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010196222124 | $0.00 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037078861039 | $10.97 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10990346298 | $0.88 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82743830268 | $0.52 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079499322178 | $0.88 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000600635263689999 | $0.00 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048666908146 | $149.80 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035663410937 | $70.31 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023968683674 | $0.02 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4821491599999 | $9.09 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098556130858 | $0.01 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9905768348 | $1.58 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4929077964 | $0.94 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042345429853 | $0.02 |
| PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043770099424 | $1,338.10 |
| PATRICK SMITHEDAJKUL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.00057532 | $0.06 |
| PATRICK SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162629260054 | $0.48 |
| PATRICK SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6962209456 | $39.63 |
| PATRICK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082931560943 | $24.55 |
| PATRICK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021463235752 | $0.00 |
| PATRICK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036432742701 | $0.00 |
| PATRICK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093678761659 | $0.01 |
| PATRICK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085822971523 | $0.01 |
| PATRICK SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018968776187 | $0.01 |
| PATRICK SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060713047756 | $0.01 |
| PATRICK SOHILAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779118 | $0.04 |
| PATRICK SOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092877169 | $0.00 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000745755126499999 | $0.02 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04492694986 | $1.22 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046599830569 | $0.01 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018820111729 | $0.02 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035281858522 | $0.00 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000714803594299999 | $0.02 |
| PATRICK SOLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000033828586327 | $0.00 |
| PATRICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038769866451 | $11.48 |
| PATRICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122263778737 | $0.02 |
| PATRICK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.72671371659999 | $9.73 |
| PATRICK SOWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022044374161 | $0.65 |
| PATRICK SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019418770944 | $0.57 |
| PATRICK SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027191209867 | $0.01 |
| PATRICK SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047496337409 | $0.00 |
| PATRICK SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014657787098 | $0.01 |
| PATRICK SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016948174525 | $5.02 |
| PATRICK SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018000237475 | $3.51 |
| PATRICK SQUIRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00057448 | $23.75 |
| PATRICK SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077683278284 | $240.84 |
| PATRICK SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045365653245 | $90.18 |
| PATRICK SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2255016389999 | $23.96 |
| PATRICK ST. CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582695301969999 | $17.25 |
| PATRICK ST. CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049902475763 | $99.48 |
| PATRICK ST. CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 218.085830893 | $218.09 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.214071326) | ($8,140.54) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.214071326 | $8,140.54 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03571065215) | ($100.00) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03571065215 | $100.00 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000525) | ($20.13) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21354632) | ($7,666.72) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.832543955) | ($20,000.00) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.832543955 | $20,000.00 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.868254607) | ($20,034.24) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.629575239) | ($35,000.00) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.629575239 | $35,000.00 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020899) | ($49.80) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (14.608676239) | ($34,935.92) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.81895093) | ($20,000.00) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.81895093 | $20,000.00 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044209) | ($99.25) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.800577854) | ($16,786.92) |
| PATRICK STAGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.800577854 | $16,786.92 |
| PATRICK STAGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.575319784) | ($33,622.21) |
| PATRICK STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006387048936381 | $25.39 |
| PATRICK STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15610514094553 | $444.67 |
| PATRICK STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.332520368 | $93.33 |
| PATRICK STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.8386441 | $26.03 |
| PATRICK STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.204510127899999 | $22.46 |
| PATRICK STAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128922068347 | $0.04 |
| PATRICK STAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050179972107 | $0.01 |
| PATRICK STAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131480972129999 | $0.01 |
| PATRICK STAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000411376893 | $0.00 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 10.06490872 | $396.25 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135220361446 | $4.00 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58370340208 | $9.21 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114006098628 | $22.25 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.897090405189999 | $9.97 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0358623695 | $1.29 |
| PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030724352979 | $1.22 |
| PATRICK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1871112077 | $2.53 |
| PATRICK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29985575453 | $0.04 |
| PATRICK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238805004339999 | $7.41 |
| PATRICK STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031835833624 | $9.42 |
| PATRICK STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019217439766 | $3.75 |
| PATRICK STEINER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 1.15 | $91.48 |
| PATRICK STEINER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (19.0) | ($17.89) |
| PATRICK STEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.095) | ($5.44) |
| PATRICK STEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.055) | ($63.20) |
| PATRICK STEINER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 70.82 | $240.69 |
| PATRICK STEINER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,893.00) |
| PATRICK STEINER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,033.45) |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7567031595) | ($1,150.62) |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,772.281) | ($485.74) |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.319719 | $485.74 |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (259.117) | ($593.38) |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 591.045 | $593.38 |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (32,981.16) | ($32,981.16) |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 21.681155 | $32,981.16 |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.000874) | ($33,554.63) |
| PATRICK STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,390.774089577) | ($1,288.41) |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066527182867 | $216.14 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21725295596 | $0.25 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140035188453999 | $308.53 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6763243122 | $4.68 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.836656085999 | $90.25 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69622723941 | $27.55 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17139871079 | $9.76 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00128491646810999 | $2.39 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0155258954279999 | $0.02 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1586350396586 | $45.66 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007548341649032 | $17.32 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.81981202829 | $391.82 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6529668358799 | $26.82 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013656786287 | $25.44 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799667472643059 | $0.17 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128247934508 | $37.96 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016042069546 | $0.31 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89519887334 | $3.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9322604034 | $1.93 |
| PATRICK STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0031616559781 | $0.01 |
| PATRICK STEPHAN HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061845826844 | $19.19 |
| PATRICK STERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038362830197 | $11.35 |
| PATRICK STERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014664983338 | $28.61 |
| PATRICK STERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55815010908 | $0.08 |
| PATRICK STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018193038653 | $54.39 |
| PATRICK STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7197322312 | $28.37 |
| PATRICK STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.34063273 | $10,123.26 |
| PATRICK STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.485 | $4,981.78 |
| PATRICK STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.408 | $5,012.08 |
| PATRICK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086343699551 | $266.56 |
| PATRICK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057854807292 | $11.29 |
| PATRICK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.564737131 | $454.56 |
| PATRICK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.359985461 | $44.18 |
| PATRICK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.61587060037 | $45.08 |
| PATRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.27604710015 | $37.12 |
| PATRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2741803897 | $5.20 |
| PATRICK STIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002241151355 | $0.01 |
| PATRICK STIEGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032584) | ($9.99) |
| PATRICK STIEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01423046) | ($449.73) |
| PATRICK STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038380595535 | $84.35 |
| PATRICK STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.800773989234 | $16.12 |
| PATRICK STITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2098 | $6,431.00 |
| PATRICK STITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2019142811) | ($6,312.85) |
| PATRICK STITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.20005 | $5,982.42 |
| PATRICK STITT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.010117249) | ($302.01) |
| PATRICK STITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005182003258) | ($100.67) |
| PATRICK STITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7093559794) | ($13,490.00) |
| PATRICK STITT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8629457647 | $16,410.86 |
| PATRICK STITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02159829628) | ($410.74) |
| PATRICK STITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01058723001) | ($201.34) |
| PATRICK STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.106558325329 | $43.72 |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009161764811 | $28.60 |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.66197218 | $1,999.59 |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.662109) | ($2,000.00) |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,998.85 | $2,000.00 |
| PATRICK STOKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009609379344 | $29.23 |
| PATRICK STOKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009505177815 | $27.74 |
| PATRICK STOKES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.00937853404 | $28.84 |
| PATRICK STOKES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.006518832268 | $19.31 |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003293790079 | $0.97 |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117656161161 | $22.94 |
| PATRICK STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.070228118 | $75.07 |
| PATRICK STOLTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000221487673699999 | $0.00 |
| PATRICK STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151150444850149 | $0.18 |
| PATRICK STOWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.072575492) | ($11,779.76) |
| PATRICK STOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.072575492 | $11,779.76 |
| PATRICK STOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.072575492) | ($11,785.64) |
| PATRICK STOWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (67.321030647) | ($3,300.84) |
| PATRICK STOWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 67.321030647 | $3,300.84 |
| PATRICK STOWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (67.321030646) | ($3,297.38) |
| PATRICK STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004563837736 | $140.41 |
| PATRICK STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285307015557479 | $79.44 |
| PATRICK STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42430005018556 | $33.99 |
| PATRICK ST-PIERRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00134984 | $53.74 |
| PATRICK ST-PIERRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00077853 | $24.73 |
| PATRICK ST-PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1147948952) | ($176.97) |
| PATRICK ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002607366607 | $7.67 |
| PATRICK ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250099078639999 | $0.00 |
| PATRICK ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114350179348959 | $2.63 |
| PATRICK STRAMKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PATRICK STRAMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034987274968 | $10.36 |
| PATRICK STRAMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.669046745 | $58.67 |
| PATRICK STRAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000902) | ($1.69) |
| PATRICK STRAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.0) | ($15,039.36) |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489888066209999 | $154.38 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0710265790236 | $43.73 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017824761013 | $35.85 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9119223956 | $6.98 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39287221539999 | $38.79 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21432597313 | $1.93 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.021091332 | $1.78 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060013463495 | $4.49 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7541838078 | $4.76 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049832802684 | $16.14 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30666982908 | $1.90 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021797823756 | $0.00 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0347028598 | $3.22 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.89423455189 | $0.43 |
| PATRICK STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.27366913466 | $513.65 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22259911529999 | $2.63 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11768407553 | $0.09 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42412951986 | $3.74 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026433657538 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089488025577 | $0.01 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0807353303 | $13.94 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019808413336 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6991249313999 | $0.44 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013039734926999 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00145637227798 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112157385729 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024081432687 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035226499848 | $0.01 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035013275402 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00126394718127 | $0.00 |
| PATRICK STRITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000027062564355 | $0.00 |
| PATRICK STROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023215102309999 | $0.69 |
| PATRICK STROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175723120221 | $0.18 |
| PATRICK STROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.1628314969999 | $14.16 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (304.391228742) | ($5,622.62) |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 304.391228742 | $5,622.62 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,335.088406756) | ($5,724.39) |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,335.088406756 | $5,724.39 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (6,335.088406) | ($5,975.86) |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (304.391228742) | ($5,588.62) |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.200959521377 | $6.77 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.638800429071 | $11.53 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.232499508 | $239.94 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67281561798 | $40.23 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51701069869 | $0.05 |
| PATRICK SUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.2487260728 | $25.46 |
| PATRICK SUEZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41910411407 | $850.57 |
| PATRICK SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029523407246 | $0.01 |
| PATRICK SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021219547837 | $0.00 |
| PATRICK SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00179155791709999 | $0.00 |
| PATRICK SUIKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| PATRICK SUIKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.021414) | ($32,200.08) |
| PATRICK SUIKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000481) | ($1.00) |
| PATRICK SUIKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.46549) | ($17,562.34) |
| PATRICK SUIKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007653) | ($13.81) |
| PATRICK SUIKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000403) | ($12.21) |
| PATRICK SUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340873221591894 | $131.01 |
| PATRICK SUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401464383152577 | $111.33 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (60.53) | ($11.83) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.749 | $11.83 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.047363043) | ($85.55) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.047363043 | $85.55 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.843617696) | ($11.84) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.843617696 | $11.84 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047363043) | ($86.61) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (11.843617) | ($11.84) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27.97345677) | ($16.43) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001199166) | ($36.54) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27.97345677 | $16.43 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001199166 | $36.54 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (27.973456) | ($15.46) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119916) | ($35.47) |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010959262622164 | $0.38 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039679647509507 | $0.96 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10745055580016 | $0.11 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17128607284287 | $0.12 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107915266244599 | $0.00 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049667421621 | $0.15 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042428038379 | $0.08 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045338737893 | $0.05 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050496847468 | $0.04 |
| PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0343995981979999 | $0.12 |
| PATRICK SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572050094 | $0.49 |
| PATRICK SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060426650655 | $11.79 |
| PATRICK SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.670651939 | $35.67 |
| PATRICK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077764044159 | $0.23 |
| PATRICK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415462865149999 | $0.48 |
| PATRICK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065659299438 | $12.81 |
| PATRICK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93225699922 | $0.14 |
| PATRICK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5296348377 | $5.99 |
| PATRICK SVENDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.24168484) | ($10,903.04) |
| PATRICK SVENDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5127732) | ($14,804.50) |
| PATRICK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257805085153329 | $92.24 |
| PATRICK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.379613806949 | $3.06 |
| PATRICK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040984593890264 | $103.64 |
| PATRICK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.783078699 | $9.91 |
| PATRICK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6506763138 | $2.65 |
| PATRICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109088673214999 | $3.23 |
| PATRICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826766921759999 | $16.13 |
| PATRICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7633478196 | $1.74 |
| PATRICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038602735521 | $0.34 |
| PATRICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000526632158699999 | $0.00 |
| PATRICK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034211358885 | $0.03 |
| PATRICK SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024701200156 | $74.79 |
| PATRICK SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050131156186 | $9.78 |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (211.977) | ($1,106.52) |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,100.465 | $1,106.52 |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.46) | ($1,100.46) |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 514.804 | $1,100.46 |
| PATRICK SWENNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (544.024358) | ($544.02) |
| PATRICK SWENNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 1,987.7468 | $4,068.97 |
| PATRICK SWENNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76670072) | ($21,062.04) |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,126.19293155079 | $2,526.22 |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06812691809 | $86.34 |
| PATRICK SWENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.276151546 | $44.55 |
| PATRICK SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000885164842 | $0.00 |
| PATRICK SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000002409099009999999 | $0.00 |
| PATRICK SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073414985042 | $0.00 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113605887709999 | $0.00 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272751 | $0.02 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011995632513 | $0.01 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125827010545 | $0.00 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015906891752 | $0.00 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067397087798 | $0.00 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00150772956928 | $0.00 |
| PATRICK SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017068026599 | $0.00 |
| PATRICK SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007678280076 | $0.00 |
| PATRICK SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85524628047 | $0.68 |
| PATRICK SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037464798397 | $0.00 |
| PATRICK T 3RD CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017066581773 | $50.86 |
| PATRICK T 3RD CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6388142125 | $3.64 |
| PATRICK TAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074447392615 | $0.22 |
| PATRICK TAIEB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.61) |
| PATRICK TAIEB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.7042) | ($26,174.21) |
| PATRICK TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162911689471 | $0.48 |
| PATRICK TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73504463 | $0.84 |
| PATRICK TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14292838908815 | $337.08 |
| PATRICK TAK CHUEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002672625072 | $7.91 |
| PATRICK TAK CHUEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.447147770137 | $4.02 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 46.72452555 | $4,969.62 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 99.0631 | $10,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| PATRICK TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 89.44416 | $9,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| PATRICK TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 88.1577 | $9,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 89.988 | $9,156.28 |
| PATRICK TAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 89.99699932 | $9,173.63 |
| PATRICK TAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PATRICK TAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,876.904658 | $4,876.90 |
| PATRICK TAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,979.15) | ($4,979.15) |
| PATRICK TAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 53.1234 | $4,979.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (500.0) | ($37,336.06) |
| PATRICK TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($86,644.62) |
| PATRICK TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (300.0) | ($22,741.30) |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,004.117 | $1,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (953.262) | ($1,000.00) |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,010.731 | $1,000.00 |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| PATRICK TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 100.3372 | $1,010.00 |
| PATRICK TAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $26,672.80 |
| PATRICK TAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $26,672.80 |
| PATRICK TAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (58.63273191) | ($78,154.50) |
| PATRICK TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (7.310100252) | ($7,363.56) |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090423078864 | $290.08 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.078289286128 | $294.87 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.364853737509 | $886.02 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.232582039295 | $1.23 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.707667704 | $200.46 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.4162557248 | $408.27 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,057.917720277 | $43.13 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14514660417 | $8.26 |
| PATRICK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001390428618 | $0.00 |
| PATRICK TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 8.1228 | $4.44 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024449968013 | $0.00 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004998945666 | $0.04 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005090390643 | $0.00 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382192659718728 | $0.00 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027952136261 | $84.98 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.720286009 | $19.49 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096437629122 | $194.81 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19146809931 | $0.12 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14167153502 | $1.14 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216837442409999 | $65.33 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016701040065 | $32.59 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2664624489999 | $61.27 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015965620055 | $0.04 |
| PATRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4461395519 | $7.45 |
| PATRICK TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.263694818006 | $5.19 |
| PATRICK TAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992565063220857 | $1.16 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025105414733 | $0.07 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.022226159 | $18.67 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003089591832 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004218925442 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031133018484 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043363989798 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038160582505 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068718734123 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000043372568593 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00126003612797999 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000141919967308 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104006720878 | $0.00 |
| PATRICK TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070817769347 | $0.00 |
| PATRICK TAPPER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 11,660.395487 | $11,660.40 |
| PATRICK TAPPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (491.658761) | ($491.66) |
| PATRICK TAPPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 481.030135 | $481.03 |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.3) | ($4,246.78) |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1406156 | $4,246.78 |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($92.32) |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 92.214 | $92.32 |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.04169) | ($1,258.35) |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,257.212 | $1,258.35 |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.02) |
| PATRICK TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.018 | $3.02 |
| PATRICK TAPPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.099926) | ($3,008.97) |
| PATRICK TAPPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,001.544 | $3,008.97 |
| PATRICK TAPPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.002567) | ($3,593.16) |
| PATRICK TAPPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,577.262 | $3,593.16 |
| PATRICK TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001559467559265 | $4.74 |
| PATRICK TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03491100599565 | $83.98 |
| PATRICK TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.339609104 | $153.34 |
| PATRICK TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.20204720947499 | $4.20 |
| PATRICK TARBARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.086574406) | ($14,000.00) |
| PATRICK TARBARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3625972322) | ($420.00) |
| PATRICK TARBARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.103092088 | $17,494.06 |
| PATRICK TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158684208085 | $0.47 |
| PATRICK TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056780609181 | $0.01 |
| PATRICK TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16300696325 | $331.19 |
| PATRICK TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000392011929709999 | $0.01 |
| PATRICK TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237168322902 | $0.00 |
| PATRICK TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009465238052149 | $10.84 |
| PATRICK TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004084941968603 | $12.09 |
| PATRICK TARGETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023534087452 | $0.70 |
| PATRICK TARGETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037314777997999 | $0.73 |
| PATRICK TARGETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7874441471 | $1.79 |
| PATRICK TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158669972489 | $0.47 |
| PATRICK TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378968149399999 | $74.88 |
| PATRICK TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9719846709999 | $22.18 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000476726709999 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036521978749 | $1.08 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100707272 | $1.98 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.093770509 | $9.09 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027496684203 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001584035104 | $0.03 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021644127986 | $0.02 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26135193127 | $0.21 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028510782058 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044494821524 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104960930593 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076039900363 | $0.26 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016988805918 | $0.02 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02855658134 | $0.04 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001105802040989 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001104191972648 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000083253063997 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014301185371 | $0.00 |
| PATRICK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000406141996609999 | $0.00 |
| PATRICK TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104632162807 | $3.10 |
| PATRICK TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.044499432 | $1.28 |
| PATRICK TEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241698 | $97.91 |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.441075675) | ($62.44) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 62.441075675 | $62.44 |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6893833453) | ($1,369.25) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6893833453 | $1,369.25 |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2071830791) | ($6,086.37) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2071830791 | $6,086.37 |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003404) | ($99.99) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20377907) | ($5,989.68) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (62.441075) | ($62.44) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011148) | ($19.97) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.65) | ($1,164.67) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009911252296) | ($3.04) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009911252296 | $3.04 |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00009912) | ($3.04) |
| PATRICK TEEHAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02823534534) | ($53.59) |
| PATRICK TEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117157740695861 | $41.89 |
| PATRICK TEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047706286198733 | $12.09 |
| PATRICK TEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5177423587981 | $0.52 |
| PATRICK TEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122360852975 | $0.00 |
| PATRICK TEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000515578183813 | $0.00 |
| PATRICK TEGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034291161882 | $0.11 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165072416906 | $272.92 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029308549294 | $57.29 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4312955746 | $9.86 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021871121474 | $0.00 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1784970068 | $0.17 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090846715513 | $0.66 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4386376799 | $8.33 |
| PATRICK TEN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023203826695 | $0.18 |
| PATRICK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123624918866999 | $375.85 |
| PATRICK TESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019421395232 | $6.03 |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | OMG | (215.509) | ($770.81) |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 768.332 | $770.81 |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MANA | (1,076.19) | ($1,477.88) |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,470.805 | $1,477.88 |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BNT | (247.719) | ($462.80) |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 459.816 | $462.80 |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UNI | (99.1095) | ($710.46) |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 708.236 | $710.46 |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,407.0) | ($3,407.00) |
| PATRICK TETTEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 1,742.57 | $3,407.00 |
| PATRICK TETTEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| PATRICK TETTEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| PATRICK TETTEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 12,020.43847 | $12,020.44 |
| PATRICK TETTEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (12,020.6) | ($12,020.60) |
| PATRICK TETTEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 18,765.132 | $12,020.60 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.640978448667 | $379.68 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007252634626 | $0.00 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037141828439999 | $0.24 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 158.412114152 | $158.41 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.460091957 | $0.37 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000009615615754 | $0.00 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000019231693784 | $0.00 |
| PATRICK TETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000002062600943 | $0.00 |
| PATRICK THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17941557141699 | $3.14 |
| PATRICK THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.959708078367999 | $0.94 |
| PATRICK THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031557400697 | $0.93 |
| PATRICK THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.728440641 | $10.73 |
| PATRICK THEMOTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403130988 | $0.42 |
| PATRICK THEMOTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32115325812 | $3.57 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157057872349 | $4.65 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087871106233 | $1.71 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6702259967199 | $0.42 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181315075539999 | $2.01 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65866082163 | $0.10 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044454589716 | $0.33 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81390508974 | $0.39 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.816222851829999 | $1.26 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050301210294 | $0.36 |
| PATRICK THINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156722738027999 | $0.17 |
| PATRICK THOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31,643.931021) | ($31,643.93) |
| PATRICK THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002931182456 | $8.67 |
| PATRICK THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.729803293979 | $202.73 |
| PATRICK THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.210629629) | ($200.82) |
| PATRICK THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.439630818) | ($9,000.00) |
| PATRICK THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.605767802 | $11,065.25 |
| PATRICK THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2895078134) | ($276.02) |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016711194868 | $0.00 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53614627848 | $0.54 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07032850148 | $0.07 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200938461689999 | $60.35 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015445990573 | $30.14 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00649926701334 | $8.47 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026279907401 | $79.73 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191971399158999 | $0.00 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022866087921 | $44.62 |
| PATRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048526839506 | $0.04 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (26.559652206) | ($46,472.69) |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68722397) | ($1,196.64) |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033264581031398 | $119.35 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12651605949999 | $7.14 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16407472250895 | $418.83 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.195414915 | $31.87 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.675223428 | $59.45 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.0143524759999 | $50.01 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045156208593 | $3.31 |
| PATRICK THOMAS HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52771863969 | $20.88 |
| PATRICK THOMAS HERZOG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.037615 | $403.04 |
| PATRICK THOMAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466854806364 | $50.13 |
| PATRICK THOMAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4292206551 | $3.43 |
| PATRICK THOMAS REDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001991346796999 | $0.00 |
| PATRICK THOMAS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000685567349999 | $0.00 |
| PATRICK THOMAS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042782928659 | $0.00 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003161922784 | $0.94 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016238188805357 | $0.02 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200412055257 | $0.00 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018172451061 | $0.00 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4825543707 | $0.14 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78102596255 | $0.42 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074360386359 | $0.80 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002896169232 | $0.02 |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44298051507 | $1.51 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035661587096 | $0.22 |
| PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0575105014949999 | $0.06 |
| PATRICK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154828344497999 | $45.90 |
| PATRICK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5527442212 | $8.53 |
| PATRICK THULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074840642731 | $2.22 |
| PATRICK THULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014886816541 | $2.90 |
| PATRICK THULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6373173631 | $2.64 |
| PATRICK THULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.417893964 | $11.43 |
| PATRICK THULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0304663564429999 | $1.21 |
| PATRICK THULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036055398443 | $110.37 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221254490069999 | $43.17 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.341415417 | $4.34 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.60082193 | $25.85 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.9643160699999 | $26.35 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68302951576 | $7.59 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.0482580119999 | $91.05 |
| PATRICK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.17496112959999 | $1.69 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00131129 | $53.08 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00169352 | $51.30 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.37194015 | $25.54 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529005123519999 | $15.56 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072857590042 | $1.42 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14608743777 | $1.62 |
| PATRICK TOEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01468482709 | $1.06 |
| PATRICK TOGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008053882514 | $0.00 |
| PATRICK TOIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $454.59 |
| PATRICK TOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591409374 | |
| PATRICK TOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61201925446176 | $1.80 |
| PATRICK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202794011147 | $0.60 |
| PATRICK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.978921908 | $9.41 |
| PATRICK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064631342643 | $0.57 |
| PATRICK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.162175985 | $2.95 |
| PATRICK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70110934652 | $0.91 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (705.6333) | ($1,503.00) |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022177758552 | $0.01 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6382747565855 | $1.36 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021819930814 | $0.04 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00405195612059999 | $0.00 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021936946477 | $0.00 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005332099597 | $0.00 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021937171273 | $0.02 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073399385849 | $0.25 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000284116967519999 | $0.00 |
| PATRICK TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056586799976 | $0.00 |
| PATRICK TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108014302208 | $3.35 |
| PATRICK TOUA VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162549856645 | $0.00 |
| PATRICK TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140836298725999 | $0.00 |
| PATRICK TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39339244963 | $0.46 |
| PATRICK TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105570562433 | $0.11 |
| PATRICK TREOSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (7.16407913) | ($572.34) |
| PATRICK TREOSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK TREOSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,068.457882) | ($8,068.46) |
| PATRICK TREOSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01015559) | ($297.48) |
| PATRICK TREOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2614827131098 | $82.12 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02909586) | ($875.00) |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02909586 | $875.00 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.029095) | ($874.69) |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 873.425 | $874.69 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (873.425) | ($873.43) |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06037432) | ($1,800.00) |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06037432 | $1,800.00 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.060375) | ($1,800.77) |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,797.685 | $1,800.77 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,797.685) | ($1,797.69) |
| PATRICK TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020236678356 | $62.59 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0524304879989999 | $0.05 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115468583955999 | $0.01 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050689288568 | $0.02 |
| PATRICK TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019508822653 | $0.00 |
| PATRICK TRITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261936765909999 | $0.78 |
| PATRICK TRITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.969029854 | $13.17 |
| PATRICK TRITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00377463218999 | $11.16 |
| PATRICK TRITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113049963106 | $1.24 |
| PATRICK TRITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061959959205 | $0.38 |
| PATRICK TRÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019509654887 | $0.58 |
| PATRICK TRÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4608268023 | $5.27 |
| PATRICK TRÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090334952544 | $1.00 |
| PATRICK TRÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101002385797 | $4.00 |
| PATRICK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019177619055 | $0.57 |
| PATRICK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.486826912 | $87.49 |
| PATRICK TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040213348694 | $1.19 |
| PATRICK TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505614595290599 | $0.55 |
| PATRICK TSUCHIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282212945258 | $0.84 |
| PATRICK TSUCHIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.303202745859999 | $619.55 |
| PATRICK TSUCHIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.421844615949999 | $0.33 |
| PATRICK TSUCHIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065782586947 | $0.02 |
| PATRICK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224812094519999 | $6.65 |
| PATRICK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5448477815 | $6.46 |
| PATRICK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 959.822878392999 | $760.93 |
| PATRICK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 515.253643521 | $323.52 |
| PATRICK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49697000343 | $0.50 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000831729664 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022270548508 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030810706249 | $0.01 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045364054671 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024266544412 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120243767044999 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101274335025 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027903900966 | $0.01 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072553862013 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014871957709999 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000014950952826 | $0.00 |
| PATRICK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000094441049181 | $0.00 |
| PATRICK TUNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132592177275 | $0.03 |
| PATRICK TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191269644289999 | $5.66 |
| PATRICK TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.597071602 | $13.16 |
| PATRICK TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002280925173 | $68.86 |
| PATRICK TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148305181729999 | $28.94 |
| PATRICK TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07200748946 | $4.31 |
| PATRICK TURLEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227709362519999 | $0.04 |
| PATRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044689693 | $0.53 |
| PATRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.700172727 | $17.70 |
| PATRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000390100227825 | $0.02 |
| PATRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000560964889367 | $0.17 |
| PATRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1476094159999 | $21.15 |
| PATRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075453101974 | $0.01 |
| PATRICK UEGEN DYZELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 120,000.0 | $117,876.60 |
| PATRICK UEGEN DYZELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,000.0) | ($8,778.74) |
| PATRICK UEGEN DYZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 888.030866730388 | $876.98 |
| PATRICK ULRICH DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109788649540999 | $0.03 |
| PATRICK URVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.853320434271 | $3.05 |
| PATRICK VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164902038039999 | $32.18 |
| PATRICK VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.355237729 | $28.43 |
| PATRICK VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68666587556 | $7.63 |
| PATRICK VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120327036947999 | $1.06 |
| PATRICK VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18400046114 | $11.00 |
| PATRICK VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23786115602 | $0.31 |
| PATRICK VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158305182729 | $0.47 |
| PATRICK VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6034111414 | $1.40 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009264 | $27.97 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115366 | $46.03 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048909843542 | $14.47 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059544742247 | $11.59 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071106069187 | $0.07 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000918566186389999 | $0.00 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029510975949 | $0.00 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000115807435096 | $0.00 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29621005435 | $4.43 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106518106939 | $1.17 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073304579697 | $0.45 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103402192273 | $0.74 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00151977763651999 | $0.16 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000055545048577 | $0.00 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.396752156249999 | $0.73 |
| PATRICK VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00095679676344 | $0.00 |
| PATRICK VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016509268467 | $0.15 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000983 | $40.43 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.520746 | $41.58 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012989 | $40.09 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 78.746358 | $78.75 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.025806 | $78.79 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00193 | $78.69 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.026428 | $78.58 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001968 | $78.15 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00016575 | $6.31 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.399214) | ($37.21) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001012 | $38.89 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.013795 | $39.19 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.259446 | $76.75 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 154.340852 | $154.34 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.027894 | $76.37 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002083 | $75.65 |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($44.11) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (2.169583) | ($115.25) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.70) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009656) | ($289.62) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($34.30) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (297.077235) | ($297.08) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($603.93) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.361653) | ($289.40) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.75) |
| PATRICK VALOPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.417238) | ($865.78) |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015084207210229 | $5.53 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020128784177176 | $5.42 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.716301030653 | $2.72 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070877265156 | $0.00 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023256614153 | $0.00 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013458312860474 | $0.23 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163772426661849 | $1.42 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0456535170087099 | $2.79 |
| PATRICK VALOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000535449263359999 | $0.00 |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132) | ($3,995.77) |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,023.836087) | ($2,023.84) |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($16,941.21) |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,610.26) |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614339269915699 | $212.88 |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0921717915002 | $216.61 |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.8729283449999 | $50.87 |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.845845675 | $129.10 |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.9127363129999 | $52.69 |
| PATRICK VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00234430725099999 | $0.02 |
| PATRICK VAN DEN BOSCH | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.003995 | $84.54 |
| PATRICK VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.624759074148 | $12.14 |
| PATRICK VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058898123545 | $17.43 |
| PATRICK VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3196761532595 | $0.33 |
| PATRICK VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3483117074 | $26.26 |
| PATRICK VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.343713678 | $75.34 |
| PATRICK VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2844016261 | $0.16 |
| PATRICK VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.4862748469999 | $7.60 |
| PATRICK VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.547012745 | $0.76 |
| PATRICK VAN DER KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.705162019 | $41.61 |
| PATRICK VAN DER KOOIJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (152.41142) | ($152.41) |
| PATRICK VAN DER KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45234406919299 | $1.69 |
| PATRICK VAN DER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008913707158 | $0.26 |
| PATRICK VAN DER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080535515906 | $0.01 |
| PATRICK VAN DER MEIJDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.25052902 | $8,649.78 |
| PATRICK VAN DER MEIJDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25052902) | ($8,413.49) |
| PATRICK VAN DER MEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291551391772699 | $0.89 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000912299769449999 | $0.00 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000680508557949999 | $0.01 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022046587084 | $0.02 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123507708524 | $0.01 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062417122206 | $0.01 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009408723822 | $0.01 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051569812101 | $0.00 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106471935421 | $0.00 |
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003697529639 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK VAN DER SPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000008442130857 | $0.00 |
| PATRICK VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081129501897 | $0.01 |
| PATRICK VAN DER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9119470605599 | $54.28 |
| PATRICK VAN DIEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080003438854 | $248.66 |
| PATRICK VAN DIEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.379696872789 | $23.16 |
| PATRICK VAN DIEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2740718415 | $558.86 |
| PATRICK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208866967857499 | $0.20 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 270.370493 | $258.17 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 282.632837 | $270.08 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (275.0) | ($263.37) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 262.542 | $263.37 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.007751) | ($304.47) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 303.439 | $304.47 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 3.35942 | $236.56 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 4.1294397 | $290.89 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.25676414 | $520.06 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 177.961944 | $149.08 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (208.739) | ($175.24) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 174.902 | $175.24 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 126.854512 | $99.83 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (7.49282) | ($401.84) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 404.192 | $401.84 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.37) | ($6.37) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 4,143.305223235 | $3,071.03 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.011677 | $30.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05102503 | $128.78 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002334282229) | ($5.74) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (19.80663) | ($1,050.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,054.523 | $1,050.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.5) | ($11.50) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,546.473134708 | $1,644.88 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (18.41994) | ($983.07) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 986.093 | $983.07 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0080725 | $250.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0080225 | $250.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.065337 | $150.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 97.508 | $83.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.59686 | $150.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (4.66954) | ($145.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 145.965 | $145.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 74.728 | $50.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042149 | $100.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (146.0) | ($146.00) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0046443 | $146.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (97.505) | ($89.34) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 88.906 | $89.34 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (89.58) | ($89.58) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.61254 | $89.58 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (7,795.57367) | ($4,174.90) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1678537478) | ($348.41) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02074302) | ($623.08) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.264851578) | ($280.17) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 7,850.717697 | $4,647.92 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02611229 | $789.51 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,856.689881) | ($4,103.40) |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019018157589668 | $4.66 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024693999873 | $0.03 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001473875580927 | $0.30 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55091527676455 | $2.55 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01771091045555 | $0.01 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.555304093878 | $10.29 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024962779651 | $0.00 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015468038583769 | $1.08 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014658784346999 | $0.82 |
| PATRICK VAN DOLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.200304999978 | $14.78 |
| PATRICK VAN HUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024649220082 | $0.01 |
| PATRICK VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139741684229999 | $0.00 |
| PATRICK VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143241824909999 | $27.95 |
| PATRICK VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206176715044499 | $0.00 |
| PATRICK VAN NULAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,626.22856) | ($8,626.23) |
| PATRICK VAN NULAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98220465) | ($30,151.69) |
| PATRICK VAN NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048143542291431 | $172.01 |
| PATRICK VAN NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016854355908 | $0.00 |
| PATRICK VAN NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.23563640908 | $77.24 |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.691777152) | ($17,001.25) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.691777152 | $17,001.25 |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,962.47) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (7.691777152) | ($15,144.92) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2163883131) | ($6,448.96) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2163883131 | $6,448.96 |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.02) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20638831) | ($5,918.77) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (430.140114938) | ($2,013.54) |
| PATRICK VAN PELT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 430.140114938 | $2,013.54 |
| PATRICK VAN PELT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($4.43) |
| PATRICK VAN PELT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (429.140114938) | ($1,912.33) |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012544028946982 | $44.60 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537927763116769 | $138.04 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.877742689 | $33.99 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24158151779 | $2.13 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.202913615 | $2.37 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017583132284 | $0.00 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77083047053 | $2.63 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.45656679319199 | $10.28 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053403063663 | $1.21 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063958611155 | $0.48 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019950677158 | $1.42 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99517221236 | $0.53 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092743727263 | $2.18 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.122943073464 | $7.69 |
| PATRICK VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.105600522877 | $0.39 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.034128) | ($100.04) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 99.829 | $100.04 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.004981) | ($15.00) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 14.975 | $15.00 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.026471 | $75.00 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.025774) | ($75.02) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 73.982 | $75.02 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.016836) | ($50.01) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 49.999 | $50.01 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017678 | $50.00 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017704 | $50.00 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (63.85) | ($63.85) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.022668 | $63.85 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00919) | ($25.98) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 25.9 | $25.98 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00865) | ($24.98) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 25.56 | $24.98 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (51.46) | ($46.83) |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.019444 | $46.83 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19698032 | $400.72 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.218720987376827 | $0.22 |
| PATRICK VAN SMIRREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1066142788279 | $0.05 |
| PATRICK VANDEKERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786378657601 | $0.00 |
| PATRICK VANDEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4968769596342 | $0.50 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025253122860232 | $0.00 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004546310725 | $0.00 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025141882341 | $0.00 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057803362235 | $0.06 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000722290738289999 | $0.00 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.109217171625 | $0.00 |
| PATRICK VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.043767698695 | $0.04 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (303.59) | ($57.53) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 57.329 | $57.53 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 23.195 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 43.64 | $7.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.008791) | ($315.23) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 315.229 | $315.23 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0021653 | $75.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 83.215 | $75.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 112.394 | $75.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015155 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 22.295 | $40.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 1,345.076188 | $200.94 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,345.0) | ($202.08) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 199.867 | $202.08 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015906 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 47.939 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 23.929 | $25.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 19.876 | $15.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006956 | $20.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 736.3815581 | $102.47 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (736.46) | ($102.43) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 101.41 | $102.43 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019968 | $60.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006714 | $20.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 24.784 | $20.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOGE | 60.19 | $5.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 12.935 | $10.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0009181 | $26.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (700.0) | ($367.71) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 371.0 | $367.71 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($32.10) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 31.874 | $32.10 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($19.29) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.205 | $19.29 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00123883 | $39.14 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 30.308 | $20.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016955 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 1,142.244499 | $156.74 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (1,142.25) | ($156.95) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 156.442 | $156.95 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.02858 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 6.6499 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 84.566 | $50.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 62.723 | $30.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 63.646 | $25.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 63.898 | $20.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.025538 | $40.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010435 | $30.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010998 | $30.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.020674 | $30.00 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015725053566 | $4.41 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5772650154599 | $74.08 |
| PATRICK VANPOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0806047642259999 | $0.01 |
| PATRICK VARNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20068702) | ($5,852.86) |
| PATRICK VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9407646740038 | $112.13 |
| PATRICK VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.85066144356 | $45.83 |
| PATRICK VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103455816109 | $0.00 |
| PATRICK VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6998627134 | $10.70 |
| PATRICK VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| PATRICK VENTKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| PATRICK VENTKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| PATRICK VENTKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,358.35229846) | ($20,358.35) |
| PATRICK VENTKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 20,358.35229846 | $20,358.35 |
| PATRICK VENTKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,501.99079532) | ($20,501.99) |
| PATRICK VENTKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,501.99079532 | $20,501.99 |
| PATRICK VENTKER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| PATRICK VENTKER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20,263.35) | ($20,263.35) |
| PATRICK VENTKER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK VENTKER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,401.99) | ($20,401.99) |
| PATRICK VENTKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.17015762) | ($20.17) |
| PATRICK VENTKER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 20.17015762 | $20.17 |
| PATRICK VENTKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.30977871) | ($20.31) |
| PATRICK VENTKER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.30977871 | $20.31 |
| PATRICK VENTKER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.17) | ($20.17) |
| PATRICK VENTKER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.31) | ($20.31) |
| PATRICK VENTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068960149101 | $0.20 |
| PATRICK VENTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.177324545545 | $128.18 |
| PATRICK VENTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.308276904037 | $127.31 |
| PATRICK VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3255099274 | $5.04 |
| PATRICK VERGINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023863658285 | $0.07 |
| PATRICK VERGULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5572519296 | $1.81 |
| PATRICK VICE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2373083184) | ($8,523.22) |
| PATRICK VICE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2373083184 | $8,523.22 |
| PATRICK VICE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23730831) | ($8,411.64) |
| PATRICK VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008294963070586 | $32.48 |
| PATRICK VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1527363686 | $0.15 |
| PATRICK VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06765079207 | $0.01 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($24,579.68) |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,304.674 | $24,579.68 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($24,600.00) |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,315.633 | $24,600.00 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 107,526.88172043 | $130,202.12 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015786686652 | $48.98 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015545761161 | $32.24 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49,145.6845876375 | $56,913.49 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143597081969999 | $264.58 |
| PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.214765719 | $16.21 |
| PATRICK VIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103764613487999 | $0.31 |
| PATRICK VIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059393129097 | $0.00 |
| PATRICK VIET DZUNG KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039207758326 | $0.00 |
| PATRICK VIKTOR BATISTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00139742 | $41.44 |
| PATRICK VIKTOR BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202878751619999 | $0.05 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.31 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 0.5 | $0.37 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1.0 | $0.20 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.04572008 | $137.12 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0130501697) | ($25.84) |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (34,052.117214188) | ($15,500.00) |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,024.969606911) | ($466.55) |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (113.536349524) | ($51.68) |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 42,345.163578178 | $19,274.87 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001345593158282 | $0.00 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9699822056 | $20.88 |
| PATRICK VINCENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00234108214061 | $0.00 |
| PATRICK VOGEL | ADDRESS REDACTED | 4/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| PATRICK VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006396449318) | ($1.96) |
| PATRICK VOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006690561529) | ($1.96) |
| PATRICK VOGEL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009588918413) | ($1.96) |
| PATRICK VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003367509994511 | $102.78 |
| PATRICK VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.428456464734 | $1.43 |
| PATRICK VON BREDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345253225868999 | $1.02 |
| PATRICK VON BREDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247939245899999 | $2.76 |
| PATRICK VON DER BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015369873939 | $0.48 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065934498417 | $19.51 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049044050264 | $97.72 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.628996003 | $69.47 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.012824538 | $0.64 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013471997492 | $0.99 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60796158301 | $36.35 |
| PATRICK VON HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16858072024 | $1.04 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080960081148 | $250.78 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022067003531 | $0.00 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035829037596 | $70.65 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1080894513 | $1.95 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141246461259 | $41.81 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031984375358 | $62.77 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.039701778 | $18.04 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1232442435999 | $8.03 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9175076939 | $3.09 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17796426353 | $1.57 |
| PATRICK VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26175539293 | $0.04 |
| PATRICK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318164183780577 | $0.04 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 231.268 | $500.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 462.771 | $1,000.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044731) | ($1,743.55) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 310.0 | $310.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 149.427 | $310.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 160.0 | $160.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 77.154 | $160.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (75.757) | ($100.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 99.311 | $100.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 47.739 | $99.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,082.80) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,082.761 | $3,082.80 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($648.96) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (100.11640904) | ($1,914.13) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (23.782789886) | ($75,172.64) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,083.0) | ($3,083.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.992387 | $3,083.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.992387) | ($3,078.39) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 4,000.0 | $3,582.10 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (56.0) | ($115.36) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 115.029 | $115.36 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.0273 | $100.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 90.0 | $1,518.32 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.949 | $187.81 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 72.0 | $85.24 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($832.60) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (4,000.0) | ($3,470.32) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,031.44 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,541.27 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($18.99) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 18.938 | $18.99 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (4,999.212) | ($2,632.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,634.774 | $2,632.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,668.859907) | ($2,668.86) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,150.395794336) | ($748.36) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (90.0) | ($844.56) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0282573 | $844.56 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1282573) | ($3,724.17) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,011.0 | $4,011.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.27466838 | $9,423.60 |
| PATRICK WALDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.27466838) | ($9,240.42) |
| PATRICK WALDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 10.07875743 | $95.14 |
| PATRICK WALDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (10.0782) | ($95.91) |
| PATRICK WALDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0030538 | $95.91 |
| PATRICK WALDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (6.98338) | ($294.25) |
| PATRICK WALDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0093705 | $294.25 |
| PATRICK WALDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($14.45) |
| PATRICK WALDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004805 | $14.45 |
| PATRICK WALDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| PATRICK WALDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003712 | $11.00 |
| PATRICK WALDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 10.82217169 | $421.85 |
| PATRICK WALDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (10.82225) | ($422.83) |
| PATRICK WALDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0138905 | $422.83 |
| PATRICK WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.602279246614 | $235.30 |
| PATRICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072599111232 | $0.02 |
| PATRICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016153622959 | $0.00 |
| PATRICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000240393227179999 | $0.00 |
| PATRICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032182930873 | $0.01 |
| PATRICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041860461087 | $0.00 |
| PATRICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019809510123 | $0.00 |
| PATRICK WALSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 192.6 | $11.94 |
| PATRICK WALSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9594 | $38,293.47 |
| PATRICK WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 201.92 | $201.92 |
| PATRICK WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (201.92) | ($201.92) |
| PATRICK WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 3.87095 | $201.92 |
| PATRICK WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 109.07 | $109.07 |
| PATRICK WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (109.07) | ($109.07) |
| PATRICK WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 2.16775 | $109.07 |
| PATRICK WALSH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (6.0387) | ($222.17) |
| PATRICK WALSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.281631765) | ($48,423.65) |
| PATRICK WALSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.281631765 | $48,423.65 |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.5268065 | $15,067.27 |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1782803 | $4,910.55 |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.705086) | ($19,377.88) |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 13.376898 | $19,377.88 |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (44.617645241) | ($64,964.63) |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.675119952) | ($31.68) |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.675119952 | $31.68 |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.257387358) | ($17.26) |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.257387358 | $17.26 |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (17.25) | ($17.25) |
| PATRICK WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 33.411 | $17.25 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032988453392 | $0.01 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026226686553 | $0.03 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002991654639 | $8.85 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086240850634 | $16.83 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1965971259 | $2.53 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1618359742 | $7.39 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073518298037 | $2.91 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00695476467129 | $207.58 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24035286491767 | $572.16 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21276621992169 | $0.21 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.92142658 | $21.34 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.047327777 | $13.22 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97447323023 | $8.60 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7659647591 | $0.11 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25655234895781 | $0.26 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.400413235229 | $0.09 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088605759625 | $0.01 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039748924468 | $0.06 |
| PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52266763952 | $1.32 |
| PATRICK WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002687022485 | $0.00 |
| PATRICK WALTER UWE CLAUS DIETER KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000794597403499999 | $0.00 |
| PATRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082973394555 | $24.56 |
| PATRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058970415345 | $0.12 |
| PATRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.40176042609999 | $4.28 |
| PATRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067956052396 | $0.00 |
| PATRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0255518610359999 | $0.28 |
| PATRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0706926262899999 | $0.62 |
| PATRICK WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000328351266819999 | $0.00 |
| PATRICK WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000591721370609999 | $0.00 |
| PATRICK WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036389292612 | $0.03 |
| PATRICK WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028793186024 | $0.00 |
| PATRICK WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000100885071285999 | $0.00 |
| PATRICK WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017761354436 | $0.00 |
| PATRICK WARBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01156813 | $479.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK WARBORN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02460497 | $994.67 |
| PATRICK WARBORN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02129848 | $648.78 |
| PATRICK WARBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290849344 | $87.43 |
| PATRICK WARBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.67453064787 | $0.67 |
| PATRICK WARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.880602928) | ($8,106.68) |
| PATRICK WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.880602928 | $8,106.68 |
| PATRICK WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($8.36) |
| PATRICK WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.877602928) | ($8,036.00) |
| PATRICK WARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00288614254) | ($8.07) |
| PATRICK WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00288614254 | $8.07 |
| PATRICK WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00288614254) | ($8.06) |
| PATRICK WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00105396159) | ($2.52) |
| PATRICK WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00105396159 | $2.52 |
| PATRICK WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00105396159) | ($2.52) |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014725590255 | $30.59 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.81382737548 | $250.90 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016064332956 | $18.25 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039924769591 | $0.26 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32473825927 | $0.79 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07276447439 | $0.36 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013833642473 | $0.06 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07501641393 | $0.07 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0035403988935 | $0.01 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018470089453 | $0.03 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010198199722 | $312.40 |
| PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970427877492739 | $28.76 |
| PATRICK WARG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,863.371419326) | ($15,020.41) |
| PATRICK WARG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,352.120872714) | ($15,367.05) |
| PATRICK WARG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,500.461983069) | ($15,455.50) |
| PATRICK WARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,702.55020774279 | $1,919.40 |
| PATRICK WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9668199963 | $99.99 |
| PATRICK WARNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025228261581319 | $0.10 |
| PATRICK WARNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023479023308 | $0.00 |
| PATRICK WARNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000546312527742 | $0.00 |
| PATRICK WARNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00333034260369999 | $0.00 |
| PATRICK WARNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022305807171 | $0.00 |
| PATRICK WARNEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.161682117522 | $0.84 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (247.639263154) | ($1,328.52) |
| PATRICK WATKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 247.639263154 | $1,328.52 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (247.639263154) | ($1,329.65) |
| PATRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116859091612 | $3.46 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14349525765 | $0.17 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.163915365 | $27.88 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055288306676 | $0.40 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.728417215434 | $3.92 |
| PATRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352130165 | $0.47 |
| PATRICK WAYNE STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100806971463 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2.640663361) | ($11.94) |
| PATRICK WEAVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2.640663361 | $11.94 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003569383825) | ($144.67) |
| PATRICK WEAVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003569383825 | $144.67 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003569) | ($144.40) |
| PATRICK WEAVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 144.083 | $144.40 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (144.083) | ($144.08) |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036555415457982 | $0.15 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034036211421 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044820467231 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012057023687 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004758500271 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032162708349 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008578686308 | $0.00 |
| PATRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027344004970116 | $0.00 |
| PATRICK WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003064842798 | $0.00 |
| PATRICK WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102758020037999 | $0.00 |
| PATRICK WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015752252271 | $0.00 |
| PATRICK WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040735239419 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009619761803 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019912440543999 | $0.02 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31962289282 | $0.25 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106304018564 | $0.12 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025282389694 | $0.09 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34968619651 | $0.35 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000272463277039999 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000042081212031 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058896213015 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000741488165639999 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000054458455273 | $0.00 |
| PATRICK WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0032080116074 | $0.00 |
| PATRICK WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271153966646 | $0.80 |
| PATRICK WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015800420778 | $0.00 |
| PATRICK WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089307465658 | $17.43 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.954902389 | $5,861.59 |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 14.98 | $121.03 |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03202549 | $894.89 |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 6.53246 | $444.60 |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (6.5397) | ($444.63) |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 444.634 | $444.63 |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($5,598.18) |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (29.58439652) | ($36.23) |
| PATRICK WEHRLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16671858) | ($4,922.48) |
| PATRICK WEHRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| PATRICK WEHRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.146496 | $4,200.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06190894589) | ($96.90) |
| PATRICK WEHRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.057729896) | ($125.02) |
| PATRICK WEHRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14657295) | ($4,154.02) |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017569042551024 | $46.58 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022160393171 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111448325861529 | $28.67 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.633464430264 | $47.63 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10790549885554 | $1.01 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000078802708045999 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000794166286089999 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000144657275177699 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022034499134 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123679721144 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071075480867 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002184208557 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10258664448 | $5.84 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018923169002 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136412344902 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002447098256 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027025649523 | $0.00 |
| PATRICK WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.201225420352059 | $0.25 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013696495196 | $414.95 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015816033036 | $30.86 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,293.400952571 | $1,293.40 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 942.913408468999 | $942.91 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47443030276 | $0.47 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13883696509999 | $7.01 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031998016749 | $2.42 |
| PATRICK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22888590286 | $426.40 |
| PATRICK WEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049288692648 | $1.53 |
| PATRICK WELCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PATRICK WELCH | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PATRICK WELCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07803197222) | ($2,299.32) |
| PATRICK WELCH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07803197222 | $2,299.32 |
| PATRICK WELCH | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000628) | ($19.96) |
| PATRICK WELCH | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07740397) | ($2,316.41) |
| PATRICK WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655802490829699 | $22.66 |
| PATRICK WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206443136349999 | $0.04 |
| PATRICK WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.64085413 | $74.64 |
| PATRICK WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23533298713 | $0.80 |
| PATRICK WELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155142676892 | $45.99 |
| PATRICK WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81948103 | $1.82 |
| PATRICK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060739422546 | $0.19 |
| PATRICK WESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009380084232 | $0.00 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049478727919 | $14.64 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0816677114 | $7.09 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045070756816 | $8.79 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2110686329999 | $37.21 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.276800009 | $20.83 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.891065266 | $16.26 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67546247711 | $5.96 |
| PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6727661743 | $5.67 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,961.65 | $2,961.65 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,961.65) | ($2,961.65) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,961.65 | $2,961.65 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 274,383.54 | $274,383.54 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (274,383.54) | ($274,383.54) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 274,383.54 | $274,383.54 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 16.552885 | $30,568.09 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 2.0152351 | $59,221.71 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.552885) | ($30,738.59) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.552885 | $30,738.59 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0152351) | ($59,158.93) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0152351 | $59,158.93 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.660770161) | ($29,307.29) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.660770161 | $29,307.29 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.119150578) | ($61,327.24) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.119150578 | $61,327.24 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (342,312.420298109) | ($342,312.42) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 342,312.420298109 | $342,312.42 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.119150578) | ($64,387.72) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.119150578 | $64,387.72 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.660770161) | ($31,365.58) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.660770161 | $31,365.58 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (342,312.420298109) | ($342,312.42) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 342,312.420298109 | $342,312.42 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 49,329.33 | $49,329.33 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,329.33) | ($49,329.33) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,329.33 | $49,329.33 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 3.090218 | $93,346.22 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.090218) | ($88,687.53) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.090218 | $88,687.53 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,500.0) | ($50,500.00) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,500.0 | $50,500.00 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,500.0) | ($50,500.00) |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098062081966 | $226.06 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.823359429984 | $302.39 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0761558287373 | $101.88 |
| PATRICK WESTALL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,230.74073518899 | $3,230.74 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.25892657 | $2,359.04 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.267071445 | $2,361.71 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22292908) | ($7,000.00) |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22292908 | $7,000.00 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00997348) | ($300.00) |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00997348 | $300.00 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01305138) | ($393.93) |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01305138 | $393.93 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.525998) | ($4,510.37) |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.150075 | $4,510.37 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.396028) | ($11,962.69) |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 11,950.906 | $11,962.69 |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (11,950.5) | ($11,950.50) |
| PATRICK WESTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.4097827 | $11,950.50 |
| PATRICK WESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017310437290627 | $59.75 |
| PATRICK WESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019879619456 | $0.02 |
| PATRICK WHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068486831241 | $0.08 |
| PATRICK WHEATLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2595886883) | ($606.89) |
| PATRICK WHEATLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2595886883 | $606.89 |
| PATRICK WHEATLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05100984959) | ($1,590.05) |
| PATRICK WHEATLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05100984959 | $1,590.05 |
| PATRICK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026503463442781 | $9.93 |
| PATRICK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012701323397831 | $3.52 |
| PATRICK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061570307002 | $0.01 |
| PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519573905104483 | $0.06 |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,950.22) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,950.22 |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010255) | ($19.92) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047816) | ($99.43) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.941929) | ($1,950.81) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.201734456) | ($364.00) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.201734456 | $364.00 |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027711) | ($49.99) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.108303353) | ($2,000.00) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.108303353 | $2,000.00 |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.027743253) | ($50.00) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.027743253 | $50.00 |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.615662512) | ($1,107.34) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.694407549) | ($1,245.60) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.743753248) | ($4,923.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.743753248 | $4,923.53 |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.743753248) | ($4,920.58) |
| PATRICK WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036693586481884 | $90.44 |
| PATRICK WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016741036818 | $4.96 |
| PATRICK WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085018959801 | $0.01 |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,570.71) | ($8,570.71) |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,570.71 | $8,570.71 |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (8,570.71) | ($8,570.71) |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.2002118 | $8,570.71 |
| PATRICK WHITNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($6,728.96) |
| PATRICK WHITNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $6,728.96 |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00845886940719999 | $264.13 |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433101276669999 | $85.97 |
| PATRICK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.86680085571 | $31.87 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070215499103 | $235.36 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.5340325712 | $463.22 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060315753499 | $136.39 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.655129505 | $218.91 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.000708019 | $183.89 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.8598911815 | $74.52 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37195705599999 | $1.37 |
| PATRICK WHITTY-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.188187259 | $55.43 |
| PATRICK WIECHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152024409889999 | $0.00 |
| PATRICK WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051164249663 | $15.14 |
| PATRICK WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44966618721245 | $4.03 |
| PATRICK WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042526527576 | $8.30 |
| PATRICK WIESMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK WIESMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,289.159 | $1,000.00 |
| PATRICK WIESMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PATRICK WIESMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,030.304 | $1,000.00 |
| PATRICK WIESMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,970.99683369838 | $4,834.72 |
| PATRICK WIESMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1556315013 | $0.17 |
| PATRICK WIGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090941386403 | $0.00 |
| PATRICK WILBURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.756754927) | ($26,093.07) |
| PATRICK WILBURN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.756754927 | $26,093.07 |
| PATRICK WILBURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.37689931) | ($41,712.07) |
| PATRICK WILBURN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.37689931 | $41,712.07 |
| PATRICK WILBURN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009921) | ($19.95) |
| PATRICK WILBURN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.37689931) | ($41,264.92) |
| PATRICK WILBURN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.746833927) | ($24,499.03) |
| PATRICK WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050397714812319 | $184.90 |
| PATRICK WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06980245792199 | $186.05 |
| PATRICK WILDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,160.68) |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064004221538 | $197.97 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59313963463 | $10.87 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20758191685 | $429.23 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.503527113 | $66.87 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4783257994 | $27.54 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2859157681 | $20.18 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.218557747 | $3.98 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0948213496 | $6.94 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.2452952838999 | $17.35 |
| PATRICK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13606738342 | $0.39 |
| PATRICK WILEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00049923 | $20.66 |
| PATRICK WILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PATRICK WILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PATRICK WILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PATRICK WILEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (71.340865638) | ($122.95) |
| PATRICK WILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 71.340865638 | $122.95 |
| PATRICK WILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XTZ | (71.34) | ($122.95) |
| PATRICK WILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 122.868 | $122.95 |
| PATRICK WILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (122.86) | ($122.86) |
| PATRICK WILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0042006 | $122.86 |
| PATRICK WILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (277.283446169) | ($130.45) |
| PATRICK WILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 277.283446169 | $130.45 |
| PATRICK WILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (277.279) | ($130.45) |
| PATRICK WILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0044614 | $130.45 |
| PATRICK WILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.05707269236) | ($0.11) |
| PATRICK WILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.05707269236 | $0.11 |
| PATRICK WILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,541.49) | ($3,541.49) |
| PATRICK WILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,541.49 | $3,541.49 |
| PATRICK WILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,541.498) | ($3,541.50) |
| PATRICK WILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005061809549) | ($153.39) |
| PATRICK WILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005061809549 | $153.39 |
| PATRICK WILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,698.368785652) | ($679.77) |
| PATRICK WILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,698.368785652 | $679.77 |
| PATRICK WILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01422303) | ($431.23) |
| PATRICK WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.317889654) | ($8,047.22) |
| PATRICK WILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.317889654 | $8,047.22 |
| PATRICK WILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.317889654) | ($8,069.37) |
| PATRICK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050904042319188 | $1.72 |
| PATRICK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045160690162732 | $106.00 |
| PATRICK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.67341783038 | $40.67 |
| PATRICK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4939766260314 | $1.07 |
| PATRICK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.346958987041266 | $0.87 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $2,872.16 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156165401778 | $46.31 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015839023348 | $0.00 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010125619846 | $13.46 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073744898992 | $0.54 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75111417068 | $0.36 |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0039245029802 | $0.09 |
| PATRICK WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56320033390564 | $7.65 |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000944) | ($28.38) |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.015846 | $28.38 |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8167777046) | ($235.49) |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01591240982) | ($26.53) |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009704048016047 | $0.33 |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003274722622247 | $0.00 |
| PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074873487312431 | $2.64 |
| PATRICK WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71470279954999 | $2.44 |
| PATRICK WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.125125027425 | $0.01 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01081421 | $312.58 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01081421) | ($323.20) |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01081421 | $323.20 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.911749839) | ($36.41) |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.911749839 | $36.41 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339517191035 | $52.27 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1543676920303 | $102.86 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1972883974 | $1.20 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0707552089 | $2.28 |
| PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87852953937 | $0.53 |
| PATRICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087030560668 | $0.00 |
| PATRICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018110180878 | $0.02 |
| PATRICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016950079852 | $0.00 |
| PATRICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005627889211 | $0.00 |
| PATRICK WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009111044077 | $0.00 |
| PATRICK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139884669592 | $0.04 |
| PATRICK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018193774556 | $0.04 |
| PATRICK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34448151177 | $0.05 |
| PATRICK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104581629968 | $0.08 |
| PATRICK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052930858257 | $0.33 |
| PATRICK WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08037174) | ($2,343.60) |
| PATRICK WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.10066743) | ($5,904.23) |
| PATRICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.960596633799 | $300.63 |
| PATRICK WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064689428002 | $19.15 |
| PATRICK WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032934153439 | $6.43 |
| PATRICK WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029005400798 | $0.03 |
| PATRICK WINDGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051366124918 | $0.02 |
| PATRICK WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030712937825 | $0.09 |
| PATRICK WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032806468684 | $0.06 |
| PATRICK WINTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 184.27559402 | $171.80 |
| PATRICK WINTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 109.2173 | $112.36 |
| PATRICK WINTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.25238845 | $519.28 |
| PATRICK WINTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.20043061 | $355.81 |
| PATRICK WINTERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 371.6818 | $207.04 |
| PATRICK WINTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.81) | ($26.81) |
| PATRICK WINTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0009035 | $26.81 |
| PATRICK WINTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.20223186 | $357.04 |
| PATRICK WINTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 253.4038 | $169.73 |
| PATRICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231140327129999 | $7.47 |
| PATRICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.080827414125 | $147.82 |
| PATRICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035103000317 | $77.43 |
| PATRICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.393538089 | $33.76 |
| PATRICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61342838631 | $7.52 |
| PATRICK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.82797295779999 | $2.50 |
| PATRICK WLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026843560665 | $7.95 |
| PATRICK WLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085509400401 | $172.42 |
| PATRICK WLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22040062877 | $0.03 |
| PATRICK WLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.4367835499999 | $15.44 |
| PATRICK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181247893089999 | $0.54 |
| PATRICK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3562409432 | $2.08 |
| PATRICK WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3149445505399 | $33.47 |
| PATRICK WOLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048617385951 | $1.44 |
| PATRICK WOLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005931501904 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00789425 | $303.22 |
| PATRICK WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01505001 | $595.47 |
| PATRICK WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,988.0 | $5,988.00 |
| PATRICK WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1177222851 | $301.02 |
| PATRICK WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2361968519 | $604.62 |
| PATRICK WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.14321371) | ($152,826.06) |
| PATRICK WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.14321371 | $152,826.06 |
| PATRICK WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0100577 | $302.26 |
| PATRICK WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (5.1432137) | ($154,507.28) |
| PATRICK WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01311201 | $391.67 |
| PATRICK WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| PATRICK WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.05968033 | $1,882.67 |
| PATRICK WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.8407 | $1,479.52 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001956090775465 | $54.94 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.440848095996 | $14.76 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143352100899 | $19.48 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.2839869469999 | $91.28 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010758504830666 | $400.28 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024283434131 | $0.07 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024475001306 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014235167381 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014667418631 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015977513636 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043192866825 | $0.05 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033302651174 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00193596810379999 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020976400162 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000804049825589999 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00048043301906 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038078026061 | $0.00 |
| PATRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000437298707139999 | $0.00 |
| PATRICK WOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000902692682499999 | $0.00 |
| PATRICK WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000497433128169999 | $0.01 |
| PATRICK WOOGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00080119 | $25.40 |
| PATRICK WOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005300845326252 | $0.12 |
| PATRICK WOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0142072015529999 | $0.01 |
| PATRICK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013627834026 | $412.94 |
| PATRICK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085507159161 | $172.42 |
| PATRICK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.9290364 | $311.51 |
| PATRICK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68122063245 | $0.10 |
| PATRICK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.053226626 | $143.67 |
| PATRICK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.093035408 | $19.09 |
| PATRICK WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874559885838142 | $0.88 |
| PATRICK WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034368325869 | $105.08 |
| PATRICK WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067326601478 | $13.14 |
| PATRICK WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.061525904 | $14.32 |
| PATRICK WRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1653139928 | $1.49 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029011403242 | $88.29 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750554341899999 | $151.01 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.2478146529999 | $80.25 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.225016527 | $71.53 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137189109239999 | $0.00 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25458446806 | $15.22 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1533956666 | $6.55 |
| PATRICK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945592348200999 | $0.96 |
| PATRICK WUELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4832640746765 | $0.46 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102943805393 | $30.47 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014291995922 | $0.02 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020049028573 | $0.00 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028382495365 | $0.03 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103027050197 | $0.01 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39998294314 | $1.37 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.401663380789999 | $0.40 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0124920800584 | $0.02 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000468721637069999 | $0.01 |
| PATRICK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028915389971 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRICK YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.285828052) | ($36,795.26) |
| PATRICK YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.285828052 | $36,795.26 |
| PATRICK YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28582805) | ($35,935.04) |
| PATRICK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696282677906 | $239.73 |
| PATRICK YANNUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PATRICK YANNUL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PATRICK YANNUL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PATRICK YANNUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084858890344 | $262.21 |
| PATRICK YANNUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.687281243999 | $469.69 |
| PATRICK YANNUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.860735813 | $13.10 |
| PATRICK YANNUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128392052920999 | $0.02 |
| PATRICK YANNUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000190904354079999 | $0.01 |
| PATRICK YAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010911188855) | ($29.96) |
| PATRICK YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1482309484161 | $0.22 |
| PATRICK YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77527704126 | $0.61 |
| PATRICK YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053011264711 | $163.51 |
| PATRICK YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021809562976 | $0.03 |
| PATRICK YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05193971307 | $103.65 |
| PATRICK YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.82052323544 | $370.82 |
| PATRICK YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (42.865482) | ($42.87) |
| PATRICK YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,472.87) |
| PATRICK YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (375.5317) | ($137.61) |
| PATRICK YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.912386854691 | $31.48 |
| PATRICK YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30827001622938 | $0.31 |
| PATRICK YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8717599423 | $76.37 |
| PATRICK YEW JIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290007943652 | $96.94 |
| PATRICK YEW JIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048002519434 | $0.00 |
| PATRICK YEW JIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4604390994503 | $0.46 |
| PATRICK YIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 49,534.0139 | $49,534.01 |
| PATRICK YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PATRICK YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PATRICK YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124122242603 | $3.67 |
| PATRICK YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022301188808 | $43.48 |
| PATRICK YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,695.903644991 | $1,695.90 |
| PATRICK YOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9823697378) | ($1,500.00) |
| PATRICK YOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9823697378 | $1,500.00 |
| PATRICK YOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003288002736) | ($5.00) |
| PATRICK YOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.979081735) | ($1,489.58) |
| PATRICK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121649703318 | $27.13 |
| PATRICK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7640029011 | $2.19 |
| PATRICK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96298693768 | $0.60 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040305095802 | $11.93 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01534847864 | $0.02 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00646693519469999 | $12.62 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38315682187 | $0.06 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38323528196 | $0.38 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038376930803 | $0.06 |
| PATRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049108665723 | $0.02 |
| PATRICK ZAILAA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PATRICK ZAILAA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PATRICK ZAILAA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PATRICK ZAILAA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PATRICK ZAILAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PATRICK ZAILAA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PATRICK ZAILAA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| PATRICK ZAILAA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.154063371) | ($229.15) |
| PATRICK ZAILAA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.154063371 | $229.15 |
| PATRICK ZAILAA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (229.154063) | ($229.15) |
| PATRICK ZAILAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.7310511481667 | $47.73 |
| PATRICK ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092279501684 | $0.27 |
| PATRICK ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552085864 | $0.02 |
| PATRICK ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38676005416 | $0.06 |
| PATRICK ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129815950887 | $0.00 |
| PATRICK ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051039443103 | $0.00 |
| PATRICK ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.050156556093 | $0.05 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.732114348) | ($86,017.06) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.732114348 | $86,017.06 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (535.791832582) | ($46,990.60) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 535.791832582 | $46,990.60 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,035.550827912) | ($8,662.32) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,035.550827912 | $8,662.32 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (285.05269) | ($25,000.00) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 24,853.227 | $25,000.00 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (250.73914) | ($22,061.70) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 21,923.232 | $22,061.70 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (2,645.883) | ($2,910.47) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,911.544 | $2,910.47 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (5,304.347) | ($6,100.00) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 6,078.677 | $6,100.00 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.24922) | ($25,000.00) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,671.284 | $25,000.00 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 1.026 | $30,000.00 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000918714053189999 | $0.27 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10268285107363 | $304.21 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.541240390689 | $48.95 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9166390385843 | $188.25 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011585854496999 | $0.23 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44522431065 | $0.28 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023674929911 | $0.26 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019128654824 | $0.57 |
| PATRICK ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.07609427789999 | $7.08 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191909954759 | $0.57 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015367065948 | $0.02 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02956326053 | $57.81 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.186096048 | $68.33 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89922665505 | $9.99 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078272335144 | $0.69 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115515163768 | $4.57 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070285636927 | $0.00 |
| PATRICK ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028163848806 | $0.04 |
| PATRICKS IJEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06533408111635 | $0.07 |
| PATRIK ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404626742538547 | $0.00 |
| PATRIK ARVIDSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (292.1412) | ($235.66) |
| PATRIK ARVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.862929911747 | $3.45 |
| PATRIK BAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002098028554328 | $0.00 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004133 | $16.51 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00055698 | $22.40 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050065 | $20.27 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0006431 | $26.06 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00061017 | $24.02 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00053425 | $21.91 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00059596 | $24.81 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00056219 | $23.68 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00055599 | $22.47 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00052105 | $20.68 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00059364 | $23.52 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00052687 | $20.74 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00058741 | $23.53 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00046085 | $17.99 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00039699 | $15.92 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00041197 | $15.97 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00039377 | $15.12 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00047562 | $18.09 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00071918 | $27.59 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00036632 | $14.27 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.035) | ($1,387.26) |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02799636) | ($1,109.98) |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,795.50) |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00072653 | $26.14 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00054591 | $19.68 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00054429 | $18.86 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006083 | $18.91 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0006272 | $19.97 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00119772 | $36.65 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00058569 | $18.02 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056758 | $16.43 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052408 | $15.71 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00054772 | $16.28 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055779 | $17.00 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00052313 | $15.20 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.27369063 | $2,505.04 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00046325 | $13.75 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050485 | $14.57 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047823 | $14.13 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00045028 | $13.53 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00043203 | $13.04 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00053609 | $15.77 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003278 | $9.76 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00076044 | $21.77 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00045425 | $13.16 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00042495 | $12.43 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00052989 | $16.10 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00048172 | $15.45 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0004413 | $13.44 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050587 | $15.35 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00042163 | $12.47 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00047888 | $14.18 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00044256 | $13.18 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00044422 | $13.97 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00046536 | $13.79 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00044956 | $13.68 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00043082 | $13.00 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043571 | $12.88 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00040927 | $11.73 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00039489 | $11.10 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040938 | $9.58 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00059515 | $13.43 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00043946 | $9.16 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00044189 | $9.29 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00041655 | $8.63 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004403 | $8.40 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00046211 | $8.91 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179558026219999 | $55.63 |
| PATRIK BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103029995512 | $14.75 |
| PATRIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039899079991 | $0.01 |
| PATRIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055823062431 | $0.01 |
| PATRIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085014331793 | $0.02 |
| PATRIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111412436921 | $0.00 |
| PATRIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108421229489 | $0.00 |
| PATRIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016779187253 | $0.00 |
| PATRIK BENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40037122410236 | $0.38 |
| PATRIK BERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.445881840386 | $4.55 |
| PATRIK BOUTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00018755 | $8.03 |
| PATRIK BOUTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00032455 | $9.77 |
| PATRIK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241477252529999 | $7.13 |
| PATRIK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62575465702 | $6.95 |
| PATRIK BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042207130577 | $0.00 |
| PATRIK BRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031594499006 | $96.39 |
| PATRIK BRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6076273575 | $5.10 |
| PATRIK BRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3669138907 | $2.74 |
| PATRIK BRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3319817734 | $37.03 |
| PATRIK BRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27322509142 | $11.24 |
| PATRIK BRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107871500839 | $31.93 |
| PATRIK BRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027656605049 | $53.96 |
| PATRIK BRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91769911238 | $10.20 |
| PATRIK BRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347603893239999 | $3.07 |
| PATRIK BRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097873388578 | $7.16 |
| PATRIK BRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8625027688 | $4.71 |
| PATRIK BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082673805334 | $24.47 |
| PATRIK BRÜLISAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031636264662 | $0.00 |
| PATRIK BRÜLISAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047891903 | $0.00 |
| PATRIK BRÜLISAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043376981799 | $0.01 |
| PATRIK BRÜLISAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025267260198 | $0.00 |
| PATRIK CARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124408142467292 | $0.11 |
| PATRIK CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.264484466962 | $3.87 |
| PATRIK DE CARVALHO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6223876107217 | $31.74 |
| PATRIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022505080499999 | $0.00 |
| PATRIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006178201092 | $0.01 |
| PATRIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054359792982 | $0.00 |
| PATRIK DONÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034568086186 | $1.02 |
| PATRIK DONÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037540885956 | $0.00 |
| PATRIK DONÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031569385772 | $0.03 |
| PATRIK DÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083557161475 | $0.00 |
| PATRIK DÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054226541358 | $0.01 |
| PATRIK DÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01406605967 | $0.01 |
| PATRIK DÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026098902233 | $0.00 |
| PATRIK DÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32077830732 | $3.56 |
| PATRIK DÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25576510209 | $0.04 |
| PATRIK DRÁBEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05715075 | $1,672.63 |
| PATRIK DRÁBEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.05052012 | $2,003.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRIK DRÁBEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.29368593 | $528.31 |
| PATRIK DRÁBEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.34420605) | ($2,419.60) |
| PATRIK DRÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443115507710814 | $10.74 |
| PATRIK DRÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000692028551092399 | $1.24 |
| PATRIK DUBOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182433260321724 | $0.02 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.5194 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.4927 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 97.925 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 5.0731 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 144.278 | $100.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (50.244349) | ($7.01) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 4.3351 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 85.5 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (183.430377) | ($103.95) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (20.421618) | ($218.72) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 5.2654 | $50.00 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (5.280104192) | ($50.65) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (144.796583152) | ($94.39) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1314) | ($5,986.10) |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024360124158 | $58.62 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026081147704957 | $62.27 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.326789816 | $40.33 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6090858509337 | $0.38 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05298102888982 | $0.03 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016365826053078 | $0.16 |
| PATRIK DUMMERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0518001482311289 | $0.01 |
| PATRIK DVORSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30859780578227 | $1.53 |
| PATRIK EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03969122224 | $6.88 |
| PATRIK ELFSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133438421462 | $39.50 |
| PATRIK ELFSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.149525903799999 | $10.66 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089365949282 | $275.42 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.75038931715 | $36.94 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0682566772889999 | $137.08 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0454314252139999 | $0.40 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26901495989 | $0.04 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025045689707 | $0.18 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.141425014 | $5.80 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020079790841 | $2.20 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1191318494 | $0.21 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00406093285139999 | $0.92 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56090121675 | $0.87 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016720014469 | $31.15 |
| PATRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00523060494279999 | $0.33 |
| PATRIK FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084625815283 | $0.25 |
| PATRIK FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05360042729999 | $5.89 |
| PATRIK FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058621961353 | $0.11 |
| PATRIK FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021837614387 | $0.00 |
| PATRIK FEJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.40524465109 | $20.87 |
| PATRIK FEJFER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 1.0 | $2.03 |
| PATRIK FEJFER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| PATRIK FEJFER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,377.48 |
| PATRIK FEJFER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,270.96 |
| PATRIK FEJFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $609.26 |
| PATRIK FEJFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0287 | $859.62 |
| PATRIK FEJFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00053) | ($0.96) |
| PATRIK FEJFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| PATRIK FEJFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07072189) | ($2,146.08) |
| PATRIK FEJFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027468) | ($49.93) |
| PATRIK FEJFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.774933402) | ($1,407.05) |
| PATRIK FEJFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0028) | ($1.26) |
| PATRIK FEJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203571789473329 | $60.24 |
| PATRIK FEJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037383190862546 | $6.97 |
| PATRIK FEJFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034900814609984 | $0.00 |
| PATRIK FORSBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($100.29) |
| PATRIK FORSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41908965) | ($12,744.69) |
| PATRIK FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030297793855 | $101.83 |
| PATRIK FUHRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001868119744) | ($5.00) |
| PATRIK FUHRMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001816586684) | ($5.00) |
| PATRIK FUHRMANN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002513833649) | ($5.00) |
| PATRIK FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048771674937999 | $14.45 |
| PATRIK FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001684774221 | $0.33 |
| PATRIK FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030045743928 | $0.03 |
| PATRIK GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039432169935 | $1.17 |
| PATRIK GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014513483427 | $0.02 |
| PATRIK GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063053055210999 | $0.00 |
| PATRIK GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051688079564 | $0.00 |
| PATRIK GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022122801222 | $0.00 |
| PATRIK GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0556069548 | $0.08 |
| PATRIK GERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PATRIK GERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 5,844.407 | $5,000.00 |
| PATRIK GERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PATRIK GERMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PATRIK GERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PATRIK GERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 5,442.68 | $3,000.00 |
| PATRIK GERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PATRIK GERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PATRIK GERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 13,209.348 | $5,000.00 |
| PATRIK GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,597.0998668674 | $4,470.22 |
| PATRIK GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3169814310239 | $0.33 |
| PATRIK GORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025383094947 | $7.51 |
| PATRIK GORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024065568672 | $0.00 |
| PATRIK GRILL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 449.003775 | $446.20 |
| PATRIK GRILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (125.75) | ($124.99) |
| PATRIK GRILL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.048871 | $124.99 |
| PATRIK GRILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.048798) | ($125.00) |
| PATRIK GRILL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 64.149 | $125.00 |
| PATRIK GRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (32.41) | ($29.99) |
| PATRIK GRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.012355 | $29.99 |
| PATRIK GRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.012392) | ($29.90) |
| PATRIK GRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 18.765 | $29.90 |
| PATRIK GRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01556246) | ($427.10) |
| PATRIK GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002420579489 | $100.00 |
| PATRIK GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7909520287404 | $15.66 |
| PATRIK GRUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000959549884649999 | $0.00 |
| PATRIK HADARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469635255801 | $0.47 |
| PATRIK HADARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000199009735579999 | $0.00 |
| PATRIK HANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063408477001 | $0.20 |
| PATRIK HANUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170174418849999 | $0.50 |
| PATRIK HANUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027656865445 | $5.40 |
| PATRIK HANUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.463319773399999 | $5.15 |
| PATRIK HANUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19277089665 | $0.66 |
| PATRIK HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002184282611 | $0.43 |
| PATRIK HORAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.048392) | ($1,903.70) |
| PATRIK HORAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0652373 | $1,903.70 |
| PATRIK HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004904044208808 | $11.82 |
| PATRIK HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113642500505 | $0.13 |
| PATRIK HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077137509931761 | $19.26 |
| PATRIK HOREJSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02037356432799 | $2.99 |
| PATRIK HRNICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078763366355 | $23.31 |
| PATRIK HRNICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4668330277 | $2.61 |
| PATRIK HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280142531618453 | $0.33 |
| PATRIK JAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016671717256 | $0.05 |
| PATRIK JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017895534443 | $0.02 |
| PATRIK JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000492172912649999 | $0.00 |
| PATRIK JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165764285502818 | $0.02 |
| PATRIK JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2352109359 | $0.13 |
| PATRIK JURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052038115482 | $15.40 |
| PATRIK KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083322152809 | $0.25 |
| PATRIK KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68365106069999 | $1.96 |
| PATRIK KARLSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.02560579) | ($412.25) |
| PATRIK KARLSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 108.6795 | $58.81 |
| PATRIK KARLSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.188998) | ($300.00) |
| PATRIK KARLSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 948.786 | $300.00 |
| PATRIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055294889046 | $16.36 |
| PATRIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8540045060161 | $59.10 |
| PATRIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005025856273 | $10.47 |
| PATRIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026098906249868 | $1.87 |
| PATRIK KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019911801464 | $0.06 |
| PATRIK KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018640213237 | $0.02 |
| PATRIK KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020840019583 | $1.53 |
| PATRIK KETTNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (2,000.0) | ($12,205.36) |
| PATRIK KETTNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (3,000.0) | ($18,414.55) |
| PATRIK KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 973.634655495023 | $1,180.42 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156298361742 | $0.00 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000301471580629999 | $0.01 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025371011579 | $0.00 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05227880207 | $0.04 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00629553175139999 | $0.07 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00481140648489999 | $0.02 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016931433539 | $0.00 |
| PATRIK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056514083941 | $0.00 |
| PATRIK KOHLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12215529232099 | $3.02 |
| PATRIK KOKINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045458822073 | $1.35 |
| PATRIK KOKINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47002051314 | $0.30 |
| PATRIK KONČITÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00719364 | $207.93 |
| PATRIK KONČITÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139476340906 | $40.98 |
| PATRIK KONČITÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584585613439999 | $0.01 |
| PATRIK KOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476240074 | $14.10 |
| PATRIK KOVÁCS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,635.248639 | $2,635.25 |
| PATRIK KOVÁCS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,614.0) | ($2,614.00) |
| PATRIK KOVÁCS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 2.3678063 | $7,005.14 |
| PATRIK KOVÁCS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3678063) | ($7,020.75) |
| PATRIK KOVÁCS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02858941) | ($1,149.18) |
| PATRIK KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7333199762359 | $17.69 |
| PATRIK KOVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383154237939681 | $0.00 |
| PATRIK KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02569296650877 | $0.02 |
| PATRIK KUKUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.604704425626 | $10.06 |
| PATRIK KUMBÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13807291258999 | $7.29 |
| PATRIK KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166033791089999 | $0.49 |
| PATRIK KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45842993761 | $5.09 |
| PATRIK KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50466752439999 | $13.28 |
| PATRIK KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1772530132 | $2.00 |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1634414) | ($6,302.37) |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007033) | ($19.82) |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.836488277) | ($33,657.10) |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007980664505) | ($22.54) |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09025793) | ($2,703.89) |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882016114724099 | $33.57 |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311274546122781 | $93.33 |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00785206057089999 | $0.01 |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050918500111 | $0.00 |
| PATRIK LAKATOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018540616989 | $0.00 |
| PATRIK LEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440017127412 | $0.43 |
| PATRIK LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67303256893 | $4.13 |
| PATRIK MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400235506322 | $0.04 |
| PATRIK MÄKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125633343 | $0.00 |
| PATRIK MÄKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8009564393 | $9.09 |
| PATRIK MÄKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.8018922412 | $95.36 |
| PATRIK MANESTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14640784801 | $4.49 |
| PATRIK MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031216440695 | $0.92 |
| PATRIK MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086996006065 | $0.00 |
| PATRIK MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.869694485 | $30.87 |
| PATRIK MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| PATRIK MARTINKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,906.756989) | ($1,906.76) |
| PATRIK MARTINKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (108.1201) | ($85.74) |
| PATRIK MARTINKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11714727) | ($3,545.01) |
| PATRIK MARTINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020678642565 | $64.61 |
| PATRIK MARTINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77780322042607 | $9.56 |
| PATRIK MARTINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.409164927217 | $7.41 |
| PATRIK MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052207292513502 | $0.01 |
| PATRIK MAVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003127539174226 | $0.00 |
| PATRIK MAVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023163462917 | $0.00 |
| PATRIK MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003471993478 | $1.03 |
| PATRIK MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083894479092 | $2.48 |
| PATRIK MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034730882211 | $0.04 |
| PATRIK MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015659068292 | $3.06 |
| PATRIK MIKLOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128992285043 | $0.38 |
| PATRIK MIKLOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8170071356 | $4.82 |
| PATRIK MIKLOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130709460612999 | $0.42 |
| PATRIK MIKOLÁŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.036119964706 | $8.92 |
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051951578706 | $0.02 |
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073006919715 | $0.00 |
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061001136269 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013653503347 | $0.00 |
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000307134933219999 | $0.00 |
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002530309678 | $0.00 |
| PATRIK MÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051120112725 | $0.00 |
| PATRIK MOJŽÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238101532479999 | $7.05 |
| PATRIK MOJŽÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047137474845 | $0.01 |
| PATRIK MURÁRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158624994166 | $4.69 |
| PATRIK MURÁRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.79051424004 | $21.25 |
| PATRIK MURÁRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530925851649999 | $10.36 |
| PATRIK NGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00319608 | $123.35 |
| PATRIK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729507326991 | $2.08 |
| PATRIK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054498606493 | $0.00 |
| PATRIK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000933369738396 | $0.00 |
| PATRIK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017498312312 | $1.28 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007963218049999 | $0.00 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070862789748 | $0.00 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042092855271 | $0.00 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00759491360659999 | $0.01 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057585865266 | $19.44 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.210475653595 | $7.22 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020311970918 | $4.73 |
| PATRIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2295134476996 | $0.22 |
| PATRIK NOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094535112715 | $290.57 |
| PATRIK NOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22281058588 | $453.70 |
| PATRIK NOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.008556924 | $418.01 |
| PATRIK ONDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02509082958 | $75.48 |
| PATRIK ONDO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.008732357324 | $10.70 |
| PATRIK ONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.474398387365 | $18.02 |
| PATRIK ORLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018243050374 | $3.56 |
| PATRIK ÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (205.546) | ($122.67) |
| PATRIK ÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.066124 | $122.67 |
| PATRIK ÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.67464) | ($69.94) |
| PATRIK ÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0022355 | $69.94 |
| PATRIK ÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002235) | ($70.06) |
| PATRIK ÖRN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.037636 | $70.06 |
| PATRIK ÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9754701302045 | $14.62 |
| PATRIK ÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146287430151824 | $1.01 |
| PATRIK PALKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.885812354247 | $7.58 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004792767618 | $0.00 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024437272722 | $0.03 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109860323904 | $0.00 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017624163308 | $0.00 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072442847294 | $0.00 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028061703535 | $0.00 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15581556877 | $0.53 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013359235056 | $0.00 |
| PATRIK PATAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043332944842 | $0.00 |
| PATRIK PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.320853792459 | $14.31 |
| PATRIK PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000355588951349999 | $0.00 |
| PATRIK PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004151517472415 | $0.00 |
| PATRIK PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000926380652519999 | $0.00 |
| PATRIK PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000143941850889999 | $0.00 |
| PATRIK PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177038454323277 | $0.21 |
| PATRIK PEZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016855558274 | $0.00 |
| PATRIK POHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297347726302011 | $0.29 |
| PATRIK POHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.67572786179999 | $0.21 |
| PATRIK PŘEČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00488202 | $157.93 |
| PATRIK PŘEČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00818485 | $260.23 |
| PATRIK PŘEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090476154971 | $26.24 |
| PATRIK PŘEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114554238097999 | $0.00 |
| PATRIK PRILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050912386793 | $15.07 |
| PATRIK PUHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0394408) | ($1,197.68) |
| PATRIK PUHON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (67.403) | ($42.87) |
| PATRIK PUHON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013628 | $42.87 |
| PATRIK PUHON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00449 | $141.38 |
| PATRIK PUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001397545937 | $50.00 |
| PATRIK PUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7417949569138 | $15.12 |
| PATRIK PUSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029456801684 | $0.00 |
| PATRIK RACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035418236376 | $0.04 |
| PATRIK RADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01769451734) | ($31.98) |
| PATRIK RADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| PATRIK RADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01316251) | ($391.22) |
| PATRIK RADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| PATRIK RADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (396.558304) | ($216.60) |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011701212547909 | $4.02 |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027274731618 | $0.00 |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014816446066576 | $0.36 |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.167727418719999 | $0.13 |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3900154883434 | $1.69 |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0973717011479999 | $1.08 |
| PATRIK RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0478688698299999 | $0.02 |
| PATRIK REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133978355773 | $0.42 |
| PATRIK RÖHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286232) | ($119.88) |
| PATRIK RÖHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.1638750300799 | $65.82 |
| PATRIK RUNALD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.58806436) | ($1,500.00) |
| PATRIK RUNALD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.58806436 | $1,500.00 |
| PATRIK RUNALD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.58806436) | ($1,529.72) |
| PATRIK RUNALD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (732.71927828) | ($732.72) |
| PATRIK RUNALD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 732.71927828 | $732.72 |
| PATRIK RUNALD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| PATRIK RUNALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| PATRIK RUNALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| PATRIK RUNALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.862544235 | $56,029.07 |
| PATRIK RUNALD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5118670708) | ($963.02) |
| PATRIK RUNALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5118670708 | $963.02 |
| PATRIK RUNALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5118670708) | ($964.14) |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089954970276 | $236.60 |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.064145274 | $100.00 |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046711339219723 | $11.04 |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5506271866656 | $3.55 |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031183497307 | $0.02 |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 31.4575464809999 | $1,247.68 |
| PATRIK RUNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.227320682 | $1.35 |
| PATRIK SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122870306118198 | $0.01 |
| PATRIK ŠALAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00748 | $212.92 |
| PATRIK ŠALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108223419772 | $31.72 |
| PATRIK ŠALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0228620108749999 | $2.51 |
| PATRIK ŠALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17817594765 | $0.57 |
| PATRIK SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000095329036951 | $0.00 |
| PATRIK SÁNDORFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038352955155 | $11.35 |
| PATRIK SÁNDORFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717622477849999 | $0.01 |
| PATRIK SÁNDORFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030068516465 | $5.87 |
| PATRIK SÁNDORFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296240605399999 | $3.29 |
| PATRIK SÁNDORFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6388003477 | $0.39 |
| PATRIK SÁNDORFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017828522695 | $1.30 |
| PATRIK SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.292325281581 | $4.14 |
| PATRIK SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046988387658 | $13.91 |
| PATRIK SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036119985581 | $0.26 |
| PATRIK ŠIMČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159757590539999 | $47.44 |
| PATRIK ŠIMČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095957223582 | $18.72 |
| PATRIK ŠIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077889230146 | $0.00 |
| PATRIK SIMONEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01087718) | ($449.35) |
| PATRIK SIMONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556912845205 | $1.03 |
| PATRIK ŠISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040715867697 | $1.21 |
| PATRIK ŠISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047840125081999 | $0.93 |
| PATRIK SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098031360171 | $2.90 |
| PATRIK SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035068085692 | $0.00 |
| PATRIK SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| PATRIK SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004600233049999 | $0.00 |
| PATRIK SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024158536944 | $0.00 |
| PATRIK SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045226794954 | $0.00 |
| PATRIK SPARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227549837701 | $82.78 |
| PATRIK SPARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602305322717713 | $0.07 |
| PATRIK SPARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036838439809 | $0.00 |
| PATRIK SPARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126101242538 | $4.01 |
| PATRIK SRŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5960332201849 | $0.65 |
| PATRIK STODOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054016915906 | $0.02 |
| PATRIK STODOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000315842418369999 | $0.01 |
| PATRIK STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135746226246 | $40.18 |
| PATRIK SUNDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273906997009999 | $0.81 |
| PATRIK SUNDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111041089363999 | $0.00 |
| PATRIK SUNDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042042476572 | $0.82 |
| PATRIK SUNDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77395811976 | $0.49 |
| PATRIK SUNDÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048409306293 | $0.54 |
| PATRIK SVEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9087069275399999 | $0.94 |
| PATRIK SVEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001749632612 | $0.05 |
| PATRIK TAKAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.16872328 | $350.68 |
| PATRIK TAKAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00910843 | $274.48 |
| PATRIK TAKAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.499 | $35.18 |
| PATRIK TAKAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.12660997 | $120.26 |
| PATRIK TAKAC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1233210713 | $248.15 |
| PATRIK TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002217688282 | $50.00 |
| PATRIK TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1954929477917 | $7.09 |
| PATRIK TEXTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042829792437 | $0.04 |
| PATRIK TOMAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014779419995 | $4.37 |
| PATRIK TOMAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044861950524 | $0.01 |
| PATRIK TOMASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027274713875 | $0.01 |
| PATRIK TOMASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113499107323 | $0.00 |
| PATRIK TOMASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063869884302 | $0.01 |
| PATRIK TOMASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013821705951 | $0.00 |
| PATRIK TROJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048343386746 | $0.00 |
| PATRIK TROJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082320449359 | $0.00 |
| PATRIK TROJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044668599961 | $0.00 |
| PATRIK TROJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036219135531 | $0.01 |
| PATRIK TURKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (378.07764) | ($299.66) |
| PATRIK TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130318658919859 | $50.44 |
| PATRIK TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191150738 | $0.04 |
| PATRIK TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0525892746795 | $0.93 |
| PATRIK UJVÁRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (815.570927) | ($815.57) |
| PATRIK UJVÁRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003921) | ($162.46) |
| PATRIK UJVÁRY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 528.385 | $528.39 |
| PATRIK UJVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006228893026473 | $0.25 |
| PATRIK UJVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1391185014066 | $6.14 |
| PATRIK URBANCSÓK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015009993544059 | $0.02 |
| PATRIK VALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101734706008505 | $0.01 |
| PATRIK VALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024518675455 | $0.00 |
| PATRIK VALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102380945733999 | $0.00 |
| PATRIK VALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000755808634349999 | $0.01 |
| PATRIK VALTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.625065400832 | $3.49 |
| PATRIK VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065113562291 | $0.00 |
| PATRIK VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3505090602 | $9.73 |
| PATRIK VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4417570916 | $1.53 |
| PATRIK VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.9008190909999 | $52.90 |
| PATRIK VIDLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032941009931 | $0.97 |
| PATRIK VIDLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9485344529999 | $13.95 |
| PATRIK VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001283302100043 | $0.00 |
| PATRIK VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0139982490799999 | $0.01 |
| PATRIK VOLDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29327933632799 | $8.47 |
| PATRIK VONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480552261689999 | $0.00 |
| PATRIK WEISS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($312.64) |
| PATRIK WEISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($622.07) |
| PATRIK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000981034431739999 | $2.90 |
| PATRIK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929189293313 | $0.10 |
| PATRIK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005320432732 | $11.30 |
| PATRIK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04071179475 | $0.36 |
| PATRIK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07822428467 | $1.66 |
| PATRIK WENNERKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000498727684426801 | $0.00 |
| PATRIK WESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075970384659 | $0.00 |
| PATRIK WESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168644746066 | $0.02 |
| PATRIK WESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000215934362729999 | $0.00 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($5,700.77) |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (37,951.546486174) | ($27,410.81) |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018562934645 | $0.05 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8222203500835 | $23.13 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16503101385 | $335.33 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.68340646755 | $300.08 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033751624246 | $0.38 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5257626905 | $13.47 |
| PATRIK WOZNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15673064209999 | $6.54 |
| PATRIK ZEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000436553035279999 | $0.03 |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001586414738) | ($4.49) |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8545) | ($1.75) |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360776) | ($139.45) |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.57773882) | ($272.48) |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235055825 | $50.00 |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85350245534262 | $1.80 |
| PATRIK ZVAJKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005087442580661 | $0.02 |
| PATRIKAS VANAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421428799 | $0.00 |
| PATRIKAS VANAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052610423657 | $0.00 |
| PATRIKS JAKOBSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038999234411 | $0.00 |
| PATRIKS JAKOBSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000428651196159999 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001006 | $4.05 |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010045 | $3.14 |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1920177176) | ($210.00) |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005765469127) | ($6.31) |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001645866151) | ($0.18) |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2379311202 | $260.21 |
| PATRIKUS MAXIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.965241671952715 | $0.85 |
| PATRINA ESTRADA-DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158392937164 | $0.47 |
| PATRINA ESTRADA-DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055367910653 | $10.80 |
| PATRIOT PHAMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014071510945 | $425.95 |
| PATRIOT PHAMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27965747625 | $570.50 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (35.04) | ($35.04) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.77326991) | ($11,287.20) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.77326991 | $11,287.20 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (35.04) | ($35.04) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (5.619580202) | ($6,000.00) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.998417308 | $7,472.18 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1715402145) | ($183.15) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.09842694724) | ($105.09) |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04630391981936 | $97.50 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.60143305 | $17.60 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32155377826 | $0.32 |
| PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.9016281511 | $9.90 |
| PATRIQUE DEFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128561048599999 | $0.00 |
| PATRIZIA ANNA MARIA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082942706701 | $25.73 |
| PATRIZIA ANTICI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.706161) | ($441.71) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,260.0) | ($5,260.00) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (118.623) | ($84.00) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 83.866 | $84.00 |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (318.063) | ($180.00) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 179.673 | $180.00 |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005333) | ($159.29) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 159.002 | $159.29 |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.690957977) | ($511.98) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (422.541) | ($422.54) |
| PATRIZIA ANTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8626959064003 | $70.40 |
| PATRIZIA BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019558775398 | $0.00 |
| PATRIZIA BOGNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($318.08) |
| PATRIZIA BOGNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23609382) | ($7,505.19) |
| PATRIZIA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.862605716928 | $127.10 |
| PATRIZIA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.751222736 | $26.22 |
| PATRIZIA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.9147767059999 | $0.57 |
| PATRIZIA BORRELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (511.258833) | ($379.94) |
| PATRIZIA BORRELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001376) | ($47.70) |
| PATRIZIA BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137631510203302 | $50.00 |
| PATRIZIA BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5362004415 | $1.34 |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 408.65 | $408.65 |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172345) | ($50.01) |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172345949 | $50.00 |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55508767040007 | $1.77 |
| PATRIZIA BUCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3930736413 | $2.39 |
| PATRIZIA CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128945347035 | $0.38 |
| PATRIZIA CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015404511961 | $0.02 |
| PATRIZIA CIGALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013421) | ($396.47) |
| PATRIZIA CIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123718771853 | $4.23 |
| PATRIZIA COZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006497381476 | $0.00 |
| PATRIZIA COZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162070763839999 | $0.00 |
| PATRIZIA FRIGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172188586403187 | $0.02 |
| PATRIZIA GRAVANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009232321673 | $0.00 |
| PATRIZIA INNAURATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,162.444818) | ($2,162.44) |
| PATRIZIA INNAURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203409403259999 | $0.60 |
| PATRIZIA INNAURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.0100736464 | $26.01 |
| PATRIZIA IRENE BIENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404116123979999 | $1.25 |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005144) | ($199.99) |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 199.709 | $199.99 |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.635098) | ($1,219.98) |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0396516 | $1,219.98 |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0065893 | $202.00 |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006296) | ($2.00) |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03161655) | ($1,000.21) |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09568875) | ($3,026.16) |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735272296092729 | $25.31 |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051071648566081 | $12.45 |
| PATRIZIA LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.355829170634 | $1.36 |
| PATRIZIA MARANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 2.282564 | $195.78 |
| PATRIZIA MARANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00504744 | $199.93 |
| PATRIZIA MARANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 295.004047 | $294.34 |
| PATRIZIA MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130029584378 | $50.57 |
| PATRIZIA MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4911939480996 | $10.46 |
| PATRIZIA MAYRHOFER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0023483 | $95.11 |
| PATRIZIA MAYRHOFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00355964 | $110.19 |
| PATRIZIA MAYRHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9603028250878 | $1.58 |
| PATRIZIA MAZZOCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179580586961299 | $0.00 |
| PATRIZIA MAZZOCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005345399762 | $0.01 |
| PATRIZIA MORLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573168046 | $50.00 |
| PATRIZIA MORLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75899780094014 | $5.17 |
| PATRIZIA PECCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222660878553 | $0.01 |
| PATRIZIA PECCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033440804139 | $0.00 |
| PATRIZIA PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165922433549999 | $0.49 |
| PATRIZIA PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022981785813 | $0.03 |
| PATRIZIA PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1131748605 | $34.55 |
| PATRIZIA PRADELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.317317) | ($573.96) |
| PATRIZIA PRADELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021731) | ($661.12) |
| PATRIZIA PRADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021776802631432 | $7.37 |
| PATRIZIA PRADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029899176086767 | $7.01 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,269.45) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.298094) | ($804.97) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,180.46) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,180.06) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.16088555 | $4,741.72 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,056.11) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9065896138) | ($1,616.63) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09109842) | ($2,691.56) |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.06341098 | $77.74 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322163796090001 | $9.57 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000307922848424 | $0.00 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01712067651066 | $45.12 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116902839371 | $0.01 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00511377457126 | $0.00 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058308197362 | $0.01 |
| PATRIZIA PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000399009500099999 | $0.01 |
| PATRIZIA REBECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298844369489639 | $0.29 |
| PATRIZIA SANTONICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208079328286454 | $0.02 |
| PATRIZIA SCHMID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,888.10) |
| PATRIZIA SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11316782) | ($3,135.80) |
| PATRIZIA SCHMID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.20) |
| PATRIZIA SCHMID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3.176 | $3.20 |
| PATRIZIA SCHMID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3.525204) | ($3.53) |
| PATRIZIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115181745998937 | $44.82 |
| PATRIZIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346608318239 | $0.00 |
| PATRIZIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338677587665647 | $0.00 |
| PATRIZIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094335985815 | $0.00 |
| PATRIZIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118257436873 | $0.00 |
| PATRIZIA SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295418741329999 | $0.00 |
| PATRIZIA SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0289584757239999 | $0.03 |
| PATRIZIA TONANTZIN CRESPO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262954353882633 | $0.03 |
| PATRIZIA TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02788726735957 | $0.03 |
| PATRIZIA VALENTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (701.6055) | ($529.76) |
| PATRIZIA VALENTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,230.301197) | ($10,230.30) |
| PATRIZIA VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.38152582012 | $127.68 |
| PATRIZIO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015641123712 | $0.61 |
| PATRIZIO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.55072537203 | $25.27 |
| PATRIZIO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021187782453 | $6.19 |
| PATRIZIO DI GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000735753116 | $0.00 |
| PATRIZIO GIANNI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,517.45) |
| PATRIZIO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017797044073 | $56.11 |
| PATRIZIO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035574070231 | $0.00 |
| PATRIZIO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01719572109 | $0.02 |
| PATRIZIO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023509382426 | $0.00 |
| PATRIZIO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038856202282 | $0.00 |
| PATRIZIO IACOVELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($879.85) |
| PATRIZIO IACOVELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02061983) | ($595.75) |
| PATRIZIO IACOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1170265811717 | $17.88 |
| PATRIZIO MASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018108236541 | $0.01 |
| PATRIZIO MELISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114474203654 | $116.65 |
| PATRIZIO MILIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0057855 | $190.98 |
| PATRIZIO MILIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060064568437 | $1.54 |
| PATRIZIO PAOLO CARRINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| PATRIZIO PAOLO CARRINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| PATRIZIO PAOLO CARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701506065 | $50.00 |
| PATRIZIO PAOLO CARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25555664748172 | $3.27 |
| PATRIZIO STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000428222895907785 | $0.00 |
| PATRIZIO TROBIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033423146543 | $0.00 |
| PATRIZIO TROBIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0282012984179999 | $0.03 |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.1 | $3,226.97 |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.842664337) | ($2,840.40) |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05615390621) | ($82.12) |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04357462714) | ($41.06) |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1764122919) | ($166.23) |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.792989008) | ($3,574.10) |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.043846094) | ($1,925.90) |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.29340835 | $4,987.93 |
| PATROCINIO FLORES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.842664337 | $1,736.33 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057022754822 | $0.00 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98961817358 | $2.29 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039906740811583 | $4.60 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020534258762 | $0.02 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070629234946 | $0.01 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113642057736 | $0.00 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098248911188 | $0.01 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77240417827 | $2.64 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021167275277 | $0.00 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004547603362 | $0.00 |
| PATROCINIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016299286367 | $1.77 |
| PATROCINIO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20669365983 | $0.16 |
| PATRYCJA BACZKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021056639456 | $4.11 |
| PATRYCJA BORZUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248021797546526 | $0.00 |
| PATRYCJA FRANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121126883121999 | $0.00 |
| PATRYCJA HUCZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.450085) | ($414.61) |
| PATRYCJA HUCZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09855006574) | ($291.68) |
| PATRYCJA HUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44327436652499 | $2.29 |
| PATRYCJA KOWALSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (16.41222318) | ($315.81) |
| PATRYCJA KOWALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.165606585736 | $4.32 |
| PATRYCJA KUSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011070456369284 | $0.00 |
| PATRYCJA KUSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019080778532 | $0.00 |
| PATRYCJA KUSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152350058879999 | $0.02 |
| PATRYCJA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036695505038 | $1.09 |
| PATRYCJA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047924061232 | $0.00 |
| PATRYCJA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3146986939 | $5.31 |
| PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.06 | $175.11 |
| PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01563163 | $561.72 |
| PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174363569285999 | $51.31 |
| PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08695333760436 | $4.30 |
| PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020203403384 | $0.23 |
| PATRYCJA NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167855358369999 | $0.00 |
| PATRYCJA NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065784837356 | $0.01 |
| PATRYCJA NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013885769143 | $0.00 |
| PATRYCJA NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041540130055 | $0.01 |
| PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001695) | ($50.12) |
| PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.73533 | $50.12 |
| PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73533) | ($49.89) |
| PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293241444985508 | $100.00 |
| PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000948332299685 | $0.00 |
| PATRYCJA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693414817233 | $0.67 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0030438 | $119.74 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (210.0) | ($126.20) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0042144 | $126.20 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (7.1701) | ($49.67) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016614 | $49.67 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (4.322) | ($12.17) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.105 | $12.17 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000402 | $12.00 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (100.58) | ($13.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 13.836 | $13.90 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (13.94) | ($13.94) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000467 | $13.94 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (7.2263) | ($68.37) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0022801 | $68.37 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (7.65) | ($4.60) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001535 | $4.60 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.166581) | ($300.05) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0098812 | $300.05 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.184317) | ($332.19) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 331.295 | $332.19 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (331.0) | ($331.00) |
| PATRYCJA PECOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 8.45359 | $331.00 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001786918888 | $3.71 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3985956535357 | $63.58 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8448588248 | $0.39 |
| PATRYCJA PECOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05177638828 | $1.84 |
| PATRYCJA SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017125027034 | $51.04 |
| PATRYCJA SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7763666077 | $1.74 |
| PATRYCJA SŁOMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.372038793979 | $5.16 |
| PATRYCJA SLUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176306139599999 | $0.00 |
| PATRYCJA SLUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038600105752 | $0.01 |
| PATRYCJA SLUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142626088339999 | $0.00 |
| PATRYCJA SLUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110174956069 | $0.04 |
| PATRYCJA STEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177681890899999 | $0.00 |
| PATRYCJA STEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016542733163 | $0.00 |
| PATRYCJA STEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075514847209 | $0.01 |
| PATRYCJA STEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082366142835 | $0.01 |
| PATRYCJA SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6895985371 | $65.85 |
| PATRYCJA SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139138738193289 | $0.00 |
| PATRYCJA TREPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9261644406 | $79.41 |
| PATRYCJA WANDA OLEDZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| PATRYCJA WANDA OLEDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024911167756413 | $50.08 |
| PATRYCJA WANDA OLEDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9469412688 | $2.95 |
| PATRYCJA WOJCIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024730970609225 | $0.03 |
| PATRYCJA WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.590761839833 | $5.43 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $173.21 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,740.47) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 92.8261793 | $221,853.07 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 26,274.3054725 | $26,274.31 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,951.75) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($50,725.50) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (36.163859) | ($72,789.89) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.0) | ($65,975.08) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,274.37) | ($26,274.37) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 8,110.527136 | $8,110.53 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 27,615.81159133 | $27,615.81 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131836193261 | $0.39 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003700215867 | $0.00 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14223326348389 | $383.33 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.949036663478 | $101.95 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013317447085 | $0.00 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034572743562 | $0.00 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000046313595901 | $0.00 |
| PATRYCJUSZ KOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 175.101088949527 | $175.10 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.56126131) | ($812.71) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.56126131 | $812.71 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.56126131) | ($816.07) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.008812452) | ($173.08) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.008812452 | $173.08 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (100.173375176) | ($75.91) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 100.173375176 | $75.91 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.691576359) | ($94.19) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.691576359 | $94.19 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (100.843712159) | ($230.98) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BNT | 100.843712159 | $230.98 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (732.212634866) | ($102.84) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 732.212634866 | $102.84 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.730589878) | ($246.81) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.730589878 | $246.81 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.898183683) | ($300.16) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.898183683 | $300.16 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (150.117792134) | ($324.25) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 150.117792134 | $324.25 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.006010712) | ($141.29) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.006010712 | $141.29 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.679441279) | ($215.52) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.679441279 | $215.52 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MANA | (150.11) | ($323.93) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 323.487 | $323.93 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AAVE | (1.00881) | ($181.89) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 180.829 | $181.89 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (100.691) | ($94.67) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 94.367 | $94.67 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BAT | (100.17) | ($76.13) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 75.838 | $76.13 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BNT | (100.843) | ($232.15) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 231.101 | $232.15 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | COMP | (1.00598) | ($143.44) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 142.436 | $143.44 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOGE | (732.21) | ($104.48) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 103.922 | $104.48 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (11.6794) | ($217.40) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 216.559 | $217.40 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (2.89818) | ($307.09) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 305.81 | $307.09 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,674.349) | ($1,674.35) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1058325443) | ($4,382.50) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1058325443 | $4,382.50 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.105832) | ($4,360.17) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,355.889 | $4,360.17 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,355.889) | ($4,355.89) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.730589) | ($270.67) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005719080086) | ($0.05) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005719080086 | $0.05 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.946401816) | ($65.05) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.946401816 | $65.05 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.797028303) | ($3.80) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.797028303 | $3.80 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (164.8934) | ($68.14) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 164.8934 | $68.14 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (963.818800923) | ($122.98) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 963.818800923 | $122.98 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007741148232) | ($2.27) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007741148232 | $2.27 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01261074764) | ($0.37) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01261074764 | $0.37 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01207947243) | ($0.12) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01207947243 | $0.12 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.06454863222) | ($0.09) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.06454863222 | $0.09 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001855502533) | ($0.09) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001855502533 | $0.09 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04781723599) | ($0.02) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04781723599 | $0.02 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01193084898) | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01193084898 | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002086807647) | ($0.01) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002086807647 | $0.01 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.04360108379) | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.04360108379 | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.001918232179) | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.001918232179 | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.004470047068) | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.004470047068 | $0.00 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.146921561) | ($107.91) |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.146921561 | $107.91 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205959921658577 | $8.30 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80257447425438 | $3.80 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.835385753713899 | $0.89 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124866473268214 | $0.12 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0314754044928961 | $0.57 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12986820424402 | $0.19 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6484835347401 | $2.88 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00484189712955738 | $0.49 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126257152148745 | $0.98 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00149315469723237 | $0.26 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00500458076686399 | $0.43 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000545271669415593 | $0.08 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0311937781385296 | $0.02 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0189032984198025 | $0.04 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.114003982041217 | $0.02 |
| PATRYCK R SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.168461757292598 | $0.38 |
| PATRYK ADAM HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001705347179999999 | $0.00 |
| PATRYK ADRIAN MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000983465403 | $0.00 |
| PATRYK BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072287168895 | $0.00 |
| PATRYK BIAŁAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046862586633 | $11.55 |
| PATRYK BIAŁAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7126459042463 | $25.49 |
| PATRYK BIAŁAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028307261583 | $4.01 |
| PATRYK BIAŁAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018162377628 | $0.38 |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.97996) | ($31.31) |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 31.023 | $31.31 |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (31.06) | ($31.06) |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 40.375 | $31.06 |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (191.923) | ($95.76) |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 96.479 | $95.76 |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (96.48) | ($96.48) |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 128.486 | $96.48 |
| PATRYK BIENIEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 52.9788 | $42.25 |
| PATRYK BIENIEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.32 |
| PATRYK BIENIEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 57.799 | $17.79 |
| PATRYK BIENIEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 17.7957 | $5.59 |
| PATRYK BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034236271403 | $10.12 |
| PATRYK BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0163300771622 | $17.41 |
| PATRYK BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058376198227 | $11.35 |
| PATRYK BIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089618846858 | $0.28 |
| PATRYK BOBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07990516533294 | $2.43 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022225857142 | $0.00 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083360054075 | $0.01 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023822767987 | $0.00 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000953122237709999 | $0.00 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065246802827 | $0.00 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0472418435019999 | $0.05 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6489671673999 | $0.47 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012026693725999 | $0.00 |
| PATRYK BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0005478490892 | $0.00 |
| PATRYK BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013132623052 | $0.00 |
| PATRYK BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2508553209 | $3.30 |
| PATRYK BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0865154925 | $3.86 |
| PATRYK CHAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705596486819999 | $0.01 |
| PATRYK CHOWANSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77) | ($23,655.17) |
| PATRYK CHOWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009124813435 | $23.08 |
| PATRYK CHOWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.2340292844 | $208.88 |
| PATRYK CZMOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030595651016 | $0.01 |
| PATRYK CZMOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008060549871 | $0.00 |
| PATRYK CZMOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.380533062579999 | $0.38 |
| PATRYK DAWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069562626679999 | $0.00 |
| PATRYK DOMINIK KESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308076139606 | $50.42 |
| PATRYK DOMINIK KESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086308808 | $0.04 |
| PATRYK DOMINIK KESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02393694726 | $1.75 |
| PATRYK DONOCIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.442818817) | ($75.23) |
| PATRYK DONOCIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.058711062) | ($4.25) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (1.60072804) | ($130.26) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (215.89656498) | ($13,563.00) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (6.525205059) | ($409.92) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.610270332) | ($101.16) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 252.349493316 | $15,853.04 |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (15.066) | ($7.93) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 7.902 | $7.93 |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7.902) | ($7.90) |
| PATRYK DONOCIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (28.31745294) | ($1,786.52) |
| PATRYK DONOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7942930780313 | $2.47 |
| PATRYK DZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024179274 | $0.00 |
| PATRYK FIJOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080423398561 | $0.24 |
| PATRYK FIJOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030235915785 | $0.00 |
| PATRYK FIJOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| PATRYK FIJOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00148061441596999 | $0.34 |
| PATRYK FRANZ RATAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001168210025 | $0.00 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,365.7 | $3,359.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.386 | $30.90 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 35.005 | $2,797.18 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $52.57 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.19099 | $2,541.51 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.191 | $21.33 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 132.936 | $2,387.53 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,993.660516 | $4,993.66 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PATRYK G DECHNIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (74.183494963) | ($0.01) |
| PATRYK G DECHNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 74.183494963 | $0.01 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LUNC | 19,889.730577 | $2.22 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (19,963.914071) | ($2.22) |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022568808127 | $680.36 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.499785863199999 | $1,009.55 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.451984254 | $350.45 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1361908385 | $29.45 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.582960267 | $47.46 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.702976604879 | $28.50 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6095638278 | $49.52 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.280544589665 | $15.89 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41512391532 | $15.21 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.553540486 | $21.21 |
| PATRYK G DECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44840096265 | $24.20 |
| PATRYK GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022490510941 | $0.00 |
| PATRYK GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043688662192 | $0.00 |
| PATRYK GIERJATOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.88290968357 | $209.55 |
| PATRYK GLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05218078249265 | $0.05 |
| PATRYK GRELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31337872197 | $8.68 |
| PATRYK HAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000625182419999999 | $0.00 |
| PATRYK HAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.103451899614 | $1.29 |
| PATRYK HAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4924349938 | $16.59 |
| PATRYK HAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.413517339 | $6.41 |
| PATRYK JACEK FUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011427042769 | $0.00 |
| PATRYK JACEK FUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031985812075 | $0.00 |
| PATRYK JAKUB KALINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267396) | ($791.16) |
| PATRYK JAKUB KALINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($47.92) |
| PATRYK JAKUB KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121092784335802 | $50.02 |
| PATRYK JAKUB KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005821866136733 | $1.75 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.5) | ($13.50) |
| PATRYK KALISZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PATRYK KALISZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.916663 | $1,999.92 |
| PATRYK KALISZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.0) | ($27.00) |
| PATRYK KALISZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04147331 | $116.24 |
| PATRYK KALISZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0348 | $93.51 |
| PATRYK KALISZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.6) | ($11.60) |
| PATRYK KALISZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.035429 | $81.29 |
| PATRYK KALISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 10.0 | $3.86 |
| PATRYK KALISZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,626.095271 | $7,626.10 |
| PATRYK KALISZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,183.291014) | ($9,183.29) |
| PATRYK KALISZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.122379) | ($12.12) |
| PATRYK KALISZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRYK KALISZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.005063 | $10.00 |
| PATRYK KALISZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATRYK KALISZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.011361 | $20.00 |
| PATRYK KALISZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.045219 | $80.16 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003599139005 | $1.07 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308310637 | $0.04 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141430341991999 | $2.10 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.2393624931 | $81.24 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001264448246 | $0.00 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.580239001805 | $67.58 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000779921919999999 | $0.00 |
| PATRYK KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.023528748276 | $0.00 |
| PATRYK KALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241435494802027 | $0.00 |
| PATRYK KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148230835279 | $4.39 |
| PATRYK KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085187350079 | $0.62 |
| PATRYK KARTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.312651434) | ($10.63) |
| PATRYK KARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (7.99492) | ($414.80) |
| PATRYK KARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 413.297 | $414.80 |
| PATRYK KARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (6.98494) | ($453.45) |
| PATRYK KARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 453.071 | $453.45 |
| PATRYK KARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRYK KARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 133.565 | $100.00 |
| PATRYK KARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PATRYK KARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 288.684 | $200.00 |
| PATRYK KARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRYK KARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 162.893 | $100.00 |
| PATRYK KARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRYK KARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 212.315 | $100.00 |
| PATRYK KARTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (893.547854) | ($462.96) |
| PATRYK KARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.031515) | ($1,000.76) |
| PATRYK KARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,000.09 | $1,000.76 |
| PATRYK KARTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.385688755) | ($11.26) |
| PATRYK KARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.049219) | ($1,500.39) |
| PATRYK KARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,495.867 | $1,500.39 |
| PATRYK KARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.971570391494 | $183.67 |
| PATRYK KARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006487967553 | $12.09 |
| PATRYK KASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116572273004 | $0.00 |
| PATRYK KIESZONKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (153.385125) | ($83.42) |
| PATRYK KIESZONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174077796499999 | $0.52 |
| PATRYK KIESZONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013860271656 | $0.00 |
| PATRYK KIESZONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0943888191 | $1.66 |
| PATRYK KIESZONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7511924923464 | $0.56 |
| PATRYK KOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9840095209351 | $0.95 |
| PATRYK KOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0260773967939999 | $0.00 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.0525338 | $3,169.95 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 3,305.6685 | $3,305.67 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 9,991.0 | $9,991.00 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 19,849.86446416 | $19,849.86 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (33,177.68305) | ($33,177.68) |
| PATRYK KOTARSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.82124) | ($12,002.28) |
| PATRYK KOTARSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.824408) | ($23,924.52) |
| PATRYK KOTARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005107724597 | $174.74 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042431621693809 | $106.38 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10586948952999 | $12.29 |
| PATRYK KOTARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.34589799579 | $79.35 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2655391113 | $824.01 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.29067 | $878.44 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.53245 | $580.92 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113003785018 | $33.04 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744560878331 | $13.98 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.0250976989999 | $54.03 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8696871197 | $8.28 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98688353961 | $10.87 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077993576095 | $0.69 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.304545059109999 | $0.04 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.694418424259999 | $2.37 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0875048949136 | $3.17 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115856528439999 | $1.27 |
| PATRYK KRASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07800304807 | $1.66 |
| PATRYK KRAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.521) | ($3.81) |
| PATRYK KRAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001868 | $3.81 |
| PATRYK KRAUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.327136979) | ($669.84) |
| PATRYK KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030010368834 | $0.01 |
| PATRYK KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025992217008417 | $0.05 |
| PATRYK KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194488581511689 | $5.16 |
| PATRYK KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015096642063174 | $0.00 |
| PATRYK KUBISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393000850950118 | $0.40 |
| PATRYK KUBISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073100468496 | $0.00 |
| PATRYK LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020179950922746 | $0.00 |
| PATRYK LACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02061899243182 | $0.02 |
| PATRYK LESNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024779121115 | $75.03 |
| PATRYK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079648162599 | $246.93 |
| PATRYK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005771161597 | $0.01 |
| PATRYK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000939036801079999 | $0.00 |
| PATRYK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29876642999 | $0.24 |
| PATRYK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2156933886 | $24.62 |
| PATRYK LEWIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018077997124 | $5.35 |
| PATRYK LEWIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028349642257 | $0.00 |
| PATRYK MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255067450502 | $0.00 |
| PATRYK MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024500979583 | $0.00 |
| PATRYK MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048217133549 | $0.94 |
| PATRYK MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597159779 | $0.36 |
| PATRYK NOWICKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,830.03) |
| PATRYK NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023578721498 | $78.62 |
| PATRYK NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7130862932 | $3.16 |
| PATRYK NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757776442339999 | $152.04 |
| PATRYK NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013531770617 | $0.00 |
| PATRYK NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0531085469 | $16.90 |
| PATRYK OSENDOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 46.6773 | $105.96 |
| PATRYK OSENDOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.9928014 | $1,860.43 |
| PATRYK OSENDOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 1.001379684 | $1,889.95 |
| PATRYK OSENDOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.994181084) | ($3,656.59) |
| PATRYK OSENDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79705267145749 | $8.68 |
| PATRYK PATALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015117541917 | $0.00 |
| PATRYK PATYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07965294029 | $230.74 |
| PATRYK PATYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78492313738202 | $1.32 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($487.29) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,519.06) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,245.79) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,282.53) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($26,235.28) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9) | ($29,042.01) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,262.00) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,716.11) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($634.19) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,295.50) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,500.0) | ($17,355.06) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,733.20) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,551.306460016) | ($17,425.42) |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018934404826 | $568.51 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47282101334 | $1,118.81 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000671943537349999 | $0.00 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000528611801269999 | $0.00 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075904185298 | $0.08 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.6794926101623 | $152.19 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017719614819 | $0.00 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102476459964 | $0.04 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000023279399996 | $0.00 |
| PATRYK PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039635268698 | $0.00 |
| PATRYK PIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250615803459999 | $75.92 |
| PATRYK PIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5866070447 | $6.51 |
| PATRYK PIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036232312365 | $71.47 |
| PATRYK PIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5725453722 | $8.79 |
| PATRYK PIECUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137189457557 | $0.41 |
| PATRYK PIECUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045578620097 | $0.00 |
| PATRYK PIECUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7555082896 | $5.76 |
| PATRYK PIETNOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383153461316124 | $0.45 |
| PATRYK PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023998390662 | $0.00 |
| PATRYK PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113731742079 | $0.00 |
| PATRYK PIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166567839886394 | $0.16 |
| PATRYK PIOTR GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0676502064722275 | $0.06 |
| PATRYK PISARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035836205909 | $0.00 |
| PATRYK POLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028889876075 | $0.00 |
| PATRYK POLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015965736019 | $0.00 |
| PATRYK PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011285774807 | $0.00 |
| PATRYK PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3947440531445 | $32.25 |
| PATRYK PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42664186495 | $4.74 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0002433 | $0.04 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000299 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000325 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000521 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00018929 | $0.02 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000279 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63614) | ($24,921.42) |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (119.235189) | ($1,381.52) |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000051 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00019303 | $0.02 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000652 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000441 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100486) | ($2,938.41) |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.522338) | ($3,055.40) |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000516 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00017636 | $0.02 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000372 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000505 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000635 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000426 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000532 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000466 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000585 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000594 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000619 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000625 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000687 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000863 | $0.01 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239328635412 | $92.58 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970301590878 | $25.35 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115566470637 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15176226947132 | $1.96 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000094479617492 | $0.00 |
| PATRYK ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025253413347 | $0.00 |
| PATRYK SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109201280116 | $0.00 |
| PATRYK SIUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019473559104 | $0.01 |
| PATRYK SIUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018184823306 | $0.02 |
| PATRYK SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033106847108 | $0.98 |
| PATRYK SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028174423916 | $0.00 |
| PATRYK SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021587612084 | $0.02 |
| PATRYK SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6531063771 | $2.29 |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02) | ($1.35) |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,706.48) | ($4,706.48) |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 71.93695 | $4,706.48 |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (73.116528246) | ($4,776.81) |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598461497729999 | $1.77 |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.103189894508 | $19.10 |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.736908557 | $19.93 |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.459013729 | $16.21 |
| PATRYK SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003670420874901 | $0.26 |
| PATRYK SLOWIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018429679738 | $5.45 |
| PATRYK SLOWIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022365359175 | $0.03 |
| PATRYK SLUZALEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2103354163) | ($409.23) |
| PATRYK SLUZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109250412873 | $0.32 |
| PATRYK SLUZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018022829077 | $0.02 |
| PATRYK SLUZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001726576085839 | $4.19 |
| PATRYK SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188543224499004 | $0.02 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,310.024017 | $1,310.02 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 1.255526126 | $3,959.29 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06265 | $149.82 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (26.29) | ($26.29) |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.012769 | $26.29 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (36.2628) | ($276.32) |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 274.799 | $276.32 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (274.8) | ($274.80) |
| PATRYK SMØRDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.133372 | $274.80 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030935269682 | $0.09 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173636030954995 | $30.45 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19505975371295 | $0.20 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023867041283 | $0.00 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068355992974384 | $0.76 |
| PATRYK SMØRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13372437013294 | $0.13 |
| PATRYK SOBECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103271 | $40.94 |
| PATRYK SOBECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0028245 | $102.90 |
| PATRYK SOBECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0080293 | $292.05 |
| PATRYK SOBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.609352813679 | $6.23 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (8.75503057) | ($977.50) |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (947.888068) | ($865.02) |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($522.35) |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.013483 | $522.35 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134832) | ($527.36) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 5.6472 | $12.03 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XTZ | (529.964) | ($1,362.01) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,354.169 | $1,362.01 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (7.45407) | ($598.72) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 597.063 | $598.72 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (17.34662) | ($968.81) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 968.409 | $968.81 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (590.502) | ($610.55) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 610.561 | $610.55 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (86.744) | ($169.85) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 170.391 | $169.85 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.631) | ($2,200.63) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (92.356) | ($183.79) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 184.961 | $183.79 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (91.443) | ($181.62) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 184.056 | $181.62 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (184.961) | ($184.96) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (184.056) | ($184.06) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,901.454231) | ($898.05) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,001.5774) | ($915.85) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (0.02343) | ($0.80) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 0.793 | $0.80 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.1) | ($1.01) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1.006 | $1.01 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1.79) | ($1.79) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XTZ | 0.978 | $1.79 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XTZ | (1.401) | ($2.55) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2.545 | $2.55 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2.55) | ($2.55) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.05002 | $2.55 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.0577) | ($2.95) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2.913 | $2.95 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.25) | ($2.66) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2.651 | $2.66 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.56) | ($5.56) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 8.036 | $5.56 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (8.856) | ($6.16) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.077 | $6.16 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6.08) | ($6.08) |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 0.5739 | $6.08 |
| PATRYK SOKOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (170.398169203) | ($1,813.04) |
| PATRYK SOKOLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.3093) | ($3.22) |
| PATRYK SOKOLL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.204 | $3.22 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000745265268785999 | $0.03 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6539804308829 | $81.12 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002381743321 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03898169972697 | $0.04 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9904093998078 | $0.98 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.796321796394 | $1.88 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.592015952779709 | $7.12 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001470913 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000011445131656 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009560128210927 | $0.72 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023218595535628 | $1.24 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000023989592 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000002958291050999999 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002497247798 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000053309561588 | $0.00 |
| PATRYK SOKOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52722308985433 | $1.25 |
| PATRYK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404911728479999 | $11.95 |
| PATRYK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5500351795 | $6.78 |
| PATRYK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30958630148 | $3.44 |
| PATRYK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163894557799999 | $6.48 |
| PATRYK SOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049935971139 | $0.00 |
| PATRYK SUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8426612465 | $0.87 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (52.61) | ($52.61) |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.49054 | $52.61 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49054) | ($52.70) |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01172471 | $354.26 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01342173) | ($401.48) |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169622420609048 | $50.02 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420246393303183 | $0.05 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06742108766947 | $0.07 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013931291759 | $0.00 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038470899965 | $0.00 |
| PATRYK SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040607631003 | $0.00 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.112647543 | $343.45 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.102016723 | $318.19 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.211003059 | $600.38 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,698.94) |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3) | ($592.57) |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.209315489 | $427.43 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.216258893 | $381.08 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.200508473 | $295.35 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025996174144 | $0.77 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071770193916 | $13.93 |
| PATRYK SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00670603870569999 | $0.01 |
| PATRYK TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066698365408775 | $0.01 |
| PATRYK TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.680459549 | $0.72 |
| PATRYK TATARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1555211962335 | $0.16 |
| PATRYK TATARZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016380565745 | $0.12 |
| PATRYK TATARZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000296961062879999 | $0.07 |
| PATRYK TOMASZ PISZCZATOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.7772941 | $48.16 |
| PATRYK TOMASZ PISZCZATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31505183446045 | $2.37 |
| PATRYK TOMASZ PISZCZATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016682356941 | $0.21 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (7.905613899) | ($3,203.68) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.58) | ($0.99) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000311 | $0.99 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.825619) | ($19.89) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009396456885) | ($2.96) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,144.706016724) | ($947.84) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (629.676374) | ($406.50) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 12.273713 | $981.62 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (7.5297) | ($599.99) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0192828 | $599.99 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.016179) | ($499.98) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.218082 | $499.98 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (4.744) | ($378.02) |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0121308 | $378.02 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387209653109 | $10.74 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142700492954088 | $0.29 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020839929514 | $3.18 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000951346224982 | $0.00 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.06789981239999 | $8.54 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1682853917 | $1.82 |
| PATRYK TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029127767556969 | $11.98 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,335.288259 | $1,335.29 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 23.08888 | $233.97 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138299986 | $0.00 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1357308194999 | $12.75 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082813988819 | $166.90 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58355142968 | $5.81 |
| PATRYK TURKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116943209486 | $0.00 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (106.0) | ($106.00) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (102.5) | ($102.50) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (7.205255302) | ($109.78) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285445934) | ($812.52) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02340269) | ($910.50) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,629.403904 | $1,629.40 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 192.484776 | $192.48 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (126.0) | ($126.00) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $0.00 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.36) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($204.24) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.492449) | ($3,000.49) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 145.794 | $106.52 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07791127) | ($5.20) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 10.6 | $98.37 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,200.2 | $1,200.20 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,000.2 | $1,000.20 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19.048 | $10.00 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 191.7 | $100.00 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,091.049374) | ($2,091.05) |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007212917403 | $2.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9738354224367 | $11.53 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008562682002 | $2.56 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9874061157999 | $10.99 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9547152866 | $0.50 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143674803144 | $1.51 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005177844938 | $0.50 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001014644765 | $0.00 |
| PATRYK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000032923410244 | $0.00 |
| PATRYK TWAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132080699765999 | $2.58 |
| PATRYK TYBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43497405911 | $0.43 |
| PATRYK TYBURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521632811584345 | $0.01 |
| PATRYK TYLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113530421839999 | $0.04 |
| PATRYK TYMKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (177.0) | ($177.00) |
| PATRYK TYMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001923874303 | $5.69 |
| PATRYK TYMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061306888924 | $11.96 |
| PATRYK TYMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.635495621748 | $0.64 |
| PATRYK WARDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079203257514 | $2.48 |
| PATRYK WARDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.060984187605 | $1.92 |
| PATRYK WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000073135365 | $0.00 |
| PATRYK WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230165731225281 | $0.00 |
| PATRYK WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138300746191 | $0.00 |
| PATRYK WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| PATRYK WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 469.0 | $469.00 |
| PATRYK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021911140969 | $0.00 |
| PATRYK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.0006398499999 | $42.00 |
| PATRYK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.361467308469999 | $0.17 |
| PATRYK WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036572488444 | $1.08 |
| PATRYK WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.13918505 | $264.14 |
| PATRYK WINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5653647163154 | $0.55 |
| PATRYK WŁODARCZYK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PATRYK WŁODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160368340342999 | $0.47 |
| PATRYK WŁODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9227139574 | $8.92 |
| PATRYK WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234781893211999 | $0.00 |
| PATRYK ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150138280504999 | $4.44 |
| PATRYK ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35213839655 | $0.41 |
| PATRYK ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089336183519 | $17.43 |
| PATRYK ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120528731183 | $0.00 |
| PATRYK ŻAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099298168742 | $0.29 |
| PATRYK ŻAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000625695617999999 | $0.00 |
| PATRYK ŻAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109266795363 | $0.00 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0531 | $159.22 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00261 | $105.59 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.074399 | $152.29 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00333 | $101.12 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.133 | $150.00 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00479997 | $99.89 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101503591318 | $29.73 |
| PATRYSJA BOORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134451260849 | $25.54 |
| PATSON WAGOUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123638) | ($49.47) |
| PATSON WAGOUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164051) | ($48.64) |
| PATSON WAGOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172202) | ($50.28) |
| PATSON WAGOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009434977216 | $250.00 |
| PATSON WAGOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368129818945093 | $0.26 |
| PATSY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7700163188 | $1.77 |
| PATSY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158357279915 | $0.47 |
| PATSY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52602955534199 | $5.31 |
| PATSY MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060740890057 | $0.01 |
| PATTANAN NGERNTAB | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.320223) | ($12,452.38) |
| PATTANAN NGERNTAB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09045053) | ($2,613.48) |
| PATTANAN NGERNTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016084480563226 | $60.25 |
| PATTANAWONG LEERASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0580720385329 | $12.75 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 738.3304638 | $144.86 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (738.33) | ($145.25) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 144.985 | $145.25 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (144.98) | ($144.98) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0035927 | $144.98 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,500.7737 | $293.54 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,500.77) | ($294.82) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 293.805 | $294.82 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,418.82148 | $278.08 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,418.82) | ($277.51) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 276.045 | $277.51 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0069945 | $278.00 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 562.9648 | $102.29 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (562.97) | ($102.45) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 101.891 | $102.45 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (393.74) | ($393.74) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0101428 | $393.74 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 820.10112 | $102.75 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (820.1) | ($103.05) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 102.299 | $103.05 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (102.68) | ($102.68) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0035189 | $102.68 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 1,288.0986 | $178.87 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (1,288.1) | ($178.87) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 178.788 | $178.87 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (178.79) | ($178.79) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0058304 | $178.79 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.030223) | ($829.95) |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 25.64227 | $829.95 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019324075543844 | $5.96 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.379744278015604 | $0.38 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012957165154021 | $0.00 |
| PATTARACHAI KHONGWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06783493532 | $2.40 |
| PATTARANARINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128385023935 | $0.25 |
| PATTARANARINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026490965493 | $0.00 |
| PATTARANARINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062849935683 | $0.05 |
| PATTARANARINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108671893196 | $0.01 |
| PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034028573108 | $10.07 |
| PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013906890009 | $0.00 |
| PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016385630575 | $0.00 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.79) | ($16.79) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005645312848) | ($21.67) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00487307 | $138.33 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (92.3128) | ($632.60) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0218495 | $632.60 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (4,346.104) | ($2,759.36) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0955964 | $2,759.36 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (104.6025) | ($998.63) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0344152 | $998.63 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.516463) | ($1,000.00) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0344852 | $1,000.00 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (104.712) | ($1,000.00) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0343989 | $1,000.00 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.515971) | ($999.68) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0344338 | $999.68 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.15) | ($4,342.42) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,447.47) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000729208) | ($21.67) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 4.93171996 | $5,920.73 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,220.26) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01721040677) | ($16.67) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6199670659) | ($600.50) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.648358456) | ($20,000.00) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.597945443 | $24,794.17 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001130551283) | ($21.67) |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121497488933999 | $33.70 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074855496473 | $136.34 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7742823380999 | $12.77 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.040427296673 | $36.92 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9811829876 | $84.88 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180009462461764 | $1.99 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000071410075845 | $0.00 |
| PATTARAPON SINLAPAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552836915 | $0.36 |
| PATTARAPONG JAITIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220042492652166 | $0.03 |
| PATTARAPORN CHIEW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,564.27) |
| PATTARAPORN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018915063215 | $64.67 |
| PATTARAPORN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6542656984742 | $8.12 |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,502.972260483) | ($26,502.97) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,502.972260483 | $26,502.97 |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7432623045) | ($20,790.65) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7432623045 | $20,790.65 |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.015346495) | ($25.02) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.015346495 | $25.02 |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,487.987606) | ($21,487.99) |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448950756777349 | $154.85 |
| PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.515890284252 | $268.52 |
| PATTARAPORN SINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002749134053837 | $0.00 |
| PATTARAPORN SINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002985362835 | $0.00 |
| PATTARAT KHAMNOETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154066923348 | $4.56 |
| PATTARAT KHAMNOETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035551774036 | $0.00 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.93) | ($23.93) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6823065701 | $22,784.51 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004252941) | ($142.02) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01696147257) | ($566.40) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5611294779) | ($18,738.00) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.081630545) | ($9,600.00) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2128041044) | ($288.48) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01183960107) | ($16.05) |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.780855905 | $11,903.50 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103739271448698 | $26.63 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059497745699962 | $6.79 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081477990019 | $0.08 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34588671016 | $0.35 |
| PATTARAWIT POLPINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002825904471 | $0.09 |
| PATTAWEE JITVIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008426214293 | $0.00 |
| PATTAWEE JITVIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058694790232 | $0.00 |
| PATTAWEE JITVIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105487996948 | $0.01 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (496.894870876) | ($289.72) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 496.894870876 | $289.72 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03154398795) | ($918.44) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03154398795 | $918.44 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.81706959) | ($105.38) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.81706959 | $105.38 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5302767895) | ($0.32) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5302767895 | $0.32 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (496.89487) | ($290.00) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (1.81706958) | ($104.15) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03154398) | ($919.73) |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328306981121239 | $11.04 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00644776549882799 | $0.01 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4421392144078 | $2.38 |
| PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055113777927555 | $0.45 |
| PATTERSON PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406781854459999 | $12.04 |
| PATTERSON PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.164761909 | $31.50 |
| PATTH OZKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 324.972602 | $324.97 |
| PATTH OZKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 90.0 | $98.08 |
| PATTH OZKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (326.394607) | ($326.39) |
| PATTH OZKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.40152866) | ($53.55) |
| PATTH OZKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164164) | ($51.52) |
| PATTH OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164272535625415 | $50.03 |
| PATTH OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9874396217711 | $1.99 |
| PATTH OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.561676761864299 | $0.37 |
| PATTHAWI RODDOUYBOON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 108.829315 | $108.83 |
| PATTHAWI RODDOUYBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049731129034 | $14.72 |
| PATTHAWI RODDOUYBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76513311697099 | $1.74 |
| PATTHAWI RODDOUYBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81126077383 | $0.81 |
| PATTHAWI RODDOUYBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03213861693 | $0.02 |
| PATTHAWI RODDOUYBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000263362388839999 | $0.08 |
| PATTI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023681356267 | $7.01 |
| PATTI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080588364916 | $1.57 |
| PATTI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074613701085 | $2.21 |
| PATTI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1561525132 | $10.16 |
| PATTI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0269986488709999 | $0.00 |
| PATTI ESTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080803748986 | $250.32 |
| PATTI KARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003391) | ($1.00) |
| PATTI KARI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003391 | $1.00 |
| PATTI KARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051128512) | ($28,847.17) |
| PATTI KARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051128512 | $28,847.17 |
| PATTI KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061334336469239 | $210.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PATTI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020626756266 | $0.61 |
| PATTI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.53358495 | $9.75 |
| PATTI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072013375408 | $2.85 |
| PATTI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049574916274 | $14.67 |
| PATTI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096099931421 | $18.75 |
| PATTI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0219817346 | $1.90 |
| PATTI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7733346431 | $19.72 |
| PATTI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149569330121 | $60.52 |
| PATTI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.015709376 | $69.02 |
| PATTI SPELLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100132553159 | $29.64 |
| PATTI SPELLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264520688599999 | $5.16 |
| PATTI SPELLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.710491395 | $4.84 |
| PATTRADANAI PUNVICHARTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.956101960862 | $3.92 |
| PATTY BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| PATTY BATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| PATTY BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093141736593 | $286.49 |
| PATTY BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292146666029999 | $5.70 |
| PATTY BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.185747123 | $669.19 |
| PATTY BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0255472048 | $44.36 |
| PATTY BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120484520202999 | $1.32 |
| PATTY CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PATTY CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PATTY CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,540.728623) | ($1,540.73) |
| PATTY CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254849) | ($76.87) |
| PATTY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016045287835608 | $0.58 |
| PATTY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081398113964 | $0.00 |
| PATTY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.470706999952 | $11.47 |
| PATTY DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.76093641839 | $94.76 |
| PATTY ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073206641232 | $0.14 |
| PATTY ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.014603042 | $108.01 |
| PATTY JEAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018254495019 | $5.40 |
| PATTY JEAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24484568804 | $0.99 |
| PATTY KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.2667709695 | $230.34 |
| PATTY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (221.0) | ($221.00) |
| PATTY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.944075) | ($200.94) |
| PATTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001724284507 | $0.51 |
| PATTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0935339693228 | $5.09 |
| PATTY LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.45017756 | $899.49 |
| PATTY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004142808516 | $1.23 |
| PATTY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076324027476 | $13.03 |
| PATTY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29215115781 | $0.14 |
| PATTY NAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228892316995899 | $0.24 |
| PATTY NEELEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (325.985017) | ($325.99) |
| PATTY NEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024510164707 | $7.26 |
| PATTY NEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.426991443355799 | $0.43 |
| PATTY NEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004149463398 | $0.01 |
| PATTY RABIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146121640856999 | $43.25 |
| PATTY WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100593798883999 | $19.63 |
| PATTY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006630948925 | $1.96 |
| PATTY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055589232667 | $0.00 |
| PATTY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| PATTZAI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958631166099999 | $2.84 |
| PATTZAI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26931125368 | $1.49 |
| PATTZAI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.41304389399999 | $15.08 |
| PATTZAI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35337125185 | $0.35 |
| PATTZAI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088703400199 | $0.67 |
| PATTZAI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120079040465 | $0.36 |
| PATTZAI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049349089117 | $0.00 |
| PATTZAI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.840516576 | $1.38 |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $593.24 |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($596.96) |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $602.20 |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02005451) | ($630.29) |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665950919506 | $1.98 |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172750460045411 | $0.00 |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000740064 | $0.00 |
| PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019300666838 | $0.00 |
| PATXI MARTIARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023974323214 | $0.02 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 211.98 | $41.51 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (211.98) | ($41.56) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 41.442 | $41.56 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005024 | $20.00 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (21.44) | ($21.44) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.007158 | $21.44 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 157.98 | $30.99 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (157.98) | ($30.95) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 30.807 | $30.95 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003761 | $15.00 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (15.81) | ($15.81) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.005318 | $15.81 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 298.681 | $51.66 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (298.66) | ($51.66) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 51.536 | $51.66 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001695) | ($65.06) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.023132 | $65.06 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.016005 | $45.00 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 86.893 | $15.05 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (86.92) | ($15.11) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 15.141 | $15.11 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (21.67) | ($21.67) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.007684 | $21.67 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 4.478567 | $3.47 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (30.7100634) | ($19.42) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00700483 | $224.08 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07842642734) | ($25.20) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 34.0 | $34.00 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07949318266) | ($160.73) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00701204) | ($208.17) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 182.797 | $24.85 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (182.78) | ($25.35) |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 25.307 | $25.35 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 25.383977 | $25.38 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 213.628871 | $73.98 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001205906226919 | $0.40 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274241541404429 | $0.68 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86202005312974 | $0.86 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093098465579438 | $0.08 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00220641631432999 | $0.00 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004357918666 | $0.00 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37754197678999 | $0.13 |
| PATXI ORDOZGOITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00040788964140193 | $0.16 |
| PATXI RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080165192028 | $23.73 |
| PATXI RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029629914439 | $0.03 |
| PATXI RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855345851389999 | $16.69 |
| PAU ANANDA FULLANA GOMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028392578269999 | $0.88 |
| PAU ANTON MALAUD DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.26267720507 | $53.51 |
| PAU BACARDIT AGSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100828439948 | $0.30 |
| PAU BACARDIT AGSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047549639953 | $0.06 |
| PAU BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030217965028 | $8.94 |
| PAU BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010609855404 | $0.01 |
| PAU BOSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03640747 | $71.90 |
| PAU BOSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 1.2935 | $64.20 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056349039898 | $0.20 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2832999961418 | $0.20 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027958281511 | $0.39 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.976555458749999 | $0.61 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113779088134 | $1.26 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0283657731799999 | $0.25 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00751850955209999 | $0.29 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000085488987238 | $0.00 |
| PAU BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0140515361659999 | $0.80 |
| PAU CANADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068222760829 | $20.19 |
| PAU CANADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24714410475 | $0.29 |
| PAU CANADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029901009225 | $5.83 |
| PAU CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000351939404 | $0.00 |
| PAU CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000965633338699999 | $0.00 |
| PAU CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000052691873001 | $0.00 |
| PAU CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020889822926 | $0.00 |
| PAU CLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093001762344 | $0.00 |
| PAU CLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015532610547 | $0.00 |
| PAU CONTRERAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05333754 | $107.01 |
| PAU CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020894395472 | $6.19 |
| PAU CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.763397475235 | $1.51 |
| PAU CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08212634146 | $0.68 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00129218 | $51.68 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00133231 | $51.33 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00130062 | $50.26 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00132839 | $50.21 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00257992 | $100.53 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259996 | $100.43 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259051 | $100.21 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00265918 | $100.50 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00265148 | $100.38 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134267 | $50.14 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00135816 | $50.27 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00303585 | $100.60 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00167651 | $49.59 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00176855 | $50.26 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00339909 | $102.37 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00345588 | $102.02 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048433210557 | $123.66 |
| PAU CORRALIZA SAGRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.495289200016 | $14.86 |
| PAU GARCIA ALAPONT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001239) | ($49.95) |
| PAU GARCIA ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123968704151886 | $50.01 |
| PAU GARCIA ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125609500662999 | $0.00 |
| PAU GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.46073618829 | $11.41 |
| PAU GORRIZ HEREU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01159369 | $422.52 |
| PAU GORRIZ HEREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181134276892 | $53.51 |
| PAU GORRIZ HEREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009630485370313 | $0.02 |
| PAU GRACIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000607426888016419 | $0.00 |
| PAU LABARTA BAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479484141 | $0.94 |
| PAU LLERENA ARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040653987697 | $0.00 |
| PAU LLORET DE RIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($158.56) |
| PAU LLORET DE RIBA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01381009 | $415.90 |
| PAU LLORET DE RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758633819729999 | $21.87 |
| PAU LLORET DE RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61685622319999 | $5.25 |
| PAU LLORET DE RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9930087102 | $1.25 |
| PAU LLORET DE RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5062554859 | $6.36 |
| PAU MARTÍNEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.623290444 | $24.35 |
| PAU MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069019096428 | $20.43 |
| PAU MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9343638063 | $8.93 |
| PAU MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5086509153 | $0.32 |
| PAU MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2150320664 | $2.33 |
| PAU MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021467907797 | $1.28 |
| PAU MUNDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144162960819 | $0.43 |
| PAU MUNDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7128306839 | $9.71 |
| PAU RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163101892437106 | $0.02 |
| PAU RIBAS TOSSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.336492738479 | $459.01 |
| PAU RIBAS TOSSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05529657148 | $62.83 |
| PAU RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004285190048 | $0.00 |
| PAU SANG SONGLAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.024384 | $1,002.96 |
| PAU SANG SONGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448780505671 | $13.06 |
| PAU SANG SONGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047402936865 | $9.25 |
| PAU SANG SONGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44547801286 | $0.45 |
| PAU SANROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015726109419 | $0.00 |
| PAU SANROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021003282408 | $0.00 |
| PAU TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000981652134399999 | $0.00 |
| PAU TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120925468364 | $0.00 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $50.27 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00132655 | $50.17 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134166 | $49.85 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0027257 | $100.18 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00281253 | $101.07 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0014227 | $50.16 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00144342 | $50.16 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00151765 | $49.99 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00326871 | $101.01 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180081 | $49.83 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016148 | $49.38 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00174192 | $50.31 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00172116 | $51.03 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00172413 | $51.02 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00169418 | $50.56 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00351828 | $100.67 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00191259 | $48.60 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441923581669 | $134.28 |
| PAU VADELL CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3167618821679 | $8.62 |
| PAU VILARRASA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011120466678 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAU VILARRASA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000303064402159999 | $0.00 |
| PAU VILARRASA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015542097144 | $0.00 |
| PAU ZHI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6845745027031 | $3.52 |
| PAUEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017441730017 | $0.52 |
| PAUEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020138612393 | $0.39 |
| PAUEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018558004101 | $0.01 |
| PAUL A DEROBERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.37438726324 | $375.21 |
| PAUL A FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294056668054146 | $0.34 |
| PAUL A ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290138600869999 | $0.00 |
| PAUL A ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045517441927 | $0.05 |
| PAUL A ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068763832358 | $0.01 |
| PAUL A ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109729961876 | $0.00 |
| PAUL AALBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013193) | ($20.01) |
| PAUL AALBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000715) | ($19.99) |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222112709109999 | $67.00 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1175241038784 | $0.13 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026166988038 | $51.10 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022267211473 | $0.02 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25368336497 | $0.18 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.837037778549999 | $0.40 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00044094142503 | $0.05 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088664922331 | $0.55 |
| PAUL AALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0080494151006 | $0.19 |
| PAUL AARON JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254611043188888 | $0.03 |
| PAUL AARON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071017204195 | $0.00 |
| PAUL ABBOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00832462 | $327.84 |
| PAUL ABBOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002841324665) | ($111.88) |
| PAUL ABBOTT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05579235 | $2,153.48 |
| PAUL ABBOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003863259669) | ($111.88) |
| PAUL ABBOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02251582755) | ($682.45) |
| PAUL ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02251582755 | $682.45 |
| PAUL ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.07992821) | ($2,377.06) |
| PAUL ABBOTT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.811796936 | $16,844.79 |
| PAUL ABBOTT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.07992821 | $1,658.51 |
| PAUL ABBOTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7228915663) | ($15,000.00) |
| PAUL ABBOTT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0218485012) | ($453.36) |
| PAUL ABBOTT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005391807229) | ($111.88) |
| PAUL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048687578739841 | $12.26 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.0) | ($505.00) |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.0 | $505.00 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,450.0) | ($1,450.00) |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,450.0 | $1,450.00 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,103.902070071) | ($1,103.90) |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,103.902070071 | $1,103.90 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,103.90207) | ($2,103.90) |
| PAUL ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179881191) | ($669.16) |
| PAUL ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02179881191 | $669.16 |
| PAUL ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.179815765) | ($346.25) |
| PAUL ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.179815765 | $346.25 |
| PAUL ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.179815765) | ($346.77) |
| PAUL ABRAHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02179881) | ($691.24) |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185820425992009 | $6.41 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144527321965499 | $3.52 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.704854337501 | $5.70 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065540794058 | $0.01 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3288080921 | $11.37 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.520510848 | $0.84 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00135803689579 | $0.00 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001671710713 | $0.00 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00010994725811 | $0.00 |
| PAUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009162990011 | $0.28 |
| PAUL ABRUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,094.30513324015 | $1,045.64 |
| PAUL ABRUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.007670239999 | $161.01 |
| PAUL ABRUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15818219031 | $0.02 |
| PAUL ABUZALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0819265871 | $0.74 |
| PAUL ABUZALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| PAUL ACCELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6539190018299 | $29.81 |
| PAUL ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000887056023334 | $2.63 |
| PAUL ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8222956951 | $2.24 |
| PAUL ADDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00518041) | ($200.00) |
| PAUL ADDI | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00518041 | $200.00 |
| PAUL ADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034026135471 | $104.12 |
| PAUL ADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123154694999 | $249.54 |
| PAUL ADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16514133984 | $1.46 |
| PAUL ADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072538327161 | $7.96 |
| PAUL ADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036929602279 | $2.63 |
| PAUL ADESEIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219443305579999 | $0.65 |
| PAUL ADESEIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038881250357 | $0.05 |
| PAUL ADESEIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049229260644 | $0.55 |
| PAUL ADEWALE MAKINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129563922388 | $0.04 |
| PAUL ADLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015209354226 | $0.55 |
| PAUL ADLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7028398219996 | $0.48 |
| PAUL AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404105248819 | $0.01 |
| PAUL AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094827969897 | $0.00 |
| PAUL AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0019391 | $57.58 |
| PAUL AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0007476 | $22.15 |
| PAUL AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00042541 | $12.54 |
| PAUL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144846727482 | $4.16 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000010911980629 | $0.00 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000029722431841 | $0.00 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022530197543 | $0.00 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063606887791 | $0.01 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044159455968 | $0.00 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101826694673 | $0.03 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006318201655 | $0.00 |
| PAUL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071330018238 | $0.00 |
| PAUL AIAMSUBHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158196775399 | $0.47 |
| PAUL AIAMSUBHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085823661141 | $173.07 |
| PAUL AIAMSUBHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4303713531 | $2.78 |
| PAUL AIAMSUBHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63761445059999 | $0.39 |
| PAUL AIAMSUBHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30756067851 | $18.39 |
| PAUL AICHHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054661896833 | $0.06 |
| PAUL AICHHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090367201583 | $0.00 |
| PAUL AICHHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019197406004 | $0.00 |
| PAUL AICHHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024847312738 | $0.00 |
| PAUL AITKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| PAUL AITKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.01) | ($119.01) |
| PAUL AITKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,323.40 |
| PAUL AITKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1952035297) | ($6,171.75) |
| PAUL AITKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001677757694) | ($46.79) |
| PAUL AITKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005128380457) | ($1.50) |
| PAUL AITKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.00005128380457 | $1.50 |
| PAUL AITKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PAUL AITKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.007119990776 | $208.25 |
| PAUL AITKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.01) | ($119.01) |
| PAUL AITKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.012113617 | $19,715.04 |
| PAUL AITKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02482507901) | ($483.57) |
| PAUL AITKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006108604718) | ($118.99) |
| PAUL AITKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8213940289) | ($16,000.00) |
| PAUL AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630058247442 | $14.87 |
| PAUL AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036622196685 | $0.00 |
| PAUL AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2699348378 | $4.27 |
| PAUL AIZPORIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017629457263 | $0.05 |
| PAUL AIZPORIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20089314207 | $0.23 |
| PAUL AIZPORIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073691901867 | $0.00 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819286583 | $24.25 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005182021629 | $10.11 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.062202811 | $26.06 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2767006384 | $8.94 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1417117517 | $1.57 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21289362755 | $1.88 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.407965454569999 | $0.06 |
| PAUL AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045441129747 | $0.50 |
| PAUL ALBERT CHALUPSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.438494483702 | $515.09 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002170285736) | ($85.78) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002170285736 | $85.78 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149352) | ($59.02) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005408442252) | ($15.80) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005408442252 | $15.80 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005408442252) | ($15.87) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.235886734) | ($1.24) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.235886734 | $1.24 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.6196715282) | ($0.62) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.6196715282 | $0.62 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.235886) | ($1.24) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00217028) | ($85.54) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 40.0 | $40.00 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 3,975.607507687 | $3,975.61 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,975.0) | ($3,975.00) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.06793907 | $10,444.81 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,479.933731 | $6,479.93 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,350.0) | ($6,350.00) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5723505828 | $17,166.88 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5723513462) | ($17,123.23) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5723513462 | $17,123.23 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.067941789) | ($10,409.91) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.067941789 | $10,409.91 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015) | ($4.33) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($3.94) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.065941789) | ($9,964.45) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57220135) | ($16,492.56) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.0) | ($4.00) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (124.933731) | ($124.93) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (37.22717922) | ($37.23) |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127440665100485 | $50.11 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258472593666179 | $0.07 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004085199681023 | $0.00 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00134315733520499 | $0.00 |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127232485406833 | $50.03 |
| PAUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020360217414 | $0.60 |
| PAUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291820473839999 | $0.00 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012433841089999 | $0.00 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127894654184 | $0.00 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063159050688 | $0.01 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188908878909999 | $0.00 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037155886437 | $0.00 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000259152847239999 | $0.00 |
| PAUL ALEXANDER HYETT-CZOMPÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007053026299 | $0.00 |
| PAUL ALEXANDER JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156207718318 | $4.62 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00005223 | $2.09 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00005223) | ($2.11) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00005223 | $2.11 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (154.173274622) | ($358,894.60) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 154.173274622 | $358,894.60 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.339244968) | ($1,331.17) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.339244968 | $1,331.17 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2191644495) | ($6,723.34) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2191644495 | $6,723.34 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.384575039) | ($65.38) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.384575039 | $65.38 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (698.603574332) | ($4,222.27) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 698.603574332 | $4,222.27 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (154.173274622) | ($366,805.56) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (161.339244968) | ($1,410.11) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (698.603574332) | ($4,268.47) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160282) | ($49.92) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21756162) | ($6,744.25) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (65.384575) | ($65.38) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 1,217.0974 | $1,026.16 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,217.0974) | ($1,030.31) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,217.0974 | $1,030.31 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.24911677 | $438.03 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.677921 | $2,950.44 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.92703777) | ($3,389.80) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.92703777 | $3,389.80 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.018007 | $32.69 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.018007) | ($32.66) |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.018007 | $32.66 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862583656169999 | $33.03 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8303339188574 | $27.80 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46645109446 | $1,319.49 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.49582210408 | $38.50 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08345892139 | $1.29 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245296103159999 | $2.98 |
| PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.50750477639999 | $12.32 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00815756 | $243.53 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.156383783) | ($146,967.25) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.156383783 | $146,967.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.935137955) | ($36,709.40) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.935137955 | $36,709.40 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,748.956913217) | ($21,005.86) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37,748.956913217 | $21,005.86 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.935137955) | ($36,756.75) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,304.920919986) | ($20,304.92) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,304.920919986 | $20,304.92 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (284.950757519) | ($2,041.29) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 284.950757519 | $2,041.29 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,456.93351585) | ($5,166.15) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,456.93351585 | $5,166.15 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9457129719) | ($7.69) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9457129719 | $7.69 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,304.920919) | ($20,304.92) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (205.547635936) | ($908.52) |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 205.547635936 | $908.52 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018306109259621 | $621.69 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18857397207702 | $447.83 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.41387336647 | $246.41 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.10180632784 | $106.02 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.274167988839 | $183.43 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01443885932993 | $0.18 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.880055051793979 | $8.56 |
| PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90075566367247 | $5.94 |
| PAUL ALEXANDER ZIMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000266148815 | $0.00 |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($40,906.47) |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,272.08) |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (215.141759) | ($1,085.67) |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,180.0 | $6,180.00 |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (57.062) | ($43.80) |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013862 | $43.80 |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,180.0) | ($6,180.00) |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09294) | ($2,717.66) |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599638689 | $50.00 |
| PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.4561853790851 | $105.07 |
| PAUL ALEXANDRU IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001447888778 | $0.00 |
| PAUL ALEXANDRU IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036577283507 | $0.00 |
| PAUL ALEXANDRU IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038304667074 | $0.00 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.870541 | $34,636.30 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.870541) | ($34,611.67) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.870541 | $34,611.67 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.646844703) | ($100.53) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.646844703 | $100.53 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.19999791 | $7,567.47 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19999791) | ($7,551.52) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19999791 | $7,551.52 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0626395 | $1,956.65 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0626395) | ($1,921.12) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0626395 | $1,921.12 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 176.686 | $11,651.68 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (176.686) | ($11,664.37) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 176.686 | $11,664.37 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,399.00 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,382.20) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,382.20 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.67767851 | $4,722.65 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.67767851) | ($4,722.65) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.67767851 | $4,722.65 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.1631787 | $4,710.99 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1631787) | ($4,714.84) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1631787 | $4,714.84 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,493.0 | $2,493.00 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.84) | ($7.84) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.5) | ($9.50) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,596.1 | $7,596.10 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (328.24) | ($328.24) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 328.24 | $328.24 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,700.0) | ($5,700.00) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.75) | ($4.75) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.400778505 | $12,006.12 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.75) | ($4.75) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.75 | $4.75 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.06919964) | ($3.92) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.06919964 | $3.92 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (0.06919964) | ($3.91) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BSV | 0.06919964 | $3.91 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.92) | ($3.92) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.92 | $3.92 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,700.0) | ($4,700.00) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.92) | ($3.92) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 6.452524069 | $11,536.34 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 7.998215 | $13,440.36 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.998215) | ($13,433.16) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.998215 | $13,433.16 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 8,849.8 | $5,125.65 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.750092 | $21,889.23 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (8,849.8) | ($5,158.26) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 8,849.8 | $5,158.26 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.750092) | ($21,924.44) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.750092 | $21,924.44 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,257.50) |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,257.50 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005027402102488 | $154.65 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.435902069962 | $343.02 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758365458188 | $13.98 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3934234401 | $1.39 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21787559278 | $1.23 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81421079413 | $35.92 |
| PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0081294599851 | $0.53 |
| PAUL ALGATE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.06860196 | $138.84 |
| PAUL ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073669465151 | $21.80 |
| PAUL ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058999398093 | $0.00 |
| PAUL ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054611440592 | $10.37 |
| PAUL ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22349897 | $1.40 |
| PAUL ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050348857225 | $0.56 |
| PAUL ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132310552314 | $4.21 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 49.9 | $62.53 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 576.97880637 | $723.83 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $50.30 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 61.5911 | $46.93 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 49.7988 | $37.71 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 90.0513 | $64.58 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08118517 | $2,412.90 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.051078) | ($1,518.72) |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.83752 | $1,518.72 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (7.951197024) | ($303.26) |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (626.874) | ($377.32) |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0125738 | $377.32 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (302.812) | ($232.53) |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0073365 | $232.53 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07633222) | ($2,403.55) |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000629011) | ($3,506.38) |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004932133073 | $1.99 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8271275105792 | $36.92 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002327193425 | $7.04 |
| PAUL ALLAN TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163663891259999 | $1.68 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931953668749999 | $27.58 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54340197162 | $0.63 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29644742859 | $605.47 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0307439696 | $44.79 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94073605938 | $8.30 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00087319523583 | $0.10 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020878562901 | $62.81 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.26093366297 | $65.89 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0983483013089999 | $0.01 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3873797724836 | $11.53 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3897240904 | $10.39 |
| PAUL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74564016529999 | $3.75 |
| PAUL ALLEN CORNMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.002200873549 | $4.38 |
| PAUL ALLEN CORNMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.04980473 | $100.49 |
| PAUL ALLEN CORNMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05200560355) | ($102.78) |
| PAUL ALLEN LUBBERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125298) | ($51.86) |
| PAUL ALLEN LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254390366 | $50.00 |
| PAUL ALLEN LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0495112442 | $4.43 |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (451.578730032) | ($451.58) |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 451.578730032 | $451.58 |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (441.57873) | ($441.58) |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017221647183 | $0.51 |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.603093234344 | $2.60 |
| PAUL ALLEN, III SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5948741472 | $1.00 |
| PAUL ALLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223353321939999 | $0.66 |
| PAUL ALLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31002730151 | $0.36 |
| PAUL ALLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132055374144999 | $2.58 |
| PAUL ALLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00590647897009999 | $0.01 |
| PAUL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043427484518 | $0.00 |
| PAUL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5214011154 | $1.52 |
| PAUL ALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (72.46441816) | ($72.46) |
| PAUL ALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (534.855145) | ($534.86) |
| PAUL ALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01362932) | ($394.13) |
| PAUL ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008961241033188 | $3.22 |
| PAUL ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01698320471 | $0.02 |
| PAUL ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1434599758958 | $4.14 |
| PAUL ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.342932459655079 | $0.34 |
| PAUL ALWIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.60 |
| PAUL ALWIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 12.175298 | $991.07 |
| PAUL ALWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $84.26 |
| PAUL ALWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 7.138365 | $603.98 |
| PAUL ALWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.32 |
| PAUL ALWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $926.52 |
| PAUL ALWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 381.830659 | $259.50 |
| PAUL ALWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (1,391.830659) | ($149.25) |
| PAUL ALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091842987248 | $2.72 |
| PAUL ALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014029626418 | $0.00 |
| PAUL ALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040329272878 | $0.00 |
| PAUL ALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11217716869956 | $5.46 |
| PAUL ALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.15683365599999 | $0.11 |
| PAUL AMEDEE JULIEN BASTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021888143961 | $0.43 |
| PAUL AMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013134231704 | $398.47 |
| PAUL AMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36025800723 | $734.19 |
| PAUL AMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5120049799 | $0.51 |
| PAUL AMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.55513952209999 | $25.81 |
| PAUL AMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0991280544599999 | $0.10 |
| PAUL ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035644331984 | $0.00 |
| PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25519437 | $10,209.02 |
| PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.54021496 | $7,669.37 |
| PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360247131759999 | $107.89 |
| PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137549511621 | $273.38 |
| PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.969308431 | $130.97 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (75.687) | ($160.65) |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 160.902 | $160.65 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.621868) | ($24,722.36) |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,675.222 | $24,722.36 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.630888) | ($24,999.96) |
| PAUL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24,948.268 | $24,999.96 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.263553) | ($9,988.89) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9,969.39 | $9,988.89 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.512518) | ($20,003.07) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19,938.148 | $20,003.07 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.05 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.39791) | ($15,013.54) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 14,980.78 | $15,013.54 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.256319) | ($9,999.97) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 9,948.18 | $9,999.97 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.24 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 893.678248 | $895.45 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (62.268897) | ($21.04) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (25,927.779341) | ($3,137.26) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005351) | ($1.70) |
| PAUL ANDERSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005351 | $1.70 |
| PAUL ANDERSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005347538545) | ($1.70) |
| PAUL ANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PAUL ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PAUL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.41051) | ($11,277.72) |
| PAUL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11,233.188 | $11,277.72 |
| PAUL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (0.9059) | ($6.00) |
| PAUL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.977 | $6.00 |
| PAUL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,375.989362) | ($13,375.99) |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007892957749 | $244.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082214057646 | $0.02 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.24648242219999 | $19.83 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040884488088 | $12.10 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.74681116614 | $26.78 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3313746662 | $1.33 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000686600954758 | $0.00 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062046832977 | $0.25 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061642423894904 | $229.79 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771687708614 | $0.16 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,290.6069231434 | $1,290.61 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00287362718156999 | $0.03 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1021030695 | $2.10 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101416475711 | $0.01 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00665176712359999 | $0.02 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00873420872171699 | $1.52 |
| PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 74.892752258 | $23.12 |
| PAUL ANDREW CORLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81739618516588 | $2.72 |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BSV | (14.35615912) | ($1,081.59) |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (128.594239) | ($55.25) |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (372.176862589) | ($158.18) |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (13.06068399) | ($147.46) |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (1.511876343) | ($106.96) |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (482.810354118) | ($178.80) |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046365502174 | $0.14 |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11841410856181 | $1.96 |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026614050024758 | $0.30 |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84388822588136 | $0.44 |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.277520824804415 | $0.20 |
| PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0178091377863719 | $1.46 |
| PAUL ANDREW KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021137587125 | $0.04 |
| PAUL ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.235227346 | $16.83 |
| PAUL ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4448489322 | $2.65 |
| PAUL ANDREW TIMMIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $38.68 |
| PAUL ANDREW TIMMIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.93 |
| PAUL ANDREW TIMMIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000585 | $23.12 |
| PAUL ANDREW TIMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304224721123 | $0.84 |
| PAUL ANDREW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095754082646 | $28.32 |
| PAUL ANDREW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072838396002 | $0.00 |
| PAUL ANDREW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2751400306 | $7.28 |
| PAUL ANDREW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110938175448 | $0.00 |
| PAUL ANDUJA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46620022579999 | $1.96 |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($152.12) |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.696542646 | $1,971.37 |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04954) | ($137.59) |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37) | ($1,044.63) |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($205.33) |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.595208526 | $1,189.77 |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.275) | ($491.57) |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.265978753 | $328.86 |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060267256012 | $0.00 |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4999695510738 | $1.82 |
| PAUL ANDYSON ECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113305861529999 | $20.50 |
| PAUL ANGELO HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036026514155 | $94.42 |
| PAUL ANGELO HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02082433046 | $39.79 |
| PAUL ANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071670401953 | $2.22 |
| PAUL ANTHONY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040774958954 | $1.21 |
| PAUL ANTHONY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4101152557 | $0.21 |
| PAUL ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138629460032 | $419.83 |
| PAUL ANTHONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13230689961 | $0.13 |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008033538762) | ($23.03) |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008033538762 | $23.03 |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.129006563) | ($4,786.47) |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.129006563 | $4,786.47 |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,579.269486726) | ($5,761.95) |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,579.269486726 | $5,761.95 |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080335) | ($22.46) |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008486876941816 | $0.28 |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028511775459372 | $66.35 |
| PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.47655583927 | $118.39 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (708.775867698) | ($558.56) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 708.775867698 | $558.56 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02750548778) | ($1,061.31) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02750548778 | $1,061.31 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8432019736) | ($2,392.29) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8432019736 | $2,392.29 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (708.653) | ($558.00) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 556.434 | $558.00 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.027505) | ($1,063.32) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,061.872 | $1,063.32 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.843201) | ($2,396.55) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,389.937 | $2,396.55 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.46754 | $1,000.00 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0337101 | $1,000.00 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 943.931 | $500.00 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.033664) | ($1,012.95) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,008.814 | $1,012.95 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (943.954) | ($520.40) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 521.062 | $520.40 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.467518) | ($965.30) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 962.016 | $965.30 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,980.135) | ($3,980.14) |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138899297897214 | $53.75 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002722375339778 | $8.02 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2169280854933 | $0.22 |
| PAUL ANTHONY MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8580685280607 | $1.65 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 75.608328 | $71.04 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 3.0 | $6.19 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072992898813 | $21.61 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03121576662 | $61.20 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.083136276 | $20.75 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23175355131 | $2.05 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18967951506 | $0.17 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054739582303 | $0.40 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036349737629 | $3.99 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.66266403574 | $0.66 |
| PAUL ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077425809498 | $0.48 |
| PAUL ANTHONY SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395550237783619 | $0.04 |
| PAUL ANTHONY SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032334658249999 | $0.01 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,319.10) |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (36.0) | ($3,073.32) |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,611.90) |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 43.97521 | $3,611.90 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($343.27) |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 4.51606 | $343.27 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906616) | ($26,556.06) |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (148.0) | ($7,895.80) |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346484946985969 | $132.57 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.673687809883 | $0.67 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8251373649339 | $69.69 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000143514560859999 | $0.01 |
| PAUL ANTHONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021825204821 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,084.648594753) | ($18,084.65) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,084.648594753 | $18,084.65 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.287848956) | ($10,976.89) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.287848956 | $10,976.89 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.675523997) | ($7,629.91) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (17,423.0) | ($17,423.00) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.612324959) | ($3,236.95) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.41545592 | $843.28 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001937877755) | ($56.97) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001937877755 | $56.97 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004720839971) | ($9.41) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004720839971 | $9.41 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.84502488) | ($20.85) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.84502488 | $20.85 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.324905812) | ($5.32) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.324905812 | $5.32 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.42017676) | ($822.48) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (413.24) | ($413.24) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,271.756801 | $1,271.76 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (869.76) | ($869.76) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00193787) | ($56.04) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 27,829.504986 | $27,829.50 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (206.62) | ($206.62) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,690.0) | ($27,690.00) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 23.002445366 | $44,945.17 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 3.675523997 | $7,181.72 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.002942518) | ($44,931.59) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.002942518 | $44,931.59 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (26.678466515) | ($52,192.59) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 58,049.931023 | $58,049.93 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 489.383325 | $489.38 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (434.88) | ($434.88) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,255.0) | ($58,255.00) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 41.799804518 | $82,009.30 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 2.032501719 | $3,987.68 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.799804518) | ($82,009.30) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.799804518 | $82,009.30 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (43.832306236) | ($85,724.26) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.324905) | ($5.32) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (433.569754) | ($433.57) |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125401742945604 | $50.32 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257940424398719 | $71.21 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.98375920715 | $115.98 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00764276332739999 | $0.01 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012230738226 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04043910665693 | $0.04 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049060687497 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026549685824 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070339961425 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035716975687 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000526745808829999 | $0.00 |
| PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000055227156691 | $0.00 |
| PAUL ANTOINE ALEXANDRE BRIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388271879 | $50.00 |
| PAUL ANTOINE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291749536862 | $53.52 |
| PAUL ANTOINE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8707561548699 | $32.11 |
| PAUL ANTOINE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.584818293 | $34.58 |
| PAUL ANTOINE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.4955949829999 | $27.50 |
| PAUL ANTOINE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001051434712 | $2.08 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127194886886199 | $50.32 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015622712564 | $0.00 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6253304961 | $4.79 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071909132651 | $0.00 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073416805487 | $0.10 |
| PAUL ANTONIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.35131353689999 | $7.35 |
| PAUL ARABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159954683636999 | $0.47 |
| PAUL ARABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.52846559849999 | $4.73 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1700096225) | ($500.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1700096225 | $500.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007939449373) | ($23.35) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01274166695) | ($37.50) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005668486713) | ($16.68) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008492534949) | ($24.99) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001409181853) | ($4.16) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001697366366) | ($5.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006436063113) | ($18.36) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008101491653) | ($23.69) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007985218662) | ($23.35) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005707493056) | ($16.68) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.269985172) | ($500.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.269985172 | $500.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01356018339) | ($24.99) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 84.92 | $84.92 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,709.1712 | $30,709.17 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 7,204.625087596 | $41,939.36 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,393.273852941) | ($30,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,393.273852941 | $30,000.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($596.98) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5,025.165802) | ($30,981.93) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,581.64 | $30,581.64 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06191295076) | ($117.40) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06191295076 | $117.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.932577018) | ($3.93) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.932577018 | $3.93 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (28,386.0) | ($28,386.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06106776674) | ($118.45) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 7,387.53361083 | $45,652.30 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,530.59263161499) | ($30,300.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,530.59263161499 | $30,300.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,572.351104) | ($30,909.09) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,185.45 | $24,185.45 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 21.411347214 | $42,199.46 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.604165422 | $13,031.93 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,909.00395 | $30,909.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01668318) | ($500.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01668318 | $500.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (73.44) | ($73.44) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.004236227 | $60,181.20 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99863519) | ($30,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99863519 | $30,000.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998369) | ($30,057.28) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,171.2 | $32,171.20 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (93.4) | ($93.40) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 43.686006826 | $91,205.23 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.911660437) | ($31,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.911660437 | $31,000.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($31,128.75) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,200.0 | $30,200.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (45,000.0) | ($45,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (150.0) | ($150.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 74.987813486 | $155,856.01 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.284539783) | ($86,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.284539783 | $86,000.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (41.3) | ($86,062.59) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,118.29 | $6,118.29 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 9.61249408 | $20,182.10 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.754304214) | ($10.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.754304214 | $10.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1097453907) | ($10.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1097453907 | $10.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8539709649) | ($10.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8539709649 | $10.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($83,729.70) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $83,729.70 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,675.65) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (49.0) | ($82,210.24) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,676.150661027) | ($38,368.03) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,676.150661027 | $38,368.03 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($818.49) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (44.453506709) | ($3,951.03) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 44.453506709 | $3,951.03 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (4,802.5) | ($39,236.43) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,150.088921353) | ($30,031.41) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,150.088921353 | $30,031.41 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (44.563252) | ($3,945.66) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($299.17) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (49,663.843225) | ($29,723.44) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.364343542) | ($77,038.00) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.364343542 | $77,038.00 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (52.621644) | ($77,170.58) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.075828009) | ($29,562.29) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.075828009 | $29,562.29 |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092777) | ($2,546.62) |
| PAUL ARBIC II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,382.74) |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028380978811836 | $86.40 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29640518327953 | $543.21 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070058719592 | $0.07 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 612.9817110065 | $559.12 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.235697429 | $347.16 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0667192773402 | $55.41 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025351521200336 | $0.03 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36864948833654 | $46.32 |
| PAUL ARBIC II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037491483538 | $0.04 |
| PAUL ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047602177986 | $1.41 |
| PAUL ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111355572439 | $225.37 |
| PAUL ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24862821769 | $0.25 |
| PAUL ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.019270883 | $27.76 |
| PAUL ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5387570859999 | $9.76 |
| PAUL ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56201066178 | $6.25 |
| PAUL ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008836861419 | $0.00 |
| PAUL ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339609344415055 | $0.04 |
| PAUL ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0174400529 | $0.01 |
| PAUL ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023663862879 | $0.00 |
| PAUL ARMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319437107 | $9.45 |
| PAUL ARMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029236710522 | $5.70 |
| PAUL ARMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0155784967149999 | $0.89 |
| PAUL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077689119194 | $2.30 |
| PAUL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.778235448 | $16.78 |
| PAUL ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19810457322 | $0.20 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02941912) | ($31,000.00) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02941912 | $31,000.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03316639) | ($993.83) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99625273) | ($29,993.57) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00298177) | ($31,000.00) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00298177 | $31,000.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00298177) | ($31,045.29) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.48583616) | ($3,000.00) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.48583616 | $3,000.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.48583616) | ($3,005.67) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.828009828) | ($20,000.00) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.828009828 | $20,000.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.828009828) | ($19,961.34) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (30.548198641) | ($2,263.59) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 30.548198641 | $2,263.59 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (30.548198641) | ($2,266.07) |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LINK | 276.2770047 | $1,599.64 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007527540971 | $156.40 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,168.79543735588 | $2,603.46 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24881663132 | $282.69 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04202784239 | $0.02 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001257922532 | $0.01 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0166179031509999 | $0.04 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008429477492703 | $0.49 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000012658333428 | $0.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004808335913 | $0.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00119548864659999 | $0.00 |
| PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00114670988809999 | $0.00 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705951174787 | $0.69 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000630991953279999 | $1.87 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.653803872 | $10.65 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.048337324999 | $118.16 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79945019823 | $0.12 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9196903732 | $6.56 |
| PAUL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9845780526 | $4.98 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057924147302 | $178.91 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017459647735 | $0.02 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039606984828 | $78.39 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81131895878 | $7.16 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3591082688 | $0.78 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.57531066919 | $42.11 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41871753905 | $0.02 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.0469891293 | $17.04 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99014152162 | $0.53 |
| PAUL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.52702311637 | $1.51 |
| PAUL ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025111780781 | $0.01 |
| PAUL ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01787138499 | $0.02 |
| PAUL ASKEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.60026683 | $1,764.34 |
| PAUL ASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140813217121 | $41.68 |
| PAUL ASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03430554809 | $66.21 |
| PAUL ASPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056674562224 | $0.17 |
| PAUL ASPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.390254643 | $21.10 |
| PAUL ATENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333147060418767 | $0.39 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080533429519 | $249.53 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16617073383 | $337.67 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040274665506 | $0.00 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4157232699999 | $43.93 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.760727042999 | $69.55 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6641728643 | $40.72 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.273457169319999 | $2.41 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024353148392 | $0.02 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40031552301 | $83.73 |
| PAUL ATHANASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0024816057216 | $0.00 |
| PAUL ATKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,057.88) |
| PAUL ATKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,057.88 |
| PAUL ATKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,054.49) |
| PAUL ATKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,822.00) |
| PAUL ATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,822.00 |
| PAUL ATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,832.42) |
| PAUL ATKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6303250855) | ($18,979.02) |
| PAUL ATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6303250855 | $18,979.02 |
| PAUL ATKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,042.80) |
| PAUL ATKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43032508) | ($13,013.66) |
| PAUL ATKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004562402927) | ($13.20) |
| PAUL ATKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004562402927 | $13.20 |
| PAUL ATKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045624) | ($13.17) |
| PAUL ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374285331435363 | $138.90 |
| PAUL ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016380933989 | $0.02 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 27.98 | $2,312.00 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.081488) | ($239.95) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 118.892 | $239.95 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.04969) | ($3.40) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3.357 | $3.40 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.58 | $34.36 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $140.27 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (19.95217) | ($1,334.93) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,334.15 | $1,334.93 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,337.5) | ($1,337.50) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 117.3966 | $1,337.50 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.583) | ($28.84) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29.021 | $28.84 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (29.02) | ($29.02) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 17.84 | $29.02 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (218.3152) | ($1,953.01) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,959.498 | $1,953.01 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,004.469) | ($997.91) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 990.808 | $997.91 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (988.0) | ($988.00) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 982.499 | $988.00 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,962.31) | ($1,962.31) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 229.7266 | $1,962.31 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (228.8665) | ($1,866.40) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0664742 | $1,866.40 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,743.68) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.009486) | ($1,866.46) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,849.413 | $1,866.46 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,919.59) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,849.41) | ($1,849.41) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0640451 | $1,849.41 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (979.097) | ($448.78) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.015032 | $448.78 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1565) | ($4,539.91) |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016003286286 | $54.85 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.909130106309 | $17.49 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018810419566784 | $48.35 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001319230769 | $0.00 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.736265854733 | $10.60 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002008193413 | $0.00 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003229485666 | $0.00 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0910115744388599 | $8.24 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00005658973145 | $0.00 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16054415669 | $8.40 |
| PAUL ATLE LERPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003551544318 | $0.00 |
| PAUL AUGADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAUL AUGADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142777) | ($4,920.71) |
| PAUL AUGADE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL AUGADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,600.0 | $629.34 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234489742 | $50.00 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.29980371407 | $317.07 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008283334793999 | $0.00 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000025597132697999 | $0.00 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024819868343 | $2.73 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013100426409 | $0.00 |
| PAUL AUGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000078834966747 | $0.00 |
| PAUL AUGUSTIN POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034893093889 | $0.00 |
| PAUL AUGUSTIN POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076993444687 | $15.02 |
| PAUL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224105456 | $0.66 |
| PAUL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035429726852 | $0.02 |
| PAUL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015069607293 | $0.01 |
| PAUL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036527526703 | $0.01 |
| PAUL AYESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038415068248 | $1.14 |
| PAUL AYESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047293919429 | $9.23 |
| PAUL AYESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.26739016 | $13.27 |
| PAUL AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020857810371 | $6.17 |
| PAUL AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056956602451999 | $0.01 |
| PAUL AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056104348519999 | $0.00 |
| PAUL B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8667089468 | $8.87 |
| PAUL B CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.350408659 | $18.51 |
| PAUL B CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25670512937 | $10.16 |
| PAUL BACA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04781531812) | ($100.00) |
| PAUL BACA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04781531812 | $100.00 |
| PAUL BACA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.388858365) | ($5,000.00) |
| PAUL BACA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.388858365 | $5,000.00 |
| PAUL BACA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.43306) | ($4,690.42) |
| PAUL BACA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.356687119) | ($33,000.00) |
| PAUL BACA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.356687119 | $33,000.00 |
| PAUL BACA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055636) | ($99.85) |
| PAUL BACA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($32,295.78) |
| PAUL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025567762912 | $77.50 |
| PAUL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185613923703999 | $436.95 |
| PAUL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0111594006541 | $0.70 |
| PAUL BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039560776533 | $121.36 |
| PAUL BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029587705025 | $5.77 |
| PAUL BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1133291185 | $7.11 |
| PAUL BACKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.62) |
| PAUL BACKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00493) | ($29,965.75) |
| PAUL BACKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055627) | ($17.53) |
| PAUL BACKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.97) |
| PAUL BACKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.208074) | ($9,360.16) |
| PAUL BACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052725956312912 | $186.63 |
| PAUL BACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048989385651 | $0.06 |
| PAUL BACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433579399127269 | $103.17 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026331916528 | $79.90 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016338111194 | $0.02 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02230323216 | $43.52 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003187435267 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013422559284 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023943765941 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007664981741 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045139390458 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059315537733 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015979263691 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00084235064594 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014265646128 | $0.00 |
| PAUL BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018904930415 | $0.35 |
| PAUL BADCHKAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.770366581) | ($9,296.32) |
| PAUL BADCHKAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.770366581 | $9,296.32 |
| PAUL BADCHKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116933422253999 | $128.76 |
| PAUL BADCHKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057598482950431 | $134.28 |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001986506574) | ($0.51) |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001986506574 | $0.51 |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0002721453575) | ($0.00) |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0002721453575 | $0.00 |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.009512784221) | ($0.01) |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.009512784221 | $0.01 |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05382657788) | ($0.05) |
| PAUL BAILEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05382657788 | $0.05 |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.313594208) | ($9,770.03) |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.313594208 | $9,770.03 |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032195) | ($1,000.01) |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.428062 | $1,000.01 |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.281399) | ($8,782.74) |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 3.755641 | $8,782.74 |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.796504) | ($8,818.74) |
| PAUL BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.387397) | ($811.53) |
| PAUL BAILEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $0.86 |
| PAUL BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.08084103 | $2,388.53 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063769173659 | $15.43 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.73655472959999 | $15.33 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18742540761 | $0.17 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001621908402499 | $0.00 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15483494913 | $0.53 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011986380772599 | $45.64 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000893119974438 | $0.00 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003074037097942 | $0.00 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000195835939536 | $0.00 |
| PAUL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000243380483895 | $0.00 |
| PAUL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135033391587 | $0.04 |
| PAUL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026022161736 | $0.05 |
| PAUL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 513.759489276 | $513.76 |
| PAUL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017850673348 | $0.02 |
| PAUL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068140471215999 | $0.00 |
| PAUL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027066964011 | $0.00 |
| PAUL BAKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022951542647 | $0.01 |
| PAUL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023685756792 | $71.60 |
| PAUL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7475569646 | $11.56 |
| PAUL BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066013675386 | $19.54 |
| PAUL BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9877511461 | $1.25 |
| PAUL BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051827701457 | $0.00 |
| PAUL BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808568067729999 | $23.93 |
| PAUL BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.230219118 | $2.60 |
| PAUL BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072338465039 | $5.29 |
| PAUL BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129533907643999 | $0.38 |
| PAUL BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.35657284 | $74.31 |
| PAUL BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.619016004 | $6.81 |
| PAUL BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146381394299 | $43.33 |
| PAUL BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00969767596059999 | $18.92 |
| PAUL BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40794920189999 | $7.41 |
| PAUL BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42157264947 | $4.68 |
| PAUL BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120639475749999 | $1.06 |
| PAUL BAPPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044481041354 | $0.05 |
| PAUL BAPPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012755800044 | $0.01 |
| PAUL BAPPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127089734568999 | $0.01 |
| PAUL BARAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.018083 | $533.14 |
| PAUL BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016509820277 | $48.72 |
| PAUL BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00936637369009999 | $18.28 |
| PAUL BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05007851805 | $11.67 |
| PAUL BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0278599277649999 | $2.04 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $68.11 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 102.385185968 | $6,961.73 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207598245889999 | $624.24 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006913707432 | $0.00 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34431668956 | $702.66 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042953254244 | $0.00 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 477.697904278999 | $299.94 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56638161089999 | $17.41 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0222131467 | $35.51 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00652540891 | $29.45 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0780728959279999 | $8.57 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34817705184 | $0.35 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.129732808606 | $0.13 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195772763989999 | $587.55 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.9726547543 | $321.47 |
| PAUL BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,852.764289603 | $3,852.76 |
| PAUL BARKMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066072253755 | $1.96 |
| PAUL BARKMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53392631039999 | $3.53 |
| PAUL BARKMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90074548503 | $0.90 |
| PAUL BARNARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (315.627568049) | ($184.47) |
| PAUL BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2377209113484 | $4.40 |
| PAUL BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040597452932 | $0.00 |
| PAUL BARNED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL BARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107175870539 | $327.63 |
| PAUL BARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057864548037 | $0.01 |
| PAUL BARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,908.18155666 | $1,908.18 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249886 | $99.88 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249263 | $99.75 |
| PAUL BARNETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.0) | ($293.00) |
| PAUL BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.0 | $293.00 |
| PAUL BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (293.0) | ($293.00) |
| PAUL BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0091915 | $293.00 |
| PAUL BARNETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PAUL BARNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PAUL BARNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PAUL BARNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.09993 | $3,000.00 |
| PAUL BARNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02205569 | $662.88 |
| PAUL BARNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00318118 | $95.61 |
| PAUL BARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,039.0) | ($2,039.00) |
| PAUL BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,039.0 | $2,039.00 |
| PAUL BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,039.0) | ($2,039.00) |
| PAUL BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0716301 | $2,039.00 |
| PAUL BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01353572 | $379.24 |
| PAUL BARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00494075 | $138.43 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025590444796 | $541.16 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.28130235 | $71.44 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182959723569999 | $372.06 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.992472827999 | $485.99 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.025522571 | $12.70 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1055333856 | $34.51 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005367518615 | $0.00 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033736606761 | $0.03 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.74469343 | $53.79 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149522962351999 | $16.42 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058291761707 | $0.00 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058106652896 | $0.00 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.68968666009999 | $4.78 |
| PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061259489671 | $0.38 |
| PAUL BARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (575.322) | ($164.85) |
| PAUL BARON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0059338 | $164.85 |
| PAUL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005660740598 | $0.12 |
| PAUL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.515859036279 | $376.14 |
| PAUL BARON CASTILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00007556 | $2.08 |
| PAUL BARON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153747391799236 | $0.15 |
| PAUL BARON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007213411726 | $0.00 |
| PAUL BARON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022679191725 | $0.00 |
| PAUL BARON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006065743786 | $0.00 |
| PAUL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006539678969 | $0.18 |
| PAUL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6483695769851 | $0.79 |
| PAUL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000092206175658 | $0.00 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151013739535 | $44.70 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028755380384 | $56.15 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1919458964 | $0.15 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4371972296 | $0.90 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25979298504 | $2.89 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041702714907 | $0.01 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018763299392 | $1.12 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041725850943 | $0.32 |
| PAUL BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024863435638 | $0.03 |
| PAUL BASAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028796851483 | $873.58 |
| PAUL BASAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76737042891 | $1,539.34 |
| PAUL BASAGOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1323516598 | $2.13 |
| PAUL BASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024544594233 | $0.00 |
| PAUL BASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014201308951 | $0.00 |
| PAUL BASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029237252834 | $0.00 |
| PAUL BASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019471487899 | $0.01 |
| PAUL BASCOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135156451713 | $0.40 |
| PAUL BASCOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039741280513 | $0.01 |
| PAUL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56433994809999 | $1.82 |
| PAUL BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,379.02066590046 | $3,632.48 |
| PAUL BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026045167866 | $79.00 |
| PAUL BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL BAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01097906029) | ($210.52) |
| PAUL BAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000912119882) | ($17.49) |
| PAUL BAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3650565566) | ($7,000.00) |
| PAUL BAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4492579222 | $8,614.57 |
| PAUL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052720628043 | $161.58 |
| PAUL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114408903533999 | $231.63 |
| PAUL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069643537069 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0089153818 | $120.11 |
| PAUL BAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,044.086933773) | ($7,481.82) |
| PAUL BAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,044.086933773 | $7,481.82 |
| PAUL BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137270652116 | $0.41 |
| PAUL BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.218469986591 | $31.31 |
| PAUL BEAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (429.486) | ($252.47) |
| PAUL BEAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 252.065 | $252.47 |
| PAUL BEAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017283) | ($500.16) |
| PAUL BEAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 498.317 | $500.16 |
| PAUL BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015392301521 | $46.15 |
| PAUL BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.994732372562 | $4.29 |
| PAUL BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0102671783476 | $2.08 |
| PAUL BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6178659904 | $3.62 |
| PAUL BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139693518921 | $4.45 |
| PAUL BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158498509769999 | $0.47 |
| PAUL BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016798755167 | $0.02 |
| PAUL BEAMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8181017854 | $4.82 |
| PAUL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.62640847436 | $52.91 |
| PAUL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523250536064 | $104.44 |
| PAUL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0050396704 | $1.26 |
| PAUL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4865643536 | $5.41 |
| PAUL BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051104924721999 | $0.00 |
| PAUL BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010806398376 | $0.00 |
| PAUL BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086477943832 | $0.01 |
| PAUL BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057882250177 | $0.00 |
| PAUL BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003257857904 | $0.00 |
| PAUL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076625095824 | $2.38 |
| PAUL BEERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (760.094276978) | ($760.09) |
| PAUL BEERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 760.094276978 | $760.09 |
| PAUL BEERA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (760.094276) | ($760.09) |
| PAUL BEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163501400229 | $0.48 |
| PAUL BEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.016140332202 | $3.02 |
| PAUL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018355836869999 | $0.00 |
| PAUL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06392575299 | $0.01 |
| PAUL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091552125739 | $0.31 |
| PAUL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000124178092097 | $0.00 |
| PAUL BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412943417 | $0.52 |
| PAUL BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029164675984 | $5.69 |
| PAUL BEIFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018159619422 | $0.02 |
| PAUL BEIFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025949504237 | $0.00 |
| PAUL BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017317573 | $0.56 |
| PAUL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201331169254 | $0.60 |
| PAUL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056367288939 | $11.00 |
| PAUL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.888708791 | $36.89 |
| PAUL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1352366739 | $3.28 |
| PAUL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24206377188999 | $4.24 |
| PAUL BELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062140968444 | $192.13 |
| PAUL BELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10521247876 | $212.79 |
| PAUL BELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7224917505 | $6.73 |
| PAUL BELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67877352493 | $0.32 |
| PAUL BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.022493132 | $130.03 |
| PAUL BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3474803718 | $48.31 |
| PAUL BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8818151588999 | $37.18 |
| PAUL BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31775813659 | $12.57 |
| PAUL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094285645265 | $190.40 |
| PAUL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27232009445 | $0.04 |
| PAUL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17823540785 | $13.05 |
| PAUL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000215176129289999 | $0.02 |
| PAUL BELLAMY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,531.63438461) | ($2,104.01) |
| PAUL BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9981377465 | $3.98 |
| PAUL BELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024693) | ($1,001.74) |
| PAUL BELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.024693 | $1,001.74 |
| PAUL BELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024693) | ($981.51) |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079457842556 | $246.54 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15120358804 | $307.01 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.953725705 | $16.95 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.735640878 | $74.31 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0896334941 | $3.82 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33070423868 | $2.92 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9035596718 | $0.28 |
| PAUL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.785142042 | $106.73 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021576065134 | $0.64 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067479133752999 | $13.17 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55556807639999 | $2.03 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0209342037619999 | $0.23 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11464192532 | $0.02 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30782633532 | $1.05 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000886347892579999 | $0.10 |
| PAUL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16213897022 | $0.08 |
| PAUL BENDIX EHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034491998055 | $0.00 |
| PAUL BENDOR-SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040465184122999 | $124.19 |
| PAUL BENDOR-SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081192805503 | $15.84 |
| PAUL BENDOR-SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07584008007 | $0.08 |
| PAUL BENEFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043113821864 | $12.76 |
| PAUL BENEFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593937658 | $0.02 |
| PAUL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253602480169999 | $0.75 |
| PAUL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2818368038 | $5.28 |
| PAUL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6081816483999 | $2.27 |
| PAUL BENSUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023149973781 | $0.02 |
| PAUL BENSUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003010392739 | $0.00 |
| PAUL BENSUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000593105993111 | $0.00 |
| PAUL BENSUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000594199241039999 | $0.00 |
| PAUL BENSUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034454318452 | $0.00 |
| PAUL BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313347397528 | $51.11 |
| PAUL BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041911125691 | $0.00 |
| PAUL BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020614403881 | $0.40 |
| PAUL BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69456425 | $1.69 |
| PAUL BENVENISTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001659875687) | ($6.71) |
| PAUL BENVENISTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002265293935) | ($6.71) |
| PAUL BENVENISTE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003123594866) | ($6.71) |
| PAUL BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088135593092 | $0.28 |
| PAUL BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515222773599999 | $102.66 |
| PAUL BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92255615821 | $0.92 |
| PAUL BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034040576601 | $1.01 |
| PAUL BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05623979368 | $0.06 |
| PAUL BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9787240219999 | $29.32 |
| PAUL BERCHESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126138382616 | $0.37 |
| PAUL BERCHESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069342308634 | $0.01 |
| PAUL BERCHESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057943749702 | $0.01 |
| PAUL BERCHESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015073010367 | $0.00 |
| PAUL BERDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020091694784 | $0.59 |
| PAUL BERDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.518110993 | $13.89 |
| PAUL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001426620928 | $0.00 |
| PAUL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017971477989 | $0.02 |
| PAUL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027137538697 | $0.00 |
| PAUL BERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.751395) | ($5,000.38) |
| PAUL BERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.173588) | ($6,760.63) |
| PAUL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004373318115391 | $17.09 |
| PAUL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7200243414 | $14.90 |
| PAUL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004987190634714 | $14.45 |
| PAUL BERIAULT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,330.31 | $995.24 |
| PAUL BERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8109305791662 | $76.63 |
| PAUL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212433670529 | $77.08 |
| PAUL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039399426109 | $77.96 |
| PAUL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.59202703 | $23.46 |
| PAUL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0216024219999 | $9.43 |
| PAUL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084022734134 | $259.76 |
| PAUL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1220517671 | $8.02 |
| PAUL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00483978591099999 | $0.04 |
| PAUL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51459330748 | $30.77 |
| PAUL BERNHARD LEINMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103285012227 | $0.00 |
| PAUL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000958158225419999 | $0.28 |
| PAUL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123876306568 | $0.02 |
| PAUL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074119475481 | $0.07 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209689604699999 | $0.62 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3356724576 | $5.34 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132614646647 | $0.39 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209468683659999 | $0.02 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03089867923 | $60.41 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.65535785 | $73.46 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.6615005699999 | $14.65 |
| PAUL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.125008032065 | $0.13 |
| PAUL BEVINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.999999601) | ($6,025.32) |
| PAUL BEVINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.999999601 | $6,025.32 |
| PAUL BEVINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,999.999999741) | ($2,703.58) |
| PAUL BEVINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,999.999999741 | $2,703.58 |
| PAUL BEVINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.99) | ($5,991.09) |
| PAUL BEVINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,999.0) | ($2,693.94) |
| PAUL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144346781813 | $0.43 |
| PAUL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018997902082 | $3.71 |
| PAUL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015007317793 | $0.03 |
| PAUL BIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022887562916 | $0.00 |
| PAUL BIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050075284815 | $0.00 |
| PAUL BILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032661963107 | $6.37 |
| PAUL BILLINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2151517043) | ($0.46) |
| PAUL BILLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6160761537) | ($0.46) |
| PAUL BILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00003512815 | $0.98 |
| PAUL BILLINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,858.194483858) | ($24,467.69) |
| PAUL BILLINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,858.194483858 | $24,467.69 |
| PAUL BILLINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,858.194483858) | ($23,818.61) |
| PAUL BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2097700382 | $0.21 |
| PAUL BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.33277166025 | $248.80 |
| PAUL BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068638166218 | $0.07 |
| PAUL BILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97423330175 | $2.31 |
| PAUL BILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657778007974081 | $0.73 |
| PAUL BILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050491689446 | $0.05 |
| PAUL BILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19090991789 | $0.15 |
| PAUL BILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063372133302 | $0.00 |
| PAUL BILODEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001144022324) | ($47.59) |
| PAUL BILODEAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001144022324 | $47.59 |
| PAUL BILODEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (614.879298817) | ($892.30) |
| PAUL BILODEAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 614.879298817 | $892.30 |
| PAUL BILODEAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (614.877928) | ($897.72) |
| PAUL BILODEAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001144) | ($47.92) |
| PAUL BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188515252836 | $0.08 |
| PAUL BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45421097033549 | $2.03 |
| PAUL BINAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001448766397 | $0.00 |
| PAUL BINAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061772647283 | $0.01 |
| PAUL BINAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0042580332961 | $0.00 |
| PAUL BIONDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795386551 | $0.02 |
| PAUL BISAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344910556 | $0.02 |
| PAUL BISAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.89563957449999 | $0.16 |
| PAUL BISAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6507038587 | $1.41 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032979832509 | $100.73 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051873008895 | $103.51 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.02722948 | $6.36 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0846146168 | $3.19 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31380670926 | $2.77 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150957549825 | $1.66 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44372308085 | $2.73 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015783000923 | $1.13 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9587383771 | $1.43 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7397255156 | $0.93 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.258351582709999 | $6.06 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37720421829 | $0.95 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25170283884 | $0.25 |
| PAUL BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.625506227 | $2.17 |
| PAUL BLACKLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL BLACKLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (943.599961) | ($943.60) |
| PAUL BLACKLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102811) | ($323.70) |
| PAUL BLACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778802490005 | $2.77 |
| PAUL BLACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.81222426125 | $7.81 |
| PAUL BLACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.606077904 | $7.61 |
| PAUL BLACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000092332321118 | $0.00 |
| PAUL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101022123949999 | $2.99 |
| PAUL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031701648025 | $0.01 |
| PAUL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5258320747 | $6.76 |
| PAUL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020498320243 | $0.00 |
| PAUL BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072399913642 | $0.00 |
| PAUL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.454012346) | ($38.57) |
| PAUL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.454012346 | $38.57 |
| PAUL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.8048353659) | ($55.34) |
| PAUL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.8048353659 | $55.34 |
| PAUL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,711.63038926) | ($228.95) |
| PAUL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,711.63038926 | $228.95 |
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148454841387 | $4.39 |
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579140171269999 | $11.30 |
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.67437863622654 | $0.30 |
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098713995674 | $0.00 |
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1859138084717 | $0.89 |
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019081724549 | $2.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00136951501512941 | $0.16 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01854915121) | ($45.93) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01854915121 | $45.93 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.005916 | $200.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.018548) | ($45.93) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0013569 | $45.93 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.84609437) | ($38.16) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.84609437 | $38.16 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (3.8458) | ($38.16) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0011251 | $38.16 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003242 | $100.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006674 | $200.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.91544 | $50.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105.14641282) | ($105.15) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105.14641282 | $105.15 |
| PAUL BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.52025 | $75.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0006578 | $20.00 |
| PAUL BLALOCK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (105.0) | ($105.00) |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138637056634 | $26.88 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085562700232285 | $0.24 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.786386267 | $127.79 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4495546501 | $4.32 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1468419991 | $6.37 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0561197091199999 | $0.62 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056979586471693 | $0.07 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6423635106 | $2.19 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066551934136 | $0.40 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116355548134 | $4.42 |
| PAUL BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5938635889457 | $0.59 |
| PAUL BLEIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004191406709) | ($1.68) |
| PAUL BLEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 997.93834608 | $690.18 |
| PAUL BLEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| PAUL BLEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PAUL BLEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002728247101) | ($8.40) |
| PAUL BLEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 5,891.674916926 | $4,149.51 |
| PAUL BLEIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (226.988146376) | ($156.25) |
| PAUL BLEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (990.738117) | ($668.01) |
| PAUL BLEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,178.97) | ($4,440.77) |
| PAUL BLEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074187561312 | $2.21 |
| PAUL BLEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000832163545799 | $0.00 |
| PAUL BLEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.17387159283 | $48.24 |
| PAUL BLEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067256173432 | $0.01 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8870071807) | ($1,676.35) |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (4,858.571069) | ($1,930.46) |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (21,701.8289704) | ($2,724.04) |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040960714438 | $0.12 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932816629862526 | $1.08 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709256544845559 | $17.32 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025754168679 | $0.00 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.01064315327 | $6.16 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.2301945073283 | $9.75 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6024604706 | $0.39 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045310389401 | $0.01 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0094313822016 | $0.00 |
| PAUL BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13589419646 | $3.19 |
| PAUL BOCHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656872969 | $0.58 |
| PAUL BOCHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284418794059999 | $55.51 |
| PAUL BOEHME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.278398119) | ($116.28) |
| PAUL BOEHME | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.278398119 | $116.28 |
| PAUL BOEHME | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (116.278398) | ($116.28) |
| PAUL BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163404060269999 | $0.02 |
| PAUL BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05645021141547 | $0.06 |
| PAUL BOERSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.522041088) | ($94.52) |
| PAUL BOERSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.522041088 | $94.52 |
| PAUL BOERSMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (94.522041) | ($94.52) |
| PAUL BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5973287113737 | $0.60 |
| PAUL BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593645861989 | $0.57 |
| PAUL BOGOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,424.06) |
| PAUL BOGOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,415.90) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,119.24) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 3,300.196874 | $2,134.68 |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,392.97) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (14,000.0) | ($5,590.62) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,637.04) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($19,198.80) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($11,488.53) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (70,643.438319) | ($27,330.75) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 50,000.0 | $21,115.45 |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 50,000.0 | $21,124.10 |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 50,000.0 | $21,006.22 |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 15,531.07703 | $6,747.31 |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($823.68) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($339.87) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($311.09) |
| PAUL BOGOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,959.04) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($78.22) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 77.63 | $78.22 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($71.23) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 70.58 | $71.23 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (982.0) | ($804.01) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 800.526 | $804.01 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 15,241.9251 | $6,064.41 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (948.736054) | ($948.74) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 2,339.090426 | $917.37 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 5,999.75 | $2,360.29 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($812.55) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 805.8 | $812.55 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (805.8) | ($805.80) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 1,994.703905 | $780.41 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,006.22) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($621.97) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 613.399 | $621.97 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (613.39) | ($613.39) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,005.564) | ($374.91) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 382.114 | $374.91 |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($692.48) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,041.07) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (382.0) | ($382.00) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,700.0) | ($942.13) |
| PAUL BOGOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,699.85) |
| PAUL BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.715109011494 | $250.05 |
| PAUL BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 634.358550089999 | $331.78 |
| PAUL BOLENDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131003) | ($37.89) |
| PAUL BOLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000891976592519699 | $0.32 |
| PAUL BOLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026981788641 | $0.00 |
| PAUL BOLTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.499) | ($4,608.48) |
| PAUL BOLTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,098.90) |
| PAUL BOLTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (44.0) | ($97.68) |
| PAUL BOLTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,924.16) |
| PAUL BOLTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.987816 | $8,537.45 |
| PAUL BOLTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 21.13174 | $1,486.33 |
| PAUL BOLTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.98) | ($14,232.35) |
| PAUL BOLTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.13174) | ($1,001.88) |
| PAUL BOLTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (83.0) | ($134.46) |
| PAUL BOLTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,296.13) |
| PAUL BOLTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,146.40) |
| PAUL BOLTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.457035) | ($13,507.21) |
| PAUL BOLTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (500.817255) | ($5,579.10) |
| PAUL BOLTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007691) | ($16.03) |
| PAUL BOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.488711230794 | $298.03 |
| PAUL BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017228461478 | $51.37 |
| PAUL BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018369841391 | $35.84 |
| PAUL BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141447565992999 | $0.03 |
| PAUL BONMARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083123730438 | $2.46 |
| PAUL BONMARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.009941957728 | $0.92 |
| PAUL BONTEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095782587785 | $18.69 |
| PAUL BOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92949457896105 | $3.08 |
| PAUL BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.587901578948 | $67.42 |
| PAUL BOPP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.03584236843 | $69.44 |
| PAUL BOPP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.035418) | ($63.92) |
| PAUL BOPP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 63.958 | $63.92 |
| PAUL BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014450964182 | $0.00 |
| PAUL BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9578474858 | $5.58 |
| PAUL BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000157537824206 | $0.00 |
| PAUL BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000155926305821 | $0.00 |
| PAUL BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069301683223 | $0.01 |
| PAUL BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2358767718423 | $1.26 |
| PAUL BORASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047422319598 | $14.04 |
| PAUL BORASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.771158253 | $34.77 |
| PAUL BORASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7055343651 | $8.71 |
| PAUL BORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980231144619999 | $2.90 |
| PAUL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049719747012 | $0.01 |
| PAUL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019377449616 | $0.00 |
| PAUL BOURGEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103888552692 | $0.00 |
| PAUL BOURGEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155115765231118 | $0.18 |
| PAUL BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011629880049 | $0.00 |
| PAUL BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632041655459999 | $0.07 |
| PAUL BOURNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03007920353) | ($12.66) |
| PAUL BOURNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03919) | ($8.39) |
| PAUL BOURNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (0.052041) | ($3.27) |
| PAUL BOURNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.041882) | ($2.99) |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056382972835 | $0.17 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10849904548975 | $0.09 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060910535633 | $0.06 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056013790777556 | $0.01 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027966441357 | $0.01 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007085124301792 | $0.03 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000612095879693719 | $0.02 |
| PAUL BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000971579644786429 | $0.01 |
| PAUL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013351768937 | $0.00 |
| PAUL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389519650179999 | $0.00 |
| PAUL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014494561368 | $0.00 |
| PAUL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034930108167 | $0.00 |
| PAUL BOUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30659825528 | $0.31 |
| PAUL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000785154252549999 | $0.00 |
| PAUL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021892194877 | $0.04 |
| PAUL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019221720388 | $0.00 |
| PAUL BRAAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $359.15 |
| PAUL BRAAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $21.10 |
| PAUL BRAAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 5.77 | $526.62 |
| PAUL BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800339922279999 | $23.48 |
| PAUL BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.198463269069 | $168.44 |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046817034) | ($0.42) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001473659684) | ($5.97) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001380846277) | ($55.94) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.298165138) | ($5.01) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005501452813) | ($22.38) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004705489645) | ($18.65) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.304941163) | ($55.94) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002509997818) | ($98.93) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.719904065) | ($44.75) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.131785635) | ($156.62) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.648325359) | ($5.54) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 18.0 | $14.17 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1,231.820427 | $976.01 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.73020944) | ($167.81) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (177.622037915) | ($374.78) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009899487228) | ($0.38) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00149801) | ($58.43) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03948378684) | ($115.83) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,249.820427) | ($758.42) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08401187498) | ($2,500.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1008518723 | $3,001.12 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006267285873) | ($18.65) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002539158107) | ($75.56) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 49,717.397041213 | $23,480.39 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (245.258569774) | ($115.83) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,277.798418962) | ($603.47) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (42,348.022062289) | ($20,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL BRACKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 329.181058 | $329.18 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,872.200637 | $6,872.20 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001407691347) | ($0.42) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002016278834) | ($5.97) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001889290418) | ($55.94) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1430244696) | ($291.84) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.5432477542) | ($1,106.65) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.7977578985 | $1,656.79 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.008287294648) | ($250.21) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.945362759 | $6,089.95 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003108911976) | ($5.97) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.784126545 | $1,505.75 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00328182) | ($98.99) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.55860349) | ($3,140.80) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.6062478319 | $1,220.21 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.275007193) | ($6.01) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (895.0) | ($895.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.05928729465 | $1,791.89 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05087945132) | ($100.46) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.022703128) | ($9,860.97) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.31 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 0.0 | $0.00 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $25.87 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.24491132 | $7,153.13 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.99) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30453661) | ($9,169.48) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9,101.162805 | $9,101.16 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.4586778486 | $13,843.30 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45867785) | ($13,847.16) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.07489245275 | $148.24 |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.07489245275) | ($146.59) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.797576474) | ($63.39) |
| PAUL BRACKLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.93) | ($98.93) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (217.362139981) | ($177.51) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,355.08) | ($2,355.08) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0791072 | $2,355.08 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (284.399591941) | ($201.38) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (586.7366298) | ($474.72) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.085239236 | $9,255.41 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.93109615) | ($7,500.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1490362666) | ($226.68) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03677940248) | ($55.94) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9683274173) | ($1,485.39) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.215208927 | $12,444.11 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.40527538) | ($10,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05522854379) | ($74.58) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2238151177) | ($302.24) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.749856155) | ($13,265.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08017212736) | ($98.93) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.165356926 | $16,245.66 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3249008485) | ($400.92) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009646238397) | ($208.87) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03908308779) | ($846.27) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.293123355) | ($28,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.602593119 | $34,700.95 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.33984764) | ($7,304.50) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01089664661) | ($223.75) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04415698633) | ($906.71) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.461002898) | ($30,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.807536997 | $37,115.68 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02561751386) | ($499.69) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.434876481) | ($67,000.00) |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.22881796 | $82,486.46 |
| PAUL BRACKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1038148198) | ($2,024.99) |
| PAUL BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.996764071513 | $166.48 |
| PAUL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119656877063 | $0.02 |
| PAUL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030166417265 | $0.00 |
| PAUL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621864081 | $0.36 |
| PAUL BRADEA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001437583217) | ($0.42) |
| PAUL BRADEA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001377853305) | ($0.42) |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,310.0 | $1,310.00 |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.101866578 | $3,103.50 |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.3985823754 | $1,122.64 |
| PAUL BRADEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,251.98) |
| PAUL BRADEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001037725646) | ($0.25) |
| PAUL BRADEA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002064115355) | ($0.42) |
| PAUL BRADEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002138372838) | ($0.42) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.0 | $515.00 |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.526254017 | $935.86 |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5347950083 | $963.94 |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.403332874 | $726.99 |
| PAUL BRADEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.47) | ($2,574.25) |
| PAUL BRADEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (466.437784315) | ($1,045.92) |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210319185552999 | $0.44 |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000377745119787 | $0.00 |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35092351692 | $3.10 |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23570035859527 | $0.24 |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110180498708999 | $0.00 |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.871988185582 | $41.27 |
| PAUL BRADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100646071905999 | $1.11 |
| PAUL BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042012860353 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 0.2567027 | $0.05 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 0.0276 | $0.07 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 0.44520698 | $0.07 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 0.063385 | $0.05 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002006 | $0.00 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 0.2197565 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 0.31340858 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 0.063267 | $0.05 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 0.02 | $0.05 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 0.2526816 | $0.32 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003726 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008282 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009893 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00013355 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005406 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00018133 | $0.02 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | EOS | 0.1678 | $0.21 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 2.65463277 | $0.22 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 0.543824 | $0.21 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 1.8097365 | $0.23 |
| PAUL BRADLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00019154 | $0.02 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | EOS | 0.389 | $0.49 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 0.107749 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 0.6239743 | $0.05 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 0.5478968 | $0.08 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 0.100534 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | EOS | 0.042 | $0.05 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012586 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 0.73518793 | $0.06 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 0.116083 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 0.5046 | $0.60 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 0.60643127 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 0.109703 | $0.04 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005865 | $0.00 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018971 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003917 | $0.00 |
| PAUL BRADLEY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000172 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014113 | $0.01 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.225509444983 | $444.49 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155635466319999 | $0.02 |
| PAUL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65217262389999 | $5.65 |
| PAUL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020503450724 | $61.63 |
| PAUL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019959233768 | $38.94 |
| PAUL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.727608882 | $84.73 |
| PAUL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00857807356089999 | $0.03 |
| PAUL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109984310537 | $0.01 |
| PAUL BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.86228413588 | $17.36 |
| PAUL BRANDIST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001602054979) | ($6.25) |
| PAUL BRANDIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002089356842) | ($6.25) |
| PAUL BRANDIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.362208211) | ($7,500.00) |
| PAUL BRANDIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005301840176) | ($6.25) |
| PAUL BRANDIST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.905903207 | $9,319.76 |
| PAUL BRANDIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1910253015) | ($225.19) |
| PAUL BRANDIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016412044728 | $48.82 |
| PAUL BRANDIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8892904315588 | $3.99 |
| PAUL BRANDIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052478748701112 | $6.01 |
| PAUL BRANDIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0047922584 | $7.93 |
| PAUL BRANDT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0185739 | $643.63 |
| PAUL BRANDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0185739) | ($573.78) |
| PAUL BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68516912979999 | $2.13 |
| PAUL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686307878849999 | $210.25 |
| PAUL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.336541189 | $35.36 |
| PAUL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093384981371 | $188.56 |
| PAUL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8625334476 | $4.86 |
| PAUL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000314154253109999 | $0.00 |
| PAUL BRASPENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084747517983 | $261.88 |
| PAUL BRASPENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06445293619 | $129.29 |
| PAUL BRASPENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095494333621 | $0.01 |
| PAUL BRATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.031380997) | ($74,080.00) |
| PAUL BRATT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.031380997 | $74,080.00 |
| PAUL BRATT | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03117) | ($88.42) |
| PAUL BRATT | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.00021) | ($68,244.72) |
| PAUL BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45184900755 | $943.70 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031804044853 | $0.94 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019061832211 | $37.19 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6256559717 | $3.63 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9809482222 | $8.71 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0531941956 | $6.31 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136453895 | $1.52 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.323478001319 | $24.01 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041753620053 | $0.04 |
| PAUL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47234991529999 | $9.87 |
| PAUL BRETT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (2.1845522) | ($46,314.69) |
| PAUL BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113036894710889 | $374.15 |
| PAUL BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4085207402 | $1.61 |
| PAUL BRETT BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000713839503839999 | $1.50 |
| PAUL BREUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| PAUL BREUDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| PAUL BREUDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL BREUDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89,916.414630134) | ($89,916.41) |
| PAUL BREUDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 89,916.414630134 | $89,916.41 |
| PAUL BREUDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (89,916.41463) | ($89,916.41) |
| PAUL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017658236085 | $531.09 |
| PAUL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16380677923 | $332.83 |
| PAUL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.703507325799 | $558.70 |
| PAUL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031927924799 | $0.09 |
| PAUL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085653929079 | $0.00 |
| PAUL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003066476771 | $0.00 |
| PAUL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015801349698 | $0.00 |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($43.66) |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (906.406738) | ($395.75) |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($24.51) |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21801546) | ($6,680.65) |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023044455341 | $74.51 |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143588375999999 | $28.02 |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045308832066 | $0.00 |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4404146017428 | $1.56 |
| PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002441176374 | $0.01 |
| PAUL BRICKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134763656789 | $52.50 |
| PAUL BRICKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115878640963 | $2.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transfers**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL BRISSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062995373623 | $18.65 |
| PAUL BRISSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112973771448 | $22.04 |
| PAUL BRISSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.631297412 | $30.54 |
| PAUL BRISSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.224525790289999 | $0.84 |
| PAUL BRISSONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1023628661197 | $12.94 |
| PAUL BRIVES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.85277223 | $1,524.76 |
| PAUL BRIVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2702 | $510.83 |
| PAUL BRIVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MANA | 46.305039 | $48.28 |
| PAUL BRIVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.123897092) | ($2,034.58) |
| PAUL BRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079485848 | $0.00 |
| PAUL BRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945814881392983 | $1.17 |
| PAUL BRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187839576429 | $3.39 |
| PAUL BRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003356067628 | $0.00 |
| PAUL BRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0766404317 | $0.20 |
| PAUL BRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012296153221 | $0.01 |
| PAUL BROCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| PAUL BROCK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL BROCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 11.785 | $10.00 |
| PAUL BROCK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL BROCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0005014 | $20.00 |
| PAUL BROCK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PAUL BROCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.005106 | $15.00 |
| PAUL BROCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PAUL BROCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 19.522 | $15.00 |
| PAUL BROCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL BROCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 15.366 | $10.00 |
| PAUL BROCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAUL BROCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL BROCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 30.299 | $20.00 |
| PAUL BROCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL BROCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.011198 | $20.00 |
| PAUL BROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL BROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003523 | $10.00 |
| PAUL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001731229725 | $5.12 |
| PAUL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015514251062 | $3.03 |
| PAUL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050850572926 | $0.05 |
| PAUL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17859788095999 | $0.93 |
| PAUL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0200700206 | $4.41 |
| PAUL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17905346027 | $1.99 |
| PAUL BROCK WOODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197449599471 | $70.25 |
| PAUL BROCK WOODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136408315385999 | $8.16 |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 4.651949674 | $473.96 |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0646463 | $197.47 |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1979392 | $604.71 |
| PAUL BROOKMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.639399118 | $146.58 |
| PAUL BROOKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.384554) | ($20.01) |
| PAUL BROOKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (16.096172451) | ($839.24) |
| PAUL BROOKMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2638350884) | ($526.23) |
| PAUL BROOKMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.288666236) | ($73.16) |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116486783865 | $0.47 |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014051663268541 | $3.37 |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.964851088904699 | $1.00 |
| PAUL BROOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08753454522724 | $6.84 |
| PAUL BROSENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079264127971 | $15.47 |
| PAUL BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032337704989 | $9.57 |
| PAUL BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017725818098 | $3.46 |
| PAUL BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27498859 | $9.27 |
| PAUL BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.326810004 | $7.95 |
| PAUL BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101843782554 | $0.77 |
| PAUL BROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0078671400702 | $14.66 |
| PAUL BROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36540225006 | $0.29 |
| PAUL BROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016597719166 | $0.15 |
| PAUL BROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022227670602 | $0.16 |
| PAUL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12338535) | ($5,000.00) |
| PAUL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12338535 | $5,000.00 |
| PAUL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12338535) | ($4,997.56) |
| PAUL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12344552) | ($5,000.00) |
| PAUL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12344552 | $5,000.00 |
| PAUL BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25828977) | ($10,000.00) |
| PAUL BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25828977 | $10,000.00 |
| PAUL BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12914488) | ($5,002.52) |
| PAUL BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08684925) | ($3,300.00) |
| PAUL BROWN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08684925 | $3,300.00 |
| PAUL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33943966) | ($12,850.64) |
| PAUL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165814768754999 | $61.86 |
| PAUL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.15442328219 | $31.86 |
| PAUL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044945326187 | $0.33 |
| PAUL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133529179254 | $0.26 |
| PAUL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63749921367 | $2.09 |
| PAUL BROWN MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166804333334 | $0.49 |
| PAUL BROWN MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156783324179999 | $0.00 |
| PAUL BROWN MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044368755588 | $0.32 |
| PAUL BROWN MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026660759831 | $0.00 |
| PAUL BROWN MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000132360792106 | $0.04 |
| PAUL BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081121091435 | $0.01 |
| PAUL BRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034354377819 | $10.17 |
| PAUL BRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00471663531109999 | $0.00 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006051578258 | $0.00 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61779173621 | $0.72 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097829292731 | $0.00 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37875586892 | $0.38 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019223970887 | $0.02 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037878637987 | $0.00 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112342466672 | $0.00 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070533237197 | $0.00 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090412051724 | $0.01 |
| PAUL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000090100602217 | $0.00 |
| PAUL BRYAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019994739811 | $65.89 |
| PAUL BRYAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086082016229 | $1.67 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001991126176 | $59.77 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063646676234 | $0.06 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9981476276 | $1.58 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52243154346 | $5.81 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36213208419 | $3.20 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125223240827999 | $0.00 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057084782452 | $0.02 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0183983978129999 | $2.02 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27777227453 | $1.71 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00325684758719999 | $0.25 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022234192699 | $1.59 |
| PAUL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000306243126459999 | $0.00 |
| PAUL BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.2494947113 | $208.46 |
| PAUL BRYZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6404296366 | $3.11 |
| PAUL BRYZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.86242165 | $0.08 |
| PAUL BRYZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1969238358 | $2.77 |
| PAUL BUCHINGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0487387439 | $148.07 |
| PAUL BUCHINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04141812759 | $73.47 |
| PAUL BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021395791683 | $0.00 |
| PAUL BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169521791539999 | $32.83 |
| PAUL BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.354631062 | $20.35 |
| PAUL BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26700293425 | $2.97 |
| PAUL BUGEJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| PAUL BUGEJA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.7956 | $3,105.39 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.079538597249 | $2,447.77 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29550116064 | $597.81 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.076763281 | $459.08 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.0536216628 | $325.33 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139511536237 | $4.44 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.05753180149999 | $117.13 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 1.27165398928 | $137.78 |
| PAUL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.250796381 | $24.25 |
| PAUL BUGRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039431) | ($124.85) |
| PAUL BUGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.594699257701 | $16.20 |
| PAUL BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743369984769999 | $241.75 |
| PAUL BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.614738948 | $48.97 |
| PAUL BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071158298526 | $154.56 |
| PAUL BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1838674586 | $10.32 |
| PAUL BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031972009226 | $9.46 |
| PAUL BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214877799438 | $0.23 |
| PAUL BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029624523304 | $5.78 |
| PAUL BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64409529129999 | $1.66 |
| PAUL BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5597162456 | $7.56 |
| PAUL BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014289560363 | $4.55 |
| PAUL BUNDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (218.0) | ($155.42) |
| PAUL BUNDY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.0) | ($256.50) |
| PAUL BUNDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($121.31) |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000726384494019999 | $0.22 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626833877569999 | $0.01 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015479558691 | $0.30 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.687362364251 | $0.90 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018014836766 | $0.01 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0540198997048999 | $0.88 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2330643562548 | $0.17 |
| PAUL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52023653914 | $0.80 |
| PAUL BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160211387606 | $0.00 |
| PAUL BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026356115875 | $0.03 |
| PAUL BURGOON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.748691588 | $5,006.09 |
| PAUL BURGOON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.743111189 | $4,976.08 |
| PAUL BURGOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.692684482 | $4,976.13 |
| PAUL BURGOON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.338691451 | $3,781.12 |
| PAUL BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031148973534 | $94.99 |
| PAUL BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049371716905 | $98.39 |
| PAUL BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.910337808 | $95.06 |
| PAUL BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2961224618 | $9.30 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 4,996.0 | $4,996.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1,509.207 | $1,000.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 1,581.053 | $1,000.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 274.927 | $750.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.033 | $1,000.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.55621 | $1,000.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.136614 | $246.00 |
| PAUL BURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1369908784) | ($245.98) |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432203647029609 | $0.92 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6424608394184 | $25.75 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006231744421 | $0.68 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00329357526967399 | $0.00 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2969652623 | $0.95 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056539995407 | $0.00 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75087857493 | $1.36 |
| PAUL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7845742848 | $0.02 |
| PAUL BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014362270133 | $0.00 |
| PAUL BUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 608.5 | $845.82 |
| PAUL BUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.23664299 | $9,521.09 |
| PAUL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515466013 | $49.13 |
| PAUL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023366979278 | $45.59 |
| PAUL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.769328294999 | $121.11 |
| PAUL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016189378923 | $488.03 |
| PAUL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043426143035 | $86.17 |
| PAUL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5619595712 | $7.26 |
| PAUL BUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187660994577757 | $0.22 |
| PAUL BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (140.04) | ($140.04) |
| PAUL BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0048902 | $140.04 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053570932377 | $15.65 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48593140493 | $1.69 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029371106475 | $57.42 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9112619802118 | $0.91 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170234067049999 | $0.50 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72634484013 | $2.71 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002141151283 | $0.42 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070258008839 | $0.00 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022492205057 | $0.00 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.4004229024 | $2.87 |
| PAUL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015226481357 | $0.00 |
| PAUL BUZILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (490.485722) | ($490.49) |
| PAUL BUZILA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | UST | 300.0 | $29.70 |
| PAUL BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033584749118 | $0.99 |
| PAUL BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01666462595343 | $0.01 |
| PAUL BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0800879278907 | $3.08 |
| PAUL BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063675167714 | $0.00 |
| PAUL BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00858991006811 | $0.15 |
| PAUL BYERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00305) | ($115.16) |
| PAUL BYERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18249139) | ($6,564.18) |
| PAUL BYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08975966) | ($2,615.24) |
| PAUL BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030206427458 | $98.35 |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000438741509 | $0.13 |
| PAUL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130666335257 | $0.25 |
| PAUL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113531365265 | $0.09 |
| PAUL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123018211358999 | $0.01 |
| PAUL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016188612735 | $0.18 |
| PAUL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019311190259 | $0.01 |
| PAUL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016032563784 | $47.62 |
| PAUL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042504428052 | $8.29 |
| PAUL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9106729811 | $10.24 |
| PAUL BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.00406452051 | $43.29 |
| PAUL C GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467932776113 | $50.39 |
| PAUL C GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805401319 | $0.04 |
| PAUL C SZEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00497803 | $198.95 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $226.38 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004900515039) | ($184.90) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $75.59 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001968247039) | ($74.62) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00002776 | $1.00 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0185062 | $666.46 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02773002 | $999.48 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.068 | $2,435.31 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002827593217) | ($98.47) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005852173226) | ($20.38) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1119824) | ($3,705.25) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06020150948) | ($1,705.16) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.341608623) | ($38,000.00) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.663310864 | $47,111.96 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04205430399) | ($1,191.15) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06761752478) | ($1,902.96) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06761752478 | $1,902.96 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000408643682) | ($1.15) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000408643682 | $1.15 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008497912465) | ($2.39) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008497912465 | $2.39 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06774336912) | ($1,905.35) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06901372396) | ($1,939.69) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06901372396 | $1,939.69 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,405.29) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,405.29 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06915356463) | ($1,943.62) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03785759348) | ($1,064.02) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,412.40) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,412.40 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01241149816) | ($350.60) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,621.17) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,621.17 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,414.94) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,414.94 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,131.95) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,131.95 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3248079013) | ($9,191.66) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($4,820.01) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $4,820.01 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1477092371) | ($4,188.00) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2092347499) | ($5,932.43) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2092347499 | $5,932.43 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($56.60) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $56.60 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.246831498) | ($6,993.23) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00147718) | ($45.68) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07328285708) | ($2,204.93) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07328285708 | $2,204.93 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.07328286) | ($2,190.18) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02055469 | $613.43 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02055469) | ($603.77) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00323612 | $94.29 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02686691 | $782.80 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00426679 | $125.16 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.011) | ($320.58) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.011) | ($320.58) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01236982) | ($360.50) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00422012 | $126.93 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00422012) | ($123.34) |
| PAUL C SZEWS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01349486 | $396.31 |
| PAUL C SZEWS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01349486) | ($409.33) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05351167406) | ($1,344.36) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.194137152) | ($30,000.00) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.477551361 | $37,120.14 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01236982 | $310.76 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03742946479) | ($940.33) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.038250745) | ($25,000.00) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.083689638 | $26,094.12 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.16125207 | $3,882.78 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03162361847) | ($761.46) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01586987029) | ($382.13) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.058415398) | ($25,000.01) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03979470959) | ($939.96) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.181558712 | $27,908.68 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.08576004 | $2,025.67 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03294630323) | ($778.20) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003434384815) | ($75.45) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05880974097) | ($1,289.58) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,027.14) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,027.14 |
| PAUL C SZEWS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003674451461) | ($74.65) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.04659828) | ($924.22) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02123536) | ($421.41) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00945296) | ($187.59) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00517497) | ($102.70) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00174985) | ($34.75) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03529852) | ($700.93) |
| PAUL C SZEWS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002800037581) | ($58.08) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10430248) | ($2,006.08) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10430248 | $2,006.08 |
| PAUL C SZEWS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.0407627) | ($811.64) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.01857602) | ($369.87) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.00826915) | ($164.65) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.0045269) | ($90.14) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.00153071) | ($30.48) |
| PAUL C SZEWS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.03087803) | ($614.82) |
| PAUL C SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037251363397338 | $130.05 |
| PAUL C SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41594340459999 | $7.32 |
| PAUL C SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27473795871 | $0.27 |
| PAUL C SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048006543679 | $0.35 |
| PAUL C SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067806174082 | $0.01 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | KNC | 8.29691158 | $32.44 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.27682844 | $22.49 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03206146 | $100.09 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484016 | $200.25 |
| PAUL CACCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.812275 | $50.81 |
| PAUL CACCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.812275) | ($50.81) |
| PAUL CACCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.812275 | $50.81 |
| PAUL CACCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092078347888 | $27.21 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056494496242 | $10.99 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018259573338 | $0.00 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6633652606 | $3.70 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1012626816 | $1.95 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0748497369609999 | $0.83 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0494419865469999 | $0.44 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00801825536152 | $0.01 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009111623818 | $0.67 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4507534072 | $1.54 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121034369424 | $0.72 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00324232112763 | $0.12 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110554550271 | $1.21 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0103780223824 | $0.01 |
| PAUL CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0097018288924 | $0.02 |
| PAUL CADDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.742539 | $2,247.28 |
| PAUL CADDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 17.0 | $310.08 |
| PAUL CADDEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (17.0) | ($324.92) |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074238753345 | $21.73 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135655398941 | $25.67 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7335182051 | $1.73 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.623606461 | $14.76 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.667699714 | $16.48 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.20045455729999 | $7.47 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0347467403126999 | $1.99 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00488600648159999 | $0.38 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000152053172128 | $0.00 |
| PAUL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025180328763 | $0.00 |
| PAUL CALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002584827268) | ($73.82) |
| PAUL CALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002584827268 | $73.82 |
| PAUL CALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002584) | ($73.80) |
| PAUL CALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 73.536 | $73.80 |
| PAUL CALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,974.481334778) | ($7,974.48) |
| PAUL CALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,974.481334778 | $7,974.48 |
| PAUL CALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| PAUL CALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,015.017334) | ($8,015.02) |
| PAUL CALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027367069834441 | $0.91 |
| PAUL CALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.61298838629 | $96.61 |
| PAUL CALEB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,083.3 | $1,484.12 |
| PAUL CALEB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.508913154) | ($20,047.82) |
| PAUL CALEB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.508913154 | $20,047.82 |
| PAUL CALEB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.333046539) | ($19,816.20) |
| PAUL CALEB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (160,234.921732596) | ($100,130.24) |
| PAUL CALEB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 160,234.921732596 | $100,130.24 |
| PAUL CALEB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (160,234.921732596) | ($103,449.43) |
| PAUL CALEB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (14,041.196339158) | ($17,242.02) |
| PAUL CALEB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 14,041.196339158 | $17,242.02 |
| PAUL CALEB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.093319738) | ($77,278.00) |
| PAUL CALEB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.093319738 | $77,278.00 |
| PAUL CALEB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2352305175) | ($478.64) |
| PAUL CALEB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (37.033955835) | ($72,451.00) |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MANA | (14,041.196339158) | ($14,953.54) |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04391995322) | ($86.27) |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04391995322 | $86.27 |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (212.531374044) | ($138.69) |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 212.531374044 | $138.69 |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04391995322) | ($86.16) |
| PAUL CALEB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | MATIC | (212.531374044) | ($133.26) |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 32,000.0 | $32,000.00 |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (957.28) | ($957.28) |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 23.039397372 | $43,232.74 |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 10.333046539 | $19,389.65 |
| PAUL CALEB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.333046539) | ($19,472.11) |
| PAUL CALEB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.039435062) | ($39,824.36) |
| PAUL CALEB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.039435062 | $39,824.36 |
| PAUL CALEB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (23.039435062) | ($39,585.90) |
| PAUL CALEB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (217,218.816006199) | ($100,000.00) |
| PAUL CALEB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 268,456.375838926 | $123,587.99 |
| PAUL CALEB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 212.531374044 | $97.84 |
| PAUL CALEB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (6,543.732037504) | ($3,012.51) |
| PAUL CALEB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (905.58524393) | ($416.90) |
| PAUL CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214038623879059 | $577.78 |
| PAUL CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08950383667 | $0.09 |
| PAUL CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,276.4469381333 | $1,342.75 |
| PAUL CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 160.004979296999 | $6.52 |
| PAUL CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.29019685511849 | $7.42 |
| PAUL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055199065655 | $16.34 |
| PAUL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110757154148 | $21.61 |
| PAUL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22511936572 | $2.50 |
| PAUL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018200059874 | $1.33 |
| PAUL CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032216613987 | $0.04 |
| PAUL CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1583263336 | $1.51 |
| PAUL CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02688381735 | $0.04 |
| PAUL CALLANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.851168224) | ($3.96) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1619619423) | ($0.31) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.603725465) | ($6.73) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,978.28 | $3,978.28 |
| PAUL CALLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| PAUL CALLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5012753033 | $14,195.62 |
| PAUL CALLANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60491614) | ($17,180.22) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.335718906) | ($3.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL CALLANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| PAUL CALLANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.02596907245 | $824.48 |
| PAUL CALLANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.204529) | ($299.20) |
| PAUL CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558754745046 | $20.80 |
| PAUL CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25720659633774 | $5.19 |
| PAUL CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043954740215 | $0.01 |
| PAUL CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3733733008 | $3.37 |
| PAUL CALVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001684478482 | $0.50 |
| PAUL CALVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59955483696 | $6.66 |
| PAUL CAMERON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.855025506) | ($6.34) |
| PAUL CAMERON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09973409773 | $306.08 |
| PAUL CAMERON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09834123274 | $297.00 |
| PAUL CAMERON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09951025016 | $288.25 |
| PAUL CAMERON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09923359439 | $278.81 |
| PAUL CAMERON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.637380952) | ($5.54) |
| PAUL CAMERON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.137213626) | ($44.01) |
| PAUL CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.877488152) | ($3.96) |
| PAUL CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09889981898 | $266.49 |
| PAUL CAMERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10928482 | $3,421.28 |
| PAUL CAMERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (227.538355) | ($6,621.18) |
| PAUL CAMERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.04495367) | ($2,215.11) |
| PAUL CAMERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.392207496) | ($3,266.48) |
| PAUL CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09924340049 | $243.05 |
| PAUL CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06020668 | $1,768.33 |
| PAUL CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02866416 | $849.08 |
| PAUL CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1662868215 | $370.73 |
| PAUL CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02626698 | $807.22 |
| PAUL CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 41.700165 | $1,858.32 |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (72.088361388) | ($3,357.74) |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,755.68321387) | ($1,115.83) |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,870.5 | $1,870.50 |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,210.0 | $8,210.00 |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.388436708) | ($22.15) |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 270.163037496 | $11,608.91 |
| PAUL CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (270.163037496) | ($11,747.59) |
| PAUL CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.894956523) | ($6.34) |
| PAUL CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09969254729 | $208.13 |
| PAUL CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,881.11 | $1,881.11 |
| PAUL CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.12618898 | $3,719.18 |
| PAUL CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,210.0) | ($1,210.00) |
| PAUL CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.11186782 | $3,363.19 |
| PAUL CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PAUL CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09961362589 | $195.63 |
| PAUL CAMERON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 7,641.31 | $7,641.31 |
| PAUL CAMERON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.12073894 | $3,546.07 |
| PAUL CAMERON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09972258192 | $183.28 |
| PAUL CAMERON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,700.52 | $7,700.52 |
| PAUL CAMERON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09877316645 | $194.00 |
| PAUL CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,824.77 | $5,824.77 |
| PAUL CAMERON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| PAUL CAMERON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CAMERON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099462365 | $186.86 |
| PAUL CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (185.32) | ($185.32) |
| PAUL CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| PAUL CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.5222184361 | $16,348.16 |
| PAUL CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PAUL CAMERON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.13682284 | $4,093.67 |
| PAUL CAMERON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1282026 | $3,877.74 |
| PAUL CAMERON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09909114185 | $152.25 |
| PAUL CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAUL CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07380592 | $2,029.66 |
| PAUL CAMERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PAUL CAMERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PAUL CAMERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL CAMERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4307095941 | $10,081.76 |
| PAUL CAMERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| PAUL CAMERON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.193407024 | $211.28 |
| PAUL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134755557166999 | $42.39 |
| PAUL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.855914660822 | $298.06 |
| PAUL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061947130951 | $15.31 |
| PAUL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9101904739999 | $27.91 |
| PAUL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000000000384528 | $0.00 |
| PAUL CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81752250799999 | $4.45 |
| PAUL CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016404215328 | $32.01 |
| PAUL CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.402824148 | $84.35 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057444180577 | $17.00 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101450285069 | $19.80 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6156505115 | $9.21 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.72129990609999 | $3.59 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60258797477 | $6.70 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14145306542 | $1.25 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.263296511 | $76.26 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.13161706689999 | $0.31 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.215935471679999 | $8.54 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018870287299 | $2.07 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0752060712 | $7.83 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115761565940999 | $0.83 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.34678918119999 | $1.13 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45158011428 | $0.24 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24028275505 | $0.44 |
| PAUL CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.051386487126 | $0.19 |
| PAUL CAMPANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.30485 | $3,770.35 |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.495577296) | ($108,387.37) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.495577296 | $108,387.37 |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.29272388) | ($85,835.71) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.29272388 | $85,835.71 |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (384,953.099619759) | ($384,953.10) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 384,953.099619759 | $384,953.10 |
| PAUL CAMPANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (3.49557729) | ($109,198.34) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (384,853.099619) | ($384,853.10) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($35,419.61) |
| PAUL CAMPANO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (27.59757388) | ($48,948.73) |
| PAUL CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139612702923929 | $479.14 |
| PAUL CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31300790695175 | $756.57 |
| PAUL CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,376.3317101623 | $4,376.33 |
| PAUL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024122724374 | $72.97 |
| PAUL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028494165747 | $55.62 |
| PAUL CANCELLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000749983441509999 | $0.00 |
| PAUL CANCELLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009473733316 | $0.00 |
| PAUL CANCELLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038198848472 | $0.00 |
| PAUL CAOUETTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 3.0 | $3.00 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030985592243 | $0.92 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000685897376149999 | $0.01 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002086911903 5 | $0.00 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14496560262 | $0.11 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.012589451 | $12.57 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9106564064 | $121.25 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2805540144 | $28.29 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30255702573 | $18.09 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138266486891 | $5.47 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0601466198579999 | $3.42 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40668300698 | $0.53 |
| PAUL CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001739402602 | $0.00 |
| PAUL CAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072368584022 | $0.00 |
| PAUL CAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042719886861 | $0.00 |
| PAUL CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030069460788 | $0.59 |
| PAUL CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253379314159999 | $0.03 |
| PAUL CARACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014241631571 | $0.00 |
| PAUL CARACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101049057496 | $0.00 |
| PAUL CARACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015585806942 | $0.00 |
| PAUL CARACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551911 | $0.01 |
| PAUL CARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06975262) | ($2,000.00) |
| PAUL CARD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06975262 | $2,000.00 |
| PAUL CARD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06975262) | ($1,995.73) |
| PAUL CARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2379351876) | ($7,038.79) |
| PAUL CARD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2379351876 | $7,038.79 |
| PAUL CARD | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23793518) | ($7,087.46) |
| PAUL CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012899004755545 | $48.30 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (28.735113466) | ($513.21) |
| PAUL CARKHUFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.556972747) | ($1.00) |
| PAUL CARKHUFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.556972747 | $1.00 |
| PAUL CARKHUFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.556972747) | ($1.00) |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058039802503999 | $0.17 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003054578977 | $0.06 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190182412879999 | $0.00 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0504351464 | $4.01 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0468817063094599 | $0.84 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027061229505 | $0.03 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066387279962 | $0.00 |
| PAUL CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123924274993999 | $0.00 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.32183797 | $136.04 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.71696166 | $1,421.67 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05086241 | $1,611.35 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.00) |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($35,475.60) |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068975198571 | $233.94 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.79069443759 | $20.40 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105038835132 | $17.69 |
| PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016818288537 | $0.63 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229984455509 | $0.01 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056563613974699 9 | $0.02 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00471251574496 | $0.00 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000662141242168 | $0.01 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004385982737 | $0.00 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020016223135 | $0.00 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00100006352359 | $0.14 |
| PAUL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042637483991 | $12.62 |
| PAUL CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.262976730182 | $7.97 |
| PAUL CARMICHAEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (44.23249) | ($19.37) |
| PAUL CARMICHAEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (148.999628) | ($19.16) |
| PAUL CARMICHAEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.06) |
| PAUL CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.33069399684 | $106.62 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.31) | ($67.31) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.31 | $67.31 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (67.31) | ($67.31) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | MANA | 31.41 | $67.31 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (31.41) | ($67.55) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MANA | 31.41 | $67.55 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063088) | ($2,432.42) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.063088 | $2,432.42 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.063088) | ($2,432.42) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.063088 | $2,432.42 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (211.4863222) | ($716.54) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 211.4863222 | $716.54 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (211.486) | ($716.54) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 714.611 | $716.54 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (714.611) | ($714.61) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 714.611 | $714.61 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.0003221998483) | $0.00 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.0003221998483 | $0.00 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (948.83) | ($948.83) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 948.83 | $948.83 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003387) | ($10.02) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01389734) | ($395.56) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01389734 | $395.56 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.22492246) | ($1,829.18) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.22492246 | $1,829.18 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006761335257) | ($9.99) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.951079693) | ($270.26) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.951079693 | $270.26 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052667512) | ($29,335.74) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052667512 | $29,335.74 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.586525) | ($19.97) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.550079561) | ($241.47) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.550079561 | $241.47 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,686.422583384) | ($2,081.40) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,686.422583384 | $2,081.40 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000707) | ($19.47) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,554.00) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $8.26 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.625355) | ($20.01) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (6.924724561) | ($224.57) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,033.761825624) | ($25,033.76) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,033.761825624 | $25,033.76 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (20.0) | ($15.68) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,491.26) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,621.826181252) | ($447.43) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,621.826181252 | $447.43 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.24) |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061295245800676 | $211.57 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0607488329999 | $18.72 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012250824492767 | $28.07 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.43209218067 | $312.43 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3042893339999 | $20.85 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4515049229 | $2.17 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5354556126933 | $6.78 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61356053092 | $5.42 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5256116898121 | $1.03 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021270792416 | $0.00 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4076308426969 | $12.18 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071275735178654 | $4.76 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060697049083 | $0.00 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.32369204885487 | $1.91 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14304581448 | $0.14 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00066980240462 | $0.00 |
| PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0003854337467 | $0.00 |
| PAUL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013656725066 | $0.04 |
| PAUL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047940807045 | $0.00 |
| PAUL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002992703763 | $0.58 |
| PAUL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043245090282 | $0.00 |
| PAUL CARON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,151.070705) | ($1,151.07) |
| PAUL CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.405090576526 | $13.41 |
| PAUL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122500148313 | $0.36 |
| PAUL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015950972889 | $0.02 |
| PAUL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002474398233 | $4.83 |
| PAUL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.408166643432 | $0.06 |
| PAUL CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015086818824 | $455.71 |
| PAUL CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036257453514 | $71.79 |
| PAUL CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084513132812 | $6.19 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107170984013 | $0.32 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080906364379 | $0.02 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009317321941 | $0.01 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015206863936 | $0.01 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024136458567 | $0.00 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000857382277889999 | $0.01 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000382748586259999 | $0.00 |
| PAUL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000524207085809999 | $0.00 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.389778755) | ($39,678.33) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.389778755 | $39,678.33 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01599850599) | ($631.62) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01599850599 | $631.62 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.389778755) | ($39,249.72) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0159985) | ($633.14) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (658.524796253) | ($809.41) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 658.524796253 | $809.41 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01341552829) | ($39.25) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01341552829 | $39.25 |
| PAUL CARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,909.181526258) | ($25,909.18) |
| PAUL CARRINGTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,909.181526258 | $25,909.18 |
| PAUL CARRINGTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (658.524796253) | ($490.42) |
| PAUL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,909.181526) | ($25,909.18) |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (134.322403623) | ($4,554.78) |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 134.322403623 | $4,554.78 |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.635531509) | ($26.64) |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.635531509 | $26.64 |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001042082303) | ($1.59) |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001042082303 | $1.59 |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (26.635531) | ($26.64) |
| PAUL CARRINGTON | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01445761059) | ($19.76) |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003171285487082 | $1.28 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027861164767164 | $84.13 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.95031408522 | $162.95 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68477668548999 | $3.59 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016035509411 | $0.02 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133945944369999 | $0.00 |
| PAUL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2645675610647 | $84.54 |
| PAUL CARROLL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,835.40 |
| PAUL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038697243332 | $0.11 |
| PAUL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663184704589999 | $0.13 |
| PAUL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078278196147 | $23.17 |
| PAUL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.238939579 | $17.24 |
| PAUL CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (189.334) | ($434.13) |
| PAUL CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.14041 | $434.13 |
| PAUL CARTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.776412) | ($29,999.97) |
| PAUL CARTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 29,940.059 | $29,999.97 |
| PAUL CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PAUL CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3348 | $10,000.00 |
| PAUL CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAUL CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1817501 | $5,000.00 |
| PAUL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.718704775 | $4,508.92 |
| PAUL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PAUL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.123733311 | $8,537.37 |
| PAUL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.009676686 | $4,835.09 |
| PAUL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,267.34486687663 | $2,080.92 |
| PAUL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105881597629 | $0.02 |
| PAUL CARTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024368174606 | $0.00 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (14.747565235) | ($8.33) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,704.159946463) | ($10,000.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 20,046.703818253 | $11,323.16 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (531.567225351) | ($300.25) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.480043368) | ($989.06) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 3.403204227 | $6,156.11 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (3.403550905) | ($6,179.64) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $8,847.57 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.828642056) | ($10,000.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2050299095) | ($300.25) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005688258833) | ($8.33) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.445535795 | $12,367.81 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 11,965.108524 | $11,965.11 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.635386724 | $6,305.01 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.651027329 | $7,711.66 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (12.276202145) | ($12,339.56) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323299669269999 | $9.57 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017335048077 | $0.00 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283012091627497 | $36.37 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.347856065 | $48.35 |
| PAUL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3541972272597 | $5.86 |
| PAUL CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017131233054 | $0.05 |
| PAUL CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127277503272 | $0.00 |
| PAUL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003318383370477 | $1.33 |
| PAUL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564700569466332 | $0.07 |
| PAUL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008495645383205 | $25.66 |
| PAUL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122548603749 | $0.00 |
| PAUL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101948245578999 | $0.00 |
| PAUL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020457961897 | $61.49 |
| PAUL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772091102719999 | $0.90 |
| PAUL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9085263819999 | $14.20 |
| PAUL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12938128457 | $3.86 |
| PAUL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033657037372 | $1.00 |
| PAUL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.211083729 | $24.21 |
| PAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143694202876 | $0.43 |
| PAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000967696980399999 | $0.00 |
| PAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031722488356 | $0.00 |
| PAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000098026906259 | $0.00 |
| PAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026362659155 | $0.00 |
| PAUL CASLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,924.058545875) | ($30,924.06) |
| PAUL CASLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,924.058545875 | $30,924.06 |
| PAUL CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108372888047 | $0.32 |
| PAUL CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017449899492 | $0.03 |
| PAUL CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17378767048 | $0.17 |
| PAUL CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099302481235 | $0.08 |
| PAUL CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 375.253641497589 | $375.25 |
| PAUL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32145046056 | $0.37 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.76 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 107,600.0 | $80,057.87 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ADA | (107,397.248509117) | ($80,032.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 1,035.55325866 | $13,957.88 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 20.78085 | $1,621.28 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOT | (1,034.074074074) | ($13,960.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,490.0 | $3,490.00 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,490.0) | ($3,490.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (20.78085) | ($886.33) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 862.135 | $886.33 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (203.751) | ($84.83) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 81.663 | $84.83 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (1.4786) | ($11.52) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11.336 | $11.52 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,438.24 | $3,438.24 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,017.0) | ($4,017.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,320.529801325 | $5,147.75 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 696.289 | $375.00 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.09371381 | $4,100.71 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.14562137 | $4,201.76 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,528.082218 | $2,528.08 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (696.289) | ($451.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.09371381) | ($4,148.90) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14562137) | ($4,277.34) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (502.0) | ($502.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 360.356304303 | $745.94 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 20,303.546099291 | $8,571.55 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 696.289 | $293.95 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,952.88627804) | ($7,157.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (508.586588341) | ($214.71) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.019012405 | $37,389.64 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.09790101) | ($30,000.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8429370303) | ($900.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,434.0) | ($1,434.00) |
| PAUL CEBROWSKI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BCH | 20.16168717 | $2,323.84 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000405857202389999 | $0.12 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.17660986034 | $39.51 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173798194158116 | $19.92 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053858561689 | $0.00 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2936511620599 | $8.79 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017798803565 | $0.16 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00665318568309999 | $0.00 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043965299596999 | $0.00 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.314149292986 | $8.32 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35567835359 | $0.36 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31436178924 | $1.93 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6043950169999 | $0.84 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010439330308991 | $1.13 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00006614366548 | $0.00 |
| PAUL CEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017759659904 | $0.00 |
| PAUL CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.670069576322 | $115.45 |
| PAUL CECIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (756.882462187) | ($756.88) |
| PAUL CECIL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 756.882462187 | $756.88 |
| PAUL CECIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (870.565065136) | ($870.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL CECIL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 870.565065136 | $870.57 |
| PAUL CECIL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | GUSD | (756.88) | ($756.88) |
| PAUL CECIL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (870.565065) | ($870.57) |
| PAUL CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032227012160999 | $6.29 |
| PAUL CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.856198706573 | $5.86 |
| PAUL CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.091394597715 | $5.09 |
| PAUL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067394072858 | $208.59 |
| PAUL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172241095979999 | $33.61 |
| PAUL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.564746155 | $43.26 |
| PAUL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049358735736 | $0.14 |
| PAUL CELEBUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033986811503 | $1.01 |
| PAUL CELEBUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.889405663 | $8.89 |
| PAUL CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146723669754 | $0.03 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 144,700.343258762 | $9,137.25 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (651.0) | ($501.51) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SGB | (500.0) | ($29.81) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SGB | (144,200.343258762) | ($8,522.61) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 1,115.58828218 | $63.07 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 149,900.0 | $8,300.42 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($55.57) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 3,000.0 | $148.44 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SGB | (123.0) | ($6.12) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SGB | (153,000.731787451) | ($8,393.36) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($641.83) |
| PAUL CHADAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 154,000.0 | $8,731.36 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SGB | (100.0) | ($5.60) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (154,018.132120054) | ($8,827.92) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($594.98) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 156,000.0 | $8,753.55 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SGB | (120.0) | ($6.60) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (155,996.556408366) | ($6,341.99) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (12,019.94933) | ($5,026.37) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 163,900.0 | $2,878.77 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 12,019.94933 | $5,078.59 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (24.0) | ($10.24) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 1,000.99527 | $33.58 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 6,630.0 | $222.61 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (171,633.147851813) | ($6,374.63) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 1,120.040028761 | $36.78 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SGB | 172,920.0 | $5,187.88 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($425.60) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SGB | 1,812.330230337 | $61.53 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SGB | 2,191.50487107 | $73.69 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SGB | (124.0) | ($4.15) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($405.84) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SGB | 2,044.035671516 | $73.71 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SGB | (180,044.718821292) | ($6,530.71) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SGB | 1,000.99527 | $35.41 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SGB | (300.0) | ($10.59) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (10,003.689474) | ($3,806.52) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SGB | 105,184.804 | $3,760.93 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 181,380.0 | $6,685.47 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SGB | (265.0) | ($9.42) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SGB | 999.99527 | $36.47 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SGB | 902.09288195 | $30.75 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SGB | 1,262.063101864 | $43.21 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SGB | (264.0) | ($9.09) |
| PAUL CHADAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SGB | 3,221.087321476 | $122.19 |
| PAUL CHADAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SGB | (250.0) | ($9.52) |
| PAUL CHADAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SGB | (293,001.797894062) | ($11,010.73) |
| PAUL CHADAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SGB | 2,000.99527 | $74.68 |
| PAUL CHADAJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 294,410.0 | $11,293.03 |
| PAUL CHADAJ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SGB | (4,000.0) | ($142.17) |
| PAUL CHADAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (292,637.338871401) | ($10,446.16) |
| PAUL CHADAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SGB | 1,762.437691739 | $62.35 |
| PAUL CHADAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SGB | 3,386.309867386 | $119.86 |
| PAUL CHADAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 294,852.0 | $10,370.18 |
| PAUL CHADAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SGB | 1,793.439661503 | $59.69 |
| PAUL CHADAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SGB | 1,850.117781547 | $52.75 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520887358162647 | $0.01 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103510134984 | $0.01 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043790589867 | $0.00 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.171016956439 | $24.21 |
| PAUL CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2,311.315265436 | $83.46 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,050.0) | ($5,050.00) |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (13,666.967399) | ($13,666.97) |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.984263528) | ($14,390.47) |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.450889829) | ($620.37) |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,500.182654 | $2,500.18 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,504.066594) | ($12,504.07) |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,300.0 | $5,300.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (120.0) | ($63.48) |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (28,116.980531) | ($28,116.98) |
| PAUL CHAMBERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.42 | $2,545.59 |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $907.02 |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 28,000.0 | $28,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.097 | $2,881.09 |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAUL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0973375) | ($2,670.80) |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025599568202999 | $0.01 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007335109689 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086417750154 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102830034936 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00361650197149999 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001761678465348 | $4.98 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993111909778 | $1.52 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02620005901323 | $58.22 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.673417661202 | $125.67 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017094470181 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038798632959129 | $2.78 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00035256269863 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002826266795 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026006301555 | $0.00 |
| PAUL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052683263788 | $0.00 |
| PAUL CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114843015884 | $0.02 |
| PAUL CHAMPOISEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.203091088) | ($10,665.58) |
| PAUL CHAMPOISEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (339.0008) | ($241.73) |
| PAUL CHAMPOISEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (29.9531) | ($25.30) |
| PAUL CHAMPOISEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01556097) | ($30,288.48) |
| PAUL CHAMPOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.669893328959 | $239.15 |
| PAUL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408553891679999 | $125.41 |
| PAUL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054260910787 | $108.41 |
| PAUL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032640170534 | $0.10 |
| PAUL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072905543662999 | $0.22 |
| PAUL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.97001458797 | $22.48 |
| PAUL CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.539020385 | $0.84 |
| PAUL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171125834969999 | $51.00 |
| PAUL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020038311205 | $39.10 |
| PAUL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.411892162 | $93.41 |
| PAUL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017059503896 | $0.39 |
| PAUL CHANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126522136396 | $0.00 |
| PAUL CHANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227387892699999 | $0.00 |
| PAUL CHANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039509724771 | $0.00 |
| PAUL CHANTHALUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015977901284 | $0.02 |
| PAUL CHANTHALUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010856832907 | $0.01 |
| PAUL CHANTHALUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03195927294 | $0.02 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017726085853 | $52.93 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783467966389999 | $0.09 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071904573245999 | $0.01 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91832553859 | $0.13 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058365741895 | $0.43 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46186671833 | $1.58 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30222658329 | $0.62 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116951410696 | $1.28 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63335749396 | $0.03 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147707454536999 | $0.33 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00262423162329999 | $0.20 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000000404183699999999 | $0.00 |
| PAUL CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000787986819019999 | $0.05 |
| PAUL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026850398919 | $7.95 |
| PAUL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06523511763 | $1.24 |
| PAUL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0690668694 | $6.40 |
| PAUL CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26008827813 | $14.00 |
| PAUL CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56188833329999 | $4.15 |
| PAUL CHAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (342.071) | ($245.65) |
| PAUL CHAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 243.657 | $245.65 |
| PAUL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032574570081999 | $0.10 |
| PAUL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000718882078 | $0.14 |
| PAUL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7988806004705 | $6.56 |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0128301 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0127951 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0256252) | ($1,000.74) |
| PAUL CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0256252 | $1,000.74 |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 9.94609 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.01264 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.94609) | ($1,001.66) |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.94609 | $1,001.66 |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01264) | ($500.30) |
| PAUL CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01264 | $500.30 |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0128 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0128) | ($499.88) |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0128 | $499.88 |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 5.14938 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.14938) | ($499.54) |
| PAUL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.14938 | $499.54 |
| PAUL CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013005 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0130401 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 5.18926 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0260451) | ($997.10) |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0260451 | $997.10 |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.18926) | ($500.09) |
| PAUL CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.18926 | $500.09 |
| PAUL CHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0265 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0265) | ($1,001.86) |
| PAUL CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0265 | $1,001.86 |
| PAUL CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01347 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01377 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01407 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 11.776995 | $968.87 |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04131) | ($1,492.12) |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04131 | $1,492.12 |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.776995) | ($968.87) |
| PAUL CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.776995 | $968.87 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.013875 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013875) | ($499.04) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013875 | $499.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.014185 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.014185) | ($501.48) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.014185 | $501.48 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.01419 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01419) | ($501.13) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01419 | $501.13 |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015235 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015235) | ($501.47) |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015235 | $501.47 |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016155 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,080.756194071) | ($1,080.76) |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,080.756194071 | $1,080.76 |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01652 | $500.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.032675) | ($995.98) |
| PAUL CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.032675 | $995.98 |
| PAUL CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (580.7) | ($580.70) |
| PAUL CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0183908 | $580.70 |
| PAUL CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0183908) | ($582.56) |
| PAUL CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0183908 | $582.56 |
| PAUL CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.05619407141) | ($0.06) |
| PAUL CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.05619407141 | $0.06 |
| PAUL CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0336157) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0336157 | $1,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,000.0) | ($9,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0336157) | ($1,009.62) |
| PAUL CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0336157 | $1,009.62 |
| PAUL CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| PAUL CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018431383699 | $584.47 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 646.646325373873 | $469.48 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098800679283 | $214.94 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.211327094349 | $45.21 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.144681289 | $38.84 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.511537278 | $15.45 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24409677237 | $11.87 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,647.311473409 | $1,647.31 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015863436049551 | $50.40 |
| PAUL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.66782618869999 | $6.67 |
| PAUL CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029010342703 | $0.86 |
| PAUL CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.664141212788 | $5.45 |
| PAUL CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9552655713 | $7.10 |
| PAUL CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23390112626 | $2.60 |
| PAUL CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045525706091 | $1.80 |
| PAUL CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09838506581 | $5.60 |
| PAUL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036725783073 | $112.47 |
| PAUL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021953512969 | $42.84 |
| PAUL CHIAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.13071514 | $43,452.76 |
| PAUL CHIAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.13071514) | ($43,531.31) |
| PAUL CHIAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.13071514 | $43,531.31 |
| PAUL CHIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074563952819 | $203.43 |
| PAUL CHIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.942443908 | $100.00 |
| PAUL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113378693831 | $0.00 |
| PAUL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359058432029999 | $0.01 |
| PAUL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027614369101 | $0.00 |
| PAUL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112498494167 | $0.01 |
| PAUL CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.271712) | ($6,289.37) |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021357262394 | $64.31 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376924982448109 | $87.73 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14093725961 | $0.14 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03175640247 | $2.32 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019207987587 | $4.35 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062025956436 | $191.77 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114211629619999 | $22.29 |
| PAUL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4255761373 | $2.15 |
| PAUL CHIROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630735677942 | $0.61 |
| PAUL CHOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 57.182368 | $5,045.20 |
| PAUL CHOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 1,500.615471605 | $1,139.21 |
| PAUL CHOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | UNI | 342.45614867 | $3,167.72 |
| PAUL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 730.91112562569 | $761.83 |
| PAUL CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (8.371846709) | ($3,475.39) |
| PAUL CHOI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BNB | 8.371846709 | $3,475.39 |
| PAUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001257461027 | $0.00 |
| PAUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028211558829 | $0.01 |
| PAUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019896140599 | $0.02 |
| PAUL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087185604757 | $25.81 |
| PAUL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150264111099999 | $29.32 |
| PAUL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018304425668 | $0.02 |
| PAUL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.67489455949999 | $3.71 |
| PAUL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022706966859 | $0.00 |
| PAUL CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008027293544 | $248.76 |
| PAUL CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048686574471 | $0.00 |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (51.247361) | ($123,889.47) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (709,802.0) | ($709,802.00) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135,137.38) | ($135,137.38) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (72.377945) | ($135,787.99) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 2.587721 | $77,972.16 |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.59461) | ($75,981.60) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (755.96) | ($755.96) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (159.0) | ($159.00) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02775) | ($40.72) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0666) | ($125.45) |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009756350089997 | $3.14 |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197009827583435 | $554.98 |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,582.62131343626 | $5,582.62 |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 792.849753241904 | $792.85 |
| PAUL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.364418022879166 | $697.66 |
| PAUL CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141996956359 | $4.20 |
| PAUL CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| PAUL CHRISTIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023681029002 | $0.00 |
| PAUL CHRISTIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038672587283 | $0.00 |
| PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202161869 | $0.51 |
| PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302656189529999 | $5.91 |
| PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75069566119999 | $1.75 |
| PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.117744867 | $1.68 |
| PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025271661354 | $1.00 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002768 | $1.09 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00106243 | $41.33 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01674 | $639.84 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00116288 | $33.43 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00448371 | $131.12 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00206222 | $61.10 |
| PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651142357 | $50.00 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044277681861 | $0.13 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015417083619 | $0.02 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034366516111 | $0.02 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120671313968 | $0.01 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016707404332 | $0.00 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00119123686255 | $0.00 |
| PAUL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034675217702 | $0.00 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066439115871 | $205.60 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067305281061 | $135.13 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5659257792 | $33.84 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.34890418387 | $20.31 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034107053057 | $1.01 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016746899872 | $0.03 |
| PAUL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075907600908 | $0.01 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113640269683999 | $33.64 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01904454405 | $0.02 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115650616488 | $22.57 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58054978726 | $0.36 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45960512609999 | $16.22 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087528545664 | $0.09 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2594852035 | $2.99 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45548508062 | $0.46 |
| PAUL CHWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03248965796 | $1.85 |
| PAUL CIOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083587172694 | $258.48 |
| PAUL CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2297300503695 | $0.22 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048852806596 | $149.72 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23265691844 | $473.87 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018114184771 | $0.02 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.819376294 | $10.96 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033659266603 | $0.00 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1920119809 | $35.47 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83450001674 | $7.37 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050147428563 | $0.01 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101615162228 | $0.13 |
| PAUL CIURYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94058058501 | $0.09 |
| PAUL CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002819764987 | $0.00 |
| PAUL CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.02896848754427 | $10.66 |
| PAUL CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0341802507 | $0.57 |
| PAUL CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3806530196 | $1.01 |
| PAUL CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00003963684932 | $0.00 |
| PAUL CLAPHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.85) |
| PAUL CLAPHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06573266) | ($2,081.24) |
| PAUL CLAPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057121017823801 | $19.69 |
| PAUL CLAPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043177089822 | $0.00 |
| PAUL CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.261760331) | ($9.00) |
| PAUL CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.026173752) | ($78.19) |
| PAUL CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.314657301) | ($28.67) |
| PAUL CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.67755167) | ($134.25) |
| PAUL CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,443.847615) | ($11,443.85) |
| PAUL CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,700.31 |
| PAUL CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.986549886) | ($9,189.69) |
| PAUL CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.29690203) | ($9.00) |
| PAUL CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (141.332989467) | ($78.19) |
| PAUL CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.350649427) | ($28.37) |
| PAUL CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (309.129805335) | ($134.25) |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $944.68 |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.34517692 | $505.71 |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.739539241) | ($2,543.85) |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PAUL CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.47057412 | $7,987.80 |
| PAUL CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (6.173627) | ($8,950.08) |
| PAUL CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 8,916.223 | $8,950.08 |
| PAUL CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SNX | (10.409) | ($22.80) |
| PAUL CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 22.077 | $22.80 |
| PAUL CLARK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.531839761) | ($1,708.12) |
| PAUL CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.75257848) | ($20,000.00) |
| PAUL CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5667733376) | ($604.48) |
| PAUL CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1398661066) | ($149.17) |
| PAUL CLARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.236813862 | $24,782.53 |
| PAUL CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02418609026) | ($452.61) |
| PAUL CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004642637668) | ($86.88) |
| PAUL CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8015603709) | ($15,000.00) |
| PAUL CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9938050172 | $18,597.57 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.25510402382 | $41.27 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.2874880493499 | $43.29 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2473244520684 | $0.93 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0178197363519999 | $1.96 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043028777175 | $13.69 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00255003803419999 | $0.19 |
| PAUL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.7561137318 | $346.56 |
| PAUL CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (132.425) | ($267.50) |
| PAUL CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 272.239 | $267.50 |
| PAUL CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (272.239) | ($272.24) |
| PAUL CLARKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (103.451) | ($221.65) |
| PAUL CLARKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 221.095 | $221.65 |
| PAUL CLARKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (221.095) | ($221.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (98.228) | ($205.52) |
| PAUL CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 206.062 | $205.52 |
| PAUL CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (206.062) | ($206.06) |
| PAUL CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (293.63401) | ($25,000.00) |
| PAUL CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.6729034 | $25,000.00 |
| PAUL CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6729034) | ($24,972.12) |
| PAUL CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (303.98832) | ($24,941.40) |
| PAUL CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.6893786 | $24,941.40 |
| PAUL CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6893786) | ($24,750.01) |
| PAUL CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (307.70353) | ($25,000.00) |
| PAUL CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 24,835.205 | $25,000.00 |
| PAUL CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0026755 | $96.24 |
| PAUL CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00054544 | $19.62 |
| PAUL CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.633273) | ($50.03) |
| PAUL CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1,149.422030554) | ($90,241.12) |
| PAUL CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00322) | ($110.26) |
| PAUL CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 111.072 | $110.26 |
| PAUL CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (84.922) | ($158.61) |
| PAUL CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 160.196 | $158.61 |
| PAUL CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (25,106.473) | ($25,106.47) |
| PAUL CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003367) | ($1.00) |
| PAUL CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (32.693) | ($27.07) |
| PAUL CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008989 | $27.07 |
| PAUL CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01137745) | ($342.98) |
| PAUL CLARKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089984) | ($27.16) |
| PAUL CLARKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.19) | ($1.19) |
| PAUL CLARKE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PAUL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007030070492129 | $2.56 |
| PAUL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7041832666 | $17.74 |
| PAUL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.562359555 | $5.56 |
| PAUL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.758557890558 | $915.04 |
| PAUL CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067466403485 | $0.02 |
| PAUL CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281082708269999 | $0.00 |
| PAUL CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035584950596 | $0.00 |
| PAUL CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73470727816 | $2.63 |
| PAUL CLENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000617481587603 | $0.00 |
| PAUL CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116853109017 | $0.35 |
| PAUL CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066223662614 | $0.01 |
| PAUL CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129386697020999 | $0.02 |
| PAUL CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.043589946903 | $0.09 |
| PAUL CLIFTON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229842212439999 | $0.04 |
| PAUL CLINTON THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021224784528 | $0.04 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069808287754 | $227.81 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6280344266 | $68.94 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061214178155 | $132.29 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19747732760999 | $1.51 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.496542696 | $6.46 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022089343135 | $1.19 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 157.626366215 | $79.45 |
| PAUL CLOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.1475311001 | $0.43 |
| PAUL CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028607645959 | $0.01 |
| PAUL CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133429373469999 | $0.03 |
| PAUL CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118616574634 | $0.12 |
| PAUL CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041256109297 | $0.00 |
| PAUL CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.823680146609999 | $0.82 |
| PAUL COCHRANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,308.131170016) | ($22,308.13) |
| PAUL COCHRANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,308.131170016 | $22,308.13 |
| PAUL COCHRANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006149970725) | ($18.56) |
| PAUL COCHRANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006149970725 | $18.56 |
| PAUL COCHRANE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (22,308.13117) | ($22,308.13) |
| PAUL COCHRANE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061499) | ($17.84) |
| PAUL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062996566184882 | $0.21 |
| PAUL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.84790540115 | $261.85 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023326841417 | $74.79 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.988031385223 | $14.96 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014795793073 | $31.10 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025462837515 | $0.24 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34670647789 | $0.05 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044405611356 | $3.41 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.9633861349999 | $10.06 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037791335338 | $0.24 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.622531441 | $0.75 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51740163368 | $0.26 |
| PAUL COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.0009957408 | $0.60 |
| PAUL COCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002195270994 | $6.50 |
| PAUL COFFEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.582568042) | ($47,440.64) |
| PAUL COFFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.582568042 | $47,440.64 |
| PAUL COFFEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.582568) | ($48,298.39) |
| PAUL COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614988095315679 | $223.03 |
| PAUL COHALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.63184061327 | $11.71 |
| PAUL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020079014459 | $0.59 |
| PAUL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032944911241 | $0.64 |
| PAUL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87109106875 | $0.87 |
| PAUL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.247605367529999 | $0.04 |
| PAUL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008651958296 | $0.06 |
| PAUL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13416963148 | $0.46 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| PAUL COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05953798523) | ($2,500.00) |
| PAUL COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| PAUL COLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003829608815) | ($14.79) |
| PAUL COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005825424379) | ($22.56) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.03929108396) | ($1,421.63) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.0001615635757) | ($5.84) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01793501411) | ($578.75) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03375452729) | ($937.34) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04697091 | $1,343.91 |
| PAUL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06970507234) | ($1,999.49) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02791941 | $803.21 |
| PAUL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04149318763) | ($1,199.90) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003111676191) | ($9.35) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004964358077) | ($14.79) |
| PAUL COLEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| PAUL COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3486140989 | $10,242.73 |
| PAUL COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02938280048) | ($687.44) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03440776266) | ($771.25) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06038617795) | ($1,352.59) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02059625176) | ($404.00) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.35) | ($9.35) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| PAUL COLEMAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021692821843785 | $65.02 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.90758417045 | $75.22 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0187796197 | $2.02 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.483323069 | $3.57 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50816457829999 | $12.13 |
| PAUL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027600087783 | $0.50 |
| PAUL COLLADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 185.937761 | $167.28 |
| PAUL COLLADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03404401651 | $98.04 |
| PAUL COLLADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| PAUL COLLADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00252748 | $98.04 |
| PAUL COLLADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04281870822 | $87.48 |
| PAUL COLLADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0031621 | $95.46 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121474315488 | $35.94 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280276823809999 | $5.45 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.639087669 | $355.64 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4780692916999 | $7.21 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089579435376 | $1.00 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.62338924939999 | $0.38 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013876358932 | $0.83 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.399045968 | $17.40 |
| PAUL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00146685478782 | $0.16 |
| PAUL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002244100291 | $0.00 |
| PAUL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007515523868 | $0.01 |
| PAUL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015484508168 | $0.00 |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (599.999656) | ($600.00) |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02666094) | ($1,059.16) |
| PAUL COLLIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (149.56248) | ($149.56) |
| PAUL COLLIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SGB | (681.22446503) | ($36.96) |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005652294117025 | $2.27 |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410432596962767 | $0.84 |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.740774701126 | $1.74 |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034254802835 | $0.03 |
| PAUL COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5538763094759 | $0.15 |
| PAUL COLLING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2092703701 | $620.37 |
| PAUL COLLING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00766148 | $295.87 |
| PAUL COLLING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00301763 | $117.27 |
| PAUL COLLING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2094060987 | $572.35 |
| PAUL COLLING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00350876 | $104.91 |
| PAUL COLLING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.03292272 | $106.57 |
| PAUL COLLING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2092971111 | $411.67 |
| PAUL COLLING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 9.01651397 | $379.39 |
| PAUL COLLING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.210418463 | $378.54 |
| PAUL COLLING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0019351 | $60.56 |
| PAUL COLLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1095097685 | $162.81 |
| PAUL COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282462421008 | $7.81 |
| PAUL COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.27020388137 | $95.38 |
| PAUL COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03550700446 | $98.57 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025022346684 | $0.00 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194527434242898 | $0.02 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011004906205 | $0.00 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006890064162 | $0.00 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003560122718 | $0.00 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023109196936 | $0.00 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000095142993809999 | $0.00 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078234137647 | $23.16 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3720303295219 | $11.19 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051942124678 | $111.90 |
| PAUL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054603999641 | $1.62 |
| PAUL CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023692235218 | $0.70 |
| PAUL CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33176194389999 | $5.02 |
| PAUL CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469898521 | $0.49 |
| PAUL CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348670072279999 | $6.80 |
| PAUL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01813477994 | $0.02 |
| PAUL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015641079967 | $0.02 |
| PAUL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36408217983 | $0.36 |
| PAUL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047829935665 | $0.00 |
| PAUL CONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00157424253219999 | $0.00 |
| PAUL CONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000851857380109999 | $0.00 |
| PAUL CONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032383393405999 | $0.00 |
| PAUL CONZATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083495) | ($154.12) |
| PAUL CONZATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (223.996949) | ($126.99) |
| PAUL CONZATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020675) | ($616.41) |
| PAUL CONZATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87222682440968 | $7.70 |
| PAUL COOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($76,952.76) |
| PAUL COOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,182.96) |
| PAUL COOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($88,251.59) |
| PAUL COOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($12,934.77) |
| PAUL COOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($99,359.51) |
| PAUL COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (87,683.34271) | ($41,479.75) |
| PAUL COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (476.186181026) | ($3,827.19) |
| PAUL COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5153256) | ($139,789.13) |
| PAUL COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,917.708678365) | ($9,267.51) |
| PAUL COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,126.0793) | ($1,188.01) |
| PAUL COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (37.563662701) | ($78,571.16) |
| PAUL COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 87,683.34271 | $40,556.45 |
| PAUL COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 476.18618103 | $3,536.33 |
| PAUL COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 11,907.70867836 | $8,402.66 |
| PAUL COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,121.0991 | $1,121.22 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013486009496706 | $518.73 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.697770684 | $18.39 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23263063871471 | $663.48 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081023221275 | $0.00 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.238506748 | $163.12 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6693366718999 | $6.70 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5424053477 | $128.27 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0355090844 | $18.03 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 586.302293961999 | $292.35 |
| PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.782508828 | $44.54 |
| PAUL COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118626488525999 | $0.00 |
| PAUL COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025890459568 | $0.01 |
| PAUL COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069595551592 | $0.00 |
| PAUL COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000732353145239999 | $0.00 |
| PAUL COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980254763843584 | $0.10 |
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120441236702 | $0.36 |
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033199233735 | $0.06 |
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016213724542 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045671044305 | $0.01 |
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0508827473069999 | $0.01 |
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077882459731 | $0.00 |
| PAUL COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026847957323 | $0.00 |
| PAUL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222163962549999 | $67.00 |
| PAUL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056274580583 | $112.53 |
| PAUL COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.520298) | ($15,412.07) |
| PAUL COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 6.95 | $15,412.07 |
| PAUL COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.845637001) | ($32,651.62) |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67192572972 | $0.78 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022579197323 | $0.07 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.759477188 | $24.36 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186316135380349 | $71.26 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185645528925532 | $0.02 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031268628908816 | $87.79 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0222717444459999 | $0.02 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000611400488099999 | $0.00 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036021474721 | $0.00 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0082979325187 | $0.00 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019149389593 | $0.00 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057401440132 | $0.00 |
| PAUL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073361318718 | $0.00 |
| PAUL COPELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $106.56 |
| PAUL COPELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 18.9995 | $2,021.19 |
| PAUL COPELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 19.9995 | $2,141.31 |
| PAUL COPELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 7.4995 | $804.52 |
| PAUL COPELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($73.00) |
| PAUL COPELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,452.0) | ($3,579.92) |
| PAUL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148638466959999 | $29.00 |
| PAUL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.722121667 | $82.15 |
| PAUL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0146131367 | $4.40 |
| PAUL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17283887553 | $13.03 |
| PAUL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.804935986 | $15.20 |
| PAUL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.488134589592 | $25.28 |
| PAUL CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556788754105794 | $0.06 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.823385652) | ($5,827.10) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.823385652 | $5,827.10 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0580396319) | ($1,751.11) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0580396319 | $1,751.11 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (111.098882145) | ($7,917.96) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 111.098882145 | $7,917.96 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (266.492800617) | ($2,031.27) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 266.492800617 | $2,031.27 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (16,609.46262948) | ($1,479.64) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 16,609.46262948 | $1,479.64 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,191.833771622) | ($1,291.18) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,191.833771622 | $1,291.18 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.617283543) | ($31.62) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.617283543 | $31.62 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,054.105128835) | ($145.23) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,054.105128835 | $145.23 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.101545438) | ($50.10) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.101545438 | $50.10 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1494555831) | ($0.09) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1494555831 | $0.09 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00007272604755) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00007272604755 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3901607166) | ($0.16) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3901607166 | $0.16 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004468388916) | ($1.36) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004468388916 | $1.36 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.015104576) | ($0.09) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.015104576 | $0.09 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001819145138) | ($3.77) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001819145138 | $3.77 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0566759048) | ($0.43) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0566759048 | $0.43 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02362506194) | ($1.73) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02362506194 | $1.73 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01739271791) | ($0.02) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01739271791 | $0.02 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04201982062) | ($0.04) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04201982062 | $0.04 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1288685885) | ($0.02) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1288685885 | $0.02 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,140.32) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (690.0) | ($94.58) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BAT | (2,500.0) | ($1,047.54) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOGE | (9,989.0) | ($870.12) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,064.23) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($1,448.80) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($66.89) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00003472970779) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00003472970779 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000002505914037) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000002505914037 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.00004518289547) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.00004518289547 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000009441647623) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000009441647623 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000877960758) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000877960758 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000003659878436) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000003659878436 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000006968510092) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000006968510092 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00002566573973) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00002566573973 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001147457228) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001147457228 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (110.12251086) | ($7,274.28) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8252057409) | ($1,552.22) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (66.549485301) | ($473.05) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (692.223967069) | ($265.75) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (364.2340088) | ($50.06) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (6,621.47777923) | ($558.60) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.634683229) | ($31.63) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02308434) | ($701.39) |
| PAUL CORLATAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.14359) | ($50.14) |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000003190822824) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000003190822824 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000505793812) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000505793812 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000001403771918) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000001403771918 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000002881749336) | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000002881749336 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035221383233823 | $12.74 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015919603091226 | $42.76 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000643395993070436 | $0.00 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.502100411611819 | $5.61 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.371219090067416 | $0.37 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14185820212784 | $0.20 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.209319251794616 | $19.75 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15385079036433 | $0.15 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4574965581984 | $2.09 |
| PAUL CORLATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.99816538997225 | $1.12 |
| PAUL CORNISH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00121201 | $50.06 |
| PAUL CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182503100693999 | $5.32 |
| PAUL CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032332234464 | $6.31 |
| PAUL CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.866394719079999 | $0.69 |
| PAUL CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053200477312 | $0.47 |
| PAUL CORONEOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.369927034) | ($27,436.56) |
| PAUL CORONEOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.369927034 | $27,436.56 |
| PAUL CORONEOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (13.369927034) | ($27,403.14) |
| PAUL CORONEOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25745404) | ($36,601.97) |
| PAUL CORONEOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25745404 | $36,601.97 |
| PAUL CORONEOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006709445141) | ($19.92) |
| PAUL CORONEOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006709445141 | $19.92 |
| PAUL CORONEOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01081348343) | ($21.79) |
| PAUL CORONEOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01081348343 | $21.79 |
| PAUL CORONEOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01081348343) | ($21.98) |
| PAUL CORONEOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25812498) | ($37,799.11) |
| PAUL CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041787872549705 | $157.45 |
| PAUL CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063116200422319 | $174.91 |
| PAUL CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.48075) | ($98.96) |
| PAUL CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.48075) | ($98.96) |
| PAUL CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.627) | ($39.25) |
| PAUL CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.13975) | ($6.28) |
| PAUL CORTEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005315182732) | ($21.67) |
| PAUL CORTEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005225899029) | ($21.67) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006194795539) | ($20.83) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.282466) | ($8,100.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,026.909 | $8,100.00 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.271011382) | ($18.85) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,209.944751381 | $14,541.44 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,454.552714674) | ($16,052.77) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.91444506) | ($55,074.76) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (26.9) | ($26.90) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 30.874 | $26.90 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.862120043) | ($30.99) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.802363759) | ($16.25) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.802363759) | ($16.25) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.57903169) | ($78.13) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.678155108) | ($2.31) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131,290.862384 | $131,290.86 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (146.234415651) | ($78.54) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 5.803830528 | $168,225.58 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.814550663) | ($39.58) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.373154872 | $68,788.27 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.395614807) | ($20.59) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.376652888 | $68,889.66 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.395614807) | ($20.59) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.158392827 | $62,563.17 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (104.45) | ($104.45) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (12.71203111) | ($370,986.27) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 128,016.645985 | $128,016.65 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (104.13) | ($104.13) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125,000.0) | ($125,000.00) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 15.668624857 | $461,257.93 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (15.66862486) | ($481,152.13) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (327.915) | ($209.80) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.108769 | $209.80 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108769) | ($210.38) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 135.152063 | $135.15 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1046206388 | $208.46 |
| PAUL CORTEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.104619) | ($207.25) |
| PAUL CORTEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 248.62 | $207.25 |
| PAUL CORTEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 521.860898 | $521.86 |
| PAUL CORTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,755.94133) | ($7,755.94) |
| PAUL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.98938238986 | $312.66 |
| PAUL COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017218403789 | $0.05 |
| PAUL COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16850043243 | $0.20 |
| PAUL COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033235846656 | $0.06 |
| PAUL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5626119414899 | $26.75 |
| PAUL COULTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145380603982 | $4.30 |
| PAUL COULTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032271043822 | $0.01 |
| PAUL COULTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613345504839999 | $0.01 |
| PAUL COULTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025509295936 | $0.00 |
| PAUL COULTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105939776574 | $0.00 |
| PAUL COULTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22682909893 | $0.03 |
| PAUL COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018985688721 | $0.56 |
| PAUL COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103759401854999 | $2.02 |
| PAUL COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9396607493 | $3.94 |
| PAUL COWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240395749949999 | $72.71 |
| PAUL COWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08618017009 | $173.80 |
| PAUL COWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3921585435 | $12.39 |
| PAUL COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000613401023219999 | $0.00 |
| PAUL COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001364193379291 | $0.04 |
| PAUL COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3734069525 | $4.37 |
| PAUL COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000298294734337 | $0.00 |
| PAUL COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01064992225957 | $0.00 |
| PAUL COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48025189636 | $0.02 |
| PAUL COWLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.45199) | ($21.53) |
| PAUL COWLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($19.91) |
| PAUL COWLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (38.0) | ($1,901.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL COWLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.76) |
| PAUL COWLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $10.76 |
| PAUL COWLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (20.844137519) | ($1,166.23) |
| PAUL COWLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.06) |
| PAUL COWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (46.0) | ($460.00) |
| PAUL COWLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($50.13) |
| PAUL COWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,532.00) |
| PAUL COWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66) | ($19,919.38) |
| PAUL COWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (2.952563906) | ($30.80) |
| PAUL COWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0215128) | ($10.65) |
| PAUL COWLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,983.63) |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045537518060495 | $165.01 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022748795091 | $0.00 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.488750290066406 | $7.21 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.317961281736574 | $27.17 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.58656565569999 | $0.06 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001534592659999 | $0.00 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035426249846 | $0.00 |
| PAUL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185585402387 | $0.02 |
| PAUL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188477457151999 | $55.86 |
| PAUL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082281879053 | $0.08 |
| PAUL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011078506738 | $0.00 |
| PAUL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000626073535519999 | $1.22 |
| PAUL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1621415456 | $2.51 |
| PAUL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25898906738 | $0.88 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057334955656 | $0.01 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018148518239 | $0.00 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044475183664 | $0.00 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000082218730615 | $0.00 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000026318218000999 | $0.00 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000205984792629999 | $0.00 |
| PAUL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001673580888 | $0.00 |
| PAUL CRACROFT-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9161490686 | $1.52 |
| PAUL CRACROFT-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8012007174 | $5.53 |
| PAUL CRACROFT-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20064137916 | $1.77 |
| PAUL CRACROFT-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8342431448 | $5.18 |
| PAUL CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026682569542 | $81.00 |
| PAUL CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9134901186 | $7.07 |
| PAUL CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0437366807 | $1.91 |
| PAUL CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21763108415 | $1.92 |
| PAUL CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.91128769 | $8.08 |
| PAUL CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122639384394 | $7.33 |
| PAUL CRAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027569885563 | $8.16 |
| PAUL CRAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140449087505 | $27.40 |
| PAUL CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388408086095999 | $119.10 |
| PAUL CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029953616074 | $58.61 |
| PAUL CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8580182584 | $1.79 |
| PAUL CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44289785377 | $3.91 |
| PAUL CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000256361421549999 | $0.00 |
| PAUL CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63204861072 | $3.89 |
| PAUL CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001364414124 | $0.00 |
| PAUL CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026950216297 | $0.05 |
| PAUL CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070314291569999 | $0.02 |
| PAUL CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000246989425639999 | $0.00 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307161847369999 | $93.64 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146604186696 | $0.02 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0765546011229999 | $154.08 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.89978066 | $423.90 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87383141989999 | $2.28 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199911604039999 | $2.22 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52710049456 | $4.65 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77669469859999 | $0.26 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15815769387 | $11.58 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.335150954 | $11.39 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070978899928 | $7.79 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78673789744 | $4.84 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038077328489 | $0.86 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013127215222 | $0.99 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119911267132999 | $0.85 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61631265194 | $0.30 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118213004574 | $1.28 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16502669394 | $0.47 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0711150051569999 | $0.18 |
| PAUL CREIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 60.069586429 | $60.07 |
| PAUL CREMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02464039 | $811.58 |
| PAUL CREMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0333017 | $1,012.33 |
| PAUL CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128102253001 | $35.83 |
| PAUL CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034449418501 | $2.52 |
| PAUL CRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140952115529 | $56.73 |
| PAUL CRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013373545809 | $0.53 |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (408.553194013) | ($408.55) |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 408.553194013 | $408.55 |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002352886982) | ($72.18) |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002352886982 | $72.18 |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (408.553194) | ($408.55) |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012510662441713 | $50.40 |
| PAUL CRIHALMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5762420211338 | $2.58 |
| PAUL CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151047631571 | $0.45 |
| PAUL CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.491822721 | $22.28 |
| PAUL CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.462478011729999 | $4.08 |
| PAUL CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0640669403329999 | $4.69 |
| PAUL CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126360588044 | $0.00 |
| PAUL CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1932342 | $408.69 |
| PAUL CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,163.934323 | $677.21 |
| PAUL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087241979095 | $25.82 |
| PAUL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036692164813 | $0.04 |
| PAUL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.178641027 | $23.13 |
| PAUL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.700585311 | $9.23 |
| PAUL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041496343984 | $0.00 |
| PAUL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000067613762457 | $0.00 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0031968 | $132.24 |
| PAUL CROUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00319067 | $127.95 |
| PAUL CROUCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00322614 | $131.00 |
| PAUL CROUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00314935 | $126.92 |
| PAUL CROUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2500633673 | $759.66 |
| PAUL CROUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0211) | ($64.78) |
| PAUL CROUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,784.974352) | ($1,379.09) |
| PAUL CROUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00302542 | $120.38 |
| PAUL CROUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.365397) | ($4,003.34) |
| PAUL CROUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,993.206 | $4,003.34 |
| PAUL CROUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PAUL CROUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1014 | $4,000.00 |
| PAUL CROUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202922) | ($7,991.47) |
| PAUL CROUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00315551 | $128.51 |
| PAUL CROUCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00317868 | $131.44 |
| PAUL CROUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00314869 | $131.32 |
| PAUL CROUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.339141) | ($1,050.25) |
| PAUL CROUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0250313 | $1,050.25 |
| PAUL CROUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038202) | ($1,601.15) |
| PAUL CROUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2497596884 | $763.99 |
| PAUL CROUCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00317438 | $128.79 |
| PAUL CROUCH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00315796 | $124.92 |
| PAUL CROUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00316534 | $125.33 |
| PAUL CROUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0187) | ($55.59) |
| PAUL CROUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00312783 | $122.13 |
| PAUL CROUCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00306724 | $124.30 |
| PAUL CROUCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2497177541 | $750.97 |
| PAUL CROUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00307259 | $117.89 |
| PAUL CROUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0031193 | $123.08 |
| PAUL CROUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00364855 | $144.90 |
| PAUL CROUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00383195 | $148.46 |
| PAUL CROUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.251081792 | $700.13 |
| PAUL CROUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00374128 | $142.22 |
| PAUL CROUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0199) | ($55.00) |
| PAUL CROUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00376714 | $145.25 |
| PAUL CROUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00379875 | $145.90 |
| PAUL CROUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 577.559 | $578.61 |
| PAUL CROUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2490389242 | $699.34 |
| PAUL CROUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0038091 | $144.92 |
| PAUL CROUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00378044 | $150.49 |
| PAUL CROUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 143.5 | $143.41 |
| PAUL CROUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00379603 | $138.67 |
| PAUL CROUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00354388 | $127.64 |
| PAUL CROUCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00357264 | $123.51 |
| PAUL CROUCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0187) | ($48.15) |
| PAUL CROUCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2510896569 | $636.88 |
| PAUL CROUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00363959 | $122.64 |
| PAUL CROUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00367064 | $114.34 |
| PAUL CROUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00364909 | $114.76 |
| PAUL CROUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00350823 | $101.20 |
| PAUL CROUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00354807 | $106.72 |
| PAUL CROUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3030102335 | $630.54 |
| PAUL CROUCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0035342 | $104.83 |
| PAUL CROUCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00749 | $221.34 |
| PAUL CROUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00350787 | $104.70 |
| PAUL CROUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0207) | ($43.95) |
| PAUL CROUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00348071 | $106.25 |
| PAUL CROUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00348434 | $105.09 |
| PAUL CROUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.48) | ($150.48) |
| PAUL CROUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2532401136 | $528.99 |
| PAUL CROUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00346669 | $104.68 |
| PAUL CROUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.251987644 | $497.02 |
| PAUL CROUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0201) | ($40.46) |
| PAUL CROUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0208620551 | $42.03 |
| PAUL CROUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00405 | $115.56 |
| PAUL CROUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00151004 | $43.36 |
| PAUL CROUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($146.33) |
| PAUL CROUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.081096 | $146.33 |
| PAUL CROUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0221) | ($39.77) |
| PAUL CROUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0233) | ($43.40) |
| PAUL CROUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.625135) | ($1,124.47) |
| PAUL CROUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0371511 | $1,124.47 |
| PAUL CROUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074442) | ($2,254.18) |
| PAUL CROUCH | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00160156 | $32.89 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081653887636 | $21.35 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.459846644787 | $103.93 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014855657148 | $22.79 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16020475628 | $0.16 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008072592828 | $0.00 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121682918483499 | $0.12 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013720820801 | $0.03 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2320566771 | $0.07 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0225205664529999 | $41.26 |
| PAUL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.573849933 | $0.12 |
| PAUL CROUCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($29,956.28) |
| PAUL CROUCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.025240385) | ($31.25) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.770737327) | ($92.81) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (300,000.0) | ($116,386.66) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (48,018.7946) | ($37,227.97) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($39,622.13) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 705.0 | $142,022.25 |
| PAUL CROUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (705.0) | ($142,346.55) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.37) | ($83.37) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.12) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (70,000.0) | ($28,647.60) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (160,864.888081718) | ($65,614.90) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (279,098.131673621) | ($111,345.22) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (206.3481) | ($154.11) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($38,861.25) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $189.76 |
| PAUL CROUCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PAUL CROUCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 155.0 | $29,443.65 |
| PAUL CROUCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BCH | (156.0) | ($30,780.49) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (101.9182) | ($77.75) |
| PAUL CROUCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,995.0) | ($9,995.00) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 15,625.0 | $11,378.16 |
| PAUL CROUCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.56375635) | ($31.25) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | CEL | (15,586.4362) | ($12,823.81) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.75) | ($123.75) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (87.6456) | ($65.78) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (75,000.0) | ($30,046.20) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (103,188.467103172) | ($29,183.73) |
| PAUL CROUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 103,188.467103172 | $29,183.73 |
| PAUL CROUCHER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.29) | ($83.29) |
| PAUL CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,257.25058542361 | $4,601.45 |
| PAUL CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7,296.006717548 | $3,472.89 |
| PAUL CROUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8299379867 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.13) |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (37.164439576) | ($521.79) |
| PAUL CROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.817653) | ($19.96) |
| PAUL CROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,088.966103473) | ($1,568.87) |
| PAUL CROW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (36.438516378) | ($220.07) |
| PAUL CROW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2315748489) | ($39.73) |
| PAUL CROW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.998718658) | ($54.81) |
| PAUL CROW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (7.309193355) | ($60.46) |
| PAUL CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (133.546226) | ($87.47) |
| PAUL CROW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (37.289206415) | ($606.75) |
| PAUL CROW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4796046741) | ($1,358.86) |
| PAUL CROW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (845.137155) | ($690.53) |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115984775817 | $0.00 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174888795081593 | $0.02 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015332518607039 | $4.56 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1664359113843 | $4.42 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0494659800845 | $1.84 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196707260162899 | $3.46 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011339937692093 | $0.16 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.239107838544 | $1.35 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1830213828069 | $0.13 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00054802413273913 | $0.10 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009504105382368 | $0.09 |
| PAUL CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000151824206409999 | $0.00 |
| PAUL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232223117720649 | $0.00 |
| PAUL CROZIER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (19.853988942) | ($21,715.93) |
| PAUL CROZIER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,387.0 | $8,387.00 |
| PAUL CROZIER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 19.853988942 | $19,595.11 |
| PAUL CROZIER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,800.0) | ($13,800.00) |
| PAUL CROZIER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,428.0 | $5,428.00 |
| PAUL CROZIER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.51) | ($11.51) |
| PAUL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001242654119 | $0.00 |
| PAUL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027244221169 | $0.01 |
| PAUL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2291412855 | $0.18 |
| PAUL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0979558859 | $0.10 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.133298) | ($357.70) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,875.0 | $1,875.00 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $178.42 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (17.283824934) | ($46.00) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,883.756338) | ($1,883.76) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.525328669) | ($2,381.11) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,001.67754368) | ($539.62) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.009150847) | ($154.64) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.456325776) | ($500.00) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01368977328) | ($15.00) |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5683820437 | $622.78 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1346233465236 | $40.80 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088891647284 | $17.64 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.241447514 | $11.24 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019511385176999 | $0.00 |
| PAUL CRUDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0054710982449 | $0.01 |
| PAUL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036834748 | $0.00 |
| PAUL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6826889319999 | $19.45 |
| PAUL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024297714548 | $0.05 |
| PAUL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 500.892147282 | $397.10 |
| PAUL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3086518724 | $36.77 |
| PAUL CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.814422902769999 | $0.81 |
| PAUL CUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20413062097 | $4.76 |
| PAUL CUSTANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060822505875 | $0.15 |
| PAUL CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050275209632 | $0.00 |
| PAUL CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110134244974999 | $0.13 |
| PAUL CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045706031824999 | $0.00 |
| PAUL CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003183128882 | $0.00 |
| PAUL CZARNECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL CZARNECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL CZARNECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAUL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018996937286 | $56.91 |
| PAUL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.8841166809999 | $34.88 |
| PAUL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3115392687 | $14.73 |
| PAUL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0489876325909999 | $3.49 |
| PAUL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026975646121 | $50.25 |
| PAUL DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002521532827 | $0.01 |
| PAUL DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053634997593 | $0.10 |
| PAUL DALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34104435782 | $0.34 |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0195) | ($5.72) |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (2.213) | ($2.97) |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (97.837) | ($67.92) |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0022935 | $67.92 |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298647) | ($87.68) |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009444732370779999 | $0.03 |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78950934734222 | $1.43 |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005373963967918 | $0.00 |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004945308955349 | $0.00 |
| PAUL DAMIEN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003760726724 | $0.00 |
| PAUL DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9948149459) | ($29,226.29) |
| PAUL DANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9948149459 | $29,226.29 |
| PAUL DANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99481494) | ($28,993.05) |
| PAUL DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003397757743378 | $130.22 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (200.721612425) | ($200.72) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02293343 | $917.61 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127755) | ($50.00) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127755 | $50.00 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127755) | ($50.13) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1567216458) | ($0.15) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1567216458 | $0.15 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.96) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $0.96 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1579593658) | ($0.15) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334001) | ($100.00) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334001 | $100.00 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334001) | ($100.31) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 197.09854928 | $197.10 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (197.0) | ($197.00) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8149484019) | ($0.79) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01962775341 | $610.81 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.221815205) | ($1.91) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.221815205 | $1.91 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03810430409) | ($1,187.03) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03810430409 | $1,187.03 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0381043) | ($1,187.14) |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011952391967925 | $4.33 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123482564654 | $0.14 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020154095796 | $0.00 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25543516444326 | $0.24 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056688860486 | $0.00 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004887426961413 | $0.01 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02705760677348 | $0.03 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046897507681 | $0.00 |
| PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000047389959665999 | $0.00 |
| PAUL DANIEL ESSLINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03270567 | $1,269.60 |
| PAUL DANIEL ESSLINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.22365 | $636.38 |
| PAUL DANIEL ESSLINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.07332616 | $2,854.90 |
| PAUL DANIEL ESSLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015275 | $501.80 |
| PAUL DANIEL ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246055370636 | $89.11 |
| PAUL DANIEL ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026295057492 | $0.05 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.057768874) | ($475,028.63) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.057768874 | $475,028.63 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03497523902) | ($0.03) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03497523902 | $0.03 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2542459) | ($10,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2542459 | $10,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (11.803522974) | ($464,008.29) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,751.58) | ($1,751.58) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.33) | ($33.33) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2542459) | ($10,000.76) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2542459 | $10,000.76 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 116,028.0 | $116,028.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.33) | ($33.33) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (40,000.0) | ($40,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 37.89242341 | $109,877.85 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $39.67 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 57.0 | $99,812.54 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (57.02) | ($99,194.38) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 57.02 | $99,194.38 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (38,000.0) | ($38,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 38,000.0 | $38,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 2.1 | $60,361.28 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.3542459) | ($67,607.84) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.3542459 | $67,607.84 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.03497523902) | ($0.03) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.03497523902 | $0.03 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03501479662) | ($0.04) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03501479662 | $0.04 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (96.82) | ($96.82) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,000.0) | ($12,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,000.0 | $12,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,000.0) | ($12,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 54,000.0 | $54,000.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (54,000.0) | ($54,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.480446657 | $80,931.20 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,312.50 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | GUSD | 72,094.72 | $72,094.72 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (80,000.0) | ($80,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.794206767 | $128,903.72 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,056.06) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.634667007) | ($241,272.66) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.634667007 | $241,272.66 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,576.964044984) | ($33,576.96) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,576.964044984 | $33,576.96 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (22.774632302) | ($1,406,174.35) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (350,000.0) | ($350,000.00) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 316,423.04 | $316,423.04 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 22.674632302 | $501,013.64 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1 | $2,209.58 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (11.634667) | ($257,077.02) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (96.82) | ($96.82) |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015272801184892 | $565.53 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 467.8218178292 | $387.32 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.919722582009999 | $1,812.62 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000131716256161347 | $0.00 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 203.24754463299 | $203.25 |
| PAUL DANIEL STORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16725484578 | $311.58 |
| PAUL DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.16810254 | $501.31 |
| PAUL DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.1681) | ($496.58) |
| PAUL DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 497.061 | $496.58 |
| PAUL DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 97.1833 | $204.69 |
| PAUL DANIELS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| PAUL DANIELS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6807097079) | ($2,000.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6807097079 | $2,000.00 |
| PAUL DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| PAUL DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.0) | ($35.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,761.996144474 | $5,324.96 |
| PAUL DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,427.711413357) | ($5,741.99) |
| PAUL DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,427.711413357 | $5,741.99 |
| PAUL DANIELS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (3,400.0) | ($5,202.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002755875002) | ($5.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6779563729) | ($1,419.99) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (838.024407616) | ($838.02) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 838.024407616 | $838.02 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.623003779) | ($5,474.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.623003779 | $5,474.00 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04094911129) | ($1,240.31) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04094911129 | $1,240.31 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,257.266133 | $1,257.27 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,100.0 | $4,100.00 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 7.902899706 | $16,432.73 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.902899706) | ($16,434.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.902899706 | $16,434.48 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04094911) | ($1,234.55) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.902899706) | ($16,405.31) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 5,700.0 | $5,700.00 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.05) | ($25.05) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5227308627 | $15,715.35 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5227308627) | ($15,857.13) |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5227308627 | $15,857.13 |
| PAUL DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52273086) | ($15,917.15) |
| PAUL DANIELS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.623003779) | ($5,347.91) |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024641107931809 | $9.00 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3679569698746 | $7.99 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016750465116556 | $45.87 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.935989759121 | $23.94 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10167598641999 | $0.35 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016421354811 | $0.02 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024793428284 | $0.00 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016834140109999 | $0.02 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053287746357 | $164.38 |
| PAUL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584111184329999 | $116.91 |
| PAUL DAVID ADOLPH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.30424285) | ($103.73) |
| PAUL DAVID ADOLPH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.30424285 | $103.73 |
| PAUL DAVID ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030384739366 | $8.99 |
| PAUL DAVID ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8399271888 | $100.50 |
| PAUL DAVID ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 719.060663342 | $719.06 |
| PAUL DAVID ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.652077461 | $29.06 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.338964229) | ($24,033.80) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.338964229 | $24,033.80 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3125631194) | ($9,366.50) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3125631194 | $9,366.50 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,024.266652404) | ($5,024.27) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,024.266652404 | $5,024.27 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,056.170338525) | ($6,056.17) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,056.170338525 | $6,056.17 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,480.258601745) | ($3,895.18) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,480.258601745 | $3,895.18 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3123) | ($9,198.48) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,056.0) | ($6,056.00) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (13.3386) | ($24,196.09) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,480.25) | ($3,896.97) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,024.26) | ($5,024.26) |
| PAUL DAVID BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018974203504944 | $66.52 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09289967421726 | $229.98 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.2635014996669 | $52.26 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.77989012363 | $65.82 |
| PAUL DAVID BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.997891234713 | $63.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.008715 | $250.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.160993 | $250.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016356795977682 | $50.00 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114167970942 | $0.22 |
| PAUL DAVID CAULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00686782828659999 | $0.27 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.27648062 | $501.68 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.76817375 | $5,005.91 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 4.43099146 | $8,015.71 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 5.54697316 | $10,040.53 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 5.54681932 | $10,013.84 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 6.13072259 | $11,091.47 |
| PAUL DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.361472914238 | $197.44 |
| PAUL DAVID GHERARDI | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.39484601 | $15,990.47 |
| PAUL DAVID GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328328880546 | $97.28 |
| PAUL DAVID GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231289834711 | $1.97 |
| PAUL DAVID HOLLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037028736526 | $0.01 |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (161.698403283) | ($135.02) |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 161.698403283 | $135.02 |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1.15) | ($0.97) |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (80.0) | ($67.61) |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (80.548403) | ($67.70) |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32923905156361 | $0.30 |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24923417847 | $2.77 |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018330160119 | $1.04 |
| PAUL DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021248805153 | $0.00 |
| PAUL DAVIDOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088423199975 | $272.66 |
| PAUL DAVIDOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7367113283 | $3.19 |
| PAUL DAVIDOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.458409343669999 | $928.31 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,027.085591409) | ($5,027.09) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,027.085591409 | $5,027.09 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 6.655042461 | $14,736.75 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.002199425) | ($15,308.49) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.002199425 | $15,308.49 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.88) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.001199425) | ($13,277.90) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,050.00 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 0.5 | $0.50 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9714711311 | $29,402.21 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003103276) | ($30,446.28) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003103276 | $30,446.28 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003120143782) | ($0.63) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003120143782 | $0.63 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.228674067) | ($5.23) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.228674067 | $5.23 |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00300327) | ($60,470.07) |
| PAUL DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| PAUL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021036894827263 | $7.56 |
| PAUL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151176527735625 | $4.13 |
| PAUL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2226381478714 | $27.22 |
| PAUL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106569591160439 | $0.01 |
| PAUL DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | 1INCH | (348.734) | ($358.15) |
| PAUL DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 356.685 | $358.15 |
| PAUL DAVIES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (356.6) | ($356.60) |
| PAUL DAVIES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 133.809 | $356.60 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004734645916 | $0.00 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.512376661299999 | $0.41 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020847153371 | $0.00 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000088013717105999 | $0.00 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156654232114 | $4.64 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992105646179999 | $0.01 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023137808116 | $0.03 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029423817094 | $5.74 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16538188996 | $0.73 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9162496903 | $0.92 |
| PAUL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1091217805679 | $29.69 |
| PAUL DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014002409) | ($30,630.98) |
| PAUL DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014002409 | $30,630.98 |
| PAUL DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,803.644691868) | ($21,803.64) |
| PAUL DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,803.644691868 | $21,803.64 |
| PAUL DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.12) |
| PAUL DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013002) | ($30,533.91) |
| PAUL DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (21,783.64) | ($21,783.64) |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033510837629 | $0.03 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8415164118 | $1.84 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039157762107691 | $146.20 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.40788278384 | $162.41 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121318272159 | $369.09 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.356084704 | $5.08 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131737944537 | $267.13 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1523522193 | $9.63 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.425028349 | $131.50 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8440465078 | $6.30 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0823085382 | $9.04 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014015460062 | $1.06 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00373079855219999 | $0.00 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013600415862 | $0.00 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2410518801 | $8.12 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017564663898 | $0.03 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014393532591 | $0.01 |
| PAUL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132076819293 | $0.00 |
| PAUL DAVISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| PAUL DAVISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208) | ($6,256.22) |
| PAUL DAVISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (416.0) | ($416.00) |
| PAUL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009139239333094 | $34.32 |
| PAUL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019792317876 | $0.02 |
| PAUL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0080038684627 | $3.01 |
| PAUL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55799392225 | $0.56 |
| PAUL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051671596479 | $0.02 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047930318346 | $145.24 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089628894 | $180.86 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.710139299 | $262.71 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070208227503 | $0.08 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6804190296 | $0.10 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32484507465 | $0.71 |
| PAUL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.15155665 | $5.78 |
| PAUL DAX | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00043095 | $16.64 |
| PAUL DAX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $7.86 |
| PAUL DAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.302364 | $816.00 |
| PAUL DAX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (438.3380253) | ($261.96) |
| PAUL DAX | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 438.3380253 | $261.96 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03085021394) | ($910.95) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03085021394 | $910.95 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5900704161) | ($0.35) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5900704161 | $0.35 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.695143901) | ($178.65) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.695143901 | $178.65 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.835488538) | ($130.71) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.835488538 | $130.71 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.207810551) | ($12.74) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.207810551 | $12.74 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.302364) | $0.00 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.302364 | $0.00 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003481069625) | ($0.06) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003481069625 | $0.06 |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (438.927263) | ($258.81) |
| PAUL DAX | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03128116) | ($921.51) |
| PAUL DAX | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (4.695143) | ($183.44) |
| PAUL DAX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.20781) | ($11.04) |
| PAUL DAX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (223.835488) | ($123.75) |
| PAUL DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030370436975937 | $10.30 |
| PAUL DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000322351959298999 | $0.00 |
| PAUL DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.934859461753 | $4.63 |
| PAUL DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47107883648018 | $1.03 |
| PAUL DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059808133306454 | $0.05 |
| PAUL DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040588404474491 | $2.76 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0155 | $607.50 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021632) | ($648.88) |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.385653) | ($13,320.35) |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.897861) | ($1,631.58) |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (62,270.21926) | ($62,270.22) |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008342078656294 | $2.90 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9610503679 | $1.09 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321218440020939 | $87.80 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 592.5065933558 | $592.51 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028508858544 | $0.02 |
| PAUL DE BARBEYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004933246910767 | $9.42 |
| PAUL DE BOER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 49,991.0 | $49,991.00 |
| PAUL DE BOER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,027.39673489) | ($50,027.40) |
| PAUL DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032262196081 | $0.00 |
| PAUL DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004246987312 | $0.00 |
| PAUL DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 124.972528924699 | $124.97 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,008.74) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.00) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,856.35) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,796.97) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($115,392.00) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,784.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,400.51) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($37,247.98) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,940.00) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.509) | ($15,162.09) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (29,500.0) | ($29,500.00) |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222206056732999 | $827.50 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753829626122649 | $0.06 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172835027952 | $458.55 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.1202486 | $202.12 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010659929339 | $0.01 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000282475550419999 | $0.00 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022693313845 | $0.00 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033071636301 | $0.02 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018279451942 | $0.00 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012673910852 | $0.00 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052185557632 | $0.00 |
| PAUL DE HAVILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000021944304027999 | $0.00 |
| PAUL DE JONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00184789 | $74.61 |
| PAUL DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006042) | ($176.21) |
| PAUL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000604112058115499 | $2.01 |
| PAUL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000165434840079 | $0.00 |
| PAUL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000776719372 | $0.15 |
| PAUL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038610093548 | $0.00 |
| PAUL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127776979774 | $0.00 |
| PAUL DE LA SAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772404782016999 | $0.89 |
| PAUL DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162547353608999 | $0.48 |
| PAUL DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468012531269999 | $93.12 |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11920395 | $4,777.93 |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1192149934) | ($4,776.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,388.0 | $2,388.00 |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,388.0) | ($2,388.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005387404775) | ($2.24) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006816749868) | ($26.92) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023018925) | ($4.04) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000326657033) | ($1.29) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004158736871) | ($1.61) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002725013179) | ($9.93) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,818.63 |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1458203 | $5,025.59 |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05757783785) | ($1,993.21) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.07070928588) | ($2,447.79) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04528292426) | ($1,498.31) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02192293738) | ($724.45) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00036918) | ($12.20) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.009177820268 | $263.68 |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002799820056) | ($8.05) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002337747766) | ($6.72) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007512512348) | ($216.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2333403594 | $6,245.33 |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008987150464) | ($240.54) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006286454585) | ($168.26) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2005613357) | ($5,368.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0168889426) | ($478.95) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00176803) | ($50.23) |
| PAUL DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.145955344) | ($1.68) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,675.349164 | $3,675.35 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (106.98) | ($106.98) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,388.0) | ($2,388.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1192149934 | $3,493.11 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.78) | ($18.78) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (419.0) | ($419.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.020144097 | $590.24 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.28) | ($29.28) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (654.0) | ($654.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0461232928 | $1,350.95 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.185482) | ($5,439.45) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,425.626 | $5,439.45 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.08) | ($49.08) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,096.0) | ($1,096.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.05493256538 | $1,610.02 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.65) | ($49.65) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,330.0) | ($1,330.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.08049554515 | $2,359.25 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (90.96) | ($90.96) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,031.0) | ($2,031.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09927639825 | $2,914.06 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.234704) | ($6,882.93) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,865.3 | $6,882.93 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.92) | ($112.92) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,521.0) | ($2,521.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1187023397 | $3,481.06 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (120.12) | ($120.12) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,681.0) | ($2,681.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1620538574 | $4,752.39 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.280757) | ($8,235.40) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,212.284 | $8,235.40 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.78) | ($204.78) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,563.0) | ($4,563.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2636226528 | $7,732.80 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.45) | ($6.45) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (222.0) | ($222.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01421297892 | $416.91 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.2) | ($20.20) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (696.0) | ($696.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04444120926 | $1,302.84 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (134.6) | ($134.60) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,599.0) | ($3,599.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2079286851 | $6,095.64 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01464915279 | $429.60 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.544854) | ($15,978.39) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,932.767 | $15,978.39 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (312.9) | ($312.90) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,983.0) | ($6,983.00) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3189838093 | $9,354.52 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.318984) | ($9,354.32) |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,333.088 | $9,354.32 |
| PAUL DE SOUSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,695.754164) | ($18,695.75) |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218192596 | $50.00 |
| PAUL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45965836688069 | $1.56 |
| PAUL DE WIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0062214861 | $1.59 |
| PAUL DE WIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089523065378 | $0.99 |
| PAUL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.18097475147 | $50.74 |
| PAUL DECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037831054969 | $11.20 |
| PAUL DECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07176467346977 | $0.07 |
| PAUL DECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101763113796 | $19.86 |
| PAUL DECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3587196593 | $0.85 |
| PAUL DECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045371412261 | $0.33 |
| PAUL DECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0729230224 | $1.47 |
| PAUL DEGRANDPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080539389215 | $23.84 |
| PAUL DEGRANDPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150444130109999 | $29.36 |
| PAUL DEGRANDPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83162415521 | $0.83 |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02728209203) | ($1,027.20) |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02728209203 | $1,027.20 |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006768941043) | ($0.19) |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006768941043 | $0.19 |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (101.120842434) | ($459.64) |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 101.120842434 | $459.64 |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7471302508) | ($0.75) |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7471302508 | $0.75 |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6647992639) | ($0.66) |
| PAUL DEHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6647992639 | $0.66 |
| PAUL DEHART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02728209) | ($882.58) |
| PAUL DEHART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (101.120842434) | ($370.10) |
| PAUL DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010632869792831 | $4.18 |
| PAUL DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000254082606971 | $0.00 |
| PAUL DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036131335322952 | $0.00 |
| PAUL DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032150213620784 | $0.00 |
| PAUL DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.938155249864 | $5.09 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.095970033) | ($52.41) |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.095970033 | $52.41 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (91.216312998) | ($206.15) |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 91.216312998 | $206.15 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001380938115) | ($37.85) |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001380938115 | $37.85 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (91.215) | ($206.15) |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 204.321 | $206.15 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (102.077) | ($52.22) |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 51.885 | $52.22 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00138) | ($37.99) |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 37.848 | $37.99 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014724559110009 | $0.49 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72365956019947 | $0.50 |
| PAUL DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1253111387286 | $8.07 |
| PAUL DELABRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8623867073 | $7.48 |
| PAUL DELABRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.285344081 | $0.76 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PAUL DELAWARDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| PAUL DELAWARDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150,113.172844 | $150,113.17 |
| PAUL DELAWARDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,356.40) |
| PAUL DELAWARDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171,070.140223) | ($171,070.14) |
| PAUL DELAWARDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.680992) | ($225.68) |
| PAUL DELAWARDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,692.40) |
| PAUL DELAWARDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (89.90391711) | ($163,433.17) |
| PAUL DELAWARDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003419) | ($99.92) |
| PAUL DELAWARDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00998059) | ($58,743.00) |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097901849828242 | $334.46 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18965807431 | $0.22 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6954423278123 | $1,688.40 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.639162899 | $35.39 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4034270325 | $38.87 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 638.45822243264 | $638.46 |
| PAUL DELAWARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51175249263 | $37.46 |
| PAUL DELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8313858069531 | $2.84 |
| PAUL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384014449049999 | $7.49 |
| PAUL DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186317508029999 | $0.55 |
| PAUL DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147081648889999 | $0.02 |
| PAUL DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8965711241 | $4.96 |
| PAUL DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0736199159 | $1.47 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365130408559999 | $110.39 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.416870083 | $124.00 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.360084173 | $72.43 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.315314493 | $181.31 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.66579170129999 | $23.53 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.780450459 | $2.01 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.747226449169999 | $29.56 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074966035151 | $1.70 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08132554288 | $4.63 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.049615613 | $15.50 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84415288054 | $1.09 |
| PAUL DEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.072500367018 | $7.86 |
| PAUL DEMORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036510692422 | $7.12 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (27.667610414) | ($78,405.14) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026) | ($101.09) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($32,704.20) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216112) | ($450.09) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0352268) | ($1,007.72) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.355496417) | ($404.30) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0334) | ($1,004.13) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0325) | ($995.90) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($984.71) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00600132) | ($173.27) |
| PAUL DEMPSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (80.2234) | ($54.77) |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018794902081 | $75.91 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7981370276523 | $148.54 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0549343421599999 | $166.09 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003382397713 | $1.40 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006683392042 | $0.00 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048574570746 | $149.61 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43360639369 | $0.51 |
| PAUL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043296921167 | $85.94 |
| PAUL DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.36996552181 | $129.86 |
| PAUL DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.209596109 | $52.21 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31026223064 | $0.36 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035745569778 | $0.70 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1081490217 | $7.22 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28869709035 | $0.81 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242707719499999 | $2.70 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56857004686 | $5.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.205652833579999 | $0.70 |
| PAUL DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111133431133999 | $1.22 |
| PAUL DENYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73) | ($30,158.24) |
| PAUL DENYA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.73 | $30,158.24 |
| PAUL DENYA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000486) | ($20.03) |
| PAUL DENYA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.729514) | ($30,205.53) |
| PAUL DENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104059548456 | $322.33 |
| PAUL DENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073427500545 | $147.67 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (29,912.32) | ($29,912.32) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.7475089 | $29,912.32 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62845716) | ($25,000.00) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62845716 | $25,000.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.628457) | ($24,896.96) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 24,838.62 | $24,896.96 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (24,838.62) | ($24,838.62) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.6368623 | $24,838.62 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.12846) | ($5,161.37) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,155.166 | $5,161.37 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.13065 | $5,000.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0040533 | $155.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.634043) | ($24,844.98) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 24,834.111 | $24,844.98 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.009062) | ($363.76) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 362.19 | $363.76 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (24,000.0) | ($24,000.00) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.6156 | $24,000.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.020624 | $800.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (396.4) | ($396.40) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0102391 | $396.40 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.646463) | ($24,935.61) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 24,812.566 | $24,935.61 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (24,812.63) | ($24,812.63) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.6481059 | $24,812.63 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.648106) | ($25,390.20) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 25,779.359 | $25,390.20 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25,779.36) | ($25,779.36) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.7040344 | $25,779.36 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.704035) | ($21,462.51) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 21,419.4 | $21,462.51 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.431164073) | ($162,337.49) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.431164073 | $162,337.49 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.43116423) | ($162,435.26) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (21,419.4) | ($21,419.40) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.7338287 | $21,419.40 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.733828) | ($22,260.29) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 22,153.5 | $22,260.29 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (22,153.5) | ($22,153.50) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.7565421 | $22,153.50 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.756542) | ($22,271.84) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 22,133.341 | $22,271.84 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (22,133.34) | ($22,133.34) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.7574029 | $22,133.34 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.757403) | ($22,780.08) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 22,760.816 | $22,780.08 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (22,760.0) | ($22,760.00) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.7872684 | $22,760.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001392145737) | ($40.32) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001392145737 | $40.32 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.387060989) | ($12.39) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.387060989 | $12.39 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (13.2) | ($13.20) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0004568 | $13.20 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78911804) | ($22,874.81) |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122500184960161 | $451.38 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51029195232 | $0.58 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4003043103001 | $12.40 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029750487034 | $0.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000193829369999999 | $0.00 |
| PAUL DERIEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048216503236 | $0.00 |
| PAUL DEROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069970279179 | $0.00 |
| PAUL DEROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053774892906 | $1.05 |
| PAUL DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.939028544) | ($7,671.58) |
| PAUL DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.939028544 | $7,671.58 |
| PAUL DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.937) | ($7,683.84) |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018521486418 | $0.55 |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02338971587127 | $61.47 |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.88684884199999 | $6.89 |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.637308774 | $38.56 |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013340079358 | $0.01 |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000355850810769999 | $0.00 |
| PAUL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0099319421203 | $0.01 |
| PAUL DESMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000867638003299999 | $2.57 |
| PAUL DESMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.150699111 | $16.77 |
| PAUL DESMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025092419214999 | $0.00 |
| PAUL DESMOND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080567187462 | $0.00 |
| PAUL DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150127671725999 | $57.39 |
| PAUL DESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072195866687 | $0.21 |
| PAUL DESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000235349135959999 | $0.00 |
| PAUL DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018761747545 | $56.17 |
| PAUL DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117044060379 | $22.84 |
| PAUL DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7697027999 | $105.81 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,000.0) | ($50,684.01) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,000.0 | $50,684.01 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (2,450.0) | ($24,663.15) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,061.514 | $24,663.15 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,044.42) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,044.42 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (129.61459534) | ($6,365.61) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 129.61459534 | $6,365.61 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,209.262514311) | ($7,344.37) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,209.262514311 | $7,344.37 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (129.61) | ($6,384.22) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,349.917 | $6,384.22 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (8,209.261) | ($7,334.37) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,294.161 | $7,334.37 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1,000.0) | ($9,322.32) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,278.752 | $9,322.32 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($23,965.13) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $23,965.13 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($23,953.73) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 605.8847 | $5,000.00 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,226.34) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,191.767 | $4,226.34 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,899.90) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,899.90 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($20,899.90) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 21,017.561 | $20,899.90 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,294.00) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,294.00 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.88) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999) | ($28,778.60) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.026167469) | ($115,026.15) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.026167469 | $115,026.15 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.05329241) | ($58,645.23) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.05329241 | $58,645.23 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,489.730267589) | ($34,126.90) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,489.730267589 | $34,126.90 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.05329241) | ($59,035.18) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.02616746) | ($117,932.13) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1492537313) | ($1.01) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($13.82) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (7,643.465713858) | ($53,975.30) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001715741652) | ($52.67) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001715741652 | $52.67 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06667891505) | ($1.82) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06667891505 | $1.82 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07121) | ($1.94) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1.931 | $1.94 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001715) | ($52.65) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 52.646 | $52.65 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.279190659) | ($16.56) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.279190659 | $16.56 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03026449706) | ($58.42) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03026449706 | $58.42 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.291750062) | ($3.38) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.291750062 | $3.38 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.096008264) | ($42.10) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.096008264 | $42.10 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,100.105505499) | ($10,100.11) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,100.105505499 | $10,100.11 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.030262) | ($58.42) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 58.353 | $58.42 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (2.2701) | ($16.50) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 16.46 | $16.50 |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (5.29) | ($3.38) |
| PAUL DEVOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.375 | $3.38 |
| PAUL DEVOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (39,411.542505) | ($39,411.54) |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00996115773132049 | $376.16 |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201779865894999 | $566.75 |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.132540631673 | $106.13 |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.3507143178225 | $59.79 |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.2270133635322 | $195.08 |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.622563206779823 | $41.15 |
| PAUL DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27252258820344 | $0.27 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0656 | $194.20 |
| PAUL DHINSAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.14) |
| PAUL DHINSAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000528) | ($20.13) |
| PAUL DHINSAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,116.443670255) | ($3,370.63) |
| PAUL DHINSAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,856.54) |
| PAUL DHINSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,936.10) |
| PAUL DHINSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $78.09 |
| PAUL DHINSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $390.30 |
| PAUL DHINSAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $0.00 |
| PAUL DHINSAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 86,268.833146 | $15.20 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019369688748 | $61.10 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151873079129999 | $307.09 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.275980619068 | $18.67 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258606934579999 | $0.00 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109015708123 | $1.21 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59369502498 | $35.50 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21592433371 | $8.54 |
| PAUL DHINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 41.06934391604 | $8.54 |
| PAUL DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105735918146 | $31.22 |
| PAUL DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081663663297 | $15.93 |
| PAUL DI FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.958900859433 | $8.42 |
| PAUL DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025450368795 | $0.00 |
| PAUL DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018478880459 | $0.00 |
| PAUL DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108094816440999 | $0.00 |
| PAUL DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033894345063 | $0.00 |
| PAUL DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000052490056584999 | $0.00 |
| PAUL DICKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($71.09) |
| PAUL DICKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.588544) | ($1,833.61) |
| PAUL DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001410024993835 | $0.06 |
| PAUL DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005120859632616 | $1.55 |
| PAUL DICKIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12754657) | ($4,608.62) |
| PAUL DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138603847732045 | $5.43 |
| PAUL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181797750909999 | $0.02 |
| PAUL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024581802066 | $0.00 |
| PAUL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110664333948999 | $337.85 |
| PAUL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.547187491 | $25.46 |
| PAUL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4991669646 | $50.00 |
| PAUL DIGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431114885279999 | $1.28 |
| PAUL DIGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029001796418 | $0.06 |
| PAUL DIGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050656209335 | $0.05 |
| PAUL DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142777931890999 | $42.26 |
| PAUL DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9326212869 | $6.24 |
| PAUL DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066981505967 | $21.32 |
| PAUL DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139271739069 | $0.04 |
| PAUL DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| PAUL DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093950226521 | $0.09 |
| PAUL DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.093147733635 | $0.00 |
| PAUL DILLON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8458701817) | ($1,543.71) |
| PAUL DILLON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8458701817 | $1,543.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL DILLON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.84587) | ($1,486.16) |
| PAUL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221319742729999 | $66.73 |
| PAUL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071987899201876 | $17.31 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 102.7 | $80.60 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (40.0) | ($31.59) |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0008168 | $31.59 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (25.422) | ($20.00) |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 19.93 | $20.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0007) | ($26.89) |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 13.241 | $26.89 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 19.986068 | $15.87 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| PAUL DIMARCO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOGE | 14.93 | $2.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 1.09 | $5.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (9.5) | ($9.50) |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 2.071 | $9.50 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (26.785) | ($20.97) |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 20.803 | $20.97 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (10.0) | ($7.83) |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002168 | $7.83 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000033) | ($1.19) |
| PAUL DIMARCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 1.18 | $1.19 |
| PAUL DIMARCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (24.29356) | ($24.29) |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (3.184) | ($8.09) |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.093 | $8.09 |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (15.91) | ($7.19) |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6.981 | $7.19 |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15.10413) | ($15.10) |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000302) | ($8.89) |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.862 | $8.89 |
| PAUL DIMARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8.862) | ($8.86) |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193694482439 | $0.06 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46669257204332 | $0.45 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07978010388107 | $0.08 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023066422189 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00758905363989999 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042464947057999 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023143744901 | $0.06 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021601284284 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015573413304 | $0.05 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001711072189 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1397133363 | $0.01 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000898808999999999 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000048688247955 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00273158429469999 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0109731092987 | $0.00 |
| PAUL DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.004860710162 | $0.00 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000447043457 | $0.00 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040687140491 | $0.00 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038226324496 | $0.01 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569458046389999 | $0.01 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175495792889999 | $0.00 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144646557359999 | $0.01 |
| PAUL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000109501262493 | $0.00 |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.82354815) | ($53,563.08) |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.82354815 | $53,563.08 |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168488) | ($49.49) |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168488 | $49.49 |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (393.38054187) | ($25,554.00) |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 393.38054187 | $25,554.00 |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (550.954731436) | ($341.89) |
| PAUL DININ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 550.954731436 | $341.89 |
| PAUL DININ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.825233) | ($53,951.53) |
| PAUL DININ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3893317483) | ($24.74) |
| PAUL DININ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3893317483 | $24.74 |
| PAUL DININ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009246817687) | ($27.01) |
| PAUL DININ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009246817687 | $27.01 |
| PAUL DININ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($68.76) |
| PAUL DININ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (392.769873) | ($27,089.87) |
| PAUL DININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515376162309743 | $194.51 |
| PAUL DININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6930158907745 | $4.27 |
| PAUL DININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.656086296512236 | $64.01 |
| PAUL DINU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $411.12 |
| PAUL DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662969113 | $50.00 |
| PAUL DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29222232152052 | $3.73 |
| PAUL DINWOODIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01479231 | $28.06 |
| PAUL DINWOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175846216926273 | $0.12 |
| PAUL DINWOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000434214236449999 | $0.00 |
| PAUL DIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360043129269999 | $0.70 |
| PAUL DISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79554867982 | $0.93 |
| PAUL DITTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,141.645391724) | ($3,141.65) |
| PAUL DITTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,141.645391724 | $3,141.65 |
| PAUL DITTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,141.645391) | ($3,141.65) |
| PAUL DITTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,554.037378342) | ($25,000.00) |
| PAUL DITTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,146.865102755 | $28,692.64 |
| PAUL DITTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (29.336307267) | ($41.78) |
| PAUL DITTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (527.501210568) | ($751.25) |
| PAUL DITTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.597867696) | ($42,140.00) |
| PAUL DITTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.597867696 | $42,140.00 |
| PAUL DITTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.597867) | ($42,031.00) |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238490162599999 | $72.12 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5727910067752 | $13.60 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241496297075 | $560.95 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032030780525 | $0.03 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.66208896 | $24.28 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.14376907698099 | $5.14 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16152097804 | $17.74 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.24924228406 | $18.86 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.75743160049 | $54.00 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 58.6560623369999 | $57.60 |
| PAUL DITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 3.798699258 | $14.20 |
| PAUL DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033025421772 | $9.77 |
| PAUL DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040587251857 | $0.00 |
| PAUL DIXON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16807106) | ($5,004.51) |
| PAUL DIXON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (380.1688) | ($155.60) |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105934341728269 | $37.44 |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626266970443 | $0.84 |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33227431257 | $1.58 |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020503659005 | $0.02 |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0682715742099999 | $0.76 |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7014440636 | $5.81 |
| PAUL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096421255929 | $0.73 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119050909319 | $35.24 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538861570379999 | $0.06 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079583282335 | $15.53 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7875315835 | $1.75 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9233682364 | $4.92 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19251036092 | $0.03 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034977009975 | $2.56 |
| PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4471876742 | $1.65 |
| PAUL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113439678043 | $0.34 |
| PAUL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049328747368 | $0.10 |
| PAUL DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103495601144 | $0.10 |
| PAUL DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190797116989999 | $0.56 |
| PAUL DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020587831436 | $0.02 |
| PAUL DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037512858774 | $0.00 |
| PAUL DONALD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 73.958841 | $106.50 |
| PAUL DONALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008968 | $26.64 |
| PAUL DONALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.032348 | $59.32 |
| PAUL DONALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001991 | $59.41 |
| PAUL DONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00197072 | $58.66 |
| PAUL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230075764529999 | $6.61 |
| PAUL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009715802093 | $1.77 |
| PAUL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13309215850999 | $0.80 |
| PAUL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1953159217 | $1.38 |
| PAUL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143093831069999 | $1.59 |
| PAUL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136939668541999 | $0.82 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073781164178 | $228.61 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342750947649999 | $0.40 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064698650152 | $129.79 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.597812868 | $18.71 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06914031165 | $9.44 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061335382981 | $2.43 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20051200371 | $11.41 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5397127788 | $1.22 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47837923055 | $0.62 |
| PAUL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056096434289 | $104.50 |
| PAUL DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003700287099 | $1.10 |
| PAUL DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117012870973999 | $0.12 |
| PAUL DORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101182560889 | $0.00 |
| PAUL DORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023815348449 | $0.00 |
| PAUL DORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000088429416118 | $0.00 |
| PAUL DORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034596203054 | $0.00 |
| PAUL DORMODY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.04448002) | ($64,000.00) |
| PAUL DORMODY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.04448002 | $64,000.00 |
| PAUL DORMODY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.044) | ($64,277.65) |
| PAUL DORMODY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.457540321) | ($45,290.35) |
| PAUL DORMODY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.457540321 | $45,290.35 |
| PAUL DORMODY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45802034) | ($44,918.74) |
| PAUL DORMODY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (380.4) | ($380.40) |
| PAUL DORMODY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 380.4 | $380.40 |
| PAUL DORMODY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.44) | ($123.44) |
| PAUL DORMODY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.951258429 | $140,047.41 |
| PAUL DORMODY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.951258429) | ($146,243.71) |
| PAUL DORMODY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.951258429 | $146,243.71 |
| PAUL DORMODY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,477.80) |
| PAUL DORMODY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.90125842) | ($147,224.00) |
| PAUL DORMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007950459072406 | $299.30 |
| PAUL DORMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028246485803 | $0.06 |
| PAUL DORMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5294229776881 | $2.53 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135721623687999 | $40.17 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345517639549999 | $68.03 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5095653226 | $1.99 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.232422359 | $8.94 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000660775425079999 | $0.00 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0769790563 | $7.10 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030880980102 | $1.85 |
| PAUL DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0142698047173 | $1.02 |
| PAUL DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.446952565312 | $8.58 |
| PAUL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099736948177 | $0.00 |
| PAUL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015015798694 | $0.02 |
| PAUL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073952427261 | $0.00 |
| PAUL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120716250464 | $0.00 |
| PAUL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0393206793109999 | $0.05 |
| PAUL DOUGLAS ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020833028383 | $0.04 |
| PAUL DOUGLAS ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00135511999805799 | $0.15 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.296296296) | ($96.76) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.296296296 | $96.76 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,372.512421107) | ($40,372.51) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,372.512421107 | $40,372.51 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (300.0) | ($300.00) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (787.096520012) | ($787.10) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 787.096520012 | $787.10 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,072.51) | ($40,072.51) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (787.09652) | ($787.10) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.738246854) | ($7,589.22) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.738246854 | $7,589.22 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.150451892) | ($63,993.15) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.150451892 | $63,993.15 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,245.418085997) | ($103,245.42) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,245.418085997 | $103,245.42 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.133871121) | ($2,051.31) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.133871121 | $2,051.31 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,216.900651412) | ($2,900.89) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,216.900651412 | $2,900.89 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.738246) | ($7,585.81) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.133871) | ($2,051.52) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,984.08) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.050451) | ($61,187.04) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (103,245.0) | ($103,245.00) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.644267297) | ($3.83) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.644267297 | $3.83 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (4,221.5449) | ($3,294.37) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001415035144) | ($41.49) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001415035144 | $41.49 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.535805496) | ($1.17) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.535805496 | $1.17 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004590288493) | ($9.17) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004590288493 | $9.17 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (41.886643205) | ($41.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 41.886643205 | $41.89 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001510504508) | ($2.81) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001510504508 | $2.81 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176.060317353) | ($176.06) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176.060317353 | $176.06 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8214035755) | ($0.82) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8214035755 | $0.82 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (176.478403) | ($176.48) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00141592) | ($41.87) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (41.88) | ($41.88) |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613848019402414 | $228.56 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9256469859083 | $144.60 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193461428807988 | $52.75 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 719.207095476547 | $719.21 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.96175251107784 | $4.96 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 254.257231564059 | $254.26 |
| PAUL DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00617432809228252 | $11.79 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,850.0) | ($2,873.94) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,850.0 | $2,873.94 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19) | ($7,696.19) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19 | $7,696.19 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.19) | ($7,696.19) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7,693.083 | $7,696.19 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.82242148) | ($7.82) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.82242148 | $7.82 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.06039512811) | ($0.56) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.06039512811 | $0.56 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,700.905421) | ($7,700.91) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (198.606299685) | ($9,296.64) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 198.606299685 | $9,296.64 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,854.747797523) | ($10,993.49) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,854.747797523 | $10,993.49 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (436.998904075) | ($5,087.38) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 436.998904075 | $5,087.38 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (11,766.823) | ($10,886.11) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10,820.444 | $10,886.11 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (195.89963) | ($9,134.80) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,062.246 | $9,134.80 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (424.80411) | ($4,936.22) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,906.069 | $4,936.22 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,768.759) | ($24,768.76) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.315537529) | ($12,500.00) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.315537529 | $12,500.00 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51052967) | ($16,000.00) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51052967 | $16,000.00 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,144.29) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041909) | ($98.84) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.273628529) | ($12,052.61) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41052967) | ($12,566.31) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.340230029) | ($12,902.90) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.340230029 | $12,902.90 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4929755023) | ($15,633.73) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4929755023 | $15,633.73 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.492975) | ($15,633.72) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,092.141 | $15,633.72 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.86688) | ($9,366.28) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,031.872 | $9,366.28 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,124.013) | ($24,124.01) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.473349) | ($3,020.07) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,996.467 | $3,020.07 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (12.0265) | ($127.08) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 125.52 | $127.08 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (87.0) | ($59.39) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 58.695 | $59.39 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (2.68129) | ($88.16) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 87.326 | $88.16 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,268.008) | ($3,268.01) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 1,981.72295 | $847.58 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (784.22238353) | ($5,755.10) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 784.22238353 | $5,755.10 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (784.2089) | ($5,755.00) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5,686.242 | $5,755.00 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,686.242) | ($5,686.24) |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344831711009629 | $132.70 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047011314889037 | $132.68 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015686115965533 | $0.02 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.3719247212 | $89.97 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.37571009558279 | $53.82 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.68061369612 | $17.87 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.981640013559199 | $63.50 |
| PAUL DOUGLAS ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043496372862037 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,095.759257733) | ($3,500.00) |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,306.31216574 | $4,331.46 |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.502638304) | ($5.84) |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (153.127856881) | ($105.18) |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,048.922415031) | ($581.77) |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,048.922415031 | $581.77 |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001805976495) | ($54.63) |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001805976495 | $54.63 |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,048.922415) | ($583.39) |
| PAUL DOUMANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180597) | ($54.43) |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001405635802 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17404912791 | $0.20 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077340676522 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21239048435 | $0.21 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066532220825 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000767554627849999 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010690395755191 | $0.39 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022201524999 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129355846347 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159449868739999 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056442100724 | $0.04 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.713436587810119 | $0.38 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0253663896669999 | $0.03 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000038025990051 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021461376318 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000022949912299 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000022464078513 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046993465911 | $0.00 |
| PAUL DOUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000034457215906 | $0.00 |
| PAUL DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045126336174 | $138.80 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004543334968 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014718595636 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000752437428319999 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00802833261579999 | $0.01 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027429584209 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014280925918 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000567350306609999 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030652781819 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027284675183 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048628754167 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000130965581424999 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036591488435 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003079609558 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000210655508369999 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042858815311 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000066699000402 | $0.00 |
| PAUL DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020355974311 | $0.00 |
| PAUL DOWNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01082512) | ($31,100.06) |
| PAUL DOWNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,456.623857726) | ($2,992.55) |
| PAUL DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037772930423824 | $141.98 |
| PAUL DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7461859525 | $1.96 |
| PAUL DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139915252467 | $0.03 |
| PAUL DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.96997593049 | $36.61 |
| PAUL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007241476562 | $21.43 |
| PAUL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066036921282 | $12.89 |
| PAUL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1631844387 | $9.16 |
| PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100995383635499 | $0.00 |
| PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000041583603448 | $0.00 |
| PAUL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045741371744 | $0.00 |
| PAUL DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002580804199999999 | $0.00 |
| PAUL DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00553641137009999 | $0.01 |
| PAUL DRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016261363184 | $48.34 |
| PAUL DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058786590643 | $0.00 |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.388594568) | ($46,707.88) |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.388594568 | $46,707.88 |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009108274) | ($28,725.28) |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009108274 | $28,725.28 |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.90690524) | ($20.49) |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.90690524 | $20.49 |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.388594) | ($46,766.53) |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.906905) | ($20.68) |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.009108) | ($28,861.64) |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589019900256559 | $203.75 |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23544682842851 | $560.07 |
| PAUL DRESVYANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00899445203982299 | $0.09 |
| PAUL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148783778749 | $0.44 |
| PAUL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022301909044 | $0.04 |
| PAUL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055225088996 | $0.00 |
| PAUL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268418765449999 | $0.02 |
| PAUL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112427833708 | $0.00 |
| PAUL DU RAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PAUL DU RAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,000.0) | ($13,000.00) |
| PAUL DU RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.56713297854 | $374.39 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019239353179 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125521553978999 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038916336141 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026720051996 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055209773073 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033400507085 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059342585963 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037592226732 | $0.00 |
| PAUL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000037878184135 | $0.00 |
| PAUL DUBON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 9,999.9 | $1,470.49 |
| PAUL DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001806947852 | $0.05 |
| PAUL DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142127605544 | $0.00 |
| PAUL DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4600193199 | $4.06 |
| PAUL DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059900231322 | $0.00 |
| PAUL DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.823805416399999 | $0.03 |
| PAUL DUBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017766235312 | $0.02 |
| PAUL DUCCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 9.026706354 | $132.05 |
| PAUL DUCCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.13998507 | $262.87 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019727239 | $59.20 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014798211619 | $0.00 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218003202 | $42.01 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.73664711869999 | $5.49 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77928228753 | $8.33 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009591532324 | $0.70 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.09920101809999 | $1.48 |
| PAUL DUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.123860432595 | $2.91 |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02805649708) | ($831.95) |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02805649708 | $831.95 |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (61,544.862362561) | ($61,544.86) |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 61,544.862362561 | $61,544.86 |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74,671.160376191) | ($74,671.16) |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 74,671.160376191 | $74,671.16 |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02805649) | ($797.90) |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (74,671.160376) | ($74,671.16) |
| PAUL DUDZINSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (61,544.86) | ($61,544.86) |
| PAUL DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014784193065333 | $5.54 |
| PAUL DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.6565639124 | $472.66 |
| PAUL DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 389.56036757178 | $389.56 |
| PAUL DUECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005988373674) | ($244.10) |
| PAUL DUECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.21657606) | ($6,849.87) |
| PAUL DUECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (244.11) | ($244.11) |
| PAUL DUECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.374360692) | ($11.56) |
| PAUL DUECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.443695861) | ($33,000.00) |
| PAUL DUECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.800525455 | $41,156.41 |
| PAUL DUECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01076778371) | ($246.13) |
| PAUL DUECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04363390935) | ($997.38) |
| PAUL DUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.681797554609 | $301.22 |
| PAUL DUFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4064607185) | ($1,151.94) |
| PAUL DUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (20.175488073) | ($224.73) |
| PAUL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14502105422 | $0.16 |
| PAUL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012825541560071 | $3.81 |
| PAUL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023805734129711 | $0.31 |
| PAUL DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155816442781999 | $46.20 |
| PAUL DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032239653012 | $63.29 |
| PAUL DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62095828214 | $2.12 |
| PAUL DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4132717942899 | $19.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62531064711 | $0.30 |
| PAUL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040095643874 | $0.12 |
| PAUL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.157784897 | $19.94 |
| PAUL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019077924752 | $0.00 |
| PAUL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64841491729999 | $5.63 |
| PAUL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 302.048242783999 | $12.32 |
| PAUL DUKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01318 | $507.01 |
| PAUL DUKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.28957 | $11,248.23 |
| PAUL DUKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01356 | $493.22 |
| PAUL DUKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,430.55) |
| PAUL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136191003599999 | $33.59 |
| PAUL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.469414295761 | $35.37 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001185100326) | ($0.05) |
| PAUL DUNCAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001185100326 | $0.05 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1533916928) | ($0.15) |
| PAUL DUNCAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1533916928 | $0.15 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02846552628) | ($0.03) |
| PAUL DUNCAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02846552628 | $0.03 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000282608257999999 | $0.00 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004903620478555 | $0.00 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000909999196048 | $0.00 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000102599574975 | $0.00 |
| PAUL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000126697505625 | $0.00 |
| PAUL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104860315334 | $320.84 |
| PAUL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123747052993 | $250.76 |
| PAUL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9182899794 | $52.25 |
| PAUL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127634029017867 | $50.46 |
| PAUL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000126228483463 | $0.00 |
| PAUL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070696142001 | $0.06 |
| PAUL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102031842519 | $0.03 |
| PAUL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023696251614 | $0.07 |
| PAUL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01754316076 | $0.02 |
| PAUL DUOP TER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.62 | $5,003.84 |
| PAUL DUOP TER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139782677683 | $41.37 |
| PAUL DUOP TER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554804531729999 | $108.23 |
| PAUL DUPERVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096848686299 | $0.03 |
| PAUL DUPERVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111582127773 | $2.18 |
| PAUL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193067863519999 | $59.37 |
| PAUL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.6794010603 | $70.63 |
| PAUL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103144668519 | $215.07 |
| PAUL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49797787669999 | $0.96 |
| PAUL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6788245377 | $19.19 |
| PAUL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.82158305269999 | $4.82 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077137701187 | $0.08 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0569698839349999 | $0.05 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128385246712999 | $0.00 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65947392213 | $0.66 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0259997952029999 | $0.09 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00040982814378 | $0.02 |
| PAUL DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0347953059) | ($108.16) |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SGB | (18,107.981581599) | ($1,009.20) |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036251284688 | $0.00 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060912695369 | $0.07 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004749982049534 | $0.14 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070666955196 | $0.00 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002437552865 | $0.00 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03053027010873 | $3.09 |
| PAUL DYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.62837052762 | $2.68 |
| PAUL DYLAN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17413989) | ($5,143.57) |
| PAUL DYLAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007844835718912 | $29.49 |
| PAUL DYLAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28549219351 | $0.32 |
| PAUL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.7267715648 | $480.33 |
| PAUL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051139300347 | $102.01 |
| PAUL E SONDEREGGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01670938 | $669.60 |
| PAUL E SONDEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720758042 | $50.00 |
| PAUL EASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018292677031 | $0.02 |
| PAUL EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152706870148 | $0.45 |
| PAUL EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013733789278 | $0.01 |
| PAUL EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5994081626 | $6.66 |
| PAUL EASTWOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0013075 | $38.18 |
| PAUL EASTWOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.001307) | ($41.53) |
| PAUL EASTWOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 4.0166 | $41.53 |
| PAUL EASTWOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0166) | ($39.68) |
| PAUL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050221941531 | $0.00 |
| PAUL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126619885188 | $0.01 |
| PAUL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000786729880089999 | $0.00 |
| PAUL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121872241679999 | $0.00 |
| PAUL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0117318367805 | $0.02 |
| PAUL EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00042149457354 | $0.00 |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00068376 | $27.50 |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006838) | ($27.54) |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00245229 | $99.10 |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245229) | ($98.21) |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00254121 | $101.04 |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0023042 | $90.12 |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00429248) | ($168.77) |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055399) | ($17.49) |
| PAUL EBUBE EJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001125557830399 | $0.04 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (231.267716745) | ($261.62) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 306.513409962 | $311.42 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | MANA | 353.591875766 | $297.84 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003651366224 | $0.00 |
| PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391621335634 | $0.40 |
| PAUL EDWARD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033545554929 | $0.01 |
| PAUL EDWARD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000544357837949999 | $0.00 |
| PAUL EDWARD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016604689498 | $0.00 |
| PAUL EDWARD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006650204503 | $0.01 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 424.0 | $84.38 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (423.99) | ($84.11) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 83.848 | $84.11 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.12939 | $20.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.24696 | $20.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 14.113 | $20.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (23.85) | ($23.85) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.22335 | $23.85 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008168469367) | ($32.21) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008168469367 | $32.21 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000816) | ($32.18) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 31.954 | $32.18 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (31.95) | ($31.95) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | COMP | 0.23872 | $31.95 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2336739478) | ($31.33) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2336739478 | $31.33 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | COMP | (0.4723939478) | ($63.43) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.973567147) | ($129.10) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.973567147 | $129.10 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (1.95955) | ($127.27) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 124.985 | $127.27 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (124.9) | ($124.90) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 884.25 | $124.90 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (884.25) | ($126.37) |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001608874788795 | $0.06 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7497808403 | $11.36 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015067223143999 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000359703357011 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21598730995999 | $0.92 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049024897386 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052481598938 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18105438111 | $0.62 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089591185113097 | $0.81 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20867504221 | $8.25 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025974503738 | $2.85 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010661446758 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006047789489999 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123817377528119 | $0.02 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064921258905 | $0.00 |
| PAUL EDWARD REMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13451670748 | $0.50 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $163.28 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 998.280402 | $81,407.67 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (968.874894) | ($80,000.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 968.874894 | $80,000.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | LUNC | (962.811409315) | ($80,000.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.445035486) | ($2,962.12) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 31.445035486 | $2,962.12 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (37.50852) | ($3,501.80) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (818.359237133) | ($20,000.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 962.811409315 | $23,530.29 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (4.092614545) | ($100.02) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (24.67355555) | ($603.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.391) | ($11.09) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03983914943 | $80.42 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007004886013) | ($11.67) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 39,387.542562899 | $16,159.45 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (34,124.035995983) | ($14,000.00) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,026.281113809) | ($421.05) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (85.334464301) | ($35.01) |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000818227235 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2812151808721 | $105.45 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055900360031 | $0.02 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026547154216999 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4443912699999 | $17.05 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004842419572 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004523169569 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012441692738 | $0.07 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014515914671 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005652951166 | $0.01 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5836405223411 | $54.14 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004935979872 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013070933198 | $0.00 |
| PAUL EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000960034531 | $0.00 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127257792486 | $0.00 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060167421902 | $0.00 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022708760462 | $0.00 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084157927580999 | $0.00 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043840717535 | $12.97 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465799199 | $9.09 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59645505369999 | $2.06 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9894725025 | $5.02 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28830118363 | $3.20 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099750327496 | $0.88 |
| PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0731386685319999 | $4.37 |
| PAUL EFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066977354979999 | $0.00 |
| PAUL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,699.74010715183 | $1,796.50 |
| PAUL EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0718871670559999 | $0.09 |
| PAUL EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78778757768 | $0.79 |
| PAUL EICHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049631762807 | $152.92 |
| PAUL EICHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041609829192 | $0.00 |
| PAUL EICHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8595158065 | $13.19 |
| PAUL EICHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0847134879479999 | $9.30 |
| PAUL EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131263688778 | $0.39 |
| PAUL EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.234826742818 | $3.33 |
| PAUL EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0193978242 | $0.08 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003696187141 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023533425567 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025345685009 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 453.56672741 | $359.58 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006553002028 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.915113563 | $54.37 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015220541898 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018433852899 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000774270113564 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030053983203 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000023352629368 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007866054948 | $0.00 |
| PAUL EISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000020559826127 | $0.00 |
| PAUL ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027486961903 | $8.14 |
| PAUL ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121098987919 | $0.01 |
| PAUL ELLEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24652625704468 | $2.40 |
| PAUL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017715356655 | $0.05 |
| PAUL ELLISON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,885.48) |
| PAUL ELLISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7085690574) | ($1,677.33) |
| PAUL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001879459941086 | $51.03 |
| PAUL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063406484353722 | $18.26 |
| PAUL ELLUL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $21.41 |
| PAUL ELLUL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 19.89958 | $8,558.41 |
| PAUL ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022524562626 | $0.07 |
| PAUL ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4744860881529 | $78.31 |
| PAUL ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.796987113 | $106.72 |
| PAUL ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.210253169809 | $62.71 |
| PAUL EMERY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 24.0 | $32.64 |
| PAUL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6988875398865 | $0.70 |
| PAUL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0082840294491 | $0.00 |
| PAUL EMILE ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057511170646 | $0.00 |
| PAUL ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062055357525 1853 | $0.01 |
| PAUL ENZO MARCHISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8225569257 | $3.25 |
| PAUL ERCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012343021 0353 | $0.37 |
| PAUL ERCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073845496196 | $148.53 |
| PAUL ERIC DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133445499027 | $0.39 |
| PAUL ERIC EZRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PAUL ERIC EZRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PAUL ERIC EZRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.655672) | ($401.66) |
| PAUL ERIC EZRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017325) | ($50.73) |
| PAUL ERIC EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173294373601345 | $50.01 |
| PAUL ERIC EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3813360562992 | $2.38 |
| PAUL ERIC EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241479922 | $50.00 |
| PAUL ERIC PAJARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17206571468 | $0.18 |
| PAUL ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021728296494 | $0.06 |
| PAUL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137338364329 | $40.65 |
| PAUL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197241746959999 | $38.49 |
| PAUL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079325446473 | $0.08 |
| PAUL ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590016331 | $0.49 |
| PAUL ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519581306 | $57.72 |
| PAUL EULIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018758675568 | $5.55 |
| PAUL EULIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065767654099 | $12.83 |
| PAUL EULIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3206811601 | $1.32 |
| PAUL EURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236945016669999 | $0.01 |
| PAUL EVANS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00503666 | $203.23 |
| PAUL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550073526 | $77.29 |
| PAUL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036098071576 | $71.20 |
| PAUL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019220180201 | $5.69 |
| PAUL EVISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $6,035.20 |
| PAUL EVISON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.4965 | $4,390.03 |
| PAUL EVISON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05341 | $2,118.61 |
| PAUL EVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032557206952 | $989.83 |
| PAUL EVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25507782726 | $513.78 |
| PAUL EVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.620161262 | $3.62 |
| PAUL EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112457487172 | $0.01 |
| PAUL EXCELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.509942) | ($13,980.51) |
| PAUL EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788808946669999 | $244.59 |
| PAUL EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55106517862 | $0.55 |
| PAUL EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022580850638 | $0.00 |
| PAUL EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05923827547721 | $111.47 |
| PAUL FABIAN BRITO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408042174193 | $54.95 |
| PAUL FALDUTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,718.852779326) | ($53,718.85) |
| PAUL FALDUTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,718.852779326 | $53,718.85 |
| PAUL FALDUTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL FALDUTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PAUL FALDUTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (28,708.852779) | ($28,708.85) |
| PAUL FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092532732600999 | $0.27 |
| PAUL FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015206128658 | $0.02 |
| PAUL FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072506012668 | $1.41 |
| PAUL FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.9545272966 | $651.95 |
| PAUL FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050168646085 | $0.00 |
| PAUL FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0107931790253 | $0.00 |
| PAUL FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2525999143613 | $0.24 |
| PAUL FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015093092401 | $29.45 |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 49.752 | $100.00 |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (249.5) | ($249.50) |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 124.564 | $249.50 |
| PAUL FARNWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,140.6028 | $1,007.88 |
| PAUL FARNWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,907.113020583) | ($9,143.11) |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192713969969999 | $57.77 |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.182627845314 | $136.64 |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050154438077 | $99.99 |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.087031594 | $86.09 |
| PAUL FARNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.80066841034 | $190.50 |
| PAUL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041843014395 | $0.12 |
| PAUL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010852461132099 | $0.00 |
| PAUL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.427022349 | $233.43 |
| PAUL FASSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.028472 | $1,101.61 |
| PAUL FASSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02079595) | ($600.00) |
| PAUL FASSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02079595 | $600.00 |
| PAUL FASSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.74) |
| PAUL FASSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044267) | ($1,298.15) |
| PAUL FASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034893357744 | $11.19 |
| PAUL FASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055823283629 | $10.89 |
| PAUL FASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06884734698 | $0.77 |
| PAUL FASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50066845608 | $0.07 |
| PAUL FASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002683447832 | $0.00 |
| PAUL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028304304667 | $858.29 |
| PAUL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.337646249649999 | $689.47 |
| PAUL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 918.511027538 | $1,151.03 |
| PAUL FAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029831411001 | $90.85 |
| PAUL FAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006462353352 | $0.01 |
| PAUL FAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36098834706 | $0.29 |
| PAUL FAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22315317033 | $2.48 |
| PAUL FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023275252059999 | $6.89 |
| PAUL FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330448204 | $0.64 |
| PAUL FEIGHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (47.246352776) | ($124.78) |
| PAUL FEIGHNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 47.246352776 | $124.78 |
| PAUL FEIGHNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (47.244) | ($124.77) |
| PAUL FEIGHNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 125.243 | $124.77 |
| PAUL FEIGHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.152527451) | ($42.15) |
| PAUL FEIGHNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.152527451 | $42.15 |
| PAUL FEIGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015232432362 | $45.11 |
| PAUL FEIGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7996488168 | $3.80 |
| PAUL FEIGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7044827473891 | $3.17 |
| PAUL FEIGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.215454123014319 | $0.22 |
| PAUL FEIGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090583642264 | $0.56 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00491166 | $195.83 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045624466122 | $140.36 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125307799849999 | $253.95 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109401531701 | $0.11 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.600282046 | $34.57 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.040018018 | $27.02 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37224704096 | $4.14 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54038067548 | $4.77 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56217961802 | $33.61 |
| PAUL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113510897807 | $0.70 |
| PAUL FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.619282129 | $3.05 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.995 | $927.14 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.00281174 | $3,032.12 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09537827 | $3,819.20 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 63.0 | $6,349.14 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.25920579 | $1,234.34 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.300537351) | ($4,285.39) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 78.300537351 | $4,285.39 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4891389743) | ($14,756.56) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4891389743 | $14,756.56 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.143879117) | ($2,378.75) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.143879117 | $2,378.75 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,872.595751512) | ($1,045.19) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,872.595751512 | $1,045.19 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.034553199) | ($419.74) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 12.034553199 | $419.74 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (147.640642152) | ($1,124.98) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 147.640642152 | $1,124.98 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,598.840714479) | ($1,111.57) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,598.840714479 | $1,111.57 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7152385036) | ($61.49) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.7152385036 | $61.49 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.780390445) | ($286.42) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 25.780390445 | $286.42 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.791602175) | ($2.79) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.791602175 | $2.79 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.939162896) | ($8.94) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.939162896 | $8.94 |
| PAUL FERGUSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (78.30053735) | ($4,166.14) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.41) | ($11,841.14) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008501204078) | ($25.00) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002837218015) | ($8.32) |
| PAUL FERGUSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001248103117) | ($3.66) |
| PAUL FERGUSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07788032) | ($2,415.31) |
| PAUL FERGUSON | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01155539624) | ($12.50) |
| PAUL FERGUSON | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003668807954) | ($4.16) |
| PAUL FERGUSON | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001613042922) | ($1.83) |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018640445021871 | $69.62 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553104450471 9 | $14.55 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0632844760891 | $0.06 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5492898851549 | $12.95 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.690102485524 | $6.07 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22987324935478 | $3.48 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26506287173123 | $3.02 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019762715745417 | $0.02 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3598597020777 | $29.14 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05733572764332 | $3.26 |
| PAUL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035050742317895 | $0.51 |
| PAUL FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002535619738) | ($77.58) |
| PAUL FERREIRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002535619738 | $77.58 |
| PAUL FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002114986508) | ($0.07) |
| PAUL FERREIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002114986508 | $0.07 |
| PAUL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016045270680175 | $0.58 |
| PAUL FEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2107913187694 | $46.47 |
| PAUL FIEBIGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.082844 | $200.77 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258674684849999 | $78.44 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125129171871 | $253.59 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.156486502 | $101.16 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.549328023 | $21.05 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.868849153 | $52.03 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47566923809999 | $13.03 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.62700427889999 | $22.64 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019594464236 | $2.15 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.95680028239999 | $24.35 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059172997001 | $0.45 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115891535062 | $0.83 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88561880403 | $1.15 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.7680170254 | $3.60 |
| PAUL FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110783821517 | $1.20 |
| PAUL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494699395369999 | $0.10 |
| PAUL FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 618.68435122984 | $667.59 |
| PAUL FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4410417669 | $52.69 |
| PAUL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.153768443999 | $171.84 |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.998767382) | ($30,280.63) |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.998767382 | $30,280.63 |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.093464845) | ($35.36) |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.093464845 | $35.36 |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049543464) | ($2,183.56) |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.049543464 | $2,183.56 |
| PAUL FISHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99876738) | ($29,896.10) |
| PAUL FISHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.049543464) | ($2,127.79) |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005480683518) | ($16.56) |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005480683518 | $16.56 |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005139910791) | ($0.05) |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005139910791 | $0.05 |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001176699687) | ($2.37) |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001176699687 | $2.37 |
| PAUL FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001176699687) | ($2.37) |
| PAUL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003656851798786 | $138.18 |
| PAUL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058050689056009 | $15.70 |
| PAUL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02969803165258 | $0.41 |
| PAUL FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162644607629999 | $0.48 |
| PAUL FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.547255348 | $180.55 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| PAUL FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,000.0) | ($7,000.00) |
| PAUL FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,853.593920132) | ($5,853.59) |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203195054 | $81.70 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,071.57593478628 | $901.98 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08914274907 | $266.62 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000926533525 | $0.00 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.3465584545 | $114.69 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000034336637 | $0.00 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.621490792 | $0.22 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000095959 | $0.00 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4681002271 | $1.13 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0103344327 | $0.73 |
| PAUL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 128.94524926424 | $128.95 |
| PAUL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12804271798374 | $0.15 |
| PAUL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021589958044 | $6.39 |
| PAUL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085617557186 | $0.01 |
| PAUL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092995129419 | $18.15 |
| PAUL FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004466809567 | $0.00 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20,258.25) | ($20,258.25) |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 6.75248 | $20,258.25 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.761818479) | ($19,406.96) |
| PAUL FLETCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.761818479 | $19,406.96 |
| PAUL FLETCHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.761818479) | ($19,056.29) |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000953353398796 | $0.03 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1471989566 | $5.82 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012546395924191 | $37.25 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6868853152799 | $25.69 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021735754069999 | $0.00 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024217178271 | $0.00 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031303525863 | $0.03 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.948660141419999 | $0.04 |
| PAUL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37644719941 | $0.44 |
| PAUL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794639920287557 | $0.09 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002474966545 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005122556482 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097274330576 | $0.01 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090133491509 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055043678385 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097914709154 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076804331905 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108783305146 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130335006723 | $0.00 |
| PAUL FODROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037944356181 | $0.00 |
| PAUL FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019937600269 | $0.06 |
| PAUL FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034147679857 | $0.03 |
| PAUL FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0164214390469999 | $0.18 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045497117522 | $1.35 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43517162681 | $0.51 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252918256679999 | $4.94 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064001513872 | $0.01 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0427207538 | $1.62 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036708403975 | $112.42 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479035869439999 | $95.38 |
| PAUL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.70032782 | $48.12 |
| PAUL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.784351459504 | $73.78 |
| PAUL FORDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (220.344455) | ($220.34) |
| PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153847964033 | $0.00 |
| PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089862438993 | $0.01 |
| PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010051026344 | $19.61 |
| PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0139441985773 | $1.01 |
| PAUL FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185204550559999 | $0.02 |
| PAUL FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020771507424 | $0.00 |
| PAUL FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,746.119398107 | $1,861.55 |
| PAUL FORRESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.13611359) | ($12,950.57) |
| PAUL FORRESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02) | ($31,094.24) |
| PAUL FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401061305518 | $148.85 |
| PAUL FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337884162932 | $90.16 |
| PAUL FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8848178187 | $5.46 |
| PAUL FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02538901603 | $0.22 |
| PAUL FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024983273066 | $0.08 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (43.78378515) | ($66.55) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 43.78378515 | $66.55 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | 1INCH | (43.782) | ($66.55) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 66.548 | $66.55 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05075465464) | ($156.19) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05075465464 | $156.19 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,693.995197166) | ($2,400.00) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,693.995197166 | $2,400.00 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,693.992) | ($2,388.53) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,391.615 | $2,388.53 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (65.146579805) | ($600.00) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 65.146579805 | $600.00 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | UNI | (65.1141) | ($599.00) |
| PAUL FOUKAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 596.9 | $599.00 |
| PAUL FOUKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PAUL FOUKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 2,403.373 | $1,500.00 |
| PAUL FOUKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,555.06) | ($1,555.06) |
| PAUL FOUKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.774343 | $1,555.06 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009215854877026 | $0.28 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.68444336 | $16.51 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25350183761 | $2.82 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8517121904 | $0.85 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0229771932039999 | $2.52 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28835269097 | $1.96 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023810510995 | $1.80 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030216993504 | $2.15 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077528696119 | $0.84 |
| PAUL FOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07469796871119 | $0.12 |
| PAUL FOURGOUX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| PAUL FOURGOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (830.0) | ($830.00) |
| PAUL FOURGOUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02955403 | $928.62 |
| PAUL FOURGOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,660.0) | ($1,660.00) |
| PAUL FOURGOUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,650.43) | ($1,650.43) |
| PAUL FOURGOUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02956793) | ($899.52) |
| PAUL FOURGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034892386446857 | $1.06 |
| PAUL FOURGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.893931475441 | $26.89 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000690681182 | $0.00 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19767144932 | $0.23 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017788336312 | $0.00 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017397161976 | $0.01 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035329105171 | $0.01 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026910618192999 | $0.00 |
| PAUL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116136717419 | $0.00 |
| PAUL FRAMBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284410258894 | $51.42 |
| PAUL FRAMBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013423619179 | $0.00 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.640055) | ($1,965.13) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,011.83) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002021) | ($80.47) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33527) | ($977.87) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($781.91) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054178) | ($149.74) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.951402773) | ($1,681.73) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03020749) | ($899.88) |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038896955676928 | $13.98 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010612143482405 | $26.89 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6441617817 | $6.85 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6107178442 | $1.64 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29922404711 | $3.33 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17438194708 | $10.43 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172543985396 | $6.83 |
| PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10628817522 | $6.05 |
| PAUL FRANCIS MADDALENA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.985 | $5,577.70 |
| PAUL FRANCIS MADDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049720958487 | $149.47 |
| PAUL FRANCIS MADDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.604889992836 | $87.39 |
| PAUL FRANCIS MADDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668395928599999 | $7.70 |
| PAUL FRANCOIS REISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114043411274 | $35.38 |
| PAUL FREDERIC PIPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759271650287 | $0.72 |
| PAUL FREDERIC PIPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047053650597 | $9.18 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.53158147) | ($100,000.00) |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.53158147 | $100,000.00 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (2.529404325) | ($100,000.00) |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Collateral | BTC | 2.529404325 | $104,510.21 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (2.418044194) | ($100,000.00) |
| PAUL FREEDMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PAUL FREEDMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PAUL FREEDMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PAUL FREEDMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Collateral | BTC | 2.418044194 | $51,519.81 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036183861563 | $1,112.84 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.13674728729999 | $4,247.29 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.36261821 | $441.36 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.695915325 | $99.65 |
| PAUL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057619021847 | $0.02 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045720305119 | $8.92 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.908854205 | $14.99 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.146309343009999 | $0.37 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014381374875 | $435.03 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556377731139999 | $111.23 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.635402716 | $37.76 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.372726638 | $20.95 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1664307027 | $57.42 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6052915704 | $14.17 |
| PAUL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64787143984 | $25.63 |
| PAUL FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021431808903 | $0.01 |
| PAUL FREITAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.830665552) | ($4,366.53) |
| PAUL FREITAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.830665552 | $4,366.53 |
| PAUL FREITAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.830665552) | ($4,197.65) |
| PAUL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263167055353479 | $60.99 |
| PAUL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034923090862 | $1.03 |
| PAUL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.231465171999999 | $0.23 |
| PAUL FRIJLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000901014080629999 | $0.00 |
| PAUL FROYDENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082521262763 | $255.35 |
| PAUL FRUTIGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 19.363 | $867.85 |
| PAUL FRUTIGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $22.01 |
| PAUL FRUTIGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.8996681) | ($15,270.53) |
| PAUL FRUTIGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.8996681 | $15,270.53 |
| PAUL FRUTIGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.899668) | ($14,927.29) |
| PAUL FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017427946856 | $0.00 |
| PAUL FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091956192403 | $210.61 |
| PAUL FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.35344932809999 | $4.62 |
| PAUL FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3809516188 | $37.57 |
| PAUL FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.548595006099999 | $4.84 |
| PAUL FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015516473659 | $0.00 |
| PAUL FRYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014160172079 | $428.54 |
| PAUL FRYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3706944178 | $2.76 |
| PAUL FRYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40840696897 | $827.61 |
| PAUL FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096332716512 | $0.29 |
| PAUL FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15194589989 | $3.94 |
| PAUL FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.31727730314 | $1.71 |
| PAUL FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.060440302948 | $0.17 |
| PAUL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035186428966 | $10.41 |
| PAUL G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7709209547074 | $0.74 |
| PAUL GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076725815024 | $22.71 |
| PAUL GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155505589899999 | $0.02 |
| PAUL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003389399472 | $10.03 |
| PAUL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043358477064 | $8.46 |
| PAUL GABRIEL POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6695147715874 | $5.37 |
| PAUL GABRIEL YVES RENAHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00327228 | $99.70 |
| PAUL GABRIEL YVES RENAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06451286641921 | $0.73 |
| PAUL GAGNON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004058936942) | ($164.23) |
| PAUL GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,822.40 |
| PAUL GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2798141671) | ($8,269.05) |
| PAUL GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.226566 | $6,658.73 |
| PAUL GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00010765 | $3.16 |
| PAUL GAGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005544399746) | ($164.23) |
| PAUL GAGNON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.312988 | $6,951.46 |
| PAUL GAGNON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $11.11 |
| PAUL GAGNON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5228003841) | ($11,434.69) |
| PAUL GAGNON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00764512645) | ($164.23) |
| PAUL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6281791975447 | $41.66 |
| PAUL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.900465078263 | $14.31 |
| PAUL GAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154369659759999 | $0.02 |
| PAUL GAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 137.346042269 | $20.07 |
| PAUL GAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 134.214944278999 | $5.47 |
| PAUL GALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,110.013403554) | ($12,424.20) |
| PAUL GALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($37,810.42) |
| PAUL GALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (21,479.007524) | ($16,642.09) |
| PAUL GALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,915.63) |
| PAUL GALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.98139512) | ($116,122.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL GALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.609633367) | ($15.04) |
| PAUL GALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (76.460778137) | ($224,432.06) |
| PAUL GALE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (14,719.126) | ($8,002.23) |
| PAUL GALE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7,974.453 | $8,002.23 |
| PAUL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 774.743979382245 | $1,506.29 |
| PAUL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.72878487 | $41.73 |
| PAUL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0580420404082 | $55.04 |
| PAUL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00952674370119999 | $0.11 |
| PAUL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0315346371 | $0.08 |
| PAUL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049819429643 | $9.72 |
| PAUL GALUSKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL GALUSKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL GALUSKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL GALUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016052908672 | $47.68 |
| PAUL GALUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145817215909999 | $28.45 |
| PAUL GALUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.79386549097 | $9.79 |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.464708519) | ($31.46) |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.464708519 | $31.46 |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09282055765) | ($2,825.92) |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09282055765 | $2,825.92 |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09282) | ($2,895.93) |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.464708) | ($31.46) |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005106958683129 | $18.97 |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000421521384449999 | $0.00 |
| PAUL GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05449603748288 | $0.05 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (191.474497791) | ($148.23) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 191.474497791 | $148.23 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,180.636104706) | ($3,180.64) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,180.636104706 | $3,180.64 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MANA | 4,040.404040404 | $5,898.99 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,002.448636355) | ($7,305.19) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,002.448636355 | $7,305.19 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.894674513) | ($516.09) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.894674513 | $516.09 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (13.856939) | ($20.09) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,794.76) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,794.76 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.919881659) | ($614.02) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.919881659 | $614.02 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03612884494) | ($100.05) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($49,932.40) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $49,932.40 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (4,988.591697355) | ($7,333.23) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($41,863.78) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.508578885) | ($12,572.00) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.508578885 | $12,572.00 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 290.831763608 | $3,219.90 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,462.57) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (290.831763608) | ($3,274.79) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 290.831763608 | $3,274.79 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.47245004) | ($15,997.79) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($121.70) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (34.894674513) | ($360.46) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (244.896104) | ($244.90) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (66.014171069) | ($477.58) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (268.737474198) | ($1,984.28) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.826427454) | ($1,390.18) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.826427454 | $1,390.18 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (171.735577763) | ($171.74) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 171.735577763 | $171.74 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,003.243525817) | ($651.39) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,003.243525817 | $651.39 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.274421542) | ($60.38) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.274421542 | $60.38 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (171.735577763) | ($171.74) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.274421542) | ($69.76) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.727757) | ($50.15) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (22.09867045) | ($1,523.04) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.363636364) | ($100.00) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.363636364 | $100.00 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001202337142) | ($35.68) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001202337142 | $35.68 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01223260596) | ($24.62) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01223260596 | $24.62 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (49.662477) | ($20.25) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (50.063957) | ($20.27) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01223260596) | ($24.97) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (17.921147) | ($49.70) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,903.517091817) | ($764.01) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,081.418493884) | ($3,000.00) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,081.418493884 | $3,000.00 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (1,099.860983248) | ($3,024.62) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,092.53473326) | ($3,037.25) |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,092.53473326 | $3,037.25 |
| PAUL GAMBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (1,092.53473326) | ($3,026.32) |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072873802214 96 | $0.27 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082348536586616 | $243.23 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.692971330277 | $14.69 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6682116795767 | $0.78 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5132582180638 | $0.45 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203033337487059 | $3.52 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06764426490705 | $0.88 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0370840896205979 | $3.64 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.728377090126 | $142.39 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.208338916405015 | $0.41 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41680447497994 | $1.04 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.0995930573632 | $1.10 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020649190619 | $620.81 |
| PAUL GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122821609421999 | $248.46 |
| PAUL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114619373537 | $0.03 |
| PAUL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017923083744 | $0.02 |
| PAUL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051309572916 | $0.02 |
| PAUL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000125793876678 | $0.00 |
| PAUL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00072463808585 | $0.00 |
| PAUL GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.290668267239999 | $0.23 |
| PAUL GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005678965138799 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002001520046399 | $0.01 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6192935894 | $13.54 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004198209111 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02070465224 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.97567321389999 | $13.58 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027990217715 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035978750528 | $0.03 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21768220414 | $0.65 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021573725018999 | $0.06 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109437599911 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031576599169 | $0.03 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116257405677 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2623779984 | $7.73 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000646837584469999 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010492622507 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021483378098 | $0.00 |
| PAUL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000118108643082 | $0.00 |
| PAUL GARDINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (15.506838245) | ($46,628.10) |
| PAUL GARDINER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024728) | ($7.51) |
| PAUL GARDINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008133421244) | ($13.58) |
| PAUL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020884837388 74 | $0.07 |
| PAUL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29585676381 | $0.34 |
| PAUL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236650816773278 | $71.59 |
| PAUL GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124004344708 | $36.64 |
| PAUL GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119727098941 | $0.01 |
| PAUL GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1167549593 | $8.12 |
| PAUL GAROZZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (1,049.977499413) | ($2,604.02) |
| PAUL GAROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3855353499 | $0.44 |
| PAUL GAROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.3605160606849 | $79.64 |
| PAUL GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868094235306214 | $0.01 |
| PAUL GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000576480177 | $0.00 |
| PAUL GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002748135963 | $0.00 |
| PAUL GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120681990629999 | $0.00 |
| PAUL GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4742013109 | $0.35 |
| PAUL GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005521224738 | $0.00 |
| PAUL GASTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.629069767) | ($93.80) |
| PAUL GASTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.548838994) | ($31.25) |
| PAUL GASTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.083712219) | ($62.48) |
| PAUL GASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,929.06) |
| PAUL GASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($119,652.65) |
| PAUL GASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.239015) | ($37,999.97) |
| PAUL GASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 37,679.063 | $37,999.97 |
| PAUL GASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.031902) | ($999.99) |
| PAUL GASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 995.912 | $999.99 |
| PAUL GASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PAUL GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| PAUL GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($27,318.94) |
| PAUL GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,522.03 | $27,318.94 |
| PAUL GASTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,008.00) |
| PAUL GASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,866.00) |
| PAUL GASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29,662.86 | $29,866.00 |
| PAUL GASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,108.31) |
| PAUL GASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29,023.932 | $29,108.31 |
| PAUL GASTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.418191806) | ($62.48) |
| PAUL GASTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.712995869) | ($31.25) |
| PAUL GASTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.26289702) | ($93.80) |
| PAUL GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,907.49) |
| PAUL GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 28,915.952 | $28,907.49 |
| PAUL GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,929.37) |
| PAUL GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 28,900.353 | $28,929.37 |
| PAUL GASTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($12,058.92) |
| PAUL GASTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12,006.385 | $12,058.92 |
| PAUL GASTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (21,382.86) | ($21,382.86) |
| PAUL GASTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,633.00) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,589.998 | $14,633.00 |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($1,604.89) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (34,600.0) | ($10,813.54) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.051114857) | ($21.88) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 291.7179 | $89.14 |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,371.01) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,312.829 | $14,371.01 |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,359.50) |
| PAUL GASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,302.17 | $14,359.50 |
| PAUL GASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.031198038) | ($31.25) |
| PAUL GASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (133.048672708) | ($62.48) |
| PAUL GASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.52) | ($14,669.95) |
| PAUL GASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,577.282 | $14,669.95 |
| PAUL GASTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| PAUL GASTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 8.339976666 | $182,078.51 |
| PAUL GASTON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005974491258) | ($125.07) |
| PAUL GASTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001446422373) | ($29.17) |
| PAUL GASTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002066916624) | ($41.67) |
| PAUL GASTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006203725995) | ($125.07) |
| PAUL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03236217574 | $671.08 |
| PAUL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,747.1254767027 | $11,302.72 |
| PAUL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.170009254999 | $324.17 |
| PAUL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033906741524 | $6.32 |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (487.350411151) | ($262.11) |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 487.350411151 | $262.11 |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (487.342) | ($256.41) |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 246.59 | $256.41 |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (119.782092011) | ($683.27) |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 119.782092011 | $683.27 |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (119.7815) | ($683.27) |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 651.97 | $683.27 |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (288.105380657) | ($289.19) |
| PAUL GATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 288.105380657 | $289.19 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078484697448999 | $23.23 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4773194202557 | $2.81 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422257725589999 | $83.75 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.37231042 | $28.37 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.192401572559 | $3.73 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19517190630047 | $2.30 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008876673248 | $0.03 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022021428015 | $0.00 |
| PAUL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1142483757 | $0.13 |
| PAUL GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118760394247999 | $0.01 |
| PAUL GAVEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.28991148 | $821.78 |
| PAUL GAVEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00415928 | $160.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL GAVEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 78.637094 | $77.23 |
| PAUL GAVEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.098623 | $249.74 |
| PAUL GAVEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.095792 | $192.74 |
| PAUL GAVEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 4.865554 | $48.35 |
| PAUL GAVEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 14.596665 | $144.95 |
| PAUL GAVEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.13043666 | $255.05 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020830246354 | $6.20 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48316147663 | $4.83 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121413621564 | $22.53 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.622589038 | $18.51 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187024017859999 | $1.55 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.215354664 | $6.48 |
| PAUL GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10393604644 | $0.10 |
| PAUL GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7402495126 | $9.02 |
| PAUL GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7518625471 | $1.75 |
| PAUL GEDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62544074078 | $0.66 |
| PAUL GEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6714762626 | $3.67 |
| PAUL GEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04985372993 | $0.15 |
| PAUL GEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071753154211 | $0.04 |
| PAUL GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129742534106 | $0.25 |
| PAUL GENSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027509484828 | $83.59 |
| PAUL GENSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066836126011 | $134.17 |
| PAUL GEORG REUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034207561919999 | $0.00 |
| PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796602832657199 | $0.75 |
| PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000905770126659999 | $0.27 |
| PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392799496449999 | $0.46 |
| PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018027418749 | $0.53 |
| PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041351631619 | $0.00 |
| PAUL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103695226156999 | $0.00 |
| PAUL GEORGE VICHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $302.18 |
| PAUL GEORGE VICHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00365718 | $137.55 |
| PAUL GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100487399995 | $29.74 |
| PAUL GERAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161303184919999 | $31.47 |
| PAUL GERARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PAUL GERARD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PAUL GERARD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL GERARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| PAUL GERARD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| PAUL GERARD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| PAUL GERARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PAUL GERARD | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PAUL GERARD | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142617468468 | $0.04 |
| PAUL GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000350713017089999 | $0.01 |
| PAUL GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1506905428 | $22.15 |
| PAUL GERARD CHARETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144786) | ($41.93) |
| PAUL GERARD CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144925077136501 | $50.08 |
| PAUL GERARD CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.107401810714 | $3.51 |
| PAUL GERARD CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.468038816 | $5.47 |
| PAUL GERARD MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.832006799 | $41.34 |
| PAUL GERHARD LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466109892809999 | $14.46 |
| PAUL GERIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01073581978699 | $4.91 |
| PAUL GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084459782891 | $0.25 |
| PAUL GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088550754744 | $0.00 |
| PAUL GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0731721267879999 | $0.11 |
| PAUL GERTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020259621459999 | $0.00 |
| PAUL GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002518660687 | $0.78 |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005042170102) | ($0.34) |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005042170102 | $0.34 |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.659971491) | ($0.66) |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.659971491 | $0.66 |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0124175426) | ($0.03) |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0124175426 | $0.03 |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001392444999) | ($2.83) |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001392444999 | $2.83 |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03865822361) | ($1,151.37) |
| PAUL GEYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03865822361 | $1,151.37 |
| PAUL GEYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (282.403207653) | ($9.62) |
| PAUL GEYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 282.403207653 | $9.62 |
| PAUL GEYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.453832737) | ($133.82) |
| PAUL GEYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.453832737 | $133.82 |
| PAUL GEYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.994869743) | ($384.74) |
| PAUL GEYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.994869743 | $384.74 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,864.186076182) | ($771.00) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,864.186076182 | $771.00 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0177328987) | ($0.13) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0177328987 | $0.13 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,086.491941409) | ($920.94) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,086.491941409 | $920.94 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (96.142129558) | ($262.10) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 96.142129558 | $262.10 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002113788592) | ($0.62) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002113788592 | $0.62 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,152.907738804) | ($765.62) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,152.907738804 | $765.62 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (324.3445213) | ($1,839.03) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 324.3445213 | $1,839.03 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.74624152) | ($197.43) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.74624152 | $197.43 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001328020285) | ($0.14) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001328020285 | $0.14 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.2910925361) | ($0.01) |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.2910925361 | $0.01 |
| PAUL GEYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038658) | ($1,134.50) |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233513189127239 | $8.53 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000799465680835 | $0.02 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0882709603879 | $10.42 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112936518714119 | $1.20 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009197365719655 | $0.00 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5764968483854 | $6.79 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084476677072295 | $1.16 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00383147551447 | $7.29 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8513147923263 | $0.09 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059898203564524 | $0.62 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00173936322537073 | $0.00 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8096366716016 | $1.22 |
| PAUL GEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006507229594311 | $0.00 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.046381) | ($1,857.56) |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,853.308 | $1,857.56 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00189053) | ($74.59) |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00189053 | $74.59 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00189053) | ($73.08) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054955) | ($21.10) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00054955 | $21.10 |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00054955) | ($21.01) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109773) | ($33.06) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00109773 | $33.06 |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00109773) | ($33.00) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054889) | ($15.95) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00054889 | $15.95 |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00054889) | ($16.11) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054879) | ($16.82) |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00054879 | $16.82 |
| PAUL GHORMLEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00054879) | ($16.82) |
| PAUL GHORMLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054878) | ($17.18) |
| PAUL GHORMLEY | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00054878 | $17.18 |
| PAUL GHORMLEY | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00054878) | ($17.23) |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079299661615 | $246.12 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038559586235 | $0.00 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017883951195 | $0.35 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,801.599452306 | $2,801.60 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.197285617 | $176.15 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000480490671839999 | $0.00 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,536.09573865699 | $2,536.10 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012421969175 | $0.04 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060643927789 | $0.00 |
| PAUL GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023235583307 | $0.00 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161198962519999 | $47.89 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41752724482 | $0.42 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.483218479 | $5.14 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0401543105659999 | $2.94 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051616496742 | $0.57 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0205916775009999 | $4.67 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00777219052589999 | $0.55 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27708620228 | $6.50 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042922368399 | $0.47 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000095570101334 | $0.01 |
| PAUL GIAMMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000058387448263 | $0.18 |
| PAUL GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2344219413409 | $23.22 |
| PAUL GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023082152491 | $0.02 |
| PAUL GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047292250109396 | $0.00 |
| PAUL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127997287398 | $0.38 |
| PAUL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82076643409999 | $1.14 |
| PAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125894401072 | $0.00 |
| PAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021630182669 | $0.02 |
| PAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062207905662 | $0.01 |
| PAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011938157277 | $0.01 |
| PAUL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00035625113871 | $0.00 |
| PAUL GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068988264549 | $0.00 |
| PAUL GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107557069212 | $0.00 |
| PAUL GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139442555928 | $0.00 |
| PAUL GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048336581617 | $0.00 |
| PAUL GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000057165992514 | $0.00 |
| PAUL GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00115099494081 | $0.00 |
| PAUL GILLIBRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($43,796.02) |
| PAUL GILLIBRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (754.787) | ($6,294.92) |
| PAUL GILLIBRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05440835) | ($30,800.32) |
| PAUL GILLIBRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,291.106) | ($1,114.18) |
| PAUL GILLIBRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,109.695 | $1,114.18 |
| PAUL GILLIBRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,109.695) | ($1,109.70) |
| PAUL GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 703.60373801548 | $847.93 |
| PAUL GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078572769983 | $0.06 |
| PAUL GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059527615871 | $0.07 |
| PAUL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196122774 | $58.84 |
| PAUL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052179347182 | $104.14 |
| PAUL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5025817083 | $6.59 |
| PAUL GINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00265209 | $105.09 |
| PAUL GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579304485669999 | $0.16 |
| PAUL GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02771759650281 | $0.03 |
| PAUL GITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024496743746 | $0.01 |
| PAUL GITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270503014339999 | $0.00 |
| PAUL GITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086214167815 | $0.02 |
| PAUL GITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187924844409999 | $0.02 |
| PAUL GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1785362116266 | $1.11 |
| PAUL GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021109172362 | $4.12 |
| PAUL GIVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 299,876.9 | $25.46 |
| PAUL GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305830761040236 | $0.03 |
| PAUL GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00176681911379999 | $0.00 |
| PAUL GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056958445843 | $0.00 |
| PAUL GLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00702776828279999 | $217.63 |
| PAUL GLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52093513807 | $965.73 |
| PAUL GLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,158.29330109699 | $1,158.29 |
| PAUL GLAVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (394.736842105) | ($2,100.00) |
| PAUL GLAVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 394.736842105 | $2,100.00 |
| PAUL GLAVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (394.736842105) | ($2,098.99) |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003164032786365 | $12.66 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.498134081 | $32.05 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081465874705 | $0.00 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280367853649999 | $0.03 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052409449159 | $0.00 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000534789817409999 | $0.00 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107283746153999 | $0.01 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.2365891288 | $33.75 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029677654219 | $0.00 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0074913454567 | $0.01 |
| PAUL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107953666921 | $0.00 |
| PAUL GLENN KENDRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3406729498) | ($1,020.25) |
| PAUL GLENN KENDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3406729498 | $1,020.25 |
| PAUL GLENN KENDRICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3406729498) | ($1,035.76) |
| PAUL GLENN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000487406712818 | $1.47 |
| PAUL GLOSSOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00384024 | $149.85 |
| PAUL GLOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072230650422 | $21.31 |
| PAUL GLOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026050778236 | $0.00 |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (204.647564) | ($87.80) |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (3.95793189) | ($11.04) |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018955385126 | $0.01 |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615374948273314 | $0.01 |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000115892516189 | $0.00 |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0552833963269999 | $0.26 |
| PAUL GLOUFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53869289641622 | $0.33 |
| PAUL GLOVER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02149253 | $2.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL GLOVER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02148414 | $2.42 |
| PAUL GLOVER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02163321 | $2.28 |
| PAUL GLOVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02141318 | $2.15 |
| PAUL GLOVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02138832 | $2.13 |
| PAUL GLOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02074623 | $2.00 |
| PAUL GLOVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.0208291 | $1.63 |
| PAUL GLOVER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.0206197 | $1.44 |
| PAUL GLOVER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02215811 | $1.61 |
| PAUL GLOVER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02202134 | $1.54 |
| PAUL GLOVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02172516 | $1.48 |
| PAUL GLOVER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02105522 | $1.39 |
| PAUL GLOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02076756 | $1.34 |
| PAUL GLOVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02248364 | $1.37 |
| PAUL GLOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02136548 | $1.22 |
| PAUL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022532853648 | $67.99 |
| PAUL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023076694536 | $45.03 |
| PAUL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.477610633 | $28.48 |
| PAUL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092192332077 | $0.67 |
| PAUL GOBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147951013899 | $0.00 |
| PAUL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06122164353 | $1.24 |
| PAUL GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000550736263 | $0.00 |
| PAUL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000693438021949999 | $0.00 |
| PAUL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000730845159259999 | $0.01 |
| PAUL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023087767901 | $0.68 |
| PAUL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069063342297 | $13.48 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.878010715) | ($4.26) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.878010715 | $4.26 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.1839) | ($1.00) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.1839 | $1.00 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 2,030.0 | $2,030.00 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.724009633) | ($3.17) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.76713997799999 | $3,713.03 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00196721) | ($60.00) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00196721 | $60.00 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006557) | ($2.00) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006557 | $2.00 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00203278) | ($61.92) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,670.31128485 | $1,670.31 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.7685) | ($3.15) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.7685 | $3.15 |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,700.0) | ($1,700.00) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.857489801) | ($4.05) |
| PAUL GONTRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.787178571 | $3,649.74 |
| PAUL GONTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026979712309 | $8.07 |
| PAUL GONTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111952899842 | $0.16 |
| PAUL GONTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262582168739999 | $38.63 |
| PAUL GONTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080068877854 | $0.01 |
| PAUL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042208565779 | $0.82 |
| PAUL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.372731732899999 | $0.05 |
| PAUL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32215638) | ($9,542.80) |
| PAUL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32215638 | $9,542.80 |
| PAUL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.322156) | ($9,267.78) |
| PAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012282608523812 | $46.79 |
| PAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44703859238 | $1.53 |
| PAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00749508046019999 | $0.01 |
| PAUL GOODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016729879897 | $0.50 |
| PAUL GOODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096055527163 | $0.08 |
| PAUL GOODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15874612141 | $17.43 |
| PAUL GOODINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (2,114.595023757) | ($261.07) |
| PAUL GOODINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 65.0 | $65.00 |
| PAUL GOODINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| PAUL GOODINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PAUL GOODINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 3,239.894491849 | $401.80 |
| PAUL GOODINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($11.89) |
| PAUL GOODINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($8.74) |
| PAUL GOODINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,029.80) |
| PAUL GOODINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (18,000.0) | ($6,338.28) |
| PAUL GOODINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (85,196.570147) | ($29,848.11) |
| PAUL GOODINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($8,747.08) |
| PAUL GOODINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($13,949.54) |
| PAUL GOODINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,506.72406668455 | $2,604.63 |
| PAUL GOODINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 160.188667832 | $6.53 |
| PAUL GOODMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.1193004 | $4,732.77 |
| PAUL GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.030256454) | ($157,828.23) |
| PAUL GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.030256454 | $157,828.23 |
| PAUL GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.36841628) | ($102,709.42) |
| PAUL GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.36841628 | $102,709.42 |
| PAUL GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (6,966.445358717) | ($10,310.34) |
| PAUL GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 6,966.445358717 | $10,310.34 |
| PAUL GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (44.368416) | ($84,904.73) |
| PAUL GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (6,966.445358) | ($8,499.06) |
| PAUL GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.030256) | ($143,898.89) |
| PAUL GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009636027252404 | $365.27 |
| PAUL GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176595091742689 | $496.89 |
| PAUL GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 25.913562690076 | $71.63 |
| PAUL GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056762509629 | $175.27 |
| PAUL GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.691404146 | $77.45 |
| PAUL GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29402076109 | $4.13 |
| PAUL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005078508874 | $15.03 |
| PAUL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731449868 | $14.27 |
| PAUL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168375758199999 | $0.50 |
| PAUL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088612729892 | $0.55 |
| PAUL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050505573766 | $0.32 |
| PAUL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005057431861892 | $0.00 |
| PAUL GRAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001974213826 | $0.00 |
| PAUL GRAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90514721842 | $0.57 |
| PAUL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9405039438179 | $25.26 |
| PAUL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.982634076 | $27.23 |
| PAUL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.5259616709999 | $0.88 |
| PAUL GRANDACARPIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.651494932) | ($112.04) |
| PAUL GRANDACARPIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.651494932 | $112.04 |
| PAUL GRANDACARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076472793188 | $0.23 |
| PAUL GRANDACARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4243825536437 | $2.11 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.668829517) | ($51.67) |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.668829517 | $51.67 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (51.66) | ($51.66) |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0012471 | $51.66 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001247) | ($51.43) |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040213900362 | $1.19 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032178603992 | $6.28 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114427110096829 | $0.11 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075828517994 | $0.00 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047252193689 | $0.00 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100386427227999 | $0.00 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139814460854 | $0.84 |
| PAUL GRANDCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130946297532 | $0.52 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,142.857) | ($3,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,966.553 | $3,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,019.34 | $2,200.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (629.707) | ($599.27) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 595.262 | $599.27 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (9.9305) | ($180.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 177.775 | $180.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.96207) | ($100.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.248 | $100.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 463.564 | $1,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.011) | ($450.49) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 444.822 | $450.49 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 463.543 | $1,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (6,858.0) | ($9,464.04) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,457.908 | $9,464.04 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,541.57) | ($9,541.57) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4,435.855 | $9,541.57 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.17) | ($6,885.85) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,871.507 | $6,885.85 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,490.0) | ($6,490.00) |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 3,029.046 | $6,490.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 109.2 | $228.23 |
| PAUL GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (381.51) | ($381.51) |
| PAUL GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 244.951 | $381.51 |
| PAUL GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.417555) | ($999.03) |
| PAUL GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 639.637 | $999.03 |
| PAUL GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.041796) | ($100.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 8.442 | $100.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.525098) | ($1,100.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,073.083 | $1,100.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.462287) | ($3,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 339.0149 | $3,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.523993) | ($1,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,106.872 | $1,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.314338) | ($598.83) |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 72.8816 | $598.83 |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.524867) | ($1,005.19) |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,010.296 | $1,005.19 |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 22.22469 | $1,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 65.26 | $709.52 |
| PAUL GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.244487) | ($500.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 617.704 | $500.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1367 | $4,037.84 |
| PAUL GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.293956) | ($600.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 743.064 | $600.00 |
| PAUL GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.123414) | ($2,000.00) |
| PAUL GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,447.644 | $2,000.00 |
| PAUL GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2554829727) | ($0.14) |
| PAUL GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2554829727 | $0.14 |
| PAUL GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001774461797) | ($0.05) |
| PAUL GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001774461797 | $0.05 |
| PAUL GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (211.536254451) | ($211.54) |
| PAUL GRANT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 211.536254451 | $211.54 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019069537755 | $0.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018243887818954 | $0.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5990315243884 | $2.60 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119255799598199 | $0.12 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,723.27551534513 | $1,843.26 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009196865666894 | $0.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024288693392 | $0.72 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049510449771 | $0.06 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014873644764 | $0.00 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126185636827 | $0.02 |
| PAUL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.987018327759999 | $3.37 |
| PAUL GREALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06095671327939 | $1.15 |
| PAUL GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.18974539 | $357.21 |
| PAUL GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0176071 | $534.97 |
| PAUL GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.366559) | ($2,083.50) |
| PAUL GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,146.41) |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9059528519047 | $71.41 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155709138376 | $4.61 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023288836366 | $70.36 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14514469553 | $0.17 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093421304775 | $188.63 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5882502319999 | $15.53 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001483033833 | $0.00 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038454435824 | $0.00 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.768187002439999 | $2.62 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123037395275 | $0.00 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033795747679 | $0.77 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023444679314 | $0.18 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30927845961 | $2.02 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002782096396 | $0.00 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001762962737 | $5.22 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91882820009 | $0.58 |
| PAUL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000091070778229 | $0.02 |
| PAUL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156015190987 | $0.46 |
| PAUL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 343.691747093 | $272.47 |
| PAUL GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $233.52 |
| PAUL GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0680759057899 | $50.04 |
| PAUL GREGOIRE BILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000510209704 | $0.00 |
| PAUL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017090929354 | $0.05 |
| PAUL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000111729015515 | $0.01 |
| PAUL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036616631722 | $0.01 |
| PAUL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101550817086 | $0.30 |
| PAUL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112848725644 | $22.02 |
| PAUL GREIDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017194970232049 | $50.61 |
| PAUL GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085826542645 | $0.03 |
| PAUL GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112564308599999 | $0.00 |
| PAUL GRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113999118301 | $1.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017862587734 | $0.02 |
| PAUL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036321933196 | $1.07 |
| PAUL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024858945654 | $0.01 |
| PAUL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066215941326 | $0.00 |
| PAUL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.179230164149999 | $0.18 |
| PAUL GRIMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004121646977 | $12.20 |
| PAUL GRIMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.148113415856 | $1.04 |
| PAUL GRIMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088350227564 | $17.24 |
| PAUL GRIMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097977635865 | $0.05 |
| PAUL GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067351736217999 | $0.20 |
| PAUL GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075734974832 | $14.78 |
| PAUL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020574988659999 | $61.85 |
| PAUL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103877725417 | $0.00 |
| PAUL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031711522279 | $62.21 |
| PAUL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1820793629 | $3.43 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080095267855 | $248.24 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64180523914 | $0.75 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015708613445 | $3.07 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68564167066 | $0.69 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106087645924999 | $0.00 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15100843312 | $0.15 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032445111637 | $0.00 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062776326426 | $0.14 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015549389164 | $0.02 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28437666267 | $0.14 |
| PAUL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00023386170299 | $0.01 |
| PAUL GROOTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039060529354 | $119.79 |
| PAUL GROOTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107444972715 | $0.13 |
| PAUL GROOTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041069935525 | $0.01 |
| PAUL GROOTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061957451167 | $0.05 |
| PAUL GROOTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7709227666 | $30.79 |
| PAUL GROOTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3295445675 | $11.74 |
| PAUL GROTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001456385529) | ($0.42) |
| PAUL GROTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001456385529 | $0.42 |
| PAUL GROTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0003449 | $10.33 |
| PAUL GROTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000359) | ($10.62) |
| PAUL GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000775144131 | $0.00 |
| PAUL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028723466845 | $87.39 |
| PAUL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.565038932 | $9.96 |
| PAUL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15489653336 | $1.37 |
| PAUL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21097355735 | $12.61 |
| PAUL GRUTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007530816134 | $0.00 |
| PAUL GUADAGNIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002789339101) | ($1.13) |
| PAUL GUADAGNIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (0.3148835) | ($70.18) |
| PAUL GUADAGNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (6.878765509) | ($1,350.00) |
| PAUL GUADAGNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 8.282829428 | $1,625.56 |
| PAUL GUADAGNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.0057577815) | ($1.13) |
| PAUL GUADAGNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2065356987) | ($40.53) |
| PAUL GUADAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7781484774144 | $58.35 |
| PAUL GUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173325216929999 | $0.20 |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,103.45) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.405264) | ($2,852.79) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.36) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.75) | ($5,100.75) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (193.2496) | ($267.99) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28608) | ($8,721.15) |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119879375726799 | $45.25 |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01192625096496 | $33.06 |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.276252388328 | $34.28 |
| PAUL GUGLIELMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8095487340088 | $1.72 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,972.91 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $49,290.75 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 267.4173 | $206.21 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 64.0 | $126,185.17 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026275142258156 | $50.08 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5224810057 | $1.10 |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.339257321939999 | $443.54 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 2.36508 | $200.00 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079576360244 | $23.55 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023395532091 | $0.46 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058250798639 | $0.00 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5582041207 | $4.41 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3592600512 | $6.50 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095572458106 | $1.06 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87756082657 | $7.75 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8648262178 | $3.86 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6531801151 | $1.12 |
| PAUL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078296990525 | $0.57 |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1576073243) | ($4,936.00) |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,234.0 | $1,234.00 |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03279 | $904.12 |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.04) | ($3.04) |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.04) | ($3.04) |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099732901847 | $33.90 |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025536601324 | $4.98 |
| PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8979228544 | $2.90 |
| PAUL GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136129417184 | $0.03 |
| PAUL GUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014929725438 | $0.01 |
| PAUL GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072457446468 | $21.45 |
| PAUL GWEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (242.549811905) | ($0.03) |
| PAUL GWEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 242.549811905 | $0.03 |
| PAUL GWEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034232) | ($10.00) |
| PAUL GWEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034232 | $10.00 |
| PAUL GWEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039890197117 | $122.40 |
| PAUL GWEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.444590438 | $48.71 |
| PAUL GWEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.5694527208 | $106.35 |
| PAUL GWEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6391139611 | $93.31 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,858.80 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1128906197) | ($3,305.65) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06988689724) | ($2,046.42) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002563420404) | ($73.98) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004848547) | ($147.94) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5650358034) | ($10,000.00) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5701254936 | $10,090.08 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1128906197 | $1,997.94 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01708266529) | ($302.33) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004386372942) | ($77.63) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004178439766) | ($73.95) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1113989075) | ($1,971.54) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1711189942) | ($3,028.46) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2716210343 | $4,807.15 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06988689724 | $1,236.86 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008600890244) | ($152.22) |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045638182412 | $10.04 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055703961043 | $111.36 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.760575326 | $13.04 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024705801239999 | $0.00 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0605928176699999 | $6.65 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7574102548 | $23.12 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008970659201 | $0.00 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024096936401 | $1.82 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000027614672315 | $0.00 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020263118032 | $0.00 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000458420466999999 | $0.00 |
| PAUL H LEFEVRE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.42224402999999 | $2.61 |
| PAUL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017656801056 | $5.48 |
| PAUL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34632923021 | $3.85 |
| PAUL HABETS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($120.29) |
| PAUL HABETS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152) | ($6,180.27) |
| PAUL HABETS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10041709) | ($2,943.33) |
| PAUL HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107948904089482 | $39.70 |
| PAUL HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.23292058586 | $20.18 |
| PAUL HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509441885939999 | $101.61 |
| PAUL HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.469924903 | $10.97 |
| PAUL HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2688155812 | $5.86 |
| PAUL HADLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000610917148159999 | $0.01 |
| PAUL HADLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070878091491 | $0.01 |
| PAUL HAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026395313994 | $7.81 |
| PAUL HAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46370787929999 | $1.74 |
| PAUL HAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019621591434 | $3.83 |
| PAUL HAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209044370149999 | $0.21 |
| PAUL HAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123971221743999 | $0.42 |
| PAUL HAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127063344169999 | $0.78 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,109.533603708) | ($15,109.53) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,109.533603708 | $15,109.53 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,109.533603) | ($15,109.53) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.934509684) | ($171.32) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.934509684 | $171.32 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (157.950419983) | ($198.45) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 157.950419983 | $198.45 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.432137077) | ($200.44) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.432137077 | $200.44 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (84.37247588) | ($235.27) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 84.37247588 | $235.27 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.086809866) | ($953.20) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.086809866 | $953.20 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,517.343775061) | ($1,410.18) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,517.343775061 | $1,410.18 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | EOS | (157.887) | ($198.60) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 197.642 | $198.60 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AAVE | (9.08637) | ($954.20) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 954.341 | $954.20 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (2,517.243) | ($1,419.69) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,415.4 | $1,419.69 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (84.371) | ($236.88) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 235.563 | $236.88 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.25075794) | ($67,100.00) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.25075794 | $67,100.00 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (1.582931) | ($47,190.62) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 47,030.885 | $47,190.62 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.28311144) | ($28,814.73) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (16.249609) | ($28,755.44) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 28,609.119 | $28,755.44 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.28311144 | $28,814.73 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.667826) | ($19,775.66) |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 19,705.572 | $19,775.66 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102380510129999 | $349.12 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11528733986963 | $283.90 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4498724641599 | $31.45 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.099898579653 | $10.64 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6645342938382 | $6.71 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065014824788493 | $8.48 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.98483815433973 | $1.82 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108275695219146 | $0.91 |
| PAUL HAGEN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00201806139889718 | $0.26 |
| PAUL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8682270929 | $1.01 |
| PAUL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1884263396 | $2.00 |
| PAUL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464335659139999 | $5.16 |
| PAUL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.15188231262 | $0.57 |
| PAUL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.378488066 | $9.50 |
| PAUL HAINES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 875.0 | $875.00 |
| PAUL HAINES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| PAUL HAINES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.08402823424 | $3,424.23 |
| PAUL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017294389044 | $50.44 |
| PAUL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5129062001564 | $1.76 |
| PAUL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.801971928 | $13.32 |
| PAUL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20119107862 | $2.20 |
| PAUL HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010769052038 | $31.87 |
| PAUL HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48938175891 | $0.57 |
| PAUL HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030471054916 | $5.95 |
| PAUL HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096321690639 | $0.10 |
| PAUL HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23438234729 | $2.07 |
| PAUL HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69603680931 | $2.38 |
| PAUL HALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00476673 | $143.90 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105110099479999 | $0.31 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000380803005839999 | $0.74 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4694357638 | $0.47 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12825322742 | $12.54 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0634439353569999 | $0.56 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3494009858 | $18.28 |
| PAUL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019037918267 | $3.55 |
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044442279509 | $0.13 |
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017865272535 | $0.03 |
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046845766573 | $0.04 |
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090491785622 | $0.01 |
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00357769059979999 | $0.04 |
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015188019445 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL HALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041270113553 | $0.00 |
| PAUL HALLELUJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004707032621 | $0.00 |
| PAUL HALSTEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12076321 | $4,966.99 |
| PAUL HALSTEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,147.874571083) | ($26,147.87) |
| PAUL HALSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,147.874571083 | $26,147.87 |
| PAUL HALSTEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.843657492) | ($54,348.48) |
| PAUL HALSTEAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.843657492 | $54,348.48 |
| PAUL HALSTEAD | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL HALSTEAD | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,047.87) | ($26,047.87) |
| PAUL HALSTEAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.84365749) | ($52,739.67) |
| PAUL HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055670139234417 | $206.02 |
| PAUL HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372738527249999 | $7.27 |
| PAUL HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.566936789699 | $181.57 |
| PAUL HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071875515561 | $4.19 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073507398529 | $0.02 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43750581597 | $0.51 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079165317861 | $0.15 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006874026987 | $0.00 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115619109031 | $0.13 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.145490953419999 | $0.02 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045052318646 | $0.02 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045886490805 | $0.05 |
| PAUL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044626221211 | $0.00 |
| PAUL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034472170233 | $10.20 |
| PAUL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014969530285 | $0.02 |
| PAUL HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021156250092 | $0.02 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 27.0 | $38.13 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 7,526.832527 | $7,526.83 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,526.832527) | ($7,526.83) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.081599049) | ($2,194.73) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.081599049 | $2,194.73 |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.950135853) | ($218.48) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.950135853 | $218.48 |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.744696771) | ($35.23) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.744696771 | $35.23 |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,481.05764196) | ($2,481.06) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,481.05764196 | $2,481.06 |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098358186) | ($3,219.51) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098358186 | $3,219.51 |
| PAUL HAMMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,481.057641) | ($2,481.06) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10983581) | ($3,379.32) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.081599049) | ($2,252.74) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.950135853) | ($186.96) |
| PAUL HAMMOND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (52.744696771) | ($35.30) |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115766486531 | $22.59 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602061009522399 | $22.27 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583625385765499 | $15.87 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.838013023281 | $14.84 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3325598416346 | $0.37 |
| PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038405233600403 | $2.37 |
| PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.419924410108 | $2.22 |
| PAUL HANLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000507) | ($20.34) |
| PAUL HANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025639) | ($9.96) |
| PAUL HANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051267) | ($19.91) |
| PAUL HANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025701) | ($10.12) |
| PAUL HANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154711) | ($60.36) |
| PAUL HANLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038828) | ($150.01) |
| PAUL HANLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258705) | ($98.54) |
| PAUL HANLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00512032) | ($199.64) |
| PAUL HANLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00671731) | ($200.13) |
| PAUL HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7775969114 | $23.64 |
| PAUL HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92509954272 | $0.58 |
| PAUL HANNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098964694321 | $303.56 |
| PAUL HANNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87470161771 | $1.02 |
| PAUL HANNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021380539054 | $41.72 |
| PAUL HANNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002584777566 | $0.19 |
| PAUL HANNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00133381287398 | $0.30 |
| PAUL HANNUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02351281) | ($700.00) |
| PAUL HANNUM | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02351281 | $700.00 |
| PAUL HANNUM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02351281) | ($699.83) |
| PAUL HANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356519647829999 | $11.53 |
| PAUL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103344890316 | $316.40 |
| PAUL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21434678465 | $436.36 |
| PAUL HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003635860024 | $111.32 |
| PAUL HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.363829158 | $17.91 |
| PAUL HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.675560377 | $42.68 |
| PAUL HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3092442235 | $1.83 |
| PAUL HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7032918048 | $3.58 |
| PAUL HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006940632862 | $0.00 |
| PAUL HARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005274883801 | $15.61 |
| PAUL HARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530959996599999 | $10.36 |
| PAUL HARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11066716542 | $0.05 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079367862404 | $246.11 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56586812309999 | $2.99 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046208552349 | $91.91 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5153959089999 | $10.71 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.614167409 | $9.80 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116409634517 | $6.96 |
| PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8970776823 | $1.40 |
| PAUL HARDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403940931999999 | $83.93 |
| PAUL HARDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 953.605070522 | $1,129.29 |
| PAUL HARDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10618001821 | $120.64 |
| PAUL HARRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,197.39) | ($2,197.39) |
| PAUL HARRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006304784839) | ($25.51) |
| PAUL HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,491.90 |
| PAUL HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.092528 | $3,378.66 |
| PAUL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007599541209) | ($23.19) |
| PAUL HARRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (2.004483304) | ($3,981.61) |
| PAUL HARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000861216815) | ($25.51) |
| PAUL HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007911679427) | ($23.19) |
| PAUL HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2770211785 | $5,323.48 |
| PAUL HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006908790429) | ($132.77) |
| PAUL HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001327479724) | ($25.51) |
| PAUL HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2289655346) | ($4,400.00) |
| PAUL HARRIS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001134525602) | ($23.19) |
| PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168482968481 | $30.45 |
| PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571599743629938 | $11.36 |
| PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99080418186899 | $3.99 |
| PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099680707407 | $2.95 |
| PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091164456292 | $1.78 |
| PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3866034237 | $3.38 |
| PAUL HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| PAUL HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| PAUL HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,044.657589082) | ($1,044.66) |
| PAUL HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,044.657589082 | $1,044.66 |
| PAUL HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,925.022970058) | ($5,544.00) |
| PAUL HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.151192519) | ($9.20) |
| PAUL HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,745.600023752 | $6,817.60 |
| PAUL HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (238.145224877) | ($166.60) |
| PAUL HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,499.0 | $1,092.75 |
| PAUL HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 28,000.0 | $11,717.93 |
| PAUL HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,999.0 | $1,229.44 |
| PAUL HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (30,996.842808526) | ($12,851.57) |
| PAUL HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 4,600.0 | $4,600.00 |
| PAUL HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| PAUL HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| PAUL HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 17,241.381970181 | $9,836.98 |
| PAUL HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ADA | 30,996.842808526 | $17,685.08 |
| PAUL HARRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,345.096570713) | ($9,211.31) |
| PAUL HARRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,345.096570713 | $9,211.31 |
| PAUL HARRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (50,843.090107) | ($26,321.21) |
| PAUL HARRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6858458482) | ($0.69) |
| PAUL HARRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6858458482 | $0.69 |
| PAUL HARRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (642.0) | ($642.00) |
| PAUL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092461710523 | $0.27 |
| PAUL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6161400093899 | $10.09 |
| PAUL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.316784801748 | $3.45 |
| PAUL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040253693245 | $0.04 |
| PAUL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.20762484226835 | $6.21 |
| PAUL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255771014069999 | $7.57 |
| PAUL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012227922131755 | $0.00 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019635815911 | $0.06 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030642117888 | $5.98 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071251894636 | $0.01 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02604331529 | $0.81 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26409560237 | $2.93 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98781349339 | $0.14 |
| PAUL HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067210156242 | $0.01 |
| PAUL HATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041146016246 | $12.18 |
| PAUL HATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1844553468 | $2.18 |
| PAUL HATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000962363762819999 | $0.00 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072112924614 | $0.21 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025649825998 | $0.00 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102337070825 | $0.20 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014361666665 | $0.01 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086460458594 | $0.07 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0135106332409999 | $0.01 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004863949633 | $0.05 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090108052587 | $0.03 |
| PAUL HAUEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017295365184 | $0.02 |
| PAUL HAWKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01718980274) | ($33.29) |
| PAUL HAWKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146611) | ($42.51) |
| PAUL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009550648695006 | $0.34 |
| PAUL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877786689282197 | $0.01 |
| PAUL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106141254134599 | $0.28 |
| PAUL HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231135753745485 | $0.27 |
| PAUL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133589853167999 | $39.54 |
| PAUL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.95107752795 | $45.78 |
| PAUL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.704423299 | $2.70 |
| PAUL HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000166863931 | $0.00 |
| PAUL HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179712940714723 | $0.00 |
| PAUL HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069731701639 | $0.00 |
| PAUL HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204177982529999 | $0.01 |
| PAUL HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021691995836 | $0.00 |
| PAUL HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8518635297 | $0.16 |
| PAUL HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046139713258 | $0.90 |
| PAUL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134348458631 | $0.40 |
| PAUL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015366325934 | $3.00 |
| PAUL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13530721452 | $12.62 |
| PAUL HEALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (15,361.433331) | ($6,394.76) |
| PAUL HEALY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (5.923196) | ($2.28) |
| PAUL HEALY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (92.685239639) | ($688.54) |
| PAUL HEALY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (127.829622683) | ($1,349.88) |
| PAUL HEALY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117942) | ($37.31) |
| PAUL HEALY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (279.058032924) | ($188.20) |
| PAUL HEALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002319588457) | ($3.90) |
| PAUL HEALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1123622372) | ($0.99) |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010077490499253 | $0.35 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046878525886 | $0.05 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022734000586666 | $0.05 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001707396804 | $0.00 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8487991371311 | $2.77 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58949216097345 | $21.44 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.233233994383684 | $2.34 |
| PAUL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.3583608533893 | $25.95 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077809506586 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022049047851 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004891065569499999 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117071255712 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039634003035 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056184909001 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019444125338 | $0.00 |
| PAUL HEAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049309208305 | $0.01 |
| PAUL HEDEŞAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.5995) | ($446.98) |
| PAUL HEDEŞAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012374) | ($50.40) |
| PAUL HEDEŞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123740936 | $50.00 |
| PAUL HEDEŞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340592312592293 | $0.72 |
| PAUL HEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019520785052 | $0.58 |
| PAUL HEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9965649895 | $7.00 |
| PAUL HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002663388078 | $0.00 |
| PAUL HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5306146878 | $0.08 |
| PAUL HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.028412678 | $9.57 |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085354) | ($34.50) |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00085354 | $34.50 |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000853) | ($33.18) |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007942185) | ($3,187.92) |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007942185 | $3,187.92 |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100794) | ($3,192.52) |
| PAUL HELIO LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086405679882384 | $29.75 |
| PAUL HELMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 86.963429 | $86.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL HELMER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PAUL HELMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.25835569 | $8.40 |
| PAUL HELMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.25232385 | $5.16 |
| PAUL HELMER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PAUL HELMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01555122131) | ($300.25) |
| PAUL HELMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004314461837) | ($8.33) |
| PAUL HELMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5179425975) | ($10,000.00) |
| PAUL HELMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6435524093 | $12,425.17 |
| PAUL HELMER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETC | 0.38997162 | $5.97 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357014101899999 | $107.71 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27960238531 | $1.49 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.718126262 | $127.41 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0394343633 | $33.78 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.9364104163 | $295.15 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28007670879 | $50.65 |
| PAUL HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014406104341 | $0.03 |
| PAUL HELMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3207767904374 | $1.26 |
| PAUL HENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.435531971 | $318.17 |
| PAUL HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 1.829634 | $3,454.97 |
| PAUL HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (46.92) | ($46.92) |
| PAUL HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.023019 | $46.92 |
| PAUL HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,805.81 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063740443305999 | $0.00 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079420287557 | $246.26 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216672806829999 | $441.05 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33774164036709 | $0.34 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025853780768 | $47.42 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660623858 | $204.42 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15719988211 | $319.29 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.189338492 | $14.42 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93123604539999 | $21.46 |
| PAUL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40706699314 | $3.59 |
| PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7764913626 | $1.41 |
| PAUL HENNETON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01319877) | ($510.56) |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003655180731471 | $1.47 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101202598903 | $0.01 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040520984661 | $0.03 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01635065868029 | $0.02 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19785549406 | $0.03 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.110383520871 | $0.11 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01970816691479 | $0.02 |
| PAUL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03556742718819 | $0.04 |
| PAUL HENRI RATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308312258111999 | $0.34 |
| PAUL HENRI WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019581500449 | $0.61 |
| PAUL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143962194259999 | $2.81 |
| PAUL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000344571731409999 | $0.64 |
| PAUL HENRY MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000436883002659999 | $0.00 |
| PAUL HENRY SHUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001960704012 | $5.80 |
| PAUL HENRY SHUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22808344724 | $464.50 |
| PAUL HENRY SHUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103536820377 | $0.10 |
| PAUL HENRY SHUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.566224086 | $46.43 |
| PAUL HENRY SHUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.268217544 | $17.12 |
| PAUL HENRY SHUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.84491343077 | $13.84 |
| PAUL HEPSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275099446709999 | $0.81 |
| PAUL HEPSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12582935317 | $1.32 |
| PAUL HEPSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159033583349999 | $0.31 |
| PAUL HEPSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8631580077 | $2.27 |
| PAUL HERDER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002913236569 | $0.00 |
| PAUL HERDER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029283224836 | $0.06 |
| PAUL HERDER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019895618536 | $0.00 |
| PAUL HERMET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 1.590964843 | $3,035.23 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045992084457 | $13.61 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.426549542582 | $120.79 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00407845111819999 | $7.96 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.535303351 | $127.54 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88092614229999 | $1.18 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28477373659 | $3.16 |
| PAUL HERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0115149826069999 | $21.07 |
| PAUL HERNANDEZ SULENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017007499687 | $4.78 |
| PAUL HERNANDEZ SULENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526838915249999 | $1.09 |
| PAUL HERZMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 244.252097 | $190.89 |
| PAUL HERZMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 149.182363 | $95.45 |
| PAUL HERZMANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (393.43446) | ($215.07) |
| PAUL HERZMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 178.319144 | $94.61 |
| PAUL HERZMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (178.319144) | ($99.91) |
| PAUL HERZMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (347.145085767) | ($202.59) |
| PAUL HERZMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 347.145085767 | $202.59 |
| PAUL HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651524593834 | $50.40 |
| PAUL HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4083161885127 | $1.67 |
| PAUL HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23142595558999 | $13.14 |
| PAUL HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06402705384 | $0.12 |
| PAUL HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033110276966 | $0.62 |
| PAUL HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000557607537609999 | $0.04 |
| PAUL HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20643177109 | $0.09 |
| PAUL HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.082400175 | $269.53 |
| PAUL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018012364247 | $53.82 |
| PAUL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3525184735 | $5.35 |
| PAUL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0697270109819999 | $0.01 |
| PAUL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052990534212 | $0.00 |
| PAUL HILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 88,145.192872 | $88,145.19 |
| PAUL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020723700097 | $0.00 |
| PAUL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 922.715331651446 | $629.83 |
| PAUL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.6657365363769 | $55.67 |
| PAUL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001287884564949999 | $0.00 |
| PAUL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000835267645549999 | $0.00 |
| PAUL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013887283973 | $0.00 |
| PAUL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000034888595781 | $0.00 |
| PAUL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018984449533 | $0.00 |
| PAUL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029693514283 | $0.00 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016481386454 | $4.88 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9081275379999 | $66.34 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294389251009999 | $57.56 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,946.347551406 | $2,946.35 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.509863398 | $40.04 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0464251308349999 | $0.03 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.83842816949999 | $87.11 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32257865199 | $2.85 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016056975047 | $3.64 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0097121122 | $9.27 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.071247232735 | $5.08 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030827293776 | $0.00 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.88555734784 | $20.78 |
| PAUL HINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.030380923361 | $3.29 |
| PAUL HLETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005943797095 | $0.00 |
| PAUL HLETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018575039245 | $0.00 |
| PAUL HLETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026084414966 | $0.00 |
| PAUL HLETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043065723681 | $0.00 |
| PAUL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035677022052 | $0.04 |
| PAUL HOANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| PAUL HOANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| PAUL HOANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02440002 | $955.90 |
| PAUL HOANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,437.077669 | $2,437.08 |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,775.0 | $1,775.00 |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 982.7692 | $982.77 |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,437.077669) | ($2,437.08) |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,418.3776 | $2,418.38 |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.32) | ($119.32) |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2020866832 | $6,960.20 |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.249793344) | ($8,601.13) |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.249793344 | $8,601.13 |
| PAUL HOANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27419336) | ($9,460.11) |
| PAUL HOANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| PAUL HOANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | USDC | (3,000.0) | ($3,000.00) |
| PAUL HOANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.44) | ($2.44) |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022618338099115 | $8.65 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047537106423 | $0.00 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0972681015689999 | $0.10 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016086124355 | $0.00 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000394732822719999 | $0.00 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036683328992 | $0.00 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026003955573 | $0.03 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030056733433 | $0.00 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0073702892142 | $0.01 |
| PAUL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.057493491481 | $0.06 |
| PAUL HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033644883331 | $102.82 |
| PAUL HOCKERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106940021618 | $326.94 |
| PAUL HOCKERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094071405742 | $189.96 |
| PAUL HOCKERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.648933509999 | $84.55 |
| PAUL HOCKERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| PAUL HOCKERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 137.011880807 | $137.01 |
| PAUL HOCKERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027218839269 | $50.71 |
| PAUL HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6757576787 | $1.95 |
| PAUL HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3112851182 | $636.38 |
| PAUL HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0365747953679999 | $0.04 |
| PAUL HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000234327832 | $0.00 |
| PAUL HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000063011115634 | $0.00 |
| PAUL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154560868716 | $45.81 |
| PAUL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25338616755 | $6.87 |
| PAUL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142514781649999 | $1.26 |
| PAUL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.229227393433 | $0.23 |
| PAUL HODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9915209823699 | $18.05 |
| PAUL HOEFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876593466308999 | $0.90 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054726637616 | $168.89 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169895393269999 | $345.30 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45018031587 | $0.36 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17783832255999 | $10.40 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121041553974 | $0.00 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025460342248 | $1.86 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.173313942 | $51.84 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.07188497039999 | $0.25 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116604334049 | $2.64 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063111113421 | $0.48 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4680337464 | $2.26 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.097881108973 | $6.98 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6960167612 | $2.74 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093664455992 | $2.20 |
| PAUL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19291437185 | $0.55 |
| PAUL HOIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019933017345 | $0.00 |
| PAUL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207362244419999 | $6.14 |
| PAUL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003963188159 | $0.00 |
| PAUL HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62247833878 | $0.73 |
| PAUL HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113956011393 | $230.70 |
| PAUL HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40748046199999 | $0.88 |
| PAUL HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.303408937369999 | $0.14 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022268406469 | $0.01 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0600760813 | $3.57 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005972185825 | $0.01 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.509076706 | $1.20 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050126119717 | $0.00 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017569180145999 | $0.00 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000494243344729999 | $0.01 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000130228364508 | $0.02 |
| PAUL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.043390142858 | $0.04 |
| PAUL HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044069093233 | $0.00 |
| PAUL HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062704236384 | $0.00 |
| PAUL HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.328415713 | $48.33 |
| PAUL HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113340711653 | $0.00 |
| PAUL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005759471701 | $0.17 |
| PAUL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060721929652999 | $0.00 |
| PAUL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052836855082 | $0.01 |
| PAUL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055272490859 | $0.01 |
| PAUL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123693264246999 | $0.04 |
| PAUL HOOGERVORST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 3,038.1717107 | $605.33 |
| PAUL HOOGERVORST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 2,683.053 | $2,469.50 |
| PAUL HOOGERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640312315 | $50.00 |
| PAUL HOOGERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.778614507 | $100.00 |
| PAUL HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143443619806 | $0.42 |
| PAUL HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752218971 | $28.78 |
| PAUL HOOVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 9,975.0 | $6,003.46 |
| PAUL HOOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 2,164.329239721 | $1,360.93 |
| PAUL HOOVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,139.329239721) | ($7,325.77) |
| PAUL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32479063095 | $0.26 |
| PAUL HÖPNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00938429) | ($337.22) |
| PAUL HÖPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000995742384941 | $0.39 |
| PAUL HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1087465052721 | $11.78 |
| PAUL HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126542335 | $0.02 |
| PAUL HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.229329765239999 | $2.02 |
| PAUL HORNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107038552615 | $0.76 |
| PAUL HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041623139726999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.84369820999 | $28.31 |
| PAUL HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001016860989 | $0.00 |
| PAUL HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00553076444609999 | $0.01 |
| PAUL HOULDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048868031999 | $0.00 |
| PAUL HOULDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019833221434 | $0.00 |
| PAUL HOULDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058523160874 | $0.00 |
| PAUL HOULKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4798336618977 | $41.09 |
| PAUL HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.480458894018 | $12.34 |
| PAUL HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99920994) | ($29,121.14) |
| PAUL HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.637176136) | ($32,251.22) |
| PAUL HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.152939) | ($3.15) |
| PAUL HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (542.123) | ($168.69) |
| PAUL HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.109834 | $168.69 |
| PAUL HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (686.1) | ($686.10) |
| PAUL HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1224794847) | ($187.55) |
| PAUL HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.056841) | ($10.06) |
| PAUL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4858351588141 | $153.65 |
| PAUL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075797430331845 | $211.93 |
| PAUL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14253269822981 | $0.14 |
| PAUL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.324757780854 | $8.32 |
| PAUL HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132003855483 | $0.00 |
| PAUL HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029906121512 | $0.00 |
| PAUL HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015082373345 | $0.02 |
| PAUL HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056088184801 | $0.00 |
| PAUL HOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010549436228 | $0.27 |
| PAUL HOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11037885806045 | $1.39 |
| PAUL HOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024181979528 | $0.05 |
| PAUL HOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003436889341 | $0.00 |
| PAUL HOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000166975954 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00698722 | $288.29 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00703422 | $288.90 |
| PAUL HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00717585 | $286.94 |
| PAUL HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00720085 | $287.93 |
| PAUL HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002167 | $87.06 |
| PAUL HOWE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00707317 | $287.38 |
| PAUL HOWE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 285.82233 | $285.82 |
| PAUL HOWE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.006139) | ($249.99) |
| PAUL HOWE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 107.983 | $249.99 |
| PAUL HOWE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.88) | ($65.88) |
| PAUL HOWE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.88 | $65.88 |
| PAUL HOWE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($382.05) |
| PAUL HOWE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| PAUL HOWE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.37) | ($38.37) |
| PAUL HOWE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| PAUL HOWE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| PAUL HOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,703.04) |
| PAUL HOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,701.57) |
| PAUL HOWE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PAUL HOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.89) | ($65.89) |
| PAUL HOWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.89 | $65.89 |
| PAUL HOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| PAUL HOWE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.37) | ($38.37) |
| PAUL HOWE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01665204 | $517.43 |
| PAUL HOWE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PAUL HOWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07715322312) | ($1,381.15) |
| PAUL HOWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.569630697) | ($46,000.00) |
| PAUL HOWE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00214340717) | ($38.37) |
| PAUL HOWE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.166812942 | $56,690.40 |
| PAUL HOWE | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005193800725) | ($10.84) |
| PAUL HOWE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008204650198) | ($16.68) |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016733196407199 | $296.64 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.312206029 | $14.31 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079625474316 | $246.87 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079624664599999 | $246.86 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060488423653 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186198960202 | $62.76 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.072333483794 | $79.08 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29109361736 | $16.57 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011627749731 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088206570562 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000226071543689999 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000095395864379 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060990941699 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002081577996 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034872981403 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018833402679 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000108157456859999 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000066182700312 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042387647401 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000181311047959999 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000288911147069999 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011256728859 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042424152173999 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000097339198068 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000084201675685 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000102838070854 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000149475333377 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000013652610485 | $0.00 |
| PAUL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000044799806040999 | $0.00 |
| PAUL HOWITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02125256 | $2.30 |
| PAUL HOWITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 48.21108537 | $6.92 |
| PAUL HOWITT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09961840539 | $302.79 |
| PAUL HOWITT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09962482819) | ($303.39) |
| PAUL HOWITT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.02240007 | $2.50 |
| PAUL HOWITT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 50.83219787 | $7.18 |
| PAUL HOWITT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155632) | ($65.18) |
| PAUL HOWITT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.84578302) | ($95.29) |
| PAUL HOWITT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09883508166 | $297.17 |
| PAUL HOWITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09883603545) | ($296.78) |
| PAUL HOWITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (930.82262601) | ($127.77) |
| PAUL HOWITT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02248027 | $2.38 |
| PAUL HOWITT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 48.96043569 | $6.26 |
| PAUL HOWITT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06232095942 | $178.10 |
| PAUL HOWITT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06232095942) | ($175.45) |
| PAUL HOWITT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02247985 | $2.22 |
| PAUL HOWITT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07959841529 | $233.17 |
| PAUL HOWITT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07960055679) | ($232.55) |
| PAUL HOWITT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 50.90968275 | $6.91 |
| PAUL HOWITT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02231608 | $2.15 |
| PAUL HOWITT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.08695914868 | $247.48 |
| PAUL HOWITT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08695972496) | ($246.65) |
| PAUL HOWITT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 42.66278054 | $5.56 |
| PAUL HOWITT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.02182083 | $2.32 |
| PAUL HOWITT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04176612173 | $122.61 |
| PAUL HOWITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04176612173) | ($122.55) |
| PAUL HOWITT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03756816263 | $100.89 |
| PAUL HOWITT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037212) | ($100.06) |
| PAUL HOWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02156731 | $2.03 |
| PAUL HOWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 49.3778452 | $6.02 |
| PAUL HOWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0989940386 | $229.16 |
| PAUL HOWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0993511468) | ($207.37) |
| PAUL HOWITT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0210964 | $1.38 |
| PAUL HOWITT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 40.56464226 | $3.61 |
| PAUL HOWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09958493726 | $201.98 |
| PAUL HOWITT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0995901136) | ($204.09) |
| PAUL HOWITT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02240687 | $1.56 |
| PAUL HOWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 44.86788197 | $4.03 |
| PAUL HOWITT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09957584266 | $191.85 |
| PAUL HOWITT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.07165244478 | $145.55 |
| PAUL HOWITT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1712282874) | ($345.66) |
| PAUL HOWITT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.02273148 | $1.61 |
| PAUL HOWITT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 42.20396674 | $3.52 |
| PAUL HOWITT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09930248243 | $181.61 |
| PAUL HOWITT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09931873995 | $198.08 |
| PAUL HOWITT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198706471) | ($351.81) |
| PAUL HOWITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.099414817 | $176.64 |
| PAUL HOWITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099414817) | ($176.57) |
| PAUL HOWITT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09798763365 | $175.51 |
| PAUL HOWITT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0981470349) | ($176.79) |
| PAUL HOWITT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09773339773 | $143.48 |
| PAUL HOWITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09773339773) | ($143.81) |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002138122305285 | $0.09 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81940013002101 | $2.13 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028015116394788 | $0.52 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45790489628 | $0.29 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001039994977337 | $0.09 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.464400169 | $0.22 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017182056609 | $0.04 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026969855361 | $0.03 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000105730139124 | $0.01 |
| PAUL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.434582813313 | $0.04 |
| PAUL HUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0303197 | $1,254.38 |
| PAUL HUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2974283523) | ($905.60) |
| PAUL HUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2974283523 | $905.60 |
| PAUL HUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08345977227) | ($3,358.13) |
| PAUL HUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08345977227 | $3,358.13 |
| PAUL HUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.297428) | ($905.25) |
| PAUL HUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083459) | ($3,355.74) |
| PAUL HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005529994446255 | $2.21 |
| PAUL HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005924522611327 | $1.79 |
| PAUL HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045814860842 | $0.00 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 4.7 | $21.90 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.30523121 | $854.88 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05272431 | $2,069.88 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 306.0 | $320.51 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $284.92 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.9853421 | $2,670.64 |
| PAUL HUBERT COURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637799022 | $50.00 |
| PAUL HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| PAUL HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| PAUL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040405173046 | $0.05 |
| PAUL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.111244886 | $172.11 |
| PAUL HULSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124656370287 | $3.69 |
| PAUL HULSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2028297567 | $2.20 |
| PAUL HUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| PAUL HUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| PAUL HUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PAUL HUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PAUL HUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PAUL HUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| PAUL HUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| PAUL HUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005455842438) | ($105.09) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001515979042) | ($2.92) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1817098167) | ($3,500.00) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.222172062 | $4,279.36 |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007168411011) | ($136.61) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001993936335) | ($3.80) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2387476401) | ($4,550.00) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2962281171 | $5,645.45 |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PAUL HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PAUL HUNG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| PAUL HUNG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PAUL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135462354203 | $0.00 |
| PAUL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140054630789 | $0.00 |
| PAUL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014754729562 | $0.00 |
| PAUL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117698563978 | $33.20 |
| PAUL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3504689046 | $5.35 |
| PAUL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5710890108 | $1.57 |
| PAUL HUNGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082689315705 | $255.85 |
| PAUL HUNGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74306924509 | $1,491.28 |
| PAUL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56935255963 | $4.14 |
| PAUL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095360358156 | $0.11 |
| PAUL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4201475779 | $6.68 |
| PAUL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35719741335 | $3.97 |
| PAUL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.930966043 | $30.55 |
| PAUL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.380160785434 | $156.22 |
| PAUL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024455429858 | $0.72 |
| PAUL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067652701924 | $13.20 |
| PAUL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152580211233 | $0.45 |
| PAUL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001461516308 | $0.29 |
| PAUL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081350228779 | $0.00 |
| PAUL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.21122164796 | $21.23 |
| PAUL HUYNH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129431) | ($50.00) |
| PAUL HUYNH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129431 | $50.00 |
| PAUL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017521566475 | $52.31 |
| PAUL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.905269358999 | $439.91 |
| PAUL HWANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019962527721 | $0.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066785609395 | $0.05 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047433856839 | $0.14 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015395212295 | $0.00 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150087693679999 | $0.02 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029061199734 | $0.02 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013449006642 | $0.01 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7328024302 | $8.73 |
| PAUL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026268314503 | $0.09 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036016919607 | $1.07 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073167075626 | $14.28 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3566956758 | $5.36 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1461521588 | $7.25 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4294631072 | $6.55 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35300274364 | $3.12 |
| PAUL HYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23519879792999 | $4.22 |
| PAUL HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217694137059999 | $6.44 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.397590879) | ($20,000.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.047334) | ($5,000.05) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.609181922) | ($8,000.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.609181922 | $8,000.00 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (2.607877331) | ($7,996.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,999.0 | $1,999.00 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.051160851) | ($210.77) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.051160851 | $210.77 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6531791969) | ($19,366.24) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6531791969 | $19,366.24 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001515642873) | ($0.10) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001515642873 | $0.10 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1405390702) | ($0.98) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1405390702 | $0.98 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,244.905668588) | ($4,047.81) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,244.905668588 | $4,047.81 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1267313956) | ($0.32) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1267313956 | $0.32 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (121.497779162) | ($668.32) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 121.497779162 | $668.32 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07647763009) | ($0.08) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07647763009 | $0.08 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.150196905) | ($41,394.23) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.150196905 | $41,394.23 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (21.151501496) | ($41,375.41) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UNI | (121.497779162) | ($668.19) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1405390702) | ($0.98) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.051160851) | ($209.99) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65317919) | ($19,421.63) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,244.905668588) | ($3,791.92) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.84289644) | ($5,000.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1452868932) | ($150.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.916611788 | $6,108.55 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1515365809) | ($150.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.051219364) | ($5,000.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.262910196 | $6,199.40 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1549026695) | ($150.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.163422316) | ($5,000.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.397590879 | $6,195.11 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.115628615) | ($1,999.00) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06346885844) | ($59.97) |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.607877331 | $2,464.11 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306665317188359 | $110.71 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14619496114409 | $368.88 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0765589055631682 | $0.08 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.0290897806989 | $57.85 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031978308791321 | $0.00 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002169732475908 | $0.01 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012722098476194 | $1.71 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39231454655593 | $2.81 |
| PAUL HYUN KYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003448669368019 | $0.00 |
| PAUL IAN MARETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 2.295473 | $1.25 |
| PAUL IAN MARETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 387.891327 | $211.10 |
| PAUL IAN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16404956528786 | $0.79 |
| PAUL IFRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034850116838 | $106.59 |
| PAUL IFRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07034844085 | $141.36 |
| PAUL ILIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232322515 | $64.03 |
| PAUL ILIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.01761495262 | $69.85 |
| PAUL ILJA IMMANUEL CRECELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109420153583 | $0.03 |
| PAUL IMBUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152385077548 | $45.13 |
| PAUL IMBUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059152946375 | $0.07 |
| PAUL IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034186645801 | $1.01 |
| PAUL IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.718278149 | $68.72 |
| PAUL IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093209352492 | $0.68 |
| PAUL IONESCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.95) |
| PAUL IONESCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.447002968) | ($6,694.25) |
| PAUL IONESCU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22242005) | ($6,726.69) |
| PAUL IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011259320220621 | $41.08 |
| PAUL IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019603764714445 | $52.23 |
| PAUL IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4579277546 | $4.46 |
| PAUL IRIARTBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032463265487 | $0.00 |
| PAUL IRIARTBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035835613421 | $0.00 |
| PAUL IRIARTBORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071523016045 | $0.01 |
| PAUL IRONSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.01298801 | $38.86 |
| PAUL ISIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020640102365 | $0.00 |
| PAUL ISIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072221482538 | $1.41 |
| PAUL IVAN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211213121039999 | $0.04 |
| PAUL IVAN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90825680914 | $0.72 |
| PAUL IVAN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091049362116 | $0.14 |
| PAUL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.14) |
| PAUL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.14 |
| PAUL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| PAUL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01164839217) | ($339.06) |
| PAUL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01164839217 | $339.06 |
| PAUL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011648) | ($339.04) |
| PAUL IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013221651809198 | $4.42 |
| PAUL J KANDERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02175733 | $861.36 |
| PAUL J KANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0506266850076 | $8.31 |
| PAUL J LEENDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($47.35) |
| PAUL J LEENDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015888 | $47.35 |
| PAUL J LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022147402533 | $6.49 |
| PAUL J LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029856706025 | $0.03 |
| PAUL J LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078247937439 | $1.53 |
| PAUL J LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4925972402 | $3.56 |
| PAUL J LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188281892888 | $2.24 |
| PAUL J LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.36390252599999 | $2.09 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.0) | ($30.00) |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.0 | $30.00 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,003.33) | ($10,003.33) |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,003.33 | $10,003.33 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.32) | ($33.32) |
| PAUL J SINIBALDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 11,854.817419657 | $15,357.00 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024950816479 | $74.51 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.133019789 | $100.00 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130028480432 | $262.83 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,650.133436409 | $2,100.96 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.5946656047999 | $60.59 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52210258434 | $20.66 |
| PAUL J SINIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.057306877 | $10.03 |
| PAUL J SMIKOVECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.661669987 | $17.66 |
| PAUL J WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117519848051 | $34.78 |
| PAUL J WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098110279933 | $198.24 |
| PAUL J WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.83323677 | $62.50 |
| PAUL J WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.968145743789999 | $8.55 |
| PAUL JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,956.48) |
| PAUL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,809.28990487318 | $7,166.02 |
| PAUL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47307221152 | $0.47 |
| PAUL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078295313255 | $2.32 |
| PAUL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030271487194 | $0.01 |
| PAUL JACOB HIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000889376806769999 | $0.03 |
| PAUL JAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56449310480999 | $4.51 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021777175364 | $0.64 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014589730582 | $0.00 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088770581283 | $0.01 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021240460544 | $0.00 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000559096527189999 | $0.00 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000088439271523 | $0.00 |
| PAUL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.232037936 | $1.35 |
| PAUL JAKOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126006754164891 | $0.15 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000256143127) | ($10.57) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001236376184) | ($4.96) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.02739726) | ($8.82) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8630136986) | ($1.89) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.133561644) | ($15.62) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.101136364) | ($15.62) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.853409091) | ($6.28) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.984090909) | ($10.97) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.863636364) | ($6.30) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.745063515) | ($12.60) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.308797636) | ($9.45) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.877917872) | ($8.51) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.181329393) | ($15.75) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.957853887) | ($25.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02654867257) | ($0.06) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06636311417) | ($0.15) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.121428571) | ($75.86) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3) | ($0.63) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.52045402) | ($3.13) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.148824465 | $3,179.61 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.819068665) | ($3.71) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.829231413) | ($7.82) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.65478794) | ($15.62) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.65478794) | ($15.62) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.086904402) | ($6.30) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.173808804) | ($12.60) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09611582686) | ($0.19) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,883.0 | $4,883.00 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.83439054) | ($11.34) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.855063434 | $9,917.04 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,883.0) | ($1,883.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (5.026769155) | ($11,896.97) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $156.16 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $46,966.50 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,926.0 | $3,926.00 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.8890389053) | ($28,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,926.0) | ($10,926.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.321875641) | ($11.17) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.789063644) | ($19.95) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.846094368) | ($10.77) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.273438187) | ($11.97) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.447656704) | ($7.92) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.632869284) | ($13.87) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,239.2 | $70,239.20 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 15.267023194 | $31,466.86 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.118126507 | $94,049.90 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.46026044) | ($63.86) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 27.327086291 | $56,182.85 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.689366557) | ($47.90) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 19.921637995 | $40,907.29 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2) | ($66,110.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.50) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($103,261.90) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.5517241379) | ($16,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,239.2) | ($4,239.20) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.363508773) | ($31.66) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (141.040749658) | ($96.08) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.770812305) | ($16.48) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.608493656) | ($15.51) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.873882664) | ($9.90) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.289132344) | ($9.41) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.416620756) | ($7.98) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.200369497) | ($4.75) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.830739326) | ($19.79) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97238232) | ($30,449.63) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 20,030.0 | $20,030.00 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.3736106354 | $11,271.83 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.816949408) | ($44.71) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 17.800607764 | $31,973.10 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.316392921) | ($54,429.45) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 113,880.0 | $113,880.00 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.687547657) | ($47.09) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.5517241379 | $16,627.86 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.75) | ($86.75) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.8890389053 | $26,783.65 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (81.64) | ($81.64) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,926.0) | ($3,926.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 5.026769155 | $9,013.99 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (404.58) | ($404.58) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,416.0) | ($17,416.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.138610981 | $34,297.24 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,500.0) | ($13,500.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.37) | ($45.37) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.263486158 | $38,058.73 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.21) | ($25.21) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.9763479704 | $29,409.55 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.581737033) | ($13.87) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,500.0) | ($17,500.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.386885466 | $41,781.67 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,500.0) | ($12,500.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.8618662232 | $25,964.87 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 27.447050506 | $49,189.51 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($179,124.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($53,241.30) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.341572) | ($40,081.86) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.473819662) | ($4,155.42) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000048) | ($2,924.11) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.971467881) | ($40,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.170118226) | ($1,201.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03247297561) | ($33.33) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 48.108474645 | $49,378.15 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08697450263) | ($84.03) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7788900511) | ($752.52) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.876027201) | ($25,000.00) |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.080792267 | $30,994.70 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.430321408778 | $182.02 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02148940409 | $24.77 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07920605711 | $0.08 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0414276424 | $1.04 |
| PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023865206844 | $0.00 |
| PAUL JAMES GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.918973268271 | $15.48 |
| PAUL JAMES GRAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019290725754 | $0.57 |
| PAUL JAMES GRAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33456791196 | $683.38 |
| PAUL JAMES GRAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.084733361 | $40.87 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09888444396 | $283.91 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.768743064 | $177.78 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.353 | $22.54 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09871943948 | $184.23 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.09966526864 | $108.76 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023294399449 | $55.39 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.85879557497 | $100.54 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019183964455 | $36.53 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.723171897 | $3.72 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048877721668 | $2.47 |
| PAUL JAMES INSERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0761114625319999 | $3.01 |
| PAUL JAMES PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000367084225079999 | $0.11 |
| PAUL JAMES PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466196087529999 | $92.75 |
| PAUL JAMISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| PAUL JAMISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| PAUL JAMISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PAUL JAMISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PAUL JAMISON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL JAMISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| PAUL JAMISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| PAUL JAMISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| PAUL JAMISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.012828) | ($0.01) |
| PAUL JAMISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.012828 | $0.01 |
| PAUL JAMISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.206252) | ($0.94) |
| PAUL JAMISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.206252 | $0.94 |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.0) | ($82.00) |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.0 | $82.00 |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,858.0) | ($8,858.00) |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,858.0 | $8,858.00 |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.1) | ($37.10) |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,900.0) | ($8,900.00) |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ADA | 40,827.714517422 | $32,183.32 |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40,975.904428824) | ($32,300.14) |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40,975.904428824 | $32,300.14 |
| PAUL JAMISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (40,977.123508) | ($32,721.72) |
| PAUL JAMISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| PAUL JAMISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| PAUL JAMISON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,910.0) | ($8,910.00) |
| PAUL JAMISON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,910.0 | $8,910.00 |
| PAUL JAMISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.68) | ($29.68) |
| PAUL JAMISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,900.0) | ($8,900.00) |
| PAUL JAMISON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 12.537032326 | $23,069.47 |
| PAUL JAMISON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055325639848 | $1.64 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06285218320817 | $86.20 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.896233097 | $229.90 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7496796234 | $3.77 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45220925639667 | $0.40 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25090445502 | $2.21 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017589300669 | $0.02 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1319845458 | $38.03 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27699071827 | $0.28 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.29710850345 | $0.85 |
| PAUL JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.3922385579999 | $1.36 |
| PAUL JANDRISEVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088661498254 | $2.62 |
| PAUL JANDRISEVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063607642233 | $1.24 |
| PAUL JANDRISEVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.741173629 | $44.19 |
| PAUL JANDRISEVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28581085491 | $31.38 |
| PAUL JANICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.008977 | $24.62 |
| PAUL JANICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.026537911 | $5,549.16 |
| PAUL JANICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2328696816 | $639.45 |
| PAUL JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221548942667362 | $34.59 |
| PAUL JANISKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17488492 | $4,906.05 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231365526162 | $68.82 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14592007014 | $296.18 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.523380284 | $9.12 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027336908747 | $0.00 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000236144034669999 | $0.00 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080329108301 | $0.00 |
| PAUL JANISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.242267347229999 | $0.31 |
| PAUL JANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037992765692 | $0.00 |
| PAUL JANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004623512591 | $0.00 |
| PAUL JANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019143718333 | $0.00 |
| PAUL JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| PAUL JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.39) |
| PAUL JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.36) |
| PAUL JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (49,490.87) | ($49,490.87) |
| PAUL JANSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (60.91) | ($60.91) |
| PAUL JANSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.73) |
| PAUL JANSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.75) |
| PAUL JANSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.152452542) | ($10,071.45) |
| PAUL JANSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00234783) | ($32,013.99) |
| PAUL JANSSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,736.67) |
| PAUL JANSSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.011007554) | ($15,670.41) |
| PAUL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050393412386638 | $179.57 |
| PAUL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110534738420546 | $271.00 |
| PAUL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083429500411 | $0.01 |
| PAUL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 326.509003121886 | $326.51 |
| PAUL JARAMILLO BIRMAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512476769909999 | $15.17 |
| PAUL JARAMILLO BIRMAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000564597902638 | $0.00 |
| PAUL JARCZYK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 1.299038711 | $24.94 |
| PAUL JARCZYK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 150.879322713 | $2,886.32 |
| PAUL JARCZYK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 3.76206864 | $11,593.45 |
| PAUL JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351869104999999 | $69.33 |
| PAUL JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.445117739 | $55.05 |
| PAUL JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3265082875 | $14.74 |
| PAUL JARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4184279222499 | $68.59 |
| PAUL JARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3796401779999 | $9.03 |
| PAUL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019205274979 | $0.00 |
| PAUL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30811627527 | $0.19 |
| PAUL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040615428694 | $0.00 |
| PAUL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530372067598179 | $0.62 |
| PAUL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.159786905999 | $165.82 |
| PAUL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2355861618 | $7.64 |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001588235833) | ($4.83) |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,022.34901193) | ($146.75) |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 16.733028365 | $92.87 |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1934571425 | $594.15 |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390961391 | $50.00 |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001599398672462 | $0.00 |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1243006446 | $13.96 |
| PAUL JEFFERY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.097733317673745 | $0.01 |
| PAUL JEFFERYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522523166736999 | $0.47 |
| PAUL JEFFERYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.32754415959999 | $7.33 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.33) | ($3.33) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.33 | $3.33 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.805844425) | ($5.81) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.805844425 | $5.81 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (213.98809316) | ($1,146.31) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 213.98809316 | $1,146.31 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 4,000.30968735 | $4,000.31 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 6.185782876 | $12,429.90 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.093763802) | ($16,263.86) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.093763802 | $16,263.86 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (213.98809316) | ($1,004.94) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057209) | ($99.82) |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016943504105 | $0.50 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.3246884637 | $104.98 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129465504182689 | $33.15 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021387868509821 | $0.02 |
| PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.647464463659789 | $4.74 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.52423859) | ($7,906.24) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.52423859 | $7,906.24 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1631975546) | ($5,006.10) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1631975546 | $5,006.10 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,234.442067607) | ($695.90) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,234.442067607 | $695.90 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.144527761) | ($1,418.03) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.144527761 | $1,418.03 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.92411298) | ($493.72) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.92411298 | $493.72 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.813879492) | ($486.40) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.813879492 | $486.40 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.495281251) | ($2,030.37) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.495281251 | $2,030.37 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,528.532304474) | ($1,116.53) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,528.532304474 | $1,116.53 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,415.692613326) | ($8,415.69) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,415.692613326 | $8,415.69 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (65.92411298) | ($448.94) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (51.813879492) | ($460.63) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,528.532304474) | ($948.74) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.52423859) | ($6,864.37) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.144527761) | ($1,345.03) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (37.49528125) | ($1,693.66) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,234.442067) | ($607.22) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,415.692613) | ($8,415.69) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16319755) | ($4,707.92) |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007272157447515 | $27.46 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016633810671645 | $46.47 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.07064063696 | $53.07 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.835572202863 | $11.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5180610781497 | $3.70 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4114108628786 | $6.49 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105522476774503 | $1.25 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061517698943 | $0.02 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18474753728859 | $16.36 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.221685070725369 | $14.19 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024495559561 | $0.00 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112009916098 | $0.00 |
| PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000087125543445 | $0.00 |
| PAUL JEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026618768728 | $80.80 |
| PAUL JEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81535332573 | $0.95 |
| PAUL JEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00347855813489999 | $0.04 |
| PAUL JEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049897267983 | $0.00 |
| PAUL JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115373833349 | $351.66 |
| PAUL JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07801406066 | $157.07 |
| PAUL JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6792890268 | $29.78 |
| PAUL JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12200197556 | $1.08 |
| PAUL JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.5843665705999 | $1.00 |
| PAUL JELLICOE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($3,467.60) |
| PAUL JELLICOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71999738462 | $8.87 |
| PAUL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017664050043 | $52.73 |
| PAUL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314821542979999 | $6.14 |
| PAUL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.056249018 | $18.28 |
| PAUL JENNINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002985045887) | ($0.87) |
| PAUL JENNINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002985045887 | $0.87 |
| PAUL JENNINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2119470324) | ($0.14) |
| PAUL JENNINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2119470324 | $0.14 |
| PAUL JENNINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.826431967) | ($295.73) |
| PAUL JENNINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.826431967 | $295.73 |
| PAUL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218721471070999 | $0.01 |
| PAUL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018524556328345 | $0.00 |
| PAUL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039023279379257 | $3.04 |
| PAUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000216435375 | $0.00 |
| PAUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024649665856 | $0.00 |
| PAUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002052277983 | $0.00 |
| PAUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044177591044 | $0.00 |
| PAUL JENSWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385171456199999 | $118.09 |
| PAUL JENSWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.472539038 | $89.47 |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($58.58) |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $58.58 |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (25.0) | ($25.00) |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 25.0 | $25.00 |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (25.0) | ($25.00) |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (10,871.745281382) | ($10,871.75) |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 10,871.745281382 | $10,871.75 |
| PAUL JEQUINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (10,871.745281382) | ($10,871.75) |
| PAUL JEQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321815972419999 | $9.61 |
| PAUL JEQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0988781667 | $2.46 |
| PAUL JEQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 133.63566167443 | $133.64 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,518.710149535) | ($1,104.42) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,518.710149535 | $1,104.42 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.566928313) | ($3,739.40) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.566928313 | $3,739.40 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05173828189) | ($1,415.82) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05173828189 | $1,415.82 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (3,518.710149535) | ($1,100.89) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.566928313) | ($3,903.13) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05173828) | ($1,454.53) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (47.143538274) | ($50.77) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 47.143538274 | $50.77 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.564689766) | ($71.73) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.564689766 | $71.73 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3993790814) | ($20.24) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3993790814 | $20.24 |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.39937908) | ($20.14) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10.564689766) | ($71.52) |
| PAUL JEZIERNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BNT | (47.143538274) | ($50.40) |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005550983564429 | $18.45 |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024567929349278 | $56.46 |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071006417481 | $0.01 |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033094306337022 | $0.32 |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125108234181183 | $0.10 |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3153048917319 | $3.25 |
| PAUL JEZIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.453878043418569 | $0.75 |
| PAUL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021463885832 | $0.06 |
| PAUL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18853901928 | $1.23 |
| PAUL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079852102733 | $160.83 |
| PAUL JOBLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03357051) | ($1,325.32) |
| PAUL JOBLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.072) | ($9,088.47) |
| PAUL JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7081568910137 | $26.89 |
| PAUL JOHANNES VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147337004740899 | $0.02 |
| PAUL JOHN BLESENER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.96180056 | $38,517.23 |
| PAUL JOHN BLESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682680799101 | $203.99 |
| PAUL JOHN BLESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105661169749 | $212.85 |
| PAUL JOHN BLESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5785214247 | $7.59 |
| PAUL JOHN BLESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.883584619859999 | $9.82 |
| PAUL JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009026322851 | $0.00 |
| PAUL JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051085694218 | $101.90 |
| PAUL JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78149427479 | $6.90 |
| PAUL JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000706150043749999 | $0.00 |
| PAUL JOHN MULLANE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.248 | $718.70 |
| PAUL JOHN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016794229799545 | $50.37 |
| PAUL JOHN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318496794759999 | $5.83 |
| PAUL JOHN OKEEFFE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05662408 | $172.58 |
| PAUL JOHN OKEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49714837360341 | $1.41 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| PAUL JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.480630002) | ($3.13) |
| PAUL JOHNSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.125762355) | ($4.38) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.540152227) | ($3.13) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (25.9072) | ($55.33) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003589409486) | ($12.50) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (9.3142) | ($15.01) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001363146023) | ($4.17) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,833.994519379 | $7,992.57 |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,109.489051095) | ($7,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.262773723) | ($5.84) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (153.412554745) | ($210.18) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,259.71582396 | $5,750.62 |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.088888889) | ($4.17) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,703.703703704) | ($5,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (111.203777778) | ($150.13) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.584578259) | ($3.74) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XRP | (388.201087) | ($169.91) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0156377 | $471.65 |
| PAUL JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.674911185) | ($3.75) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (5.558568555) | ($304.76) |
| PAUL JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.204381783) | ($3.75) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.595689212) | ($3.75) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.35 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.10146157 | $3,096.00 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.242552 | $430.40 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 11.38751716 | $505.72 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.472854745) | ($11.25) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 9.137 | $379.73 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.069293) | ($124.92) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0041236 | $124.92 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00991932) | ($300.43) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.641625583) | ($3.75) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.272634) | ($7,804.97) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 5.042997 | $7,804.97 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (7.430909) | ($11,427.85) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11,335.401 | $11,427.85 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.49956517) | ($3.75) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.373313829 | $19,051.10 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.62893592) | ($3.75) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.406971789 | $12,896.13 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.270381) | ($14,238.71) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,047.851 | $14,238.71 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.943139199) | ($11.25) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.509677067 | $43,064.52 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.35153) | ($9,999.97) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,932.847 | $9,999.97 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.270988078) | ($7.90) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.366995013 | $9,738.64 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.806615474) | ($3.96) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.609941338 | $7,051.14 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (12.11290271) | ($4.17) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | XRP | (436.079311917) | ($150.13) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (14,523.864161203) | ($5,000.00) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | XRP | 17,480.883365112 | $6,017.99 |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000182) | ($4.98) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173399) | ($253.64) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11199318) | ($3,068.05) |
| PAUL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (20.52747289) | ($692.99) |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002260799328773 | $6.37 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595961684031 | $0.07 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002894184483669 | $0.47 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0441377492739619 | $3.09 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.41047042924 | $301.27 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.323051516 | $1.28 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001760982586 | $0.52 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.33506224849999 | $0.64 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032958154961 | $0.98 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020105536738 | $0.00 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.01085682141 | $0.01 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015665916819 | $0.02 |
| PAUL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020597735132 | $0.02 |
| PAUL JOHNSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037298215386 | $114.27 |
| PAUL JOHNSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.320762871 | $14.02 |
| PAUL JOHNSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90793476779 | $10.09 |
| PAUL JOHNSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4656679634 | $5.48 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091575 | $37.88 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00091731 | $36.79 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039353) | ($15.76) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00039353 | $15.76 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047278) | ($18.95) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047278 | $18.95 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047006) | ($18.82) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047006 | $18.82 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00046807) | ($18.76) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00046807 | $18.76 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00046039) | ($18.45) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00046039 | $18.45 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00046048) | ($18.45) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00046048 | $18.45 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045961) | ($18.41) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00045961 | $18.41 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057483) | ($23.03) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00057483 | $23.03 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00089367) | ($35.81) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00089367 | $35.81 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00078505) | ($31.48) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00078505 | $31.48 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045437) | ($18.21) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00045437 | $18.21 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085026) | ($34.07) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00085026 | $34.07 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00090852) | ($36.40) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00090852 | $36.40 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00089807) | ($36.07) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00089807 | $36.07 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00090249) | ($36.25) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00090249 | $36.25 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00074105) | ($29.76) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00074105 | $29.76 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00090638) | ($36.40) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00090638 | $36.40 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091575) | ($36.77) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091575 | $36.77 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091731) | ($36.84) |
| PAUL JON HOWE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091731 | $36.84 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00091279 | $37.07 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00091859 | $37.02 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00091434 | $36.38 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00091967 | $37.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL JON HOWE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00091994 | $38.04 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00091071 | $37.98 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00091876 | $37.27 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00091927 | $36.36 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00090631 | $35.88 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00091927 | $35.89 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00091991 | $37.28 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00091292 | $35.03 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00089064 | $35.14 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00087032 | $34.57 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00087279 | $33.81 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00086755 | $32.98 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00086224 | $33.25 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00086751 | $33.32 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00086384 | $32.86 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00086591 | $34.47 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00087412 | $31.93 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00086806 | $31.27 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00087056 | $30.10 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0008681 | $29.25 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00087618 | $27.30 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00087668 | $27.57 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00083398 | $24.06 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00084628 | $25.37 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00084345 | $25.02 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00084544 | $25.23 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0008429 | $25.73 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00083427 | $25.16 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00083116 | $25.08 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00083487 | $24.28 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00084491 | $25.61 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00105984 | $30.94 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00106299 | $31.29 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122251 | $36.81 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00124211 | $36.31 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00125417 | $37.72 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127197 | $37.83 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00130479 | $37.80 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00130268 | $37.36 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00130377 | $37.74 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00115817 | $34.92 |
| PAUL JON HOWE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00112214 | $35.64 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00131925 | $41.89 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00129986 | $38.95 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00127869 | $39.00 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00130776 | $38.63 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00115521 | $34.42 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00128796 | $39.92 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01665204) | ($517.43) |
| PAUL JON HOWE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0012987 | $38.10 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00129122 | $40.14 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00129592 | $39.01 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00128304 | $38.65 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00127954 | $37.39 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00118669 | $32.68 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00126602 | $31.72 |
| PAUL JON HOWE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00130611 | $27.49 |
| PAUL JON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246157766788 | $746.93 |
| PAUL JONATHON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6893357309198 | $127.08 |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (101.697) | ($214.00) |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 213.523 | $214.00 |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (1,024.463) | ($1,421.92) |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,425.684 | $1,421.92 |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13,825.529527) | ($13,825.53) |
| PAUL JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (17.395802) | ($17.40) |
| PAUL JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (101.369352) | ($59.60) |
| PAUL JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3.72148) | ($3.72) |
| PAUL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SGB | (885.470738549) | ($46.91) |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235968454194071 | $0.50 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.4963340509676 | $38.50 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.070100209184 | $4.23 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074804815047 | $0.01 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.204354410133779 | $0.14 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000019586889925 | $0.00 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014821545914 | $0.00 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.053610078561 | $0.23 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026368880128 | $7.81 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75775477068 | $0.60 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030059851987 | $0.00 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001449247813 | $0.03 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.096366314 | $263.28 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3971794317 | $93.32 |
| PAUL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.579426024 | $87.39 |
| PAUL JOOSTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.90) |
| PAUL JOOSTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91558699) | ($27,446.80) |
| PAUL JOOSTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1,787.88022082) | ($12,997.89) |
| PAUL JOOSTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (26.558732642) | ($53,545.33) |
| PAUL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039423395100032 | $144.29 |
| PAUL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12655108699999 | $3.52 |
| PAUL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14825100303875 | $389.87 |
| PAUL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8085778714496 | $40.60 |
| PAUL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000042557029328 | $0.00 |
| PAUL JORDAAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02963412901) | ($83.41) |
| PAUL JORDAAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.047020319) | ($83.41) |
| PAUL JORDAAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07914037668) | ($83.41) |
| PAUL JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.717602547742 | $694.55 |
| PAUL JORDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PAUL JORDAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.26233) | ($403.26) |
| PAUL JORDAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($51.16) |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171836823918265 | $50.08 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9106988329423 | $2.91 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192966309280387 | $0.22 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017290780667 | $0.01 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00595486603939999 | $0.01 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029749779844 | $0.00 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121152776293 | $0.04 |
| PAUL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00172722212709999 | $0.00 |
| PAUL JOSCHA LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007584632836 | $0.00 |
| PAUL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20925749667099 | $5.26 |
| PAUL JOSEPH BARBER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 1,192.7709 | $2,504.88 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01120402298) | ($16.65) |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01120402298 | $16.65 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479404537539999 | $147.62 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011333288993786 | $0.26 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9036126374999 | $11.90 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.159531756 | $29.46 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.582967255 | $22.97 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.398657509069999 | $3.52 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124521220597 | $7.45 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110544769519 | $0.44 |
| PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078986282712 | $8.67 |
| PAUL JOSEPH BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045434585748902 | $0.05 |
| PAUL JOSEPH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080827190808 | $250.39 |
| PAUL JOSEPH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136144504277 | $276.16 |
| PAUL JOSEPH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.279808482999 | $241.28 |
| PAUL JOSEPH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.412239366 | $57.41 |
| PAUL JOSEPH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 250.51379972 | $250.51 |
| PAUL JOSEPH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 229.278084291 | $229.28 |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400,000.0) | ($400,000.00) |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400,000.0 | $400,000.00 |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (99,980.0) | ($99,980.00) |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (300,000.0) | ($300,000.00) |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,622.0) | ($100,622.00) |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,622.0 | $100,622.00 |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,622.0) | ($100,622.00) |
| PAUL JOSEPH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,805.31173747583 | $5,248.50 |
| PAUL JOSEPH MOSELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | EOS | 1.0 | $2.43 |
| PAUL JOSEPH MOSELEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 23.2569 | $51.40 |
| PAUL JOSEPH MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037413191232 | $1.09 |
| PAUL JOSEPH MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11193602874 | $0.12 |
| PAUL JOSEPH SACCHETTI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 6.5 | $595.28 |
| PAUL JOSEPH SACCHETTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AAVE | 27.840562983 | $4,787.34 |
| PAUL JOSEPH SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697056392 | $50.00 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012812 | $508.29 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012812) | ($460.68) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012812 | $460.68 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329123) | ($100.00) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329123 | $100.00 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,882.60) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,882.60 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.540951077) | ($80.00) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.540951077 | $80.00 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.83) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,763.81729733) | ($148.80) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,763.81729733 | $148.80 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.480530091) | ($44,204.46) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.480530091 | $44,204.46 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9448980806) | ($100.00) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9448980806 | $100.00 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (96.607033878) | ($100.00) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 96.607033878 | $100.00 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022969845) | ($31,081.65) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022969845 | $31,081.65 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (24.47) | ($46,067.24) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2) | ($21.17) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (19.321407) | ($20.00) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.342861919) | ($1,094.60) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.342861919 | $1,094.60 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (200.0) | ($16.87) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005300909508) | ($1.00) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005300909508 | $1.00 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,291.77270267) | ($446.43) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,291.77270267 | $446.43 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.08776) | ($1,173.43) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (895.058250927) | ($926.49) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 895.058250927 | $926.49 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.025261) | ($31,151.26) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (972.340135) | ($1,006.49) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (6,855.535846) | ($578.35) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($9.55) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,199.952648923) | ($3,445.91) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,199.952648923 | $3,445.91 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.1732) | ($243.05) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.1732 | $243.05 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,313.4936) | ($3,590.66) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (46.64403) | ($262.57) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 46.64403 | $262.57 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (199.241098176) | ($194.62) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 199.241098176 | $194.62 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.296541179 | $2,503.49 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.296541179) | ($2,509.48) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.296541179 | $2,509.48 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1.159917) | ($8.03) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | UNI | (1.944407) | ($9.99) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | 1INCH | (10.717096) | ($10.01) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (31.012622) | ($212.89) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | UNI | (44.698851) | ($228.92) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | 1INCH | (188.515972) | ($175.33) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (29.968) | ($75.52) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 29.968 | $75.52 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (142.80654) | ($56.47) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 142.80654 | $56.47 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (29.071298833) | ($47.65) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 29.071298833 | $47.65 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | OMG | (29.964286) | ($75.22) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BAT | (142.78672) | ($56.55) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SUSHI | (29.065308) | ($47.78) |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494676612712269 | $176.69 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.684961597628 | $314.45 |
| PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166269368763 | $408.80 |
| PAUL JOUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033835) | ($982.37) |
| PAUL JOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.873899099485 | $27.42 |
| PAUL JOUBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9696068069 | $3.81 |
| PAUL JULIUS KOSMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001946201305 | $0.60 |
| PAUL JUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03926291 | $1,605.97 |
| PAUL JUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.257779373) | ($10,745.83) |
| PAUL JUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.257779373 | $10,745.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL JUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.297042) | ($12,382.53) |
| PAUL JUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 3.991978 | $12,382.53 |
| PAUL JUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000988022) | ($3,009.21) |
| PAUL JUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000988022 | $3,009.21 |
| PAUL JUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.992966022) | ($14,872.71) |
| PAUL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004666818096993 | $18.80 |
| PAUL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014397204733433 | $4.33 |
| PAUL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117941505819 | $0.01 |
| PAUL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055808623673 | $0.06 |
| PAUL JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023634064021 | $0.05 |
| PAUL JUTTE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.02323546 | $938.75 |
| PAUL JUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046375525689 | $142.72 |
| PAUL JUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04539761562 | $90.25 |
| PAUL JUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099713284945 | $0.73 |
| PAUL JÜTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00250153 | $105.51 |
| PAUL JÜTTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00651387 | $190.47 |
| PAUL JÜTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142544866799599 | $0.37 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04095635 | $85.94 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 888.9547602 | $888.95 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 11,201.23246 | $11,201.23 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,462.43525715 | $2,462.44 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 222.24267425 | $222.24 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (457.53427597) | ($457.53) |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 457.53427597 | $457.53 |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01204871725) | ($24.91) |
| PAUL KAISER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 13.113378269 | $27,111.12 |
| PAUL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054265122095 | $0.02 |
| PAUL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015589861554 | $0.00 |
| PAUL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084257607063858 | $125.13 |
| PAUL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074350547462 | $0.06 |
| PAUL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0143761998423 | $2.01 |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 23.301113635 | $43,819.73 |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 2.473011559 | $4,666.21 |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (232.019524) | ($96.07) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (30,373.886431) | ($12,583.29) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054428) | ($99.55) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050738) | ($99.77) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (46.487934286) | ($85,231.44) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.640027288) | ($9,058.38) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,532.849) | ($9,532.85) |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.33593624383 | $75.77 |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022351383241227 | $62.13 |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.823335985026 | $45.37 |
| PAUL KALAPNATHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12791786036132 | $243.17 |
| PAUL KAMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000452884141999999 | $0.00 |
| PAUL KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1572075 | $474.02 |
| PAUL KANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.09945696451 | $153.63 |
| PAUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716269639821 | $50.40 |
| PAUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028836724572 | $5.46 |
| PAUL KARCIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($69.83) |
| PAUL KARCIC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $69.83 |
| PAUL KARCIC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($69.74) |
| PAUL KARCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.878082834) | ($3,412.93) |
| PAUL KARCIC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.878082834 | $3,412.93 |
| PAUL KARCIC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (48.878082834) | ($3,416.90) |
| PAUL KARCIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080586424) | ($3,362.81) |
| PAUL KARCIC | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080586424 | $3,362.81 |
| PAUL KARCIC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.98) |
| PAUL KARCIC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10740464) | ($3,269.50) |
| PAUL KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010374221135852 | $35.21 |
| PAUL KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028940434087 | $0.01 |
| PAUL KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043888013307 | $0.00 |
| PAUL KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050847000059 | $0.00 |
| PAUL KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151947936359449 | $11.25 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005016091361) | ($2.08) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004237105869) | ($1.67) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.42920684 | $4,474.47 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.72) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.053124) | ($5,318.44) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000364) | ($11.09) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.905596738 | $3,212.15 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($168.06) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.809094) | ($3,040.04) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (92.257149) | ($92.26) |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003438603254321 | $0.12 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107304004237687 | $23.48 |
| PAUL KÄRKÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.085352416419 | $14.09 |
| PAUL KARLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268839) | ($105.14) |
| PAUL KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105889034686 | $3.30 |
| PAUL KATZFEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0036857605) | ($0.02) |
| PAUL KATZFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0036857605 | $0.02 |
| PAUL KATZFEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004727184267) | ($0.03) |
| PAUL KATZFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004727184267 | $0.03 |
| PAUL KATZFEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003564523386) | ($105.01) |
| PAUL KATZFEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003564523386 | $105.01 |
| PAUL KATZFEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6530143718) | ($1,318.36) |
| PAUL KATZFEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6530143718 | $1,318.36 |
| PAUL KATZFEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6530143718) | ($1,327.45) |
| PAUL KATZFEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00356452) | ($106.03) |
| PAUL KATZFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206672951390062 | $0.76 |
| PAUL KATZFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360030522556299 | $9.74 |
| PAUL KATZFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039279432445 | $0.00 |
| PAUL KATZFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078389130761 82 | $0.00 |
| PAUL KATZFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000867551637930 3 | $0.00 |
| PAUL KAUFFMANN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091525908112 | $2.71 |
| PAUL KAUFFMANN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0775227465459999 | $5.53 |
| PAUL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060266680785 | $0.00 |
| PAUL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072351119525999 | $0.00 |
| PAUL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012880411308 | $0.00 |
| PAUL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019341898946 | $0.00 |
| PAUL KAYROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006772877701 | $209.64 |
| PAUL KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036479298969999 | $0.11 |
| PAUL KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010574769658 | $0.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.53505 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.54572 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.56376 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 32,500.0 | $32,500.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.56661 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,409.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.56965 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.59695 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($67,363.29) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.63989 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,478.47) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($71,080.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,692.45) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.68204 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.74241 | $1,000.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01715092407052 | $579.50 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086859177619 | $0.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.308130686916 | $723.57 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.804626846 | $938.80 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019178754673 | $0.00 |
| PAUL KEEN WOOI NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000118533365546 | $0.00 |
| PAUL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077854131033 | $0.23 |
| PAUL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087844274479999 | $0.00 |
| PAUL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.617911702 | $36.16 |
| PAUL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064339007974 | $0.07 |
| PAUL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017293671884 | $0.00 |
| PAUL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043567165195999 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30261475) | ($10,000.00) |
| PAUL KELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30261475 | $10,000.00 |
| PAUL KELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.302258) | ($9,975.93) |
| PAUL KELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,917.791 | $9,975.93 |
| PAUL KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2145162901) | ($6,394.76) |
| PAUL KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2145162901 | $6,394.76 |
| PAUL KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.214809) | ($6,403.49) |
| PAUL KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,394.742 | $6,403.49 |
| PAUL KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PAUL KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.79) |
| PAUL KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069755) | ($2,004.83) |
| PAUL KELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003646293499) | ($11.01) |
| PAUL KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003646293499 | $11.01 |
| PAUL KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036462) | ($11.03) |
| PAUL KELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.373149391) | ($1,541.92) |
| PAUL KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.373149391 | $1,541.92 |
| PAUL KELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,076.915665336) | ($694.02) |
| PAUL KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,076.915665336 | $694.02 |
| PAUL KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.062939) | ($20.05) |
| PAUL KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,045.852726336) | ($684.14) |
| PAUL KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PAUL KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3371 | $10,000.00 |
| PAUL KELLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.727827103) | ($5.73) |
| PAUL KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.727827103 | $5.73 |
| PAUL KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.727827) | ($5.73) |
| PAUL KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.373149391) | ($1,495.27) |
| PAUL KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00318137 | $99.97 |
| PAUL KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.09493432 | $2,981.60 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040254630974 38 | $14.83 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100203859471 | $0.12 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015303707623 | $0.02 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6142703072 | $1.64 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083806807562 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000120483271374 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022900430491999 | $0.08 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39389503253667 | $0.39 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.41303364017 4 | $9.13 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013326868 4 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31432494397676 | $18.27 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018159893097013 | $69.74 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052705103587 | $105.22 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.69928165 | $350.70 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062237694413 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022829159947999 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.101760679839 | $43.05 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026505052733 94 | $7.85 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.872226996 | $12.48 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126799090811 | $1.41 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7734156905999 | $0.85 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027369097891 | $0.87 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56773640497 | $0.02 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 8.9496045029 | $6.36 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069671262583 | $0.07 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47535357803 | $0.07 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021024508294 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001842336414 9 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043021324736 | $0.00 |
| PAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013191592925 | $39.04 |
| PAUL KELLY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043039510003099 | $0.05 |
| PAUL KELLY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002931388879 4 | $0.00 |
| PAUL KELLY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000325455952 94 | $0.00 |
| PAUL KENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026372806281999 | $0.78 |
| PAUL KENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73361716108 | $0.86 |
| PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015955536509999 | $47.38 |
| PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152056049599 | $0.16 |
| PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034567947313999 | $0.01 |
| PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7826326569 | $6.91 |
| PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024106909661 | $0.18 |
| PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3324157341 | $2.07 |
| PAUL KENNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (66.73127) | ($361.02) |
| PAUL KENNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001859) | ($74.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23780201227054 | $1.98 |
| PAUL KENSIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (34,293.015582) | ($34,293.02) |
| PAUL KENSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016465331267 | $0.49 |
| PAUL KENSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.09474324817 | $227.09 |
| PAUL KENSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000087273803509 | $0.16 |
| PAUL KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013724911245 | $48.66 |
| PAUL KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.1832339441 | $75.67 |
| PAUL KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035501411497 | $89.98 |
| PAUL KERGLONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17298025568 | $0.20 |
| PAUL KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.31485303833 | $31.96 |
| PAUL KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.847314611999 | $27.85 |
| PAUL KERSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022994267814 | $0.00 |
| PAUL KERSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054271265872 | $0.00 |
| PAUL KERSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051329748009 | $0.32 |
| PAUL KESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041331320516 | $0.00 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023628952884 | $6.99 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359617237728 | $0.42 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116853136865 | $236.09 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.935403986 | $25.32 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.795953659 | $14.31 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10441319773999 | $0.92 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.964158476 | $2.77 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4232263733 | $4.86 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.366197952 | $32.67 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14227743970999 | $0.07 |
| PAUL KEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.692918918 | $3.52 |
| PAUL KEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3,157.0 | $4,956.49 |
| PAUL KEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,469.5098 | $1,958.70 |
| PAUL KEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,692.0 | $1,343.88 |
| PAUL KEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 4,426.2028 | $2,967.58 |
| PAUL KEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 10,199.2847 | $4,671.13 |
| PAUL KEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 6,980.6228 | $2,816.68 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713214566 | $35.71 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.333725281999 | $680.90 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025033413977 | $28.82 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.152390123 | $92.76 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.6037532514 | $176.10 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.411231607149999 | $31.12 |
| PAUL KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.155667244714999 | $16.87 |
| PAUL KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0252182006109999 | $0.02 |
| PAUL KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015772414807 | $0.00 |
| PAUL KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038091807247 | $0.01 |
| PAUL KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20634580547399 | $2.21 |
| PAUL KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8186278815374 | $0.79 |
| PAUL KIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093961922278999 | $0.03 |
| PAUL KIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072520500436 | $0.07 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.8 | $139.38 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $76.05 |
| PAUL KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001809802983) | ($74.10) |
| PAUL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001809802983 | $74.10 |
| PAUL KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000973293) | ($41,344.17) |
| PAUL KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000973293 | $41,344.17 |
| PAUL KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00097329) | ($41,544.40) |
| PAUL KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.84 |
| PAUL KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.6482 | $1,287.11 |
| PAUL KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.09116453 | $2,905.05 |
| PAUL KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.16450924 | $2,085.64 |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.86439922) | ($161.45) |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.86439922 | $161.45 |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.066613241) | ($31,385.09) |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.066613241 | $31,385.09 |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.482048197) | ($220.35) |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.482048197 | $220.35 |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3600529987) | ($626.88) |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3600529987 | $626.88 |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1104382561) | ($0.11) |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1104382561 | $0.11 |
| PAUL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00478359125) | ($8.34) |
| PAUL KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06661324) | ($32,206.39) |
| PAUL KIM | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003934558765) | ($4.17) |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027492025451 | $83.53 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152511925078 | $45.17 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014372954802 | $0.03 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 316.140364285 | $250.63 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026427666381 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010530793892 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011960248186199 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006973364463 | $0.01 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033514104858 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000056640391362 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000728229453369999 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013994476196 5 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007704287643 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000016451312625 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0056467545286 | $0.01 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680454266659999 | $204.55 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.91998452997 | $15.54 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24723465704 | $498.28 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 393.434908354999 | $311.91 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032008922055 | $0.95 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092647226549 | $18.05 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.910074261 | $18.16 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.834939116 | $44.48 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086578807037 | $3.35 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079019660304 | $245.03 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001336546903109999 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515332973909999 | $102.82 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037656153392 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.021693671 | $7.94 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473390911509999 | $0.47 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056663413276558 | $198.66 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003312812099877 | $7.81 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012407190843465 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3459434162661 | $4.50 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062890079407158 | $2.96 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088697762351 | $273.46 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14858036165 | $301.63 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.993373258 | $44.58 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3504548393 | $11.92 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.832044409569999 | $5.12 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.873628981 | $3.43 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025705733259 | $77.93 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122774958533999 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113330874468 | $0.34 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026197847661 53 | $0.11 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010551142780 3 | $0.03 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002883428431 | $0.06 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.518459116 | $36.88 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073453553931 | $0.01 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000163174956039999 | $0.00 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00199397078609999 | $0.08 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28384892385 | $16.16 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015434747825087 | $62.16 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019506087119 | $58.50 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109927488082 | $21.45 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082647008754 | $24.46 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047793463524 | $9.33 |
| PAUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.689330847359999 | $0.43 |
| PAUL KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179452926339999 | $0.53 |
| PAUL KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139904352381 | $0.27 |
| PAUL KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099754054583 | $0.10 |
| PAUL KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01310982248 | $0.01 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035942846627 | $110.02 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544199768 | $0.36 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020913709224 | $0.62 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277305434689999 | $0.54 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0722460002 | $7.07 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024078973112 | $7.13 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.85401300451 | $22.24 |
| PAUL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00271527270559999 | $5.06 |
| PAUL KINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134875600672481 | $0.00 |
| PAUL KIRBY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394485986) | ($5.00) |
| PAUL KIRBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001983997144) | ($6.67) |
| PAUL KIRBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,955.33) |
| PAUL KIRBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,857.65) |
| PAUL KIRBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.213) | ($10,283.53) |
| PAUL KIRBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001693290864) | ($5.00) |
| PAUL KIRBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002196824979) | ($6.67) |
| PAUL KIRBY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002459427517) | ($5.00) |
| PAUL KIRBY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003092974728) | ($6.67) |
| PAUL KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029859796512 | $90.97 |
| PAUL KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.64877696808 | $9.65 |
| PAUL KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174433113408 | $391.69 |
| PAUL KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00022581462741 | $6.77 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016863257393 | $50.22 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332547656609999 | $65.37 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.301221452 | $532.30 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.950362468 | $40.39 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.434586435 | $10.95 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36467345246 | $3.22 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.254220298799999 | $0.04 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014852100795 | $1.09 |
| PAUL KIRIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115222353639 | $1.27 |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (15.439) | ($30.82) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007847 | $30.82 |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4,500.0) | ($10,336.33) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 3.32289 | $10,336.33 |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006474) | ($20.02) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,090.01) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($888.53) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($5,049.95) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,170.78) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,996.48) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $287.91 |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.90255878 | $8,512.76 |
| PAUL KIRKHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.508345) | ($1,403.46) |
| PAUL KIRKHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,399.723 | $1,403.46 |
| PAUL KIRKHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL KIRKHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,380.3507) | ($1,380.35) |
| PAUL KIRKHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.09) | ($7,344.78) |
| PAUL KIRKHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008997639) | ($1,977.01) |
| PAUL KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1165095499985 | $112.86 |
| PAUL KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640838191959999 | $1.90 |
| PAUL KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203345537819999 | $0.02 |
| PAUL KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272147448589999 | $5.31 |
| PAUL KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6535094401 | $1.65 |
| PAUL KITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69152469049999 | $1.34 |
| PAUL KITTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 24.04519 | $47,457.65 |
| PAUL KITTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8813) | ($35,238.90) |
| PAUL KITTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (12.5) | ($36,878.01) |
| PAUL KITTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054513) | ($100.08) |
| PAUL KITTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.123175) | ($35,038.63) |
| PAUL KITTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053887) | ($99.84) |
| PAUL KITTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (71.724685469) | ($133,467.20) |
| PAUL KITTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003505) | ($99.99) |
| PAUL KITTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047929) | ($100.48) |
| PAUL KITTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (29.853759504) | ($61,846.16) |
| PAUL KITTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $95.66 |
| PAUL KITTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $95.61 |
| PAUL KITTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $29,642.39 |
| PAUL KITTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 14.80013966 | $29,363.93 |
| PAUL KITTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.09998 | $186.64 |
| PAUL KITTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 71.648936566 | $133,714.98 |
| PAUL KITTSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053421) | ($99.79) |
| PAUL KITTSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.202955) | ($7,800.23) |
| PAUL KITTSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.075101) | ($1,997.22) |
| PAUL KITTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,345.61923499151 | $3,627.17 |
| PAUL KLAMBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016597501779 | $4.91 |
| PAUL KLAMBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014908727606 | $29.09 |
| PAUL KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080728407169 | $23.89 |
| PAUL KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089311586418 | $17.43 |
| PAUL KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.530483111 | $6.76 |
| PAUL KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103962429107 | $1.16 |
| PAUL KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126621966313 | $0.16 |
| PAUL KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0148984205889999 | $0.04 |
| PAUL KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.24342998 | $6,245.20 |
| PAUL KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005814071331) | ($149.16) |
| PAUL KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1948937829) | ($5,000.00) |
| PAUL KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006021235627) | ($154.47) |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065390204262 | $19.35 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032068842014 | $6.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101579589794 | $0.01 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4615348662 | $5.12 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1910581406 | $2.00 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15770875248 | $1.39 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000465288129689999 | $0.00 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151151911945 | $1.66 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095090765106 | $0.59 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000539532492219 | $0.00 |
| PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9788507962899 | $3.63 |
| PAUL KLEYN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001445) | ($55.83) |
| PAUL KLEYN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.421348) | ($359.78) |
| PAUL KLEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004750939015237 | $0.19 |
| PAUL KLEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0161844461155899 | $1.40 |
| PAUL KLINGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018399108226 | $5.45 |
| PAUL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,914.43 |
| PAUL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | KNC | 2,000.0 | $2,540.00 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020600099405 | $0.01 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013961454949 | $422.72 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93118787533 | $1,863.33 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 618.896328085999 | $388.60 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 37.776203345 | $419.81 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.913724464 | $78.69 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.4876807427 | $182.09 |
| PAUL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0508441716359999 | $5.51 |
| PAUL KNOBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000349976955 | $0.00 |
| PAUL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151797507521 | $44.94 |
| PAUL KOGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00508805 | $210.40 |
| PAUL KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00505465 | $194.96 |
| PAUL KOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.591348792) | ($45,000.00) |
| PAUL KOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.591348792 | $45,000.00 |
| PAUL KOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($211.35) |
| PAUL KOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($306.16) |
| PAUL KOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (23.49) | ($49,611.36) |
| PAUL KOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| PAUL KOGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06875372) | ($31,416.66) |
| PAUL KOGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06875372 | $31,416.66 |
| PAUL KOGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.44) |
| PAUL KOGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,947.90) |
| PAUL KOGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.967796) | ($28,420.30) |
| PAUL KOGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00533965 | $153.69 |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.99906423) | ($14,061.40) |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.99906423 | $14,061.40 |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01989009676) | ($39.96) |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01989009676 | $39.96 |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.11) |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00534) | ($159.53) |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (402.357400945) | ($20,735.00) |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 402.357400945 | $20,735.00 |
| PAUL KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (7.010303) | ($14,083.63) |
| PAUL KOGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($13.27) |
| PAUL KOGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($158.97) |
| PAUL KOGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (399.107) | ($21,072.36) |
| PAUL KOGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00530951 | $155.41 |
| PAUL KOGAN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00518196 | $109.23 |
| PAUL KOGAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00500687 | $99.51 |
| PAUL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410768763277919 | $152.72 |
| PAUL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143626631224433 | $395.89 |
| PAUL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027223264006 | $0.03 |
| PAUL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.786208298 | $17.27 |
| PAUL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.58063486187909 | $201.81 |
| PAUL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0082778563513 | $0.52 |
| PAUL KOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6314951244887 | $1.48 |
| PAUL KOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002359883124399999 | $0.00 |
| PAUL KOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017865812054 | $0.53 |
| PAUL KOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.90960032 | $212.39 |
| PAUL KONDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (345.346130963) | ($8,042.59) |
| PAUL KONDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 345.346130963 | $8,042.59 |
| PAUL KONDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (345.3461) | ($9,005.36) |
| PAUL KONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.1505214438284 | $306.82 |
| PAUL KONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9299562327 | $109.86 |
| PAUL KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (326.217222071) | ($7,796.59) |
| PAUL KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 326.217222071 | $7,796.59 |
| PAUL KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (326.217222071) | ($7,790.91) |
| PAUL KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (754.499308782) | ($1,949.28) |
| PAUL KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 754.499308782 | $1,949.28 |
| PAUL KONOPACKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (754.499308782) | ($1,953.84) |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01530911388 | $0.02 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28957723767 | $0.29 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27797565030999 | $1.28 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053521587583 | $0.04 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.923269083214 | $54.58 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00977609927209999 | $0.01 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000055145829471 | $0.01 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032818549246 | $0.01 |
| PAUL KONOPACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.99707834007047 | $28.51 |
| PAUL KOPPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (807.586834) | ($290.89) |
| PAUL KOPPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069934) | ($1,957.27) |
| PAUL KOPPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.583653) | ($883.09) |
| PAUL KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007517669237124 | $24.97 |
| PAUL KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058933105291656 | $13.43 |
| PAUL KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.52659947885569 | $1.88 |
| PAUL KORBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000044456561366 | $0.00 |
| PAUL KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145610388686 | $43.10 |
| PAUL KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229769605049999 | $44.83 |
| PAUL KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.114895981 | $57.11 |
| PAUL KOROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327483659379999 | $0.01 |
| PAUL KOROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073660782828 | $0.01 |
| PAUL KOROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078126859951 | $0.01 |
| PAUL KORONILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003029273501 | $0.00 |
| PAUL KORONILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000111781741929999 | $0.00 |
| PAUL KORONILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027782743159 | $0.00 |
| PAUL KORONILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000005670999064 | $0.00 |
| PAUL KORONILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020027127119 | $0.01 |
| PAUL KORONILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00016099244958 | $0.00 |
| PAUL KOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7470811781 | $1.39 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624820569549999 | $193.19 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5456832091 | $5.30 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138741960289999 | $281.48 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.069481262 | $44.07 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.229263114 | $184.90 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 716.91996671 | $450.15 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.92367842409999 | $54.72 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.44528794499999 | $21.59 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.361882743 | $106.36 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029586240541 | $2.17 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39814367152 | $83.60 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67896454822 | $26.86 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| PAUL KOSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0061648866008 | $11.48 |
| PAUL KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089397190058 | $0.00 |
| PAUL KOSTICK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984932168 | $0.02 |
| PAUL KOSTICK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022385700951 | $0.00 |
| PAUL KOSTICK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3350548333 | $0.05 |
| PAUL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038144607566 | $11.29 |
| PAUL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102445310847 | $0.10 |
| PAUL KRACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007338) | ($3.04) |
| PAUL KRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038248224093 | $0.00 |
| PAUL KRAEUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.473028602388 | $60.08 |
| PAUL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01843517337 | $0.02 |
| PAUL KRENDL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.014328 | $1,977.15 |
| PAUL KRENDL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.06099436 | $1,807.08 |
| PAUL KRENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021492630119 | $6.36 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (100.5376) | ($464.57) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0160347 | $464.57 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (102.1419) | ($647.58) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0226264 | $647.58 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (522.054) | ($306.28) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0107109 | $306.28 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (7.629249882) | ($16,000.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (122.61) | ($122.61) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 212.312 | $122.61 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 899.51 | $495.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (491.0) | ($491.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 889.01 | $491.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (518.0) | ($518.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 1,002.905 | $518.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOGE | 11,135.86 | $1,000.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03315 | $1,000.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (496.16) | ($496.16) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0162642 | $496.16 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31856796) | ($9,322.80) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (3,003.737) | ($1,590.56) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOGE | (11,136.0) | ($878.25) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0296997 | $878.25 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.029915) | ($881.17) |
| PAUL KRISTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 20.08689 | $881.17 |
| PAUL KRISTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (20.087529258) | ($932.13) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (13.507) | ($11.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.8) | ($11.80) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.944 | $11.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.30813 | $11.80 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (0.30804) | ($11.81) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003969 | $11.81 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,005.0 | $5,005.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.808187469 | $7,350.56 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.990418038) | ($7,560.18) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,996.0 | $3,996.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.629249882 | $11,601.65 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.629249882) | ($11,602.65) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2.609) | ($1.46) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.444 | $1.46 |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (2.402) | ($2.71) |
| PAUL KRISTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.693 | $2.71 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011890363149909 | $42.85 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13513491180264 | $6.63 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377617981254726 | $104.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70716786660009 | $1.71 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.489874852032 | $4.04 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62059277992763 | $1.35 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16961978133369 | $1.99 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010168375122 | $0.00 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013085162622614 | $0.53 |
| PAUL KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8386451460407 | $0.15 |
| PAUL KRIVACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642127135 | $0.49 |
| PAUL KRIVACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050525905877 | $9.86 |
| PAUL KRIVACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112550197935 | $1.25 |
| PAUL KROENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156663329529 | $46.47 |
| PAUL KROENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.776992875 | $25.60 |
| PAUL KROENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21562566358 | $1.90 |
| PAUL KROENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.627106778 | $1.11 |
| PAUL KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021185001134 | $41.34 |
| PAUL KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8531382127 | $31.71 |
| PAUL KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.211658731589999 | $8.37 |
| PAUL KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27743354523 | $15.79 |
| PAUL KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039314303672 | $0.01 |
| PAUL KÜBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000954062252799999 | $0.00 |
| PAUL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277279248829999 | $8.21 |
| PAUL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.872931894769 | $160.33 |
| PAUL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412848523649999 | $81.82 |
| PAUL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.808616305 | $332.81 |
| PAUL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5027847395 | $0.72 |
| PAUL KUKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085583043675 | $2.53 |
| PAUL KUKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.026240487 | $16.03 |
| PAUL KUKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9994274062 | $1.26 |
| PAUL KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074560921877 | $2.31 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112002177863999 | $4.43 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016993483175 | $1.87 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045785637676 | $0.35 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50417716528 | $0.78 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00729634069989999 | $0.52 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00269932224349999 | $0.29 |
| PAUL KURSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.34671898954 | $0.46 |
| PAUL KUSSAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000147644129999999 | $0.00 |
| PAUL KVISGAARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,005.0 | $5,005.00 |
| PAUL KVISGAARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL KVISGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| PAUL KVISGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAUL KVISGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL KVISGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| PAUL KVISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040048941797 | $0.00 |
| PAUL KVISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.66881166602 | $87.67 |
| PAUL LABUDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092711126896 | $2.88 |
| PAUL LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023535562583 | $0.01 |
| PAUL LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029474567500999 | $0.00 |
| PAUL LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000864709364039999 | $0.00 |
| PAUL LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085002588762 | $0.25 |
| PAUL LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081032484578 | $0.01 |
| PAUL LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16136367277 | $0.08 |
| PAUL LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0523410740039999 | $0.00 |
| PAUL LAFLEUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 470.56 | $579.82 |
| PAUL LAFLEUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 207.08 | $207.08 |
| PAUL LAFLEUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 333.46 | $219.96 |
| PAUL LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.605257056052 | $12.72 |
| PAUL LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.136667421 | $15.14 |
| PAUL LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8533674974999 | $9.10 |
| PAUL LAHIFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003419) | ($100.00) |
| PAUL LAHIFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.576677) | ($16,947.56) |
| PAUL LAHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.281949895374 | $151.25 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000935665375 7 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067207698311 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018786343941 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.86720449 | $13.73 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059953795439 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026204087098 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2802141327 | $0.17 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025787101178 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018049273852 | $0.00 |
| PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042139055329 | $0.00 |
| PAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044617284404 | $0.00 |
| PAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038512321524 | $0.75 |
| PAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075528480528 | $0.01 |
| PAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6981478741 | $2.14 |
| PAUL LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042252524484 | $0.01 |
| PAUL LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025206684902 | $0.28 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,750.0) | ($6,750.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,750.0 | $6,750.00 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,749.0) | ($6,749.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.34) | ($5.34) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,131.241205224) | ($38,131.24) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38,131.241205224 | $38,131.24 |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (38,142.371205) | ($38,142.37) |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.931453171 | $8,113.28 |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 23.337825601 | $47,243.04 |
| PAUL LANDOLFI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 10.883943407 | $22,030.15 |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0007) | ($1.06) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0035074) | ($100.00) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0035074 | $100.00 |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.402842) | ($609.60) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (82.41905248) | ($124,626.59) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 82.41905248 | $124,626.59 |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($15,246.30) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.0) | ($30,538.40) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.487556871) | ($44.49) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44.487556871 | $44.49 |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (52.419052) | ($79,752.44) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (44.4875) | ($44.49) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.15) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9822974066) | ($26,984.91) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9822974066 | $26,984.91 |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.10) |
| PAUL LANDOLFI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002164566207) | ($4.17) |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576285338435059 | $197.96 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.807765922808049 | $1,704.70 |
| PAUL LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.348258862629 | $314.35 |
| PAUL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6612879672 | $14.76 |
| PAUL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835308186 | $17.84 |
| PAUL LANGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1409688 | $5,717.12 |
| PAUL LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028445376867 | $85.46 |
| PAUL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015832139981 | $0.00 |
| PAUL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124758374629999 | $252.83 |
| PAUL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053301883731 | $0.00 |
| PAUL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014252763923 | $0.01 |
| PAUL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003312171380 4 | $0.00 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025293) | ($10.00) |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025293 | $10.00 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00025293) | ($9.85) |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00025293 | $9.85 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00417344 | $157.65 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00417344) | ($132.24) |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00417344 | $132.24 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56373366) | ($16,750.53) |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56373366 | $16,750.53 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.56373366) | ($16,501.06) |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.56373366 | $16,501.06 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015230209695 | $465.09 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1505581328566 | $109.87 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26505815636 | $526.45 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.5992293939999 | $76.58 |
| PAUL LANSFORD LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.03336785219999 | $26.78 |
| PAUL LANTVIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02741536392) | ($791.13) |
| PAUL LANTVIT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02741536392 | $791.13 |
| PAUL LANTVIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02741536) | ($820.62) |
| PAUL LANTVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157833026543 | $5.81 |
| PAUL LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084296214271 | $0.25 |
| PAUL LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5211163189 | $22.26 |
| PAUL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000557956927969999 | $0.00 |
| PAUL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087120781543 | $0.09 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,556.093773475) | ($10,556.09) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,556.093773475 | $10,556.09 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (228.831060872) | ($228.83) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 228.831060872 | $228.83 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (134.45091813) | ($134.45) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 134.45091813 | $134.45 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 2.02852 | $4,000.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1386 | $4,000.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 33.56042 | $1,000.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 21.52342 | $1,000.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.122323 | $250.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0082325 | $250.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | TUSD | (134.45091813) | ($134.45) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (228.83) | ($228.83) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.455442) | ($100.06) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057454) | ($100.28) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.104978) | ($654.75) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.093389) | ($3,664.11) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,909.155017673) | ($698.13) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,909.155017673 | $698.13 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (322.703129582) | ($309.98) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 322.703129582 | $309.98 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.329859537) | ($1,169.98) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.329859537 | $1,169.98 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BAT | (1,909.155017673) | ($696.78) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (322.703129582) | ($308.70) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,094.906334806) | ($1,800.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,094.906334806 | $1,800.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (121.187244608) | ($2,778.18) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 121.187244608 | $2,778.18 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (121.187244608) | ($2,781.42) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.404298991) | ($6,000.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.404298991 | $6,000.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($352.15) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.204298991) | ($5,635.34) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003403) | ($99.98) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.536454) | ($20.04) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10207553) | ($3,000.81) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,061.369880806) | ($1,831.45) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6439849536) | ($18,880.53) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6439849536 | $18,880.53 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.848596693) | ($6,909.50) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.848596693 | $6,909.50 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,202.036873118) | ($3,094.64) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,202.036873118 | $3,094.64 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.848596693) | ($6,944.31) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (44.97459) | ($1,997.32) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,993.836 | $1,997.32 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,993.0) | ($1,993.00) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0682404 | $1,993.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68533892) | ($20,111.94) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (56.093773) | ($56.09) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06815245) | ($1,989.69) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (3.76203) | ($169.53) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0057189 | $169.53 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.845252892) | ($16.85) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.845252892 | $16.85 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (17.68) | ($17.68) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 36.888 | $17.68 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (36.883) | ($17.78) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0005989 | $17.78 |
| PAUL LARUSSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00640575) | ($188.71) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.11662) | ($50.46) |
| PAUL LARUSSA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,202.036873118) | ($3,318.01) |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032480449373435 | $115.89 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482185866460279 | $121.25 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.5973927177617 | $72.60 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.23254986357 | $80.13 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000724251437439999 | $0.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041714949036 | $0.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044342222274 | $0.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072541781754 | $0.01 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003446963169 | $0.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2079633530031 | $15.52 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.928170392820799 | $47.97 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000110250903721 | $0.01 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048645319657999 | $2.77 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.61949292885174 | $1.45 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12623512717636 | $0.20 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5721680061353 | $1.57 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000084337216381 | $0.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000079899322457 | $0.00 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.923760318712699 | $0.92 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027129593809 | $0.01 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061068548513 | $0.01 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051183744344 | $0.04 |
| PAUL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069326711005 | $0.00 |
| PAUL LASCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1636740593 | $0.21 |
| PAUL LATEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14444022593 | $1.14 |
| PAUL LAURENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018190854845 | $0.54 |
| PAUL LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063114614722548 | $0.01 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,480.22 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.06924877 | $2,001.50 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00069375 | $20.05 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005489653354) | ($16.66) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $251.67 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $25,268.20 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (21.381304139) | ($24,979.35) |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003862740552) | ($8.33) |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 629.58288476473 | $642.21 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.41370505 | $74.85 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.365787832 | $55.91 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61957372012 | $3.81 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.383044758 | $12.23 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3883243358 | $0.50 |
| PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0341664879 | $3.73 |
| PAUL LAYNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0001543 | $6.34 |
| PAUL LAYNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00044823 | $17.75 |
| PAUL LAYNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003658806498) | ($14.49) |
| PAUL LAYNE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00078349 | $23.39 |
| PAUL LAYNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000487733) | ($14.49) |
| PAUL LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044481469062 | $0.13 |
| PAUL LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110374959632 | $0.01 |
| PAUL LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,535.163348562) | ($2,578.00) |
| PAUL LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (136.054900457) | ($77.34) |
| PAUL LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,574.054054054 | $3,168.55 |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (290.919169825) | ($290.92) |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 290.919169825 | $290.92 |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (910.512876636) | ($623.03) |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 910.512876636 | $623.03 |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.926162882) | ($1,593.16) |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.926162882 | $1,593.16 |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (147.9261) | ($1,593.16) |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.77273 | $1,593.16 |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (909.272) | ($621.66) |
| PAUL LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0207268 | $621.66 |
| PAUL LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($1.00) |
| PAUL LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.771886) | ($1,171.06) |
| PAUL LE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020709) | ($582.20) |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047403990281 | $145.94 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052325260322 | $0.10 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035689304654 | $0.04 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3014694360615 | $0.23 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018564328139999 | $0.01 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2481572594732 | $19.24 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.949068875729 | $1.95 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005808992283 | $0.01 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069378182846 | $2.05 |
| PAUL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054847640456 | $10.70 |
| PAUL LE BLEU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.118240148) | ($10,000.00) |
| PAUL LE BLEU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.118240148 | $10,000.00 |
| PAUL LE BLEU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (3.1198789) | ($7,575.76) |
| PAUL LE BLEU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00865463189) | ($20.85) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.35) | ($10.35) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.35 | $10.35 |
| PAUL LE BLEU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.65) | ($89.65) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.65 | $89.65 |
| PAUL LE BLEU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.73829) | ($3,030.40) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.73829 | $3,030.40 |
| PAUL LE BLEU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.516255007) | ($2,500.00) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.1198789 | $3,099.72 |
| PAUL LE BLEU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07704873483) | ($76.55) |
| PAUL LE BLEU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05203615355) | ($51.70) |
| PAUL LE BLEU | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| PAUL LE BLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019108259026 | $573.59 |
| PAUL LE BLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3282035056 | $686.00 |
| PAUL LE BLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.850770527 | $17.85 |
| PAUL LE BLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.0926274219999 | $57.95 |
| PAUL LE BLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.6896378169999 | $42.50 |
| PAUL LE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9965) | ($9,523.30) |
| PAUL LE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30.133329) | ($30.13) |
| PAUL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3585042752658 | $62.29 |
| PAUL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187402350047949 | $0.19 |
| PAUL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091666873821 | $0.06 |
| PAUL LEANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015982715426 | $0.00 |
| PAUL LEANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280640508969 | $0.00 |
| PAUL LEBLANC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1870204728) | ($0.40) |
| PAUL LEBLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2865027) | ($8,622.89) |
| PAUL LEBLANC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.377015012) | ($0.32) |
| PAUL LEBLANC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 489.57105566 | $489.57 |
| PAUL LEBLANC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MCDAI | 129.0554306 | $129.06 |
| PAUL LEBLANC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| PAUL LEBLANC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.03479585677 | $1,056.76 |
| PAUL LEBLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0350056) | ($1,033.65) |
| PAUL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120183498450901 | $45.07 |
| PAUL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38401362579999 | $2.68 |
| PAUL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79846519002 | $0.80 |
| PAUL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028487030244 | $0.00 |
| PAUL LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000055661407083999 | $0.00 |
| PAUL LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032761413355 | $0.00 |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.43309234) | ($42.76) |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (203.158977) | ($108.22) |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($75.69) |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004742311) | ($1,527.65) |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($140.83) |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10030789) | ($2,825.27) |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011061651673822 | $36.78 |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521615779599999 | $0.60 |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010655012322796 | $24.28 |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45159250194529 | $1.00 |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08401774950954 | $1.06 |
| PAUL LEBOUTHILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03876579374 | $2.21 |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128080753) | ($51.50) |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128080753 | $51.50 |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00128) | ($51.43) |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 51.366 | $51.43 |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 459.572452 | $459.57 |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | MATIC | 1,048.393541149 | $1,456.53 |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| PAUL LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | MATIC | 7.836 | $10.90 |
| PAUL LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,072.510663287) | ($899.44) |
| PAUL LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,072.510663287 | $899.44 |
| PAUL LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,080.346663287) | ($971.13) |
| PAUL LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 51,854.98 | $4,679.15 |
| PAUL LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 601.108012 | $307.84 |
| PAUL LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (835.108369675) | ($546.14) |
| PAUL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 835.108369675 | $546.14 |
| PAUL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PAUL LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.410637026) | ($131.20) |
| PAUL LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.410637026 | $131.20 |
| PAUL LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.75) |
| PAUL LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (53.410637) | ($131.11) |
| PAUL LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.493191859) | ($11,224.30) |
| PAUL LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.493191859 | $11,224.30 |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (825.108369) | ($473.95) |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.492) | ($11,227.54) |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6868245339) | ($19,777.83) |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6868245339 | $19,777.83 |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.83) |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003491) | ($100.12) |
| PAUL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68233353) | ($19,584.44) |
| PAUL LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PAUL LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PAUL LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| PAUL LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PAUL LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 195.81 | $100.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020504421959 | $0.61 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6422485903 | $1.30 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17475671758 | $1.94 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.59943595209999 | $0.53 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094160809859999 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.404062652 | $368.40 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043937833256 | $3.22 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025946098475 | $785.13 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3114514225 | $636.73 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.811982588329999 | $0.81 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.98823797 | $78.48 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7580900578 | $42.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.661524363 | $2.07 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124936806057499 | $0.05 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133105146846 | $0.03 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021449937261 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.064839926346 | $5.84 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000425076038809999 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000312167698149999 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24735819338 | $0.25 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018993269446 | $0.01 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033323077549245 | $119.52 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425974007498839 | $107.68 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061071171879 | $0.06 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.662094716654 | $7.76 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1567599235 | $5.12 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9564445970933 | $3.97 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599646743349999 | $0.18 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076277960406 | $0.15 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17770155974 | $1.18 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000666516176859999 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019615560461 | $0.58 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94252946849999 | $2.26 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050753653516 | $0.99 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071755159717 | $0.07 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.530632119 | $55.92 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015098619108 | $0.13 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076014628274 | $0.26 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038863834501 | $8.81 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096317991195 | $2.85 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512349856359999 | $102.21 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5988892932 | $3.60 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1660022759 | $8.85 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5328252323 | $1.59 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038430177688 | $117.81 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029489400569 | $57.66 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.710909397319999 | $7.90 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000224140344049999 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018343186327 | $0.54 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.02505033139999 | $3.16 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061464377631 | $0.18 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031339563185 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016779645142 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000330716432659999 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022227910793 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118070486661 | $0.00 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002893401726 | $8.56 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147722410769999 | $0.17 |
| PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74147666749999 | $1.74 |
| PAUL LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216930564673836 | $0.03 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.104999151 | $327.41 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1069912664 | $324.22 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1045611422 | $317.48 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (381.307454262) | ($381.31) |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 381.307454262 | $381.31 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1070069722 | $320.67 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.503032524) | ($0.50) |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.503032524 | $0.50 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (381.810486) | ($381.81) |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1085005739 | $329.86 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.08751408927 | $269.71 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1012684567 | $313.31 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1057762336 | $316.51 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1145403247 | $338.79 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1096335357 | $324.98 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1044317622 | $297.34 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1042826447 | $313.27 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1056375287 | $300.11 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1116806819 | $327.35 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.114461123 | $323.94 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1033292942 | $286.58 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1075228898 | $301.65 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1102212695 | $306.78 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1055251185 | $285.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Sale Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL LEFEVRE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.1071853512 | $288.06 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1044793934 | $268.66 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1029974733 | $234.87 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1094761461 | $262.88 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.33702) | ($5,564.96) |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 6,708.07 | $5,564.96 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1059031047 | $231.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1022186808 | $217.09 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1011730615 | $206.36 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1003752813 | $209.66 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1030577487 | $207.38 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.101103682 | $211.55 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1005664141 | $198.64 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.105144605 | $205.79 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1021072638 | $198.91 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.1034380641 | $205.07 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.1015831573 | $206.62 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1023129836 | $202.56 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1026912942 | $203.02 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1042033426 | $183.79 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1072496372 | $191.95 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.1032041892 | $187.24 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1036463183 | $199.99 |
| PAUL LEFEVRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1053087893 | $209.39 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09753438283 | $179.69 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.1036088209 | $189.83 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.101523294 | $180.61 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.106365844 | $191.15 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1057679711 | $186.56 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1113862563 | $200.53 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09991027411 | $179.44 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1051333147 | $160.56 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1018639488 | $146.95 |
| PAUL LEFEVRE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1013075544 | $135.02 |
| PAUL LEFEVRE | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 1.801248548 | $1,967.29 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000626187321 | $0.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18698783022 | $379.80 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047621886623 | $0.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.632329113 | $54.40 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4268228989 | $39.08 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.683847055967 | $0.68 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000092715217743999 | $0.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67009070975 | $40.06 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000022066952952999 | $0.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000047372524522 | $0.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000522203898 | $0.00 |
| PAUL LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6048788178 | $2.08 |
| PAUL LEIMBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016002557688 | $47.52 |
| PAUL LEIMBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017845281884 | $34.82 |
| PAUL LEIMBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.4926822849999 | $29.82 |
| PAUL LEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005505255084 | $1.63 |
| PAUL LEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.178913387 | $11.18 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009902594121 | $29.31 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272828949239999 | $53.24 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030325655313 | $0.27 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1844878793 | $0.76 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090198528238 | $0.66 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21140782129 | $0.72 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042932539733 | $0.31 |
| PAUL LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072006862063 | $0.21 |
| PAUL LEMAIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (15.18527705) | ($962.44) |
| PAUL LEMAIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055243) | ($16.79) |
| PAUL LEMAIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (775.242) | ($500.78) |
| PAUL LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005467770950379 | $0.19 |
| PAUL LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.167647477076 | $11.44 |
| PAUL LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0439278918391439 | $3.67 |
| PAUL LEMASLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.860699078023 | $7.11 |
| PAUL LEMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.173374613) | ($7,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,750.0 | $1,750.00 |
| PAUL LEMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5319109704) | ($1.09) |
| PAUL LEMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| PAUL LEMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 1,432.429566522 | $2,928.62 |
| PAUL LEMIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.22546729) | ($4.76) |
| PAUL LEMIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7044025173) | ($1.49) |
| PAUL LEMIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.07816367473) | ($3,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| PAUL LEMIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| PAUL LEMIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.027088644) | ($6.34) |
| PAUL LEMIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8955883563) | ($1.88) |
| PAUL LEMIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8886255924) | ($1.88) |
| PAUL LEMIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464870726) | ($3.10) |
| PAUL LEMIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.630499941) | ($9.35) |
| PAUL LEMIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.485921669) | ($3.13) |
| PAUL LEMIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6296065437) | ($1.33) |
| PAUL LEMIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.150498798) | ($2.50) |
| PAUL LEMIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.357726775) | ($2.95) |
| PAUL LEMIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9595976281) | ($1.94) |
| PAUL LEMIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215990721) | ($0.62) |
| PAUL LEMIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6470728318) | ($1.25) |
| PAUL LEMIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.843359519) | ($9.38) |
| PAUL LEMIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000480495608) | ($1.67) |
| PAUL LEMIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6697860963) | ($1.25) |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.15999337 | $34,744.59 |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.9938934266) | ($30,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.850901347) | ($9.35) |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 12,663.833224037 | $20,242.78 |
| PAUL LEMIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035714286) | ($3.28) |
| PAUL LEMIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73102253) | ($21,074.40) |
| PAUL LEMIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.7477586 | $22,823.09 |
| PAUL LEMIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74805635) | ($22,793.28) |
| PAUL LEMIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.321535762) | ($1.10) |
| PAUL LEMIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.313563642) | ($4.69) |
| PAUL LEMIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.888380419) | ($1.49) |
| PAUL LEMIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8274782316) | ($0.47) |
| PAUL LEMIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.326086066) | ($6.26) |
| PAUL LEMIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.395109732) | ($1.88) |
| PAUL LEMIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.599311442) | ($1.88) |
| PAUL LEMIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.291596401) | ($3.28) |
| PAUL LEMIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.09977426 | $3,138.73 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 36,500.0 | $36,500.00 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53,000.0 | $53,000.00 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.657451976) | ($7.09) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.7278085831 | $22,003.07 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.885712071) | ($5.07) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,400.0) | ($2,400.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2521365267 | $7,629.62 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.046161999) | ($6.66) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,750.0) | ($4,750.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.4149643526 | $12,556.76 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.817687808) | ($3.54) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.3633046153 | $10,993.55 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.817687808) | ($3.54) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2989343173 | $9,045.71 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.929385765) | ($1.42) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1278912834 | $3,871.40 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.4705734722 | $14,244.73 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.441510216) | ($10.63) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.085040553 | $32,833.18 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.888302043) | ($2.13) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2886121952 | $8,733.36 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.929385765) | ($1.42) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1718024657 | $5,198.72 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.929385765) | ($1.42) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1842833523 | $5,576.39 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9584916969) | ($0.71) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.09085988946 | $2,748.19 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.979407925) | ($2.19) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.3056081353 | $9,243.56 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.887023183) | ($2.13) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2993990427 | $9,037.36 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.50) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.84551488) | ($2.83) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.4662774642 | $14,074.59 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.81555467) | ($3.54) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.5437506514 | $16,446.53 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.654205526) | ($7.11) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1834910892 | $5,549.95 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.437310711) | ($6.21) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1733746613 | $5,242.76 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.612692548) | ($2.66) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.07816367473 | $2,363.63 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,243.75) | ($3,243.75) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 497.75 | $497.75 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,732.37 | $3,732.37 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5,291.191) | ($3,839.64) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,773.986 | $3,839.64 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (699.462978584) | ($507.58) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.9938934266 | $29,897.27 |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99389342) | ($29,566.99) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4.106) | ($4.11) |
| PAUL LEMIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (6.52627628) | ($193,047.04) |
| PAUL LEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523494624848299 | $15.87 |
| PAUL LEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.736173199868 | $214.00 |
| PAUL LEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000071891867059999 | $0.00 |
| PAUL LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149117550287 | $4.41 |
| PAUL LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.763879365 | $13.76 |
| PAUL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013564070762 | $0.00 |
| PAUL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136987215214999 | $0.00 |
| PAUL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.453421804 | $12.21 |
| PAUL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47479416554 | $5.28 |
| PAUL LEONIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1748441546) | ($308.07) |
| PAUL LEONIAK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1748441546 | $308.07 |
| PAUL LEONIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008789324851) | ($254.02) |
| PAUL LEONIAK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008789324851 | $254.02 |
| PAUL LEONIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.656910498) | ($55.23) |
| PAUL LEONIAK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 8.656910498 | $55.23 |
| PAUL LEONIAK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.174844) | ($311.45) |
| PAUL LEONIAK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (8.65691) | ($55.51) |
| PAUL LEONIAK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.008789) | ($255.36) |
| PAUL LEONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007055564571437 | $2.45 |
| PAUL LEONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013246786380849 | $3.28 |
| PAUL LEONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205253066826819 | $0.21 |
| PAUL LEROY ARCHIBALD BURTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00578908) | ($239.92) |
| PAUL LEROY ARCHIBALD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305848657656 1 | $0.12 |
| PAUL LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801185142109999 | $248.31 |
| PAUL LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.178294833 | $488.18 |
| PAUL LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115377122061999 | $0.03 |
| PAUL LETHLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665537926 | $49.57 |
| PAUL LETHLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000261433821539999 | $0.00 |
| PAUL LETHLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530955604639999 | $106.02 |
| PAUL LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081249913356 | $251.63 |
| PAUL LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0811435196799999 | $163.48 |
| PAUL LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.198662782 | $119.20 |
| PAUL LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9346832838 | $6.61 |
| PAUL LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00981 | $297.17 |
| PAUL LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.08910967 | $2,681.58 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000337787837 31 | $0.00 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019585555584 | $0.04 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16564423711 | $0.17 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005227583967 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025968236476 | $0.03 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024040305116 | $72.44 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047137334113 | $0.00 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001096537182919999 | $0.00 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054389397158 | $167.83 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29265965247 | $1.51 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01689500239 | $32.97 |
| PAUL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022540594486 | $7.18 |
| PAUL LIBASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (276.048529615) | ($276.05) |
| PAUL LIBASSI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 276.048529615 | $276.05 |
| PAUL LIBASSI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (276.048529) | ($276.05) |
| PAUL LIBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051258270312 | $0.02 |
| PAUL LIBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5158857932505 | $0.52 |
| PAUL LIBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1000789481 | $4.04 |
| PAUL LIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.637926765) | ($192.35) |
| PAUL LIGHT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.637926765 | $192.35 |
| PAUL LIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009423306896) | ($37.87) |
| PAUL LIGHT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009423306896 | $37.87 |
| PAUL LIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (204.637926) | ($191.74) |
| PAUL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001248539125486 | $0.05 |
| PAUL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2200149300354 | $0.21 |
| PAUL LILBURN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009069835663) | ($3.67) |
| PAUL LILBURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001088487642) | ($4.25) |
| PAUL LILBURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006376278307) | ($2.50) |
| PAUL LILBURN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001202332591) | ($3.67) |
| PAUL LILBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001423070484) | ($4.25) |
| PAUL LILBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008374928813) | ($2.50) |
| PAUL LILBURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.579899804) | ($3,777.80) |
| PAUL LILBURN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.695087219 | $3,990.55 |
| PAUL LILBURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.695087219) | ($3,963.90) |
| PAUL LILBURN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.008235101) | ($4,400.00) |
| PAUL LILBURN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003343232459) | ($3.67) |
| PAUL LILBURN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.935024205 | $5,417.37 |
| PAUL LILBURN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.12034735) | ($132.11) |
| PAUL LILBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002206092657) | ($4.25) |
| PAUL LILBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001297701563) | ($2.50) |
| PAUL LILBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007964021155) | ($153.13) |
| PAUL LILBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000221038611) | ($4.25) |
| PAUL LILBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2652463332) | ($5,100.00) |
| PAUL LILBURN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3281958879 | $6,310.36 |
| PAUL LILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132549632369 | $38.24 |
| PAUL LILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113065755906 | $0.13 |
| PAUL LILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275841269006999 | $60.04 |
| PAUL LILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02299944931 | $0.02 |
| PAUL LILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080450228529 | $0.01 |
| PAUL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040681622401 | $12.04 |
| PAUL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010820311755 | $21.11 |
| PAUL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085546623193 | $264.22 |
| PAUL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116212809225 | $0.34 |
| PAUL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046462565284 | $0.01 |
| PAUL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022676587393 | $0.04 |
| PAUL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00156215029319999 | $0.01 |
| PAUL LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5555208125) | ($1,592.39) |
| PAUL LIND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5555208125 | $1,592.39 |
| PAUL LIND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5555208125) | ($1,557.66) |
| PAUL LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05844433535) | ($2,323.25) |
| PAUL LIND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05844433535 | $2,323.25 |
| PAUL LIND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05844433) | ($2,130.46) |
| PAUL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023945202945916 | $9.37 |
| PAUL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020031162737348 | $5.90 |
| PAUL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026002949775 | $0.00 |
| PAUL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.927537113 | $51.00 |
| PAUL LINIGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5496412088) | ($16,447.58) |
| PAUL LINIGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5496412088 | $16,447.58 |
| PAUL LINIGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.754184175) | ($5,646.27) |
| PAUL LINIGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.754184175 | $5,646.27 |
| PAUL LINIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,478.02) |
| PAUL LINIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.754184175) | ($4,912.21) |
| PAUL LINIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4296412) | ($12,446.48) |
| PAUL LINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022700159533123 | $84.31 |
| PAUL LINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015861799202269 | $42.25 |
| PAUL LINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.532520794 | $21.83 |
| PAUL LINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011365847597 | $0.01 |
| PAUL LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9337014634 | $63.98 |
| PAUL LINUS OLIVER SCHLÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032863339039 | $0.01 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 226.9 | $4,077.27 |
| PAUL LINZY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (232.269520063) | ($2,262.30) |
| PAUL LINZY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 232.269520063 | $2,262.30 |
| PAUL LINZY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (232.269520063) | ($2,366.83) |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000331375398569999 | $0.10 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065911216432 | $0.00 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034581562574 | $0.03 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.177747016204399 | $0.17 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9986046708098 | $27.67 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.563503461 | $60.00 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024946190199 | $0.00 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36672736371 | $0.20 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37591317426 | $0.95 |
| PAUL LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00115911886148 | $0.00 |
| PAUL LIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031931125599 | $0.98 |
| PAUL LIPSCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853308032409999 | $25.25 |
| PAUL LIPSCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111383261113999 | $21.73 |
| PAUL LODEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092602341324042 | $0.00 |
| PAUL LOELTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053389) | ($20.76) |
| PAUL LOELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021649812674 | $0.08 |
| PAUL LOELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2670572946 | $0.32 |
| PAUL LOELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041340480426 | $0.08 |
| PAUL LOELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29843149418 | $1.30 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00013246407) | $0.00 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00013246407 | $0.00 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5060007224) | ($1,432.11) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5060007224 | $1,432.11 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.494655) | ($1,393.51) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.035883 | $1,393.51 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.011341) | ($25.60) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008268 | $25.60 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002745912101) | ($0.62) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002745912101 | $0.62 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.656519732) | ($102.77) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.656519732 | $102.77 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (10.6561) | ($102.77) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0032479 | $102.77 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,009.21853253) | ($562.22) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,009.21853253 | $562.22 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,009.21) | ($562.22) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0187612 | $562.22 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (809.709847769) | ($809.71) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 809.709847769 | $809.71 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6097867437) | ($0.39) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6097867437 | $0.39 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01392629289) | ($0.13) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01392629289 | $0.13 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (809.69) | ($809.69) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0272947 | $809.69 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01190423698) | ($329.16) |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01190423698 | $329.16 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012657545637945 | $4.22 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017927129064963 | $5.29 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40383985558 | $9.40 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69403632987073 | $3.03 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0844774135717685 | $1.33 |
| PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000053842664798599 | $0.00 |
| PAUL LOHMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,141.02) |
| PAUL LOHMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53793707) | ($19,345.66) |
| PAUL LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604364861861629 | $23.69 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038903380078 | $0.00 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198141385039999 | $0.02 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073642018763999 | $0.00 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000010761019929999 | $0.00 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009306733888 | $0.00 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065827290235 | $0.00 |
| PAUL LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000086888537173 | $0.00 |
| PAUL LOJSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021609466433 | $65.10 |
| PAUL LOJSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075954209004 | $14.82 |
| PAUL LOJSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44665629401 | $0.45 |
| PAUL LOJSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.715852534 | $9.24 |
| PAUL LOJSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062485837909 | $3.74 |
| PAUL LOKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00484564 | $199.80 |
| PAUL LOKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL LOKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PAUL LOKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL LOKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL LOKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| PAUL LOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021601479949 | $65.07 |
| PAUL LOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030637427997 | $0.60 |
| PAUL LOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2681761101 | $54.27 |
| PAUL LOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.812256281 | $18.88 |
| PAUL LOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.222686424 | $16.46 |
| PAUL LOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22259986111 | $2.47 |
| PAUL LOMPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138862187467 | $0.41 |
| PAUL LOMPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019170291576 | $3.74 |
| PAUL LONGACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60238114068 | $0.09 |
| PAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004046416671 | $0.00 |
| PAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021126979464 | $0.02 |
| PAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00184117654479999 | $0.00 |
| PAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020630330239 | $0.61 |
| PAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080009625683 | $0.00 |
| PAUL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0191442893669999 | $0.02 |
| PAUL LOUBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024800584099 | $0.02 |
| PAUL LOUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (211,346.586159601) | ($211,346.59) |
| PAUL LOUIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 211,346.586159601 | $211,346.59 |
| PAUL LOUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,112.932236569) | ($12,112.93) |
| PAUL LOUIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,112.932236569 | $12,112.93 |
| PAUL LOUIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| PAUL LOUIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | PAX | (211,246.586159601) | ($211,246.59) |
| PAUL LOUIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PAUL LOUIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,092.932236) | ($12,092.93) |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017166303634 | $516.67 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1573658787 | $2.52 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39241917263 | $797.80 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 611.680637973 | $484.93 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 223.891102034 | $140.58 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.363924272 | $270.76 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7222536908 | $41.69 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.35888690853 | $29.36 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042681860559 | $0.00 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.0752644208 | $363.24 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2443406285 | $167.93 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025333631207 | $0.03 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5675306529 | $32.31 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045423993565 | $0.00 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 18.032781669 | $33.05 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 35.313342327 | $34.68 |
| PAUL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 512.1667417639 | $512.17 |
| PAUL LOURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03721711947) | ($100.00) |
| PAUL LOURA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03721711947 | $100.00 |
| PAUL LOURA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03721711947) | ($99.95) |
| PAUL LOURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (418.591897334) | ($250.00) |
| PAUL LOURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 418.591897334 | $250.00 |
| PAUL LOURA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (418.591897334) | ($251.03) |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023750958234 | $71.81 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034858069403 | $68.78 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.786817743 | $72.79 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8958094074 | $10.04 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0443231085496 | $0.04 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13792826499 | $1.22 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001820892433098 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Sale Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000565684400319 | $0.05 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0675446081489999 | $2.67 |
| PAUL LOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000255885107254899 | $0.04 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09802737888) | ($205.27) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09802737888 | $205.27 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002336660293) | ($0.49) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.09779371285) | ($196.95) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2808239374 | $371.79 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2265970313) | ($300.00) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006803802462) | ($9.01) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001963840938) | ($0.26) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7994701927) | ($1,000.00) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02404382621) | ($30.07) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00199068078) | ($2.49) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8534581459 | $1,067.53 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.09779371285 | $122.32 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002959684177) | ($3.12) |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093564826333 | $0.28 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095877992834392 | $2.01 |
| PAUL LOUSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029614362711 | $0.00 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005508052248) | ($0.21) |
| PAUL LOVEGROVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006646292017) | ($0.21) |
| PAUL LOVEGROVE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040911811416 | $1.21 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041002533823 | $0.00 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1457166349 | $8.15 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33341354 | $1.47 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79000651021 | $0.12 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.728627901 | $1.30 |
| PAUL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02053059517 | $6.53 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0043079 | $137.43 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,802.33) |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,793.37 | $1,802.33 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 31.032 | $12.00 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064926181939 | $200.76 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1083249454951 | $57.13 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374656357509999 | $77.11 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03570932532 | $0.05 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03049891016 | $0.65 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035371226543 | $11.26 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000380413513 | $0.01 |
| PAUL LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002024105703 | $0.00 |
| PAUL LOWTHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01034326 | $433.01 |
| PAUL LOWTHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00145508 | $56.06 |
| PAUL LOWTHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00547967 | $217.97 |
| PAUL LOWTHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00632817 | $198.43 |
| PAUL LOWTHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00511305 | $152.14 |
| PAUL LOWTHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00528157 | $158.82 |
| PAUL LOWTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.006232 | $180.65 |
| PAUL LOWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00584823 | $186.09 |
| PAUL LOWTHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00540017 | $160.92 |
| PAUL LOWTHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00521524 | $158.25 |
| PAUL LOWTHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00511169 | $129.95 |
| PAUL LOWTHER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00519694 | $108.03 |
| PAUL LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.868893536466 | $49.88 |
| PAUL LUCA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011264 | $4.68 |
| PAUL LUCA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00013472 | $5.08 |
| PAUL LUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020812 | $6.01 |
| PAUL LUCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00039131 | $11.43 |
| PAUL LUCA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00023644 | $7.01 |
| PAUL LUCA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00401865 | $95.65 |
| PAUL LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469726965309999 | $13.71 |
| PAUL LUCCI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000209372706012 | $0.00 |
| PAUL LUCIAN CHAPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.44375467625 | $100.64 |
| PAUL LUCIAN CHAPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.526930844 | $17.53 |
| PAUL LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099721839412 | $2.95 |
| PAUL LUDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8562585232099 | $28.33 |
| PAUL LUDLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86420094689999 | $1.48 |
| PAUL LUIJCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4845617827602 | $51.90 |
| PAUL LUIJCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42375170678 | $2.98 |
| PAUL LUIJCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.1816535989999 | $36.01 |
| PAUL LUKAS GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000731892292999999 | $0.00 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039826546548 | $11.79 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016199773305 | $31.61 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.7019871649999 | $98.70 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005688514251 | $0.00 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25292189308 | $0.16 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102136738814 | $0.09 |
| PAUL LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027611206745582 | $0.00 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (975.312440996) | ($85.90) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 975.312440996 | $85.90 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.008253787) | ($68.19) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.008253787 | $68.19 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.00825378) | ($68.58) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (975.31244099) | ($86.90) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2085213932) | ($6,102.58) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2085213932 | $6,102.58 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7987636983) | ($1,568.36) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7987636983 | $1,568.36 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7987636983) | ($1,570.20) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20852139) | ($6,102.38) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (46.826628991) | ($17.62) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 46.826628991 | $17.62 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.1089486638) | ($2.18) |
| PAUL LUNNEBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.1089486638 | $2.18 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011023195207955 | $39.95 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005188785617826 | $13.47 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018689741138741 | $0.18 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.055152743777187 | $0.03 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030132974320208 | $0.01 |
| PAUL LUNNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.519644806452541 | $0.06 |
| PAUL LUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1077522 | $328.83 |
| PAUL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303891149709999 | $59.33 |
| PAUL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040022502774 | $0.00 |
| PAUL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01607724194 | $0.02 |
| PAUL LUXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.411319867077 | $155.99 |
| PAUL LUZARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1065990422) | ($4,333.87) |
| PAUL LUZARDO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1065990422 | $4,333.87 |
| PAUL LUZARDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $64.46 |
| PAUL LUZARDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 43,589.643495 | $28,049.95 |
| PAUL LUZARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (50.0) | ($26.24) |
| PAUL LUZARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (43,639.643495) | ($22,867.19) |
| PAUL LUZARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168995) | ($51.35) |
| PAUL LUZARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10490909) | ($2,996.67) |
| PAUL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027425669180298 | $11.01 |
| PAUL LYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098469046818 | $0.03 |
| PAUL LYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617729858889999 | $12.05 |
| PAUL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127695445187 | $0.38 |
| PAUL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066081836634 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZRX | 3,958.0 | $1,342.19 |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ZRX | (3,713.847837342) | ($1,262.53) |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.275 | $534.15 |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.260638) | ($506.81) |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 502.395 | $506.81 |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 5,883.187276628 | $1,996.24 |
| PAUL LYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,958.0) | ($1,335.70) |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007920765498 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013068292719956 | $0.20 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0329602180328 | $0.03 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015386669343 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107829960310999 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021451365598 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044131438564 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025361675046 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000604390499019999 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.73383966733 | $0.62 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017965277645 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011761789838 | $1.27 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000185977344869999 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0047316571325 | $0.01 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000019347135967 | $0.00 |
| PAUL LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00022687284105 | $0.00 |
| PAUL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091282200246 | $281.04 |
| PAUL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29068846423 | $593.48 |
| PAUL LYTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.460185815618 | $289.70 |
| PAUL M LEACH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01149998 | $466.15 |
| PAUL M LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073874685524 | $21.87 |
| PAUL M LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021211069558 | $0.04 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.086070471) | ($1.09) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.086070471 | $1.09 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7716259014) | ($0.77) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7716259014 | $0.77 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004724295268) | ($1.35) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004724295268 | $1.35 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6008) | ($1.25) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6008 | $1.25 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.0043) | ($6.25) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.0043 | $6.25 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6020702111) | ($1.25) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,998.91 | $1,998.91 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008502449883) | $0.00 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008502449883 | $0.00 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 26.220925 | $26.22 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (94.881765351) | ($60.05) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,160.086839186) | ($2,000.00) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (2.638672511) | ($1.67) |
| PAUL M SHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,652.968535228 | $2,311.94 |
| PAUL M SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,026.217845) | ($2,026.22) |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037563701635 | $0.00 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29042735595 | $3.30 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001734758393691 | $0.01 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00516547159910883 | $0.01 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036571823921081 | $0.00 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4159793662 | $11.67 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049377546675 | $0.01 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026159089337 | $0.00 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.59474180229999 | $4.00 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028621852124 | $2.04 |
| PAUL M SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125904081313 | $0.36 |
| PAUL MAC GIOLLA CAOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.88882619975 | $191.64 |
| PAUL MAC GIOLLA CAOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.833006782 | $1.45 |
| PAUL MAC GIOLLA CAOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.12042443 | $0.13 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01442371 | $435.93 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 100.25846335 | $66.43 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 100.8691 | $76.78 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 42.5287 | $32.33 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00132562 | $38.86 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 47.01 | $24.20 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 61.03 | $29.65 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00333318 | $97.62 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CRV | 31.451 | $37.11 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CRV | 42.705 | $50.76 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | YFI | 0.01524318 | $123.52 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.25118) | ($66.89) |
| PAUL MACHELLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (108.029389) | ($66.76) |
| PAUL MACHELLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03163571 | $62.05 |
| PAUL MACHELLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00205815 | $65.98 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CRV | 19.078 | $26.14 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CRV | 44.0 | $55.75 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.56) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032) | ($10.00) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020733) | ($651.06) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031635) | ($58.43) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (7.563) | ($5.00) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001598 | $5.00 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000197) | ($6.18) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 9.326 | $6.18 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (147.81) | ($97.86) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.052605 | $97.86 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052605) | ($97.19) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | YFI | (0.000656) | ($5.00) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | YFI | (0.014587) | ($110.96) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 6.23206989 | $233.33 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CRV | (137.234) | ($123.69) |
| PAUL MACHELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 3.60026675 | $120.91 |
| PAUL MACHELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.01017272 | $0.35 |
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002233302344 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27247531745885 | $3.65 |
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000318952399 | $0.00 |
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039297299692 | $0.00 |
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032552587796 | $0.00 |
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.01960686765109 | $0.01 |
| PAUL MACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.000000000001384465 | $0.00 |
| PAUL MACHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028880290851 | $0.85 |
| PAUL MACHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015212876098 | $0.02 |
| PAUL MACHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5867939786 | $3,159.93 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1378680806) | ($3,913.63) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1378680806 | $3,913.63 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.975517061) | ($31,415.22) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.975517061 | $31,415.22 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (495.523667469) | ($495.52) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 495.523667469 | $495.52 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.687670367) | ($31.69) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31.687670367 | $31.69 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.975517061) | ($31,382.22) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13786808) | ($3,996.80) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (495.523667) | ($495.52) |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006615457647315 | $24.81 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07217721109597 | $202.21 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20446597437036 | $0.20 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1973664859689 | $3.20 |
| PAUL MACIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060879138805 | $0.00 |
| PAUL MACKAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (475.708227808) | ($670.75) |
| PAUL MACKAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001597) | ($65.61) |
| PAUL MACKAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($49,516.80) |
| PAUL MACKAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080002) | ($30.93) |
| PAUL MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017963232744523 | $72.50 |
| PAUL MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02785357209 | $0.03 |
| PAUL MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1557906598551 | $1.61 |
| PAUL MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094102192608 | $0.00 |
| PAUL MACKENZIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04923683929 | $97.20 |
| PAUL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021285517727 | $0.63 |
| PAUL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080670019423 | $15.53 |
| PAUL MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018131044947 | $0.01 |
| PAUL MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057939208026 | $0.00 |
| PAUL MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126831152002 | $24.75 |
| PAUL MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74696234479999 | $1.75 |
| PAUL MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.334652938 | $31.60 |
| PAUL MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019121217988 | $57.30 |
| PAUL MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093582221815 | $188.96 |
| PAUL MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.85139965 | $45.07 |
| PAUL MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.898825525 | $18.15 |
| PAUL MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14536845501999 | $12.73 |
| PAUL MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42809242458 | $85.39 |
| PAUL MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073152183789 | $0.02 |
| PAUL MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86455876749999 | $2.17 |
| PAUL MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109848182755 | $0.02 |
| PAUL MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069433840985 | $0.07 |
| PAUL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021761150496 | $0.00 |
| PAUL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090053295679 | $0.00 |
| PAUL MAGLIOCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052831938127999 | $15.64 |
| PAUL MAGLIOCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020288832842999 | $3.96 |
| PAUL MAGLIOCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7405514432 | $5.95 |
| PAUL MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064689484343 | $1.91 |
| PAUL MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015616970375 | $30.47 |
| PAUL MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,301.154188681 | $1,301.15 |
| PAUL MALFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227945149 | $0.54 |
| PAUL MALFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025186586664999 | $0.00 |
| PAUL MALFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.6976849249999 | $7.02 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00149 | $61.71 |
| PAUL MALOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4093572389) | ($871.06) |
| PAUL MALOTT | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4093572389 | $871.06 |
| PAUL MALOTT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4093572389) | ($833.50) |
| PAUL MALOTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.892170008) | ($400.93) |
| PAUL MALOTT | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 54.892170008 | $400.93 |
| PAUL MALOTT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (54.892170008) | ($416.63) |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025375892326 | $76.89 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023246251409594 | $6.24 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0061002661 | $7.01 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33835725129999 | $2.65 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.646285543 | $8.57 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116098121968767 | $1.24 |
| PAUL MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27582147754 | $0.19 |
| PAUL MALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.284675860044 | $1.32 |
| PAUL MANALAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| PAUL MANALAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.276178) | ($100.28) |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027132116332 | $0.01 |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02268675058243 | $2.26 |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034957375848 | $0.03 |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3261529074072 | $0.33 |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004460355739 | $0.00 |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.192250183 | $0.19 |
| PAUL MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00005475890017 | $0.00 |
| PAUL MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026183920371 | $79.43 |
| PAUL MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285492635779999 | $55.35 |
| PAUL MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38353469148 | $0.38 |
| PAUL MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20472927393 | $381.40 |
| PAUL MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048592153496 | $0.01 |
| PAUL MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013478613828 | $0.01 |
| PAUL MANIFESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043217320841 | $132.82 |
| PAUL MANIFESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6316344531 | $18.13 |
| PAUL MANIFESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1662268133 | $17.65 |
| PAUL MANIFESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064448946663 | $4.59 |
| PAUL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129413367523 | $0.00 |
| PAUL MANNING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.127) | ($5.00) |
| PAUL MANNING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.994 | $5.00 |
| PAUL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10022364478133 | $0.10 |
| PAUL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50680173748 | $30.31 |
| PAUL MANOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345298727629999 | $104.30 |
| PAUL MANOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121197349323 | $23.65 |
| PAUL MANOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016039488338 | $0.00 |
| PAUL MANOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021108345815 | $0.00 |
| PAUL MAPLESON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,983.98088481) | ($2,180.39) |
| PAUL MAPLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL MAPLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 195.363 | $100.00 |
| PAUL MAPLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (169.4) | ($169.40) |
| PAUL MAPLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 331.255 | $169.40 |
| PAUL MAPLESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (528.696454403) | ($277.21) |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009768935141 | $0.29 |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165979651003673 | $0.19 |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294437497819999 | $5.75 |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2985070058858 | $3.30 |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0894630812144 | $12.95 |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047191823993 | $0.00 |
| PAUL MAPLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030921915381 | $0.00 |
| PAUL MAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019378875871 | $58.11 |
| PAUL MAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45318178294 | $0.53 |
| PAUL MAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4089899563 | $15.66 |
| PAUL MARCINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017450818304 | $0.00 |
| PAUL MARCINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069945215957 | $0.00 |
| PAUL MARCINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00166282286389999 | $0.00 |
| PAUL MARCINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036307058373 | $0.00 |
| PAUL MARCINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000089280710355 | $0.00 |
| PAUL MARCINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015336729182 | $0.00 |
| PAUL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037468914018 | $11.09 |
| PAUL MARIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.713793527) | ($146.71) |
| PAUL MARIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 146.713793527 | $146.71 |
| PAUL MARIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL MARIANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.52807344) | ($40,541.92) |
| PAUL MARIANO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.52807344 | $40,541.92 |
| PAUL MARIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6661041781) | ($19,736.67) |
| PAUL MARIANO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6661041781 | $19,736.67 |
| PAUL MARIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003900533301) | ($11.44) |
| PAUL MARIANO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003900533301 | $11.44 |
| PAUL MARIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01298319097) | ($23.59) |
| PAUL MARIANO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01298319097 | $23.59 |
| PAUL MARIANO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.541056631) | ($36,645.71) |
| PAUL MARIANO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66649423) | ($19,314.02) |
| PAUL MARIANO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282936355489441 | $104.26 |
| PAUL MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106863339485972 | $288.29 |
| PAUL MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9911628464038 | $0.99 |
| PAUL MARIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL MARIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAUL MARIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 2.98715 | $5,000.00 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4344980649999 | $40.54 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000631576579419999 | $0.00 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0437926405089999 | $0.04 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4012032134 | $48.91 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3603012963 | $20.84 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118444141045 | $0.12 |
| PAUL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 82.252244662 | $281.01 |
| PAUL MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003607490999999 | $0.00 |
| PAUL MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007576792232 | $0.00 |
| PAUL MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000085982064438 | $0.00 |
| PAUL MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000197506863 | $0.00 |
| PAUL MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000076029625187 | $0.00 |
| PAUL MARMION | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,182.50 |
| PAUL MARMION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,002.44) |
| PAUL MARMION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| PAUL MARMION | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($18,919.27) |
| PAUL MARMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625664066989999 | $210.62 |
| PAUL MARMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020511544633 | $0.02 |
| PAUL MARMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146330280679999 | $28.55 |
| PAUL MARMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.546057249 | $127.55 |
| PAUL MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019926142588 | $59.82 |
| PAUL MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132960175523 | $269.63 |
| PAUL MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.787287367 | $89.79 |
| PAUL MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004939672177 | $0.00 |
| PAUL MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39949073401 | $0.40 |
| PAUL MARSALKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00314098 | $96.44 |
| PAUL MARSALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384808565 | $11.38 |
| PAUL MARSALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132949647382999 | $2.59 |
| PAUL MARSALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012310806995 | $0.90 |
| PAUL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049490658317 | $14.65 |
| PAUL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017249303984 | $3.37 |
| PAUL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6821141288 | $2.31 |
| PAUL MARSEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022201735963 | $4.33 |
| PAUL MARSHALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (28.4) | ($59.36) |
| PAUL MARSHALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20,300.0) | ($20,300.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $405.20 |
| PAUL MARSHALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.43868 | $18,713.60 |
| PAUL MARSHALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,756.76) | ($9,756.76) |
| PAUL MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL MARSHALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($6,893.78) |
| PAUL MARSHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($3,932.06) |
| PAUL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345461173769 | $100.64 |
| PAUL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.711612141 | $555.56 |
| PAUL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.793530781999 | $346.79 |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006103607568) | ($182.52) |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006103607568 | $182.52 |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06644062997) | ($134.28) |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06644062997 | $134.28 |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (229.915306233) | ($129.86) |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 229.915306233 | $129.86 |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.194231106) | ($6.71) |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 8.194231106 | $6.71 |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.119492836) | ($87.91) |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 128.119492836 | $87.91 |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06644062997) | ($133.88) |
| PAUL MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | CEL | (8.1942) | ($6.68) |
| PAUL MARTIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006103) | ($184.18) |
| PAUL MARTIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (128.119492) | ($83.87) |
| PAUL MARTIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (229.915306) | ($122.37) |
| PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037102555085104 | $1.35 |
| PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046812218887214 | $0.08 |
| PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038356996079914 | $1.03 |
| PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9423267011392 | $1.05 |
| PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96264545674016 | $0.75 |
| PAUL MARTIN AMMERSCHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446062834709999 | $13.84 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (87.136937146) | ($6,800.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 87.136937146 | $6,800.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (87.13693) | ($6,800.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 6,776.175 | $6,800.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 4.91497 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.019856 | $800.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,476.175) | ($5,476.18) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,476.175 | $5,476.18 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.019856) | ($804.03) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.019856 | $804.03 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.91497) | ($498.89) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.91497 | $498.89 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.016133 | $650.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.012425 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.01246 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0187351 | $750.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0597531) | ($2,332.58) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0597531 | $2,332.58 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.3412 | $36.46 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.3412) | ($37.01) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.3412 | $37.01 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 5.286391 | $496.88 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.286391) | ($496.88) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.286391 | $496.88 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.007392 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.012665 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.020057) | ($793.16) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.020057 | $793.16 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 5.425495 | $494.66 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.425495) | ($493.37) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.425495 | $493.37 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.010284 | $400.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0052 | $200.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 3.05621 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0087465 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.009009 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 2.08002 | $200.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.13623) | ($493.06) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.13623 | $493.06 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.3553 | $1,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.3553) | ($999.42) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 997.94 | $999.42 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (997.94) | ($995.06) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 997.94 | $995.06 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.557201 | $10,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.5572) | ($10,025.40) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9,975.27 | $10,025.40 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,975.27) | ($9,987.60) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,975.27 | $9,987.60 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0332395) | ($1,287.61) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.00774 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.005288 | $200.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 2.26304 | $200.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013028) | ($500.21) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013028 | $500.21 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.26304) | ($201.82) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.26304 | $201.82 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.010632 | $400.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00154 | $60.80 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.008061 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.008232 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,100.0) | ($4,281.02) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,100.0 | $4,281.02 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (478.858) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013884 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,915.432) | ($2,000.76) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,993.553 | $2,000.76 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (573.24) | ($600.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0166107 | $600.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (424.813) | ($450.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0125098 | $450.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0714695) | ($2,574.37) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0714695 | $2,574.37 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.69108116) | ($10.69) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.69108116 | $10.69 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.69108116) | ($10.69) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.69108116 | $10.69 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.890352 | $2,400.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.89035) | ($2,392.52) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 2,396.13 | $2,392.52 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,396.13) | ($2,391.72) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,396.13 | $2,391.72 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (334.139) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0097231 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.009863 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 6.36967 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0195861) | ($682.08) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0195861 | $682.08 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.36967) | ($499.60) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.36967 | $499.60 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015155 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015155) | ($468.71) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015155 | $468.71 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (373.518) | ($359.12) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 373.518 | $359.12 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (4,297.07433) | ($4,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 4,297.07433 | $4,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,611.4) | ($1,500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0454415 | $1,500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,074.06) | ($993.56) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.402988 | $993.56 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,611.6) | ($1,494.64) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0456244 | $1,494.64 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (2,332.289004) | ($2,100.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 2,332.289004 | $2,100.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,226.927968) | ($1,100.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,226.927968 | $1,100.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,095.27) | ($999.35) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 30.68585 | $999.35 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0910659) | ($2,827.56) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0910659 | $2,827.56 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.402991) | ($937.64) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.402991 | $937.64 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (30.68585) | ($636.90) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 30.68585 | $636.90 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,463.961302) | ($2,171.13) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,463.961302 | $2,171.13 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016765 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01761 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.034375) | ($986.25) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.034375 | $986.25 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (343.55) | ($343.55) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 7.02916 | $343.55 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.02916) | ($303.31) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.02916 | $303.31 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.01352 | $400.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01352) | ($407.09) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01352 | $407.09 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 5.44465 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 5.52802 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.013776 | $400.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 5.9413 | $300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.013796 | $400.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0085476 | $250.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 2.99587 | $150.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.90984) | ($978.45) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.90984 | $978.45 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0361196) | ($1,058.26) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0361196 | $1,058.26 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.00838 | $250.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 5.14668 | $250.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.14668) | ($250.12) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.14668 | $250.12 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00838) | ($249.45) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00838 | $249.45 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 2.4154 | $100.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 3.5809 | $150.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.024332 | $700.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.9963) | ($251.77) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.9963 | $251.77 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.024332) | ($701.44) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.024332 | $701.44 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0117251 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 2.59572 | $100.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0117251) | ($350.37) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0117251 | $350.37 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.59572) | ($100.36) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.59572 | $100.36 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00088 | $26.10 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.011718 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 3.79565 | $150.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.79565) | ($150.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012598) | ($376.52) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.79565 | $150.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012598 | $376.52 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.015489 | $450.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 9.33657 | $350.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.298865 | $500.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015489) | ($450.21) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015489 | $450.21 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.298865) | ($501.16) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.298865 | $501.16 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.33657) | ($349.90) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.33657 | $349.90 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 2.555639366 | $52,559.28 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00058 | $11.64 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180937507034 | $580.87 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 779.201179394466 | $675.86 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39305803529 | $890.65 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 561.293295245 | $561.29 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.165448574 | $267.41 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.562032013 | $52.96 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.149508998 | $29.86 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021914427872 | $0.07 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.44901315469999 | $282.81 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.575712283659999 | $26.29 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109538081064 | $12.03 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5283972555 | $83.07 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61248711828 | $0.79 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028608288969 | $5.30 |
| PAUL MARTIN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 62.061920111 | $25.20 |
| PAUL MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153275697941 | $4.54 |
| PAUL MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001998765558 | $3.90 |
| PAUL MASATANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0009607 | $38.62 |
| PAUL MASATANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096) | ($37.91) |
| PAUL MASATANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.698272686) | ($222.70) |
| PAUL MASATANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.698272686 | $222.70 |
| PAUL MASATANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (222.698272) | ($222.70) |
| PAUL MASATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015744838288 | $46.72 |
| PAUL MASATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.331357121853 | $2.33 |
| PAUL MASATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7442213301 | $1.38 |
| PAUL MASATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117425944745999 | $0.01 |
| PAUL MASCARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021358740153 | $41.68 |
| PAUL MASCARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.559916833 | $47.22 |
| PAUL MASCARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.882564043 | $13.26 |
| PAUL MASCARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646620623 | $0.36 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129712359697 | $3.84 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45814562732 | $0.54 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048520173155999 | $0.00 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034195111356 | $0.00 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109957866405999 | $0.33 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018889680069 | $0.00 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053766723994 | $0.00 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.869416245 | $27.64 |
| PAUL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107780617067 | $0.00 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 20.6994784 | $4.02 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 20.1371996 | $4.15 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 28.9681053 | $5.85 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 334.8163594 | $65.88 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 62.672501 | $62.67 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 89.555239 | $65.65 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 149.064022 | $136.62 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 16.462704 | $15.12 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 25.461449 | $16.62 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 33.1028968 | $5.89 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 10.529386 | $8.03 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 23.2940542 | $4.01 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 23.049533 | $3.91 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 370.0088076 | $63.10 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 105.997029 | $62.93 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03098545847) | ($81.45) |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (132.47742) | ($132.48) |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02688883622 | $70.17 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 225.860359 | $130.42 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 174.073113 | $64.13 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 22.257992 | $9.53 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 242.017333 | $100.69 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 516.477992 | $70.27 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 10.413717 | $5.41 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 25.76591 | $3.16 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 29.8315963 | $3.83 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 22.4487216 | $3.14 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 414.828728 | $168.43 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 198.516006 | $76.90 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 23.4513134 | $3.36 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 10.386213 | $6.66 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 31.5914626 | $3.98 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062057232507 | $0.00 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040170234905 | $0.80 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5794589919837 | $0.58 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054599175474 | $0.04 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5591656771948 | $0.88 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021188939561 | $0.19 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8266713515 | $0.81 |
| PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.0899230777 | $6.70 |
| PAUL MASSIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1865594325) | ($499.70) |
| PAUL MASSIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3861266536) | ($775.87) |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148062266903 | $4.38 |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029298418569187 | $8.08 |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3602354902 | $1.48 |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29895037159 | $3.32 |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042935952883 | $0.38 |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021690768143 | $0.16 |
| PAUL MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.69060522159999 | $2.72 |
| PAUL MASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1922829889583 | $1.13 |
| PAUL MATEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1027048756 | $312.29 |
| PAUL MATEI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1021453609 | $320.12 |
| PAUL MATEI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,504.36) |
| PAUL MATEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1023039618 | $293.64 |
| PAUL MATEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1154032586 | $320.58 |
| PAUL MATEI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1025296331 | $276.43 |
| PAUL MATEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| PAUL MATEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.128025518 | $245.92 |
| PAUL MATEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1031975227 | $209.53 |
| PAUL MATEI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.103165473 | $204.43 |
| PAUL MATEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1033366759 | $187.60 |
| PAUL MATEI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.103384233 | $182.41 |
| PAUL MATEI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1020547662 | $182.77 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040492933159 | $11.99 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71547966821 | $0.83 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047740857894 | $92.99 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8449032788 | $3.67 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23711816968 | $2.64 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080074756593 | $0.01 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061051621111 | $0.01 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.281001885209999 | $0.28 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057567296936 | $0.00 |
| PAUL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.327456253209999 | $0.33 |
| PAUL MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0510040906 | $1.63 |
| PAUL MATHIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.038955529) | ($42.04) |
| PAUL MATHIEU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.038955529 | $42.04 |
| PAUL MATHIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9661420082) | ($30,077.20) |
| PAUL MATHIEU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9661420082 | $30,077.20 |
| PAUL MATHIEU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.038955529) | ($42.04) |
| PAUL MATHIEU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.966142) | ($30,374.99) |
| PAUL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031473498948403 | $121.86 |
| PAUL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 512.368509069 | $406.19 |
| PAUL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.163866118758739 | $0.16 |
| PAUL MATIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157014213119999 | $0.18 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049054887793 | $1.45 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24285656037 | $0.28 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092627887837 | $1.03 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1137142509 | $8.11 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072508529057 | $0.01 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3307571531 | $0.64 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009894255059 | $3.15 |
| PAUL MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059622978315 | $0.14 |
| PAUL MAURICIO CONTRERAS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024555474500771 | $50.13 |
| PAUL MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015715762104 | $46.63 |
| PAUL MAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730032697478999 | $0.84 |
| PAUL MAXIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PAUL MAXIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (636.447256) | ($636.45) |
| PAUL MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248351529949999 | $7.35 |
| PAUL MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.701998141418 | $1.70 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.004537696 | $3,010.16 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01473257 | $587.37 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0293589 | $1,165.80 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02853062 | $1,086.17 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.9984053078 | $2,851.69 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.9998200048 | $2,942.08 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666321410986 | $20.22 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3624167222659 | $17.04 |
| PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215606879063 | $41.75 |
| PAUL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141940014648 | $0.00 |
| PAUL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075400477053 | $0.00 |
| PAUL MAY-KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020692462942 | $0.00 |
| PAUL MAZZOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056084884577 | $173.15 |
| PAUL MAZZOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17484921509 | $355.45 |
| PAUL MC CANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005371997385) | ($2.08) |
| PAUL MC CANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006769864458) | ($2.08) |
| PAUL MC CANN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001064966095) | ($2.08) |
| PAUL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035406341138 | $10.49 |
| PAUL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036848627428 | $0.04 |
| PAUL MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013894259284 | $0.01 |
| PAUL MC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000344389377499999 | $0.00 |
| PAUL MC GUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029233872613 | $0.00 |
| PAUL MC GUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58088781489 | $0.28 |
| PAUL MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155755596356 | $46.19 |
| PAUL MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072924357274 | $14.23 |
| PAUL MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.059759953004 | $0.06 |
| PAUL MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.42) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.06) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.224518) | ($6,663.25) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.65) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00063) | ($0.96) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.548394) | ($836.38) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.0283) | ($0.96) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.122823) | ($106.49) |
| PAUL MCARTHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.52718) | ($150.42) |
| PAUL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617538007882 | $55.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98458072634471 | $4.24 |
| PAUL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005451999509452 | $12.53 |
| PAUL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16029732033667 | $1.51 |
| PAUL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005712449745 | $0.00 |
| PAUL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029604841380911 | $1.98 |
| PAUL MCCABE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00470976 | $147.78 |
| PAUL MCCABE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 100.11 | $38.68 |
| PAUL MCCABE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02060298) | ($600.62) |
| PAUL MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,331.91005) | ($503.23) |
| PAUL MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01091966) | ($299.14) |
| PAUL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228805995780779 | $7.87 |
| PAUL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993253900544378 | $0.08 |
| PAUL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008481014911 | $0.00 |
| PAUL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5743427409885 | $2.95 |
| PAUL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5208396528 | $0.03 |
| PAUL MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144082945169999 | $4.27 |
| PAUL MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016156028902 | $0.02 |
| PAUL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.014151144899 | $128.38 |
| PAUL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462343655598 | $0.00 |
| PAUL MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296624172 | $0.42 |
| PAUL MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00140080766 | $0.00 |
| PAUL MCCOWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 24.95 | $403.19 |
| PAUL MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6133617682 | $5.61 |
| PAUL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923648668667469 | $0.01 |
| PAUL MCCROREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1908198019 | $3,674.11 |
| PAUL MCCROREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004685953845) | ($90.23) |
| PAUL MCCROREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000389522479) | ($7.50) |
| PAUL MCCROREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558089392) | ($3,000.00) |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.079478672661 | $2,445.91 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21206771572 | $431.69 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 442.062598584 | $350.46 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.689887472 | $10.48 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19086521483 | $10.51 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 221.366646028 | $221.37 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 191.286380249 | $27.95 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1181449796 | $31.15 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8624530524 | $34.12 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094068411915 | $10.33 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.9327566048 | $54.98 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0614090699949999 | $4.65 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015028495366 | $0.02 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103029644527 | $7.35 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0047222238592 | $0.00 |
| PAUL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.2995889129999 | $16.99 |
| PAUL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163078197304 | $4.83 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185850191339999 | $558.26 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105471569045 | $213.32 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.664982626 | $19.55 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4677935499999 | $14.11 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.682178116989999 | $7.58 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27916094902 | $2.46 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221502900429999 | $1.62 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.47380757499999 | $267.49 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62249184814 | $3.83 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40712323175 | $0.63 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0140651806799 | $1.00 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73994200822 | $0.36 |
| PAUL MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3483381477 | $1.32 |
| PAUL MCDONAGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.56) |
| PAUL MCDONAGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($42.71) |
| PAUL MCDONAGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($192.48) |
| PAUL MCDONAGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (79,698.921318) | ($30,680.49) |
| PAUL MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000488190195589 | $0.00 |
| PAUL MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 270.915883514609 | $155.58 |
| PAUL MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.264475376 | $1.93 |
| PAUL MCDONAGH FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010054154331 | $0.00 |
| PAUL MCDONAGH FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67342060523 | $0.78 |
| PAUL MCDONAGH FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038015509179 | $0.04 |
| PAUL MCDONAGH FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.164081583709999 | $0.16 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (299.639586632) | ($299.64) |
| PAUL MCDONALD | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 299.639586632 | $299.64 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (299.639586) | ($299.64) |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008603817429 | $0.00 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06101394422 | $122.24 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306984287690699 | $0.31 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104368133199 | $0.01 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22904507896 | $13.74 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082937664238 | $3.28 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115745361309 | $0.15 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004202276868 | $0.12 |
| PAUL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14229990439 | $1.26 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028353819399999 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035717641798 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018291868913 | $0.01 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082766535362 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013363455703 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005330729256 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017587037496 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011057183721 | $0.60 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006523088149 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000378499602239999 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021358448809 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000065901447027 | $0.00 |
| PAUL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016117275086999 | $0.00 |
| PAUL MCGILLIVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408322484059999 | $110.34 |
| PAUL MCGILLIVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0662172508 | $123.54 |
| PAUL MCGILLIVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09317318838 | $0.57 |
| PAUL MCGRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2833228362 | $89.32 |
| PAUL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017605311087 | $0.07 |
| PAUL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.81340913327 | $182.59 |
| PAUL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09806269628 | $0.14 |
| PAUL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.902776477 | $47.59 |
| PAUL MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017416718668 | $0.05 |
| PAUL MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018468039353 | $0.04 |
| PAUL MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004715090644 | $0.00 |
| PAUL MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5829706099999 | $17.32 |
| PAUL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016421127637 | $4.86 |
| PAUL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057206159588 | $0.00 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 10.78871564 | $33,311.02 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.17692344 | $6,918.71 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($45,070.05) |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.11071074 | $44,941.84 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01023165 | $413.55 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001341974339) | ($51.25) |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0969902 | $3,699.59 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02636788 | $1,031.12 |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03604236 | $1,389.83 |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,911.25) |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13780882 | $5,484.18 |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (14.512253267) | ($39,793.39) |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.17535727 | $6,370.14 |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007379825904) | ($2.57) |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.98) |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00707982) | ($88,784.38) |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.95) |
| PAUL MCKENZIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4) | ($72,174.92) |
| PAUL MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001695350921) | ($51.67) |
| PAUL MCKENZIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09765792448) | ($1,861.55) |
| PAUL MCKENZIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00271063613) | ($51.67) |
| PAUL MCKENZIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.252553513) | ($62,000.00) |
| PAUL MCKENZIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.053813064 | $77,273.57 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103248653117 | $327.56 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001477745264 | $0.00 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12847019098383 | $378.81 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301903807499999 | $0.30 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27117750653 | $2.39 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014781808103 | $0.00 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045915733545 | $0.00 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7401653015 | $12.78 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044368407047 | $0.00 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7282454413 | $0.83 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082949448293003 | $305.13 |
| PAUL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025121538397 | $0.03 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,816.15) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,287.24) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (151.2999) | ($1,038.80) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0351902 | $1,038.80 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.35845) | ($66.02) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 65.578 | $66.02 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MANA | (20.39) | ($20.11) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 19.9 | $20.11 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (629.998) | ($355.95) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 353.176 | $355.95 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SUSHI | (70.793) | ($108.28) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 107.676 | $108.28 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (11.19998) | ($1,171.90) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,166.889 | $1,171.90 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (1,039.757) | ($622.05) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0207057 | $622.05 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.03154 | $1,000.00 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0163901 | $500.00 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (224.138) | ($148.42) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0047775 | $148.42 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.006586 | $200.00 |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010654) | ($17.88) |
| PAUL MCKINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006106 | $17.88 |
| PAUL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.953760580215 | $161.06 |
| PAUL MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116358170989 | $0.34 |
| PAUL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.510984390548 | $110.79 |
| PAUL MCLAREN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.33) |
| PAUL MCLAREN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115) | ($46.15) |
| PAUL MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109293884 | $0.04 |
| PAUL MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005953832043 | $0.00 |
| PAUL MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010262235 | $0.03 |
| PAUL MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001179276432 | $0.00 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.197262155) | ($4.73) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,929.126173 | $1,929.13 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.161665725 | $3,550.19 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.259042989 | $3,844.41 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1893425947) | ($0.40) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003499) | ($9.97) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.455182) | ($7,002.43) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (479.767671) | ($378.97) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,491.302245 | $1,491.30 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 361.238578 | $361.24 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | DOT | 69.65525315 | $1,113.74 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (77.603138) | ($1,242.66) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,648.692476203 | $1,652.46 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.06226063813 | $2,162.30 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (40.969880472) | ($500.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 50.249998556 | $613.26 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.229096414) | ($15.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (34.494653329) | ($1,000.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 41.506692954 | $1,203.28 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AVAX | (1.0348396) | ($30.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,717.443803) | ($1,008.23) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.54) | ($12.54) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (3.9535) | ($282.43) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 281.133 | $282.43 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (10.48339) | ($195.62) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 194.078 | $195.62 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,445.350397 | $1,445.35 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 5,257.657263279 | $2,679.04 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5166806112 | $752.30 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,962.915) | ($998.84) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 986.168 | $998.84 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9861616861 | $1,429.92 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,479.094) | ($750.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 743.54 | $750.00 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9929106182 | $1,434.91 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1059172433) | ($105.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.530574778) | ($3,500.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.375276798 | $4,337.39 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.58760272) | ($2,500.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.203423819 | $3,094.97 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0776280816) | ($75.00) |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124905773907 | $34.31 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.36289568104768 | $9.28 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207711558272 | $35.38 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37593061363 | $2.38 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.632301249643 | $1.16 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5322685161 | $1.38 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01239817101932 | $0.18 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057988744576026 | $1.65 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010814373992 | $1.87 |
| PAUL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035147228299 | $1.22 |
| PAUL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044671678618 | $137.38 |
| PAUL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056347146149 | $112.68 |
| PAUL MCLEOD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $5,966.76 |
| PAUL MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105121750004 | $109.54 |
| PAUL MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041706682906 | $0.05 |
| PAUL MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073868245563 | $139.49 |
| PAUL MCLOUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059859) | ($1,677.13) |
| PAUL MCLOUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,981.44) |
| PAUL MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061575572860131 | $211.81 |
| PAUL MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98906007575 | $1.15 |
| PAUL MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95663541918 | $8.44 |
| PAUL MCMENEMY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0758584) | ($2,211.86) |
| PAUL MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049066402108873 | $17.71 |
| PAUL MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000062310275305 | $0.00 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013280048484 | $0.00 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000791315095289999 | $0.00 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036485559869 | $0.00 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118059790095 | $1.31 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00405509903789999 | $0.30 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01151326672 | $0.48 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0189341113579999 | $0.75 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040453648215 | $1.29 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0142188643299999 | $0.81 |
| PAUL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94932070199 | $0.09 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 36,103.370716 | $36,103.37 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 2.003396759 | $83,142.72 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.011545932 | $42,093.46 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.017046353) | ($125,116.66) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.017046353 | $125,116.66 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,323.77) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,291.98) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6849473326) | ($2,124.72) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6849473326 | $2,124.72 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.015994259) | ($2,369.97) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.015994259 | $2,369.97 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.017046) | ($42,279.62) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.62) | ($16.62) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.09) | ($29.09) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (308.61) | ($308.61) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.7) | ($41.70) |
| PAUL MCNEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00592256241) | ($16.67) |
| PAUL MCNEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002959504792) | ($8.33) |
| PAUL MCNEAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.09) | ($29.09) |
| PAUL MCNEAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.62) | ($16.62) |
| PAUL MCNEAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (308.61) | ($308.61) |
| PAUL MCNEAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.7) | ($41.70) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009397299) | ($16.67) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004695831) | ($8.33) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.164751144) | ($20,000.00) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01367537947) | ($16.92) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.686897682 | $24,357.81 |
| PAUL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4853527957) | ($600.51) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.544393904) | ($50,000.00) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04215402452) | ($41.70) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.34909264 | $61,677.55 |
| PAUL MCNEAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.517596438) | ($1,501.25) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.57) | ($29.57) |
| PAUL MCNEAL | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (308.61) | ($308.61) |
| PAUL MCNEAL | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01581668896) | ($16.67) |
| PAUL MCNEAL | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00790360074) | ($8.33) |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041530452719 | $0.17 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351714099507484 | $42.64 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130005811972 | $0.02 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012296127376297 | $1.34 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 45.286243641 | $45.29 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4167832702 | $0.14 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115245806881 | $0.00 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106814499946 | $0.16 |
| PAUL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020304825052 | $1.27 |
| PAUL MCPEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (236.136139281) | ($2,213.13) |
| PAUL MCPEEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 236.136139281 | $2,213.13 |
| PAUL MCPEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,889.04041125) | ($6,419.70) |
| PAUL MCPEEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,889.04041125 | $6,419.70 |
| PAUL MCPEEK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (236.136139281) | ($2,102.20) |
| PAUL MCPEEK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,889.04041125) | ($5,839.15) |
| PAUL MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015919314431 | $0.47 |
| PAUL MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1130325431 | $4.60 |
| PAUL MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002450278996 | $0.48 |
| PAUL MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.210253859 | $67.33 |
| PAUL MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87537194194769 | $29.58 |
| PAUL MCVAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143374266272 | $0.42 |
| PAUL MCVAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.133633708 | $18.13 |
| PAUL MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018740692987999 | $0.06 |
| PAUL MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015729358911 | $0.00 |
| PAUL MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003928282592 | $0.01 |
| PAUL MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| PAUL MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00090937928343 | $0.00 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056911575819999 | $0.02 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145949949089999 | $0.28 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53477568227 | $5.94 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093142643905 | $0.82 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084210563769 | $0.92 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031454894519999 | $0.24 |
| PAUL MEHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.67536341274 | $1.24 |
| PAUL MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7861978524 | $2.68 |
| PAUL MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021144827875 | $0.06 |
| PAUL MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.129071118 | $1.51 |
| PAUL MELHUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 419.08185183276 | $437.92 |
| PAUL MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88663494631068 | $5.55 |
| PAUL MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.267619280609999 | $0.01 |
| PAUL MELLYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009318095315 | $29.25 |
| PAUL MELLYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235828 | $97.67 |
| PAUL MELLYN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.027336 | $1,099.23 |
| PAUL MELLYN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009204745588 | $28.13 |
| PAUL MELLYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009541378814 | $28.97 |
| PAUL MELLYN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009644123565 | $29.42 |
| PAUL MELLYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009915981756 | $30.16 |
| PAUL MELLYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005573940597) | ($0.17) |
| PAUL MELLYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.009251704239 | $28.63 |
| PAUL MELLYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01045720536 | $32.37 |
| PAUL MELLYN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00863795 | $347.94 |
| PAUL MELLYN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.03457686832) | ($1,400.00) |
| PAUL MELLYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01002100113 | $29.98 |
| PAUL MELLYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001548141083) | ($0.63) |
| PAUL MELLYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009346025151 | $27.45 |
| PAUL MELLYN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.009709269016 | $28.65 |
| PAUL MELLYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.009345477131 | $26.31 |
| PAUL MELLYN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.009493297713 | $28.55 |
| PAUL MELLYN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.009718020357 | $27.92 |
| PAUL MELLYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.009792345919 | $28.44 |
| PAUL MELLYN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.009492617463 | $26.86 |
| PAUL MELLYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.01029967791 | $28.86 |
| PAUL MELLYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01370890798 | $38.55 |
| PAUL MELLYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.009552044179 | $27.15 |
| PAUL MELLYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.009289246064 | $26.55 |
| PAUL MELLYN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01001515357 | $27.76 |
| PAUL MELLYN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01116744325 | $30.15 |
| PAUL MELLYN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.009179883234 | $23.33 |
| PAUL MELLYN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01157558 | $398.76 |
| PAUL MELLYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.009502014977 | $23.41 |
| PAUL MELLYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2082068574) | ($500.00) |
| PAUL MELLYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01222436478) | ($400.00) |
| PAUL MELLYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2082068574) | ($500.00) |
| PAUL MELLYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ETH | 0.2082068574 | $500.00 |
| PAUL MELLYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.01331624096 | $31.47 |
| PAUL MELLYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0112523558 | $26.86 |
| PAUL MELLYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02932348158 | $56.39 |
| PAUL MELLYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.05181810617) | ($99.64) |
| PAUL MELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002721043832) | ($0.83) |
| PAUL MELLYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01122968846 | $23.21 |
| PAUL MELLYN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.01141120526 | $23.57 |
| PAUL MELLYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01242728232 | $26.51 |
| PAUL MELLYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01102453365 | $22.40 |
| PAUL MELLYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.01136393 | $23.82 |
| PAUL MELLYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.01019565806 | $19.60 |
| PAUL MELLYN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005811866273) | ($0.17) |
| PAUL MELLYN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009763076043 | $19.75 |
| PAUL MELLYN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.01001177338 | $19.68 |
| PAUL MELLYN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01062857478 | $21.00 |
| PAUL MELLYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002142303428) | ($0.63) |
| PAUL MELLYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009861396731) | ($0.29) |
| PAUL MELLYN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009774195759 | $19.89 |
| PAUL MELLYN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.01122487175 | $22.28 |
| PAUL MELLYN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.01193648024 | $23.97 |
| PAUL MELLYN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0119236684 | $23.17 |
| PAUL MELLYN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.01117829057 | $19.55 |
| PAUL MELLYN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.01148665436 | $20.28 |
| PAUL MELLYN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.01044178081 | $18.60 |
| PAUL MELLYN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.01097642422 | $20.58 |
| PAUL MELLYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.01174959476 | $23.30 |
| PAUL MELLYN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.009917246345 | $19.17 |
| PAUL MELLYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.009541280802 | $17.38 |
| PAUL MELLYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.011922885 | $21.71 |
| PAUL MELLYN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.011207057 | $19.90 |
| PAUL MELLYN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.009594345 | $17.25 |
| PAUL MELLYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.009202273864 | $17.51 |
| PAUL MELLYN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.01070054397 | $18.97 |
| PAUL MELLYN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01064916365 | $19.24 |
| PAUL MELLYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.009431219201 | $17.18 |
| PAUL MELLYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000484995827) | ($1.46) |
| PAUL MELLYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008304723066) | ($0.25) |
| PAUL MELLYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.009250862696 | $15.57 |
| PAUL MELLYN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.009412410862 | $14.63 |
| PAUL MELLYN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000525) | ($14.98) |
| PAUL MELLYN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.009781 | $14.98 |
| PAUL MELLYN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3304478076) | ($509.61) |
| PAUL MELLYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 316.0 | $316.00 |
| PAUL MELLYN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.3) | ($7.30) |
| PAUL MELLYN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| PAUL MELLYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.2600249635 | $381.59 |
| PAUL MELLYN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01201011587 | $16.33 |
| PAUL MELLYN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003277914544) | ($0.83) |
| PAUL MELLYN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.01339890432 | $16.34 |
| PAUL MELLYN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.01354254054 | $15.09 |
| PAUL MELLYN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.01200673136 | $14.32 |
| PAUL MELLYN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.01006029011 | $11.11 |
| PAUL MELLYN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.036764416) | ($1,000.00) |
| PAUL MELLYN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003442057861) | ($3.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MELLYN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.285710356 | $1,240.12 |
| PAUL MELLYN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03120619421) | ($30.10) |
| PAUL MELLYN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.01090392344 | $10.77 |
| PAUL MELLYN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009278918842) | ($0.17) |
| PAUL MELLYN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.009265031101 | $10.64 |
| PAUL MELLYN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003127953288) | ($0.63) |
| PAUL MELLYN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002680851928) | ($0.29) |
| PAUL MELLYN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.009351743858 | $9.84 |
| PAUL MELLYN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.009577927361 | $11.57 |
| PAUL MELLYN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.009204999582 | $11.45 |
| PAUL MELLYN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.009546269679 | $11.77 |
| PAUL MELLYN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.01126632155 | $13.78 |
| PAUL MELLYN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.009417041579 | $10.31 |
| PAUL MELLYN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.009731985181 | $10.25 |
| PAUL MELLYN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.01348595347 | $14.12 |
| PAUL MELLYN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.009774371215 | $10.50 |
| PAUL MELLYN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.01375298386 | $15.80 |
| PAUL MELLYN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.01438267988 | $16.10 |
| PAUL MELLYN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.01353279522 | $15.93 |
| PAUL MELLYN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.01378092813 | $17.22 |
| PAUL MELLYN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.01336043356 | $16.23 |
| PAUL MELLYN | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETH | 0.0138167184 | $16.49 |
| PAUL MELLYN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001173414693) | ($0.25) |
| PAUL MELLYN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.01323074396 | $15.23 |
| PAUL MELLYN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.01370311659 | $14.88 |
| PAUL MELLYN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.01279525615 | $13.48 |
| PAUL MELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089481193734 | $26.37 |
| PAUL MELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026497637041 | $5.62 |
| PAUL MELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5956408978 | $3.51 |
| PAUL MELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067807192249799 | $0.01 |
| PAUL MENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084736641476 | $0.00 |
| PAUL MENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066768316858 | $0.74 |
| PAUL MENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25170954703 | $0.04 |
| PAUL MENCIASSI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (506.499030869) | ($6,083.71) |
| PAUL MENCIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017904933517 | $5.30 |
| PAUL MENCIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.1417273303 | $449.14 |
| PAUL MENCIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.538133501175 | $7.16 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.004682983 | $2,954.81 |
| PAUL MENDELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004682983) | ($2,855.55) |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029042367438999 | $88.39 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2901344669 | $592.31 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4126953358 | $5.88 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0649279985 | $1.30 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063989894204 | $0.00 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064947811577 | $7.13 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46007046124 | $0.02 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055669486009999 | $0.13 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000059575782719 | $0.00 |
| PAUL MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020747663855 | $0.01 |
| PAUL MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020498996045 | $0.00 |
| PAUL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01928182598 | $6.09 |
| PAUL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.935923431 | $11.94 |
| PAUL MENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8193144529 | $1.82 |
| PAUL MENON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.339) | ($11.04) |
| PAUL MENON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003494 | $11.04 |
| PAUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34081792512041 | $0.40 |
| PAUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07209003203 | $0.07 |
| PAUL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.501989087 | $195.22 |
| PAUL MERINO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.73882194 | $2,266.18 |
| PAUL MERINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5329999635) | ($15,823.24) |
| PAUL MERINO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5329999635 | $15,823.24 |
| PAUL MERINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6443643065) | ($1,278.44) |
| PAUL MERINO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6443643065 | $1,278.44 |
| PAUL MERINO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53299996) | ($15,875.94) |
| PAUL MERINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.644364307) | ($1,143.48) |
| PAUL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531438684724 | $91.46 |
| PAUL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045957539179141 | $11.59 |
| PAUL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013032106785 | $38.78 |
| PAUL MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2386525555 | $0.28 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.039441 | $1,576.70 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.038801 | $1,577.07 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 19.337123 | $1,573.07 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03889 | $1,577.07 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.040128 | $1,603.72 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.038098 | $1,576.28 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.037718 | $1,585.63 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.037147 | $1,591.04 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.039233 | $1,561.78 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,794.05) |
| PAUL MERRIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.37206135 | $14,745.25 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.039368 | $1,563.44 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.039305 | $1,565.13 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.039789 | $1,557.53 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.039317 | $1,549.74 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.039027 | $1,551.15 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03985 | $1,559.76 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01149683 | $434.55 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.040882 | $1,546.13 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04042 | $1,549.12 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,587.93) |
| PAUL MERRIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.22095896 | $8,543.20 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.009813 | $381.96 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.042609 | $1,551.39 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.042732 | $1,540.39 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.046886 | $1,528.07 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.049178 | $1,525.72 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.38) |
| PAUL MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.71) |
| PAUL MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.048588 | $1,526.73 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($94,647.00) |
| PAUL MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9749132) | ($28,118.01) |
| PAUL MERRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.050259 | $1,529.59 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($462.62) |
| PAUL MERRIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.106812 | $3,091.35 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.045068 | $1,353.55 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.102575 | $3,082.38 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.053192 | $1,528.53 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.052792 | $1,551.33 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.052791 | $1,523.43 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.052625 | $1,553.28 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.053326 | $1,554.85 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 2,942.907593 | $1,555.47 |
| PAUL MERRIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.052424 | $1,559.25 |
| PAUL MERRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.013574 | $389.55 |
| PAUL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 726.415916 | $391.40 |
| PAUL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.028376 | $793.42 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668787232 | $247.49 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.455462313054 | $270.52 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034200492086 | $93.18 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4558889708 | $4.56 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.063860311 | $70.90 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4848730261 | $74.96 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123182815649999 | $0.99 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103549694929999 | $5.90 |
| PAUL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06140159676 | $5.29 |
| PAUL MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.799705051107 | $4.64 |
| PAUL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098558388282 | $1.92 |
| PAUL MERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PAUL MERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PAUL MERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00440720843) | ($10.00) |
| PAUL MERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00440720843 | $10.00 |
| PAUL MERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003095037561) | ($7.00) |
| PAUL MERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003095037561 | $7.00 |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.145552918) | ($2,212.12) |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.145552918 | $2,212.12 |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.3847277144 | $728.91 |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03752 | $72.02 |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.217471874) | ($2,319.58) |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.254298488) | ($23.25) |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.254298488 | $23.25 |
| PAUL MERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (23.254298) | ($23.25) |
| PAUL MERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3578310044) | ($743.04) |
| PAUL MERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.149204365 | $3,736.03 |
| PAUL MERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07890646863) | ($93.61) |
| PAUL MERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.101429607) | ($120.33) |
| PAUL MERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.528786014) | ($3,000.00) |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023524174811 | $0.00 |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007790279688675 | $22.06 |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15059221018502 | $0.15 |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056031138535999 | $0.00 |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024667300269999 | $0.00 |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030577889654 | $0.00 |
| PAUL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062686468177 | $0.00 |
| PAUL MESSERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156431807977 | $0.46 |
| PAUL MEWIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243535454939999 | $0.03 |
| PAUL MEWIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.515576853 | $30.35 |
| PAUL MEWIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3558294392 | $0.36 |
| PAUL MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153793966091 | $4.55 |
| PAUL MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096922662139 | $0.19 |
| PAUL MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5020207106 | $50.03 |
| PAUL MICHAEL ARCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193629201579999 | $0.00 |
| PAUL MICHAEL ARCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002275498875 | $0.00 |
| PAUL MICHAEL ARCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0167899598009999 | $0.02 |
| PAUL MICHAEL ARCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027108244127 | $0.00 |
| PAUL MICHAEL ARCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040638698095 | $0.00 |
| PAUL MICHAEL ARCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001653882492 | $0.00 |
| PAUL MICHAEL CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023138644977 | $69.89 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 99.999 | $72.75 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 157.1 | $147.87 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 114.8 | $108.41 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.29 | $133.24 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700696678061 | $50.40 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51015182692 | $1.51 |
| PAUL MICHAEL CROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146793764029 | $1.55 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0085914 | $350.50 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008591) | ($358.06) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($372.11) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $372.11 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($371.80) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($411.89) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $411.89 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($410.89) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.6198) | ($101.73) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.6198 | $101.73 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.078416) | ($3,120.18) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.078416 | $3,120.18 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078416) | ($3,117.86) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.236505) | ($696.67) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.236505 | $696.67 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.236505) | ($694.92) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24,000.0) | ($24,000.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24,000.0 | $24,000.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,400.0) | ($2,400.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,400.0 | $2,400.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24,000.0) | ($24,000.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24,000.0 | $24,000.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0258731 | $32,330.56 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27,500.0) | ($27,500.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27,500.0 | $27,500.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,500.0) | ($27,500.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38,500.0) | ($38,500.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38,500.0 | $38,500.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38,500.0) | ($38,500.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.0407457 | $30,683.26 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49,094.310539 | $49,094.31 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.194545 | $4,408.34 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0666192) | ($60,857.80) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0666192 | $60,857.80 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (49,094.310539) | ($49,094.31) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 49,094.310539 | $49,094.31 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.194545) | ($4,407.46) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.194545 | $4,407.46 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.95) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.95 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000101) | ($2.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,481.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,481.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,439.99) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1494925145 | $295.25 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1494925145) | ($295.25) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1494925145 | $295.25 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,855.89) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,855.89 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($117,877.11) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $117,877.11 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.0) | ($235,885.59) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.0 | $235,885.59 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,968.98) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($117,887.60) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (50.213062) | ($1,480,317.91) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 50.213062 | $1,480,317.91 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (8.0) | ($239,072.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (50.213062) | ($1,500,567.14) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.93) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.93 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (49,999.0) | ($49,999.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 49,999.0 | $49,999.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (49,999.0) | ($49,999.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013853) | ($402.23) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013853 | $402.23 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.086147 | $2,511.10 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,920.03) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,000.0) | ($25,000.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,000.0 | $25,000.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (24,999.0) | ($24,999.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (136.0) | ($136.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 136.0 | $136.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (136.0) | ($136.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0045954 | $133.02 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,568.50 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (24,999.0) | ($24,999.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,581.00) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004783) | ($146.72) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004783 | $146.72 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.053509) | ($101.89) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.053509 | $101.89 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.009278) | ($284.58) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 284.064 | $284.58 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053509) | ($101.88) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (81.6714) | ($81.67) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 81.6714 | $81.67 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (81.6714) | ($81.67) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.053552) | ($102.15) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.053552 | $102.15 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001499) | ($2.86) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001499 | $2.86 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001499) | ($47.09) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001499 | $47.09 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001499) | ($2.86) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001499 | $2.86 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053552) | ($102.34) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001499) | ($47.07) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.6030367) | ($11,611.66) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.6030367 | $11,611.66 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000004) | ($0.01) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000004 | $0.01 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (284.064) | ($284.06) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 284.064 | $284.06 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.603036) | ($11,609.23) |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.113843239882999 | $4,046.94 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.14761362762 | $100.47 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.690214715579999 | $1,397.59 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9403195231 | $12.94 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1056151939999 | $8.86 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,642.689087181 | $2,642.69 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3522391928 | $0.49 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07201406515 | $5.27 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021323596395 | $0.00 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 520.550407564 | $520.55 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17619732304 | $4.13 |
| PAUL MICHAEL DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.0101609849999 | $15.01 |
| PAUL MICHAEL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188510399179999 | $5.58 |
| PAUL MICHAEL DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045417290921 | $8.86 |
| PAUL MICHAEL DONOGHUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.432415628) | ($4,340.23) |
| PAUL MICHAEL DONOGHUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (52.2202) | ($35.18) |
| PAUL MICHAEL DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8280394644382 | $56.75 |
| PAUL MICHAEL JOHN BUTTACAVOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,043.64 |
| PAUL MICHAEL JOHN BUTTACAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079791374837 | $247.35 |
| PAUL MICHAEL JOHN BUTTACAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13341224688 | $268.62 |
| PAUL MICHAEL LABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107736517265999 | $31.89 |
| PAUL MICHAEL LABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.322033884 | $100.00 |
| PAUL MICHAEL LABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094918252793 | $191.70 |
| PAUL MICHAEL LABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091195234951 | $0.01 |
| PAUL MICHAEL LABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.10560952 | $78.57 |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,950.0) | ($49,950.00) |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053611423013 | $165.39 |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52320065717 | $0.58 |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.409645599 | $648.41 |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058769948378 | $0.00 |
| PAUL MICHAEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.967363745 | $35.02 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.86) | ($76.86) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.99) | ($61.99) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.99) | ($61.99) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.86) | ($76.86) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117.7) | ($117.70) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117.7 | $117.70 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 30.35463 | $46,500.26 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 1.066628 | $28,793.28 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.99) | ($61.99) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.86) | ($76.86) |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122097059955 | $371.37 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.851666892108 | $29.65 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179897393219999 | $365.79 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.605267033 | $53.61 |
| PAUL MICHAEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.0117347385 | $73.80 |
| PAUL MICHAEL SCHLÖSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008263600196 | $0.00 |
| PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201377454549999 | $60.23 |
| PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01100161715 | $21.47 |
| PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.211241642 | $126.21 |
| PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065692403089999 | $0.00 |
| PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000040033563047 | $0.00 |
| PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00029510214627 | $0.00 |
| PAUL MICHAEL SCHUTZMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133686318209999 | $0.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 37,071.75 | $37,071.75 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (71.0) | ($71.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 71.0 | $71.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (37,000.75) | ($37,000.75) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 37,000.75 | $37,000.75 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.71442931 | $22,083.93 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.71442931) | ($22,083.93) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.71442931 | $22,083.93 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.648077972) | ($43.65) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.648077972 | $43.65 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 70.20154011 | $148,655.59 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (70.20154011) | ($148,891.85) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 70.20154011 | $148,891.85 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 82.28283014 | $162,021.48 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (82.28283014) | ($162,464.98) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 82.28283014 | $162,464.98 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 65,053.83 | $65,053.83 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (65,053.83) | ($65,053.83) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 65,053.83 | $65,053.83 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 111,738.77 | $111,738.77 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (111,738.77) | ($111,738.77) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 111,738.77 | $111,738.77 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.6698) | ($30.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.6698 | $30.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (37.6698) | ($30.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 37.6698 | $30.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 125,184.195 | $125,184.20 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (125,184.195) | ($125,184.20) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 125,184.195 | $125,184.20 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 263,921.326396 | $263,921.33 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (263,921.326396) | ($263,921.33) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 263,921.326396 | $263,921.33 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,000.0) | ($37,000.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,000.0 | $37,000.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (567,384.100107831) | ($567,384.10) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 567,384.100107831 | $567,384.10 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (567,384.0) | ($567,384.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06515931452) | ($100.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06515931452 | $100.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351296) | ($100.00) |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351296 | $100.00 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518148673339999 | $143.50 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0171077401 | $100.27 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.10613055283 | $1,811.27 |
| PAUL MICHAEL SEVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 952.3904026985 | $952.39 |
| PAUL MICHAEL STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242028565689999 | $0.05 |
| PAUL MICHEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066448532699 | $0.02 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2709085944 | $7.35 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052329829016 | $0.00 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58088638756 | $6.46 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088025408125 | $0.78 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000237874414459999 | $0.00 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.41025270589999 | $1.63 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136368195615 | $8.15 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0657206141099999 | $3.74 |
| PAUL MIEDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0071088033697 | $0.01 |
| PAUL MIERLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,901.14) |
| PAUL MIERLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094827) | ($3,663.92) |
| PAUL MIERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.36104) | ($6,542.87) |
| PAUL MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004853556865895 | $19.38 |
| PAUL MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103503424469 | $0.01 |
| PAUL MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007998013009817 | $23.66 |
| PAUL MIGENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017149475141 | $0.53 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002951 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00310982 | $0.45 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00005884 | $0.02 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002924 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.03093964 | $10.67 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002882 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003139 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005938 | $0.02 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00003004 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00468096 | $0.76 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002988 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002987 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001713 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.03022127 | $9.55 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003231 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00016165 | $0.05 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.57084544 | $1,678.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MIHALACHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00388281 | $0.63 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.003426 | $0.50 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013076 | $0.04 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003262 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001871 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000245 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003246 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003225 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002086 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003397 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.03272556 | $9.49 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00459772 | $0.52 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00660212 | $0.79 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00020686 | $0.06 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0003484 | $0.10 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003453 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00016736 | $0.05 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003357 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.09255735 | $12.46 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003661 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003666 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.0352504 | $9.66 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007214 | $0.02 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003717 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003772 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001703 | $0.04 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00796403 | $0.74 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00021505 | $0.05 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004673 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 0.011611 | $0.56 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.012712 | $0.76 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003259 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.04439513 | $9.17 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005258 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0000477 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004986 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004876 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004717 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.04882579 | $9.37 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00535551 | $0.55 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005228 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.0000534 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00021216 | $0.04 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000033 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00011401 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005075 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00005035 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.0001007 | $0.02 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005054 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000498 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00005047 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005255 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005365 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.340459 | $62.72 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00699547 | $0.61 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03429 | $995.80 |
| PAUL MIHALACHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003044 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00724451 | $0.68 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00871121 | $0.79 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000437 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.17048553 | $15.23 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00524069 | $0.48 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000435 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003822 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000486 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003323 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000579 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00004647 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00345812 | $0.22 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000592 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00790474 | $0.49 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000549 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004105 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016712 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00571872 | $0.37 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000452 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003738 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00005039 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0077499 | $0.46 |
| PAUL MIHALACHE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005403 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00014569 | $0.01 |
| PAUL MIHALACHE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.19681202 | $11.49 |
| PAUL MIHALACHE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004664 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0082608 | $0.50 |
| PAUL MIHALACHE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004991 | $0.00 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092735128715 | $23.47 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.556513009175 | $282.44 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217565288079999 | $33.87 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0643197706 | $0.39 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011854344791 | $1.24 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3882231304 | $0.02 |
| PAUL MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020195259397 | $6.55 |
| PAUL MIUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82448742386299 | $6.06 |
| PAUL MIKITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059174053765 | $17.51 |
| PAUL MIKITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025411151309 | $4.96 |
| PAUL MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018657797269 | $55.85 |
| PAUL MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8799323851 | $3.36 |
| PAUL MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42301066022 | $4.70 |
| PAUL MILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119518570748 | $1.06 |
| PAUL MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.500206622) | ($898.85) |
| PAUL MILLER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.500206622 | $898.85 |
| PAUL MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02339706407) | ($705.10) |
| PAUL MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02339706407 | $705.10 |
| PAUL MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (112.586821761) | ($793.00) |
| PAUL MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 112.586821761 | $793.00 |
| PAUL MILLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.500206) | ($938.00) |
| PAUL MILLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LINK | (112.586521) | ($850.52) |
| PAUL MILLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023397) | ($741.47) |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019707351187761 | $6.81 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388232585966499 | $9.55 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.279187956277599 | $2.82 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137635038720999 | $40.74 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275000138179999 | $53.66 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081321279278 | $251.84 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51158380993 | $1,033.47 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015706769994 | $0.02 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039815737309 | $0.08 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054494903959 | $0.00 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042141861287 | $0.00 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034641784528 | $0.02 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083923208316 | $2.48 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1612225187 | $0.92 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3272643764 | $0.83 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090233870271 | $1.00 |
| PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136172346897 | $40.30 |
| PAUL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136465301392 | $4.04 |
| PAUL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025433282923 | $77.08 |
| PAUL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048104323259999 | $9.36 |
| PAUL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01389695059 | $0.55 |
| PAUL MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.900177747049999 | $3.08 |
| PAUL MIROSLAW BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001901681912 | $0.00 |
| PAUL MISCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025046970827 | $0.03 |
| PAUL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009407017203 | $0.00 |
| PAUL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031597138248 | $0.00 |
| PAUL MIZOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.918738483234 | $8.09 |
| PAUL MLOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.16405276703 | $20.91 |
| PAUL MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652128886661619 | $0.08 |
| PAUL MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025885791255 | $0.01 |
| PAUL MOJICA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4835005439 | $10,967.23 |
| PAUL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054264279236 | $159.31 |
| PAUL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023866257833 | $46.57 |
| PAUL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47019622037 | $0.47 |
| PAUL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.554062854 | $36.11 |
| PAUL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8624250112 | $2.86 |
| PAUL MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077855381672 | $0.27 |
| PAUL MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009383172565 | $0.00 |
| PAUL MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120859562282 | $0.02 |
| PAUL MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00324957014539999 | $0.00 |
| PAUL MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106403501944 | $3.15 |
| PAUL MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018633086219 | $0.01 |
| PAUL MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.8527578439999 | $183.98 |
| PAUL MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087165396631 | $5.21 |
| PAUL MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310133495196799 | $0.00 |
| PAUL MOLLOY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 13.45 | $254.58 |
| PAUL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24250520665 | $2.35 |
| PAUL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00322136156009999 | $0.24 |
| PAUL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.425601756319999 | $0.23 |
| PAUL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002900436446 | $0.01 |
| PAUL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129148575711 | $0.00 |
| PAUL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109981514021 | $0.03 |
| PAUL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008107866929 | $0.00 |
| PAUL MONROE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084785693955 | $0.03 |
| PAUL MONROE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021224784318 | $0.04 |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (750.0) | ($715.61) |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (418.181) | ($1,158.36) |
| PAUL MONSOREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 737.142834 | $455.20 |
| PAUL MONSOREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 280.469 | $149.75 |
| PAUL MONSOREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.31019452 | $737.83 |
| PAUL MONSOREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 553.9545 | $383.88 |
| PAUL MONSOREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 336.429604 | $138.78 |
| PAUL MONSOREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.0 | $110.00 |
| PAUL MONSOREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 295.5947 | $153.29 |
| PAUL MONSOREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038179295 | $0.00 |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64849953003055 | $8.94 |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169046733237 | $31.72 |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.516859335825999 | $0.47 |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2847520096 | $2.03 |
| PAUL MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3166736594046 | $0.80 |
| PAUL MONTEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019669079564 | $0.00 |
| PAUL MONTEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000594215568969999 | $0.00 |
| PAUL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007664345927 | $0.00 |
| PAUL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035801161904 | $0.00 |
| PAUL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093970100988 | $0.01 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.59665712 | $961.61 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.52093 | $151.64 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.635 | $46.36 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 24.68 | $129.61 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648667245309999 | $200.67 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096840350964 | $195.64 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.233287509 | $35.07 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4394239003 | $49.31 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60678891217 | $5.36 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7473739962 | $12.69 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.307359891397 | $17.37 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064069129374 | $2.53 |
| PAUL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4906537951 | $1.20 |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.177403763) | ($3,883.54) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.177403763 | $3,883.54 |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.177403) | ($3,886.32) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (513.632250541) | ($3,332.94) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 513.632250541 | $3,332.94 |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (513.63225) | ($3,342.96) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1251496036) | ($3,644.53) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1251496036 | $3,644.53 |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125134) | ($3,643.15) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,578.821470236) | ($3,866.96) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,578.821470236 | $3,866.96 |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.95) |
| PAUL MORGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,573.82147) | ($3,887.00) |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009253023790305 | $32.26 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164705368365179 | $40.73 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.64531287306 | $63.07 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23532499304887 | $12.59 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049878469629 | $0.00 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048657438002 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00047612053266 | $0.00 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018661477972 | $0.06 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001602915303 | $0.00 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00645542118169999 | $0.00 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017689720584 | $52.81 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66778577095 | $10.62 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85160176086 | $1,705.93 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 71.4737559909999 | $10.44 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.714725818 | $193.76 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8700594169 | $0.12 |
| PAUL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.6512696743 | $16.43 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007828 | $31.69 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049706 | $20.10 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006856 | $20.33 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL MORIARTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0003378 | $10.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL MORIARTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003288 | $10.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL MORIARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0003352 | $10.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL MORIARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 9.006 | $5.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (9.003) | ($5.02) |
| PAUL MORIARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.002471 | $5.02 |
| PAUL MORIARTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PAUL MORIARTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.007451 | $15.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039694790563 | $112.39 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033662990372 | $66.21 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033577853209 | $0.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56141749999 | $4.41 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6669947729 | $3.56 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88506556679 | $9.84 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0471847089099999 | $0.42 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020911271242 | $0.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53779640322 | $1.84 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128807307141 | $0.51 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118183005608 | $1.30 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000804314972449999 | $0.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041727621976 | $2.38 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066255512494 | $0.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051379236495 | $0.37 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085029590374 | $0.11 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000044239935129 | $0.00 |
| PAUL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000321024552089999 | $0.00 |
| PAUL MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06232416250189 | $0.06 |
| PAUL MORITZ GOLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38876935) | ($11,823.25) |
| PAUL MORITZ GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508493169602049 | $19.15 |
| PAUL MORREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081551367902 | $0.00 |
| PAUL MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1530542 | $463.74 |
| PAUL MORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.470593903) | ($7.91) |
| PAUL MORRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (7.255654487) | ($21,881.07) |
| PAUL MORRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01054069 | $428.31 |
| PAUL MORRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 100.000303 | $100.05 |
| PAUL MORRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00634054 | $200.79 |
| PAUL MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 215.837443 | $68.10 |
| PAUL MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,030.0 | $10,030.00 |
| PAUL MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| PAUL MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PAUL MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8266977214 | $25,196.09 |
| PAUL MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007283112057) | ($15.14) |
| PAUL MORRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067342) | ($20.03) |
| PAUL MORRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 9.143237 | $18,640.08 |
| PAUL MORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.16522913) | ($14,100.52) |
| PAUL MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96273184) | ($26,527.11) |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003568656281571 | $105.31 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777168044111299 | $1.47 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164134151539999 | $2.77 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1444966174 | $0.14 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029458489839 | $91.49 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.280349574165 | $4.13 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038564740683151 | $85.40 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2319359949 | $15.10 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.186411876649999 | $0.19 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003895294885 | $0.31 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010269445233 | $3.51 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717139578759999 | $2.12 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017470054701 | $34.09 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130469740638 | $0.13 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6805862866 | $2.13 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045699794183 | $0.40 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82665344375 | $2.82 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95972425238 | $0.04 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045154812048 | $0.01 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046063243448 | $0.35 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00315593821929999 | $0.00 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.011848409198 | $0.01 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016883484464 | $0.04 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00090969158883 | $0.00 |
| PAUL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000106998634869 | $0.00 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026336156242 | $79.91 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113086771029 | $228.92 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19756740226 | $0.20 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024437386595 | $738.33 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.89994437 | $213.20 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93302360715 | $1,866.96 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 91.789908288 | $313.59 |
| PAUL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063875355992 | $0.00 |
| PAUL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81779998106 | $4.77 |
| PAUL MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323977228 | $50.00 |
| PAUL MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 566.883816642999 | $604.71 |
| PAUL MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326565926 | $600.00 |
| PAUL MOULINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439117125309999 | $1.30 |
| PAUL MOULINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130970188505 | $2.56 |
| PAUL MOULINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537059372 | $0.36 |
| PAUL MOUNTFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03049794144 | $61.77 |
| PAUL MOUNTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002017394777 | $0.00 |
| PAUL MOUNTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002455377808669 | $0.00 |
| PAUL MOUNTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05552328283 | $110.89 |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (236,000.0) | ($236,000.00) |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TAUD | (58,048.72) | ($41,023.03) |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055259157357 | $0.16 |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,654.82239990619 | $1,654.82 |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103672015719999 | $0.10 |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000052070681031 | $0.00 |
| PAUL MOUTHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 239.83190936456 | $174.61 |
| PAUL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052841400284 | $15.64 |
| PAUL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.265511738 | $195.27 |
| PAUL MOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.24768328669 | $32.90 |
| PAUL MUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039051193148 | $11.56 |
| PAUL MUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745746981549999 | $14.55 |
| PAUL MUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5465945446 | $4.40 |
| PAUL MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000195808060219999 | $0.00 |
| PAUL MULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078739847345 | $0.00 |
| PAUL MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276942820193777 | $0.06 |
| PAUL MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366992185399999 | $0.11 |
| PAUL MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5132709387 | $2.93 |
| PAUL MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001628392532 | $0.32 |
| PAUL MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000251409227389999 | $0.02 |
| PAUL MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027370953181 | $0.00 |
| PAUL MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019912910496 | $0.00 |
| PAUL MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014208370843 | $0.01 |
| PAUL MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002084689026 | $0.00 |
| PAUL MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083791358437 | $0.01 |
| PAUL MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013213945376 | $0.00 |
| PAUL MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002077986437 | $0.04 |
| PAUL MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00269676009419999 | $0.00 |
| PAUL MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60075050745 | $4.03 |
| PAUL MUNLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (16,421.424104147) | ($6,588.51) |
| PAUL MUNLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 16,421.424104147 | $6,588.51 |
| PAUL MUNLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($80.15) |
| PAUL MUNLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XRP | (16,217.641424) | ($6,505.36) |
| PAUL MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.381654581 | $1.36 |
| PAUL MURGATROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194543648159999 | $58.34 |
| PAUL MURGATROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019390976933 | $0.00 |
| PAUL MURGATROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021885178937 | $0.16 |
| PAUL MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057438260082 | $17.00 |
| PAUL MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021453187354 | $41.86 |
| PAUL MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.661059) | ($3,005.25) |
| PAUL MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 4,551.683 | $3,005.25 |
| PAUL MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.885898) | ($1,600.00) |
| PAUL MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0524333 | $1,600.00 |
| PAUL MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.603531) | ($20.06) |
| PAUL MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (206.074366866) | ($1,591.03) |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039631496013 | $0.01 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087942446357 | $0.00 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034665760012 | $0.07 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054554172404 | $0.00 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080669011102 | $0.00 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00645404557279999 | $0.00 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000062092630858 | $0.00 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002694822859207 | $5.74 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089013753487 | $0.10 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045882186978 | $98.49 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022563381144 | $0.00 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7447116867 | $7.19 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061956150683 | $18.34 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194781317 | $0.02 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053117433033 | $106.06 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046912734363 | $1.39 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2178232636623 | $40.60 |
| PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42989498251 | $56.58 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042721748555 | $12.64 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19088798472 | $1.39 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308078322389999 | $60.09 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.305321201 | $22.44 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0389218531209999 | $0.04 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043099637684 | $4.73 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.46143924 | $37.46 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875930624149999 | $0.26 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6679556666 | $11.27 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093233688194 | $188.25 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.741984182 | $193.74 |
| PAUL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2617840129 | $10.36 |
| PAUL MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000370299720479999 | $0.01 |
| PAUL MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096560460574 | $1.88 |
| PAUL MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024159551869 | $0.02 |
| PAUL MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015666225403 | $0.00 |
| PAUL MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000470056504399999 | $0.00 |
| PAUL MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090352130573 | $0.09 |
| PAUL MURZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 828.4749 | $0.20 |
| PAUL MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258145488012767 | $0.03 |
| PAUL MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7840906407 | $0.00 |
| PAUL MUSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056593017488 | $0.01 |
| PAUL MWANGANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038713080403 | $0.11 |
| PAUL MWANGANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011818592062 | $0.02 |
| PAUL MWANGANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218780906489999 | $0.43 |
| PAUL MWANGANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036803262542 | $0.02 |
| PAUL MWANGANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033028557352 | $0.02 |
| PAUL MWANJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995002625934734 | $0.09 |
| PAUL MWANJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063108226308 | $0.00 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00149182 | $57.74 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.984099279) | ($6,099.53) |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (4.12792325) | ($278.14) |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25366139) | ($7,578.84) |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00239415 | $75.13 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116515362630169 | $42.93 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7576918537 | $7.58 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016323119320096 | $43.99 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049947336149 | $0.00 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124794426213 | $0.00 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030747201237 | $0.00 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075574874334571 | $0.72 |
| PAUL MYSTAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026334738032 | $0.00 |
| PAUL N THORN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 606.3 | $548.45 |
| PAUL N THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016696524 | $50.00 |
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024407941449 | $7.22 |
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000552206080159999 | $1.08 |
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.745379631 | $22.75 |
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1328056325 | $1.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.03601975009999 | $3.79 |
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108159509823 | $1.20 |
| PAUL NABEEL AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0280458715679999 | $1.11 |
| PAUL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066859542626 | $1.98 |
| PAUL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026452160436 | $5.16 |
| PAUL NAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.03217360015 | $264.19 |
| PAUL NAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,053.749315 | $1,053.75 |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (210.0) | ($210.00) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 39.753904401 | $331.55 |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (241.0) | ($241.00) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 629.80104652 | $386.90 |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.15) | ($1.15) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (276.0) | ($276.00) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 59.707950243 | $497.96 |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (112.0) | ($112.00) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 32.393347795 | $212.07 |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (105.0) | ($105.00) |
| PAUL NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 44.666355703 | $210.83 |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (629.801369095) | ($444.42) |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 629.801369095 | $444.42 |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.634752507) | ($1,005.98) |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.634752507 | $1,005.98 |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (99.631466692) | ($996.97) |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (626.141330395) | ($439.39) |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 329.0 | $329.00 |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 145.0 | $145.00 |
| PAUL NAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (579.61) | ($579.61) |
| PAUL NAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (44.781333274) | ($226.43) |
| PAUL NAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 44.781333274 | $226.43 |
| PAUL NAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.641587778) | ($243.77) |
| PAUL NAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.641587778 | $243.77 |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 974.47 | $974.47 |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.62) | ($1.62) |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (329.0) | ($329.00) |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | DOT | 99.631466692 | $1,099.93 |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (145.0) | ($145.00) |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | MATIC | 626.141330395 | $453.80 |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (44.781333274) | ($243.16) |
| PAUL NAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (32.641587778) | ($250.03) |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.01) |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (98.634752) | ($988.19) |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (498.139315) | ($498.14) |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.32) |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151.102768931) | ($151.10) |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151.102768931 | $151.10 |
| PAUL NAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (151.102768) | ($151.10) |
| PAUL NAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (624.801369) | ($434.41) |
| PAUL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2718860614337 | $1.27 |
| PAUL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.163031478596508 | $0.11 |
| PAUL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03330488573094 | $0.33 |
| PAUL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008164114428947 | $0.06 |
| PAUL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015383988042404 | $0.08 |
| PAUL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.819830016 | $46.63 |
| PAUL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.955178874 | $21.73 |
| PAUL NATHANAEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003284366433 | $0.00 |
| PAUL NATHANAEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0006507931718 | $0.00 |
| PAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107204539480999 | $3.17 |
| PAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075596023887 | $14.75 |
| PAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.759170812 | $112.76 |
| PAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69402031269999 | $1.69 |
| PAUL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13819969877 | $1.54 |
| PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121947684089999 | $0.36 |
| PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49583792169999 | $1.98 |
| PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46799969279 | $0.29 |
| PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040205255583 | $0.35 |
| PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051022752266 | $0.01 |
| PAUL NAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027996526708 | $0.00 |
| PAUL NAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343215905279999 | $0.00 |
| PAUL NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181509628069999 | $0.54 |
| PAUL NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416331149283 | $8.12 |
| PAUL NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77943342729999 | $1.78 |
| PAUL NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017196394496 | $51.27 |
| PAUL NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01934288494 | $37.74 |
| PAUL NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102480590283 | $0.30 |
| PAUL NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025503352108 | $0.00 |
| PAUL NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.09118279039999 | $5.62 |
| PAUL NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.365227130179999 | $1.25 |
| PAUL NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040959636695 | $0.00 |
| PAUL NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32502387699 | $0.17 |
| PAUL NECKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015748414879 | $0.00 |
| PAUL NECKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000535796137109999 | $0.00 |
| PAUL NECKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000039570998611 | $0.00 |
| PAUL NECKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000041860801216 | $0.00 |
| PAUL NECKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000144146571439999 | $0.00 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1045 | $297.79 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01421122096) | ($41.67) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04685362456) | ($125.00) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (73,964.497) | ($125,000.00) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 73,964.497 | $125,000.00 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,955.3146) | ($5,000.00) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,955.3146 | $5,000.00 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (75,901.624833225) | ($128,415.47) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131,862.8901) | ($115,000.00) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131,862.8901 | $115,000.00 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | CEL | (111,114.172623429) | ($96,904.67) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (112.417981587) | ($93.50) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.023205894) | ($41.67) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (138.111120596) | ($94.74) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (255,864.6879) | ($95,000.00) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 255,864.6879 | $95,000.00 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18,740.834955235) | ($6,959.78) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18,740.834955235 | $6,959.78 |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | CEL | (259,323.13093065) | ($106,138.62) |
| PAUL NEIL CHIAPURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,422.264460484 | $18,072.05 |
| PAUL NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (18.044) | ($34.00) |
| PAUL NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 34.099 | $34.00 |
| PAUL NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.092495675) | ($172,364.31) |
| PAUL NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.092495675 | $172,364.31 |
| PAUL NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.9138964971) | ($25,959.23) |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,183.55) |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,460.54) |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 52,100.0 | $52,100.00 |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,864.6) | ($1,864.60) |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.606610364 | $78,176.89 |
| PAUL NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.9138964971 | $27,409.39 |
| PAUL NELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02500820743) | ($746.52) |
| PAUL NELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02549836671) | ($745.84) |
| PAUL NELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001425616609) | ($41.70) |
| PAUL NELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02549836671) | ($745.84) |
| PAUL NELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02549836671) | ($745.84) |
| PAUL NELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02039828312) | ($596.66) |
| PAUL NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| PAUL NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0011254 | $34.00 |
| PAUL NELSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01492540361) | ($437.68) |
| PAUL NELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01651933064) | ($492.26) |
| PAUL NELSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01636683308) | ($484.80) |
| PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02480380104) | ($746.52) |
| PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0254828469) | ($746.52) |
| PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002714) | ($79.24) |
| PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 9.0661 | $79.24 |
| PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (44.87018485) | ($388.58) |
| PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.611591531) | ($74,701.18) |
| PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.611591531 | $74,701.18 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($109,216.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,354.92) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02712236582) | ($746.52) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02712236582) | ($746.52) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,468.02) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,468.02 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 26,717.169447318 | $26,717.17 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 29,994.00119976 | $29,994.00 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01359598874) | ($373.26) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.710614877 | $74,416.37 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.710614877) | ($74,438.91) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.710614877 | $74,438.91 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($82,185.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 53,802.09945423 | $53,802.10 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (373.26) | ($373.26) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.740584979 | $74,924.85 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.740584979) | ($74,919.37) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.740584979 | $74,919.37 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($54,604.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 107,319.23975906 | $107,319.24 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.762278384 | $76,600.74 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.762278279 | $76,716.75 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.524556663) | ($153,433.51) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.524556663 | $153,433.51 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 76,370.0 | $76,370.00 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($55,894.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($55,894.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($55,894.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (373.26) | ($373.26) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.740584992 | $76,591.13 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (298.33) | ($298.33) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (40,000.0) | ($40,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.209822664 | $61,974.48 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.950407656) | ($139,383.68) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.950407656 | $139,383.68 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,174.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 22,431.0 | $22,431.00 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.616295369 | $45,514.33 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 166,430.7973063 | $166,430.80 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (373.26) | ($373.26) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.7622783 | $77,589.64 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.762278214 | $77,643.30 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (32,500.0) | ($32,500.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1591065485) | ($242.40) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.799955659 | $50,563.03 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (33,000.0) | ($33,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.161659617) | ($246.13) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.823103747 | $51,190.93 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.763911289) | ($302,121.46) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.763911289 | $302,121.46 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($36,567.70) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,249.46) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,226.52) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,330.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,034.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,034.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 54,706.46702979 | $54,706.47 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (373.26) | ($373.26) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.881889357 | $79,576.78 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.881889357) | ($79,453.69) |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.881889357 | $79,453.69 |
| PAUL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($54,942.00) |
| PAUL NELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.6520606577) | ($16,834.25) |
| PAUL NELSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.8120833433) | ($15,446.95) |
| PAUL NELSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1928683482) | ($218.84) |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015882667482339 | $559.91 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20649410983 | $423.02 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.827400674 | $20.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000394375454827 | $0.11 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0605564572344 | $7.80 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0704622126544 | $0.63 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038215896628 | $11.31 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023708591926 | $4.63 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044654664524 | $0.00 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39279429779999 | $4.28 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6650254101 | $4.18 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000665445733379999 | $0.00 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042976612226 | $0.00 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051917517668 | $0.01 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775116792669999 | $22.94 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181235954099999 | $0.21 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296249461189999 | $57.94 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61573022763 | $6.84 |
| PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016829064963 | $3.81 |
| PAUL NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000856228993999899 | $0.00 |
| PAUL NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139278270059 | $0.00 |
| PAUL NESCHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034633 | $10.41 |
| PAUL NESCHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00080465 | $24.20 |
| PAUL NESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001641425772695 | $0.04 |
| PAUL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000755369892819999 | $0.02 |
| PAUL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062425808851 | $0.01 |
| PAUL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078301909878 | $0.00 |
| PAUL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015986001821 | $0.01 |
| PAUL NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146714764605 | $43.42 |
| PAUL NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.3915314644 | $275.78 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.78887807) | ($12.17) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00536552) | ($216.83) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.11) | ($8.11) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.510399597) | ($12.17) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (256.79) | ($256.79) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (137.966096) | ($137.97) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.000190712) | ($6.08) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.207878256) | ($7.76) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,381.326563 | $1,381.33 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.892944544) | ($29.47) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1536049862 | $4,460.45 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15360499) | ($4,467.47) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,798.640773 | $2,798.64 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.688044778) | ($15.41) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1961312748 | $5,791.77 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.1025783323) | ($3,030.30) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,214.49) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 123.702 | $50.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 68.678 | $28.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001403) | ($40.04) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 98.174 | $40.04 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001752) | ($49.93) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 123.494 | $49.93 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 500.126 | $200.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.954 | $10.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,305.484 | $500.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 746.653 | $290.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015264) | ($434.98) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,103.449 | $434.98 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,207.619) | ($1,592.56) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,609.033 | $1,592.56 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.33) | ($24.33) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1197917335 | $3,403.47 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.119925) | ($3,405.63) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 8,774.417 | $3,405.63 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (184.88) | ($184.88) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 457.398 | $184.88 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9,230.504) | ($3,941.25) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,865.762 | $3,941.25 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,865.76) | ($3,865.76) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 9,156.872 | $3,865.76 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,900.472) | ($800.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 787.935 | $800.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (787.0) | ($787.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,875.149 | $787.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,490.193) | ($1,048.17) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,060.98 | $1,048.17 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.924500713) | ($26.06) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1025783323 | $2,926.97 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.102544) | ($2,925.99) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 6,460.783 | $2,925.99 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 134.391 | $61.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13,176.467) | ($5,818.10) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,713.146 | $5,818.10 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,401.443 | $999.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,407.81 | $999.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,809.05) | ($1,936.65) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,834.254 | $1,936.65 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,550.0) | ($5,550.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 13,758.342 | $5,550.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,537.285) | ($1,000.40) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 978.123 | $1,000.40 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 253.743 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 256.017 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 257.335 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 256.74 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 257.202 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 255.428 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 255.428 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (278.44) | ($278.44) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 705.984 | $278.44 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,007.084) | ($394.45) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 386.418 | $394.45 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (386.0) | ($386.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 988.224 | $386.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,550.243) | ($598.04) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 604.594 | $598.04 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,584.614) | ($997.08) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,008.5 | $997.08 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 508.26 | $200.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,413.0) | ($1,413.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,593.174 | $1,413.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,526.127) | ($984.79) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 999.08 | $984.79 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,360.241) | ($926.33) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 896.419 | $926.33 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 266.312 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 532.057 | $200.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,529.733) | ($973.24) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 934.483 | $973.24 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,689.536) | ($644.42) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 633.407 | $644.42 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,317.524 | $500.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,054.297 | $400.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,314.542 | $499.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,158.81 | $440.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,619.395) | ($994.50) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 975.2 | $994.50 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (659.306) | ($250.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 242.888 | $250.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,637.224) | ($1,000.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 970.498 | $1,000.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,714.441 | $1,000.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 678.979 | $250.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 956.807 | $350.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (699.0) | ($699.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,919.803 | $699.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,698.399) | ($999.86) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 972.772 | $999.86 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,368.739 | $500.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 508.389 | $200.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,372.138) | ($498.96) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 521.275 | $498.96 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 648.341 | $250.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (938.584) | ($350.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 347.557 | $350.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,340.834) | ($499.02) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 495.035 | $499.02 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (671.736) | ($250.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090153 | $250.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (687.857) | ($253.72) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 253.956 | $253.72 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 32.319 | $12.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0103569 | $285.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 270.93 | $100.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (269.331) | ($96.14) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 95.558 | $96.14 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01815 | $500.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (951.935) | ($342.95) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 342.411 | $342.95 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.012789 | $350.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.263808 | $380.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 966.851 | $350.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 13.72345 | $250.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,193.318 | $500.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009094) | ($249.99) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 248.804 | $249.99 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,377.512) | ($999.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 989.282 | $999.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010811) | ($299.98) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 712.61 | $299.98 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 473.261 | $200.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (694.002) | ($282.48) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 278.086 | $282.48 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.030441) | ($835.42) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 831.694 | $835.42 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 640.533 | $250.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (452.48) | ($168.21) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 172.123 | $168.21 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (13.68131) | ($249.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 249.013 | $249.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.263666) | ($386.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 383.438 | $386.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 574.113 | $220.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,317.717) | ($487.01) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 470.293 | $487.01 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 792.394 | $300.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,741.465) | ($969.59) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 951.014 | $969.59 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 826.902 | $300.00 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8409774185563 | $38.91 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00112806037427 | $0.02 |
| PAUL NETTLEFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037759334062 | $0.01 |
| PAUL NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015242712918 | $0.02 |
| PAUL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312597070514 | $1.34 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139577226419999 | $0.00 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106761870193 | $0.01 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018325671161 | $0.00 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73322622859 | $0.73 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021235972413 | $0.00 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013718561827 | $0.00 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.265529168 | $0.27 |
| PAUL NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000451940288979999 | $0.00 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016729506865 | $0.50 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17282047648 | $0.21 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027885318589 | $0.01 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000056610605 | $0.00 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50793895846 | $0.07 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026280650137 | $0.02 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016572935824 | $0.00 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000148260497973 | $0.00 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017670604483 | $0.03 |
| PAUL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000067889843503 | $0.00 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118594165892 | $0.35 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.852128776 | $41.11 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7312075385 | $0.84 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9206680107 | $5.56 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117751327008 | $12.93 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.70503924139999 | $0.91 |
| PAUL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0100416068528 | $1.09 |
| PAUL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032493041178 | $9.62 |
| PAUL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016424869761 | $3.20 |
| PAUL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000500645804539999 | $0.00 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154.215968661) | ($154.22) |
| PAUL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154.215968661 | $154.22 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (154.215968) | ($154.22) |
| PAUL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032576606878 | $0.96 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6566990739633 | $0.66 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147796458489999 | $446.70 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30198625942 | $617.01 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.350164112 | $177.35 |
| PAUL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015422034178 | $0.46 |
| PAUL NICHOLAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0014122 | $57.10 |
| PAUL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179786746989999 | $0.53 |
| PAUL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7331905874 | $1.73 |
| PAUL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085941688798 | $0.25 |
| PAUL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128378179018 | $0.25 |
| PAUL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000172948267959999 | $0.00 |
| PAUL NICHOLL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (203.280914478) | ($3,926.76) |
| PAUL NICHOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029314) | ($8.36) |
| PAUL NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003117707376875 | $0.10 |
| PAUL NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39426759552116 | $15.92 |
| PAUL NICHOLSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3169) | ($2.78) |
| PAUL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402631335919 | $0.01 |
| PAUL NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4842563638093 | $0.49 |
| PAUL NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30929116926 | $0.01 |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.35366 | $1,000.00 |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.35365) | ($998.84) |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 997.99 | $998.84 |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 35.268 | $100,000.00 |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (35.26801) | ($99,843.74) |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 99,102.69 | $99,843.74 |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (48,157.42) | ($48,157.42) |
| PAUL NIEHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 16.976936 | $48,157.42 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (16.97693) | ($47,635.33) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 47,430.95 | $47,635.33 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017845 | $50.00 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01785) | ($50.08) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 49.89 | $50.08 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017858 | $49.99 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01785) | ($50.08) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 49.9 | $50.08 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003571 | $10.00 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00358) | ($10.16) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (60.53) | ($60.53) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (64,599.997) | ($64,600.00) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99.0 | $99.18 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 298,389.71998 | $298,670.86 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.99999 | $38,629.02 |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (4.24) | ($4.24) |
| PAUL NIEHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001096 | $4.24 |
| PAUL NIEHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($13.30) |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (110,000.0) | ($86,121.01) |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (110,000.0) | ($87,491.50) |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (110,000.0) | ($88,157.46) |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (116,095.89998) | ($94,464.75) |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 234,980.0 | $234,980.00 |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (17.487) | ($19.94) |
| PAUL NIEHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 20.001 | $19.94 |
| PAUL NIEHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020478) | ($62.22) |
| PAUL NIEHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,767.48) |
| PAUL NIEHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,007.54 |
| PAUL NIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031873539724 | $90.64 |
| PAUL NIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,364.94490424901 | $4,267.66 |
| PAUL NIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,491.635745251 | $2,491.64 |
| PAUL NIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000067353488605 | $0.00 |
| PAUL NIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000003362652148 | $0.00 |
| PAUL NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84159260253 | $9.35 |
| PAUL NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0866224565049999 | $0.76 |
| PAUL NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8229142216 | $6.23 |
| PAUL NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076303797611 | $3.02 |
| PAUL NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073609158295 | $0.81 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423359893019999 | $12.53 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010810761311 | $21.09 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2086567189999 | $26.21 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.273284693 | $2.06 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060543589064 | $0.00 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009292554331 | $0.00 |
| PAUL NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070380147267 | $0.01 |
| PAUL NINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026240425093 | $79.61 |
| PAUL NINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7028589096 | $1.99 |
| PAUL NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025822378608 | $0.00 |
| PAUL NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000167699385449999 | $0.00 |
| PAUL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8529095519999 | $66.40 |
| PAUL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.6143290499999 | $4.91 |
| PAUL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 474.144551126 | $226.57 |
| PAUL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 156.447468579 | $6.38 |
| PAUL NOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074866638802 | $0.02 |
| PAUL NOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155233179379999 | $0.00 |
| PAUL NOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.244363854909999 | $0.04 |
| PAUL NOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078285805915 | $0.00 |
| PAUL NOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013612871854 | $0.00 |
| PAUL NOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033342336833 | $0.05 |
| PAUL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.037403948 | $40.83 |
| PAUL NORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (428.69) | ($500.00) |
| PAUL NORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 495.831 | $500.00 |
| PAUL NORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| PAUL NORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.177057 | $495.00 |
| PAUL NORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17722) | ($496.67) |
| PAUL NORRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BNT | (18.811) | ($26.80) |
| PAUL NORRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 26.813 | $26.80 |
| PAUL NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (626.765) | ($371.70) |
| PAUL NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 371.59 | $371.70 |
| PAUL NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (401.1) | ($401.10) |
| PAUL NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.220906 | $401.10 |
| PAUL NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2209070601) | ($400.46) |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092621191471 | $0.27 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1246576024 | $0.10 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101476616802 3 | $0.00 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.99684450546 | $8.48 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045732224289 | $0.03 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017567832305 | $0.02 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110954788899 | $0.00 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.783415871229999 | $0.37 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00119768682034 | $0.07 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.019705919918 | $0.02 |
| PAUL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.10679165291324 | $0.21 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.561898962 | $17,373.70 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.21202517) | ($10,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.928756371) | ($6,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.285855717) | ($4,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (148.823778983) | ($328.90) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.93) | ($4.93) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 109.0 | $109.00 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.816300525 | $2,464.51 |
| PAUL NORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1615262962 | $490.44 |
| PAUL NORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (701.129226123) | ($701.13) |
| PAUL NORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 701.129226123 | $701.13 |
| PAUL NORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| PAUL NORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (109.0) | ($109.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | CEL | 148.823778983 | $319.97 |
| PAUL NORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,490.533355 | $2,490.53 |
| PAUL NORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.0) | ($12.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,402.0) | ($2,402.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 7,013.138686131 | $10,036.18 |
| PAUL NORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (0.1613738597) | ($484.00) |
| PAUL NORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 242.0 | $242.00 |
| PAUL NORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $4.22 |
| PAUL NORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 9,000.0 | $7,596.55 |
| PAUL NORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ADA | (8,953.275757542) | ($7,575.76) |
| PAUL NORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| PAUL NORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,994.9501 | $1,994.95 |
| PAUL NORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PAUL NORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| PAUL NORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 6.659696185 | $18,888.65 |
| PAUL NORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 487.692704 | $487.69 |
| PAUL NORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 65.0 | $65.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| PAUL NORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | XLM | 9,601.398505819 | $1,673.30 |
| PAUL NORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL NORTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 312.97154 | $312.97 |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.86) | ($10.86) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (242.0) | ($242.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ETH | 0.1613738597 | $370.40 |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,441.87) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $3,441.87 |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.14607548) | ($2,629.76) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4398245958) | ($1,019.48) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.579725) | ($1,346.04) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.579725 | $1,346.04 |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002925) | ($0.07) |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002925 | $0.07 |
| PAUL NORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.6516686737) | ($1,515.26) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.034057604) | ($14,850.13) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.034057604 | $14,850.13 |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.503330724) | ($6,600.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 111.35857461 | $740.61 |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.941322292) | ($2,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.941322292) | ($2,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.941322292) | ($2,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.983561171 | $8,276.49 |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.710217551) | ($3,532.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,766.0 | $1,766.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| PAUL NORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.41) | ($22.41) |
| PAUL NORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| PAUL NORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 521.257687 | $521.26 |
| PAUL NORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.0) | ($87.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ADA | 8,953.275757542 | $4,889.73 |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2741644702) | ($548.30) |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2741644702 | $548.30 |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.2740011598) | ($548.09) |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6228003716) | ($1,251.19) |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6228003716 | $1,251.19 |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.6195482285) | ($1,244.66) |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.402496609) | ($808.61) |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.402496609 | $808.61 |
| PAUL NORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.3963415542) | ($798.87) |
| PAUL NORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,491.184792 | $1,491.18 |
| PAUL NORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| PAUL NORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | ETH | 0.941322292 | $1,703.06 |
| PAUL NORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PAUL NORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ADA | (5,299.238887574) | ($3,200.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| PAUL NORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| PAUL NORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 0.941322292 | $1,837.90 |
| PAUL NORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3113776934) | ($497.13) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.5020513551) | ($801.55) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,529.71) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,529.71 |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.559537429) | ($2,385.64) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,528.76) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,528.76 |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.947983987) | ($1,449.24) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($76.36) |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $76.36 |
| PAUL NORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.615254647) | ($941.14) |
| PAUL NORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.14) | ($19.14) |
| PAUL NORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004391887079) | ($5.80) |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.24) | ($10.24) |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.150819022) | ($12,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.480985998 | $14,754.65 |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3047785949) | ($360.30) |
| PAUL NORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008467474868) | ($10.01) |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08657273245) | ($101.87) |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08132844966) | ($95.70) |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.804429299) | ($3,300.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 3.503330724 | $4,122.40 |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.41) | ($22.41) |
| PAUL NORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| PAUL NORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.802660186) | ($10,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2950608558) | ($301.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03270167438) | ($33.36) |
| PAUL NORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.152338707 | $12,396.98 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.782628702) | ($1,766.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05502932409) | ($54.52) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05168210055) | ($51.20) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.212268906 | $2,191.63 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.009416026) | ($1,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03116067273) | ($30.87) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02927306476) | ($29.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.252699985 | $1,241.01 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.133629197) | ($2,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06592018093) | ($61.79) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06371016781) | ($59.72) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.285855717 | $1,205.32 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.329080403 | $1,245.84 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.206944103) | ($3,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0958234898) | ($89.64) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.928756371 | $1,804.29 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.995994215 | $1,867.19 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09908302778) | ($92.69) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.342394034) | ($5,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1650581787) | ($154.48) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1595452554) | ($149.32) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.21202517 | $3,006.17 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.325161137 | $3,112.05 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.64224891 | $6,095.67 |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.448335479) | ($5,000.00) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1639953338) | ($150.50) |
| PAUL NORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01817564716) | ($16.68) |
| PAUL NORTH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000630558562) | ($0.67) |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043020278417 | $1.27 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9914844655 | $2.27 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060275753523 | $130.08 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.287869296957 | $1.29 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.538529517 | $82.41 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.304061555908599 | $2.15 |
| PAUL NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.9558056306 | $2.60 |
| PAUL NOTTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138936533306 | $0.00 |
| PAUL NOTTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024049864044 | $0.00 |
| PAUL NOTTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016174427275 | $0.00 |
| PAUL NOVACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081241175207 | $0.24 |
| PAUL NOVACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.230461838 | $14.23 |
| PAUL NOVACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071473400376 | $0.00 |
| PAUL NOVACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113242818789 | $0.00 |
| PAUL NOVAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01226611 | $470.78 |
| PAUL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133168121412 | $4.03 |
| PAUL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000599245750959999 | $0.12 |
| PAUL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2700522303 | $25.23 |
| PAUL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013377465303 | $0.00 |
| PAUL NUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (6.849681) | ($5.00) |
| PAUL NUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 23.0 | $9.08 |
| PAUL NUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (24.0) | ($9.61) |
| PAUL NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01445725336433 | $0.01 |
| PAUL NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040534021653 | $124.41 |
| PAUL NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,760.425903271 | $1,760.43 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033520598256 | $0.01 |
| PAUL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.32439059892 | $18.59 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082533270833 | $255.39 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1479117238 | $18.09 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063674604472 | $127.69 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.949679015 | $8.78 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115531356740999 | $0.00 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120373596788 | $1.06 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025458851013 | $0.00 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.564675693 | $22.25 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01742412975 | $1.91 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.93120770239999 | $0.20 |
| PAUL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019199672905 | $0.44 |
| PAUL OBRIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAUL OBRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 83.481349911 | $50.13 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1109591186696 | $0.07 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39707680472 | $0.40 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5789416931 | $0.31 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039106571018 | $1.16 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853688380939999 | $0.10 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19070643441 | $0.15 |
| PAUL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53149229262 | $0.08 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,979.49 |
| PAUL O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,358.21 |
| PAUL O'BRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.088) | ($10.33) |
| PAUL O'BRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.298 | $10.33 |
| PAUL O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 15.2 | $526.19 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142233073442 | $40.04 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10815050080762 | $0.18 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030640022616 | $56.55 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.943582021999 | $117.94 |
| PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16221485989 | $8.68 |
| PAUL OBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077661832664 | $22.99 |
| PAUL OBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514325[illegible] | $0.06 |
| PAUL OBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000355835078 | $0.00 |
| PAUL OBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000208175705 | $0.00 |
| PAUL OCONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.21751753 | $8,495.98 |
| PAUL OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012101160379 | $35.82 |
| PAUL ODUNEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058123897 | $0.00 |
| PAUL OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109133827671999 | $324.57 |
| PAUL OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006476627107 | $0.00 |
| PAUL OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005141177108 | $0.32 |
| PAUL OKOEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001757139111223 | $7.03 |
| PAUL OKOEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718244008452466 | $0.84 |
| PAUL OKOEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005488803604 | $0.00 |
| PAUL OKOEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003085061945099 | $0.00 |
| PAUL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182768815 | $0.00 |
| PAUL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073063984509 | $14.26 |
| PAUL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15662286757 | $0.16 |
| PAUL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.127598167 | $40.89 |
| PAUL OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000918562468939999 | $0.03 |
| PAUL OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162822133288 | $0.48 |
| PAUL OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38280253285 | $0.42 |
| PAUL OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281413083349999 | $0.05 |
| PAUL OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34913477794 | $0.28 |
| PAUL OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74177645371 | $2.53 |
| PAUL OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00007510535619 | $0.00 |
| PAUL OLUCHI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146819720 | $0.05 |
| PAUL OLYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169432547 | $0.50 |
| PAUL OLYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199667768 | $0.23 |
| PAUL OLYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238602404939999 | $4.66 |
| PAUL OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025057704805 | $75.90 |
| PAUL OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040205242894 | $79.60 |
| PAUL OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.158713844 | $481.16 |
| PAUL OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1579387185 | $1.35 |
| PAUL OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78989695879 | $31.25 |
| PAUL OMOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005049146884 | $0.00 |
| PAUL OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003846054500 | $0.12 |
| PAUL ONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335697033204 | $0.01 |
| PAUL ONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002360046546 | $0.00 |
| PAUL ONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049996425984 | $0.01 |
| PAUL ONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023913962034999 | $0.00 |
| PAUL ONODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001489901713 | $44.10 |
| PAUL ONODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23621285855 | $0.27 |
| PAUL ONODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66613534129 | $7.40 |
| PAUL ONODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.10225563969999 | $7.18 |
| PAUL ONODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2647772044 | $0.35 |
| PAUL OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033497820663 | $9.89 |
| PAUL OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087427097610535 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029031868229999 | $0.57 |
| PAUL OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67194277002 | $0.42 |
| PAUL OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064331388108 | $0.01 |
| PAUL OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01181433546 | $0.47 |
| PAUL OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079828176701 | $247.46 |
| PAUL OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62193609281 | $1,251.72 |
| PAUL OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.1065114881 | $119.83 |
| PAUL OREJIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021714485304 | $65.43 |
| PAUL OREJIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2623881943 | $7.34 |
| PAUL OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133971790871999 | $39.65 |
| PAUL ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32517530895 | $14.62 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104078359919999 | $0.02 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088234388081 | $0.01 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00678035907799999 | $0.00 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000495172514279999 | $0.00 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001810258004 | $0.00 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019194681963 | $0.00 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023702983903 | $0.00 |
| PAUL ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000080418406619999 | $0.00 |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04806455051 | $92.98 |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004788884703) | ($9.97) |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.21783147 | $392.77 |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.055705747 | $104.19 |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002634432061617 | $0.05 |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001612523201213 | $2.13 |
| PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028556722734 | $0.52 |
| PAUL OSSEWEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 517.7614 | $1,005.00 |
| PAUL OSSEWEIJER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 153.2866 | $235.87 |
| PAUL OSSEWEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 506.3043 | $276.24 |
| PAUL OSSEWEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.621087206683 | $200.91 |
| PAUL OSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002795114702399999 | $0.00 |
| PAUL OSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 604.946409414 | $479.59 |
| PAUL OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227860624 | $68.78 |
| PAUL OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32319839835 | $660.90 |
| PAUL OWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,134.0) | ($822.46) |
| PAUL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.19505071226 | $21.29 |
| PAUL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759445 | $0.04 |
| PAUL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029474004230999 | $89.74 |
| PAUL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105129950237 | $20.51 |
| PAUL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1117536285999 | $7.60 |
| PAUL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8162866716 | $1.82 |
| PAUL PACIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0171273941 | $53.11 |
| PAUL PACIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03080702309) | ($95.18) |
| PAUL PACIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000405321413009999 | $0.00 |
| PAUL PACIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259665391368 | $0.08 |
| PAUL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006782605911 | $0.00 |
| PAUL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015134858612999 | $0.00 |
| PAUL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060175315201 | $0.00 |
| PAUL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000005516289684 | $0.00 |
| PAUL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000740915659879999 | $0.00 |
| PAUL PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022914589508 | $0.00 |
| PAUL PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354117131 | $0.00 |
| PAUL PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000080893240669 | $0.00 |
| PAUL PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000676268886715 | $0.00 |
| PAUL PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000016922194021 | $0.00 |
| PAUL PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000169055240939999 | $0.01 |
| PAUL PAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.23) | ($10.23) |
| PAUL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023569205695 | $0.00 |
| PAUL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 717.575349769 | $717.58 |
| PAUL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220814 4262 | $0.65 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015599025807 | $0.03 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026913969518 | $0.03 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068624433486 | $0.01 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000134294156959999 | $0.00 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012139330059352 | $1.23 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076000432068 | $0.00 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022760082104 | $0.00 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001781638033 | $0.00 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000146821206209999 | $0.00 |
| PAUL PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018470250421 | $0.00 |
| PAUL PANICKAVEETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251667098579999 | $0.49 |
| PAUL PANICKAVEETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103640091436 | $1.14 |
| PAUL PANICKAVEETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093618023193 | $0.58 |
| PAUL PANICKAVEETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.46613196249999 | $0.26 |
| PAUL PANICKAVEETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75555932056 | $0.40 |
| PAUL PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030603921296 | $93.29 |
| PAUL PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71659730159 | $0.84 |
| PAUL PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049522611487 | $98.70 |
| PAUL PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.970526696749999 | $10.79 |
| PAUL PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.618187544449999 | $5.46 |
| PAUL PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092219916485 | $6.75 |
| PAUL PAPAMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023922934056 | $0.03 |
| PAUL PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036324939793 | $1.08 |
| PAUL PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4968989153 | $9.91 |
| PAUL PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02224678186999 | $0.64 |
| PAUL PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016755798189 | $0.00 |
| PAUL PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23936449932 | $0.12 |
| PAUL PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007779694 | $0.50 |
| PAUL PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036943021741 | $7.21 |
| PAUL PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36400119011 | $4.05 |
| PAUL PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024051010062 | $0.01 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119506771119 | $363.77 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095832366522 | $193.57 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.525662793 | $323.53 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.933295261 | $35.62 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.947978294 | $45.80 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5820674917 | $50.92 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.411193038 | $73.15 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015985658752 | $0.00 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000917767925509999 | $2.72 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87849205964 | $0.88 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067212219356 | $19.89 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049066487561 | $9.57 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51147525659 | $5.68 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038531842363 | $115.55 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049736020032 | $99.14 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.570288861 | $44.95 |
| PAUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019097839154 | $0.00 |
| PAUL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115407591149 | $2.25 |
| PAUL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2422261084 | $3.24 |
| PAUL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046824492404 | $0.03 |
| PAUL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0894916247 | $34.33 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000897495382229999 | $2.66 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21238296196 | $0.25 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018043353486 | $3.52 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51559794363 | $0.52 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0544407143729999 | $0.05 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35537520237 | $0.05 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00456779508189999 | $0.33 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123146931535 | $0.01 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0278850913779999 | $0.04 |
| PAUL PASABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114716787394999 | $0.06 |
| PAUL PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113771888615 | $0.34 |
| PAUL PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016467973134 | $0.02 |
| PAUL PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0134139449209999 | $0.00 |
| PAUL PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024436405035 | $0.00 |
| PAUL PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080331619868 | $0.00 |
| PAUL PATRICE JEAN WEYDERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0063189 | $19.72 |
| PAUL PATRICE JEAN WEYDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057387967503 | $1.70 |
| PAUL PATRICE JEAN WEYDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029535135825 | $0.00 |
| PAUL PATRICE JEAN WEYDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885848525139999 | $1.72 |
| PAUL PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001230544883) | ($34.49) |
| PAUL PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001230544883 | $34.49 |
| PAUL PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (616.714068571) | ($616.71) |
| PAUL PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 616.714068571 | $616.71 |
| PAUL PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013232847209316 | $0.44 |
| PAUL PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.581703808792 | $7.58 |
| PAUL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 950.981424806999 | $753.92 |
| PAUL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2930988214 | $114.39 |
| PAUL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045092618671 | $0.00 |
| PAUL PAUL NATALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,218.750175926) | ($3,760.47) |
| PAUL PAUL NATALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,218.750175926 | $3,760.47 |
| PAUL PAUL NATALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03805360576) | ($1,048.78) |
| PAUL PAUL NATALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03805360576 | $1,048.78 |
| PAUL PAUL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409834315645559 | $13.61 |
| PAUL PAUL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.87627122301 | $35.65 |
| PAUL PAUL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017469721793 | $0.02 |
| PAUL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419249402 | $0.52 |
| PAUL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 741.373143804999 | $741.37 |
| PAUL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302936321 | $69.55 |
| PAUL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054201110537 | $108.28 |
| PAUL PECILE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $49.23 |
| PAUL PECILE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 5.8869 | $579.61 |
| PAUL PECILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454438039029999 | $139.80 |
| PAUL PECILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18191406896 | $0.11 |
| PAUL PECILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95726314312 | $3.27 |
| PAUL PECILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0593182965119999 | $2.78 |
| PAUL PEDREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (218.389274197) | ($135.92) |
| PAUL PEDREIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 218.389274197 | $135.92 |
| PAUL PEDREIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (218.389274197) | ($138.65) |
| PAUL PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141960939969 | $0.00 |
| PAUL PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1929877498087 | $2.14 |
| PAUL PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.041441482013 | $2.05 |
| PAUL PELAYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.951255068) | ($353.35) |
| PAUL PELAYO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.951255068 | $353.35 |
| PAUL PELAYO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (4.951151) | ($354.47) |
| PAUL PELAYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (393.56296614) | ($355.50) |
| PAUL PELAYO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 393.56296614 | $355.50 |
| PAUL PELAYO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (393.556666) | ($360.60) |
| PAUL PELAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01519541063) | ($425.50) |
| PAUL PELAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01519541063 | $425.50 |
| PAUL PELAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.210967276) | ($358.65) |
| PAUL PELAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.210967276 | $358.65 |
| PAUL PELAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.119234603) | ($2,146.67) |
| PAUL PELAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.119234603 | $2,146.67 |
| PAUL PELAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (43.210784) | ($441.61) |
| PAUL PELAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.119232) | ($2,222.08) |
| PAUL PELAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015195) | ($440.69) |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008161501930168 | $3.05 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005828384088451 | $16.01 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00998945921959999 | $0.01 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3649061514607 | $2.87 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00217186047699999 | $0.00 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3560971974497 | $5.54 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022756824601653 | $2.08 |
| PAUL PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000084367185503 | $0.00 |
| PAUL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116029955608 | $0.34 |
| PAUL PERCA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 39,975.0 | $39,975.00 |
| PAUL PERCA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | TUSD | 41,506.54 | $41,506.54 |
| PAUL PERCA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 45,394.06 | $45,394.06 |
| PAUL PERCA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 35,158.42 | $35,158.42 |
| PAUL PERCA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | TUSD | 40,436.74 | $40,436.74 |
| PAUL PERCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($456.55) |
| PAUL PERCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 33,221.014664 | $33,221.01 |
| PAUL PERCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.654516928) | ($43,928.57) |
| PAUL PERCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82582906) | ($24,516.51) |
| PAUL PERCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (34,225.730112) | ($34,225.73) |
| PAUL PERCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (11,675.852501791) | ($11,675.85) |
| PAUL PERCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,000.0) | ($25,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,000.0) | ($25,000.00) |
| PAUL PERCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (32,218.582120681) | ($32,218.58) |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317011093515919 | $118.84 |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54492160529999 | $4.01 |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104904347530919 | $288.54 |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.31289672292 | $485.31 |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40544166046 | $0.41 |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 113.4259530167 | $113.43 |
| PAUL PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 426.4214139375 | $426.42 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (126.111900192) | ($25.31) |
| PAUL PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 126.111900192 | $25.31 |
| PAUL PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (126.1119001) | ($25.33) |
| PAUL PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.035652097) | ($101.04) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.035652097 | $101.04 |
| PAUL PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 402.0 | $402.00 |
| PAUL PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| PAUL PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAUL PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,098.043668175 | $773.86 |
| PAUL PEREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1) | ($0.10) |
| PAUL PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1 | $0.10 |
| PAUL PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2.32) | ($2.32) |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001365486181338 | $52.55 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.637872056606239 | $0.64 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4520162274299 | $7.16 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4593776807 | $2.17 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000140157099902 | $0.00 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043204684312 | $0.00 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043604583230656 | $0.01 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101514487627999 | $0.60 |
| PAUL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083633087628 | $0.00 |
| PAUL PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040986636037 | $12.13 |
| PAUL PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016393143249 | $31.96 |
| PAUL PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5314774695 | $2.01 |
| PAUL PERROUAULT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1,231.865 | $2,574.21 |
| PAUL PERROUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.68381114529 | $136.49 |
| PAUL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042321144869999 | $130.01 |
| PAUL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016958746558 | $33.09 |
| PAUL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.7890908499999 | $41.85 |
| PAUL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047131917795 | $0.01 |
| PAUL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00922951048 | $0.70 |
| PAUL PESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24586464705 | $0.29 |
| PAUL PETER MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025452053595 | $77.14 |
| PAUL PETER MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040384974524 | $79.97 |
| PAUL PETER MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.203846479 | $43.20 |
| PAUL PETER MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9187679209999 | $23.72 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.472936089) | ($42,808.31) |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.472936089 | $42,808.31 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.268220432) | ($7,542.74) |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.268220432 | $7,542.74 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.472935) | ($42,808.28) |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 42,583.002 | $42,808.28 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.268218) | ($7,542.74) |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,513.751 | $7,542.74 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,096.753) | ($50,096.75) |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,096.753 | $50,096.75 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060064338963143 | $214.46 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.981448822 | $100.00 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028548781925187 | $72.11 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,249.534951111 | $1,249.53 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15147634257 | $0.02 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029660704372 | $0.02 |
| PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041952551285 | $0.06 |
| PAUL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134943003531999 | $0.40 |
| PAUL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.33732382909999 | $5.82 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001489158966) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001489158966 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01137610435) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01137610435 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004033539417) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.004033539417 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00006958620678) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00006958620678 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001684343342) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001684343342 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001112342951) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001112342951 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0004220283653) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0004220283653 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (0.0001) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LPT | 0.0001 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001883530096) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001883530096 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00628523462) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00628523462 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00005068187416) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00005068187416 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0003496921291) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0003496921291 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0001820468801) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0001820468801 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0008140851809) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0008140851809 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009000876212) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009000876212 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001380740305) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001380740305 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.001563468158) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.001563468158 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000003447413336) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000003447413336 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000008707095228) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000008707095228 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004562378448) | ($0.34) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004562378448 | $0.34 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000007756806567) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000007756806567 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000601917751) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000601917751 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000002328461532) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000002328461532 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002798601229) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002798601229 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04536646203) | ($0.11) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.04536646203 | $0.11 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002195676062) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002195676062 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00001503924265) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.00001503924265 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001412171836) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001412171836 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0004658143002) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0004658143002 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000846089272) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000846089272 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000004873257129) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000004873257129 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0005385390421) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0005385390421 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0003515078041) | ($0.03) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0003515078041 | $0.03 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.00000141786512) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.00000141786512 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000003866904603) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000003866904603 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01141763233) | ($0.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01141763233 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000002655269816) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000002655269816 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.000001250771717) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.000001250771717 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 1.89 | $141.58 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (1.60245) | ($120.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 119.882 | $120.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | EOS | 4.203 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2921123784) | ($21.89) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.10152 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.101871507) | ($10.05) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.003425 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003427195676) | ($10.02) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 0.7501 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.902418) | ($5.90) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | UNI | 0.5523 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 3.675 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | UNI | (0.5531) | ($5.04) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.024 | $5.04 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (0.7505) | ($10.16) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.131 | $10.16 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | EOS | (4.248) | ($10.07) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.064 | $10.07 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 3.62 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (7.301) | ($10.08) |
| PAUL PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.053 | $10.08 |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | KNC | 1.172 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | COMP | 0.07044 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 3.521 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.521293696) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | KNC | (1.172015039) | ($4.97) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BAT | 13.139 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BAT | (13.143034315) | ($9.99) |
| PAUL PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | COMP | (0.07050960949) | ($10.04) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XTZ | 1.58 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LTC | 0.04459 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XLM | 24.67 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | KNC | 2.38 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LINK | 0.3534 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | UNI | 0.5315 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MANA | 4.639 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SUSHI | 1.4886 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | KNC | (2.38) | ($9.97) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (4.639465814) | ($10.03) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | OMG | 2.116 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (4.27) | ($4.27) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | DOT | 0.2243 | $4.27 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (0.2237) | ($4.27) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4.254 | $4.27 |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (0.5315144719) | ($4.95) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4.256) | ($4.26) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3534221696) | ($4.92) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (24.671381) | ($4.94) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.581564) | ($4.92) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04460883) | ($4.97) |
| PAUL PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | OMG | (2.116050687) | ($9.84) |
| PAUL PETERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SUSHI | (1.488) | ($5.30) |
| PAUL PETERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 5.279 | $5.30 |
| PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.27) | ($5.27) |
| PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | DOT | 0.288 | $5.27 |
| PAUL PETERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.2887) | ($5.29) |
| PAUL PETERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 5.264 | $5.29 |
| PAUL PETERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 0.917 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (0.9178882312) | ($4.99) |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000005294449481) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000005294449481 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000002439940883) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000002439940883 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000002317800463) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000002317800463 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000002171918261) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000002171918261 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000006522143104) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000006522143104 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000007857740432) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000007857740432 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000104005222) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000104005222 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00000000683722793) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.00000000683722793 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000003957319512) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000003957319512 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000001059048576) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000001059048576 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000002376115176) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000002376115176 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000001365821395) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000001365821395 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000008926541824) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000008926541824 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000001713829358) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000001713829358 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000003979325268) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000003979325268 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000001084817009) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00000001084817009 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000001045524096) | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000001045524096 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $48.84 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.45) | ($43.99) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 44.156 | $43.99 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.050000172) | ($4.91) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 5.967 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | KNC | 0.927 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AAVE | 0.02896 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LPT | 0.2022 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SNX | 0.855 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.0289783443) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (0.8550008927) | ($5.04) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (5.978) | ($5.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5.005 | $5.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LPT | 0.202 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | KNC | 0.884 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | KNC | 0.883 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | KNC | 0.883 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | KNC | (3.577) | ($20.18) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 20.212 | $20.18 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 3.974 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.974002376) | ($5.01) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LPT | (0.4043) | ($10.16) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 10.105 | $10.16 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | KNC | 0.941 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | KNC | 0.957 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LINK | 0.3952 | $5.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BAT | 15.061 | $10.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3952000396) | ($4.96) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4.75101) | ($4.75) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BAT | (15.061000217) | ($9.91) |
| PAUL PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | KNC | (1.898000001) | ($10.57) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 5.28 | $499.22 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($94.81) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 94.178 | $94.81 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (94.17) | ($94.17) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | KNC | 17.809 | $94.17 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($94.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 93.582 | $94.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (93.59) | ($93.59) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | KNC | 18.037 | $93.59 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (3.28) | ($308.99) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 306.338 | $308.99 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 1.18606 | $100.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | KNC | 19.378 | $100.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 1.17897 | $100.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (6.33) | ($6.33) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | KNC | 1.218 | $6.33 |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (2.36503) | ($203.05) |
| PAUL PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 201.81 | $203.05 |
| PAUL PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | KNC | 19.786 | $100.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| PAUL PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | KNC | 19.159 | $96.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.818) | ($5.82) |
| PAUL PETERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | KNC | (95.387) | ($431.45) |
| PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.626805156) | ($26,606.18) |
| PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.626805156 | $26,606.18 |
| PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2562403158) | ($7,758.69) |
| PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2562403158 | $7,758.69 |
| PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (13.626805) | ($27,406.25) |
| PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25624) | ($7,735.81) |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 41,080.0 | $41,080.00 |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (68.34) | ($68.34) |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (41,000.0) | ($41,000.00) |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 3.803030593 | $109,812.50 |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.803030593) | ($110,630.16) |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.803030593 | $110,630.16 |
| PAUL PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.80303) | ($111,369.45) |
| PAUL PETERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (227.987665329) | ($227.99) |
| PAUL PETERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 227.987665329 | $227.99 |
| PAUL PETERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.033063124) | ($12.03) |
| PAUL PETERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.033063124 | $12.03 |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01005249533) | ($18.08) |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01005249533 | $18.08 |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001914558671) | ($5.80) |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001914558671 | $5.80 |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06460609405) | ($3.97) |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06460609405 | $3.97 |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1975905897) | ($1.01) |
| PAUL PETERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1975905897 | $1.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125637182620735 | $45.89 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728626637996792 | $195.45 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13824323739013 | $0.14 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000191133128669195 | $0.02 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000829369038688929 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6192320264355 | $2.62 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055198920604 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219671661012 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114280941521421 | $0.01 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010838533990135 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000111479213980069 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000358499990225 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000180796631924 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000340156889746 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008100066422 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000539432787052898 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000351679171265038 | $0.04 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045646974316815 | $0.36 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003452710079606 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000495196539794 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029807788739 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0453846200539013 | $0.11 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000992892171866 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00046582489092554 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000072468077431 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000006239140408 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015039926403763 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000181594471287 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000160507159194699 | $0.00 |
| PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.88180743358 | $64.84 |
| PAUL PETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114292553737 | $0.13 |
| PAUL PEZZANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (115.55) | ($91.00) |
| PAUL PEZZANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.046497 | $91.00 |
| PAUL PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113695436038 | $33.65 |
| PAUL PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.175007991234 | $1.63 |
| PAUL PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042426087324 | $84.02 |
| PAUL PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001062226196) | ($0.42) |
| PAUL PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAX | 504.5 | $504.50 |
| PAUL PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (500.0) | ($500.00) |
| PAUL PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.42) | ($0.42) |
| PAUL PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 969.0085051 | $959.81 |
| PAUL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.83595264009 | $136.08 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1623239923) | ($0.15) |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1623239923 | $0.15 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02064551576) | ($0.02) |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02064551576 | $0.02 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000402500741) | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000402500741 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001073253685) | ($0.33) |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001073253685 | $0.33 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.002357659441) | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.002357659441 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.002334682626) | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.002334682626 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00622347935) | ($0.01) |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00622347935 | $0.01 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0003553238046) | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0003553238046 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL PHILIP DEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.001718 | $50.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001718) | ($50.01) |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003808242277 | $1.12 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160915452 | $0.02 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137915965849 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001055898189096 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55210342355 | $0.44 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001586952336386 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079812707388 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000469461034846999 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003679240148 | $0.00 |
| PAUL PHILIP DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000503747647302199 | $0.00 |
| PAUL PHILIPP GODTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009991957956 | $0.00 |
| PAUL PHILIPPE PEREIRA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497451777571723 | $0.06 |
| PAUL PIANTONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.790373735) | ($75.79) |
| PAUL PIANTONE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.790373735 | $75.79 |
| PAUL PIANTONE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (75.790373) | ($75.79) |
| PAUL PIANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118672829019999 | $35.12 |
| PAUL PIANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122019321291 | $23.79 |
| PAUL PIANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25476209095726 | $0.25 |
| PAUL PIANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22175854508 | $8.77 |
| PAUL PICIU-HORVAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 1.3295 | $439.09 |
| PAUL PICIU-HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024656042813 | $50.14 |
| PAUL PICIU-HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00775713142899999 | $1.98 |
| PAUL PICKERING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (41.065512295) | ($264.96) |
| PAUL PICKERING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (21.162933208) | ($209.76) |
| PAUL PICKERING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $333.17 |
| PAUL PICKERING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $1,843.90 |
| PAUL PICKERING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.24748243 | $7,344.78 |
| PAUL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003158010729 | $91.32 |
| PAUL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021857574002 | $42.65 |
| PAUL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25730256528132 | $3.49 |
| PAUL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098648393026987 | $1.01 |
| PAUL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21927826802 | $7.93 |
| PAUL PICKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027455958125 | $0.01 |
| PAUL PIERANGELI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.18550221 | $524.16 |
| PAUL PIERANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6383255371 | $8.64 |
| PAUL PIERANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3807377841 | $1.88 |
| PAUL PIERANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40512217881 | $4.49 |
| PAUL PIERANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0225605547837 | $0.84 |
| PAUL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011183364607 | $0.00 |
| PAUL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020000102287 | $0.00 |
| PAUL PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011394045324 | $3.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000779031441009999 | $1.52 |
| PAUL PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.494366493 | $18.49 |
| PAUL PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7701347684 | $1.40 |
| PAUL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000955186665659999 | $0.00 |
| PAUL PLATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152479218669999 | $29.75 |
| PAUL PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018505899313 | $0.55 |
| PAUL PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0074501151 | $7.01 |
| PAUL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219228412791249 | $0.00 |
| PAUL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028355970152 | $0.00 |
| PAUL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035499663505 | $0.00 |
| PAUL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024431108633 | $0.00 |
| PAUL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000080479483341 | $0.00 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102136513677 | $312.86 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498569553 | $0.02 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16671661848 | $338.79 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.431033475 | $162.70 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040329914888 | $0.01 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001378441774 | $0.00 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0179960301749999 | $0.06 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000456731910489999 | $0.00 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.100351694 | $1.72 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00115378988789 | $0.00 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00129066381349999 | $0.00 |
| PAUL PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042488953231 | $0.00 |
| PAUL POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412635989429999 | $12.21 |
| PAUL POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025932896588 | $50.60 |
| PAUL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296617058 | $0.42 |
| PAUL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023965154151 | $4.68 |
| PAUL PORPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512499267429999 | $15.17 |
| PAUL PORPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089580007328 | $17.48 |
| PAUL PORPIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.950328744 | $50.95 |
| PAUL PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001715) | ($5.20) |
| PAUL PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000455) | ($18.39) |
| PAUL PORTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (123.360282) | ($2,284.63) |
| PAUL PORTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (50.2729) | ($112.61) |
| PAUL PORTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.977862) | ($512.84) |
| PAUL PORTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.51861) | ($7.25) |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476818128277 | $0.02 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312738488242187 | $0.67 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001880554062621 | $0.01 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172340138409999 | $0.00 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2553495441521 | $4.61 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000387092679651 | $0.00 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006098421349571 | $0.11 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024614877577 | $0.01 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000489054543289999 | $0.00 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050388932708 | $0.00 |
| PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000011853253238 | $0.00 |
| PAUL POSTHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133739400759667 | $0.00 |
| PAUL POSTHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000278160242459999 | $0.00 |
| PAUL POSTHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060458189185 | $0.00 |
| PAUL POSTHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053133183766 | $0.00 |
| PAUL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.351737434242 | $6.11 |
| PAUL POUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 3,993.0923774 | $525.19 |
| PAUL POUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (3,993.09) | ($525.19) |
| PAUL POUCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 520.219 | $525.19 |
| PAUL POUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PAUL POUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0051541 | $150.00 |
| PAUL POUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PAUL POUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.082571 | $150.00 |
| PAUL POUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL POUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031081 | $50.00 |
| PAUL POUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL POUCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017145 | $50.00 |
| PAUL POUCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PAUL POUCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021786 | $60.00 |
| PAUL POUCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.64) | ($60.64) |
| PAUL POUCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.041446 | $60.64 |
| PAUL POUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037235497931 | $10.65 |
| PAUL POUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051007889661 | $9.37 |
| PAUL POUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7901118940156 | $0.79 |
| PAUL POUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001159954958414 | $0.00 |
| PAUL POULOSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084908217) | ($43.14) |
| PAUL POULOSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084908217 | $43.14 |
| PAUL POULOSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,835.351149086) | ($1,824.81) |
| PAUL POULOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,835.351149086 | $1,824.81 |
| PAUL POULOSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001284346905) | ($0.04) |
| PAUL POULOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001284346905 | $0.04 |
| PAUL POULOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,835.340771) | ($1,829.69) |
| PAUL POULOSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001086) | ($32.86) |
| PAUL POULOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002302768944556 | $0.09 |
| PAUL POULOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.030783697561 | $23.97 |
| PAUL POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123170999597 | $0.36 |
| PAUL POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125087586801999 | $0.00 |
| PAUL POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017821155598 | $0.00 |
| PAUL PRESINZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151522570569999 | $0.02 |
| PAUL PRESINZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097889314419 | $0.19 |
| PAUL PRESINZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.160003773 | $51.16 |
| PAUL PRESINZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.767714195 | $0.56 |
| PAUL PRICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,064.312840045) | ($13,474.82) |
| PAUL PRICE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,064.312840045 | $13,474.82 |
| PAUL PRICE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,915.47) |
| PAUL PRICE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,916.564 | $4,915.47 |
| PAUL PRICE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,915.47) |
| PAUL PRICE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,887.321 | $4,915.47 |
| PAUL PRICE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (564.312) | ($3,112.13) |
| PAUL PRICE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,101.982 | $3,112.13 |
| PAUL PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12,885.0) | ($12,885.00) |
| PAUL PRICE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (94.00106048) | ($2,160.23) |
| PAUL PRICE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 94.00106048 | $2,160.23 |
| PAUL PRICE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (94.0) | ($2,321.25) |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013891721347 | $420.68 |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2761593921 | $563.21 |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88651630721499 | $4.89 |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 405.551276006 | $321.51 |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8448336680329 | $77.87 |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.75883745039999 | $402.57 |
| PAUL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.811309649311869 | $39.37 |
| PAUL PROCOPIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (68.57) | ($4,597.26) |
| PAUL PROCOPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,472.0) | ($7,202.85) |
| PAUL PROCOPIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PAUL PROCOPIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168838) | ($5,055.35) |
| PAUL PROCOPIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,556.892146) | ($3,556.89) |
| PAUL PROCOPIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43297) | ($783.31) |
| PAUL PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129963690854719 | $44.72 |
| PAUL PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73996316467 | $0.84 |
| PAUL PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039122512057508 | $9.27 |
| PAUL PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.132867633663 | $20.13 |
| PAUL PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.48207132709 | $54.13 |
| PAUL PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.329317867878 | $26.47 |
| PAUL PROFETA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251846) | ($99.92) |
| PAUL PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4323169882 | $91.93 |
| PAUL PROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047056332711 | $13.93 |
| PAUL PROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45004249529899 | $1.43 |
| PAUL PROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8473906445 | $4.64 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.030335 | $95.18 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (883.72253338) | ($883.72) |
| PAUL PROVANCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 883.72253338 | $883.72 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (883.72) | ($883.72) |
| PAUL PROVANCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 11.34007 | $883.72 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (11.34007) | ($858.48) |
| PAUL PROVANCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 852.875 | $858.48 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 2.72907 | $200.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 2.87282 | $200.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 2.01912 | $120.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 1.99402 | $114.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 19.3068 | $215.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (8.724911498) | ($99.99) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00434366) | ($127.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00434366 | $127.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05952451815) | ($100.00) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05952451815 | $100.00 |
| PAUL PROVANCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05952451815) | ($90.14) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.61503) | ($186.34) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.581888502) | ($83.91) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00434366) | ($123.06) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5583549376) | ($779.49) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5583549376 | $779.49 |
| PAUL PROVANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.308968849) | ($1.31) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.308968849 | $1.31 |
| PAUL PROVANCE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.55835) | ($781.63) |
| PAUL PROVANCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 764.085 | $781.63 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564969907089999 | $16.90 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006447404492343 | $14.83 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31140775385648 | $1.31 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.514020984 | $10.71 |
| PAUL PROVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131159974693 | $4.88 |
| PAUL PRUITT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17455411) | ($3,565.95) |
| PAUL PRUITT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.17455411 | $3,565.95 |
| PAUL PRUITT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,520.677966539) | ($3,520.68) |
| PAUL PRUITT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,520.677966539 | $3,520.68 |
| PAUL PRUITT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,520.67) | ($3,520.67) |
| PAUL PRUITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.37) | ($6.37) |
| PAUL PRUITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.37 | $6.37 |
| PAUL PRUITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.33) | ($0.33) |
| PAUL PRUITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.33 | $0.33 |
| PAUL PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153888663701 | $4.55 |
| PAUL PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001631227815803 | $4.92 |
| PAUL PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001995182585458 | $0.00 |
| PAUL PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1068746017 | $2.46 |
| PAUL PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.780198037409999 | $0.49 |
| PAUL PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.38489003913142 | $6.38 |
| PAUL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018945880049 | $0.56 |
| PAUL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073798869495 | $14.38 |
| PAUL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.601243687 | $2.06 |
| PAUL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3170620173 | $2.08 |
| PAUL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06285120143 | $2.49 |
| PAUL PU GU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($83,772.90) |
| PAUL PU GU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $83,772.90 |
| PAUL PU GU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,245.09) |
| PAUL PU GU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,245.09 |
| PAUL PU GU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,287.04) |
| PAUL PU GU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($85,537.15) |
| PAUL PU GU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9531689011) | ($2,609.25) |
| PAUL PU GU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9531689011 | $2,609.25 |
| PAUL PU GU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.88376822) | ($100,000.00) |
| PAUL PU GU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.88376822 | $100,000.00 |
| PAUL PU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021927930874 | $687.88 |
| PAUL PU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0902297555732099 | $270.12 |
| PAUL PU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 503.354290846 | $399.05 |
| PAUL PU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23401012134 | $17.13 |
| PAUL PYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332950943729999 | $0.65 |
| PAUL QUEBADA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14620629) | ($5,000.00) |
| PAUL QUEBADA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14620629 | $5,000.00 |
| PAUL QUEBADA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.146206) | ($4,999.99) |
| PAUL QUEBADA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,962.416 | $4,999.99 |
| PAUL QUEBADA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12.42) | ($12.42) |
| PAUL QUEBADA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,949.0) | ($4,949.00) |
| PAUL QUEBADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06814322132) | ($100.00) |
| PAUL QUEBADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06814322132 | $100.00 |
| PAUL QUEBADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.027303754) | ($5,900.00) |
| PAUL QUEBADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.027303754 | $5,900.00 |
| PAUL QUEBADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.095446976) | ($6,000.61) |
| PAUL QUEBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822033514899999 | $256.59 |
| PAUL QUEBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11672819068 | $246.82 |
| PAUL QUEBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.016427032 | $523.02 |
| PAUL QUIGLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.39885991195) | ($8,510.28) |
| PAUL QUIGLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.92724854) | ($190,000.00) |
| PAUL QUIGLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 10.739742072 | $228,575.58 |
| PAUL QUIGLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2798132538) | ($5,955.31) |
| PAUL QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254917759159 | $57.67 |
| PAUL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008150639811 | $252.38 |
| PAUL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5952018367 | $1.84 |
| PAUL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24323400059999 | $7.66 |
| PAUL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03071442111 | $1.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013646130161899 | $0.04 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072635274622 | $0.00 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063834205451 | $0.01 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013336016733 | $0.00 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003183534621 | $0.00 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00270506895639999 | $0.00 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00065907077421 | $0.00 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020327596442 | $0.00 |
| PAUL R O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000098504409451 | $0.00 |
| PAUL R THERIAULT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001288 | $50.43 |
| PAUL R THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07807254029 | $157.19 |
| PAUL R THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.490238016229999 | $29.31 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000948000571419 | $0.04 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001390232277693 | $0.04 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01605834889173 | $0.02 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01824404857398 | $0.03 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001500474850757 | $0.03 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0833373256735 | $1.16 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029702810972 | $0.00 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004630730016944 | $0.00 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014762976414 | $0.00 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005033601758427 | $0.00 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032753735953 | $0.00 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000158267229709999 | $0.00 |
| PAUL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015032875198764 | $0.00 |
| PAUL RADIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6316431703) | ($1,932.99) |
| PAUL RADIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6316431703 | $1,932.99 |
| PAUL RADIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6316431703) | ($1,939.87) |
| PAUL RADIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1263379824 | $349.33 |
| PAUL RADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000750494226569999 | $0.00 |
| PAUL RADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011450230613005 | $3.46 |
| PAUL RADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5897839266 | $3.59 |
| PAUL RAEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47656520951999 | $7.13 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163058848999999 | $48.07 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03042282701 | $59.44 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.453400128 | $6.46 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067521254513 | $3.92 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075823549223 | $3.00 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036716227828 | $2.01 |
| PAUL RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02004864984 | $1.57 |
| PAUL RAINIER NICOLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00544115 | $0.70 |
| PAUL RAINIER NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415915724727 | $0.00 |
| PAUL RAITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,681.376901854) | ($4,681.38) |
| PAUL RAITI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,681.376901854 | $4,681.38 |
| PAUL RAITI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (81.38) | ($81.38) |
| PAUL RAITI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,599.99) | ($4,599.99) |
| PAUL RAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086854308582 | $268.06 |
| PAUL RAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029893597975 | $58.49 |
| PAUL RAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.290926792383 | $30.29 |
| PAUL RAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0180494774 | $1.90 |
| PAUL RAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6049145312 | $0.23 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07074808 | $2,119.97 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025185600612 | $74.70 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281337988279999 | $0.03 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03044961675 | $59.63 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07577796156999 | $0.85 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34513903455 | $3.84 |
| PAUL RAJ DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18612288318 | $1.64 |
| PAUL RAMBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98260146696 | $2.06 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00003243 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001516567274 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012799119286 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023121141684 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000315922365539999 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000087708871631 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067379420503 | $0.00 |
| PAUL RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017260954002 | $0.00 |
| PAUL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021699835689 | $0.24 |
| PAUL RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027735031622 | $0.82 |
| PAUL RAMSEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.142416051) | ($23.14) |
| PAUL RAMSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.142416051 | $23.14 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5823772852) | ($17,029.88) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5823772852 | $17,029.88 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01685362076) | ($494.50) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01685362076 | $494.50 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004961688372) | ($144.11) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004961688372 | $144.11 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06910778993) | ($1,977.15) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06910778993 | $1,977.15 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4419418552) | ($13,559.66) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($37,382.52) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $37,382.52 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0351133663) | ($1,093.04) |
| PAUL RAMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0351133663 | $1,093.04 |
| PAUL RAMSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02478017649) | ($728.92) |
| PAUL RAMSEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.26249525) | ($27,762.40) |
| PAUL RAMSEY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01719937126) | ($364.44) |
| PAUL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00941706712459999 | $310.73 |
| PAUL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017240874682 | $0.00 |
| PAUL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09378501440058 | $0.09 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00336265 | $114.99 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003639214863132 | $0.94 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15038789048 | $1.34 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020181612598 | $0.00 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022695082172 | $0.00 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013455530399 | $0.00 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014513550507 | $0.00 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001065456711 | $0.00 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028448698465 | $0.00 |
| PAUL RAMSOONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033437229065 | $1.90 |
| PAUL RANKIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($889.97) |
| PAUL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108197426302 | $32.02 |
| PAUL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.139483690569999 | $8.89 |
| PAUL RANOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00662822) | ($200.00) |
| PAUL RANOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00662822 | $200.00 |
| PAUL RANOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3031489878) | ($9,145.53) |
| PAUL RANOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3031489878 | $9,145.53 |
| PAUL RANOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.309777) | ($9,238.70) |
| PAUL RANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013245331513095 | $49.39 |
| PAUL RANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13643837811 | $0.17 |
| PAUL RAPHAEL HAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197081596627472 | $0.02 |
| PAUL RAPHAEL HAYNE PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228768712877921 | $0.00 |
| PAUL RATHGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018754586679 | $5.55 |
| PAUL RATHGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021696299649 | $4.23 |
| PAUL RATHGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.713875526059999 | $0.45 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.737014535) | ($6.25) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.863992494) | ($6.25) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.863992494) | ($6.25) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 862.054697 | $862.05 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,431.251598 | $1,431.25 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (221.539785) | ($199.73) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.069875039) | ($433.57) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,283.714637 | $1,283.71 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 280.195137 | $280.20 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,766.823397 | $2,766.82 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (748.130890419) | ($4,201.15) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,121.24524 | $1,121.25 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | CEL | (5,797.351857915) | ($12,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.024161359) | ($6.25) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 7,751.937984496 | $16,014.43 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9034356461) | ($1.86) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 828.73089042 | $4,200.95 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10,263.823612 | $10,263.82 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.901936436) | ($6.25) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 7,854.602475282 | $16,909.96 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (6,136.705300507) | ($12,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (6,138.496642933) | ($12,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (6,138.496642933) | ($12,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.175021244) | ($6.25) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 7,905.138339921 | $15,554.97 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4.12 | $4.12 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.53646695) | ($1.56) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,588.32) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (828.73089042) | ($2,038.68) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,400.5307 | $1,400.53 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,820.53 | $1,820.53 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,245.35372 | $6,245.35 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.679051851) | ($1.13) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,797.351857915 | $3,884.35 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.674503798) | ($1.13) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,136.705300507 | $4,122.89 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.674503798) | ($1.13) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,138.496642933 | $4,124.09 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($12,762.28) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,131.246332 | $10,131.25 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.13339519) | ($1.13) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,138.496642933 | $3,237.00 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.84823712) | ($1.55) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2030786727 | $5,813.53 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.412380704) | ($1.86) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2100582912 | $6,013.34 |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10,906.8842) | ($10,745.26) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44597947) | ($12,829.94) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,698.54745851) | ($2,741.95) |
| PAUL RATTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,853.635424 | $9,853.64 |
| PAUL RATTIGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (12,235.77731) | ($12,235.78) |
| PAUL RATTIGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0842 | $301.83 |
| PAUL RATTIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,024.8116) | ($388.67) |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.321177968738 | $275.06 |
| PAUL RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.29493188462 | $50.29 |
| PAUL RAY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002472925133 | $0.00 |
| PAUL RAY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019941228175 | $0.00 |
| PAUL RAYGOZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (93.0) | ($93.00) |
| PAUL RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17491605945 | $0.17 |
| PAUL RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.9844441325914 | $0.98 |
| PAUL RAYMOND COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510993477259999 | $15.12 |
| PAUL RAYMOND COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,029.788348807 | $1,029.79 |
| PAUL RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.06540312488 | $44.99 |
| PAUL RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358701996 | $71.29 |
| PAUL RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015196204087 | $29.65 |
| PAUL RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101541868889 | $1.13 |
| PAUL RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111760161172 | $0.99 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132636953361999 | $0.04 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000901984061919999 | $1.75 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109181115141 | $0.00 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4413982423 | $1.14 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135739492029999 | $0.00 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0264126957219999 | $0.29 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096906640723 | $0.09 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000232405381519999 | $0.00 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00615616580519999 | $0.02 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37924337316 | $2.33 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043080214106999 | $0.00 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0009082876554 | $0.00 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058694826741 | $0.14 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000083474643815 | $0.00 |
| PAUL READLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00056041492149 | $0.00 |
| PAUL READY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.84) | ($29.84) |
| PAUL READY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| PAUL READY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| PAUL READY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (106.35) | ($106.35) |
| PAUL READY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.87) | ($42.87) |
| PAUL READY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (260.820654726) | ($4,250.00) |
| PAUL READY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 269.97 | $4,399.09 |
| PAUL READY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.651744789) | ($10.62) |
| PAUL READY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (7.844171985) | ($127.82) |
| PAUL READY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 462.810482 | $462.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL READY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,277.101941 | $2,277.10 |
| PAUL READY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,283.066687 | $2,283.07 |
| PAUL READY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.51) | ($9.51) |
| PAUL READY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| PAUL READY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 9,806.451612903 | $6,362.80 |
| PAUL READY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,997.95) | ($6,295.11) |
| PAUL READY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 35,273.038513 | $35,273.04 |
| PAUL READY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.36) | ($119.36) |
| PAUL READY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,784.0) | ($35,784.00) |
| PAUL READY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 1,448.963280148 | $76,128.53 |
| PAUL READY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 126,692.53424 | $126,692.53 |
| PAUL READY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006997730258) | ($212.70) |
| PAUL READY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (127,500.0) | ($127,500.00) |
| PAUL READY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 9.99098852 | $303,681.79 |
| PAUL READY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($36,581.25) |
| PAUL READY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.87) | ($42.87) |
| PAUL READY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 51,411.96369 | $51,411.96 |
| PAUL READY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.87) | ($42.87) |
| PAUL READY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (51,400.0) | ($51,400.00) |
| PAUL READY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 49.91975448 | $76,913.25 |
| PAUL READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01875101428262 | $467.07 |
| PAUL READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32365343608295 | $3.68 |
| PAUL READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13672588106666 | $156.75 |
| PAUL READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0563848231 | $8.06 |
| PAUL READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.8003764072044 | $387.23 |
| PAUL RECHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016777700021 | $0.50 |
| PAUL RECHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1975771381 | $1.38 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016912115379 | $50.37 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026212353136 | $0.00 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.155295786 | $22.32 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7034397187 | $30.04 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000142653059309999 | $0.00 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.362066324 | $22.24 |
| PAUL REDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092896364098 | $0.00 |
| PAUL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012068439173999 | $3.57 |
| PAUL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034155861317 | $67.22 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($105.21) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $105.21 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001171561307) | ($3.39) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001171561307 | $3.39 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001171561307) | ($3.38) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001171561307 | $3.38 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (705.749515562) | ($37.02) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 705.749515562 | $37.02 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.02178903) | ($33.05) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.02178903 | $33.05 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (705.749515562) | ($36.95) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SGB | 705.749515562 | $36.95 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (20.472) | ($26.00) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0006733 | $26.00 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (4.022) | ($5.10) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 5.138 | $5.10 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006733) | ($25.94) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006733 | $25.94 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.138) | ($5.14) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.138 | $5.14 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2822232403) | ($8,553.34) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2822232403 | $8,553.34 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28222324) | ($8,426.30) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.52778903) | ($0.95) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.52778903 | $0.95 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (709.394045455) | ($24.49) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SGB | 709.394045455 | $24.49 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.645709844) | ($5.65) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.645709844 | $5.65 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001178002991) | ($2.12) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001178002991 | $2.12 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.550227033) | ($0.94) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.550227033 | $0.94 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.173308151) | ($0.58) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.173308151 | $0.58 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001178002991) | ($2.13) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001178002991 | $2.13 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.550227033) | ($0.95) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.550227033 | $0.95 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (709.394045455) | ($24.61) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SGB | 709.394045455 | $24.61 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.645709844) | ($5.65) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.645709844 | $5.65 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (4.173308151) | ($0.58) |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | XLM | 4.173308151 | $0.58 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012020376049388 | $44.93 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4285103488876 | $100.91 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008785789047 | $0.02 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034023573242 | $0.03 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09235545341784 | $0.13 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000051935967164 | $0.00 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056135958339 | $0.00 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008092780419999 | $0.00 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013564727795999 | $0.00 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000050622840826 | $0.00 |
| PAUL REGAN III GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0972132006 | $0.24 |
| PAUL REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034079800935 | $6.65 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168231014879 | $0.50 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023403074462 | $45.66 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8003275076 | $4.27 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4052262036 | $15.62 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41072605553 | $3.63 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14476305713999 | $0.89 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.542871396169999 | $0.84 |
| PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000542154006198 | $0.00 |
| PAUL RENT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.65 | $62.29 |
| PAUL RENT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033947) | ($99.95) |
| PAUL RENT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($587.07) |
| PAUL RENT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.777) | ($2,283.68) |
| PAUL RENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.64607434 | $1,545.02 |
| PAUL RENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045668) | ($96.68) |
| PAUL RENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58203) | ($1,227.52) |
| PAUL RENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022851) | ($46.41) |
| PAUL RENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($226.55) |
| PAUL RENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (151.178856487) | ($6,789.44) |
| PAUL RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,489.95) |
| PAUL RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.02) |
| PAUL RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049112) | ($100.12) |
| PAUL RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35787919) | ($10,733.51) |
| PAUL RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9521730966) | ($1,942.44) |
| PAUL RENT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 12.998041 | $663.94 |
| PAUL RENT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.999685 | $48.90 |
| PAUL RENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 6.000148 | $298.57 |
| PAUL RENT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 16.992485 | $821.92 |
| PAUL RENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017484) | ($5.20) |
| PAUL RENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 5.498927 | $229.65 |
| PAUL RENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $37.99 |
| PAUL RENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 5.031945 | $191.06 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205851209997855 | $76.71 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211320140669735 | $0.25 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083508022175059 | $22.98 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015798171027 | $0.00 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067408556071 | $0.01 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015683794297 | $0.00 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000133875999999999 | $0.00 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000015241469911 | $0.00 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00605544534 | $74.51 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000076734375328 | $0.00 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0055671716676 | $0.34 |
| PAUL RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009071508596732 | $0.00 |
| PAUL RESCHENHOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01874266 | $535.70 |
| PAUL RESCHENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251547265961999 | $1.80 |
| PAUL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017930023578 | $0.05 |
| PAUL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63968745279999 | $3.64 |
| PAUL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021023071958 | $0.00 |
| PAUL RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136379767452 | $0.40 |
| PAUL RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035912218328 | $7.01 |
| PAUL REYNOLDS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (293.90561021) | ($38,212.91) |
| PAUL REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.30680237) | ($68,680.43) |
| PAUL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066854121893919 | $247.10 |
| PAUL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6306808756929 | $20.10 |
| PAUL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0783214522 | $1.55 |
| PAUL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.174597657800479 | $25.99 |
| PAUL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033808286397648 | $0.04 |
| PAUL RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170347512129999 | $0.50 |
| PAUL RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014796469704 | $28.87 |
| PAUL RICHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,608.296232 | $3,608.30 |
| PAUL RICHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 920.317506 | $920.32 |
| PAUL RICHARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 206.2566 | $206.26 |
| PAUL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 93.2141 | $1,000.00 |
| PAUL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 1,464.558 | $1,000.00 |
| PAUL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 132.3978 | $1,000.00 |
| PAUL RICHARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 35,709.985648 | $35,709.99 |
| PAUL RICHARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,061.849415 | $2,061.85 |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,008.0) | ($1,008.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (1,464.553) | ($952.95) |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 947.785 | $952.95 |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (93.2141) | ($925.62) |
| PAUL RICHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 923.472 | $925.62 |
| PAUL RICHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (132.3978) | ($961.21) |
| PAUL RICHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 960.546 | $961.21 |
| PAUL RICHARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,330.0) | ($8,330.00) |
| PAUL RICHARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013637255202 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145958918348369 | $0.01 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008925794877 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051902350084 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011289647705 | $0.01 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000856418511499999 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041136947721 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00183568714509999 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010739585631 | $0.00 |
| PAUL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000021192563315 | $0.00 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3934579019) | ($0.81) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.014285714) | ($4.23) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.06452381) | ($2.24) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0122567 | $411.62 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.002055918662) | ($68.96) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01083829279) | ($363.54) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03834218 | $88.42 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0284 | $66.65 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.06514765566) | ($152.69) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0584 | $119.74 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04273399854) | ($87.62) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00679374 | $199.22 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.007303275547) | ($213.46) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.353203481) | ($1.03) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 107.0 | $107.00 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.005148) | ($10.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 11.868 | $10.00 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.349369601) | ($1.97) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.038191843) | ($4.23) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1284 | $202.91 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1012133973) | ($160.07) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00952) | ($15.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 51.019 | $15.00 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04471975285 | $918.81 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008235179597) | ($16.92) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001119809209) | ($23.01) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03650345566) | ($750.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002102599046) | ($4.32) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00021802784) | ($4.48) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007057334761) | ($145.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.008645704639 | $177.63 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.442615201 | $435.21 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008034415776) | ($7.90) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01091968635) | ($10.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3559551293) | ($350.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002697764396) | ($4.80) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006013766467) | ($107.00) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.007303275547 | $129.94 |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001885062872) | ($3.35) |
| PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55382102701624 | $2.12 |
| PAUL RICHARD DULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023669662542 | $0.70 |
| PAUL RICHARD DULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000057935786682 | $0.00 |
| PAUL RICHARD HOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008923606131 | $0.00 |
| PAUL RICHARD HOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1565926042 | $14.17 |
| PAUL RICHARD HOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080906242474 | $0.02 |
| PAUL RICHARD HOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18270695109 | $0.18 |
| PAUL RICHARD HOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15431932526 | $0.53 |
| PAUL RICHARD HOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028525151812 | $0.00 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (731.082520558) | ($731.08) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 731.082520558 | $731.08 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (731.08) | ($731.08) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.516263826) | ($50.00) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.516263826 | $50.00 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.516263826) | ($50.28) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.039477887) | ($167.47) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.039477887 | $167.47 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (2.039477887) | ($167.48) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (23.046447) | ($10.10) |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 23.046447 | $10.10 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025040073048 | $7.41 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22190897433 | $2.47 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01008064030267 | $0.96 |
| PAUL RICHARD KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5460727695714 | $2.55 |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,027.579797128) | ($11,027.58) |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,027.579797128 | $11,027.58 |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,977.579797) | ($10,977.58) |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011965750455983 | $50.30 |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47758363127 | $5.31 |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.41849792723 | $73.42 |
| PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07387679437 | $4.21 |
| PAUL RICHARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2310854874384 | $0.24 |
| PAUL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017018162141 | $33.21 |
| PAUL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.86173566051 | $16.86 |
| PAUL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107030047534 | $1.19 |
| PAUL RICHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.233701) | ($423.84) |
| PAUL RICHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.064975 | $117.25 |
| PAUL RICHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.004110708668 | $7.46 |
| PAUL RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172818759379999 | $0.01 |
| PAUL RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004390979957697 | $0.58 |
| PAUL RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019381628674 | $0.00 |
| PAUL RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095128192333 | $0.00 |
| PAUL RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013071470643148 | $2.49 |
| PAUL RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4483852339 | $3.45 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204371146088 | $0.01 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242580387069999 | $0.03 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000460077963299999 | $0.00 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000245163861169999 | $0.00 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063443358182 | $0.00 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028368338828 | $0.00 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1044917388 | $34.52 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056611967634 | $6.22 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000184562250469999 | $0.00 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076742292013 | $0.58 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6370811913 | $2.12 |
| PAUL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6156871512 | $3.50 |
| PAUL RIDOUT-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019041643565 | $57.05 |
| PAUL RIDOUT-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1037323610349 | $0.11 |
| PAUL RIDOUT-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631399486 | $0.36 |
| PAUL RIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020895262991 | $0.00 |
| PAUL RIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329117586339999 | $0.01 |
| PAUL RIJKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69892093475 2 | $6.44 |
| PAUL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117313223163 | $0.03 |
| PAUL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000623658328839999 | $0.01 |
| PAUL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040477807783 | $0.01 |
| PAUL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0110355509253 | $0.01 |
| PAUL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000094806317251 | $0.00 |
| PAUL RILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009828709111 | $0.00 |
| PAUL RILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109102020098 | $0.00 |
| PAUL RILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104536370455 | $0.00 |
| PAUL RILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058036097081 | $0.00 |
| PAUL RILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129802892259 | $0.00 |
| PAUL RILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015566062395 | $0.00 |
| PAUL RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 172.910527125 | $172.91 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (702.211) | ($1,000.00) |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 992.434 | $1,000.00 |
| PAUL RINK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PAUL RINK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PAUL RINK | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| PAUL RINK | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| PAUL RINK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| PAUL RINK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| PAUL RINK | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PAUL RINK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,504.859519015) | ($1,000.00) |
| PAUL RINK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,504.859519015 | $1,000.00 |
| PAUL RINK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (33.124264) | ($19.94) |
| PAUL RINK | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,471.735255) | ($913.26) |
| PAUL RINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PAUL RINK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PAUL RINK | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088713295955 | $26.26 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035493250645 | $70.06 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.94282725 | $261.94 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.49049148 | $160.71 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078789304948 | $0.00 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.415424615779 | $2.22 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000928132815789999 | $0.00 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057409126113 | $0.00 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.87447073049999 | $0.16 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041840586889 | $0.00 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017110831882 | $0.00 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058266669649 | $0.00 |
| PAUL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017938555536 | $0.11 |
| PAUL RIPMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095528787385 | $0.31 |
| PAUL RIPMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0847568401421458 | $0.07 |
| PAUL RIPMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069626018784 | $0.01 |
| PAUL RIPMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054730270181 | $0.00 |
| PAUL RITTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (94.064528266) | ($170,000.00) |
| PAUL RITTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 94.064528266 | $170,000.00 |
| PAUL RITTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (94.0) | ($146,977.46) |
| PAUL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.4854372420999 | $24,926.04 |
| PAUL RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.78907487452 | $64.28 |
| PAUL ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856898217569999 | $0.01 |
| PAUL ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 711.653712586 | $741.58 |
| PAUL ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000074935021425 | $0.00 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042530900485 | $0.13 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054667340196 | $0.01 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014671751062 | $0.01 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017372200415 | $0.00 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022454129509 | $0.00 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091549127708 | $0.00 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001722984979 | $0.00 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9595950221 | $0.12 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072046666631 | $0.00 |
| PAUL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045853465453 | $0.00 |
| PAUL ROBBSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180032037549999 | $0.53 |
| PAUL ROBBSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0427995371989999 | $0.48 |
| PAUL ROBBSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039018266903 | $12.42 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,835.27 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.02 | $2,900.16 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658022165 | $50.00 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.270114927526 | $121.13 |
| PAUL ROBERT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212446836919 | $34.11 |
| PAUL ROBERT HAINLINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 4.12845997 | $76.80 |
| PAUL ROBERT HAINLINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 128.19463765 | $176.91 |
| PAUL ROBERT HAINLINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1.025766573 | $104.35 |
| PAUL ROBERT HAINLINE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (128.194637) | ($76.61) |
| PAUL ROBERT HAINLINE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (4.128459) | ($38.82) |
| PAUL ROBERT HAINLINE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.025766) | ($41.62) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9999346413) | ($38,520.48) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9999346413 | $38,520.48 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.89) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998934) | ($38,806.94) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.135460067) | ($10,567.61) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.135460067 | $10,567.61 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.13546) | ($10,061.60) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 2,635.9743594 | $1,700.46 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (211.002881578) | ($360.81) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 211.002881578 | $360.81 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.261371648) | ($112.01) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.261371648 | $112.01 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.680381947) | ($113.46) |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.680381947 | $113.46 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236897828101449 | $94.19 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031415523085099 | $81.39 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22315644398 | $0.22 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055491001207 | $0.04 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000960685050919999 | $0.00 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090316512987 | $0.00 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070601906681385 | $0.57 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0083684074134549 | $0.74 |
| PAUL ROBERT SHARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.57255553440259 | $3.66 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00258538 | $107.31 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258538) | ($99.21) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02603749) | ($1,000.00) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02603749 | $1,000.00 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,606.58) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $4,606.58 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14603749) | ($5,615.70) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $139.38 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05) | ($139.60) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05 | $139.60 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.046582387) | ($100.90) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.046582387 | $100.90 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0995 | $272.46 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.34848422 | $3,700.38 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.44798422) | ($3,976.85) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.44798422 | $3,976.85 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.72505524 | $1,415.35 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.72505524) | ($1,415.46) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.72505524 | $1,415.46 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 499.8 | $256.37 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (499.8) | ($257.11) |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 499.8 | $257.11 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017945650513 | $56.59 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.52075885074 | $100.38 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01988261578411 | $30.22 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007839958129 6 | $0.00 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.46395633329999 | $3.17 |
| PAUL ROBERT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013287168541 | $0.00 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01109811 | $448.64 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0057901 | $232.93 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.95 | $9,021.44 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0157 | $620.99 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01107368 | $436.63 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 45.43108041 | $778.36 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01104479 | $438.21 |
| PAUL ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01267877 | $489.63 |
| PAUL ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01112733 | $429.51 |
| PAUL ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01657644 | $487.30 |
| PAUL ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (61.462594) | ($460.33) |
| PAUL ROBERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,837.53) |
| PAUL ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 5,676.811737 | $2,891.12 |
| PAUL ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01773966 | $496.91 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026797476764 | $819.38 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.841375561155 | $687.52 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08682161392 | $128.43 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.607405044 | $10.57 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9295664155 | $54.03 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.8572947659999 | $22.39 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007591634825 | $0.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003394283361 | $0.15 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018736338393 | $56.09 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020109068305 | $3.92 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3209701507 | $8.18 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7130391339 | $19.04 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094308106221 | $5.64 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7739949905 | $3.77 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306284488379999 | $93.36 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9363505988 | $2.26 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023291252571 | $45.45 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0036530358 | $2.38 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1203698794 | $3.22 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5499929654 | $8.71 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102748422174 | $0.11 |
| PAUL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246071879639999 | $0.00 |
| PAUL ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048051777549 | $0.00 |
| PAUL ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014028040221 | $0.00 |
| PAUL ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256050843739999 | $0.03 |
| PAUL ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.41442017545 | $79.61 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.00708462) | ($395,834.37) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.00708462 | $395,834.37 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.067465514) | ($5,288.12) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.067465514 | $5,288.12 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (496.261181362) | ($496.26) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 496.261181362 | $496.26 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (100.149966834) | ($3,488.67) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 100.149966834 | $3,488.67 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,016.765045143) | ($6,857.28) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,016.765045143 | $6,857.28 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (10.007084) | ($398,025.51) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (50.067465) | ($5,147.20) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (100.149966) | ($3,374.04) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (496.261181) | ($496.26) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,016.765045) | ($6,572.52) |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.198173764199 | $367.09 |
| PAUL ROCCO MARSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.487780439045 | $1.49 |
| PAUL RODGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (156.91554) | ($99.67) |
| PAUL RODGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,319.84) |
| PAUL RODGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,338.01) |
| PAUL RODGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,339.47) |
| PAUL RODGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,742.77851237) | ($5,542.46) |
| PAUL RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.877115785) | ($5,999.60) |
| PAUL RODGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,278.681583) | ($2,278.68) |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034048877696 | $10.08 |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0398867042648 | $59.80 |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034320398057258 | $80.07 |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0677476043619 | $28.07 |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.66820799854 | $431.75 |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008325008325 | $20.00 |
| PAUL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4199402540572 | $43.37 |
| PAUL RODNEY COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140568033598 | $27.43 |
| PAUL RODRIGUES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002334866472) | ($96.96) |
| PAUL RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09019518 | $3,514.58 |
| PAUL RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.2347358 | $9,122.81 |
| PAUL RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0122185 | $474.72 |
| PAUL RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,175.75) |
| PAUL RODRIGUES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12740619) | ($4,986.93) |
| PAUL RODRIGUES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007302029597) | ($193.92) |
| PAUL RODRIGUES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01490445457) | ($395.82) |
| PAUL RODRIGUES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4895131227) | ($13,000.00) |
| PAUL RODRIGUES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6049588533 | $16,065.89 |
| PAUL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415868773955455 | $8.80 |
| PAUL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.060124016453 | $0.06 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026455564579 | $0.08 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000867032027989999 | $0.17 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9892044211 | $0.78 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79412476693 | $2.71 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123634173029999 | $1.36 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21606025384 | $1.33 |
| PAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8748387285 | $1.87 |
| PAUL ROFALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18222667) | ($5,187.07) |
| PAUL ROFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813461385385 | $30.58 |
| PAUL ROFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024532158054 | $0.00 |
| PAUL ROFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046564704376 | $0.09 |
| PAUL ROFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063802794441 | $0.06 |
| PAUL ROFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000081795119907 | $0.00 |
| PAUL ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107964116428 | $0.32 |
| PAUL ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017524448164 | $0.00 |
| PAUL ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034438701184 | $0.00 |
| PAUL ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.06121659169999 | $10.46 |
| PAUL ROGASH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (25.594356122) | ($10,439.43) |
| PAUL ROGASH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (32.100425565) | ($95,950.42) |
| PAUL ROGASH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,600.0 | $100,600.00 |
| PAUL ROGASH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (577.58) | ($577.58) |
| PAUL ROGASH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| PAUL ROGASH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BNB | 624.405643878 | $251,283.70 |
| PAUL ROGASH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (50.0) | ($19,662.78) |
| PAUL ROGASH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (27.0) | ($10,825.28) |
| PAUL ROGASH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (50.0) | ($19,599.60) |
| PAUL ROGASH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001171750833) | ($45.71) |
| PAUL ROGASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,857.91) |
| PAUL ROGASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (250.0) | ($97,278.54) |
| PAUL ROGASH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (25.0) | ($10,099.19) |
| PAUL ROGASH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (212.4) | ($86,348.51) |
| PAUL ROGASH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,000.0 | $75,000.00 |
| PAUL ROGASH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.97) | ($61.97) |
| PAUL ROGASH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (75,000.0) | ($75,000.00) |
| PAUL ROGASH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 4.421783131 | $164,508.05 |
| PAUL ROGASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($13,482.20) |
| PAUL ROGASH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($48,288.00) |
| PAUL ROGASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,462.00) |
| PAUL ROGASH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001527253283) | ($45.70) |
| PAUL ROGASH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521035) | ($16,296.41) |
| PAUL ROGASH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,000.0 | $32,000.00 |
| PAUL ROGASH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,490.0 | $23,490.00 |
| PAUL ROGASH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| PAUL ROGASH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 48.089567165 | $86,304.42 |
| PAUL ROGASH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (48.089567165) | ($86,202.13) |
| PAUL ROGASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (512.42) | ($512.42) |
| PAUL ROGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 490.013207229292 | $841.23 |
| PAUL ROHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0095104 | $292.05 |
| PAUL ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009616221753 | $28.07 |
| PAUL ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1221799852 | $7.12 |
| PAUL ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53471713499999 | $2.22 |
| PAUL ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019708744963 | $0.58 |
| PAUL ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,596.016671728 | $3,596.02 |
| PAUL ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909671918 | $0.00 |
| PAUL ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094831225408 | $0.00 |
| PAUL ROMEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005830119711) | ($174.50) |
| PAUL ROMEO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005830119711 | $174.50 |
| PAUL ROMEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00583011) | ($174.18) |
| PAUL ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035679590135162 | $1.30 |
| PAUL ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28223521364762 | $3.83 |
| PAUL ROMERO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017828634713 | $5.28 |
| PAUL ROMERO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36352278149 | $1.61 |
| PAUL ROMERO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031162149663 | $0.00 |
| PAUL ROMERO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0276570062209999 | $0.02 |
| PAUL ROMERO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45505411213 | $5.06 |
| PAUL ROMERO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1266646008 | $7.27 |
| PAUL ROONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| PAUL ROONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,262.337785 | $50,262.34 |
| PAUL ROONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| PAUL ROONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14,094.616 | $11,000.00 |
| PAUL ROONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,965.395068 | $9,965.40 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013641798193 | $465.42 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,678.70017019 | $1,964.61 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.616535029999 | $360.62 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,923.862077127 | $1,923.86 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 448.689085994999 | $448.69 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000759011415279999 | $0.02 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129509399559 | $0.03 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0251379152279999 | $0.02 |
| PAUL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000253570208459999 | $0.00 |
| PAUL ROSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.556733234) | ($21,871.42) |
| PAUL ROSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.556733234 | $21,871.42 |
| PAUL ROSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.910811721) | ($26,176.84) |
| PAUL ROSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.910811721 | $26,176.84 |
| PAUL ROSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (12.556733234) | ($22,255.93) |
| PAUL ROSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91081172) | ($26,464.61) |
| PAUL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043049674140196 | $154.71 |
| PAUL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07977667880571 | $202.62 |
| PAUL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.782693843 | $39.47 |
| PAUL ROSSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PAUL ROSSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.975787) | ($297.14) |
| PAUL ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.730329784883 | $17.85 |
| PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018387551706 | $0.00 |
| PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023095053392 | $0.00 |
| PAUL ROTHENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083581791084 | $24.74 |
| PAUL ROTHENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065430686754 | $0.01 |
| PAUL ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082341955514 | $0.24 |
| PAUL ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14599629193 | $0.17 |
| PAUL ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066286275916 | $12.93 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.647079518 | $66.13 |
| PAUL ROUGVIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31.49217 | $31.49 |
| PAUL ROUGVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 503.771252 | $503.77 |
| PAUL ROUGVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PAUL ROUGVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5089317523 | $785.55 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221466509209999 | $6.55 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114590084507 | $20.62 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4272817829999 | $20.95 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31917171442 | $3.55 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.366717404139 | $0.37 |
| PAUL ROUGVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00708040819889999 | $0.39 |
| PAUL ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272349762019999 | $0.00 |
| PAUL ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004287265529402 | $0.00 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049557058085 | $152.69 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.064362988999 | $97.56 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.692564436 | $4.20 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7970530963 | $53.31 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4018603849 | $12.38 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054984507054 | $6.04 |
| PAUL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61303153488 | $3.77 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00231707 | $95.40 |
| PAUL ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00122358 | $47.81 |
| PAUL ROY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00119687 | $47.58 |
| PAUL ROY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00119745 | $47.48 |
| PAUL ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00123401 | $47.60 |
| PAUL ROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00122042 | $47.52 |
| PAUL ROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0012479 | $47.51 |
| PAUL ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00131067 | $47.30 |
| PAUL ROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00129935 | $47.29 |
| PAUL ROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0013105 | $47.07 |
| PAUL ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00136469 | $47.22 |
| PAUL ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.62996705 | $47.94 |
| PAUL ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00136886 | $47.02 |
| PAUL ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0014392 | $47.48 |
| PAUL ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00154054 | $47.31 |
| PAUL ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00149298 | $47.32 |
| PAUL ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0015108 | $47.07 |
| PAUL ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00164016 | $47.42 |
| PAUL ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00178934 | $49.35 |
| PAUL ROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00158714 | $47.39 |
| PAUL ROY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00163299 | $47.22 |
| PAUL ROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00177769 | $52.19 |
| PAUL ROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00179004 | $52.26 |
| PAUL ROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00182896 | $52.25 |
| PAUL ROY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00157807 | $47.26 |
| PAUL ROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0015995 | $47.44 |
| PAUL ROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0015935 | $47.50 |
| PAUL ROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00163195 | $47.50 |
| PAUL ROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00345995 | $95.28 |
| PAUL ROY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00370744 | $92.88 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051162386227 | $157.69 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032577350542 | $0.00 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4121784359 | $5.88 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043286815816 | $0.00 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146786830243 | $8.78 |
| PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012692070524 | $0.72 |
| PAUL RUBEN VIKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.387641061287 | $8.54 |
| PAUL RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018236314658 | $54.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2651657746 | $15.85 |
| PAUL RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088336214903 | $17.24 |
| PAUL RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007936110499 | $0.00 |
| PAUL RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140879034763659 | $0.16 |
| PAUL RUDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150044715431 | $0.04 |
| PAUL RUEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005433772445011 | $0.22 |
| PAUL RUEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.229913841 | $700.23 |
| PAUL RUEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025454855292 | $0.00 |
| PAUL RUEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 94.883915084 | $3.87 |
| PAUL RUFFIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034213735305 | $0.00 |
| PAUL RULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.366152860883 | $8.06 |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330545) | ($100.00) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330545 | $100.00 |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($99.98) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2632004246) | ($7,947.25) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2632004246 | $7,947.25 |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.201592978) | ($4,477.31) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.201592978 | $4,477.31 |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115915) | ($3,495.30) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147285) | ($4,433.87) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002534) | ($5.01) |
| PAUL RULIFFSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.199058) | ($4,344.24) |
| PAUL RULIFFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013835342385109 | $49.90 |
| PAUL RULIFFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146438992143769 | $37.45 |
| PAUL RULIFFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013125194249 | $0.01 |
| PAUL RULIFFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017456071898 | $0.00 |
| PAUL RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018514970495 | $0.55 |
| PAUL RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.795606041 | $18.80 |
| PAUL RUNNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073277284193 | $0.00 |
| PAUL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000126605485225 | $0.04 |
| PAUL RYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $832.13 |
| PAUL RYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.80) |
| PAUL RYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,376.86) |
| PAUL RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.01616924) | ($149.27) |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039373977206 | $120.77 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119006576314 | $0.14 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024595004471 | $47.99 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131424520889999 | $0.96 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031022794346 | $107.34 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462454147813 | $0.05 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043208848726 | $84.87 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.14894881 | $42.16 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99940814478 | $11.11 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009378705101203 | $0.76 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83466807653 | $0.40 |
| PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04215027839 | $0.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (400.0) | ($900.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 400.0 | $900.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (400.0) | ($914.45) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.022841404) | ($25,945.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.022841404 | $25,945.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (9.022841) | ($26,041.21) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 6.985 | $565.81 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 11.985 | $955.55 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (18.97) | ($1,518.17) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 18.97 | $1,518.17 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 8.45367234 | $20,477.98 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.65262026 | $20,772.90 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.21486314 | $6,809.57 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.453672744) | ($20,463.72) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.453672744 | $20,463.72 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8674834) | ($27,478.52) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8674834 | $27,478.52 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.081414751) | ($32,902.93) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.081414751 | $32,902.93 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.081414751) | ($32,418.65) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.081414751 | $32,418.65 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 6,974.440064 | $6,974.44 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,974.440064) | ($6,974.44) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,974.440064 | $6,974.44 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.057315 | $1,662.25 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.057315) | ($1,656.71) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.057315 | $1,656.71 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,446.563817 | $5,446.56 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.043684858) | ($42.04) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.043684858 | $42.04 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (42.043684858) | ($42.04) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 42.043684858 | $42.04 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,890.661913 | $2,890.66 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,337.22573) | ($8,337.23) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,337.22573 | $8,337.23 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01972015) | ($30,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01972015 | $30,000.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.01972015) | ($30,058.44) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.01972015 | $30,058.44 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99975925) | ($29,200.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99975925 | $29,200.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.027182275) | ($29,300.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.027182275 | $29,300.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (15.027182) | ($29,340.27) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.99975925) | ($29,145.68) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.99975925 | $29,145.68 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.327340869) | ($16,260.15) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.327340869 | $16,260.15 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.327341) | ($16,228.99) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16490368) | ($5,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16490368 | $5,000.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.164903) | ($4,999.98) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,994.078 | $4,999.98 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,994.078) | ($4,994.08) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,994.078 | $4,994.08 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054117032792 | $149.37 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84277673728 | $2.82 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11331988143467 | $303.14 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.18554408174 | $38.19 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8394023885 | $2.25 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.382431560779999 | $0.38 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013160791794 | $0.04 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340016626 | $0.47 |
| PAUL RYAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044124343325 | $0.10 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00843187 | $349.21 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00852293 | $342.31 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0084784 | $344.10 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00847078 | $341.80 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00847107 | $337.39 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00849004 | $346.24 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0083608 | $345.74 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00847797 | $353.23 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00958255 | $388.50 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01032542 | $409.24 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01077499 | $428.40 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01072961 | $421.10 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01079931 | $438.05 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01075875 | $413.17 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01060779 | $418.54 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0102499 | $405.75 |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0102702 | $397.83 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01023823 | $388.79 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01012719 | $390.61 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01004639 | $386.47 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01020228 | $389.93 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01024974 | $407.72 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0104166 | $378.99 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01027541 | $369.05 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01034519 | $358.15 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0103189 | $347.80 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01033869 | $323.68 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01028821 | $322.61 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00978278 | $282.57 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01002019 | $296.94 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0099828 | $296.52 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00994197 | $295.83 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00986642 | $300.01 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00989914 | $300.30 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00986281 | $294.69 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00989595 | $284.73 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00984507 | $295.81 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00985871 | $287.76 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00976716 | $287.28 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00980895 | $295.31 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00974599 | $285.60 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00983382 | $295.86 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.66773826) | ($79,458.58) |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00995907 | $296.64 |
| PAUL RYAN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00995907) | ($294.92) |
| PAUL RYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008725057452869 | $307.63 |
| PAUL RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016966679871 | $50.54 |
| PAUL RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021712257779 | $4.24 |
| PAUL RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68633247399999 | $1.69 |
| PAUL RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8419666215 | $1.16 |
| PAUL SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183605177159999 | $0.54 |
| PAUL SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018681055499 | $3.65 |
| PAUL SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028068537867 | $0.00 |
| PAUL SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026933794654 | $0.00 |
| PAUL SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082630788814 | $0.02 |
| PAUL SAKHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041997578441 | $0.00 |
| PAUL SAKHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031702914583 | $0.62 |
| PAUL SAKHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79167495271 | $0.79 |
| PAUL SALDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098315207469 | $29.10 |
| PAUL SALDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45299419361 | $0.53 |
| PAUL SALDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393273956969999 | $77.81 |
| PAUL SALDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00889722036559999 | $0.67 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081951676916 | $24.26 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033871462708 | $6.61 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015806671124 | $0.14 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.317202289679999 | $0.05 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053380675524 | $0.39 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073671129363 | $0.06 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034049117922 | $0.02 |
| PAUL SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00005802754745 | $0.01 |
| PAUL SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104443670036 | $30.91 |
| PAUL SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028894785092 | $0.00 |
| PAUL SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.947951757 | $30.08 |
| PAUL SALIBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002409) | ($100.23) |
| PAUL SALIBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAUL SALIBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOGE | 1,430.52 | $200.00 |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOGE | 659.72 | $50.00 |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007209) | ($199.99) |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 206.787 | $199.99 |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 41.719 | $100.00 |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PAUL SALIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 157.497 | $150.00 |
| PAUL SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.080864015502 | $233.78 |
| PAUL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000879775950439999 | $0.26 |
| PAUL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096652655577 | $18.86 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (320.093597466) | ($334.74) |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 320.093597466 | $334.74 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (320.093597) | ($334.42) |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011442876042 | $3.39 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071939809964 | $1.40 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076282963229 | $0.01 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.792129573919 | $2.24 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097394018474 | $0.00 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095378791858 | $0.10 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17792287097 | $0.61 |
| PAUL SALVADOR INVENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037355383933 | $0.02 |
| PAUL SALVAIRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00428) | ($129.99) |
| PAUL SALVAIRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 174.595 | $129.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL SALVAIRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| PAUL SALVAIRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.21 | $9.99 |
| PAUL SALVAIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000876) | ($24.98) |
| PAUL SALVAIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 59.13 | $24.98 |
| PAUL SALVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258114841 | $50.00 |
| PAUL SALVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3456762819793 | $10.55 |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006361 | $20.00 |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287363054811 | $7.80 |
| PAUL SALVATORE PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7137778824 | $37.71 |
| PAUL SAMBORSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,787.282521151) | ($2,440.18) |
| PAUL SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081232608057 | $0.24 |
| PAUL SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0793376456069999 | $0.09 |
| PAUL SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.968760016862 | $40.23 |
| PAUL SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47625415714 | $5.29 |
| PAUL SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.918949687919999 | $8.11 |
| PAUL SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022280284263 | $1.63 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03387) | ($99.37) |
| PAUL SAMUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0768 | $160.32 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024748107947 | $74.93 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023281669682 | $45.19 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00262128212 | $0.00 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005995827624 | $0.66 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033608386734 | $0.25 |
| PAUL SAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046875378723 | $0.00 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028198480324 | $0.83 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081183376222 | $251.43 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060464444905 | $0.18 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23659097442 | $0.28 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072509645604 | $0.14 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1840518565 | $3.88 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56644313424 | $6.29 |
| PAUL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045408704757 | $2.58 |
| PAUL SANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,667.10) |
| PAUL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017790216937 | $55.09 |
| PAUL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026193185764 | $0.00 |
| PAUL SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41243209882499 | $6.17 |
| PAUL SANDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (195.785419215) | ($156.76) |
| PAUL SANDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 195.785419215 | $156.76 |
| PAUL SANDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (195.7854) | ($155.62) |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128721628865999 | $38.10 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0474719853649 | $1.95 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071367149514 | $143.45 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084456228035 | $0.08 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1093525451 | $4.05 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.770045160179999 | $6.80 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2665988535 | $1.65 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014702892269 | $0.01 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.605167106 | $97.73 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103404965111 | $11.35 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.18779851759999 | $13.46 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102443956706999 | $0.00 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033897590663 | $0.00 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00908484595586 | $0.69 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027067584794 | $0.00 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098071988323 | $6.99 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.185160535 | $7.32 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7543874795 | $1.47 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017477289842 | $0.00 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.029211338769 | $3.16 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031957258598 | $5.95 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011105763769 | $0.00 |
| PAUL SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000067956103092 | $0.00 |
| PAUL SANDMAN-BRYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAUL SANDMAN-BRYA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAUL SANDMAN-BRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.811014334 | $2.81 |
| PAUL SANDROLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083838319593 | $2.48 |
| PAUL SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071318742514 | $21.11 |
| PAUL SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018894242965 | $0.02 |
| PAUL SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119842596564952 | $0.13 |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.14825151) | ($4.15) |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.14825151 | $4.15 |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5189578594) | ($0.06) |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5189578594 | $0.06 |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001607221128) | ($4.62) |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001607221128 | $4.62 |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003379989618) | ($6.89) |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003379989618 | $6.89 |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02559240462) | ($0.17) |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02559240462 | $0.17 |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01065106959) | ($0.69) |
| PAUL SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01065106959 | $0.69 |
| PAUL SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.1482511) | ($4.15) |
| PAUL SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003379989618) | ($6.90) |
| PAUL SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016072) | ($4.83) |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.06206373401 | $12.11 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066390877248 | $1.97 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201173103849999 | $409.37 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.229213646 | $35.06 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.886080315 | $26.30 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000855735151553 | $0.03 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017150946151391 | $0.05 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264999551810623 | $0.03 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041497487251512 | $0.00 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048363976400621 | $0.00 |
| PAUL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017271250234022 | $0.00 |
| PAUL SAPERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022730947847 | $0.67 |
| PAUL SAPERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.392061933119999 | $0.39 |
| PAUL SAPERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00427811881189999 | $0.00 |
| PAUL SAPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159112195509 | $0.47 |
| PAUL SAPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.12662568159999 | $7.13 |
| PAUL SARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016446113231 | $0.49 |
| PAUL SARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020860501553 | $0.04 |
| PAUL SARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124776118232 | $0.10 |
| PAUL SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029425376551 | $0.87 |
| PAUL SAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16516524212 | $335.61 |
| PAUL SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014813821981 | $28.91 |
| PAUL SAUCIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0832043852) | ($3,275.76) |
| PAUL SAUCIER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0832043852 | $3,275.76 |
| PAUL SAUCIER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000507) | ($20.01) |
| PAUL SAUCIER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08269738) | ($3,262.91) |
| PAUL SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164014536864399 | $6.60 |
| PAUL SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177036333519999 | $0.00 |
| PAUL SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.123576739 | $43.12 |
| PAUL SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000489813518089999 | $0.00 |
| PAUL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322111934309999 | $0.01 |
| PAUL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113801252655 | $0.01 |
| PAUL SAUNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00962 | $287.66 |
| PAUL SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398020851228 | $11.39 |
| PAUL SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53379031707 | $0.34 |
| PAUL SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001589716183 | $0.12 |
| PAUL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036079888184 | $0.00 |
| PAUL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049629579194 | $0.01 |
| PAUL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022532443039 | $0.00 |
| PAUL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000838518628219999 | $0.00 |
| PAUL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034957267554 | $0.00 |
| PAUL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230778253589999 | $0.45 |
| PAUL SAVIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41327551) | ($12,691.28) |
| PAUL SAVIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (30.299853461) | ($2,012.69) |
| PAUL SAVIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.188222916) | ($12,355.80) |
| PAUL SAVIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.619776) | ($299.10) |
| PAUL SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023957759074614 | $76.12 |
| PAUL SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230362289784879 | $65.16 |
| PAUL SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3664873997463 | $0.51 |
| PAUL SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14092406587895 | $12.80 |
| PAUL SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055776994148526 | $4.09 |
| PAUL SAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016778367126 | $4.97 |
| PAUL SAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021091636933 | $0.41 |
| PAUL SCANLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (36.111597476) | ($73,972.44) |
| PAUL SCANLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11026062) | ($3,420.01) |
| PAUL SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314361972415489 | $123.16 |
| PAUL SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15902814081013 | $441.55 |
| PAUL SCARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135078773728999 | $0.40 |
| PAUL SCARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306954169529999 | $0.00 |
| PAUL SCARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71616494294 | $0.57 |
| PAUL SCARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21268444354 | $0.76 |
| PAUL SCARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74440818811 | $0.11 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023179390159 | $6.86 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031354478318 | $6.12 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5668894897 | $6.57 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0261509190249999 | $0.29 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040169569376 | $0.29 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054935343384 | $0.22 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00112997439224 | $0.26 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022007568637 | $0.02 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0125457357424999 | $0.29 |
| PAUL SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00110905805946 | $2.07 |
| PAUL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164070416 | $0.51 |
| PAUL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310706996719999 | $0.31 |
| PAUL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012041806911 | $0.00 |
| PAUL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000951799361809999 | $0.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,998.0) | ($24,998.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 28,571.428571429 | $17,797.16 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.572978912) | ($5.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7.572978912 | $5.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7.572978912) | ($4.98) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39,741.893967878) | ($26,245.64) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 39,741.893967878 | $26,245.64 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (39,741.893967878) | ($26,242.13) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,028.409594657) | ($31.71) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 1,028.409594657 | $31.71 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.038378304) | ($12,632.38) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.038378304 | $12,632.38 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.87830149) | ($13.12) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17.87830149 | $13.12 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (17.876023) | ($13.11) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.038378) | ($12,684.34) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SGB | (1,028.409594657) | ($35.26) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.885721265) | ($9.52) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14.885721265 | $9.52 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.887999755) | ($9.81) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00360155605) | ($7.09) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00360155605 | $7.09 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00360186042) | ($7.09) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (499.19) | ($499.19) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2310837804) | ($6,771.91) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2310837804 | $6,771.91 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,697.05387517) | ($26,697.05) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,697.05387517 | $26,697.05 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,697.053875) | ($26,697.05) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23108378) | ($6,776.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001834186416) | ($4.19) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001834186416 | $4.19 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.219574766) | ($35.22) |
| PAUL SCHAEFFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35.219574766 | $35.22 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173371326885576 | $59.14 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030052220680668 | $80.19 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.869744892119 | $496.87 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.7643296295037 | $98.52 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021341016109 | $0.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000239104235849999 | $0.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128395445928 | $0.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000011057030261 | $0.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000662268033589999 | $0.00 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.931720439117 | $0.30 |
| PAUL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00045884405488 | $0.00 |
| PAUL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228652128139999 | $70.91 |
| PAUL SCHALBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152892572822 | $0.00 |
| PAUL SCHALBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 992.155261782 | $992.16 |
| PAUL SCHALBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 980.512635506999 | $980.51 |
| PAUL SCHALBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.552387526939999 | $0.55 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 369.5 | $343.92 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065824011131 | $19.48 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090457600615 | $17.65 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44734183319999 | $3.53 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.68085804089999 | $4.07 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.317510910109999 | $3.53 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171813282029 | $0.15 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123814267389 | $4.90 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025026582053 | $0.15 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127428385894 | $0.17 |
| PAUL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.75029505969 | $0.07 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00410519 | $166.08 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (46.82189) | ($36.47) |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000493) | ($1.00) |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00987) | ($2.94) |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (43.112753) | ($24.39) |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018618986783 | $55.68 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32258933491888 | $1.35 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036522933623 | $72.07 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.021292987 | $22.21 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000706539999999 | $0.00 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000020893263 | $0.00 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008503164176 | $0.63 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000005629166319999 | $0.00 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070672184234 | $4.23 |
| PAUL SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000010019301724 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.557938697) | ($7.91) |
| PAUL SCHLARMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| PAUL SCHLARMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| PAUL SCHLARMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.66) | ($16.66) |
| PAUL SCHLARMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.53) | ($37.53) |
| PAUL SCHLARMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003026109336 | $92.21 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24437542563 | $0.29 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027206222043 | $53.09 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.060310312 | $44.06 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.278062561 | $10.53 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6496897615 | $1.04 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42413824957 | $3.74 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0917119824 | $2.09 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086142663578 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088195680181 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0225175393599999 | $0.08 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02629812261 | $2.89 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604895 | $0.87 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3911623411 | $2.41 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35445368601 | $0.01 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104045791567 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013437867674 | $1.02 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000689565782909999 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022065044665 | $1.57 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3746411267 | $2.59 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2538937188 | $2.92 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098565658462 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002636301251 | $0.00 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063489586395 | $0.69 |
| PAUL SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000087964382559 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00615749) | ($250.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00615749 | $250.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00615749) | ($249.90) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.338603684) | ($206.67) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.338603684 | $206.67 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00227138) | ($90.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00227138 | $90.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (28.615275051) | ($159.16) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00227138) | ($89.94) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (71.489296847) | ($500.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 88.153821673 | $616.55 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.06005100935) | ($0.42) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (2.146480436) | ($15.01) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.1200894473) | ($0.84) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (2.1480571) | ($15.03) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (71.481813889) | ($500.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 89.07786096 | $623.08 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.785894047) | ($215.15) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.785894047 | $215.15 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UNI | (29.785894047) | ($217.14) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002819044229) | ($101.71) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002819044229 | $101.71 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00281904) | ($101.66) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1935095771) | ($1.70) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.420680177) | ($30.05) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (113.829163) | ($1,000.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 137.5284362 | $1,208.20 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.098628513) | ($170.38) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.098628513 | $170.38 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (188.419084194) | ($1,000.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 226.443092151 | $1,201.81 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.3127756798) | ($1.66) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (5.661955796) | ($30.05) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (28.969489282) | ($150.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 28.969489282 | $150.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (19.312993) | ($92.62) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (20.098628513) | ($146.66) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.82987551) | ($4.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.82987551 | $4.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UNI | (10.486371792) | ($50.65) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.255239065) | ($11.55) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.255239065 | $11.55 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | UNI | (2.2549) | ($11.55) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 11.536 | $11.55 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003374513084) | ($7.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003374513084 | $7.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (1.723328633) | ($4.93) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003374513084) | ($6.99) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4554150078) | ($500.00) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003825486066) | ($0.42) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.567792854 | $623.38 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01367392669) | ($15.01) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265839002897 29 | $1.05 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045082700004 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038047675069649 | $0.47 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049498734262 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000370179128401099 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00766544474798 | $0.00 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.143193157005 9 | $0.80 |
| PAUL SCHLUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00599540909402596 | $0.04 |
| PAUL SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000998060692395 | $0.03 |
| PAUL SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027416864038 | $0.05 |
| PAUL SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061985406269 | $0.06 |
| PAUL SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024548339559 | $0.00 |
| PAUL SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080504802899999 | $0.00 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 93.9 | $703.49 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 299,998.880712 | $72.95 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (299,998.880712) | ($32.74) |
| PAUL SCHNEIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 23.7524 | $217.14 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6441635625798 | $0.58 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1208110539999 | $23.09 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4516340218877 | $12.04 |
| PAUL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 187.151144693 | $0.03 |
| PAUL SCHOENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039232199075 | $0.00 |
| PAUL SCHOENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124989462038 4 | $0.01 |
| PAUL SCHOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04530508) | ($65,503.20) |
| PAUL SCHOLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061524) | ($17.87) |
| PAUL SCHOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (139.203064337) | ($1,053.65) |
| PAUL SCHOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (6.087361705) | ($257.17) |
| PAUL SCHOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (19.24973681) | ($927.26) |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517868027455632 | $198.09 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8088013544 | $4.39 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1483800434601 | $27.10 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00136407774891 | $0.01 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073610097694 | $0.00 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0190039005115206 | $1.68 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001807524697 | $0.00 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0704853655039 02 | $5.63 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00537459182119999 | $0.00 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026540470864 | $0.01 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023695586297 | $2.57 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000066657001985 | $0.00 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023279752749 | $0.00 |
| PAUL SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.012324169129 | $0.02 |
| PAUL SCHÖN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116902458899 9 | $36.27 |
| PAUL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.128693046 | $94.13 |
| PAUL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734104289 | $0.47 |
| PAUL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022753117384 | $0.07 |
| PAUL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181619386759999 | $0.04 |
| PAUL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40167394937 | $0.40 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02704061 | $53.72 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.47429208 | $842.88 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.2881429 | $517.91 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02645521 | $788.05 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02286655 | $683.69 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285122258047 | $6.24 |
| PAUL SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425853114891576 | $5.30 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.37371674) | ($38,743.29) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.37371674 | $38,743.29 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.528098447) | ($74,797.72) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.528098447 | $74,797.72 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (184.551936862) | ($13,641.98) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 184.551936862 | $13,641.98 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,324.703033397) | ($842.15) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,324.703033397 | $842.15 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9,623.060669242) | ($3,932.74) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9,623.060669242 | $3,932.74 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (837.260858188) | ($361.36) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 837.260858188 | $361.36 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.78286428) | ($406.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.78286428 | $406.13 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (529.24517279) | ($409.82) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 529.24517279 | $409.82 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.441806508) | ($569.88) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 102.441806508 | $569.88 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (6,324.703033) | ($832.02) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (184.551936) | ($13,592.25) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.528098) | ($73,679.30) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.373716) | ($35,284.11) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (51.782864) | ($357.82) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (9,623.060669) | ($3,573.18) |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006280737128956 | $237.82 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076562774392873 | $215.85 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4007856384484 | $4.01 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082774828410073 | $0.98 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7938979006153 | $1.05 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29413409764777 | $29.07 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025059525892 | $0.03 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23243038456229 | $1.87 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020282735989 | $0.02 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02945091797 | $0.05 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.8151182374294 | $5.65 |
| PAUL SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.585775639402697 | $0.43 |
| PAUL SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295417249069999 | $8.74 |
| PAUL SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050974585723 | $0.05 |
| PAUL SCOLARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,250.556763152) | ($24,400.00) |
| PAUL SCOLARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,056.208263436 | $28,368.45 |
| PAUL SCOLARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (86.323482819) | ($122.10) |
| PAUL SCOLARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (520.106407379) | ($735.66) |
| PAUL SCOLARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,203.794253839) | ($1,830.42) |
| PAUL SCOLARDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,203.794253839 | $1,830.42 |
| PAUL SCOLARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915765119319 | $0.90 |
| PAUL SCOLARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188988823665 | $0.04 |
| PAUL SCOLARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34061940528 | $0.34 |
| PAUL SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002106598326 | $6.23 |
| PAUL SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026132390164 | $0.04 |
| PAUL SCOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,441.64 |
| PAUL SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.447214) | ($13,694.01) |
| PAUL SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.217068) | ($10,893.76) |
| PAUL SCOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.27 |
| PAUL SCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.32179681 | $10,109.25 |
| PAUL SCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.317300043) | ($9,730.79) |
| PAUL SCOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.317300043 | $9,730.79 |
| PAUL SCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01390099812) | ($396.57) |
| PAUL SCOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01390099812 | $396.57 |
| PAUL SCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (645.260845538) | ($351.54) |
| PAUL SCOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 645.260845538 | $351.54 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134460282657999 | $31.10 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014779562744372 | $4.93 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05324604833773 | $125.03 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.00769769742 | $7.24 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186801632952 64 | $69.45 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027784663254319 | $74.95 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25960195147 | $2.29 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002293660468 | $0.68 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025580207523 | $0.03 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.856030815 | $33.98 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073752396367 | $228.52 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.583654346899 | $356.61 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57689581366 | $5.09 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 59.181963277 | $8.65 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067465360681 | $7.41 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027989748128 | $2.12 |
| PAUL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001069977745987999 | $0.00 |
| PAUL SCROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7754017854115 | $0.74 |
| PAUL SCUDDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,682.0) | ($10,682.00) |
| PAUL SCUDDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,617.257733231) | ($10,617.26) |
| PAUL SCUDDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,617.257733231 | $10,617.26 |
| PAUL SCUDDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,617.257733) | ($10,617.26) |
| PAUL SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.49807028482 | $137.50 |
| PAUL SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016569591886 | $49.30 |
| PAUL SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099865687259 | $19.49 |
| PAUL SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.646608951 | $218.65 |
| PAUL SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062289643133 | $0.00 |
| PAUL SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021717321985 | $0.24 |
| PAUL SEELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029054653597 | $0.09 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000401776370479999 | $0.12 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2014481593 | $0.20 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031768152013 | $9.40 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455455679519999 | $8.89 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.463331736 | $108.46 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7596677519 | $1.10 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34483832707 | $3.83 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83051944222 | $2.84 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046523554484 | $0.35 |
| PAUL SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65424662313 | $0.35 |
| PAUL SEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086093722241 | $0.25 |
| PAUL SEMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102811756063 | $0.30 |
| PAUL SEMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559042709769999 | $0.65 |
| PAUL SEMMENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,471.01) |
| PAUL SEMMENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21180458) | ($6,374.50) |
| PAUL SEMMENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.69) |
| PAUL SEMMENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3436799311) | ($2,702.07) |
| PAUL SEMMENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (13.02903129) | ($925.86) |
| PAUL SEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141123036496469 | $50.56 |
| PAUL SEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016277884852099 | $41.18 |
| PAUL SEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029223415286254 | $2.62 |
| PAUL SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033900008154 | $1.00 |
| PAUL SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000733521443099999 | $1.43 |
| PAUL SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0436437009999 | $42.84 |
| PAUL SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036297782869 | $0.04 |
| PAUL SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.072122885 | $16.76 |
| PAUL SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000665032124269999 | $0.00 |
| PAUL SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069457034389999 | $0.06 |
| PAUL SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.7559811169999 | $0.85 |
| PAUL SERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323144910329999 | $0.96 |
| PAUL SERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5700147794 | $3.57 |
| PAUL SERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1706830503 | $7.17 |
| PAUL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038881724345 | $11.51 |
| PAUL SERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018691020792 | $0.55 |
| PAUL SERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060743640372999 | $0.00 |
| PAUL SERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0429801719 | $1.18 |
| PAUL SERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0152557311619999 | $0.01 |
| PAUL SERVINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022115088012 | $66.68 |
| PAUL SERVINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162392366479999 | $31.69 |
| PAUL SERVINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9305049549999 | $18.18 |
| PAUL SERVINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8837295862 | $1.81 |
| PAUL SERVINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.711999641 | $17.71 |
| PAUL SERVINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64211793459999 | $5.61 |
| PAUL SETH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($110.88) |
| PAUL SETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (422.364.71205034) | ($294,162.19) |
| PAUL SETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1,461.894172263) | ($72,792.31) |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593383194289999 | $1.76 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19609737277 | $0.23 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014501902819 | $0.00 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,924.8347630268 | $3,357.71 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000039899960757 | $0.00 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085419125304 | $0.09 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046560541033 | $0.00 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000172145571859999 | $0.00 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.696083385409 | $662.62 |
| PAUL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 225.814817474999 | $9.21 |
| PAUL SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079863150519 | $2.36 |
| PAUL SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000824006516389999 | $1.61 |
| PAUL SEXTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.132624769) | ($201.13) |
| PAUL SEXTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 201.132624769 | $201.13 |
| PAUL SEXTON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (201.13) | ($201.13) |
| PAUL SEXTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PAUL SEXTON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PAUL SEXTON | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | GUSD | (4,800.0) | ($4,800.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PAUL SEXTON | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PAUL SEXTON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| PAUL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142169384519999 | $430.21 |
| PAUL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043584769433 | $86.53 |
| PAUL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84948335872199 | $1.85 |
| PAUL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7116616043 | $1.70 |
| PAUL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 422.71641218 | $422.72 |
| PAUL SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069846184398 | $20.67 |
| PAUL SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00921871741769999 | $17.99 |
| PAUL SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030890560955 | $2.26 |
| PAUL SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064996428795 | $19.24 |
| PAUL SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102037057810999 | $3.02 |
| PAUL SHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74851949153399 | $5.83 |
| PAUL SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114204811172999 | $3.38 |
| PAUL SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172971595779999 | $0.02 |
| PAUL SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3398561605 | $9.34 |
| PAUL SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5739216043 | $0.75 |
| PAUL SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.7834074945 | $5.78 |
| PAUL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053528737006 | $0.16 |
| PAUL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072040580802 | $14.06 |
| PAUL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89470424857 | $0.89 |
| PAUL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073514451225 | $0.06 |
| PAUL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00644746306599999 | $0.01 |
| PAUL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000102562870411 | $0.00 |
| PAUL SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009386356383386 | $0.01 |
| PAUL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113007690257 | $0.33 |
| PAUL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019315795885 | $0.00 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128531856385 | $149.40 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93934624263 | $3.24 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069545941678 | $139.72 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.543189796 | $41.54 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26213757489 | $0.04 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0300570920309999 | $2.20 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13834454629 | $0.01 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000832205619749999 | $0.19 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0108922162706 | $0.02 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005396904023 | $0.04 |
| PAUL SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018989708384 | $0.01 |
| PAUL SHELLDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88729589052799 | $2.97 |
| PAUL SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000780722676 | $0.00 |
| PAUL SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053821877714 | $0.01 |
| PAUL SHELTON AGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021943713185 | $6.49 |
| PAUL SHELTON AGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055351976231 | $1.08 |
| PAUL SHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514,514.271788081) | ($514,514.27) |
| PAUL SHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 514,514.271788081 | $514,514.27 |
| PAUL SHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (514,000.0) | ($514,000.00) |
| PAUL SHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (514.271788) | ($514.27) |
| PAUL SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068608259607999 | $0.20 |
| PAUL SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,072.0574685503 | $5,072.06 |
| PAUL SHEPPERD IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128555057949999 | $0.38 |
| PAUL SHEPPERD IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02531984652 | $49.03 |
| PAUL SHEPPERD IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146938390259999 | $0.01 |
| PAUL SHEPPERD IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.084565237 | $95.99 |
| PAUL SHEPPERD IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.833736235948 | $23.02 |
| PAUL SHERAK BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044164966777 | $111.90 |
| PAUL SHERAK BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.611515518358 | $358.01 |
| PAUL SHERAK BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0668176786989999 | $99.62 |
| PAUL SHERAK BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.489206511 | $37.13 |
| PAUL SHERAK BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065593724872 | $0.00 |
| PAUL SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00688772075929999 | $1.56 |
| PAUL SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138397309226 | $0.99 |
| PAUL SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80576673704 | $0.94 |
| PAUL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133770146261 | $26.10 |
| PAUL SHERWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084409600469 | $2.50 |
| PAUL SHERWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.37734425624 | $249.20 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020922678469 | $0.62 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027716170005 | $5.41 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 845.177789629 | $530.68 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044293059684 | $0.39 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30426666067 | $0.04 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044999632227 | $0.33 |
| PAUL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003869745966 | $0.88 |
| PAUL SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.74710076983 | $83.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008078876811 | $250.13 |
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145644072 | $0.02 |
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080661572451 | $15.74 |
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74744332589999 | $7.75 |
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11874555117 | $0.70 |
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016520234329 | $0.01 |
| PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0351842613869999 | $0.05 |
| PAUL SHORSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9885553713) | ($26,838.29) |
| PAUL SHORSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9885553713 | $26,838.29 |
| PAUL SHORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058601723591692 | $201.69 |
| PAUL SHORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7258290671 | $3.18 |
| PAUL SHORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003908471467 | $0.00 |
| PAUL SHOUPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.22914484) | ($277.23) |
| PAUL SHOUPE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 277.22914484 | $277.23 |
| PAUL SHOUPE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL SHOUPE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (267.229144) | ($267.23) |
| PAUL SHOUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087354933 | $25.86 |
| PAUL SHOUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6345352300356 | $1.63 |
| PAUL SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060936888903 | $0.01 |
| PAUL SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115292615915 | $0.01 |
| PAUL SIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89597243046079 | $2.21 |
| PAUL SIBENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004126266862 | $1.22 |
| PAUL SIBENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015452697062 | $0.02 |
| PAUL SIBENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.197632595999 | $121.20 |
| PAUL SIDERSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (8.85534924) | ($603.66) |
| PAUL SIDERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003849634611 | $0.00 |
| PAUL SIDERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015606205905 | $0.02 |
| PAUL SIDERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040860623448499 | $12.34 |
| PAUL SIDERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108754296850999 | $1.21 |
| PAUL SIDERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229096971182962 | $1.97 |
| PAUL SIDERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5230471907 | $1.21 |
| PAUL SIEGFRIED BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015362992944 | $0.02 |
| PAUL SIEGFRIED BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003051640116 | $0.07 |
| PAUL SIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070353785466 | $0.21 |
| PAUL SIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063852054002 | $0.01 |
| PAUL SIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0105839751648 | $0.66 |
| PAUL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032185461687 | $98.24 |
| PAUL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033106865096 | $0.65 |
| PAUL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19735099733 | $1.20 |
| PAUL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22462224807 | $16.44 |
| PAUL SIMANSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050525828421 | $0.00 |
| PAUL SIMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,338.557530655) | ($26,338.56) |
| PAUL SIMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,338.557530655 | $26,338.56 |
| PAUL SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,338.55753) | ($26,338.56) |
| PAUL SIMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.81381016) | ($16.81) |
| PAUL SIMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.81381016 | $16.81 |
| PAUL SIMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (16.81381) | ($16.81) |
| PAUL SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024497313236 | $7.25 |
| PAUL SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400064585219999 | $79.00 |
| PAUL SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.358549626882 | $155.36 |
| PAUL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026557066687 | $0.08 |
| PAUL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293683429479999 | $5.73 |
| PAUL SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005998137822733 | $0.01 |
| PAUL SIMON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.10183588 | $4,287.60 |
| PAUL SIMON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.26885909 | $10,701.04 |
| PAUL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810906717015211 | $23.10 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($40,000.00) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 39,757.819 | $40,000.00 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (39,758.319) | ($39,758.32) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($43,096.42) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 42,939.226 | $43,096.42 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (42,939.226) | ($42,939.23) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (9,446.994) | ($20,000.00) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 19,896.926 | $20,000.00 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,963.885) | ($5,000.61) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,010.649 | $5,000.61 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000795) | ($30.84) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 30.901 | $30.84 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (24,938.476) | ($24,938.48) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | LUNC | (158.206987475) | ($14,400.00) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (411.3966) | ($871.79) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (92.5) | ($165.49) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 164.659 | $165.49 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,165.503649 | $2,165.50 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (306.941128) | ($7,986.75) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 465.148115475 | $4,173.78 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (12.03607947) | ($108.00) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (401.202648992) | ($3,600.00) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,339.16) | ($2,339.16) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 303.30866 | $2,339.16 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 388.505077 | $388.51 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (388.507726) | ($388.51) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (36,824.858) | ($26,081.39) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 25,494.007 | $26,081.39 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,823.68) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,460.328 | $16,823.68 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.192116) | ($10,922.10) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (41,954.335) | ($41,954.34) |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 698.730425943582 | $1,328.56 |
| PAUL SIMON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000016772944919 | $0.00 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (5.849505627) | ($4.86) |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,170.0 | $2,170.00 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,170.0) | ($2,170.00) |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 3,306.229733764 | $3,099.57 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162428849697 | $0.48 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049038753595 | $0.96 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029193135608 | $0.03 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3654630569139 | $21.40 |
| PAUL SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2586379193 | $4.26 |
| PAUL SIMOUNE PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000746322165 | $0.00 |
| PAUL SIMOUNE PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130955163856 | $0.01 |
| PAUL SIMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.14769491 | $1,029.03 |
| PAUL SIMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($80.34) |
| PAUL SIMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.027491 | $80.34 |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | UNI | (14.9687) | ($142.07) |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 142.187 | $142.07 |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | OMG | (75.848) | ($359.63) |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 358.806 | $359.63 |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (10,794.355) | ($10,181.58) |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 3.28483 | $10,181.58 |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BAT | (1,341.32) | ($1,024.19) |
| PAUL SIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,026.203 | $1,024.19 |
| PAUL SIMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (41.0) | ($84.53) |
| PAUL SIMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.029807 | $84.53 |
| PAUL SIMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($82.43) |
| PAUL SIMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.029043 | $82.43 |
| PAUL SIMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,715.277026995) | ($16,925.38) |
| PAUL SIMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($69.26) |
| PAUL SIMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.028891 | $69.26 |
| PAUL SIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($32.54) |
| PAUL SIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.015845 | $32.54 |
| PAUL SIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 743.915 | $500.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.997229) | ($47.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (49.02) | ($49.02) |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 1.00045 | $49.02 |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 5.1878 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 98.678 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 64.608 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 7.2961 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 94.394 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 5.1204 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 1.00211 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 7.1266 | $50.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 19.81376 | $1,000.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | MATIC | 765.498 | $500.00 |
| PAUL SIMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (546.284746) | ($546.28) |
| PAUL SIMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($31.69) |
| PAUL SIMS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.015388 | $31.69 |
| PAUL SIMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (78.0) | ($59.78) |
| PAUL SIMS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.031168 | $59.78 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001979946832 | $4.36 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.235542303782 | $540.97 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007347300024 | $9.22 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.031902115 | $1.19 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.147775595 | $0.07 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00483112643 | $0.03 |
| PAUL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03728539517 | $1.43 |
| PAUL SINDELAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.66073905 | $2,034.94 |
| PAUL SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155562379327 | $46.13 |
| PAUL SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728396332 | $14.21 |
| PAUL SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7178946057999 | $8.50 |
| PAUL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3056040680496 | $0.35 |
| PAUL SKEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.324723207749999 | $1.11 |
| PAUL SKINMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023804681332 | $0.00 |
| PAUL SLATTERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.985631) | ($20.08) |
| PAUL SLATTERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003467) | ($98.30) |
| PAUL SLATTERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (740.904363277) | ($433.34) |
| PAUL SLATTERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11695058) | ($3,515.65) |
| PAUL SLATTERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002571) | ($4.69) |
| PAUL SLATTERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.669 | $4.69 |
| PAUL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650611783378 | $23.98 |
| PAUL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.448172473079 | $2.85 |
| PAUL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021528056931453 | $0.05 |
| PAUL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.161674447065 | $5.99 |
| PAUL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06133209639 | $0.41 |
| PAUL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013649592533 | $0.07 |
| PAUL SLAYTON DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162343137686 | $0.48 |
| PAUL SLAYTON DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.031484275 | $9.44 |
| PAUL SLAYTON DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5813883326 | $5.40 |
| PAUL SLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049091226875 | $0.00 |
| PAUL SLOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9994288681 | $21.90 |
| PAUL SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27581990062076 | $4.32 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016915 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0169001 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01681 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016825 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 5,527.92 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01672 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016705 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 5,760.37 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016785 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0169001 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01686 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017055 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017055 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01706 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017005 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017175 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01708 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL SMALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017445 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.238111) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 497.744 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.238111) | ($500.76) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 497.771 | $500.76 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.237422) | ($504.57) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 502.185 | $504.57 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.235269) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 497.593 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.235269) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 497.377 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.235269) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 497.579 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.236144) | ($503.85) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 500.474 | $503.85 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.23434) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 497.067 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.322556) | ($685.69) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 682.757 | $685.69 |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (150.253) | ($136.60) |
| PAUL SMALLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0044345 | $136.60 |
| PAUL SMALLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,958.4729389999) | ($20,958.47) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016232) | ($506.16) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 506.67 | $506.16 |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016034) | ($499.99) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 500.489 | $499.99 |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.032068) | ($999.98) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,000.968 | $999.98 |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015848) | ($500.00) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 504.189 | $500.00 |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015848) | ($503.61) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 504.298 | $503.61 |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015734) | ($499.99) |
| PAUL SMALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 500.042 | $499.99 |
| PAUL SMALLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,144.144366) | ($5,144.14) |
| PAUL SMALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023085152601 | $77.27 |
| PAUL SMALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.567031368823 | $154.01 |
| PAUL SMALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.518415578 | $222.52 |
| PAUL SMALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5781717919 | $0.38 |
| PAUL SMART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0016046 | $61.73 |
| PAUL SMART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 98.264097 | $77.40 |
| PAUL SMART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 1.00091979 | $89.58 |
| PAUL SMART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05163535 | $1,984.06 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813730041949999 | $22.10 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.245001420795 | $1.21 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069982975115 | $13.66 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7711872876 | $3.77 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72771490661 | $1.02 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20081258939 | $13.34 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066782347324 | $0.49 |
| PAUL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004528261004 | $1.03 |
| PAUL SMEDINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640806748179999 | $198.20 |
| PAUL SMEDINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029322631364 | $57.32 |
| PAUL SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009264535385 | $27.42 |
| PAUL SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022004330917 | $42.94 |
| PAUL SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.863982993 | $37.95 |
| PAUL SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8797190519 | $43.12 |
| PAUL SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124196) | ($4,994.54) |
| PAUL SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114615) | ($4,607.06) |
| PAUL SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 78.5 | $78.50 |
| PAUL SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $323.24 |
| PAUL SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1803435 | $7,247.28 |
| PAUL SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (78.5) | ($78.50) |
| PAUL SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1,146.272) | ($2,452.55) |
| PAUL SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0605839 | $2,452.55 |
| PAUL SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06870527431) | ($193.22) |
| PAUL SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06870527431 | $193.22 |
| PAUL SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06870527431) | ($202.10) |
| PAUL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189017) | ($6,011.31) |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020561003041 | $0.06 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016376892839 | $0.03 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057520316673 | $0.00 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021567293916 | $0.02 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025610121372386 | $0.75 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.482154127 | $142.22 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007975949029407 | $30.18 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731315831363199 | $0.01 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029282219275 | $0.00 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02025361651 | $608.20 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56957789660797 | $5.46 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023248531664 | $45.36 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,966.092180105 | $1,234.49 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4861757008 | $39.60 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 162.295083652 | $23.71 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.74779189616 | $1,393.09 |
| PAUL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.752359911 | $15.75 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.8) | ($12,609.37) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.8 | $12,609.37 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,782.094421054) | ($9,564.40) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 13,782.094421054 | $9,564.40 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($72.23) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (13,682.094421) | ($10,059.05) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($46,591.50) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.5 | $46,591.50 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00445393) | ($6,979.95) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.00445393 | $6,979.95 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,620.146824355) | ($1,620.15) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,620.146824355 | $1,620.15 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.8) | ($12,735.54) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.004453) | ($6,293.80) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.5) | ($43,590.58) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,620.146824) | ($1,620.15) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.943211407) | ($321.21) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.943211407 | $321.21 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.398460746) | ($425.43) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 9.398460746 | $425.43 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($29.18) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($44.08) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (9.943211) | ($291.86) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (8.39846) | ($365.91) |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552454197139999 | $197.68 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039449768983282 | $110.98 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.233878660678 | $10.23 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.26101502716 | $104.09 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063283990833 | $0.70 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0475107429481689 | $4.16 |
| PAUL SMITHEDAJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057689742366278 | $3.65 |
| PAUL SNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.40678095176 | $47.80 |
| PAUL SOARES ROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091583108626 | $27.11 |
| PAUL SOARES ROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455324561199999 | $90.52 |
| PAUL SOARES ROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7236828092 | $3.74 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (135.909222) | ($135.91) |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064449544713 | $0.02 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018468333501 | $0.04 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1549625233927 | $0.15 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057935101487 | $0.00 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00462278632619999 | $0.00 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019446046939 | $0.00 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061821046512999 | $0.00 |
| PAUL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015982153255 | $0.00 |
| PAUL SOLARTE-VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054235169111 | $16.05 |
| PAUL SOLARTE-VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015923912027 | $31.07 |
| PAUL SOLARTE-VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0288566183 | $3.99 |
| PAUL SOLARTE-VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5235224856 | $0.96 |
| PAUL SOMERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 529.8289 | $407.05 |
| PAUL SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.861393375916 | $230.57 |
| PAUL SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000008208220754 | $0.00 |
| PAUL SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019354590498 | $5.73 |
| PAUL SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072663303036 | $145.79 |
| PAUL SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 671.983436931 | $671.98 |
| PAUL SORYAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PAUL SORYAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.57) | ($111.57) |
| PAUL SORYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02534726 | $747.62 |
| PAUL SORYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.26121859441) | ($7,595.67) |
| PAUL SORYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.80) |
| PAUL SORYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,863.13 |
| PAUL SORYAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.57) | ($111.57) |
| PAUL SORYAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.727528) | ($1,329.09) |
| PAUL SORYAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.044249 | $1,329.09 |
| PAUL SORYAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273247) | ($8.33) |
| PAUL SORYAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.34140974) | ($7,459.12) |
| PAUL SORYAL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (113.43) | ($113.43) |
| PAUL SORYAL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000434803254) | ($8.33) |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063654336878 | $204.95 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094529636252999 | $0.00 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061601754079461 | $14.83 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45647426029999 | $4.46 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21194410843 | $1.87 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109094865325 | $6.52 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26359491077 | $15.01 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067738465372 | $211.96 |
| PAUL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4898362843 | $8.49 |
| PAUL SOULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2014) | ($6,392.43) |
| PAUL SOULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02749203) | ($772.26) |
| PAUL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071526237458999 | $226.53 |
| PAUL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049767412085 | $0.06 |
| PAUL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00207051787 | $0.02 |
| PAUL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000091000131204 | $0.00 |
| PAUL SOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000724314147 8 | $0.00 |
| PAUL SOURBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137513485657 | $0.41 |
| PAUL SOURBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.636139460561 | $11.07 |
| PAUL SPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96434542509999 | $1.96 |
| PAUL SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044466057828 | $13.16 |
| PAUL SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034628913344 | $6.76 |
| PAUL SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8570404926 | $1.79 |
| PAUL SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.486988748 | $4.49 |
| PAUL SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11849149919999 | $5.97 |
| PAUL SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010560854774 | $0.00 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,238.191429145) | ($1,238.19) |
| PAUL SPOERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,238.191429145 | $1,238.19 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (60.795832311) | ($44.00) |
| PAUL SPOERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 60.795832311 | $44.00 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3717039421) | ($14,647.89) |
| PAUL SPOERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3717039421 | $14,647.89 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37170394) | ($14,730.90) |
| PAUL SPOERRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BAT | (60.795832311) | ($44.24) |
| PAUL SPOERRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,238.191429) | ($1,238.19) |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007350806368385 | $29.60 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130949332491 | $25.55 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.519347024752 | $3.52 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.475953563999 | $199.36 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.824854582999 | $67.07 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84637336188 | $7.47 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4025064766 | $1.67 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.752363356879999 | $2.57 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111831961376 | $1.23 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025045810869353 | $0.02 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107153874222 | $0.00 |
| PAUL SPOERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013659128535 | $0.00 |
| PAUL SPRINGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532238868599599 | $0.62 |
| PAUL SPRINGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017400609017 | $0.00 |
| PAUL SPURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097158821563 | $0.29 |
| PAUL SQUILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070477785294 | $13.75 |
| PAUL SQUILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33974245297 | $0.05 |
| PAUL SQUILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20931077474 | $0.01 |
| PAUL STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043276592722 | $1.28 |
| PAUL STAINTHORP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119429) | ($364.23) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (8.0646) | ($122.19) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 122.404 | $122.19 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (122.4) | ($122.40) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.042954 | $122.40 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.042954) | ($122.30) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 122.205 | $122.30 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (122.21) | ($122.21) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 1.43187 | $122.21 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.3) | ($110.34) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (25.0) | ($2,177.50) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,165.499 | $2,177.50 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,165.49) | ($2,165.49) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.733604 | $2,165.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL STAINTHORP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.733604) | ($2,159.33) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (25.4) | ($1,694.80) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,646.079 | $1,694.80 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (25.0) | ($1,637.89) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,590.014 | $1,637.89 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (25.07237) | ($1,642.63) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,626.958 | $1,642.63 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,863.06) | ($4,863.06) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 72.28307 | $4,863.06 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (22.2) | ($1,379.72) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,352.931 | $1,379.72 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,352.93) | ($1,352.93) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 20.63414 | $1,352.93 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.9883959734 | $2,501.58 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.988395) | ($2,504.90) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,500.296 | $2,504.90 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.2) | ($2,500.20) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 37.98149 | $2,500.20 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (58.80689) | ($3,599.42) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,577.499 | $3,599.42 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($3,064.38) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,023.894 | $3,064.38 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,601.49) | ($6,601.49) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.705489 | $6,601.49 |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.705489973) | ($6,608.37) |
| PAUL STAINTHORP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 18.910882 | $22.69 |
| PAUL STAINTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204260304566013 | $0.38 |
| PAUL STAINTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0726338082887 | $1.28 |
| PAUL STAINTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51667231603 | $38.38 |
| PAUL STAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024924290622 | $7.38 |
| PAUL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001828155366 | $0.00 |
| PAUL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000292394012809999 | $0.00 |
| PAUL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028950053958 | $0.00 |
| PAUL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074503892709 | $0.00 |
| PAUL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017014194961 | $0.00 |
| PAUL STAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001910662326 | $0.57 |
| PAUL STAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170994323059999 | $3.34 |
| PAUL STAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2750717614 | $7.35 |
| PAUL STAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027997547379 | $0.03 |
| PAUL STAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00008618645673 | $0.00 |
| PAUL STANILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005086778247 | $0.00 |
| PAUL STANILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034897601621 | $0.00 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.24 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.960418591 | $2,999.95 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7221791 | $29,804.33 |
| PAUL STANLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00058145 | $17.39 |
| PAUL STANLEY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005741884641) | ($12.51) |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063154792167 | $190.05 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231176844132999 | $44.19 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.352461790259999 | $1.20 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049774480938 | $0.35 |
| PAUL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.15072658871 | $0.61 |
| PAUL STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025502490681 | $0.00 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.18129439904 | $5,604.60 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,577.178341783 | $1,838.11 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3438297614 | $701.70 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3602428754 | $0.23 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050091778489 | $1.14 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018943233758 | $0.12 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136400024788 | $4.04 |
| PAUL STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021221650087 | $41.41 |
| PAUL STARCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (277.904033) | ($100.33) |
| PAUL STARCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,298.33121) | ($1,919.64) |
| PAUL STARCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.273526) | ($49.94) |
| PAUL STARCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (225.679057935) | ($1,802.88) |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017166505812 | $51.17 |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143379508299999 | $0.17 |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02746474588 | $53.59 |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9262206976 | $7.49 |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5510435167223 | $44.95 |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035706761163 | $0.00 |
| PAUL STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.48263523902 | $13.05 |
| PAUL STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048131580397 | $0.14 |
| PAUL STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032020740616 | $62.84 |
| PAUL STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.281477904879999 | $0.28 |
| PAUL STAVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,186.45) | ($1,293.92) |
| PAUL STAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018066794727 | $0.04 |
| PAUL STAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1621073654189 | $20.97 |
| PAUL STAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000102149030058999 | $0.00 |
| PAUL STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083963564884 | $0.10 |
| PAUL STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035753879427 | $0.00 |
| PAUL STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028565934434 | $0.02 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001602110529) | ($5.05) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($191.68) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($92.80) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($352.94) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($314.25) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 305.290078 | $226.53 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 270.0 | $270.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (139.0) | ($139.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | AVAX | 6.55692583 | $351.80 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (130.0) | ($130.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 21.36400986 | $289.41 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (36.918848389) | ($404.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | AVAX | (6.981542657) | ($303.03) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 223.83 | $223.83 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52.26 | $52.26 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (268.0) | ($268.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 13.993980837 | $410.42 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 101.0 | $101.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004565992843) | ($0.11) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.59) | ($0.59) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (172.0) | ($172.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 481.118881119 | $415.52 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 806.8346 | $806.83 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (299.0) | ($299.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.14) | ($5.14) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,031.725845806 | $595.89 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 790.0 | $790.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.1) | ($10.10) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (679.0) | ($679.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5576451478 | $1,131.42 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 6.981542657 | $204.78 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (220.0) | ($220.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.55) | ($0.55) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3034901366 | $638.26 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125.0) | ($125.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.15) | ($2.15) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1493772641 | $314.15 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (130.0) | ($130.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.44) | ($0.44) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 644.527250277 | $336.83 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.58778869) | ($1,200.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.985682) | ($61.99) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.51) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.47848489) | ($263.34) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.40) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.482207507) | ($864.42) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002208463155) | ($0.25) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000219807273) | ($0.25) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116419934399999 | $0.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025598787036699 | $5.15 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1964361678132 | $0.20 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.475249444414 | $3.15 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.97718901779 | $6.75 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1278790827488 | $1.99 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058985402445 | $0.00 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1556065374104 | $0.16 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.356148623039999 | $0.17 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116030368004179 | $0.54 |
| PAUL STEFANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059687459836 | $3.11 |
| PAUL STEINBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.561960741699 | $107.61 |
| PAUL STEINLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005927011192 | $1.75 |
| PAUL STEINLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.680494211 | $15.68 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01537403844 | $464.13 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031477843668 | $61.73 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.972416863 | $419.97 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098198408019 | $7.19 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0102896957379 | $2.33 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.462656420579999 | $0.25 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.127659899145 | $3.00 |
| PAUL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0126980088996999 | $0.79 |
| PAUL STEPHEN KUBASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789184190219999 | $2.34 |
| PAUL STEPHEN KUBASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000840977651929999 | $1.64 |
| PAUL STEPHEN KUBASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024553252132 | $1.47 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 41.46697811 | $754.45 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.5857309999999 | $1,025.92 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,013.281998 | $987.93 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.1048285 | $1,488.18 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,194.3779935 | $436.53 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 276.167139 | $897.54 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 1,050.560984 | $3,408.13 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.29956824) | ($100.00) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.29956824 | $100.00 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,334.338678811) | ($2,668.68) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,334.338678811 | $2,668.68 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.963461452) | ($364.82) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.963461452 | $364.82 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,334.338678) | ($2,682.02) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.209324566) | ($530.72) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.209324566 | $530.72 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.651341201) | ($2,030.47) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.651341201 | $2,030.47 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,145.164807082) | ($2,574.20) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,145.164807082 | $2,574.20 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,018.852873819) | ($590.79) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,018.852873819 | $590.79 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,197.399834022) | ($293.22) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,197.399834022 | $293.22 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.172777881) | ($239.42) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.172777881 | $239.42 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.507600218) | ($933.90) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.507600218 | $933.90 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.653587581) | $0.00 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.653587581 | $0.00 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (41.963461452) | ($339.67) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (2,145.1648) | ($2,402.58) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (14.209324566) | ($479.14) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,018.852873) | ($554.90) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (4.17277788) | ($215.81) |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016833269942254 | $50.42 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4452511700981 | $4.29 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5747951955671 | $7.02 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.49478823724861 | $0.54 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117777853147607 | $0.94 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12037802213103 | $7.67 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131288650440468 | $3.31 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067856581137 | $3.59 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.88106423373 | $23.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0217062807225007 | $2.56 |
| PAUL STEPHEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.8051288520131 | $19.91 |
| PAUL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035730513104999 | $0.00 |
| PAUL STEVEN BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034588884853 | $6.75 |
| PAUL STEVEN BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29581280913 | $0.74 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021353974739 | $0.63 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13196129121 | $0.15 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300216098469999 | $5.84 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89154634219 | $0.89 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18426066507 | $0.12 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5416545722 | $3.54 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079635258983 | $0.01 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.205449907919999 | $0.32 |
| PAUL STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037539452375 | $0.00 |
| PAUL STEVENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.68740441) | ($167.71) |
| PAUL STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.68740441 | $167.71 |
| PAUL STEVENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.403462638) | ($136.40) |
| PAUL STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.403462638 | $136.40 |
| PAUL STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (16.68740441) | ($166.69) |
| PAUL STEVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (19.403462638) | ($129.62) |
| PAUL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746074397779999 | $22.08 |
| PAUL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038969232159 | $0.76 |
| PAUL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079129859514 | $0.01 |
| PAUL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16000211547805 | $2.36 |
| PAUL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037552789294658 | $0.42 |
| PAUL STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $0.06 |
| PAUL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006371897797554 | $0.01 |
| PAUL STINEDURF II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016354032419 | $0.00 |
| PAUL STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117520718113 | $0.35 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,164.35) | ($1,164.35) |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0287129 | $1,164.35 |
| PAUL STOFFER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.603834854) | ($129.60) |
| PAUL STOFFER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 129.603834854 | $129.60 |
| PAUL STOFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3157371671) | ($0.32) |
| PAUL STOFFER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3157371671 | $0.32 |
| PAUL STOFFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009434665171) | ($0.01) |
| PAUL STOFFER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.009434665171 | $0.01 |
| PAUL STOFFER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (42.72) | ($42.72) |
| PAUL STOFFER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.319164) | ($929.24) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 11.319164 | $929.24 |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | LUNC | (11.319164) | ($924.14) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.360390142) | ($322.59) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.360390142 | $322.59 |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.066136049) | ($521.38) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.066136049 | $521.38 |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (5.360390142) | ($324.39) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.066136049) | ($527.09) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (789.355093) | ($615.28) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 789.355093 | $615.28 |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.672282179) | ($651.80) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 43.672282179 | $651.80 |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.213160334) | ($550.52) |
| PAUL STOFFER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 510.213160334 | $550.52 |
| PAUL STOFFER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (789.355093) | ($655.76) |
| PAUL STOFFER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | DOT | (43.672282179) | ($708.30) |
| PAUL STOFFER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (510.213160334) | ($602.01) |
| PAUL STOFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.298751862) | ($781.54) |
| PAUL STOFFER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 18.298751862 | $781.54 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (652.298595) | ($411.71) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 652.298595 | $411.71 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.616179891) | ($565.50) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 14.616179891 | $565.50 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.59342723) | ($315.17) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 29.59342723 | $315.17 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (453.853201596) | ($381.34) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 453.853201596 | $381.34 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.14610911) | ($704.65) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 11.14610911 | $704.65 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (652.298595) | ($410.92) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (453.853201596) | ($377.66) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (29.59342723) | ($313.05) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (18.298751) | ($20.02) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (14.616179891) | ($501.01) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (11.14610911) | ($613.11) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDC | 11,330.18 | $11,330.18 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (8,529.0) | ($8,529.00) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 10.418054254 | $21,695.19 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.098318639) | ($6,348.92) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.098318639 | $6,348.92 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.098318639) | ($6,410.45) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.32) | ($6,772.24) |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.32 | $6,772.24 |
| PAUL STOFFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.32) | ($6,837.24) |
| PAUL STOFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0001) | ($2,013.00) |
| PAUL STOFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0001 | $2,013.00 |
| PAUL STOFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0001) | ($2,020.72) |
| PAUL STOFFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,802.509006) | ($2,802.51) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (631.923356185) | ($361.79) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 631.923356185 | $361.79 |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.338664972) | ($371.18) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.338664972 | $371.18 |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.559030644) | ($429.84) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 37.559030644 | $429.84 |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.364686848) | ($344.23) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 480.364686848 | $344.23 |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.327223058) | ($339.96) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.327223058 | $339.96 |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (631.923356) | ($366.80) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (480.364686848) | ($350.22) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (37.559030644) | ($438.31) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.338664972) | ($377.77) |
| PAUL STOFFER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.327223058) | ($314.42) |
| PAUL STOFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00961506) | ($4,621.81) |
| PAUL STOFFER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.00961506 | $4,621.81 |
| PAUL STOFFER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.00961506) | ($4,621.15) |
| PAUL STOFFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003003402115) | ($3.57) |
| PAUL STOFFER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003003402115 | $3.57 |
| PAUL STOFFER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 15.0 | $15.00 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451471873959999 | $13.34 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135329292527583 | $24.82 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.325178664304926 | $0.33 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.483745512096 | $10.19 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8605669161782 | $5.72 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.794224687250499 | $12.80 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033677578995 | $0.00 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0569044209963 | $0.06 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10816948443258 | $9.71 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149258537310189 | $9.60 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036620265113 | $0.00 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041533459752 | $0.00 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13653863906699 | $10.77 |
| PAUL STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057597453906 | $0.00 |
| PAUL STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438370720154 | $0.40 |
| PAUL STONEROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.755192887 | $45.79 |
| PAUL STONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002008680599 | $0.39 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01087026169) | ($0.01) |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01087026169 | $0.01 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2009694961) | ($0.18) |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2009694961 | $0.18 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001279885828) | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001279885828 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001538189601) | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001538189601 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000002090434938) | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000002090434938 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BAT | 19.443422222 | $15.60 |
| PAUL STOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BAT | (19.45) | ($15.62) |
| PAUL STOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 15.552 | $15.62 |
| PAUL STOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.55) | ($15.55) |
| PAUL STOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 16.121 | $15.55 |
| PAUL STOVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00006737615911) | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00006737615911 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000009149836309) | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000009149836309 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130857459423 | $150.40 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.067355198 | $275.07 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5922991493 | $4.43 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022121982952476 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02513406744 | $2.76 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000123456150299999 | $0.00 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10645449052 | $6.06 |
| PAUL STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000300550241202 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001678 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00000776 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00015086 | $0.01 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045591867917 | $140.26 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6878140469999 | $100.94 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155505129759999 | $3.03 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 747.018059 | $747.02 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62749162244 | $2.08 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030152760781 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000174521103999 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9657955153 | $16.97 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016763662071 | $0.01 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018849455888 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000114002939045 | $0.00 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00548178001719999 | $0.59 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107494868375 | $20.03 |
| PAUL STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.027858039092 | $0.03 |
| PAUL STRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083537108422 | $258.33 |
| PAUL STRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39876370375 | $810.34 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.333733746) | ($19,298.00) |
| PAUL STRAUB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (828.522015066) | ($774.04) |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 828.522015066 | $774.04 |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (828.518) | ($774.04) |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 772.427 | $774.04 |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24492395) | ($10,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24492395 | $10,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.244922) | ($10,015.60) |
| PAUL STRAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10,017.299 | $10,015.60 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (369.061558503) | ($805.15) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 369.061558503 | $805.15 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MANA | (229.35) | ($499.98) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 502.276 | $499.98 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.165562045) | ($1,068.99) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.165562045 | $1,068.99 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BCH | (3.16553) | ($1,068.90) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,072.919 | $1,068.90 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.821934086) | ($766.99) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.821934086 | $766.99 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (6.8219) | ($766.70) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 770.124 | $766.70 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (995.429267567) | ($774.74) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 995.429267567 | $774.74 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,892.5986161) | ($1,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,892.5986161 | $1,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (4,892.59) | ($1,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 999.751 | $1,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,379.50) |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,379.50 |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.250001) | ($10,377.54) |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 10,376.552 | $10,377.54 |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 29.9722457 | $92,686.77 |
| PAUL STRAUB | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |
| PAUL STRAUB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.168805904) | ($5,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.168805904 | $5,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (2.036990219) | ($4,696.11) |
| PAUL STRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.62381797) | ($5,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.62381797 | $5,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.756163348) | ($3,346.58) |
| PAUL STRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.243991121) | ($50,240.34) |
| PAUL STRAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.243991121 | $50,240.34 |
| PAUL STRAUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (25.157612442) | ($50,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (72.06) | ($72.06) |
| PAUL STRAUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL STRAUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| PAUL STRAUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91491627) | ($26,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91491627 | $26,000.00 |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.913193) | ($25,928.57) |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25,806.631 | $25,928.57 |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (869.22) | ($869.22) |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 25.157612442 | $38,041.05 |
| PAUL STRAUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.018996008) | ($4,431.85) |
| PAUL STRAUB | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (3.204130723) | ($3,781.85) |
| PAUL STRAUB | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (72.06) | ($72.06) |
| PAUL STRAUB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.938562642) | ($36,000.00) |
| PAUL STRAUB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.412755984 | $44,805.99 |
| PAUL STRAUB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05820539179) | ($1,080.90) |
| PAUL STRAUB | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001617084337) | ($30.03) |
| PAUL STRAUB | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (4.731483504) | ($4,331.20) |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707859975759999 | $233.02 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08489560952665 | $227.78 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.776702529 | $50.78 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.397696558 | $44.71 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.972239835375099 | $0.91 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94563724088 | $10.51 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439666382579999 | $3.88 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59939579747999 | $0.47 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037156882946027 | $0.41 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.5178275599999 | $169.17 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122720257714 | $7.34 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132795018919 | $14.58 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62653689083 | $3.86 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0227686849 | $0.08 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031558142543311 | $1.07 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.39619728379999 | $0.67 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0465816092461272 | $0.10 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48811668967 | $0.79 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091673933452 | $2.15 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.080952691 | $56.08 |
| PAUL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9236541445 | $3.85 |
| PAUL STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070224961024 | $0.21 |
| PAUL STUART CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.158036388) | ($34,704.61) |
| PAUL STUART CHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.158036388 | $34,704.61 |
| PAUL STUART CHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15803638) | ($34,476.51) |
| PAUL STUART CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.677697359) | ($3,255.39) |
| PAUL STUART CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.677697359 | $3,255.39 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040782093818989 | $150.89 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.597096222 | $62.98 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107983576317679 | $28.10 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8276150826 | $10.83 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4966927375 | $0.39 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.565262655 | $25.47 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000809797079478 | $0.00 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069467815149 | $0.01 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5202324713 | $0.66 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048241145697 | $0.16 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00024067930284999 | $0.01 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235399573639999 | $2.58 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9519512122 | $2.95 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027218932724 | $0.00 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9130714358 | $1.91 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074994654305 | $13.97 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21633101176 | $0.45 |
| PAUL STUART CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000705565535899 | $0.00 |
| PAUL SUCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.598689432) | ($32,032.94) |
| PAUL SUCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.598689432 | $32,032.94 |
| PAUL SUCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010072) | ($20.12) |
| PAUL SUCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.588617432) | ($27,396.84) |
| PAUL SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179208887509999 | $0.53 |
| PAUL SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059747054636613 | $168.20 |
| PAUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.76080383824 | $352.97 |
| PAUL SUMMERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,857.319389772) | ($10,845.33) |
| PAUL SUMMERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (208.736533026) | ($1,592.66) |
| PAUL SUMMERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (102.609388869) | ($534.59) |
| PAUL SUMMERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02354335129) | ($42.25) |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149739628635 | $0.44 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0058412548 | $2.29 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022722281320451 | $0.53 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.5337445544 | $147.83 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034633898766 | $0.02 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59897433797455 | $5.89 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034394457613 | $0.12 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43592485100258 | $2.91 |
| PAUL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022955677072 | $1.74 |
| PAUL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318152251104 | $50.41 |
| PAUL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6552645231 | $8.66 |
| PAUL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021496642524 | $0.64 |
| PAUL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071848191675 | $0.01 |
| PAUL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050323374131 | $0.00 |
| PAUL SUNMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,727.13) |
| PAUL SUNMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,478.17) |
| PAUL SUNMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($1,985.41) |
| PAUL SUNMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,854.50) |
| PAUL SUNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023417703726 | $73.65 |
| PAUL SUNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340963701115 | $74.44 |
| PAUL SUNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079315250763 | $0.01 |
| PAUL SURRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427979974435849 | $0.05 |
| PAUL SURREY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($547.09) |
| PAUL SURREY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,000.49) |
| PAUL SURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.678349862022 | $16.10 |
| PAUL SURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158878946976099 | $4.22 |
| PAUL SURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058171380891 | $0.65 |
| PAUL SUTORIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03841559619) | ($1,116.33) |
| PAUL SUTORIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03841559619 | $1,116.33 |
| PAUL SUTORIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.79577749) | ($367.35) |
| PAUL SUTORIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.79577749 | $367.35 |
| PAUL SUTORIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (5.795777) | ($367.77) |
| PAUL SUTORIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038415) | ($1,116.53) |
| PAUL SUTORIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005724) | ($1.79) |
| PAUL SUTORIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005724 | $1.79 |
| PAUL SUTORIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00232025) | ($0.15) |
| PAUL SUTORIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00232025 | $0.15 |
| PAUL SUTORIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000057) | ($1.64) |
| PAUL SUTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314636765407645 | $10.91 |
| PAUL SUTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140124942056475 | $1.23 |
| PAUL SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00649 | $258.00 |
| PAUL SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023551550623 | $71.13 |
| PAUL SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022539652888 | $43.98 |
| PAUL SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.530820921 | $8.53 |
| PAUL SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3968143994 | $15.44 |
| PAUL SWEET IV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 20.963922 | $20.96 |
| PAUL SWEET IV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.963922) | ($20.96) |
| PAUL SWEET IV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.421715) | ($876.53) |
| PAUL SWEET IV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.421715 | $876.53 |
| PAUL SWEET IV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (76.421715) | ($873.15) |
| PAUL SWEET IV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (300.000000439) | ($2,502.00) |
| PAUL SWEET IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 300.000000439 | $2,502.00 |
| PAUL SWEET IV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.012668986) | ($6,112.49) |
| PAUL SWEET IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.012668986 | $6,112.49 |
| PAUL SWEET IV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.012668986) | ($6,175.40) |
| PAUL SWEET IV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (300.000000439) | ($2,523.00) |
| PAUL SWEET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015134971618243 | $42.31 |
| PAUL SWEET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071758721432 | $0.01 |
| PAUL SWEET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.96692821597259 | $46.93 |
| PAUL SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4633383717699 | $42.06 |
| PAUL SWIENCICKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02870760524) | ($597.75) |
| PAUL SWIENCICKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9569201747) | ($19,925.00) |
| PAUL SWIENCICKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.192572555 | $24,831.76 |
| PAUL SWIENCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005743193487286 | $12.08 |
| PAUL SWIENCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099304326812 | $0.02 |
| PAUL SWIENCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077599016355 | $0.08 |
| PAUL SWIENCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049768696841 | $0.00 |
| PAUL SWIENCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091480429472 | $0.00 |
| PAUL SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018710055507 | $0.55 |
| PAUL SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040540263111 | $0.01 |
| PAUL SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.102549979 | $14.35 |
| PAUL SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061254141493 | $0.00 |
| PAUL SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01379656926 | $0.01 |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004050899291) | ($1.24) |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004050899291 | $1.24 |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2782641979) | ($0.26) |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2782641979 | $0.26 |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001123116706) | ($45.40) |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001123116706 | $45.40 |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112311) | ($45.25) |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001474735458126 | $0.06 |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000567180771746 | $0.00 |
| PAUL SZABLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002964697082849 | $0.00 |
| PAUL SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.754170956 | $100.00 |
| PAUL SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076637082144 | $1.50 |
| PAUL SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7635989366 | $77.36 |
| PAUL SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 155.668709226 | $22.74 |
| PAUL SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032659764609 | $0.97 |
| PAUL SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7570717186 | $3.27 |
| PAUL SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.305651651 | $8.96 |
| PAUL SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0317978263 | $1.28 |
| PAUL T. KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05376310319999 | $0.08 |
| PAUL TAAFFE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 4.00962259 | $250.96 |
| PAUL TAAFFE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 49.985 | $0.01 |
| PAUL TAAFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DASH | (4.00962259) | ($232.35) |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153150105991 | $45.37 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0915344807902882 | $0.08 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135880000656 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017660432662 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016310929349 | $0.01 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016332725925 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105069056485999 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15442655024 | $0.15 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001467233616 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025139113319 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000683548646679999 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029355910267 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05059300398 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042670002739 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023031884245 | $0.00 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014279666378 | $0.03 |
| PAUL TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000057855006669 | $0.00 |
| PAUL TADALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.057801856 | $1,549.07 |
| PAUL TADALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8549459854) | ($1,252.00) |
| PAUL TADALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02794935879) | ($40.93) |
| PAUL TADALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07669930758) | ($112.32) |
| PAUL TADALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041095568291105 | $0.47 |
| PAUL TADALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00771635340909999 | $0.01 |
| PAUL TAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0004633 | $14.61 |
| PAUL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068085236221 | $2.00 |
| PAUL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116892753612 | $22.81 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146663745738 | $0.00 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028061616152 | $0.00 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097923127418 | $0.00 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039751293981 | $0.00 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044217255231 | $0.00 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037402395475 | $0.00 |
| PAUL TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032659976771 | $0.00 |
| PAUL TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115353218246 | $3.41 |
| PAUL TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119133690322 | $2.32 |
| PAUL TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0791274396 | $6.40 |
| PAUL TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.840919278669999 | $2.87 |
| PAUL TALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085099214465 | $25.19 |
| PAUL TALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6768628693 | $2.91 |
| PAUL TALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.872367346 | $0.27 |
| PAUL TALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118536047974999 | $0.09 |
| PAUL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5065265642 | $0.22 |
| PAUL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147707883356 | $4.37 |
| PAUL TAN BOON KING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.07670418 | $2,272.51 |
| PAUL TAN BOON KING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.137271 | $4,078.60 |
| PAUL TAN BOON KING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1733 | $5,456.87 |
| PAUL TAN BOON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122794715949999 | $27.34 |
| PAUL TAN BOON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04771639627125 | $0.06 |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (653,749.53) | ($653,749.53) |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 653,749.53 | $653,749.53 |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.045168533) | ($60,859.51) |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.045168533 | $60,859.51 |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.156099444) | ($113,565.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 55.156099444 | $113,565.33 |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.003786736) | ($500,000.00) |
| PAUL TANCK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500,000.003786736 | $500,000.00 |
| PAUL TANCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (55.156099444) | ($101,650.16) |
| PAUL TANCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.03516853) | ($56,171.46) |
| PAUL TANCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($275.99) |
| PAUL TANCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (653,749.53) | ($653,749.53) |
| PAUL TANCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (500,000.003786) | ($500,000.00) |
| PAUL TANCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,209.831451062) | ($1,209.83) |
| PAUL TANCK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,209.831451062 | $1,209.83 |
| PAUL TANCK | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,209.831451) | ($1,209.83) |
| PAUL TANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005397402418557 | $204.71 |
| PAUL TANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2087353634 | $12.55 |
| PAUL TANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212546698379259 | $596.00 |
| PAUL TANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,278.81671176409 | $7,278.82 |
| PAUL TANDHASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.2459166956 | $341.92 |
| PAUL TANDHASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262621934789999 | $535.26 |
| PAUL TANDHASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.452228281999 | $218.37 |
| PAUL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37174711257 | $3.27 |
| PAUL TANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045376031206 | $0.00 |
| PAUL TANNEHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAUL TANNEHILL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAUL TANNEHILL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL TANNEHILL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74047323817 | $0.86 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018558886829 | $36.21 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.515027577 | $55.52 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8164928336 | $5.40 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.4023178129999 | $27.88 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230213809059999 | $2.56 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02360144474 | $9.04 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030857323205 | $0.03 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9687548392 | $0.43 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031443436261 | $0.01 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082506733605 | $3.26 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025939286247 | $0.28 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33005951457 | $2.03 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060078113206 | $0.45 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051521508009 | $3.67 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1633170391 | $2.01 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7801257647 | $1.48 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065559269071 | $0.15 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0086735480638 | $0.94 |
| PAUL TANNEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038708208902 | $0.00 |
| PAUL TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 89.3735 | $1,000.00 |
| PAUL TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 133.2801 | $1,000.00 |
| PAUL TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 1,746.42 | $1,000.00 |
| PAUL TANNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,026.270657) | ($4,026.27) |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0733747234467 | $35.43 |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.139967787 | $370.14 |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1491910553 | $5.23 |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1344475900079 | $9.42 |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55595588581 | $4.30 |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120132902681 | $0.00 |
| PAUL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000209237328459999 | $0.00 |
| PAUL TANSWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (1.980638223) | ($80,000.00) |
| PAUL TANSWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| PAUL TANSWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PAUL TANSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.848401269) | ($15.00) |
| PAUL TANSWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $731.50 |
| PAUL TANSWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.77658685) | ($15.00) |
| PAUL TANSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,799.88987193686 | $1,977.63 |
| PAUL TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3860115621) | ($11,656.95) |
| PAUL TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3860115621 | $11,656.95 |
| PAUL TAYLOR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.386011) | ($11,404.69) |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004875629118 | $0.01 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069666820654 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015679169664 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039298627775 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004071034668 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029604096183 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039538237636 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000686886965979999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013864055784 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059059257989 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084456389392 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030502978803999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017403927224 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0574944621469999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004390794403799 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026134532762 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000148420347569999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000571700312919999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004642302329 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086921016688 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.100233525462999 | $0.10 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000258233510129999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000142603454099999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010532804133 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04270648851 1 | $0.04 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000571289294299999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000490963756 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000048516004517 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013749658306 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000037052035575 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0063445998237 | $0.01 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0001828214800 6 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.041904392911 | $0.05 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0034262996765 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.067863613727 | $0.05 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.43157995627 | $0.05 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.63938085203 | $336.39 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.249141112781 | $1.13 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020261653782 | $60.87 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.103011927 | $495.10 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541401336 | $0.36 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007666187296 | $0.23 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017443364286243 | $64.07 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000364100012999999 | $0.07 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023069187867 | $0.68 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304502531509999 | $0.00 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6927519599999 | $11.69 |
| PAUL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 20.57 | $19.36 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123208830978999 | $36.42 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055529404621 | $10.81 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34454221599999 | $1.34 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15422320180999 | $0.92 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2195244845 | $2.02 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29491751532 | $1.01 |
| PAUL TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037341511977 | $2.21 |
| PAUL TE LINDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.196501591345 | $11.71 |
| PAUL TE LINDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047804403442 | $9.33 |
| PAUL TE LINDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.81190585569999 | $4.61 |
| PAUL TE LINDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45312720879 | $0.45 |
| PAUL TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.00566 | $168.00 |
| PAUL TEAGUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00607717) | ($182.75) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001505) | ($3.04) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.293245) | ($358.83) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BSV | (1.027428) | ($55.03) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (567.362864) | ($77.47) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BAT | (675.095163) | ($284.54) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (132.685141) | ($92.08) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (39.644444) | ($231.61) |
| PAUL TEAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.895227) | ($308.71) |
| PAUL TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005886410340718 | $0.19 |
| PAUL TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36067499625735 | $9.04 |
| PAUL TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010187519247059 | $0.03 |
| PAUL TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000300212380089999 | $0.00 |
| PAUL TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00047380774880726 | $0.05 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (153.0) | ($153.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003699415976) | ($11.30) |
| PAUL TEASDALE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5902912621) | ($1.22) |
| PAUL TEASDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 659.28065 | $659.28 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (281.0) | ($281.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005747319494) | ($11.30) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 107.0 | $56.72 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.073 | $147.81 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 22.5 | $223.91 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 36.8 | $261.56 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 1.25 | $86.71 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.0) | ($29.31) |
| PAUL TEASDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 20.0 | $26.59 |
| PAUL TEASDALE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.591095549) | ($1.22) |
| PAUL TEASDALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.996 | $4,996.46 |
| PAUL TEASDALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.25) | ($62.24) |
| PAUL TEASDALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.013698813) | ($2,947.98) |
| PAUL TEASDALE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0117936836) | ($11.30) |
| PAUL TEASDALE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006007979348) | ($1.28) |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301308814083999 | $70.26 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.956114102362 | $5.20 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104371639295 | $16.32 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4962557178116 | $3.50 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5266950386 | $5.28 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3510781227 | $1.41 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.378241611964 | $3.43 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086365294503 | $0.61 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110220992378 | $0.66 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033203331714 | $1.31 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009943054626 | $0.57 |
| PAUL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4121965827 | $0.86 |
| PAUL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090731379183 | $0.27 |
| PAUL TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414274319254 | $0.42 |
| PAUL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001769133347 | $0.52 |
| PAUL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015199295191 | $0.02 |
| PAUL TEMPLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,743.586187) | ($13,563.80) |
| PAUL TEMPLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,755.2435 | $2,755.24 |
| PAUL TEMPLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL TEMPLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.4348771472 | $12,538.96 |
| PAUL TEMPLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.508228) | ($14,896.57) |
| PAUL TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.862759402829 | $357.71 |
| PAUL TEODO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 362.13514884 | $500.71 |
| PAUL TEODO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,595.08 |
| PAUL TEODO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (234.93979151) | ($234.94) |
| PAUL TEODO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 234.93979151 | $234.94 |
| PAUL TEODO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| PAUL TEODO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $3,463.66 |
| PAUL TEODO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0184284 | $504.21 |
| PAUL TEODO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1330582514) | ($3,608.74) |
| PAUL TEODO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| PAUL TEODO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089842742813 | $276.70 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129057624174 | $261.62 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.264689793 | $24.50 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.435693791 | $9.69 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22804518575 | $2.01 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3791709281823 | $1.38 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49048566471 | $29.33 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.64966152743 | $37.69 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035557601786 | $0.00 |
| PAUL TEODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053776189672 | $0.00 |
| PAUL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431132858389999 | $12.76 |
| PAUL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015368575885 | $29.99 |
| PAUL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 611.836015018 | $611.84 |
| PAUL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29860406394 | $0.82 |
| PAUL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028540590736 | $0.21 |
| PAUL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005227848142 | $0.40 |
| PAUL THIEBAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008485573494 | $0.00 |
| PAUL THIEBAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101709499491 | $0.10 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082366421264 | $0.24 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353179760729999 | $0.00 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000162933531 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122064705065 | $0.00 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057289320183 | $0.02 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28093044255 | $0.28 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113467731441 | $0.34 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7386596199 | $5.74 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017038178716 | $0.50 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4349738413 | $1.71 |
| PAUL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.95924615649999 | $7.10 |
| PAUL THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021280274238 | $0.07 |
| PAUL THOMAS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212123928381 | $63.05 |
| PAUL THOMAS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033289235201 | $64.09 |
| PAUL THOMAS WIDERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081077 | $30.93 |
| PAUL THOMAS WIDERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00098567 | $29.53 |
| PAUL THOMAS WIDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029227369522 | $0.89 |
| PAUL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032582871342 | $99.49 |
| PAUL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104891030037999 | $0.12 |
| PAUL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038161509706 | $0.00 |
| PAUL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| PAUL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088996545466 | $0.26 |
| PAUL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2603908781 | $2.63 |
| PAUL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023338719223 | $0.00 |
| PAUL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229487167 3 | $0.00 |
| PAUL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002384416772 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.971102) | ($10.97) |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1.613525) | ($1.18) |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000788) | ($3.25) |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018907562565 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035141424851 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01225848967064 | $0.01 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022944357962 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024587472747 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0008980268287 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045927883493 | $141.31 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24762987307 | $504.55 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.4679533009999 | $27.33 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.870495326479999 | $9.67 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.172017392829999 | $1.52 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090016489853 | $0.00 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.66198993309999 | $12.43 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072375533875 | $4.33 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.54197283274 | $35.54 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068955185246 | $7.57 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66869506676 | $4.12 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021271987742 | $1.61 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.20996326733999 | $0.64 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080656480124 | $0.87 |
| PAUL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3811361215 | $1.85 |
| PAUL TIDWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341425) | ($100.00) |
| PAUL TIDWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341425 | $100.00 |
| PAUL TIDWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02902452295) | ($844.32) |
| PAUL TIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02902452295 | $844.32 |
| PAUL TIDWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032438) | ($991.99) |
| PAUL TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025375847576798 | $8.85 |
| PAUL TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154657993188 | $0.46 |
| PAUL TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099598118822 | $0.00 |
| PAUL TIMOTHY GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017813086232 | $0.00 |
| PAUL TIMOTHY GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715169591938994 | $0.08 |
| PAUL TLUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043441041828 | $0.01 |
| PAUL TLUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034048111585 | $0.00 |
| PAUL TLUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020737692994 | $0.02 |
| PAUL TLUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.046591308142 | $0.07 |
| PAUL TLUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000180322502959999 | $0.00 |
| PAUL TOBA TOYOSI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PAUL TOBA TOYOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241102229906 | $50.09 |
| PAUL TOBA TOYOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0671977478 | $3.07 |
| PAUL TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066626268528 | $0.00 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $145.93 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.9411890448 | $2,746.80 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01502777731 | $44.48 |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,800.24) |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,687.48) |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.64429 | $7,525.47 |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 214.98 | $2,445.57 |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,573.10) |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (214.998702) | ($1,916.51) |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,375.56) |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.119166) | ($2,660.73) |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 215.845474599 | $1,545.45 |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 4.174359 | $8,246.45 |
| PAUL TOBOLOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.06768984 | $1,906.05 |
| PAUL TOBOLOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (215.910736) | ($1,659.40) |
| PAUL TOBOLOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8) | ($8,523.50) |
| PAUL TOBOLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,663.30) |
| PAUL TOBOLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.01) | ($25,028.84) |
| PAUL TOBOLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12458) | ($3,544.57) |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118862717946729 | $39.94 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004388269117491 | $0.00 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21788309010431 | $526.78 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134769720374829 | $1.01 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.32773622609999 | $0.63 |
| PAUL TOBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010509040725 | $0.00 |
| PAUL TODDINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.616165813 | $9,506.58 |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,550.7497 | $1,550.75 |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.629127017 | $8,398.65 |
| PAUL TODDINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,010.69) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.800870322) | ($12,548.48) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.4331172772 | $18,307.39 |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.42) | ($50.42) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.050913939 | $56,416.95 |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013596) | ($20.00) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.1025794511) | ($30,916.21) |
| PAUL TODDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (531.159727) | ($531.16) |
| PAUL TODDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076230617483 | $198.54 |
| PAUL TODDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09845818157836 | $215.79 |
| PAUL TODDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.567899907904 | $61.57 |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.978656888) | ($3,000.00) |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.978656888 | $3,000.00 |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.378647854) | ($10,000.00) |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.2426456418) | ($289.60) |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.2586388049) | ($308.69) |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.452492585 | $12,475.15 |
| PAUL TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044149152956 | $87.74 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002463) | ($10.00) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002463 | $10.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4640042574) | ($34.56) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.4640042574 | $34.56 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.941280895) | ($33.84) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 23.941280895 | $33.84 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.149488459) | ($10.15) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.149488459 | $10.15 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25393067) | ($10,073.90) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25393067 | $10,073.90 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25295599) | ($10,000.00) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25295599 | $10,000.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00253) | ($100.06) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.503339) | ($19,869.67) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.14) | ($10.14) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5088366966) | ($20,335.64) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5088366966 | $20,335.64 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.510098) | ($20,356.08) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.461962) | ($34.02) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (23.938267) | ($32.99) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009430357027) | ($37.28) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009430357027 | $37.28 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000945) | ($37.26) |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019315075049021 | $77.93 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037153254892 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05303761029271 | $4.05 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55654216327551 | $3.55 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037950477466 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016392409418 | $0.02 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116871746852 | $0.04 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000053576217719 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128255080747532 | $10.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021342737806 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027005381976999 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009499181234 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000246297664069999 | $0.00 |
| PAUL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000293983442819999 | $0.00 |
| PAUL TONKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005665791862) | ($2.31) |
| PAUL TONKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007897300641) | ($2.31) |
| PAUL TONKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.282413681) | ($2,775.00) |
| PAUL TONKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06852940909) | ($83.32) |
| PAUL TONKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001899955172) | ($2.31) |
| PAUL TONKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.836350256 | $3,448.49 |
| PAUL TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040933218068 | $1.22 |
| PAUL TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210675636674 | $2.57 |
| PAUL TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8837068938 | $1.88 |
| PAUL TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771491011299999 | $239.16 |
| PAUL TOOTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01088343 | $420.68 |
| PAUL TOOTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00287457 | $107.34 |
| PAUL TOOTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00091373 | $32.80 |
| PAUL TOOTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00178776 | $57.36 |
| PAUL TOOTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00109464 | $32.12 |
| PAUL TOOTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00085472 | $25.15 |
| PAUL TOOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100444 | $30.57 |
| PAUL TOOTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00117853 | $34.74 |
| PAUL TOOTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00295517 | $87.55 |
| PAUL TOOTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00094136 | $27.11 |
| PAUL TOOTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00214544 | $65.34 |
| PAUL TOOTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00081356 | $24.18 |
| PAUL TOOTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00158748 | $46.86 |
| PAUL TOOTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00137109 | $41.17 |
| PAUL TOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024172816955 | $73.12 |
| PAUL TOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078484112343 | $0.02 |
| PAUL TOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21681148459 | $0.17 |
| PAUL TOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022649456639 | $0.01 |
| PAUL TOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.791778191 | $30.04 |
| PAUL TOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.0372959201 | $4.04 |
| PAUL TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008634420395 | $2.19 |
| PAUL TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6681957302 | $105.54 |
| PAUL TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006462530971 | $9.32 |
| PAUL TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.898594089 | $12.38 |
| PAUL TORLOTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000771984727769999 | $1.51 |
| PAUL TORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143041829202 | $42.34 |
| PAUL TORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115471653622999 | $0.12 |
| PAUL TORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0276007108 | $1.32 |
| PAUL TORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79180679309999 | $12.95 |
| PAUL TORRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205248) | ($6,121.39) |
| PAUL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988005171196399 | $36.45 |
| PAUL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090698239086 | $0.01 |
| PAUL TORRES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (764.5393155) | ($764.54) |
| PAUL TORRES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 764.5393155 | $764.54 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020342686778 | $0.01 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074097442043 | $0.01 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062715022344 | $193.92 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194016112979999 | $394.71 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.241029571313 | $8.24 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.4521624269999 | $70.12 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.751321299 | $18.05 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.534808424 | $39.28 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38879788082 | $0.06 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004546170272 | $0.00 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049168476022 | $2.94 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.370312669049999 | $14.65 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057926827562 | $6.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104927420387 | $0.00 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004265201521 | $0.00 |
| PAUL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21013694209 | $0.27 |
| PAUL TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066593339154 | $0.20 |
| PAUL TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031223992930999 | $6.09 |
| PAUL TRACEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.9) | ($1,000.90) |
| PAUL TRACEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 733.411 | $1,000.90 |
| PAUL TRACEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (947.87) | ($947.87) |
| PAUL TRACEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 69.3141 | $947.87 |
| PAUL TRACEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,857.487706) | ($1,409.45) |
| PAUL TRACEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL TRACEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOGE | 3,721.07 | $500.00 |
| PAUL TRACEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAUL TRACEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MANA | 307.882 | $500.00 |
| PAUL TRACEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.15819136 | $320.05 |
| PAUL TRACEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01589451 | $481.27 |
| PAUL TRACEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.3984 | $2,821.11 |
| PAUL TRACEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,196.55 |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (80.0) | ($791.44) |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 784.719 | $791.44 |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (130.2749) | ($934.10) |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 923.649 | $934.10 |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,733.417) | ($1,072.49) |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0351218 | $1,072.49 |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XTZ | (238.215) | ($476.39) |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 471.546 | $476.39 |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MANA | (320.33) | ($325.53) |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 321.611 | $325.53 |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.11169) | ($3,393.10) |
| PAUL TRACEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,373.346 | $3,393.10 |
| PAUL TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.118899983591 | $167.93 |
| PAUL TRAE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008571799095899999 | $0.03 |
| PAUL TRAE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062779675656 | $0.00 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 422.8 | $396.23 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (422.795) | ($396.08) |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0098511 | $396.08 |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2980812939) | ($8,946.57) |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2980812939 | $8,946.57 |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.533484862) | ($6,404.84) |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.533484862 | $6,404.84 |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.880264461) | ($513.68) |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.880264461 | $513.68 |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (165.812169548) | ($468.56) |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 165.812169548 | $468.56 |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.294026761) | ($162.40) |
| PAUL TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.294026761 | $162.40 |
| PAUL TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002826) | ($4.98) |
| PAUL TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.530658) | ($6,230.35) |
| PAUL TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (73.880264) | ($504.93) |
| PAUL TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000168) | ($4.97) |
| PAUL TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.297913) | ($8,810.26) |
| PAUL TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (165.8121695) | ($444.38) |
| PAUL TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | UNI | (31.29402676) | ($158.89) |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261276799019999 | $7.73 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101504218445499 | $0.03 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018200247327416 | $63.72 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027238673859866 | $66.41 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282999388189999 | $0.03 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.160990497379999 | $0.13 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000156577962958 | $0.00 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25407294796 | $2.82 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195371101167348 | $1.93 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.29496151781919 | $13.25 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117425971495377 | $0.81 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057015527429 | $0.01 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042835904668 | $85.00 |
| PAUL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| PAUL TRAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123190788262999 | $0.14 |
| PAUL TRAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44975520167 | $0.49 |
| PAUL TREACY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067124) | ($26.70) |
| PAUL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183020423748999 | $0.01 |
| PAUL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014750959637 | $0.00 |
| PAUL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000701751406099999 | $0.21 |
| PAUL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466086428 | $0.02 |
| PAUL TREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018084407152 | $0.54 |
| PAUL TREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.304751815 | $1.59 |
| PAUL TREBOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.61384649579 | $16.97 |
| PAUL TREBOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.649588135 | $2.65 |
| PAUL TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048605112736 | $0.14 |
| PAUL TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110401153838999 | $0.22 |
| PAUL TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158856175409999 | $47.16 |
| PAUL TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059605825549 | $119.36 |
| PAUL TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111375332306 | $0.02 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.818986413) | ($121.12) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (961.478621197) | ($1,317.23) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (17.404549535) | ($163.78) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (264.82291539) | ($1,403.56) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (102.49283216) | ($1,831.76) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,886.782027) | ($2,709.63) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.441584723) | ($7,390.36) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,556.5238322) | ($301.73) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35232141) | ($14,121.75) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (43.655155528) | ($65.92) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 43.655155528 | $65.92 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.577492433) | ($78.87) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.577492433 | $78.87 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02445293132) | ($48.40) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02445293132 | $48.40 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0008884297344) | ($36.00) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.0008884297344 | $36.00 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (43.655155528) | ($65.88) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (10.798104772) | ($34.66) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 10.798104772 | $34.66 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (16.90826823) | ($55.63) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 16.90826823 | $55.63 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (5.577492433) | ($78.92) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02445293132) | ($48.39) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08444977447) | ($28.87) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.08444977447 | $28.87 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.372195004) | ($31.93) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.372195004 | $31.93 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3125750435) | ($35.36) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3125750435 | $35.36 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (14.381837496) | ($36.09) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 14.381837496 | $36.09 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.00088842) | ($35.95) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (16.90826823) | ($55.63) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31257504) | ($34.80) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (14.3818) | ($36.10) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.08444977) | ($28.60) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (10.798104) | ($32.72) |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132241801656199 | $5.29 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001370731714592 | $4.14 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21147666880399 | $1.67 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.054783531206 | $1.95 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1600598734081 | $2.88 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00224088892532699 | $0.03 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27653799773423 | $0.06 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125648091018009 | $0.01 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.636423836215 | $3.40 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007657736678656 | $0.07 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00007579232936873 | $0.03 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025335987051674 | $0.04 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0145595639661099 | $0.03 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023922709106 | $0.00 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003051547259636 | $0.06 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017206468141977 | $0.01 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.01590158987979 | $0.05 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0104333922037979 | $0.03 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.04972903812172 | $0.08 |
| PAUL TRIPORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000619323830641 | $0.02 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003042951399 | $92.74 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035585540693 | $70.15 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0494131657059999 | $0.05 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7748381132 | $2.37 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117963479244999 | $1.04 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38629547336 | $0.06 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181777240859999 | $1.33 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18329311848 | $1.13 |
| PAUL TRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.200694350369999 | $0.31 |
| PAUL TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011776879822 | $0.03 |
| PAUL TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085957027314 | $0.02 |
| PAUL TRUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145700448214 | $0.00 |
| PAUL TRUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073745300612 | $0.00 |
| PAUL TRUONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| PAUL TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| PAUL TRUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,138.715406722) | ($4,138.72) |
| PAUL TRUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,138.715406722 | $4,138.72 |
| PAUL TRUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,138.71) | ($4,138.71) |
| PAUL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852100399 | $0.59 |
| PAUL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.04649678172 | $28.05 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00715976 | $13.95 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00788356 | $229.85 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00112152 | $33.97 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.371666 | $731.09 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0237943 | $700.05 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $46.02 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0021192 | $62.07 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.94 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,997.5 | $1,997.50 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $82.52 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $34.79 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00122111 | $35.40 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $26.46 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $87.08 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0020145 | $63.78 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00113605 | $34.47 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $28.20 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $34.32 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $35.34 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0010718 | $31.73 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $68.98 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $70.52 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $55.54 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $38.68 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002012286219397 | $5.52 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8381747398 | $14.09 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455608632303 | $6.35 |
| PAUL TSELEKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,805.11182002 | $2,805.11 |
| PAUL TSUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081317058363 | $251.82 |
| PAUL TSUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.504102347 | $182.50 |
| PAUL TSUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 817.22656365 | $817.23 |
| PAUL TSUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570939741 | $0.36 |
| PAUL TUAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128267629257 | $0.00 |
| PAUL TUAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105900451379 | $0.00 |
| PAUL TUAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019535701751 | $0.00 |
| PAUL TUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127958166654 | $0.38 |
| PAUL TUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055718180002 | $111.39 |
| PAUL TUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05416059019999 | $9.05 |
| PAUL TUMANENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.046778905) | ($31,408.60) |
| PAUL TUMANENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.046778905 | $31,408.60 |
| PAUL TUMANENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1695323313) | ($347.06) |
| PAUL TUMANENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1695323313 | $347.06 |
| PAUL TUMANENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($10.01) |
| PAUL TUMANENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169531) | ($343.70) |
| PAUL TUMANENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005708738249) | ($17.07) |
| PAUL TUMANENG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005708738249 | $17.07 |
| PAUL TUMANENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.047015) | ($31,595.77) |
| PAUL TUMANENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003787155587599 | $142.80 |
| PAUL TUMANENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000947255062273 | $2.56 |
| PAUL TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164449605099999 | $0.49 |
| PAUL TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024046758609 | $4.69 |
| PAUL TWARDOCHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015395984228 | $0.00 |
| PAUL TWIDALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 2,171.7 | $379.06 |
| PAUL TWIDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245646) | ($74.52) |
| PAUL TWIDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,038.100468) | ($436.99) |
| PAUL TWIDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (2,172.2658539) | ($295.68) |
| PAUL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001465940003803 | $0.54 |
| PAUL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604170251572666 | $0.88 |
| PAUL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013387498394 | $0.26 |
| PAUL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.781828418992569 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL TWIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2254495856446 | $1.30 |
| PAUL TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032880117219 | $100.42 |
| PAUL TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25724913561 | $0.26 |
| PAUL TZANIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL TZANIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (31,451.73) | ($31,451.73) |
| PAUL TZANIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAUL TZANIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAUL TZANIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL TZANIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| PAUL TZANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189981001519999 | $0.56 |
| PAUL TZANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249437790532 | $48.67 |
| PAUL TZANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.798648735 | $316.80 |
| PAUL ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.224323427 | $19.22 |
| PAUL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60720760196 | $0.71 |
| PAUL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.342243477 | $173.34 |
| PAUL UTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2795528884 | $15.44 |
| PAUL V OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063325436842 | $18.74 |
| PAUL V OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421693846793 | $7.97 |
| PAUL V OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51980323605 | $5.70 |
| PAUL V OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.323313830424 | $22.73 |
| PAUL V OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032082253971 | $1.71 |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05195843) | ($1,504.90) |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (228.61) | ($228.61) |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0072081 | $228.61 |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00727105) | ($216.52) |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042552685143844 | $14.74 |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3017305008694 | $2.30 |
| PAUL VAN BUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092334049839 | $0.00 |
| PAUL VAN DE GEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.338995865781 | $9.88 |
| PAUL VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.5955359137926 | $72.21 |
| PAUL VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118145637562999 | $3.76 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 656.64821 | $656.65 |
| PAUL VAN DIJK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 999.999 | $167.96 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267280770169999 | $0.79 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.694882892 | $31.69 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.633743976 | $6.05 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115186363562999 | $0.01 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5485301941 | $0.63 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.975570727039999 | $3.33 |
| PAUL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31171490891 | $0.17 |
| PAUL VAN DUYN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.237000524) | ($14.89) |
| PAUL VAN DUYN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.237000524 | $14.89 |
| PAUL VAN DUYN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.237000524) | ($14.69) |
| PAUL VAN DUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20611953666736 | $0.21 |
| PAUL VAN DUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000125092149534 | $0.00 |
| PAUL VAN EERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010110273306 | $0.00 |
| PAUL VAN EERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073158647276 | $0.01 |
| PAUL VAN GARDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17204927711272 | $0.19 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (2,345.37) | ($5,000.00) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.1261926 | $5,000.00 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.126921) | ($5,040.25) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 5,638.926 | $5,040.25 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.45) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (2,366.886) | ($5,000.00) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 5,016.888 | $5,000.00 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (5,045.72) | ($5,045.72) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 5,649.159 | $5,045.72 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5,678.88108) | ($5,042.47) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5,649.159) | ($5,019.91) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001079463008) | ($4.17) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,500.0) | ($5,175.00) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,173.761 | $5,175.00 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,073.761) | ($5,073.76) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4981331014) | ($0.93) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4981331014) | ($0.93) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 2,040.816326531 | $2,348.79 |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 5,905.124589711 | $2,462.53 |
| PAUL VAN GEYT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001399374493) | ($4.17) |
| PAUL VAN GEYT | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017942492423 | $45.46 |
| PAUL VAN GEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.375825350117 | $177.42 |
| PAUL VAN KOERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053293876763 | $0.00 |
| PAUL VAN KOERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25484190369 | $0.04 |
| PAUL VAN LULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127265500255 | $3.77 |
| PAUL VAN LULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00950762054669999 | $0.01 |
| PAUL VAN LULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00825032357929999 | $16.10 |
| PAUL VAN LULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.934011022 | $18.93 |
| PAUL VAN LULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085873258348 | $0.95 |
| PAUL VAN LULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63413108255 | $3.90 |
| PAUL VAN NATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082474093504 | $0.01 |
| PAUL VAN NATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023196711719 | $0.00 |
| PAUL VAN OORSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015312897204 | $0.02 |
| PAUL VAN OORSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 231.999289256999 | $232.00 |
| PAUL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089018066547 | $0.00 |
| PAUL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061743019767 | $0.00 |
| PAUL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0471870409169999 | $0.04 |
| PAUL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029629720567 | $0.00 |
| PAUL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000102341453211 | $0.00 |
| PAUL VANDENABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434949585987999 | $0.02 |
| PAUL VANDENABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02745730719659 | $1.80 |
| PAUL VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123122550892 | $3.64 |
| PAUL VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080146076429 | $0.00 |
| PAUL VANWANZEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023093933708 | $6.84 |
| PAUL VANWANZEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.751427694 | $39.75 |
| PAUL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054520639756 | $0.00 |
| PAUL VARGHESE VITHAYATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000479284525176 | $0.00 |
| PAUL VARGHESE VITHAYATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013383765601 | $0.00 |
| PAUL VASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285999297919 | $0.30 |
| PAUL VATASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17206091199117 | $0.12 |
| PAUL VATASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.267237995149999 | $0.19 |
| PAUL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124799655387 | $36.94 |
| PAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000753689415 | $0.00 |
| PAUL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000667353037429999 | $0.00 |
| PAUL VELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAUL VELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PAUL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019550194957 | $40.62 |
| PAUL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 584.966058124484 | $722.11 |
| PAUL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04621352149 | $52.51 |
| PAUL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5174040837 | $16.52 |
| PAUL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.618454548 | $7.49 |
| PAUL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.04762777 | $8.50 |
| PAUL VENOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155227277429 | $4.59 |
| PAUL VENOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549590018159999 | $0.01 |
| PAUL VERBATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1513123345789 | $0.18 |
| PAUL VERNIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (231.313785) | ($193.33) |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041958292323 | $1.24 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033704919257 | $6.58 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6717923076917 | $0.59 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050443083373 | $0.01 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00764253173659999 | $0.01 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64755526431 | $0.09 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2918569303 | $1.10 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015826519183 | $5.04 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039107663918 | $0.89 |
| PAUL VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.214170552949999 | $0.33 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (43.988269795) | ($300.00) |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 43.988269795 | $300.00 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (43.988) | ($300.00) |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 300.262 | $300.00 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (300.26) | ($300.26) |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 54.15 | $300.26 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320594830739999 | $9.49 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015298184307 | $29.85 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.132384726 | $19.13 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.750709278 | $86.22 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.119821921 | $17.92 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017972759673 | $0.01 |
| PAUL VERTSEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0298443695459999 | $0.03 |
| PAUL VICTOR WALDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110901249457 | $0.03 |
| PAUL VIERKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.01006520574 | $17.58 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.407447102) | ($9,074.42) |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.407447102 | $9,074.42 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.407447102) | ($8,827.54) |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005481544988) | ($9.96) |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005481544988 | $9.96 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.741528172) | ($13.74) |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.741528172 | $13.74 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005481544988) | ($9.94) |
| PAUL VILLAGRANA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13.741528) | ($13.74) |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062225200157 | $0.00 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022753002191937 | $61.98 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13265021809648 | $0.13 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010447276229 | $0.00 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000104027372878 | $0.00 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049110256006 | $0.05 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017719234432 | $0.00 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018662261748 | $0.01 |
| PAUL VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000249800927349999 | $0.01 |
| PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031672690695 | $96.64 |
| PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101553930835 | $0.00 |
| PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00644951066799999 | $0.01 |
| PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00481947441349999 | $0.00 |
| PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111980392096 | $0.33 |
| PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426828468299999 | $0.08 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (600.0) | ($600.00) |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 600.0 | $600.00 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (600.0) | ($600.00) |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,250.0) | ($1,250.00) |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,250.0 | $1,250.00 |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,250.0) | ($1,250.00) |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.985971477) | ($90.53) |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.985971477 | $90.53 |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0005046047808) | $0.00 |
| PAUL VILLASENOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0005046047808 | $0.00 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735995281799999 | $27.56 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.575560753172 | $191.34 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.022038137 | $17.38 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000021101476993 | $0.00 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.757116298 | $32.76 |
| PAUL VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008973122701 | $1.72 |
| PAUL VINCENT MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204768225132014 | $0.02 |
| PAUL VINCENT MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00079120221739 | $0.00 |
| PAUL VINCENT PISKLAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($100.38) |
| PAUL VINCENT PISKLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $100.38 |
| PAUL VINCENT PISKLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1864775387299 | $100.47 |
| PAUL VINCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030909660409999 | $0.00 |
| PAUL VINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136880471051 | $0.41 |
| PAUL VINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000226222288699999 | $0.00 |
| PAUL VINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00047668340708 | $0.11 |
| PAUL VINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000300191183879999 | $0.00 |
| PAUL VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000046595882529 | $0.00 |
| PAUL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094651284074999 | $0.28 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,995.0 | $3,995.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.34) | ($5.34) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 491.477944361 | $4,923.06 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 325.6616 | $625.59 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | CEL | (325.6616) | ($629.15) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,375.061780722) | ($4,544.38) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (325.6616) | ($338.27) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,375.061780722 | $4,544.38 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 325.6616 | $338.27 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 365.0 | $365.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006917) | ($2.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006917 | $2.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.97) | ($3.97) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,926.829268293 | $1,923.07 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 932.400932401 | $1,476.53 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,000.857409435) | ($1,633.33) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,000.857409435 | $1,633.33 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XTZ | (980.432673414) | ($1,600.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (505.658155504) | ($3,261.80) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 505.658155504 | $3,261.80 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (496.078273724) | ($3,200.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,962.12559352) | ($1,766.52) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,962.12559352 | $1,766.52 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (2,682.89788024) | ($1,600.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.22) | ($13.22) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | XLM | 61,482.46986526 | $7,958.26 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (61,517.347250886) | ($7,983.54) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 61,517.347250886 | $7,983.54 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | XLM | (60,128.119146181) | ($7,800.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,950.0 | $1,950.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 475.0 | $475.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BCH | 10.32657803 | $1,810.47 |
| PAUL VITIELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,400.0) | ($6,400.00) |
| PAUL VITIELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.98) | ($1.98) |
| PAUL VITIELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| PAUL VITIELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| PAUL VITIELLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.83) | ($4.83) |
| PAUL VITIELLO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| PAUL VITIELLO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.98) | ($1.98) |
| PAUL VITIELLO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081455309263 | $2.41 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081128871905 | $0.10 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048467874655 | $0.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046202136389 | $0.05 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7919271873991 | $0.66 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1379079372888 | $1.10 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.714547900079999 | $0.71 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038323218952141 | $0.01 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0656821971 | $4.81 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4264883311 | $25.37 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0184179945825999 | $2.82 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026973069576 | $0.00 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.353547016099599 | $0.88 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010342385262 | $0.31 |
| PAUL VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75991289709 | $0.90 |
| PAUL VIVIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4773926979) | ($977.01) |
| PAUL VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090485680958 | $26.78 |
| PAUL VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90058358511 | $2.11 |
| PAUL VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028863752212725 | $7.64 |
| PAUL VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048378744281 | $0.00 |
| PAUL VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093114025159 | $29.63 |
| PAUL VLAD MOSCOLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028083614118 | $0.00 |
| PAUL VOGANOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (625.28) | ($625.28) |
| PAUL VOGANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030964039923 | $0.92 |
| PAUL VOGANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014797045317 | $0.00 |
| PAUL VOGANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.721638613 | $88.72 |
| PAUL VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496935773209999 | $1.54 |
| PAUL VON HOYNINGEN HUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361093636199999 | $110.54 |
| PAUL VON HOYNINGEN HUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036961009634 | $0.00 |
| PAUL VON HOYNINGEN HUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015550674674 | $30.34 |
| PAUL VON HOYNINGEN HUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17494624025 | $10.46 |
| PAUL VONDERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038141771412 | $0.74 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021156034535 | $6.26 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.499585835 | $25.32 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043398845529 | $86.15 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.514914002 | $62.51 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0699346245 | $1.93 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329449940949999 | $2.91 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0989608283 | $0.89 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005910249597 | $0.43 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026193354267 | $0.16 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3715274514 | $0.14 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011498041887 | $0.00 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038926308852 | $0.29 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111570712027 | $0.06 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027622858564 | $0.65 |
| PAUL VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025715978698 | $0.28 |
| PAUL W BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628692504792 | $0.63 |
| PAUL WACHSMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000723228944929999 | $0.00 |
| PAUL WACKEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772594521479999 | $239.51 |
| PAUL WACKEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13765580203 | $279.25 |
| PAUL WAGNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| PAUL WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 286.11 | $286.11 |
| PAUL WAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| PAUL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100480548086 | $2.97 |
| PAUL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.39314988 | $17.39 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $189.07 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 178.884996016 | $3,371.98 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01907843 | $748.11 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.58) |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.378378) | ($2,822.54) |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.19) |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077404) | ($2,323.59) |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (14.229999) | ($1,493.70) |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (190.558405) | ($1,803.40) |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472918668312979 | $16.78 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893438647403399 | $23.64 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9506639715785 | $23.40 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101988771551127 | $13.31 |
| PAUL WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.380409327161 | $2.38 |
| PAUL WAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180388420049999 | $53.91 |
| PAUL WAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.067264713 | $19.90 |
| PAUL WAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068840293175 | $138.27 |
| PAUL WAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016018349157 | $0.02 |
| PAUL WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.534695126) | ($31.72) |
| PAUL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.534695126 | $31.72 |
| PAUL WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01523154648) | ($28.32) |
| PAUL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01523154648 | $28.32 |
| PAUL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (11.534695126) | ($31.72) |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027695750531999 | $0.00 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029272254741 | $0.03 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013989919025314 | $0.33 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044256147538 | $0.00 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064178908449 | $0.01 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24692162881959 | $0.97 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078452840975 | $248.00 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103497536354 | $209.27 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057562346861 | $0.01 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.9868894 | $73.72 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3176771289 | $2.80 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055198022491 | $0.00 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022143125614 | $0.00 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137485995019 | $0.00 |
| PAUL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000170360984989999 | $0.00 |
| PAUL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215079149599999 | $4.20 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (13,999.9943) | ($77,839.97) |
| PAUL WALSH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 13,999.98404003 | $73,255.58 |
| PAUL WALSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (2,001.0) | ($9,646.89) |
| PAUL WALSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (1,998.98404003) | ($9,675.08) |
| PAUL WALSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 10,001.98859772 | $54,465.20 |
| PAUL WALSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3,456.0) | ($23,651.09) |
| PAUL WALSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (2,545.98859772) | ($16,439.53) |
| PAUL WALSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3,000.0) | ($19,257.47) |
| PAUL WALSH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (1,000.0) | ($6,024.03) |
| PAUL WALSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (10,000.0) | ($56,361.60) |
| PAUL WALSH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 12,175.31079543 | $74,926.47 |
| PAUL WALSH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (12,175.31079543) | ($76,875.72) |
| PAUL WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0002375) | ($7.91) |
| PAUL WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 93,001.0 | $93,001.00 |
| PAUL WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (93,001.0) | ($93,001.00) |
| PAUL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,210.8986) | ($10,275.81) |
| PAUL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01237308636) | ($358.04) |
| PAUL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8294916543) | ($24,003.00) |
| PAUL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.024181423 | $29,636.74 |
| PAUL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02525594222) | ($730.83) |
| PAUL WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.15706074) | ($4,388.12) |
| PAUL WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0003529494476) | ($0.71) |
| PAUL WALSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 9,222.1541 | $7,416.58 |
| PAUL WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04099990856) | ($71.74) |
| PAUL WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.806533467) | ($3,161.00) |
| PAUL WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.212833349 | $3,871.93 |
| PAUL WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05542600128) | ($96.98) |
| PAUL WALSH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3098739722) | ($550.32) |
| PAUL WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (9,270.467) | ($3,521.53) |
| PAUL WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02359901656) | ($594.63) |
| PAUL WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03226262141) | ($812.93) |
| PAUL WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.051821697) | ($26,503.00) |
| PAUL WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.312985769 | $33,083.61 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0947534166092 | $14.74 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010060189873 | $0.00 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.098239822106 | $633.95 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017946348704 | $53.62 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146306091399999 | $2.85 |
| PAUL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.093452708 | $182.09 |
| PAUL WALVISCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.849061804) | ($8,024.88) |
| PAUL WALVISCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41217985) | ($12,596.63) |
| PAUL WALVISCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.670525485) | ($5.26) |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016941415587274 | $63.27 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019212730319 | $0.02 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020348553216935 | $55.14 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05655191001144 | $0.06 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032447340706 | $0.04 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28583916088 | $2.52 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040743546925 | $2.98 |
| PAUL WALVISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083915822726 | $0.60 |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 1.1160321 | $43,457.75 |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.69369959 | $7,878.92 |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | LINK | 53.75481285 | $678.92 |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11738977) | ($33,953.92) |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.699498694) | ($5,601.47) |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (53.792474421) | ($416.48) |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034473784281162 | $107.25 |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007419167983335 | $17.40 |
| PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048132791586491 | $0.42 |
| PAUL WAMPLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03756567 | $1,142.29 |
| PAUL WAMPLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03756554) | ($1,095.00) |
| PAUL WAMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021256639865 | $6.29 |
| PAUL WAMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014455498315 | $28.21 |
| PAUL WAMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.624969627 | $17.62 |
| PAUL WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2104631987 | $4.88 |
| PAUL WARN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.82) | ($1.82) |
| PAUL WARN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002065753326) | ($0.08) |
| PAUL WARN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.14715921 | $4,352.83 |
| PAUL WARN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 729.49095316 | $3,543.23 |
| PAUL WARN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 166.66 | $826.67 |
| PAUL WARN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | UNI | (793.057692308) | ($4,123.90) |
| PAUL WARN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17728745) | ($5,249.66) |
| PAUL WARN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,404.544371 | $2,404.54 |
| PAUL WARN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,222.0) | ($2,222.00) |
| PAUL WARN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.85) | ($1.85) |
| PAUL WARN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | UNI | 1,709.23051747 | $8,614.52 |
| PAUL WARN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (1,830.878962374) | ($9,493.44) |
| PAUL WARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7802599938942 | $17.95 |
| PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5800705987 | $1.11 |
| PAUL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.453749473185 | $255.64 |
| PAUL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.156740744 | $13.28 |
| PAUL WASNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.31831857957 | $88.76 |
| PAUL WÄSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383560058739999 | $117.58 |
| PAUL WÄSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PAUL WÄSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067146953587 | $134.80 |
| PAUL WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.17018120431 | $42.45 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,508.12) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL WATERREUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (142.24611) | ($1,908.41) |
| PAUL WATERREUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($64.21) |
| PAUL WATERREUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,907.734782459) | ($1,863.89) |
| PAUL WATERREUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PAUL WATERREUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| PAUL WATERREUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,679.76303 | $4,679.76 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054185251505 | $167.19 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47949394677606 | $4.79 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062911770311999 | $15.48 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.9710060809479 | $59.97 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.68248728711 | $26.25 |
| PAUL WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024980126216 | $0.03 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033514460214999 | $0.10 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029521707677 | $0.06 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041861023895 | $0.00 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8985830439999 | $3.88 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.09536373439999 | $4.46 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2509106534 | $2.79 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13750989446 | $1.21 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02043345793 | $1.50 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24965981312 | $0.85 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020101346163 | $0.01 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0513133427309999 | $2.03 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0225732840549999 | $2.48 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0426800726669999 | $0.26 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087812835216 | $0.66 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019494360486999 | $0.00 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.7143519519999 | $17.71 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027248003436 | $50.76 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016487194776 | $0.00 |
| PAUL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0002646946108 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014282554776999 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0867185898031999 | $0.09 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51714739036 | $0.41 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019631051682 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012881492835699 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030721073565 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080264956143 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021161235774999 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043828955358 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000108934270754999 | $0.00 |
| PAUL WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00004266335909 | $0.00 |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 0.8 | $11.22 |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 789.6 | $11,054.40 |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 799.3 | $11,214.18 |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (1,569.201799351) | ($13,636.36) |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $47.76 |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008904810645) | ($26.10) |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.0034 | $73.84 |
| PAUL WAYNE CUPP | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001276891687) | ($26.10) |
| PAUL WEAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028796) | ($81.81) |
| PAUL WEAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,028.10) |
| PAUL WEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (215.0) | ($162.54) |
| PAUL WEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.081012 | $162.54 |
| PAUL WEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08101242988) | ($162.00) |
| PAUL WEAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (75.523) | ($62.90) |
| PAUL WEAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.03227 | $62.90 |
| PAUL WEAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.03227) | ($3,949.28) |
| PAUL WEAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021783) | ($1,946.75) |
| PAUL WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.988194081137 | $361.59 |
| PAUL WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1535169173 | $259.16 |
| PAUL WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129255105455 | $0.38 |
| PAUL WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163683508819999 | $0.02 |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($198.71) |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (4.653993) | ($49.96) |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UNI | (13.318483) | ($99.68) |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (21.713429) | ($99.79) |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1724 | $5,000.00 |
| PAUL WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 3,402.043 | $2,500.00 |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($161.52) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (57,307.7325) | ($46,372.60) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,100.0) | ($1,100.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,671.82) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($50,795.63) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($56,944.89) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,501.724524) | ($6,451.40) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (1,282.526376) | ($6,528.06) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (406.0) | ($1,071.84) |
| PAUL WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (76.057661) | ($543.05) |
| PAUL WEBB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,121.07 |
| PAUL WEBB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.017154) | ($2,000.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,992.494 | $2,000.00 |
| PAUL WEBB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PAUL WEBB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 50.34965 | $2,500.00 |
| PAUL WEBB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.497763) | ($911.75) |
| PAUL WEBB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 912.379 | $911.75 |
| PAUL WEBB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,092.95) | ($1,092.95) |
| PAUL WEBB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 24.63925 | $1,092.95 |
| PAUL WEBB | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $19,642.20 |
| PAUL WEBB | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PAUL WEBB | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,575.02 |
| PAUL WEBB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $3,755.61 |
| PAUL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008634370289 | $226.51 |
| PAUL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,379.74857261495 | $4,517.44 |
| PAUL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006738578912 | $7.55 |
| PAUL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.600512677 | $6.60 |
| PAUL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.865739899 | $131.18 |
| PAUL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5036799197 | $58.34 |
| PAUL WEBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,912.24) |
| PAUL WEBER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,912.24 |
| PAUL WEBER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,915.10) |
| PAUL WEBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00046956) | ($18.51) |
| PAUL WEBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00046956 | $18.51 |
| PAUL WEBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012681) | ($4.89) |
| PAUL WEBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012681 | $4.89 |
| PAUL WEBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059637) | ($22.92) |
| PAUL WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001211934) | ($2,873.91) |
| PAUL WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001211934 | $2,873.91 |
| PAUL WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10012119) | ($2,877.63) |
| PAUL WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000103012866) | ($3.06) |
| PAUL WEBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000103012866 | $3.06 |
| PAUL WEBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010301) | ($3.10) |
| PAUL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820629589047943 | $31.54 |
| PAUL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064872776727 | $0.00 |
| PAUL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000010955345617 | $0.00 |
| PAUL WEEKES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04712844 | $2,005.29 |
| PAUL WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021929360518 | $65.33 |
| PAUL WEHAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001267 | $51.27 |
| PAUL WEHAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0016718 | $64.62 |
| PAUL WEHAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0013582 | $49.67 |
| PAUL WEHAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0016487 | $49.30 |
| PAUL WEHAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0017477 | $50.74 |
| PAUL WEHAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018014 | $49.52 |
| PAUL WEHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119155827976999 | $34.93 |
| PAUL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018885149713 | $56.56 |
| PAUL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094038097261 | $189.89 |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06235484587) | ($1,897.82) |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06235484587 | $1,897.82 |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.206860131) | ($2,474.38) |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.206860131 | $2,474.38 |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007554529373) | ($2.28) |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007554529373 | $2.28 |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001353075872) | ($2.78) |
| PAUL WEIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001353075872 | $2.78 |
| PAUL WEIR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.208213207) | ($2,395.98) |
| PAUL WEIR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06243039) | ($1,833.77) |
| PAUL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004518075774929 | $15.98 |
| PAUL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827064250873929 | $21.11 |
| PAUL WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119254330621 | $35.30 |
| PAUL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255992275584 76 | $0.03 |
| PAUL WELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119859030325 | $35.48 |
| PAUL WELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050028864668 | $99.74 |
| PAUL WELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7808206489 | $12.78 |
| PAUL WELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066523902254 | $0.74 |
| PAUL WELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060604738592 | $0.36 |
| PAUL WELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0457250608829999 | $1.81 |
| PAUL WELLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4930333507 | $5.61 |
| PAUL WELLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.471314458 | $1.66 |
| PAUL WELLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72830827784 | $0.03 |
| PAUL WELLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193508477 | $0.02 |
| PAUL WELLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.16524506009999 | $0.75 |
| PAUL WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.590933321942 | $1.60 |
| PAUL WELLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1825582152) | ($5,475.43) |
| PAUL WELLS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1825582152 | $5,475.43 |
| PAUL WELLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18255821) | ($5,313.08) |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.56550476175 | $386.45 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.221953696 | $2.54 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.033719926 | $0.06 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911612118045 | $33.54 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012742878917 | $0.02 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017067681599 | $0.00 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017722111171 | $0.00 |
| PAUL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025947613123 | $0.00 |
| PAUL WEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 12.65 | $992.28 |
| PAUL WEST | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($59.72) |
| PAUL WEST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($126.86) |
| PAUL WEST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.65) | ($613.19) |
| PAUL WEST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.20879737 | $437.69 |
| PAUL WEST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01572006 | $479.79 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035244166231999 | $0.10 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0241340000684 | $1.80 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049321912267 | $0.10 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064821053793 | $0.00 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014078152081 | $0.00 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031132399201 | $94.94 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030136351058 | $58.98 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9629754719999 | $19.00 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.486024295 | $8.27 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52375808777 | $5.73 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.569594469 | $2.71 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6691165436 | $12.54 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034583002382 | $2.07 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05267003175 | $2.05 |
| PAUL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083015101094 | $0.11 |
| PAUL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086754819419 | $25.63 |
| PAUL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068883868006 | $13.37 |
| PAUL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.4897664749999 | $43.49 |
| PAUL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077374971456 | $3.05 |
| PAUL WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001848123195 | $0.00 |
| PAUL WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086285808274 | $0.07 |
| PAUL WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 243.569759864 | $2,679.37 |
| PAUL WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5731306476 | $4.90 |
| PAUL WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07260410755 | $61.40 |
| PAUL WEVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008632) | ($250.00) |
| PAUL WEVER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008632 | $250.00 |
| PAUL WEVER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008632) | ($260.91) |
| PAUL WEVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00823172) | ($250.00) |
| PAUL WEVER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00823172 | $250.00 |
| PAUL WEVER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00823172) | ($249.01) |
| PAUL WEVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330081) | ($100.00) |
| PAUL WEVER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330081 | $100.00 |
| PAUL WEVER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330081) | ($100.05) |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192632156729999 | $58.20 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874352468249999 | $1.71 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038520663499 | $0.00 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.386011738879999 | $0.31 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29118844627 | $3.24 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099091387184 | $0.01 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021945169791 | $0.00 |
| PAUL WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091967128131 | $0.01 |
| PAUL WHEELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01044425 | $423.10 |
| PAUL WHEELER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0072619236) | ($294.57) |
| PAUL WHEELER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001268415982) | ($0.49) |
| PAUL WHEELER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $189.99 |
| PAUL WHEELER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008480732055) | ($292.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL WHEELER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00018891) | ($5.67) |
| PAUL WHEELER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004499543379) | ($98.54) |
| PAUL WHEELER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01177882192) | ($257.96) |
| PAUL WHEELER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3881278539) | ($8,500.00) |
| PAUL WHEELER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4774977267 | $10,457.20 |
| PAUL WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00496334652) | ($100.29) |
| PAUL WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01276863621) | ($258.01) |
| PAUL WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4206645271) | ($8,500.00) |
| PAUL WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.521120014 | $10,529.82 |
| PAUL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8855357432054 | $11.92 |
| PAUL WHIDDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04108195 | $1,699.26 |
| PAUL WHIDDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6987258394 | $2,170.02 |
| PAUL WHIDDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0299789 | $1,140.25 |
| PAUL WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034954719907 | $115.89 |
| PAUL WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.665063723914 | $32.02 |
| PAUL WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022697777164 | $49.59 |
| PAUL WHISLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3093120721) | ($9,475.66) |
| PAUL WHISLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3093120721 | $9,475.66 |
| PAUL WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012524790789781 | $47.22 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000320342108) | ($12.51) |
| PAUL WHITAKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,659.268869808) | ($13,799.94) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.65) | ($4,571.40) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.0) | ($3,371.76) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (45.193499) | ($2,794.77) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,802.92) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (616.678153) | ($1,188.60) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.850614153) | ($50,243.81) |
| PAUL WHITAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004188849824) | ($12.51) |
| PAUL WHITAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006493698621) | ($12.51) |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013813172278 | $0.54 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5359303378836 | $39.11 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1029790837 | $302.90 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6557900997 | $0.66 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.58510942861 | $30.17 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000583708457999999 | $0.00 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3724674448 | $31.90 |
| PAUL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3591036541653 | $6.41 |
| PAUL WHITBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090729) | ($2,668.64) |
| PAUL WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3828384732578 | $49.19 |
| PAUL WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (944.913) | ($1,000.00) |
| PAUL WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 999.622 | $1,000.00 |
| PAUL WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (737.141) | ($499.97) |
| PAUL WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 497.319 | $499.97 |
| PAUL WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($138.82) |
| PAUL WHITE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $180.29 |
| PAUL WHITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.8849903 | $25,931.99 |
| PAUL WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.00046151 | $29,330.53 |
| PAUL WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| PAUL WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.888723) | ($1,000.89) |
| PAUL WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,756.40) |
| PAUL WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,119.10) |
| PAUL WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($15,573.68) |
| PAUL WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (49.736) | ($130.17) |
| PAUL WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 129.413 | $130.17 |
| PAUL WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (129.0) | ($129.00) |
| PAUL WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0044131 | $129.00 |
| PAUL WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (200.0) | ($117.96) |
| PAUL WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0040518 | $117.96 |
| PAUL WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($393.93) |
| PAUL WHITE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($212.98) |
| PAUL WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($211.05) |
| PAUL WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (450.0) | ($273.05) |
| PAUL WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($209.24) |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145443396777 | $410.41 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.12038543014 | $2,298.38 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93347553214099 | $3.93 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 558.147467164 | $451.21 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6427310209 | $4.80 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.245128004 | $158.31 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1945594081 | $21.80 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15816795678 | $17.37 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8358249559 | $104.51 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025047708961 | $1.90 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000071407258121 | $0.00 |
| PAUL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0051691080817 | $0.01 |
| PAUL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014645828948 | $0.01 |
| PAUL WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029435421414 | $89.62 |
| PAUL WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027099711928 | $52.88 |
| PAUL WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102182484344 | $0.00 |
| PAUL WHYTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (98.355680489) | ($64.80) |
| PAUL WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.800247299454 | $0.86 |
| PAUL WIELINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6215473591899 | $21.73 |
| PAUL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.206885887 | $225.31 |
| PAUL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.57591814659999 | $50.85 |
| PAUL WILDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (93.943) | ($73.40) |
| PAUL WILDE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.040376 | $73.40 |
| PAUL WILDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040376) | ($71.80) |
| PAUL WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928351351944036 | $1.34 |
| PAUL WILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 656.984084142 | $729.93 |
| PAUL WILDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4351088152817 | $0.42 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,000.009478039 | $3,775.19 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,000.009481633) | ($3,832.47) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,000.009481633 | $3,832.47 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (6,000.009) | ($3,832.47) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,894.913 | $3,832.47 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,498.128 | $1,000.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,496.045) | ($791.66) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 781.982 | $791.66 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 3,707.139 | $2,000.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (244.818) | ($141.35) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 143.952 | $141.35 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.469301 | $1,000.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (49.493) | ($28.83) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 28.646 | $28.83 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,414.911481) | ($1,941.91) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (829.49) | ($829.49) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 1,601.333 | $829.49 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,601.333) | ($816.08) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 811.075 | $816.08 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 1,223.055 | $800.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,223.055) | ($716.90) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 712.429 | $716.90 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.469298) | ($787.31) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 784.408 | $787.31 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005558885063) | ($102.03) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1852961688) | ($3,401.00) |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2279527769 | $4,183.94 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124873035919899 | $2.60 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000487033463739999 | $0.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000111034395484 | $0.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0290310223386943 | $0.02 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14295167923 | $0.14 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017555832523 | $0.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00291946122959999 | $0.01 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048900019664 | $0.00 |
| PAUL WILFRED GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000684175264699999 | $0.00 |
| PAUL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7004694184636 | $0.71 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0828086095890982 | $0.09 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051723375904 | $10.09 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018570333953 | $55.57 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127302135816 | $0.15 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110343313666 | $21.53 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031765394374 | $0.03 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0567523646 | $8.77 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.341328798 | $12.14 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021530985149 | $1.58 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3607246653999 | $5.43 |
| PAUL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123719747468 | $0.74 |
| PAUL WILLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.04655079 | $1,616.47 |
| PAUL WILLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03739067536) | ($1,218.60) |
| PAUL WILLAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03739067536 | $1,218.60 |
| PAUL WILLAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.083941) | ($2,735.73) |
| PAUL WILLAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,734.129 | $2,735.73 |
| PAUL WILLAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,734.12) | ($2,734.12) |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182041165406879 | $6.91 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51412759019999 | $1.77 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110355951234 | $2.15 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058075429044 | $0.06 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9617675631 | $5.00 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2460318103 | $2.73 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063418590132 | $0.56 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1333292523 | $7.29 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029519888539 | $1.76 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095403896023 | $3.77 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000483911821849999 | $0.00 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125267241463 | $0.89 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000079763494678 | $0.00 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000028072209833 | $0.05 |
| PAUL WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00026590389074 | $0.00 |
| PAUL WILLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364583 | $0.02 |
| PAUL WILLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070235029749 | $0.02 |
| PAUL WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191629342900676 | $0.02 |
| PAUL WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7346266506 | $0.32 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.569175752) | ($104.57) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.569175752 | $104.57 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (104.569175) | ($104.57) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3366574438) | ($950.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3366574438 | $950.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02381567) | ($920.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02381567 | $920.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021) | ($805.91) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.301) | ($836.47) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008765037974) | ($21.09) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008765037974 | $21.09 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006152601244) | ($20.31) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006152601244 | $20.31 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04442248181) | ($106.46) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343093) | ($111.80) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2916812507) | ($25.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2916812507 | $25.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.670356208) | ($20.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.670356208 | $20.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (490.585472131) | ($325.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 490.585472131 | $325.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.407304198) | ($620.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.407304198 | $620.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.0) | ($317.75) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.35) | ($611.03) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1182148469) | ($12.25) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1182148469 | $12.25 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.563861933) | ($24.71) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.563861933 | $24.71 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4672002952) | ($48.30) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.819690272) | ($53.23) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04575402635) | ($5.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04575402635 | $5.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.757783906) | ($5.00) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.757783906 | $5.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.757783906) | ($4.99) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.04575402635) | ($4.96) |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086719818245692 | $3.43 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118569695187007 | $3.51 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5282813344263 | $0.53 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.725552628998 | $5.00 |
| PAUL WILLIAM CARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0384313477408699 | $5.33 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001623007094 | $65.18 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,494.90163094455 | $1,450.76 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203425878 | $61.76 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.197394661 | $21.20 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08057740589 | $0.79 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004927855149 | $0.53 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.668107299 | $0.50 |
| PAUL WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005731477298 | $0.84 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.013 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001381851644) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001381851644 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01356153652) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006605671414) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00015974) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 300.0 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 297.873659 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 92,500.0 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (538.14) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (92,000.0) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 4.939689181 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.00015974 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.939690683) | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.939690683 | |
| PAUL WILLIAM FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011689033781918 | |
| PAUL WILLIAM JOVEL PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.009885) | ($386.25) |
| PAUL WILLIAM JOVEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128605804944523 | $51.10 |
| PAUL WILLIAM JOVEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021055183928 | $0.04 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55,883.126054784) | ($55,883.13) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55,883.126054784 | $55,883.13 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (55,883.126054) | ($55,883.13) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,078.040887747) | ($5,078.04) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,078.040887747 | $5,078.04 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAX | (5,078.040887747) | ($5,078.04) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2298427875) | ($700.00) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2298427875 | $700.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016419) | ($50.02) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2134237875) | ($650.71) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6819142697) | ($2,000.00) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6819142697 | $2,000.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034031) | ($100.01) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6138582697) | ($1,805.29) |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2366031537) | ($6,964.19) |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2366031537 | $6,964.19 |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.921656147) | ($1,955.02) |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.921656147 | $1,955.02 |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009429) | ($19.86) |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.946252147) | ($2,001.73) |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.43) |
| PAUL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23590115) | ($6,864.70) |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047185222744 | $13.97 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040222658477 | $0.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0125084725 | $2.01 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009657560159267 | $36.62 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064992204253498 | $18.46 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28026127434 | $0.28 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031911614914 | $0.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033724559202 | $0.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011438961028 | $0.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030231378618999 | $0.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.71328708951 | $76.71 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071169828216 | $0.00 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.991466881841 | $6.99 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033068782863 | $101.01 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2945084594 | $10.92 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.677880580199999 | $0.68 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0545604901769999 | $1,672.86 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6767599602 | $3,337.86 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.74087400057 | $54.23 |
| PAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26490343315 | $18.89 |
| PAUL WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.641334) | ($1,124.80) |
| PAUL WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,126.544 | $1,124.80 |
| PAUL WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| PAUL WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 101.487 | $56.00 |
| PAUL WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (21.726) | ($56.49) |
| PAUL WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 56.226 | $56.49 |
| PAUL WILSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,126.77) | ($1,126.77) |
| PAUL WILSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.038006 | $1,126.77 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081223872094 | $250.94 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1282267655009 | $28.58 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493968908825599 | $12.18 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4787643562 | $38.66 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4050184713307 | $1.66 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2745050756 | $3.95 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3829894151 | $0.18 |
| PAUL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.3549681244 | $241.61 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088614591497 | $273.22 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216343601469999 | $440.45 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.031817793 | $456.03 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.44595531 | $39.20 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129110551222 | $0.00 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.767528160039999 | $30.37 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34785667233 | $38.20 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.83698802049999 | $17.46 |
| PAUL WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.1057613692 | $7.96 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.78358628 | $82.80 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.8152129 | $86.04 |
| PAUL WINNELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.008442686035 | $25.66 |
| PAUL WINNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 6.16429772 | $595.03 |
| PAUL WINNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094132121) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149138145) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105866989) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127529012) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.041532682 | $3.66 |
| PAUL WINNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.369543037 | $126.17 |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,238.2495 | $2,238.25 |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 17.850621434 | $1,433.04 |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAUL WINNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 19.047619048 | $1,521.71 |
| PAUL WINNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (33.571924669) | ($2,513.53) |
| PAUL WINNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,989.287436 | $1,989.29 |
| PAUL WINNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAUL WINNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 21.250597673 | $1,634.38 |
| PAUL WINNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (235.7595) | ($235.76) |
| PAUL WINNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (989.521844) | ($989.52) |
| PAUL WINNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002773786051) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313673722) | ($0.83) |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071602120139 | $239.81 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.431904723416 | $119.35 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759907607269999 | $172.35 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121101093741299 | $0.12 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.805593491919999 | $9.88 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.60739682359999 | $43.68 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17025808839 | $0.17 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.0618757549999 | $7.75 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077626837565 | $4.77 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.491060164 | $22.01 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0758043726799999 | $4.34 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26819836274 | $91.65 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.8931795909999 | $0.61 |
| PAUL WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46630024104 | $1.06 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017863366254 | $53.36 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028853485342 | $0.03 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128651347395 | $25.10 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048567593061 | $0.00 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01564105009 | $0.64 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00097626634422 | $0.00 |
| PAUL WINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118075089976 | $0.28 |
| PAUL WINTERGERST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346121) | ($100.00) |
| PAUL WINTERGERST | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00346121 | $100.00 |
| PAUL WINTERGERST | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001732) | ($49.57) |
| PAUL WINTERGERST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013063485) | ($32,041.17) |
| PAUL WINTERGERST | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.013063485 | $32,041.17 |
| PAUL WINTERGERST | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.014792) | ($32,433.77) |
| PAUL WINTERGERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050153265777722 | $178.82 |
| PAUL WISLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258730370069999 | $78.46 |
| PAUL WISLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056152232361 | $112.28 |
| PAUL WISLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.685627971 | $98.06 |
| PAUL WISLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.892253177 | $25.05 |
| PAUL WISLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076449064688 | $5.60 |
| PAUL WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018559522497 | $55.50 |
| PAUL WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016383018775 | $0.00 |
| PAUL WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00787981747471 | $0.14 |
| PAUL WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000377740675101699 | $0.00 |
| PAUL WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805636189179999 | $2.38 |
| PAUL WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107071550241 | $2.09 |
| PAUL WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8587264461 | $1.86 |
| PAUL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99021348032699 | $4.07 |
| PAUL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022472323835 | $43.85 |
| PAUL WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 100.496 | $76.22 |
| PAUL WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1029321321 | $251.55 |
| PAUL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099070348486 | $1.51 |
| PAUL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6741396326 | $0.35 |
| PAUL WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| PAUL WOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| PAUL WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.351842942) | ($2,485.69) |
| PAUL WOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.351842942 | $2,485.69 |
| PAUL WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008266956) | ($2,685.14) |
| PAUL WOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008266956 | $2,685.14 |
| PAUL WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| PAUL WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,568.036693586) | ($6,568.04) |
| PAUL WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,568.036693586 | $6,568.04 |
| PAUL WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,793.03) | ($6,793.03) |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005381706595666 | $20.10 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689268221204699 | $19.03 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.49523390834 | $45.50 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.848987018 | $25.25 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003697980944 | $0.00 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0465522947819999 | $0.41 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.04438476439999 | $0.88 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0687192291 | $10.48 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025566790835 | $1.01 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014091431787 | $0.80 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22762499966 | $0.35 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061060628186 | $0.00 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012644654561 | $0.30 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143090207919999 | $432.91 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138574599702 | $0.00 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032775437641 | $6.40 |
| PAUL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5745767744 | $9.57 |
| PAUL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019487434391 | $5.77 |
| PAUL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002293845453 | $0.01 |
| PAUL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189416693953995 | $0.02 |
| PAUL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075878905143 | $0.01 |
| PAUL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000448992515969999 | $0.00 |
| PAUL WROBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.330052713) | ($10,012.22) |
| PAUL WROBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.330052713 | $10,012.22 |
| PAUL WROBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1318599632) | ($4,000.00) |
| PAUL WROBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PAUL WROBEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAUL WROBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000411189754) | ($1.22) |
| PAUL WROBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.450495438) | ($2,126.95) |
| PAUL WROBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.450495438 | $2,126.95 |
| PAUL WROBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.284896401) | ($1,885.20) |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,668.541153 | $1,668.54 |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (735.0) | ($735.00) |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7189213246 | $1,041.85 |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.284896401 | $1,862.06 |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7189213246) | ($1,040.70) |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7189213246 | $1,040.70 |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.169413) | ($3,140.40) |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1168786 | $3,140.40 |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (316.798017) | ($110.98) |
| PAUL WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 316.798017 | $110.98 |
| PAUL WROBEL | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001196026292) | ($2.46) |
| PAUL WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016517284073281 | $59.65 |
| PAUL WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014519241709289 | $33.25 |
| PAUL WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02909100644 | $0.03 |
| PAUL WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0136555200089999 | $0.12 |
| PAUL WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104041249968 | $0.02 |
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03695499 | $4.16 |
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03671344) | ($3.95) |
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0189415) | ($2.04) |
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0189415 | $2.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01856837) | ($2.00) |
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068334404152 | $0.00 |
| PAUL WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129761130585 | $0.00 |
| PAUL WU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00499939 | $193.37 |
| PAUL WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,728.082681991) | ($10,728.08) |
| PAUL WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,728.082681991 | $10,728.08 |
| PAUL WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PAUL WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,718.0826809999) | ($10,718.08) |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042518018531 | $12.58 |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7797779097 | $1.78 |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078465637087 | $243.29 |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054832707131 | $109.58 |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.3801066266599 | $63.38 |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48730724073 | $0.39 |
| PAUL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0694794313689999 | $0.04 |
| PAUL WUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241881833829999 | $7.50 |
| PAUL WUNNE JEGENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025152394869 | $0.08 |
| PAUL WUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001768049683 | $0.52 |
| PAUL WUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3458030312 | $26.07 |
| PAUL YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118768548103 | $35.15 |
| PAUL YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068708361063 | $0.00 |
| PAUL YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335317282239999 | $0.03 |
| PAUL YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3990189223 | $1.11 |
| PAUL YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000077403606445 | $0.00 |
| PAUL YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39914222345 | $23.86 |
| PAUL YAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.25038309 | $9,764.69 |
| PAUL YAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0247965 | $1,051.66 |
| PAUL YAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (873.82) | ($873.82) |
| PAUL YAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05819234 | $2,100.28 |
| PAUL YAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3353237) | ($10,635.70) |
| PAUL YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00490126 | $134.03 |
| PAUL YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00490126) | ($139.66) |
| PAUL YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00011803) | ($3.52) |
| PAUL YAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 446.26 | $446.26 |
| PAUL YAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 319.750641 | $319.75 |
| PAUL YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (873.82) | ($873.82) |
| PAUL YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1269327384) | ($3,495.28) |
| PAUL YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1312752843) | ($3,614.86) |
| PAUL YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.248910071) | ($117,000.00) |
| PAUL YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 5.301754236 | $145,991.62 |
| PAUL YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.006645) | ($25.01) |
| PAUL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243941405896014 | $63.44 |
| PAUL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099675018819 | $0.12 |
| PAUL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35939637759655 | $5.36 |
| PAUL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132037900046 | $0.39 |
| PAUL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87552318756 | $0.88 |
| PAUL YASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,899.80) |
| PAUL YASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,899.80 |
| PAUL YASI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.30) |
| PAUL YASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020135611936 | $62.52 |
| PAUL YASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194040985379999 | $37.86 |
| PAUL YASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.312926251 | $38.31 |
| PAUL YASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.758268659 | $21.76 |
| PAUL YASSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| PAUL YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195372599 | $0.58 |
| PAUL YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076527965922 | $14.93 |
| PAUL YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106293710812 | $0.11 |
| PAUL YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8925988743 | $2.84 |
| PAUL YDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006963) | ($19.97) |
| PAUL YDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,873.02) |
| PAUL YDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.516463) | ($20.06) |
| PAUL YDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,949.27) |
| PAUL YDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,633.36) |
| PAUL YDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.771317) | ($19.89) |
| PAUL YDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.085325128) | ($2,815.39) |
| PAUL YDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.083273) | ($50.16) |
| PAUL YDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,543.34) |
| PAUL YDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.436477017927 | $182.14 |
| PAUL YDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.861851979 | $0.93 |
| PAUL YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001797657907 | $0.53 |
| PAUL YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.2678472592 | $381.72 |
| PAUL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085815335079 | $0.03 |
| PAUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154162958139 | $0.46 |
| PAUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069413230226 | $13.54 |
| PAUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012218936702 | $0.00 |
| PAUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091488705516 | $27.08 |
| PAUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.786078614 | $34.79 |
| PAUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019099246399 | $0.57 |
| PAUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64421904469999 | $5.62 |
| PAUL YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660092847689999 | $204.25 |
| PAUL YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01289656951) | ($1.00) |
| PAUL YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01289656951 | $1.00 |
| PAUL YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.01289656951) | ($1.00) |
| PAUL YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.0024581 | $99.24 |
| PAUL YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923195) | ($360.55) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083676) | ($25.00) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00083676 | $25.00 |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001576404403) | ($0.07) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.001576404403 | $0.07 |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5120705659) | ($15.00) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.5120705659 | $15.00 |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.5120705659) | ($14.50) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004773621951) | ($10.00) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004773621951 | $10.00 |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.440902378) | ($195.71) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.440902378 | $195.71 |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.440902378) | ($192.26) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00083676) | ($24.09) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13893713) | ($4,000.00) |
| PAUL YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13893713 | $4,000.00 |
| PAUL YOUNG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13893713) | ($4,086.85) |
| PAUL YOUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004773621951) | ($9.65) |
| PAUL YOUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345217) | ($100.00) |
| PAUL YOUNG | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00345217 | $100.00 |
| PAUL YOUNG | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00345217) | ($100.04) |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00111481 | $0.06 |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1844762098) | ($5,305.54) |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1844762098 | $5,305.54 |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.444867606) | ($2,255.51) |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.444867606 | $2,255.51 |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.444867606) | ($2,249.38) |
| PAUL YOUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1844762) | ($5,279.67) |
| PAUL YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (565.913591642) | ($307.65) |
| PAUL YOUNG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 565.913591642 | $307.65 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33531527846015 | $0.39 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00635024663829999 | $0.00 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088804703244599 | $0.35 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019650744809648 | $68.58 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014404632174746 | $33.10 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024099265783 | $0.00 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.024671429555 | $6.35 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000211487099 | $0.00 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015777271851225 | $0.16 |
| PAUL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03599432119829 | $2.30 |
| PAUL YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003697084441 | $113.24 |
| PAUL YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132974955179 | $269.66 |
| PAUL YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.233024347 | $36.23 |
| PAUL YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.05383188 | $15.11 |
| PAUL YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.145162968 | $8.25 |
| PAUL YOUNGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,022.46) |
| PAUL YOUNGS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059516) | ($2,305.64) |
| PAUL YOUNGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10080029) | ($2,775.23) |
| PAUL YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014469305595861 | $50.80 |
| PAUL YUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($302.38) |
| PAUL YUCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $302.38 |
| PAUL YUCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.43) |
| PAUL YUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,461.25) |
| PAUL YUCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,461.25 |
| PAUL YUCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,460.35) |
| PAUL YUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288496870029999 | $89.12 |
| PAUL YURCHISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.33228869 | $10,079.46 |
| PAUL YURCHISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05015993 | $2,005.54 |
| PAUL YURCHISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $5,019.80 |
| PAUL YURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019234989382 | $57.25 |
| PAUL YURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03936453230624 | $74.65 |
| PAUL YURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46564290379999 | $2.18 |
| PAUL ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017111248961 | $0.00 |
| PAUL ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25183796943 | $0.25 |
| PAUL ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 48.441265765 | $427.63 |
| PAUL ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043465334739999 | $0.00 |
| PAUL ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.3440170571 | $413.89 |
| PAUL ZAMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 101.7 | $56.26 |
| PAUL ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110778772127506 | $0.08 |
| PAUL ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.549182888062 | $0.30 |
| PAUL ZANDECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197436) | ($75.49) |
| PAUL ZANDECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270881) | ($88.45) |
| PAUL ZANDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049913161858 6599 | $0.20 |
| PAUL ZANOWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000466692611789999 | $0.14 |
| PAUL ZANOWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.927810928 | $51.47 |
| PAUL ZANOWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27621322679999 | $11.19 |
| PAUL ZAPPAVIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290234462069932 | $0.03 |
| PAUL ZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1067649882 | $8.11 |
| PAUL ZERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007410006319999 | $0.00 |
| PAUL ZHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.948109) | ($8,878.28) |
| PAUL ZHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43585) | ($13,116.69) |
| PAUL ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264675798596039 | $90.93 |
| PAUL ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039757926797446 | $93.19 |
| PAUL ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.679580213 | $39.68 |
| PAUL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623538584476 | $0.62 |
| PAUL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115468933197 | $0.39 |
| PAUL ZOHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128266665854999 | $0.04 |
| PAUL ZOHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032327875956 | $0.01 |
| PAUL ZOMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003253021846499 99 | $0.00 |
| PAUL ZOMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031742817656 | $0.00 |
| PAUL ZOMPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122995162633 | $0.01 |
| PAUL ZWARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389308410987773 | $0.05 |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | TUSD | 414.612957 | $414.61 |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0021867 | $64.10 |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000855 | $25.77 |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004645) | ($141.49) |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (418.398622) | ($418.40) |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160606696053777 | $50.09 |
| PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.12750687883339 | $4.13 |
| PAULA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331844838169999 | $101.37 |
| PAULA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100009247861 | $202.13 |
| PAULA AGUILERA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61744894350629 | $5.74 |
| PAULA ALEXANDRA ALMEIDA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363070601699999 | $0.00 |
| PAULA ALEXANDRA ALMEIDA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01064761797 | $0.01 |
| PAULA ALEXANDRA ALMEIDA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035129504403 | $0.00 |
| PAULA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137593684147999 | $0.41 |
| PAULA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00864369731509999 | $0.01 |
| PAULA ANDREA IBARGUEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016903044122 | $0.00 |
| PAULA ANDREA IBARGUEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028946255384 | $0.00 |
| PAULA ANDREA IBARGUEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013753235042 | $0.00 |
| PAULA ANDREA IBARGUEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016617991191 | $0.01 |
| PAULA ANN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020793363123 | $0.04 |
| PAULA ANTONIZ MAC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01075799 | $416.04 |
| PAULA ANTONIZ MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183109140724999 | $53.75 |
| PAULA APRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.546348029 | $16.55 |
| PAULA ARAUJO RABINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977453038 | $0.53 |
| PAULA ARAUJO RABINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073090942 | $0.02 |
| PAULA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289556190799 9 | $0.86 |
| PAULA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078118701426 | $0.01 |
| PAULA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010027710707 | $0.00 |
| PAULA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000906877707939999 | $0.18 |
| PAULA BALI OLASO MASCARELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $54.85 |
| PAULA BALI OLASO MASCARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001692675099268 | $0.44 |
| PAULA BALI OLASO MASCARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014937511914 | $0.02 |
| PAULA BALI OLASO MASCARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014961234721 | $2.92 |
| PAULA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020090252273 | $0.59 |
| PAULA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7357630841 | $5.74 |
| PAULA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13931510305 | $1.23 |
| PAULA BASSMAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067678482355 | $2.00 |
| PAULA BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158196786286 | $0.47 |
| PAULA BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040204646657 | $79.61 |
| PAULA BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.0198363284999 | $11.02 |
| PAULA BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103428316044 | $3.06 |
| PAULA BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017708571104 | $3.46 |
| PAULA BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9243480525 | $3.11 |
| PAULA BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104955218497999 | $0.02 |
| PAULA BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.86708252571 | $11.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.527211181281 | $3.59 |
| PAULA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293367482369999 | $5.72 |
| PAULA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.358714654 | $3.99 |
| PAULA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34527319332 | $3.84 |
| PAULA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05237962552 | $0.07 |
| PAULA BOTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071094834721 | $2.10 |
| PAULA BOTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002016983903 | $0.00 |
| PAULA BOTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65995031879999 | $3.66 |
| PAULA BOTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81734726378 | $0.82 |
| PAULA BRATHWAITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.833487) | ($1,587.79) |
| PAULA BRATHWAITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (11.590464) | ($83.24) |
| PAULA BRATHWAITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (209.640413) | ($133.74) |
| PAULA BRATHWAITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000942) | ($29.92) |
| PAULA BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008220860034274 | $0.28 |
| PAULA BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006657561704734 | $16.26 |
| PAULA BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10900423688499 | $2.06 |
| PAULA BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0289461906889814 | $0.29 |
| PAULA BULNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009233) | ($27.72) |
| PAULA BULNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (220.856116) | ($125.80) |
| PAULA BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000560050461451999 | $0.20 |
| PAULA BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92288460147487 | $0.72 |
| PAULA CAMILA CORNEJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01114105 | $402.59 |
| PAULA CAMILA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179290006497 | $53.34 |
| PAULA CAMILA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174577076 | $50.00 |
| PAULA CAMILA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000249701234885 | $0.00 |
| PAULA CAMILA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1478407853382 | $0.15 |
| PAULA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019043855803 | $0.56 |
| PAULA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015005747673 | $0.02 |
| PAULA CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028055307728 | $8.30 |
| PAULA CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398891400409999 | $0.00 |
| PAULA CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078269400567 | $1.53 |
| PAULA CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91253859149999 | $3.91 |
| PAULA CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012784981365 | $0.00 |
| PAULA CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015421200352 | $0.00 |
| PAULA CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011012573397 | $0.00 |
| PAULA CHAPARRO ANGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.04339986 | $1,719.63 |
| PAULA CHAPARRO ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340792461409999 | $103.40 |
| PAULA CHAPARRO ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.676671039 | $24.68 |
| PAULA CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300021557329999 | $0.89 |
| PAULA CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0279402673319999 | $0.02 |
| PAULA CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065849743393 | $0.22 |
| PAULA CHEQUELAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2812200045 | $1.81 |
| PAULA CHRISTINE EMILIE LIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000168834345399999 | $0.00 |
| PAULA CLARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089341425246 | $0.00 |
| PAULA COLEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103839117) | ($3,163.00) |
| PAULA COLEMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.103839117 | $3,163.00 |
| PAULA COLEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2058864027) | ($426.74) |
| PAULA COLEMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2058864027 | $426.74 |
| PAULA COLEMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2058864027) | ($425.28) |
| PAULA COLEMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.103839) | ($3,009.21) |
| PAULA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074432557791139 | $26.31 |
| PAULA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014177234364382 | $3.61 |
| PAULA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129395743023 | $3.83 |
| PAULA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076565855945 | $0.00 |
| PAULA CONSOLI LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.299173933995 | $3.95 |
| PAULA COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8195042218) | ($23,503.38) |
| PAULA COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8195042218 | $23,503.38 |
| PAULA COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048570921889603 | $168.21 |
| PAULA COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136484477166999 | $0.40 |
| PAULA COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7018062411 | $2.93 |
| PAULA COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.025358543 | $15.78 |
| PAULA COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50790695263 | $0.78 |
| PAULA CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047544321937 | $14.07 |
| PAULA CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003538066938 | $108.26 |
| PAULA CRISTINA ALVES DA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 406.101306 | $406.10 |
| PAULA CRISTINA ALVES DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (406.1) | ($406.10) |
| PAULA CRISTINA ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1861853561035 | $0.79 |
| PAULA CRISTINA ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204643743764 | $0.20 |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1520412486 | $298.75 |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.881008 | $5,693.62 |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00778467 | $230.50 |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1042737 | $3,089.84 |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080212112645 | $19.41 |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019572761408 | $27.16 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.69071576 | $50.91 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.84914 | $58.47 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.49 | $33.07 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($46.41) |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.496454) | ($370.70) |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001468) | ($3.39) |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129207096868222 | $50.05 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759501172368209 | $1.55 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002937804158 | $0.01 |
| PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209383288 | $0.04 |
| PAULA CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406624824 | $0.49 |
| PAULA CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1214910769 | $7.12 |
| PAULA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147250635241 | $0.44 |
| PAULA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120202372541 | $0.00 |
| PAULA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8075818452 | $5.81 |
| PAULA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565209313619599 | $0.54 |
| PAULA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4848895031 | $2.76 |
| PAULA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.736558279 | $8.00 |
| PAULA DEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22114947) | ($436.54) |
| PAULA DEGEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06694821) | ($2,004.77) |
| PAULA DEGEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06110725) | ($1,784.35) |
| PAULA DEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $297.59 |
| PAULA DEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.16822412912 | $40.91 |
| PAULA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282696020149999 | $0.33 |
| PAULA DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3538062649 | $1.87 |
| PAULA DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022377481114 | $6.62 |
| PAULA DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6030447488 | $3.60 |
| PAULA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008768285245 | $0.00 |
| PAULA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091324299066 | $17.82 |
| PAULA DORKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021229609997 | $6.28 |
| PAULA ESCORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0111009218205 | $17.75 |
| PAULA ESPERANZA ROMANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028590744944 | $8.46 |
| PAULA ESPERANZA ROMANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7049149375 | $2.04 |
| PAULA ESPERANZA ROMANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600182018 | $0.36 |
| PAULA FELICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163140753129999 | $0.48 |
| PAULA FELICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4510374508 | $10.45 |
| PAULA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128962977151 | $0.38 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0012315 | $0.14 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00022215 | $0.07 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00019671 | $0.03 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00040043 | $0.13 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000278 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00115789 | $0.12 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00022285 | $0.06 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000186 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00025592 | $0.06 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00258499 | $0.60 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00033837 | $0.07 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00202335 | $0.14 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012719 | $0.01 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000452 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015688 | $0.03 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000371 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00178622 | $0.12 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00040745 | $0.08 |
| PAULA FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000241 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000312 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000375 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000432 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00141973 | $0.09 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00060747 | $0.11 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000367 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000471 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0015468 | $0.07 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00053505 | $0.07 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000381 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000052 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000619 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00022318 | $0.02 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00196554 | $0.10 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00077565 | $0.09 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00160819 | $0.09 |
| PAULA FERREIRA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00094729 | $0.10 |
| PAULA FERREIRA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00185361 | $0.10 |
| PAULA FERREIRA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00092293 | $0.10 |
| PAULA FERREIRA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00183794 | $0.09 |
| PAULA FERREIRA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00100702 | $0.10 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022482126336 | $0.01 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021598814217035 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047001302351 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131462558329999 | $0.01 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046114687948 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000287509160519999 | $0.01 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47612036354 | $0.02 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000204317880831999 | $0.00 |
| PAULA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039401171674 | $0.00 |
| PAULA FESCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152862546076 | $0.45 |
| PAULA FESCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001866208527 | $0.00 |
| PAULA FIRPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.13 |
| PAULA FIRPO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00579924) | ($173.28) |
| PAULA FIRPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.02) | ($2.02) |
| PAULA FIRPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.92) | ($1.95) |
| PAULA FIRPO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000656 | $1.95 |
| PAULA FIRPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000656) | ($1.94) |
| PAULA FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044497780207509 | $1.56 |
| PAULA FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021228507636033 | $0.03 |
| PAULA FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018500212091054 | $0.02 |
| PAULA FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00222970381408 | $0.00 |
| PAULA FRANCES SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06332921693 | $2,000.00 |
| PAULA FRANCES SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,359.281540724 | $4,359.28 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1660833 | $520.86 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994639212429999 | $29.44 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223538994641 | $4.21 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35427463734 | $0.28 |
| PAULA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.536291804999 | $101.54 |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.001493) | ($2.94) |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 0.3267 | $2.94 |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (20.5042) | ($182.08) |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0062802 | $182.08 |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126201394159452 | $50.12 |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000771089004 | $0.02 |
| PAULA GABRIELA CHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16486701698 | $2.57 |
| PAULA GALLEGO CRISTOBAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($190.27) |
| PAULA GALLEGO CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071152663113 | $21.24 |
| PAULA GALLEGO CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029124193422 | $0.00 |
| PAULA GALLEGO CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020829142618 | $0.00 |
| PAULA GÁMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162082966405999 | $0.48 |
| PAULA GÁMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0026521227 | $1.89 |
| PAULA GÁMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01659808426 | $5.28 |
| PAULA GHILARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.435181513959 | $188.32 |
| PAULA GIGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015557975) | ($2.14) |
| PAULA GIGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.261788278) | ($0.55) |
| PAULA GIGAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PAULA GIGAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 26.715 | $15.00 |
| PAULA GIGAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.018766618) | ($2.14) |
| PAULA GIGAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7781709505) | ($0.55) |
| PAULA GIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099834445479 | $29.55 |
| PAULA GIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.467216202437 | $2.27 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULA GIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069579657463 | $1.36 |
| PAULA GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000146917266459999 | $0.00 |
| PAULA GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000052832064575999 | $0.00 |
| PAULA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07171527492 | $17.47 |
| PAULA GILLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| PAULA GILLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (55.0) | ($115,476.35) |
| PAULA GILLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (13,802.623316) | ($13,802.62) |
| PAULA GILLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.680697735) | ($4,853.78) |
| PAULA GILLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18310262) | ($5,352.42) |
| PAULA GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011443592726 | $40.38 |
| PAULA GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.667532782348 | $168.90 |
| PAULA GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247563544218999 | $672.67 |
| PAULA GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019223189708 | $0.57 |
| PAULA GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5889252016 | $3.59 |
| PAULA GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591389543204066 | $0.01 |
| PAULA GONZALEZ BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165809904469999 | $0.49 |
| PAULA GONZALEZ BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.270362352 | $19.27 |
| PAULA GONZALEZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026024522353 | $7.70 |
| PAULA HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026088114728 | $0.77 |
| PAULA HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9140256453 | $7.11 |
| PAULA HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345548494529999 | $6.74 |
| PAULA HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2151239986 | $0.33 |
| PAULA HANULIAKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.12078905 | $247.39 |
| PAULA HANULIAKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00251908 | $76.02 |
| PAULA HANULIAKOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00136389 | $39.44 |
| PAULA HANULIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010083242822 | $2.82 |
| PAULA HANULIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2354649169515 | $0.28 |
| PAULA HANULIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099722314757 | $1.44 |
| PAULA HEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085018609688 | $25.16 |
| PAULA HEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052152825217 | $0.00 |
| PAULA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136136874022 | $4.03 |
| PAULA HESHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020624422867 | $62.01 |
| PAULA HESHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134665709287 | $273.13 |
| PAULA HIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.825446182917 | $9.80 |
| PAULA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241102469008084 | $50.09 |
| PAULA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02385074226 | $0.02 |
| PAULA IBARROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122973567702 | $0.36 |
| PAULA IBARROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2596796412 | $2.67 |
| PAULA INES MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PAULA INES MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001669) | ($50.08) |
| PAULA INES MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 49.927 | $50.08 |
| PAULA INES MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (449.927) | ($449.93) |
| PAULA INES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169439038 | $50.00 |
| PAULA INES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1823268584708 | $2.43 |
| PAULA IVERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 25.942 | $460.75 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5018850079) | ($15,407.15) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5018850079 | $15,407.15 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.06098906) | ($2,251.62) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.06098906 | $2,251.62 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501885) | ($14,925.56) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06098906) | ($2,150.53) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004300081469) | ($12.47) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004300081469 | $12.47 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.005589969) | ($3,567.05) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.005589969 | $3,567.05 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.161135354) | ($247.00) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.161135354 | $247.00 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.160910082) | ($1,284.19) |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.160910082 | $1,284.19 |
| PAULA IVERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.005589969) | ($3,570.05) |
| PAULA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194081033357539 | $72.60 |
| PAULA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019966839757686 | $50.06 |
| PAULA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27683289345468 | $3.58 |
| PAULA IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201977966228369 | $14.21 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1090339 | $3,918.83 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.054099) | ($1,946.17) |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.722742 | $1,946.17 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0549349) | ($1,976.24) |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0549349 | $1,976.24 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.722742) | ($1,942.93) |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.722742 | $1,942.93 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157910096636999 | $45.39 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234202478509999 | $42.80 |
| PAULA JEAN MORGADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00737603 | $298.82 |
| PAULA JEAN MORGADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00737603) | ($288.53) |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012586171189 | $0.00 |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019585377179999 | $0.00 |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009713855178 | $0.00 |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013522928027 | $0.00 |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013458340605 | $0.00 |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052780898329 | $0.01 |
| PAULA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044701343447 | $0.00 |
| PAULA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016374588548 | $493.46 |
| PAULA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027167117615 | $5.30 |
| PAULA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00879846905699999 | $1.99 |
| PAULA KACEROVSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.94 | $486.97 |
| PAULA KACEROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168254011 | $50.00 |
| PAULA KACEROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1675807509396 | $2.74 |
| PAULA KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002860480166 | $8.47 |
| PAULA KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.785590488 | $3.79 |
| PAULA KARINA GALLINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001157650048 | $0.00 |
| PAULA KARINA GALLINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007586284452 | $0.00 |
| PAULA KERIKIAN CHAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.075590100191 | $4.88 |
| PAULA KOTALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.4976391317 | $1,329.05 |
| PAULA KOTALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,148.3892) | ($846.50) |
| PAULA KOTALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (2,088.282895) | ($300.10) |
| PAULA KOTALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359823) | ($107.42) |
| PAULA KOTALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497639132) | ($883.99) |
| PAULA KOTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7311432304495 | $11.69 |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (0.885) | ($1.87) |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000467 | $1.87 |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001652) | ($65.84) |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LTC | 0.63652 | $65.84 |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.63652) | ($64.35) |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001922116870342 | $0.08 |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059555728622806 | $0.13 |
| PAULA KRAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000328099978497899 | $0.00 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004254780721 | $1.26 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015533802124 | $0.02 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.102598461 | $116.10 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.883826607159999 | $0.04 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0083665561578 | $0.63 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28534711472 | $0.15 |
| PAULA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030620954677 | $0.07 |
| PAULA LIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216673406096859 | $0.22 |
| PAULA LIZARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2881932123) | ($596.71) |
| PAULA LIZARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208015) | ($5,818.46) |
| PAULA LIZARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,163.543871132) | ($3,163.54) |
| PAULA LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008862905786172 | $33.46 |
| PAULA LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717164978207099 | $0.69 |
| PAULA LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014553804349406 | $4.03 |
| PAULA LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.064317954793 | $1.06 |
| PAULA LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.1342414296959 | $21.13 |
| PAULA MAE GOHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96286315936799 | $8.37 |
| PAULA MARIANA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2672889788417 | $0.26 |
| PAULA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012172125031312 | $0.01 |
| PAULA MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3503576009) | ($691.56) |
| PAULA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13483183969576 | $1.79 |
| PAULA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022232446772 | $5.82 |
| PAULA MARTINEZ VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010704044257035 | $0.01 |
| PAULA MATTOS HABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040000227082 | $1.18 |
| PAULA MATTOS HABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.62532736269999 | $4.63 |
| PAULA MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009295807984 | $0.00 |
| PAULA MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077696561945 | $0.00 |
| PAULA MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028850359438 | $0.00 |
| PAULA MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000468430970569999 | $0.00 |
| PAULA MCCOIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03716566812) | ($100.00) |
| PAULA MCCOIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03716566812 | $100.00 |
| PAULA MCCOIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03716566812) | ($100.26) |
| PAULA MCCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403220685 | $123.74 |
| PAULA MCCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122659387835 | $248.65 |
| PAULA MCCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22238895726 | $1.37 |
| PAULA MCCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.86982071865 | $0.46 |
| PAULA MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019650202355 | $5.82 |
| PAULA MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5217608198 | $0.95 |
| PAULA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181860123609999 | $54.37 |
| PAULA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111833169449 | $0.00 |
| PAULA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020152170079 | $2.21 |
| PAULA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050168069848 | $2.86 |
| PAULA MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.356004278677 | $19.71 |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MCDAI | 473.98205325 | $473.98 |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MCDAI | 48.44716076 | $48.45 |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.1) | ($2.10) |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | LINK | 141.542816702 | $2,017.64 |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.505376344) | ($300.00) |
| PAULA MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.505376344 | $300.00 |
| PAULA MOORE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (21.505376344) | ($302.42) |
| PAULA MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.4) | ($7.40) |
| PAULA MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.698578908) | ($250.00) |
| PAULA MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.698578908 | $250.00 |
| PAULA MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (18.698578908) | ($238.05) |
| PAULA MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.410462924) | ($1,174.99) |
| PAULA MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.410462924 | $1,174.99 |
| PAULA MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (91.538310991) | ($1,060.61) |
| PAULA MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 349.82508746 | $349.83 |
| PAULA MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.18) | ($12.18) |
| PAULA MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| PAULA MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | LINK | 91.538310991 | $777.12 |
| PAULA MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1794000193) | ($363.39) |
| PAULA MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1794000193 | $363.39 |
| PAULA MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1533429766) | ($310.61) |
| PAULA MOORE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003738224462) | ($7.40) |
| PAULA MOORE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (101.410462924) | ($653.20) |
| PAULA MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.28191193 | $434.22 |
| PAULA MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3032060786) | ($469.88) |
| PAULA MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02326344573) | ($22.18) |
| PAULA MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5912741438) | ($563.74) |
| PAULA MOORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4575737248) | ($436.26) |
| PAULA MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.834021401 | $795.18 |
| PAULA MOORE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.4565490552 | $435.29 |
| PAULA MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03216333943) | ($30.67) |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024937565916 | $0.74 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147975719837639 | $3.13 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00759047869469999 | $0.01 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023293717712 | $0.00 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098839089731038 | $1.24 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015010925847 | $0.01 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.106229232336999 | $0.11 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019979843027 | $0.00 |
| PAULA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053112311273 | $0.00 |
| PAULA MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAULA MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003303 | $100.00 |
| PAULA MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAULA MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 34.844 | $100.00 |
| PAULA MORALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (34.843) | ($100.35) |
| PAULA MORALES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.452 | $100.35 |
| PAULA MORALES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (571.6) | ($571.60) |
| PAULA MORALES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0191601 | $571.60 |
| PAULA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005370892972 | $0.18 |
| PAULA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.422259058547 | $9.53 |
| PAULA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4095555944 | $4.41 |
| PAULA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3486498557 | $1.35 |
| PAULA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013929410587437 | $0.00 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 8.33066 | $2,814.02 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (89.0259425) | ($10.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 89.0259425 | $10.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.16) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (218.477517) | ($100.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 218.477517 | $100.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($9.16) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,184.34346271) | ($15,184.34) |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,184.34346271 | $15,184.34 |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| PAULA MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,384.343462) | ($7,384.34) |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258934148412 | $75.77 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149911198505 | $29.25 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.48879972736 | $397.49 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.025467642999 | $126.85 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.809840221 | $86.05 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9411776963 | $0.72 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018646086527 | $1.36 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0241272798348999 | $4.68 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065252268626 | $0.05 |
| PAULA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.72306266939999 | $13.45 |
| PAULA MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024226143037 | $7.17 |
| PAULA MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479142708409999 | $9.35 |
| PAULA NOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039102395968 | $1.16 |
| PAULA NOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021124049441 | $0.41 |
| PAULA OLIVARES HELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133859030296 | $39.62 |
| PAULA OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1257208) | ($5,061.90) |
| PAULA OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00752423) | ($307.46) |
| PAULA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499051842266866 | $2.01 |
| PAULA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54285075992 | $0.54 |
| PAULA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108706325709999 | $0.01 |
| PAULA PACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032863902315 | $0.97 |
| PAULA PACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136292784148 | $2.66 |
| PAULA PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516690976 | $0.52 |
| PAULA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182922230698 | $54.70 |
| PAULA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6124380741 | $1.88 |
| PAULA PASZKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00165358806) | ($4.76) |
| PAULA PASZKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (403.090686) | ($403.09) |
| PAULA PASZKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126359) | ($49.52) |
| PAULA PASZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126381945169887 | $50.01 |
| PAULA PASZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041200148419 | $0.01 |
| PAULA PASZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3218973552 | $1.32 |
| PAULA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040956365272 | $0.00 |
| PAULA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00765931154969999 | $0.01 |
| PAULA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014099293054 | $0.01 |
| PAULA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012462391 | $0.00 |
| PAULA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137899901995 | $0.00 |
| PAULA POLLARD-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16940501051 | $0.20 |
| PAULA POLLARD-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288036254879999 | $0.25 |
| PAULA POLLARD-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32350988182 | $1.11 |
| PAULA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107671007279999 | $0.00 |
| PAULA PORCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000506841764329999 | $0.00 |
| PAULA PORCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016501484714 | $0.02 |
| PAULA PORCARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0365303765529999 | $0.04 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $224.56 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 102.7275 | $212.86 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 18.845837806 | $244.32 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 95.0 | $206.82 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 20.099213591 | $338.77 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $478.93 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 94.0 | $74.49 |
| PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.43303184471 | $52.32 |
| PAULA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120504572662494 | $0.01 |
| PAULA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042142409217 | $0.01 |
| PAULA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.050644002 | $104.05 |
| PAULA RIOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015748100015 | $0.00 |
| PAULA RIOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441458703075 | $0.00 |
| PAULA RIOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006589115053 | $0.01 |
| PAULA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023921670939 | $0.00 |
| PAULA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000802181640335 | $0.00 |
| PAULA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046828633703 | $0.00 |
| PAULA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188725010104784 | $0.02 |
| PAULA ROMINA CHIZZOTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| PAULA ROMINA CHIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513745343 | [illegible] |
| PAULA ROMINA CHIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98764672209999 | $1.99 |
| PAULA S STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014949250412 | $4.39 |
| PAULA S WALTERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4) | ($792.01) |
| PAULA S WALTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001485067165) | ($0.42) |
| PAULA S WALTERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002134140254) | ($0.42) |
| PAULA S WALTERS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003952755164) | ($0.42) |
| PAULA S WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3974904737738 | $49.91 |
| PAULA S WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000184486606073 | $0.04 |
| PAULA S WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18401414946999 | $1.18 |
| PAULA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102844042335 | $30.44 |
| PAULA SCAGNOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (405.74) | ($405.74) |
| PAULA SCAGNOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($48.07) |
| PAULA SCAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208470545 | $50.00 |
| PAULA SCAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576454698633326 | $1.22 |
| PAULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8359343908299 | $29.38 |
| PAULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50224310759999 | $2.20 |
| PAULA SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04830568) | ($1,400.00) |
| PAULA SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04830568 | $1,400.00 |
| PAULA SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4370550919) | ($773.00) |
| PAULA SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4370550919 | $773.00 |
| PAULA SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04830568) | ($1,395.65) |
| PAULA SIMON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4370550919) | ($793.09) |
| PAULA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053108369221 | $17.71 |
| PAULA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414830563145 | $9.83 |
| PAULA SINGLIAROVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002695) | ($74.20) |
| PAULA SINGLIAROVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125152) | ($182.92) |
| PAULA SINGLIAROVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.52) | ($285.52) |
| PAULA SINGLIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288578041705719 | $0.96 |
| PAULA SINGLIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125885105929955 | $2.88 |
| PAULA SINGLIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4974026681685 | $3.50 |
| PAULA SOFIA FONSECA NABAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416735766 | $0.49 |
| PAULA SOFIA FONSECA NABAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093839994067 | $0.00 |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.959707686) | ($12,082.75) |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.959707686 | $12,082.75 |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282365375) | ($37.80) |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282365375 | $37.80 |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,307.917568042) | ($3,267.71) |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,307.917568042 | $3,267.71 |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.959707) | ($10,646.09) |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,307.917568) | ($2,877.76) |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001282) | ($36.59) |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128401560653382 | $50.30 |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056976730502671 | $135.49 |
| PAULA SUE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.41118510051 | $58.99 |
| PAULA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902964881 | $0.02 |
| PAULA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038004330846 | $0.00 |
| PAULA TABASCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001941542695125 | $55.18 |
| PAULA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002999443658 | $0.00 |
| PAULA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00912110832319999 | $0.01 |
| PAULA VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024676436059 | $7.30 |
| PAULA VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022915573063 | $0.00 |
| PAULA VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716874142 | $1.40 |
| PAULA VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017200571868 | $0.00 |
| PAULA VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012116162008 | $0.01 |
| PAULA VAN STRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054557185333 | $0.00 |
| PAULA VAZQUEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738768967868679 | $0.01 |
| PAULA VERONICA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953724719179999 | $2.82 |
| PAULA VERONICA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020247885567 | $0.02 |
| PAULA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008727892115 | $0.22 |
| PAULA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.22106759106 | $1,083.17 |
| PAULA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 932.121883306 | $932.12 |
| PAULA YAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017977355038 | $0.00 |
| PAULA YAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00387983609879999 | $0.00 |
| PAULA YAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095941922243 | $0.00 |
| PAULA YIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.405) | ($1,255.05) |
| PAULA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434694290009999 | $12.86 |
| PAULA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180695483954999 | $4.25 |
| PAULA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055528754951 | $0.06 |
| PAULA ZARATE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093510042711 | $0.00 |
| PAULA ZIDOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000758559432 | $0.00 |
| PAULA ZIDOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302359311652999 | $0.03 |
| PAULA ZIDOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523507220196999 | $1.53 |
| PAULA ZIDOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00467540857227 | $0.06 |
| PAUL-ALEXANDRE CHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100085257217 | $0.30 |
| PAUL-ALEXANDRE CHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015259150295 | $0.02 |
| PAUL-ALEXANDRE CHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97668875866 | $0.98 |
| PAUL-ALEXANDRU HELER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 4.4855 | $447.27 |
| PAUL-ALEXANDRU HELER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.01) |
| PAUL-ALEXANDRU HELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731171035 | $50.00 |
| PAUL-ALEXANDRU HELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38212808682788 | $2.03 |
| PAUL-ALEXANDRU PODASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006662592705 | $0.00 |
| PAUL-ALEXIS LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140468082 | $0.00 |
| PAUL-ALEXIS LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81753516626935 | $6.78 |
| PAUL-ALEXIS LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.696485749 | $15.61 |
| PAUL-ANDRÉ ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348692914271 | $0.35 |
| PAUL-ANDREA PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22621374218 | $0.23 |
| PAUL-ANDREI PURCAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016865752875 | $0.00 |
| PAUL-ANTOINE LARZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020223215124 | $0.00 |
| PAUL-ANTOINE LARZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023724703211 | $0.01 |
| PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027799) | ($49.98) |
| PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011601) | ($351.18) |
| PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003442748796135 | $106.02 |
| PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072964019781 | $1.53 |
| PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4612281501 | $4.46 |
| PAUL-CHRISTOPH BARNEKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010071379129 | $0.00 |
| PAUL-CLÉMENT SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036825955255 | $10.90 |
| PAUL-CLÉMENT SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94374678272 | $1.03 |
| PAUL-CLÉMENT SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030659723832 | $0.60 |
| PAULDEEP DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000358684433829999 | $0.00 |
| PAULDEEP DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85055385117 | $0.85 |
| PAULDEEP DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031391536138 | $0.00 |
| PAULE BENNETT FAMILY SUPER PTY LTD | 17 ARTHUR ST, MOSS VALE, 2577 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064318120974 | $191.43 |
| PAULE BENNETT FAMILY SUPER PTY LTD | 17 ARTHUR ST, MOSS VALE, 2577 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 814.47642164708 | $1,019.88 |
| PAULE BENNETT FAMILY SUPER PTY LTD | 17 ARTHUR ST, MOSS VALE, 2577 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205536167429999 | $397.87 |
| PAULE BENNETT FAMILY SUPER PTY LTD | 17 ARTHUR ST, MOSS VALE, 2577 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.490804592 | $36.29 |
| PAUL-EMILE CHANTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000947837124699999 | $0.02 |
| PAUL-EMILE CHANTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021464586278 | $0.00 |
| PAUL-EMILE CHANTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015196055061 | $0.02 |
| PAUL-EMILE JOËSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07547425138585 | $0.07 |
| PAULENE REJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005823082879 | $17.24 |
| PAULENE REJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021534697068 | $42.02 |
| PAULENE REJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4705767418 | $2.90 |
| PAULETTA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082910348825 | $167.10 |
| PAULETTE BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981156852 | $0.53 |
| PAULETTE BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0654143822 | $0.45 |
| PAULETTE BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022607935907 | $0.51 |
| PAULETTE BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0186517562639999 | $1.33 |
| PAULETTE DELETRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004524233683 | $0.01 |
| PAULETTE DELETRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015382681715 | $0.00 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00032821 | $1.00 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0549955 | $2,200.53 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.31925361 | $12,736.44 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.685 | $2,070.25 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.234745 | $9,770.31 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09614959006 | $291.29 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,144.7553 | $1,144.76 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 886.0 | $886.00 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.32 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.50391324) | ($1,298.36) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.50391324 | $1,298.36 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009997) | ($30.87) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,086.430373901) | ($3,086.43) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,086.430373901 | $3,086.43 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (995.354611965) | ($995.35) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 995.354611965 | $995.35 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.915604) | ($38,018.62) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.915604 | $38,018.62 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,086.43) | ($3,086.43) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.503832) | ($1,272.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (995.35) | ($995.35) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.915604) | ($37,296.75) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9179917863) | ($35,908.54) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9179917863 | $35,908.54 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.416449723) | ($18,421.51) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.416449723 | $18,421.51 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002231) | ($6.41) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.413588) | ($18,639.55) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.234474) | ($9,306.81) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.683484) | ($27,128.62) |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035216022561396 | $140.88 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014085169566475 | $41.86 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.424221455805 | $2.42 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12092176353 | $0.70 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57502592647099 | $3.58 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.602170062 | $0.38 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068451683645 | $4.09 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03268705944369 | $2.52 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049126537643 | $5.39 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03562702863 | $2.03 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.087048204519 | $6.59 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99707286764 | $1.83 |
| PAULETTE E RAKESTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9942695201 | $2.94 |
| PAULETTE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023866761086 | $72.17 |
| PAULETTE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24698230778 | $0.29 |
| PAULETTE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288183732149999 | $56.28 |
| PAULETTE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.321699659 | $16.11 |
| PAULETTE OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027399128005 | $8.11 |
| PAULETTE OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077679242743 | $15.16 |
| PAULETTE OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.462757806199999 | $0.46 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233165219579999 | $70.45 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019009084804 | $37.09 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032324370175 | $0.03 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091325039285 | $0.81 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8277823907 | $0.56 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128620702445 | $0.94 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032353464787 | $0.36 |
| PAULETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015018407264 | $0.11 |
| PAULHENRY ORACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0828780156179999 | $0.08 |
| PAULHENRY ORACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03501958064 | $0.03 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,709.996757613) | ($3,000.00) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,709.996757613 | $3,000.00 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.411640584) | ($29,323.85) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.411640584 | $29,323.85 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.41164) | ($28,889.08) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,709.996757) | ($2,999.64) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,167.268526062) | ($5,517.64) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,167.268526062 | $5,517.64 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01239520344) | ($24.47) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01239520344 | $24.47 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.012395) | ($24.47) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008397 | $24.47 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (9,167.0) | ($5,512.49) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1905883 | $5,512.49 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.191428) | ($5,819.72) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/28/2022 | Custody | Incoming | Deposit | PAXG | 1.012727414 | $1,883.02 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.012727414) | ($1,881.92) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.012727414 | $1,881.92 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/7/2022 | Custody | Incoming | Deposit | USDC | 84,019.6239 | $84,019.62 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (84,019.6239) | ($84,019.62) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 84,019.6239 | $84,019.62 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($89.88) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $89.88 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2391339783) | ($7,451.89) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2391339783 | $7,451.89 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.239133) | ($7,441.87) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/8/2022 | Custody | Incoming | Swap In | USDC | 7,441.703 | $7,441.87 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 1.14347073 | $34,601.85 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.898471) | ($26,795.29) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Incoming | Swap In | USDC | 26,660.695 | $26,795.29 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,897.6) | ($27,897.60) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,897.6 | $27,897.60 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (61,999.998) | ($62,000.00) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2450007083) | ($7,308.62) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2450007083 | $7,308.62 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Incoming | Deposit | PAXG | 2.636464702 | $4,876.33 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.636464702) | ($4,875.90) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.636464702 | $4,875.90 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.2685266744) | ($0.17) |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.2685266744 | $0.17 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024636443772 | $74.53 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.440353889023 | $100.46 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032673584418203 | $97.19 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.819235139 | $343.82 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.47458349337 | $86.18 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099816101551 | $0.06 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083522901679 | $0.01 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29340397586 | $0.29 |
| PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0169698882093 | $30.77 |
| PAULI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111332556498999 | $0.33 |
| PAULI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559782764579999 | $0.01 |
| PAULI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112567868118 | $0.01 |
| PAULIEN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.6574560682 | $87.84 |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156145) | ($5,984.42) |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.593) | ($16,154.21) |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (68.115) | ($135.00) |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0037546 | $135.00 |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10416749) | ($3,038.38) |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000123) | ($3.77) |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.001958 | $3.77 |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014336634) | ($3,877.86) |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124929934566431 | $45.37 |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302452669696999 | $0.62 |
| PAULIEN KRAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356618920051019 | $96.89 |
| PAULIINA SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.631052255085 | $2.53 |
| PAULIN LUZI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 846.645892 | $447.51 |
| PAULIN LUZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.436998503) | ($795.11) |
| PAULIN LUZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3187637047) | ($573.28) |
| PAULIN LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149280422615999 | $4.42 |
| PAULIN LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078563968722562 | $19.98 |
| PAULIN LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 169.704295719 | $106.04 |
| PAULIN LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2855512997 | $25.40 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 18.06264372 | $164.91 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 186.919979 | $109.13 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 40.70344838 | $404.96 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.399708792) | ($24.29) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.399708792 | $24.29 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,574.498738) | ($740.48) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,574.498738 | $740.48 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (186.919979) | ($114.46) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (61.165800892) | ($575.38) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,055.99 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,969.621982073) | ($1,000.00) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,187.860823492 | $1,110.80 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 186.919979 | $94.90 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (22.808222552) | ($11.58) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (59.547844583) | ($30.35) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($1,037.05) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.585139824) | ($712.90) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.585139824 | $712.90 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.49038845 | $914.64 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (25.58513) | ($692.09) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 657.409 | $692.09 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (657.0) | ($657.00) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.36572 | $657.00 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03195113791) | ($58.18) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8241573121) | ($1,598.07) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.50725831 | $998.87 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.507258311) | ($1,001.05) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.999454 | $1,574.32 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.326325657) | ($3,518.45) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03846738735) | ($58.18) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.830869622) | ($4,281.55) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.613575997 | $6,977.80 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.831415622 | $2,769.92 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.15586988) | ($235.75) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.998551 | $1,508.46 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (133.24) | ($133.24) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 133.24 | $133.24 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48099422281) | ($740.00) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.48099422281 | $740.00 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.481584) | ($741.89) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 737.261 | $741.89 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.01298) | ($20.00) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19.857 | $20.00 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.89) | ($1.89) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 103.293845756 | $842.88 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | DOT | 61.165800892 | $499.11 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136888448849 | $0.41 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686914994856834 | $7.82 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128580565992 | $0.01 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37005802041938 | $0.71 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.669652001963701 | $5.06 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.67448625713499 | $1.67 |
| PAULIN TCHIEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13348857134221 | $8.49 |
| PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00158156521) | ($4.52) |
| PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (403.011907) | ($403.01) |
| PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012725) | ($49.80) |
| PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127295135813 | $50.02 |
| PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000439988926 | $0.01 |
| PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.475748218 | $1.48 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.1925 | $78.36 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.2777 | $116.67 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.477584) | ($200.59) |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000175825828) | ($6.81) |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.1495 | $55.94 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 953.8458 | $953.85 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.4) | ($20.40) |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (920.0) | ($920.00) |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04896269486 | $1,433.63 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035095) | ($10.00) |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03296398) | ($993.47) |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.0617 | $17.93 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 0.0885 | $27.15 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198532866272 | $5.25 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1571968380346 | $0.16 |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0183391150907 | $5.71 |
| PAULINA ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049851562138 | $1.48 |
| PAULINA ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.175368398 | $26.18 |
| PAULINA BEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254546211282 | $0.00 |
| PAULINA BETHANCOURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6039240183 | $3.60 |
| PAULINA BILICKA-JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25290476588 | $1.25 |
| PAULINA DROZDZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000684057919 | $0.00 |
| PAULINA DROZDZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00270308782229999 | $0.00 |
| PAULINA DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6637356749999 | $11.26 |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.18) | ($355.41) |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003251) | ($96.71) |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.91) | ($1.44) |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000483 | $1.44 |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000049) | ($1.46) |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325484159872194 | $100.24 |
| PAULINA DWORAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3588769448246 | $3.10 |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00045572 | $18.44 |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,705.71 |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1903914151) | ($7,700.00) |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,925.0 | $1,925.00 |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005366106613) | ($1.60) |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104576176249 | $0.04 |
| PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698325956147899 | $0.91 |
| PAULINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7969140981 | $3.80 |
| PAULINA FULCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007463582505 | $0.00 |
| PAULINA FULCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038587540297 | $0.00 |
| PAULINA FURTAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,830.856203) | ($9,830.86) |
| PAULINA FURTAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.065484019) | ($23,992.41) |
| PAULINA FURTAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.824) | ($2.16) |
| PAULINA FURTAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.103 | $2.16 |
| PAULINA FURTAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (20.6357928) | ($1,376.61) |
| PAULINA FURTAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.26809101) | ($37,180.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULINA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401545314844189 | $152.64 |
| PAULINA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72686582911299 | $1.56 |
| PAULINA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043096128785284 | $123.07 |
| PAULINA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.40419405141 | $51.40 |
| PAULINA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085170598418 | $0.09 |
| PAULINA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034034787747106 | $3.33 |
| PAULINA GAWENDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 258.525893 | $248.84 |
| PAULINA GAWENDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 252.732729 | $138.22 |
| PAULINA GAWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.910831472691 | $4.49 |
| PAULINA GINA ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.899683) | ($402.90) |
| PAULINA GINA ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120825) | ($50.36) |
| PAULINA GINA ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208254797 | $50.00 |
| PAULINA GINA ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5308173862 | $0.53 |
| PAULINA GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000222933399858999 | $0.00 |
| PAULINA GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103872335926 | $0.01 |
| PAULINA GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062854424555999 | $0.00 |
| PAULINA GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019321924958 | $0.00 |
| PAULINA GUERRERO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.20071118816 | $226.45 |
| PAULINA HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185886044519999 | $55.63 |
| PAULINA JIMÉNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03439219 | $96.95 |
| PAULINA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101412832499 | $30.02 |
| PAULINA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014090524028 | $0.02 |
| PAULINA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098446140992 | $19.08 |
| PAULINA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81877205644 | $9.08 |
| PAULINA JOANNA KOBLANSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PAULINA JOANNA KOBLANSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,850.0 | $3,850.00 |
| PAULINA JOANNA KOBLANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.2496872796 | $42.25 |
| PAULINA KISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576764072999999 | $0.00 |
| PAULINA KISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019801840683 | $0.00 |
| PAULINA KOBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033660909511 | $0.00 |
| PAULINA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4727737015947 | $0.45 |
| PAULINA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018734658366 | $0.00 |
| PAULINA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016429626973 | $5.23 |
| PAULINA KRAKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8578154923399 | $65.40 |
| PAULINA LASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000674594953465 | $0.00 |
| PAULINA LASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008177440652 | $0.00 |
| PAULINA LASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050938726723 | $0.00 |
| PAULINA MALISZEWSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11,891.819183) | ($11,891.82) |
| PAULINA MALISZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.81060478632 | $165.33 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120654 | $49.90 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3614605778) | ($1,000.00) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3614605778 | $1,000.00 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.36146) | ($1,000.00) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0262799 | $1,000.00 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3609196232) | ($1,000.00) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3609196232 | $1,000.00 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.360919) | ($1,000.38) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0262586 | $1,000.38 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2525949962) | ($700.00) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2525949962 | $700.00 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.252594) | ($699.52) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 703.095 | $699.52 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (703.09) | ($703.09) |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 7.88306 | $703.09 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00191155 | $73.05 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243366170979999 | $73.64 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017713613184 | $37.90 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082864134454999 | $0.00 |
| PAULINA MARIE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52288029953 | $31.26 |
| PAULINA MASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (44.6719) | ($92.92) |
| PAULINA MASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (351.8232) | ($1,843.55) |
| PAULINA MASSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5014) | ($1.06) |
| PAULINA MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00651385585096 | $8.55 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 20.1394 | $359.98 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 27.94087084 | $2,809.25 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.0) | ($1,433.76) |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152943689721 | $4.53 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028382093725 | $5.53 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.766072693 | $13.67 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35360565515 | $3.35 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2685002795 | $13.04 |
| PAULINA MIBENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1577612921 | $10.28 |
| PAULINA MIRANDA ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000915338403205329 | $0.00 |
| PAULINA MORAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,695.0 | $20,695.00 |
| PAULINA MORAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.512334802) | ($148.71) |
| PAULINA MORAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,700.0) | ($20,700.00) |
| PAULINA MORAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 16.870564964 | $51,026.37 |
| PAULINA MORAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($22,715.15) |
| PAULINA MORAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.84) | ($20,775.06) |
| PAULINA MORAGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.811422414) | ($59.88) |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.348141 | $95.35 |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,990.0 | $10,990.00 |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,617.80) |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,700.94865 | $1,700.95 |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.5) | ($69.50) |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 8.766060793 | $21,208.78 |
| PAULINA MORAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.55) | ($10,975.15) |
| PAULINA MORAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,584.94) |
| PAULINA MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5045464552085 | $64.20 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001436870086) | ($0.42) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2110736936) | ($0.50) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (92.713) | ($80.90) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.20682389 | $591.23 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2079958963) | ($592.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 148.0 | $148.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (148.0) | ($148.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1052772 | $296.71 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03090285 | $87.22 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (0.1360767017) | ($384.85) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01811653599) | ($0.04) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 127.0 | $127.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (127.0) | ($127.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 229.094375 | $229.09 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 134.999829 | $135.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9725806452) | ($1.51) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.945313787) | ($3.02) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1.945313787 | $3.02 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 330.533075117 | $512.29 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (332.903225806) | ($516.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 129.0 | $129.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (143.094204) | ($143.09) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07552468075) | ($0.05) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (129.0) | ($129.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 0.07541343572 | $0.05 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 332.827812371 | $231.36 |
| PAULINA NAKALE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002061267196) | ($0.42) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006245189928) | ($0.12) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7456530443) | ($0.56) |
| PAULINA NAKALE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6796282002) | ($0.50) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4315776512) | ($0.29) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 156.012211 | $156.01 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6980489476) | ($0.47) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (148.0) | ($148.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.2079958963 | $373.79 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2083066944) | ($373.89) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 449.457223 | $449.46 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.20825989) | ($2.77) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (127.0) | ($127.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.1360767017 | $243.38 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | COMP | 1.02 | $56.98 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1360767017) | ($244.37) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 160.0 | $160.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 64.0 | $64.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.8557883655 | $1,538.65 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8557883655) | ($1,533.41) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8834059768) | ($0.57) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.7838660765 | $1,403.74 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (0.7821790949) | ($1,400.00) |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| PAULINA NAKALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (355.469434) | ($355.47) |
| PAULINA NAKALE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002380717827) | ($0.29) |
| PAULINA NAKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80855551419113 | $2.98 |
| PAULINA NAKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43377353696 | $0.02 |
| PAULINA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.738750698261 | $35.58 |
| PAULINA ORÓSTICA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1214) | ($0.26) |
| PAULINA ORÓSTICA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (24.758152348) | ($44.19) |
| PAULINA ORÓSTICA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (825.271744942) | ($1,473.00) |
| PAULINA ORÓSTICA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 989.128444606 | $1,765.46 |
| PAULINA ORÓSTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46412188336213 | $2.04 |
| PAULINA ORTEGA RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127973919923999 | $0.38 |
| PAULINA ORTEGA RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018947650912 | $0.00 |
| PAULINA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000622896699999999 | $0.00 |
| PAULINA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018056096853 | $0.00 |
| PAULINA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034263094159 | $0.00 |
| PAULINA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000002134230746 | $0.00 |
| PAULINA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000120704502799999 | $0.00 |
| PAULINA PLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063163390455 | $0.00 |
| PAULINA POKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161828769178999 | $0.48 |
| PAULINA POKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140974986059 | $2.75 |
| PAULINA RICHTEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238059286538029 | $0.00 |
| PAULINA ROMERO-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075316023081 | $2.23 |
| PAULINA ROMERO-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336766011839999 | $0.66 |
| PAULINA SCHMIEDEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017551018583 | $0.02 |
| PAULINA SCHMIEDEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033881182263 | $0.07 |
| PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.791668 | $409.79 |
| PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.6955) | ($411.70) |
| PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162935) | ($47.29) |
| PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162995574724207 | $50.02 |
| PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4868499169095 | $2.49 |
| PAULINA SIERPINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2861) | ($421.68) |
| PAULINA SIERPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1867604439599 | $24.31 |
| PAULINA SIERPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8928720892 | $1.86 |
| PAULINA SIWIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016742324179 | $0.50 |
| PAULINA SIWIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98876199539999 | $7.99 |
| PAULINA SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049934459359 | $1.48 |
| PAULINA SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026403798558 | $0.52 |
| PAULINA SKÓRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01613719 | $596.64 |
| PAULINA SKÓRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01069484 | $315.38 |
| PAULINA SKÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078434048401 | $22.13 |
| PAULINA SKWAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00885337450817796 | $0.01 |
| PAULINA SUDJATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053366402357 | $1.58 |
| PAULINA SUDJATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028361366697 | $0.00 |
| PAULINA SUDJATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019633751204 | $38.31 |
| PAULINA SUDJATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3629723968 | $3.37 |
| PAULINA SUDJATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4350564377 | $0.21 |
| PAULINA SZCZUTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131760085072599 | $50.13 |
| PAULINA SZCZUTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05481579576219 | $2.93 |
| PAULINA TKACZONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060579320108 | $0.01 |
| PAULINA TKACZONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018236659617 | $35.58 |
| PAULINA TKACZONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.766484756049999 | $8.52 |
| PAULINA TLOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121113815515 | $3.58 |
| PAULINA TLOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106639514942999 | $0.00 |
| PAULINA WARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018415729353 | $0.00 |
| PAULINA WARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079607008438 | $0.01 |
| PAULINA WARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020098323847 | $0.00 |
| PAULINA WARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034837931028 | $0.01 |
| PAULINA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130434179839999 | $0.00 |
| PAULINA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049138478098 | $0.00 |
| PAULINE BENNINGER-KÄCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150555583879999 | $0.05 |
| PAULINE BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033224716654 | $0.98 |
| PAULINE BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.391310543 | $1.90 |
| PAULINE BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.932539343939999 | $0.14 |
| PAULINE BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.080068854662 | $1.88 |
| PAULINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017426634269 | $51.99 |
| PAULINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015095190666 | $29.45 |
| PAULINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8734119177 | $5.87 |
| PAULINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.926757877 | $11.04 |
| PAULINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2481030058 | $6.43 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.36568) | ($29.61) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 29.463 | $29.61 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000595) | ($24.54) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24.48 | $24.54 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (5.335) | ($28.35) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.232 | $28.35 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.001468) | ($4.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2.064 | $4.57 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (82.17) | ($82.17) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 37.234 | $82.17 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (888.2605) | ($1,963.06) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (37.234) | ($82.29) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.255914) | ($34.26) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.03364791) | ($5.17) |
| PAULINE CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00932762428) | ($3.92) |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000501023098319 | $0.02 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775417328255086 | $1.63 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131150169344299 | $0.00 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156421696971 | $0.00 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03999966473866 | $0.04 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01214959076714 | $0.06 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003462556607638 | $0.03 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000187333392069999 | $0.02 |
| PAULINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117243729902299 | $0.00 |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116855193 | $50.00 |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8281661077974 | $7.82 |
| PAULINE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149582531673 | $0.44 |
| PAULINE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8846483231 | $8.88 |
| PAULINE COOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87544245001899 | $4.45 |
| PAULINE DARNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013087) | ($20.15) |
| PAULINE DARNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.164676567) | ($3,333.10) |
| PAULINE DARNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (5,686.4958856) | ($710.76) |
| PAULINE DARNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09790506) | ($2,805.26) |
| PAULINE DARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103990133777649 | $34.70 |
| PAULINE DARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021252295235194 | $48.97 |
| PAULINE DARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0746737873238 | $1.60 |
| PAULINE DELVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017429879923 | $0.52 |
| PAULINE GATES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,394.430607875) | ($6,240.09) |
| PAULINE GATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,394.430607875 | $6,240.09 |
| PAULINE GATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,394.430607875) | ($5,449.09) |
| PAULINE GATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.106096572) | ($61,983.17) |
| PAULINE GATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.106096572 | $61,983.17 |
| PAULINE GATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.917796434) | ($5,889.83) |
| PAULINE GATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.917796434 | $5,889.83 |
| PAULINE GATES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.60) |
| PAULINE GATES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00609657) | ($60,421.83) |
| PAULINE GATES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.917796434) | ($5,858.19) |
| PAULINE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005328094169189 | $200.24 |
| PAULINE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014397881876123 | $39.86 |
| PAULINE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.590029789357 | $14.76 |
| PAULINE GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24029342310899 | $2.48 |
| PAULINE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.70243632056 | $22.18 |
| PAULINE HUI FANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.83741794211 | $23.05 |
| PAULINE HUI FANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9234464438 | $1.21 |
| PAULINE HUI FANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014486252273 | $4.61 |
| PAULINE JEANBOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.614567107542 | $5.74 |
| PAULINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015688416408 | $4.64 |
| PAULINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080936184954 | $250.71 |
| PAULINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.96484327212 | $35.21 |
| PAULINE LAPAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001496798238 | $0.00 |
| PAULINE LAPAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064400634589 | $0.01 |
| PAULINE LAPAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127726103574999 | $0.01 |
| PAULINE LAPAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080065375989 | $0.00 |
| PAULINE LECOMTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001079) | ($32.72) |
| PAULINE LECOMTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 32.575 | $32.72 |
| PAULINE LECOMTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.353) | ($9.80) |
| PAULINE LECOMTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.853 | $9.80 |
| PAULINE LECOMTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (42.428) | ($42.43) |
| PAULINE LECOMTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (475.0) | ($475.00) |
| PAULINE LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39814340998016 | $6.71 |
| PAULINE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024908549895999 | $0.00 |
| PAULINE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050089471297 | $0.00 |
| PAULINE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00543924934899999 | $0.01 |
| PAULINE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138380291922 | $0.00 |
| PAULINE MARIE CLAIRE SUSSMILCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0460986 | $1,588.76 |
| PAULINE MARIE CLAIRE SUSSMILCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047958) | ($1,459.63) |
| PAULINE MARIE CLAIRE SUSSMILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019100652156829 | $57.59 |
| PAULINE MARTIN-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137825452535 | $40.79 |
| PAULINE MARTIN-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52026229645 | $0.61 |
| PAULINE MARTIN-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037398343353 | $73.86 |
| PAULINE MARTIN-BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039654251177 | $2.90 |
| PAULINE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411172976 | $0.42 |
| PAULINE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076297300716 | $0.01 |
| PAULINE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139249275769999 | $0.01 |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (734.419242077) | ($568.95) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 734.419242077 | $568.95 |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.941820788) | ($522.68) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.941820788 | $522.68 |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.332029767) | ($430.66) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.332029767 | $430.66 |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (564.305656719) | ($604.12) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 564.305656719 | $604.12 |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.853617057) | ($18.85) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.853617057 | $18.85 |
| PAULINE MERIAU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (18.853617) | ($18.85) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (734.419242) | ($421.19) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (39.332029767) | ($291.06) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (34.941820788) | ($385.74) |
| PAULINE MERIAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (564.305656719) | ($378.92) |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025836286536 | $0.01 |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025240039334 | $0.00 |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08619044426559 | $0.09 |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63234730199299 | $3.43 |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9483669969921 | $1.73 |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20114700047729 | $3.49 |
| PAULINE MERIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045629380761107 | $0.60 |
| PAULINE MOCLING LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004457880613 | $8.70 |
| PAULINE MOTTET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.001 | $5,910.27 |
| PAULINE MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.147387440777 | $167.43 |
| PAULINE MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.56161964674 | $90.86 |
| PAULINE MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016821968914 | $32.82 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019624138384 | $58.87 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018505152354 | $0.02 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018489211128 | $36.08 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5614266889 | $2.03 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74653570655 | $8.30 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034839848603 | $0.31 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7888670814 | $0.85 |
| PAULINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035305405555 | $11.24 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3287397433) | ($500.00) |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01000874448) | ($15.22) |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004885072586) | ($7.43) |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4009212533 | $609.79 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039180671003 | $11.60 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24076611348999 | $1.46 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025843752096 | $0.31 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8634778173 | $6.23 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229121445649999 | $2.55 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01810246267 | $0.02 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32911936559 | $1.12 |
| PAULINE NTOKOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015520675779 | $0.02 |
| PAULINE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189796235689999 | $5.62 |
| PAULINE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3377635461 | $1.47 |
| PAULINE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0081843837749 | $2.60 |
| PAULINE PINPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033898) | ($10.01) |
| PAULINE PINPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00475882) | ($140.09) |
| PAULINE PINPIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016756) | ($5.01) |
| PAULINE PINPIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0197695) | ($593.82) |
| PAULINE PINPIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (12.493035623) | ($126.97) |
| PAULINE PINPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015675637875374 | $5.69 |
| PAULINE PINPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089583350917 | $0.00 |
| PAULINE PINPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13155428624871 | $1.88 |
| PAULINE RAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5587199246112 | $2.42 |
| PAULINE RAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.318578594 | $99.32 |
| PAULINE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082290870415 | $0.24 |
| PAULINE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000878334985729999 | $0.00 |
| PAULINE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05236305659999 | $4.80 |
| PAULINE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9148629099 | $23.62 |
| PAULINE ROSE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144691634340999 | $56.38 |
| PAULINE ROSE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022822092801 | $0.04 |
| PAULINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067937264273 | $0.20 |
| PAULINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48872690469 | $0.57 |
| PAULINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029315919504 | $57.30 |
| PAULINE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.163685907339999 | $17.97 |
| PAULINE SAELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.556516302796 | $6.65 |
| PAULINE SASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691111134389999 | $13.49 |
| PAULINE SASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9935224788 | $9.51 |
| PAULINE SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124545317489 | $36.86 |
| PAULINE SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98113097287 | $0.98 |
| PAULINE SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000054647998124 | $0.00 |
| PAULINE SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.914314227 | $58.91 |
| PAULINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.020380539654 | $24.86 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.062538 | $19.21 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.01635965 | $5.03 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BCH | (0.06807) | ($20.99) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20.912 | $20.99 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.006965 | $20.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0164209 | $5.01 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BCH | (0.08188) | ($25.05) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 25.002 | $25.05 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.0087 | $25.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.01644304 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BCH | (0.01641) | ($5.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5.003 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.01625487 | $5.01 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BCH | (0.01622) | ($5.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4.973 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003404 | $10.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.01689132 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.01799985 | $5.06 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.10877807 | $29.13 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.14187) | ($38.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 37.764 | $38.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.01443 | $37.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.02435578 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BCH | (0.0252) | ($5.11) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5.061 | $5.11 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.02602269 | $5.02 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BCH | (0.02589) | ($5.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 4.976 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.00509 | $10.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.05420205 | $9.66 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BCH | (0.05602) | ($10.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 9.959 | $10.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.005597 | $10.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.02515217 | $5.03 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BCH | (0.02484) | ($5.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.994 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.02739575 | $5.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.05358902 | $9.77 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BCH | (0.07675) | ($14.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 13.963 | $14.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| PAULINE SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.010445 | $19.00 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036246661696 | $1.07 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96189574724 | $2.07 |
| PAULINE SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031515228985 | $5.96 |
| PAULINE SPARROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $100.21 |
| PAULINE SPARROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.63217086 | $19,043.85 |
| PAULINE SPARROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 13.08781378 | $658.44 |
| PAULINE SPARROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.168753039) | ($7,581.84) |
| PAULINE SPARROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63372006) | ($17,420.95) |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009872451330834 | $28.62 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427611603599999 | $0.50 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044657889123059 | $104.24 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.9814217299999 | $45.17 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.83255873029999 | $31.48 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65888365636 | $5.82 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71167378641 | $0.71 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079336755638 | $2.98 |
| PAULINE SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19392662442 | $11.04 |
| PAULINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.29307302193 | $12.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULINE VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190795185815 | $0.76 |
| PAULINE WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.76354555793 | $382.96 |
| PAULINE WIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143411246631 | $4.45 |
| PAULINE WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066876437) | ($32.71) |
| PAULINE WILSON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001066876437 | $32.71 |
| PAULINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054579525656899 | $0.21 |
| PAULINO MUNOZ III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01197932 | $485.28 |
| PAULINO MUNOZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017959337968 | $53.57 |
| PAULINO MUNOZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9038526495 | $2.45 |
| PAULINO MUNOZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.367206079689999 | $4.08 |
| PAULINO MUNOZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00810675084559999 | $0.48 |
| PAUL-IONUT NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012578534761 | $0.00 |
| PAUL-IONUT NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232929207849268 | $0.00 |
| PAUL-IONUT NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000070878753999 | $0.00 |
| PAULIS BRUVERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 146.3671 | $311.76 |
| PAULIS BRUVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.65488516) | ($201.14) |
| PAULIS BRUVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.224009901) | ($59.03) |
| PAULIS BRUVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05238438 | $1,444.43 |
| PAULIS BRUVERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.05238438) | ($1,549.32) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.434146466) | ($59.03) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.54889889 | $801.94 |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.9105775277) | ($10,544.00) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05905172421) | ($78.71) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.86889254 | $13,154.24 |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.23908881) | ($318.68) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02322837309) | ($536.36) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04737013452) | ($1,093.81) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.5557761111) | ($35,924.00) |
| PAULIS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.91598583 | $44,241.50 |
| PAULIS BRUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.85169209539 | $30.32 |
| PAULITA PUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061095313255 | $0.00 |
| PAULIUS BARTASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57727541613765 | $2.43 |
| PAULIUS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000142523309240899 | $0.00 |
| PAULIUS BERNOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442635397999999 | $0.00 |
| PAULIUS BERNOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179332975819999 | $0.02 |
| PAULIUS BERNOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043985304638 | $0.00 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 9.056 | $524.17 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00668018 | $211.67 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00389206 | $111.14 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 4.243 | $92.15 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080135418191 | $23.28 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536848845382 | $10.48 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049558976694 | $0.00 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008289345885 | $0.01 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117025608488 | $7.00 |
| PAULIUS DUOBLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102222619299 | $2.58 |
| PAULIUS GIRTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010497077416 | $0.00 |
| PAULIUS GIRTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061230229447 | $0.01 |
| PAULIUS GIRTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000209022872899999 | $0.00 |
| PAULIUS GIRTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061209414574 | $0.01 |
| PAULIUS GŪŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029886177645 | $8.85 |
| PAULIUS ISODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108602936065 | $3.21 |
| PAULIUS JURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.88569061511 | $12.86 |
| PAULIUS KUPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010778038275 | $0.00 |
| PAULIUS KUPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024388742681 | $0.01 |
| PAULIUS KUPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014487043871 | $0.01 |
| PAULIUS LIUTKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021180436778 | $0.00 |
| PAULIUS LIUTKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030774311823 | $0.01 |
| PAULIUS MACIULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162954821897 | $0.48 |
| PAULIUS MACIULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000928252306129999 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 0.05 | $0.12 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | EOS | 0.02 | $0.04 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 0.02 | $0.03 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 0.1 | $0.12 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | EOS | 0.04 | $0.05 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048242770435 | $1.43 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02203776836 | $0.03 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016124003244 | $0.03 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028363947672 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026464583615 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050081355501 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010292316004 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040431155014 | $0.01 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00123287553351999 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000144869288609 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00224003765875999 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037533041605 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015703516107 | $0.00 |
| PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030490008779 | $0.00 |
| PAULIUS MINIALGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.568193214677 | $3.57 |
| PAULIUS MORKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021126859773 | $0.00 |
| PAULIUS NAGLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372915491746771 | $0.04 |
| PAULIUS NAGLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017996851405 | $0.00 |
| PAULIUS NIROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022931183603 | $0.00 |
| PAULIUS NIROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1081596523 | $6.97 |
| PAULIUS NIROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4550986253 | $16.17 |
| PAULIUS PANAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023240111631 | $0.69 |
| PAULIUS PAZDRAZDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295275712 | $0.04 |
| PAULIUS PELDZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136855704063 | $0.40 |
| PAULIUS PELDZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112870490319 | $0.01 |
| PAULIUS PELDZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219846895949999 | $0.00 |
| PAULIUS RUDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013773281349 | $0.00 |
| PAULIUS RUDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15009043083 | $0.18 |
| PAULIUS RUDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084201815999 | $0.02 |
| PAULIUS RUDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38659494958 | $0.39 |
| PAULIUS SMETONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109484412910999 | $0.32 |
| PAULIUS SMETONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822784962199999 | $16.05 |
| PAULIUS SMETONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0155285952609999 | $0.01 |
| PAULIUS SMETONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45734812061 | $4.04 |
| PAULIUS VALAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.934291750389999 | $0.74 |
| PAULIUS VALAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48778586549 | $0.02 |
| PAULIUS ZABINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081709385245 | $0.24 |
| PAULIUS ZABINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759355562564 | $0.01 |
| PAULIUS ZABINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000786926145 | $0.02 |
| PAULIUS ZABINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048554084696 | $0.01 |
| PAULIUS ZABINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030958637972 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009690079171 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117387975767 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026617986781 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000230529046179999 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002454145038 | $0.03 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000916060119839999 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003427012802 | $0.00 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001745060783 | $0.01 |
| PAULIUS ZAICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51294298601 | $0.02 |
| PAUL-LOUIS BAUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119244409701 | $0.00 |
| PAUL-MARIE JEAN BERNARD OLICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028953088418 | $0.90 |
| PAUL-MAXIME LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021177287295 | $0.00 |
| PAUL-MAXIME LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16074079146 | $1.16 |
| PAUL-MAXIME LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1605222368 | $11.75 |
| PAUL-MICHAEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307225502239999 | $0.09 |
| PAUL-MICHAEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000526245133819999 | $0.10 |
| PAUL-MICHAEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.157302217 | $41.16 |
| PAUL-MICHAEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026109610993 | $0.00 |
| PAULO ALEXANDRE CARROLO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088078528023 | $0.00 |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00435968) | ($180.64) |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8979722217) | ($339.37) |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (479.825368) | ($226.90) |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.039759) | ($209.04) |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (165.517) | ($110.75) |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.061688 | $110.75 |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000272012769999999 | $0.00 |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05125164128719 | $10.93 |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022191670931 | $3.34 |
| PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3313900385447 | $0.18 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024445306318 | $73.98 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02352696136 | $45.91 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5727495806 | $1.62 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00304561721 | $0.03 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.125488147795999 | $0.06 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.289365017079999 | $0.14 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013390864801 | $0.01 |
| PAULO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075353405754 | $0.01 |
| PAULO ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040383059452 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116471716806 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8376637229999 | $16.13 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000010980926314 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031507816826 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00091392801727 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000357130629819999 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00174180817399999 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000764120988699999 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096495208927 | $0.00 |
| PAULO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000098059817429 | $0.00 |
| PAULO ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444473412019999 | $1.32 |
| PAULO ANDRADE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000781684190029999 | $0.02 |
| PAULO ANDRADE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222617985689999 | $453.31 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000536971067579999 | $0.00 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156058749949999 | $0.02 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255018472009999 | $0.00 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9665335189 | $2.97 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22185857635 | $0.18 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000561101043769999 | $0.00 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8440644714 | $33.63 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089547832042 | $0.10 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00080945036013 | $0.00 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00005735026724 | $0.00 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26375045544 | $0.13 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64383386663 | $0.34 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14673595723 | $0.42 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0991047547849999 | $0.25 |
| PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00026723867129 | $0.00 |
| PAULO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339082699089999 | $10.04 |
| PAULO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48858001819999 | $7.49 |
| PAULO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001433892037 | $4.25 |
| PAULO BARREIRA BAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044517839085 | $0.01 |
| PAULO BARRETO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| PAULO BARRETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011361) | ($20.09) |
| PAULO BARRETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (49.19922798) | ($87,102.84) |
| PAULO BARRETO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 61.175021061 | $61,272.89 |
| PAULO BARRETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08326678936) | ($83.40) |
| PAULO BARRETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.500102129) | ($1,502.50) |
| PAULO BARRETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.920137508) | ($50,000.00) |
| PAULO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33279979178613 | $787.31 |
| PAULO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.130784079 | $23.13 |
| PAULO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028122466594 | $97.53 |
| PAULO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.7151361433208 | $43.34 |
| PAULO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020766835009 | $48.49 |
| PAULO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047943553114 | $0.47 |
| PAULO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018940254033 | $0.00 |
| PAULO BASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6251051212275 | $0.60 |
| PAULO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498559203 | $0.01 |
| PAULO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0601777216239999 | $0.06 |
| PAULO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003906730895 | $0.12 |
| PAULO BONONI BELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($138.19) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.64) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,383.77) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,384.14) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,384.37) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,408.18) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1256115989) | ($183.85) |
| PAULO BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095381663776 | $0.11 |
| PAULO BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081934249432573 | $23.43 |
| PAULO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032986293378 | $0.98 |
| PAULO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008626794273 | $0.01 |
| PAULO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108480471907 | $0.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 109.775 | $250.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,903.86 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $3,672.97 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (128.62) | ($128.62) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.04786 | $128.62 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 95.869 | $100.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 61.943 | $50.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 73.736 | $50.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 89.469 | $70.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 25.527 | $20.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 96.321 | $50.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 148.501 | $50.00 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040361947993 | $120.64 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.825278661373 | $107.83 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015838613968 | $30.71 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.609353872 | $6.61 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9811418335 | $7.12 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3740027218 | $5.89 |
| PAULO CAFÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003762207895 | $0.07 |
| PAULO CALLUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.79477631908 | $44.72 |
| PAULO CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050509064261841 | $0.01 |
| PAULO CALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02848526 | $67.00 |
| PAULO CALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02848526) | ($67.01) |
| PAULO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328848751442 | $0.34 |
| PAULO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228212688667 | $0.00 |
| PAULO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028905101781 | $0.00 |
| PAULO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001708418435 | $0.01 |
| PAULO CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153914968348 | $45.61 |
| PAULO CARVALHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.76360668334) | ($253.02) |
| PAULO CARVALHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,323.00) |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005179929594 | $15.33 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061269052856 | $11.95 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491071819953 | $0.00 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274258081 | $88.41 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060747117276 | $0.00 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116505035391999 | $1.28 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055937563295 | $0.00 |
| PAULO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053864351577841 | $1.99 |
| PAULO CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012357) | ($25.70) |
| PAULO CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.00431127) | ($322.96) |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145489183895 | $55.21 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6596148003599 | $28.08 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506826957629999 | $120.77 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017445614725 | $0.00 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335420814833923 | $0.50 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014321291919 | $27.99 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057156774952 | $0.01 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119198397729999 | $0.00 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091567381714 | $0.00 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017736694945 | $0.00 |
| PAULO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015883761033 | $1.13 |
| PAULO CESAR ASTO VIDAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1604292067) | ($235.99) |
| PAULO CESAR ASTO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008624785345 | $0.00 |
| PAULO CESAR ASTO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89718487514906 | $2.87 |
| PAULO CESAR ASTO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005965082078443 | $1.03 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146029) | ($49.13) |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169755) | ($50.24) |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315773802976937 | $100.01 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339936500009639 | $0.34 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036440821582 | $0.45 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051680295864 | $0.00 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0244855791359999 | $0.01 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026759173952 | $0.00 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035393637017 | $0.00 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013080056454 | $0.00 |
| PAULO CESAR BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075785047845 | $0.00 |
| PAULO CESAR SANTOS CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608547511) | ($4.99) |
| PAULO CESAR SANTOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160966585363589 | $5.00 |
| PAULO CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4803092354978 | $18.31 |
| PAULO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208461859759999 | $0.04 |
| PAULO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071270162434 | $21.10 |
| PAULO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093019357 | $0.02 |
| PAULO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052801762955 | $10.30 |
| PAULO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000993105244 | $0.00 |
| PAULO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113447932361 | $0.00 |
| PAULO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000699856364519999 | $0.00 |
| PAULO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241804654069999 | $0.00 |
| PAULO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339592529549999 | $0.00 |
| PAULO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00631437796879999 | $0.00 |
| PAULO CORONADO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 219.233147 | $197.57 |
| PAULO CORONADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.92439065 | $192.65 |
| PAULO CORONADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 13.491200533 | $812.41 |
| PAULO CORONADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.564354682 | $498.88 |
| PAULO CORONADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.495029777 | $493.12 |
| PAULO CORONADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.44866 | $145.79 |
| PAULO CORONADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.575741 | $153.21 |
| PAULO CORONADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06532756 | $157.17 |
| PAULO CORONADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00479872 | $158.58 |
| PAULO CORONADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 3.2818 | $158.79 |
| PAULO CORONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 130.292104 | $66.29 |
| PAULO CORONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 2.308593291 | $73.97 |
| PAULO CORONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 13.550759849 | $102.71 |
| PAULO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1117969501559 | $61.64 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.049645532) | ($5.06) |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $10.15 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 8.24 | $10.00 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.12605683 | $11.04 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.01142) | ($1.00) |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 0.994 | $1.00 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.05726) | ($5.00) |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001291 | $5.00 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.0458) | ($4.00) |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3.991 | $4.00 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.01163) | ($1.02) |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000262 | $1.02 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 0.05576 | $1.00 |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| PAULO CORTE REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 0.1147 | $1.00 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053878597792 | $0.15 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221260778036591 | $0.03 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044214684102 | $0.09 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04147733288168 | $0.04 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.187687720921 | $0.13 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0496430524739999 | $0.03 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072643571602 | $0.08 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00139140813212 | $0.01 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000576345113737259 | $0.01 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00064207827745 | $0.02 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000257893798445 | $0.07 |
| PAULO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008293626879 | $0.00 |
| PAULO CORTI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4946942881172 | $1.48 |
| PAULO COSTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.52892 | $45.74 |
| PAULO COSTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 260.78 | $260.78 |
| PAULO COSTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (260.97) | ($260.97) |
| PAULO COSTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0071271 | $260.97 |
| PAULO COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00288083 | $103.61 |
| PAULO COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 18.75 | $18.75 |
| PAULO COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.75) | ($18.75) |
| PAULO COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005564 | $18.75 |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 103.03 | $103.03 |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (51.5) | ($51.50) |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.66489 | $51.50 |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (51.54) | ($51.54) |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.021863 | $51.54 |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13.23 | $13.23 |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (13.23) | ($13.23) |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004242 | $13.23 |
| PAULO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (97.3404) | ($151.85) |
| PAULO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00746) | ($15.49) |
| PAULO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15.219 | $15.49 |
| PAULO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.46) | ($15.46) |
| PAULO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.007573 | $15.46 |
| PAULO COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (9.019) | ($5.52) |
| PAULO COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5.452 | $5.52 |
| PAULO COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.45) | ($5.45) |
| PAULO COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 8.903 | $5.45 |
| PAULO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0202229) | ($598.17) |
| PAULO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00172783 | $51.21 |
| PAULO COSTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.025591674) | ($23.47) |
| PAULO COSTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 1.078757636 | $24.69 |
| PAULO COSTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.33) |
| PAULO COSTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 9.2 | $213.92 |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (9.2) | ($213.32) |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 212.584 | $213.32 |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (214.007191) | ($119.27) |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (212.58) | ($212.58) |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0071406 | $212.58 |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000406) | ($1.21) |
| PAULO COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071) | ($211.89) |
| PAULO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.23) |
| PAULO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (189.274613723) | ($115.39) |
| PAULO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.15) |
| PAULO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (118.782084) | ($45.61) |
| PAULO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 61.85 | $61.85 |
| PAULO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (61.85) | ($61.85) |
| PAULO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0021605 | $61.85 |
| PAULO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00186422 | $49.74 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125730843353 | $3.31 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009195563201 | $1.70 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004297424401882 | $0.00 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32403531280899 | $2.13 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3576819825579 | $0.95 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062176915753 | $0.00 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.529754503919019 | $0.28 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013920441268 | $0.54 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00700186723879999 | $0.25 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47151001006099 | $1.98 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003758153213 | $0.00 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100771209783308 | $0.01 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000418838795479999 | $0.00 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220140809359999 | $0.02 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018598739358 | $0.00 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8454036797801 | $18.77 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025210620537 | $76.38 |
| PAULO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043117758139 | $85.58 |
| PAULO COSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044976794809374 | $0.05 |
| PAULO COSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000080944734723 | $0.00 |
| PAULO COTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 50.002784 | $50.00 |
| PAULO COTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00163039 | $50.36 |
| PAULO COTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537918003809999 | $1.52 |
| PAULO COTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392581138046 | $0.43 |
| PAULO COTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089771875805 | $1.75 |
| PAULO COTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1513660968 | $4.15 |
| PAULO CRESTANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.060875) | ($63,083.38) |
| PAULO CRESTANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (101.563107) | ($193,607.37) |
| PAULO CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,263.13901264568 | $2,035.07 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (7.11) | ($15.00) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 14.926 | $15.00 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 200.77 | $38.72 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (200.74) | ($38.68) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 38.584 | $38.68 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (53.51) | ($53.51) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013779 | $53.51 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($49.97) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002603) | ($99.20) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24164775) | ($9,267.98) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049287) | ($20.01) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.362139701) | ($552.85) |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($4.49) |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.001709 | $4.49 |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.053254 | $130.08 |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049046) | ($98.51) |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0891686683) | ($14,180.82) |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.002952) | ($6.12) |
| PAULO CUSTODIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 11.073 | $6.12 |
| PAULO CUSTODIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,730.623937) | ($951.69) |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585539185970133 | $23.55 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039546124317999 | $0.06 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361764615016799 | $98.31 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015706655608484 | $0.02 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.611639890239 | $7.44 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115341348172 | $0.00 |
| PAULO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00523084754945399 | $2.15 |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.710773) | ($2,128.31) |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14431) | ($5,736.94) |
| PAULO DA FONSECA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01158724 | $340.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULO DA FONSECA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00987456 | $313.69 |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448650455389 | $13.67 |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091141620358 | $2.51 |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019022045514 | $0.02 |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027168632957 | $0.00 |
| PAULO DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057354022129 | $0.01 |
| PAULO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126266202881999 | $0.37 |
| PAULO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000949790961479999 | $0.00 |
| PAULO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062740061636 | $0.00 |
| PAULO DE ALMEIDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (579.687192) | ($241.06) |
| PAULO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000729679650999 | $0.00 |
| PAULO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342998905720034 | $0.00 |
| PAULO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7370854484913 | $1.04 |
| PAULO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299737866399 | $5.85 |
| PAULO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5168786782 | $3.52 |
| PAULO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26405508524999 | $0.79 |
| PAULO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3214435004 | $0.19 |
| PAULO DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.316128454 | $38.32 |
| PAULO DIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (51.89) | ($948.55) |
| PAULO DIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.14960886 | $6,170.85 |
| PAULO DIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,144.40) |
| PAULO DIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAULO DIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.12525 | $5,000.00 |
| PAULO DIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,961.56) |
| PAULO DIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,006.7) | ($909.99) |
| PAULO DIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,981.35) |
| PAULO DIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| PAULO DIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.035728 | $1,400.00 |
| PAULO DIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAULO DIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02904 | $1,000.00 |
| PAULO DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAULO DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03036 | $1,000.00 |
| PAULO DIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PAULO DIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03146 | $1,000.00 |
| PAULO DIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061776) | ($1,955.46) |
| PAULO DIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,590.63) |
| PAULO DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PAULO DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01782 | $500.00 |
| PAULO DIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (542.28) | ($542.28) |
| PAULO DIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.018725 | $542.28 |
| PAULO DIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $16.32 |
| PAULO DIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.3774 | $2,676.71 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148222392492 | $47.74 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.29228398671 | $81.50 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195130386 7 | $3.51 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.795211803 | $151.80 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055857176076 | $0.00 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035164366764454 | $134.88 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021867360931 2 | $6.50 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53065339871 | $0.53 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0340464926 43 | $0.03 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6194164632226 | $1.50 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1617937736616 | $2.91 |
| PAULO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000043874511049 | $0.00 |
| PAULO EBERHARDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21002306) | ($6,163.33) |
| PAULO EBERHARDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40306146694) | ($727.94) |
| PAULO EBERHARDT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,649.551361076) | ($1,052.72) |
| PAULO EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132666174040229 | $46.59 |
| PAULO EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3770385079312 | $48.25 |
| PAULO EDUARDO BLUMER PARADEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076336474163 | $2.26 |
| PAULO EDUARDO BLUMER PARADEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028669878975 | $0.56 |
| PAULO ENRICO ANSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005201371381 | $0.00 |
| PAULO ENRICO ANSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118530958488 | $0.00 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111324517172 | $0.33 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018935691906 | $0.02 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113283799444 | $2.21 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001856606787 | $0.00 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097429751648 | $0.00 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071563974775 | $0.00 |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005950293595 | $0.00 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05682961645) | ($0.12) |
| PAULO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2133581538) | ($0.12) |
| PAULO FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| PAULO FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005739007593) | ($0.13) |
| PAULO FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.000005739007593 | $0.13 |
| PAULO FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01035143015 | $234.48 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199445882919999 | $0.78 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.867883778018 | $5.00 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127463483907 | $0.00 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246457703809999 | $0.29 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41467827609 | $0.41 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126499140434999 | $0.01 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100189141579999 | $0.00 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324536274169999 | $0.96 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1347092562 | $3.22 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7190014056 | $3.72 |
| PAULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021742390994 | $6.92 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069642 | $202.29 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0072842 | $220.00 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005562259069 | $15.05 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.7782689244 | $318.50 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148166465509999 | $23.23 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06361999899999 | $1.33 |
| PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01047014898 | $19.73 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01434543 | $571.30 |
| PAULO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PAULO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 5.32432 | $400.00 |
| PAULO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAULO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($25,832.68) |
| PAULO FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAULO FERREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2110463393) | ($6,408.00) |
| PAULO FERREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,602.0 | $1,602.00 |
| PAULO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| PAULO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,602.0) | ($1,602.00) |
| PAULO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.927655 | $1,602.00 |
| PAULO FERREIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003166483048) | ($3.94) |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013436907419 | $0.00 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030205408512 | $0.00 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.277016734999 | $313.93 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.500519216 | $569.50 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12110545419 | $228.60 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030228643365 | $92.11 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01588503440278 | $10.51 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068473822443 | $137.52 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.640226918 | $260.64 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042885474567 | $0.03 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41385220069999 | $15.71 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040761439759 | $1.66 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370650029641 | $135.12 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023571504865 | $0.01 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015388141732855 | $52.65 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176800044398999 | $31.16 |
| PAULO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5784416193555 | $0.58 |
| PAULO FERRERIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.214) | ($5.05) |
| PAULO FERRERIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5.052 | $5.05 |
| PAULO FERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066384002942 | $0.17 |
| PAULO FERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226253909417899 | $0.41 |
| PAULO FERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7304522849 | $3.73 |
| PAULO FERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62266123634 | $0.23 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,949.6671) | ($14,000.00) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,949.6671 | $14,000.00 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($22.10) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (6,500.0) | ($14,392.04) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4526852822) | ($13,088.55) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4526852822 | $13,088.55 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.994172483) | ($30,735.02) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.994172483 | $30,735.02 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.994172483) | ($30,743.65) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,833.60) |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017057024212752 | $64.72 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.021149301 | $484.49 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07043474297752 | $195.33 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.859849215 | $26.05 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76037919763 | $0.11 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074592331922 | $5.46 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7712779128 | $12.88 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08035096421 | $0.08 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5345413518 | $0.23 |
| PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039045871981 | $0.04 |
| PAULO FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54552748727519 | $2.95 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAX | (7,617.81695542) | ($7,617.82) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (460.776) | ($965.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 962.1 | $965.00 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (962.0) | ($962.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | 1INCH | (656.062) | ($750.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 746.336 | $750.00 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 126.535 | $100.00 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | 1INCH | (772.01) | ($1,010.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,005.149 | $1,010.00 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 52.72712 | $486.14 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,196.206132) | ($2,196.21) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | 1INCH | (2,130.437) | ($1,678.05) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,680.221 | $1,678.05 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,680.221) | ($1,680.22) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 265.62401 | $2,309.41 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (13.533012) | ($27,084.07) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.9067856 | $27,084.07 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (906.342234285) | ($8,909.34) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,191.87) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84797122) | ($25,624.84) |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301743140643779 | $103.40 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8296282542764 | $72.02 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07725897407512 | $202.92 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.040660856 | $3.04 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009848355177 | $0.01 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.315055609387 | $98.81 |
| PAULO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.963659132 | $18.56 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00126294 | $49.65 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001744) | ($49.90) |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,484.192623) | ($1,484.19) |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07663274) | ($2,176.98) |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368853257583 | $137.22 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023385750063 | $0.00 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22318427576 | $13.34 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110747939215 | $0.33 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.697161537775 | $2.71 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004247438161336 | $15.79 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11908928039072 | $0.13 |
| PAULO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0203817207029 | $10.02 |
| PAULO FILIPE CRUZ ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01040912 | $307.87 |
| PAULO FILIPE CRUZ ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00174106 | $51.04 |
| PAULO FILIPE CRUZ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007130919804 | $0.21 |
| PAULO FILIPE CRUZ ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1986608391135 | $2.25 |
| PAULO FIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92252692428393 | $2.02 |
| PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008174057394 | $0.00 |
| PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9871601329 | $10.47 |
| PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046914266011 | $0.00 |
| PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.102247846 | $5.09 |
| PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00196952157089999 | $0.02 |
| PAULO FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099537150253 | $0.00 |
| PAULO FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012561398797 | $24.51 |
| PAULO FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.646937862 | $10.65 |
| PAULO FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8627158611 | $5.56 |
| PAULO FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8290441637 | $0.83 |
| PAULO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052916306101 | $173.92 |
| PAULO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2923579665 | $5.09 |
| PAULO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11056462855 | $0.98 |
| PAULO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9102011213 | $0.72 |
| PAULO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121395559786389 | $0.14 |
| PAULO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027219789537 | $5.31 |
| PAULO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23843423142 | $2.65 |
| PAULO GATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045583280775 | $13.49 |
| PAULO GATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080684435374 | $162.54 |
| PAULO GODTSFRIEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000112915750421 | $0.00 |
| PAULO GODTSFRIEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.156836317439999 | $0.01 |
| PAULO GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 21,260.7 | $21,260.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7992807231999 | $50.55 |
| PAULO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.097429037 | $122.10 |
| PAULO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062598238679 | $1.99 |
| PAULO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037549702229 | $0.01 |
| PAULO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109952670053 | $0.00 |
| PAULO GONÇALVES VANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073926447066 | $224.93 |
| PAULO GONÇALVES VANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013452597333 | $0.00 |
| PAULO GOUVEIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00467442) | ($145.74) |
| PAULO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245041292436 | $0.92 |
| PAULO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130089864931652 | $0.00 |
| PAULO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000406023254 | $0.01 |
| PAULO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070800709531 | $0.01 |
| PAULO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072450192002 | $0.81 |
| PAULO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21428829003 | $0.03 |
| PAULO GUGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003208771507) | ($1.33) |
| PAULO GUGA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002182114955) | ($0.83) |
| PAULO GUGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0343) | ($0.07) |
| PAULO GUGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0119) | ($0.02) |
| PAULO GUGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8137193182) | ($1.33) |
| PAULO GUGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (978.910458019) | ($1,600.00) |
| PAULO GUGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,183.523376024 | $1,934.43 |
| PAULO GUGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (29.39172532) | ($48.04) |
| PAULO GUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,001.0 | $1,001.00 |
| PAULO GUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3819018405) | ($0.62) |
| PAULO GUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PAULO GUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SNX | 457.364547484 | $1,687.68 |
| PAULO GUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (457.364547484) | ($1,673.95) |
| PAULO GUGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (174.0256) | ($269.74) |
| PAULO GUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248942143063389 | $0.25 |
| PAULO HAYASHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6087832981 | $62.68 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.664443843 | $270.46 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.30400317 | $525.03 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01250069 | $484.84 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 596.0 | $463.38 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 25.505747373 | $381.28 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 18.3 | $20.18 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2984987038 | $845.00 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3697884896 | $687.13 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001883179641928 | $54.16 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567965328069999 | $8.50 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.232393830421 | $0.14 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3546074419 | $2.32 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40609736487 | $3.59 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026091364498 | $1.29 |
| PAULO HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012765321813 | $3.70 |
| PAULO HENRIQUE MOREIRA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021112794033 | $0.04 |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250016) | ($102.05) |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (3.85564431) | ($437.50) |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173185) | ($50.58) |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169424) | ($49.95) |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123044524709989 | $350.46 |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040126246984 | $0.00 |
| PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021592118611021 | $0.24 |
| PAULO HENRIQUE TEDDO DE SOUSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $503.62 |
| PAULO HENRIQUE TEDDO DE SOUSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01476) | ($467.66) |
| PAULO HENRIQUE TEDDO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177961166318462 | $52.20 |
| PAULO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002957972559247 | $0.00 |
| PAULO IDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.534270186) | ($7,273.62) |
| PAULO IDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.534270186 | $7,273.62 |
| PAULO IDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003485583626) | ($9.99) |
| PAULO IDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.530784602) | ($7,313.59) |
| PAULO IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001507149382 | $0.00 |
| PAULO IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006286610440144 | $18.87 |
| PAULO IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9304994449 | $4.98 |
| PAULO IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83003476933 | $9.22 |
| PAULO IGLESIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 733.121102 | $733.12 |
| PAULO IGLESIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PAULO IGLESIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 79.816216166 | $1,079.41 |
| PAULO IGLESIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.93711559) | ($503.00) |
| PAULO IGLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.93711559 | $503.00 |
| PAULO IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043477322499 | $0.00 |
| PAULO IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98877193173 | $9.76 |
| PAULO JOEL BATISTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040295770379672 | $0.04 |
| PAULO JORGE CARREIRAS PEDRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| PAULO JORGE CARREIRAS PEDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032764799942868 | $100.36 |
| PAULO JORGE CARREIRAS PEDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6951172399 | $4.70 |
| PAULO JORGE DA LUZ TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372392280547 | $0.38 |
| PAULO JORGE DA LUZ TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.006078931802 | $0.00 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.263677 | $747.83 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 6.16962 | $17,410.95 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.4415764774 | $1,208.23 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.3516743838 | $692.38 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001711) | ($52.49) |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.027247 | $52.49 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.860174 | $5,486.64 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1443135) | ($19,288.60) |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171158704745061 | $50.01 |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034169910353648 | $69.14 |
| PAULO JORGE MATOSO RITA MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555306624419999 | $1.72 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.21555164 | $20.98 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.2155) | ($20.95) |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 20.841 | $20.95 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.123621) | ($6.13) |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.65049255 | $42.90 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.014865) | ($1.00) |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.635679) | ($43.06) |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020016346129253 | $0.02 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24567379386 | $0.25 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000372625461417 | $0.00 |
| PAULO JORGE MOURA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000508390353562855 | $0.05 |
| PAULO JORGE SIMOES RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.687311 | $49.86 |
| PAULO JORGE SIMOES RODRIGUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.687311) | ($45.33) |
| PAULO JORGE SIMOES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03933425526977 | $0.03 |
| PAULO JORGE TEIXEIRA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043083500067759 | $0.04 |
| PAULO JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495770748301907 | $0.06 |
| PAULO JOSE VIEIRA ALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003161345161 | $9.88 |
| PAULO JOSE VIEIRA ALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.210007699109 | $57.08 |
| PAULO JOSE VIEIRA ALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06208822144 | $0.02 |
| PAULO JOSE VIEIRA ALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00006453911154 | $0.00 |
| PAULO KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.835124923589 | $2.93 |
| PAULO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030947293243 | $0.92 |
| PAULO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016014268587 | $0.00 |
| PAULO LEONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714563129311 | $0.69 |
| PAULO LIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01722501 | $520.30 |
| PAULO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049051907208 | $151.10 |
| PAULO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036816315677 | $72.67 |
| PAULO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00346558380999999 | $0.38 |
| PAULO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.02990332073 | $18.09 |
| PAULO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052161203136 | $1.02 |
| PAULO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35873266223 | $0.28 |
| PAULO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13182615471 | $0.08 |
| PAULO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034500571168 | $0.01 |
| PAULO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0515605532309999 | $0.07 |
| PAULO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.123654703417999 | $0.26 |
| PAULO LOUREIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.200669669 | $356.19 |
| PAULO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025287794362 | $0.75 |
| PAULO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038697505371 | $0.00 |
| PAULO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020095566962 | $38.45 |
| PAULO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7841814703 | $1.12 |
| PAULO LOURENCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,122.95 |
| PAULO LOURENCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,952.25 |
| PAULO LOURENCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($14,470.75) |
| PAULO LOURENCO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.14999 | $5,771.51 |
| PAULO LOURENCO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.025012 | $948.69 |
| PAULO LOURENCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.99 |
| PAULO LOURENCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,318.09) |
| PAULO LOURENCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,765.52 |
| PAULO LOURENCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $716.39 |
| PAULO LOURENCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00609839 | $181.39 |
| PAULO LOURENCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.231737) | ($6,911.29) |
| PAULO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007304564895246 | $26.69 |
| PAULO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062198353357 | $0.00 |
| PAULO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099437383907 | $0.00 |
| PAULO LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00334121235 | $0.00 |
| PAULO LOURENÇO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($4,666.86) |
| PAULO LOURENÇO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($4,519.17) |
| PAULO LOURENÇO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,088.99) |
| PAULO LOURENÇO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (504.0) | ($304.26) |
| PAULO LOURENÇO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($178.68) |
| PAULO LOURENÇO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,293.89) |
| PAULO LOURENÇO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 3,799.97998 | $1,623.73 |
| PAULO LOURENÇO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $585.72 |
| PAULO LOURENÇO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (49,890.390412) | ($19,825.69) |
| PAULO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6481631101414 | $127.31 |
| PAULO LUIS ANTONIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025034530652 | $7.77 |
| PAULO LUIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111224094933 | $32.92 |
| PAULO LUIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09811562867 | $198.25 |
| PAULO LUIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.744577923269999 | $0.59 |
| PAULO LUIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26103030283 | $0.16 |
| PAULO LULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017923434111 | $0.05 |
| PAULO MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.960693) | ($5,570.26) |
| PAULO MACIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001144124446) | ($2.34) |
| PAULO MACIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011147) | ($3.35) |
| PAULO MACIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (509.177527407) | ($341.31) |
| PAULO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000676457942941 | $0.02 |
| PAULO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702611315929905 | $20.73 |
| PAULO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7547619089654 | $4.17 |
| PAULO MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127376033677 | $3.77 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117491174724 | $126.22 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17465610705 | $1.37 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108177914234 | $213.68 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.71580975669999 | $2.72 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.258971472 | $8.33 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087548967372 | $0.64 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000342746819619999 | $0.00 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000914573619999999 | $0.01 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7523860372 | $2.75 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017445309052 | $0.00 |
| PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000863998711159999 | $0.00 |
| PAULO MANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029359851952 | $8.69 |
| PAULO MANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139318616401 | $0.00 |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 6.9999867 | $442.95 |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.5126275 | $29.37 |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613429690648 | $0.06 |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126724494617 | $0.68 |
| PAULO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153801215177 | $0.46 |
| PAULO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2492729446899 | $95.57 |
| PAULO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112252380340999 | $0.09 |
| PAULO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000004351164192 | $0.00 |
| PAULO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6679349663 | $0.15 |
| PAULO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049571362009 | $14.67 |
| PAULO MARTINEZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152506764594 | $45.17 |
| PAULO MARTINEZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041954413215 | $0.00 |
| PAULO MARTINEZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115139464116 | $0.01 |
| PAULO MASSIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05492564 | $2,151.32 |
| PAULO MASSIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (11.30614) | ($20,789.82) |
| PAULO MASSIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.706651) | ($21,003.79) |
| PAULO MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037722012923492 | $132.66 |
| PAULO MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747232038129999 | $0.85 |
| PAULO MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07994819554918 | $197.27 |
| PAULO MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078730696836 | $0.08 |
| PAULO MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343561297269999 | $0.27 |
| PAULO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018283050723 | $0.54 |
| PAULO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018580266869 | $0.01 |
| PAULO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127439798024 | $0.38 |
| PAULO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017996097844 | $0.00 |
| PAULO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177245844394655 | $0.21 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (102.073493) | ($99.45) |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($41.68) |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (151.242232) | ($210.23) |
| PAULO MENDONÇA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.767317094308 | $20.47 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137136928971 | $0.03 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.277968608 | $65.28 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072752649294 | $0.02 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056470999683 | $0.00 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021735630767 | $65.49 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294856460489999 | $57.65 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4886079641452 | $0.67 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06909680717748 | $0.07 |
| PAULO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023685993093 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULO MIGUEL DORIA MONTEIRO GOUVEIA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017841335966 | $5.28 |
| PAULO MIGUEL DORIA MONTEIRO GOUVEIA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138972117426 | $27.12 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00458204 | $177.06 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004577) | ($176.79) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.062358 | $176.79 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 492.98 | $64.54 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XLM | (492.98) | ($64.19) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 64.033 | $64.19 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (32.01) | ($32.01) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.001098 | $32.01 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (16.01) | ($16.01) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.00811 | $16.01 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (16.01) | ($16.01) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.008111 | $16.01 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 60.0 | $8.69 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (60.0) | ($8.69) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8.664 | $8.69 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.19) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1.502 | $1.19 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($3.00) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.996 | $3.00 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.66) | ($11.66) |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003922 | $11.66 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143929892039699 | $55.15 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00743888289470269 | $0.01 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080732607003 | $1.30 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051198668948 | $0.00 |
| PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000967348245426 | $0.00 |
| PAULO MOLARINHO FARIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (131,770.679049) | ($131,770.68) |
| PAULO MOLARINHO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118123824108 | $0.00 |
| PAULO MOLARINHO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5357388275271 | $57.65 |
| PAULO MOLARINHO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033164758789 | $0.01 |
| PAULO MOLARINHO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 866.892407359 | $866.89 |
| PAULO MOLLASGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018783108142 | $0.00 |
| PAULO MOLLASGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104675419208999 | $0.01 |
| PAULO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019921593907 | $59.81 |
| PAULO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050300692391 | $9.81 |
| PAULO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5628086102 | $3.56 |
| PAULO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8881455483 | $4.33 |
| PAULO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0173996294639999 | $1.27 |
| PAULO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020405678886 | $6.49 |
| PAULO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.170069678295 | $2.60 |
| PAULO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9853840243 | $1.99 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036985924264 | $0.01 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394467360459999 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015317293127999 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001092224365 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027340872118 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000732256880319999 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042911216425 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000009776875676 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018544186618 | $0.00 |
| PAULO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000120900079222 | $0.00 |
| PAULO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016966282178 | $0.01 |
| PAULO OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00752423 | $307.46 |
| PAULO OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,416.66 |
| PAULO OLIVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09936914) | ($2,783.43) |
| PAULO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020551731823075 | $77.80 |
| PAULO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00466969674648 | $0.00 |
| PAULO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080523639944999 | $0.00 |
| PAULO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001122399126144 | $0.00 |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23.360714 | $23.36 |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,209.272729 | $2,209.27 |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (1,900.0) | ($1,900.00) |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 950.0 | $950.00 |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (930.0) | ($930.00) |
| PAULO PAGANELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| PAULO PAGANELLI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5062496507884 | $5.55 |
| PAULO PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001870440915 | $0.00 |
| PAULO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021271042654 | $0.06 |
| PAULO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055973576184 | $0.01 |
| PAULO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001998770386 | $0.00 |
| PAULO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.724812619 | $93.72 |
| PAULO PARRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000246505466329999 | $0.00 |
| PAULO PARRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104723542087 | $0.01 |
| PAULO PARRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066262286751 | $0.00 |
| PAULO PARRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021350475862 | $0.01 |
| PAULO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323342886499999 | $0.00 |
| PAULO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102122415262 | $0.00 |
| PAULO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523084841 | $0.49 |
| PAULO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023020807514 | $0.00 |
| PAULO PEREIRA DE REZENDE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020117751007 | $0.60 |
| PAULO PEREIRA DE REZENDE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39503285728999 | $7.74 |
| PAULO PESTANA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.375952459) | ($683.98) |
| PAULO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669760135289999 | $0.68 |
| PAULO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003385954210843 | $8.03 |
| PAULO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161436294879 | $4.78 |
| PAULO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008479095761 | $0.00 |
| PAULO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106634787312999 | $3.15 |
| PAULO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.50649980739999 | $7.51 |
| PAULO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.309976647 | $27.31 |
| PAULO PIQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01843378354 | $0.02 |
| PAULO PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2452738646615 | $0.24 |
| PAULO PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005671531839 | $0.00 |
| PAULO PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004730693463 | $0.00 |
| PAULO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019408363649 | $58.20 |
| PAULO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073397949075999 | $14.32 |
| PAULO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019397252868 | $0.01 |
| PAULO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062787820363 | $0.00 |
| PAULO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021482025762 | $0.00 |
| PAULO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000047127054801 | $0.00 |
| PAULO PORTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037885189821 | $0.01 |
| PAULO PORTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039967107143 | $0.04 |
| PAULO POVERINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 33.085412 | $20.47 |
| PAULO POVERINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 124.9740903 | $21.98 |
| PAULO POVERINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0016844 | $65.62 |
| PAULO POVERINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 59.779548 | $23.07 |
| PAULO POVERINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 192.5570056 | $23.42 |
| PAULO POVERINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00222068 | $64.05 |
| PAULO POVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.642332176568 | $13.41 |
| PAULO POVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5897436946 | $0.95 |
| PAULO POVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0687935274 | $2.39 |
| PAULO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006011080758 | $0.00 |
| PAULO QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019728899717 | $0.00 |
| PAULO RAFAEL UNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15933454630092 | $2.95 |
| PAULO RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033644741669 | $9.96 |
| PAULO RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00523556533079999 | $0.01 |
| PAULO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012343606568 | $0.00 |
| PAULO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016429349831 | $0.02 |
| PAULO RENAN SOARES LESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.454850656508 | $2.65 |
| PAULO RENATO SOARES DA SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (350.874039) | ($161.81) |
| PAULO RENATO SOARES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044599574649 | $1.32 |
| PAULO RENATO SOARES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9190163571836 | $1.37 |
| PAULO RICARDO NOBREGA NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121193234176 | $0.39 |
| PAULO RICARDO NOBREGA NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2279983612699 | $19.13 |
| PAULO RICARDO NOBREGA NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047477864695 | $106.92 |
| PAULO RICARDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211799815989999 | $0.04 |
| PAULO ROBERTO DE QUEIROZ TELLES FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013648799045 | $0.00 |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002543745577 | $50.00 |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120054836716967 | $0.10 |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008863731256 | $0.01 |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.97660925679999 | $2.98 |
| PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038946592846 | $11.53 |
| PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020052061527 | $3.91 |
| PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3605835136 | $4.25 |
| PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0560206432 | $1.29 |
| PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025374371862 | $1.52 |
| PAULO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05347897308 | $0.06 |
| PAULO ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0122 | $439.18 |
| PAULO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572095674392 | $153.91 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018072278527 | $62.72 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008657546246 | $16.75 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4513048179 | $10.55 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3036891638 | $4.59 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24563656085 | $13.71 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0836665285539999 | $5.00 |
| PAULO S MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107446807471 | $4.25 |
| PAULO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075161701098 | $0.01 |
| PAULO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00430018359799999 | $0.00 |
| PAULO SANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191276030765985 | $0.00 |
| PAULO SARMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127263673229999 | $0.38 |
| PAULO SARMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0339601944 | $1.28 |
| PAULO SERGIO CRISTOVAO DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131049337884999 | $4.07 |
| PAULO SERGIO DA CONCEICAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083083077639999 | $0.00 |
| PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115474579897 | $0.00 |
| PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000677578503569999 | $0.00 |
| PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023781216724 | $0.00 |
| PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039655670937999 | $0.00 |
| PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054222945492 | $0.00 |
| PAULO SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0020948 | $80.73 |
| PAULO SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00173845 | $50.06 |
| PAULO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.049318 | $98.34 |
| PAULO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 5.311 | $49.71 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020423946852 | $6.39 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6403124449819 | $1.11 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.574049472 | $2.35 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160440461471 | $4.75 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099415079629 | $1.75 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026678755693 | $80.98 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041050396843 | $0.80 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159560432062 | $4.57 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35944440403631 | $4.57 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13526723183 | $1.08 |
| PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162658575669999 | $0.34 |
| PAULO SIMÕES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,865.60) |
| PAULO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089875373139 | $276.91 |
| PAULO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8555498811999 | $67.76 |
| PAULO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35427824024 | $734.94 |
| PAULO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005690034294 | $0.01 |
| PAULO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.181934483 | $4.26 |
| PAULO SOBRINHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608) | ($4.90) |
| PAULO SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160948573311824 | $5.00 |
| PAULO SONGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69726213751599 | $8.81 |
| PAULO SONGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116971892190999 | $0.09 |
| PAULO SONGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54928973301 | $0.29 |
| PAULO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087775901 | $0.00 |
| PAULO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056661699672 | $0.00 |
| PAULO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053940799995 | $0.00 |
| PAULO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019057871367 | $0.01 |
| PAULO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045550624229 | $0.00 |
| PAULO STAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043333384035 | $1.28 |
| PAULO STAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.659508321 | $88.66 |
| PAULO STAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.317369182599999 | $1.08 |
| PAULO TELES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044011647557 | $135.31 |
| PAULO TELES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015007331656 | $29.28 |
| PAULO TEOTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.16547192 | $490.06 |
| PAULO TEOTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020153838287 | $0.06 |
| PAULO TEOTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000265391302 | $0.00 |
| PAULO TEOTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139818132695 | $26.91 |
| PAULO TUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23225291277048 | $0.27 |
| PAULO TUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.200666050349999 | $0.16 |
| PAULO TUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.64053719489999 | $0.19 |
| PAULO VALDIVIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.024) | ($1.02) |
| PAULO VALDIVIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.145798) | ($259.23) |
| PAULO VALDIVIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($9.08) |
| PAULO VALDIVIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.96) |
| PAULO VALDIVIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93404) | ($1,411.81) |
| PAULO VALDIVIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030093) | ($830.42) |
| PAULO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032948918963477 | $10.94 |
| PAULO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00950663801026199 | $21.65 |
| PAULO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023363501436 | $0.21 |
| PAULO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054112141587036 | $3.73 |
| PAULO VARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037722153635 | $0.00 |
| PAULO VARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031161478243 | $0.00 |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14202797) | ($4,397.02) |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,075.258053) | ($8,075.26) |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,841.244707) | ($1,841.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAULO VASCO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006575041914574 | $24.79 |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044370198481 | $0.00 |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021786832508 | $41.65 |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.42598524888 | $22.43 |
| PAULO VASCO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.10667868976 | $51.11 |
| PAULO VEGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.01) | ($15.01) |
| PAULO VEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| PAULO VEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| PAULO VEGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| PAULO VEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| PAULO VEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.05) | ($50.05) |
| PAULO VEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.25) | ($60.25) |
| PAULO VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| PAULO VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.01232625406) | ($0.11) |
| PAULO VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6174317597) | ($5.00) |
| PAULO VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (22.246066301) | ($180.15) |
| PAULO VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (740.918111599) | ($6,000.00) |
| PAULO VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 877.621442662 | $7,107.03 |
| PAULO VEGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (51.68) | ($51.68) |
| PAULO VEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| PAULO VEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 117.343037 | $117.34 |
| PAULO VEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| PAULO VEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PAULO VEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| PAULO VEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PAULO VEGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.49) | ($58.49) |
| PAULO VEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| PAULO VEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PAULO VEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3032394634) | ($300.00) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.107982113) | ($10,000.00) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.575689932 | $12,441.35 |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008410988745) | ($8.34) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.085118399) | ($10,000.00) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.575689926 | $12,469.55 |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3028058816) | ($300.25) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06450469006) | ($58.49) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.317884006) | ($2,101.75) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (77.198295503) | ($70,000.00) |
| PAULO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 94.135107452 | $85,357.55 |
| PAULO VEGA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05233055712) | ($50.14) |
| PAULO VEGA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008017889991) | ($10.01) |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038883533474 | $0.01 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6006358634744 | $0.70 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415887726617235 | $47.89 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198132934031 | $0.20 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322451997411173 | $2.27 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.9523657111 | $48.95 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00254678953639999 | $0.00 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033309373561 | $0.00 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140531220869999 | $0.05 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019210326626 | $0.00 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.195152985 | $0.21 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030288909263 | $0.69 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071011503061 | $0.00 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00149349564949999 | $0.00 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041240793608 | $0.00 |
| PAULO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001883604167 | $0.00 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (54.394948) | ($7,727.14) |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (1,107.561694) | ($10,413.54) |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (79.919627) | ($13,389.27) |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (124.787697305) | ($247,138.29) |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007828411043 | $16.26 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.210435661149 | $701.14 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5961643799401 | $1,525.95 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.326670995 | $6.33 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.639704197 | $28.12 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4673854946 | $51.38 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8659653946 | $15.68 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000002228437258 | $0.00 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.642677968 | $1.64 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005005777322 | $0.03 |
| PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001250913748 | $0.00 |
| PAULO VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018964709247 | $0.00 |
| PAULO VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056685018863 | $0.01 |
| PAULO VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089466699949 | $0.01 |
| PAULO VITOR AIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018169033071 | $0.02 |
| PAULO VITOR ALVES SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039407955532 | $0.00 |
| PAULO WENCESLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171197220683 | $0.05 |
| PAULO WENCESLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109767285902 | $0.02 |
| PAULO WENCESLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090218542093 | $0.09 |
| PAULO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038400799263577 | $0.00 |
| PAULOANTONIO MARQUES MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000046025804184 | $0.00 |
| PAULOS BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000259437205 | $0.00 |
| PAULOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009464479794699999 | $0.00 |
| PAUL-PETER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003220269627858 | $0.00 |
| PAUL-PETER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022542904731 | $0.02 |
| PAULRAVI BHOLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,719.289029173) | ($4,000.00) |
| PAULRAVI BHOLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 10,738.255033557 | $4,926.21 |
| PAULRAVI BHOLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (261.578670875) | ($120.00) |
| PAULRAVI BHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.519035079 | $15.57 |
| PAULRAVI BHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030791033162 | $0.03 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119254393340999 | $35.30 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10792214659 | $2.31 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.88183051419999 | $4.32 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09176462364 | $1.02 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.758313124 | $50.76 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044854838352 | $0.33 |
| PAUL-RENAUD CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62631256907 | $0.30 |
| PAULS BENSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9744003469) | ($7,816.58) |
| PAULS BENSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28338514) | ($8,175.09) |
| PAULS BENSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023842461604319 | $93.18 |
| PAULS BENSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019152872126883 | $53.16 |
| PAULSON JOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008924750776 | $0.65 |
| PAULSON LINGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134373612168424 | $0.01 |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (26,840.086228) | ($26,840.09) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.19) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.64) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.412987) | ($12,084.29) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,353.512645) | ($3,409.24) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (211.73672) | ($2,196.82) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.299781) | ($1,177.36) |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189694406171509 | $69.39 |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.92729594194 | $189.93 |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9911523914699 | $52.67 |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6647988317464 | $35.83 |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071802784498382 | $9.41 |
| PAULUS DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.985640661 | $7.69 |
| PAULUS HENDRIX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00059079 | $18.68 |
| PAULUS HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146597602101999 | $57.48 |
| PAULUS KRISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074110049946223 | $0.00 |
| PAULUS MAASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042409524243 | $0.05 |
| PAULUS NGALANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41576853482 | $0.48 |
| PAULUS PARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060820181436 | $0.01 |
| PAULUS PARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47202606891 | $0.47 |
| PAULUS PARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079670547044 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016809963465999 | $0.05 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000282848092069999 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014414580702 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019031345775 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014959542276 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017743017742 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001642738953 | $0.02 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099020757273 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021160078535 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014890045135 | $0.00 |
| PAULUS SCHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000101680049562 | $0.00 |
| PAULUS VAN DORSTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01227514) | ($480.89) |
| PAULUS VAN DORSTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002531) | ($0.99) |
| PAULUS VAN DORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124619295291 | $0.49 |
| PAULUS VULLINGS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (190.0) | ($14,035.30) |
| PAULUS VULLINGS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 28.0 | $1,774.82 |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (29.81840492) | ($83,333.33) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (29.81840492) | ($83,333.20) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 29.81840492 | $83,333.20 |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 27,500.0 | $27,500.00 |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,465.610548 | $2,465.61 |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,450.563846) | ($3,450.56) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,421.988168 | $3,421.99 |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (680.64) | ($680.64) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 29.81840492 | $61,922.69 |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.208598511) | ($62,444.19) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,819.932931) | ($1,819.93) |
| PAULUS VULLINGS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 176.0 | $5,149.02 |
| PAULUS VULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.231409472319 | $635.29 |
| PAULY BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0294164773399999 | $0.03 |
| PAULY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1590127514341 | $0.16 |
| PAUNARAM TRAKULURAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4748229903 | $0.93 |
| PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0193011 | $58.35 |
| PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162486363613 | $0.48 |
| PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002570601227948 | $0.48 |
| PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8785300492 | $1.49 |
| PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0158225426 | $3.47 |
| PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036993570742 | $2.21 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (19.300895431) | ($15.34) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001219367514) | ($37.96) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001219367514 | $37.96 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (49.671005424) | ($130.63) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 49.671005424 | $130.63 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (515.169074189) | ($227.89) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 515.169074189 | $227.89 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (515.183767054) | ($4,095.71) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 515.183767054 | $4,095.71 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,825.188491083) | ($7,160.29) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,825.188491083 | $7,160.29 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (515.183767054) | ($3,905.09) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00121936) | ($36.80) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.226215218) | ($9.35) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 13.226215218 | $9.35 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001477310636) | ($0.04) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001477310636 | $0.04 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1723884142) | ($1.31) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1723884142 | $1.31 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.004776058212) | ($0.01) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.004776058212 | $0.01 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.04953548789) | ($0.02) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.04953548789 | $0.02 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ZRX | (515.218609677) | ($185.06) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.1723884142) | ($1.16) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | OMG | (49.675781482) | ($114.55) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,838.4147063) | ($6,267.54) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.172523878) | ($3.56) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.172523878 | $3.56 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.172523878) | ($3.58) |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007288063651455 | $0.27 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.1292979838578 | $79.70 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92882195523131 | $10.55 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.390720261808724 | $0.28 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0257401970733401 | $0.10 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011718923654 | $0.00 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017950601316 | $0.00 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045105433677 | $0.00 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054710232302 | $0.00 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0101864785433584 | $0.01 |
| PAURAIC HENNEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00034143932424 | $0.00 |
| PAURIC O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075721874187 | $0.00 |
| PAURIC O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047437239992 | $0.00 |
| PAURIC O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104942486115 | $0.00 |
| PAURIC O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000112473979333 | $0.00 |
| PAUWEL EMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529791673761 | $0.53 |
| PAUWEL EMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024534963521 | $4.79 |
| PAUWEL EMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045076068296 | $0.33 |
| PAUWEL EMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| PAV NIKOLOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 3,590.890798 | $3,354.48 |
| PAV NIKOLOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.13495374 | $3,532.04 |
| PAV NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.199555) | ($6,127.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAV NIKOLOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (29.321167) | ($314.91) |
| PAV NIKOLOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.74) |
| PAV NIKOLOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001414) | ($42.37) |
| PAV NIKOLOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,592.0) | ($2,009.39) |
| PAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007956202457079 | $0.29 |
| PAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013782212004088 | $37.74 |
| PAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.526719721468 | $7.70 |
| PAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24748941072123 | $3.82 |
| PAVAN APPANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094089790647 | $190.00 |
| PAVAN BANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101121838347 | $0.00 |
| PAVAN BANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115253102551 | $0.00 |
| PAVAN BANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068394682907999 | $0.01 |
| PAVAN BHANGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015769279334 | $0.00 |
| PAVAN BHANGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37228826909999 | $4.37 |
| PAVAN CHINDALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006181358973 | $0.00 |
| PAVAN CHINDALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018270207433 | $0.00 |
| PAVAN CHINDALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017310150652 | $0.00 |
| PAVAN CHINDALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040893640501 | $0.00 |
| PAVAN CHINDALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000079385584959 | $0.00 |
| PAVAN CHINDALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000025417336753 | $0.00 |
| PAVAN DEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0963172118 | $2.57 |
| PAVAN GILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179010338329999 | $0.53 |
| PAVAN GILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32321610079 | $660.93 |
| PAVAN KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038680045439 | $1.14 |
| PAVAN KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104221930583 | $0.02 |
| PAVAN KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100472108435 | $0.00 |
| PAVAN KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027507265186 | $0.03 |
| PAVAN KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00463255260379999 | $0.00 |
| PAVAN KALYAN GURREVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072970342 | $0.04 |
| PAVAN KEDAR PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161912061313 | $0.48 |
| PAVAN KEDAR PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031865733553 | $1.91 |
| PAVAN KEDAR PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049300052837 | $1.95 |
| PAVAN KUMAR ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046342506812 | $0.14 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.506352861) | ($15,326.62) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.506352861 | $15,326.62 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.506352) | ($15,326.59) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 15,159.601 | $15,326.59 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.191154428) | ($29,480.26) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.191154428 | $29,480.26 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.328432) | ($9,673.40) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,552.846 | $9,673.40 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,712.447) | ($24,712.45) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,503.694594) | ($6,513.25) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,503.694594 | $6,513.25 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10,503.694594) | ($6,562.72) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.862722428) | ($21,151.42) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40,000.000000496) | ($21,007.94) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40,000.000000496 | $21,007.94 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,092.14) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,798.553 | $11,092.14 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (14,999.992) | ($6,655.28) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,453.228 | $6,655.28 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17,251.781) | ($17,251.78) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.458128063) | ($16.28) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.458128063 | $16.28 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001708494289) | ($5.06) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001708494289 | $5.06 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005808458938) | ($11.69) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005808458938 | $11.69 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (29.463) | ($16.36) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 16.375 | $16.36 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000171) | ($5.07) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5.054 | $5.07 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.005808) | ($11.69) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 11.637 | $11.69 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (33.066) | ($33.07) |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174672048307761 | $67.36 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000857400029509999 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560206143295466 | $159.64 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,843.66156190399 | $1,843.66 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 183.792933559288 | $151.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030677589099 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019261356725 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000035377961601 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.09475918209999 | $0.25 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000004972405116 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013589875912 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000022446836196 | $0.00 |
| PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030761495845 | $0.00 |
| PAVAN KUMAR DAMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026587060897 | $0.19 |
| PAVAN KUMAR DAMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.97898106935 | $0.98 |
| PAVAN KUMAR KATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013655480822 | $0.00 |
| PAVAN KUMAR KATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122899770905 | $0.00 |
| PAVAN KUMAR KATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073436425513 | $0.01 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233180697769999 | $0.00 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151884771859999 | $0.02 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028341812057 | $0.00 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034088682855 | $0.00 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062621093174 | $0.07 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0013185944 | $35.32 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027142765889 | $0.00 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.728535016 | $91.32 |
| PAVAN KUMAR MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124176244237 | $13.63 |
| PAVAN KUMAR REDDY KOVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003437569442 | $10.18 |
| PAVAN KUMAR REDDY THAMATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002116388157 | $6.26 |
| PAVAN KUMAR REDDY THAMATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6241592894 | $2.08 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01074699 | $421.91 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016195 | $50.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00638759 | $188.33 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.03374092 | $70.16 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.001587 | $50.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00184984 | $44.78 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015858361522 | $47.07 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285983022319999 | $55.83 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118735252004 | $0.01 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016680724006 | $0.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021805959933 | $0.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011864069306 | $0.01 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000255298454559999 | $0.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000045698147327 | $0.00 |
| PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000157306582124 | $0.02 |
| PAVAN KUMAR YALAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001694936524 | $0.50 |
| PAVAN KUMAR YALAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018708104303 | $0.02 |
| PAVAN MADAMANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70865526342 | $0.56 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.884615385) | ($43.44) |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.04368932) | ($6.27) |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 970.4 | $1,068.05 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($10,083.00) |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,017.615091 | $10,017.62 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.910557163) | ($43.44) |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4787120151 | $14,757.28 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 535.220061 | $347.56 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.844903712) | ($7.52) |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188712825365 | $55.05 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.55528202195 | $133.19 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236125370809 | $64.17 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.159768381 | $44.80 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.839683588 | $10.68 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.489626080029999 | $4.64 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.837824015009999 | $36.80 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.453985788 | $0.18 |
| PAVAN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00684419901469999 | $1.74 |
| PAVAN PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004189991418 | $1.24 |
| PAVAN PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044220684277 | $8.61 |
| PAVAN PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.179382278 | $29.47 |
| PAVAN PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3282339149 | $1.46 |
| PAVAN PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.608232938149999 | $6.76 |
| PAVAN PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0311781206529999 | $0.28 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 8.72519867 | $26,326.32 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674322153899999 | $208.71 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21872559409999 | $4.92 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2432755628 | $479.00 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18867696302 | $1.19 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109573674618999 | $0.11 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20989513852 | $23.05 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16966073609 | $1.17 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6023663057 | $16.02 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.40927722789999 | $1.83 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000115013214233 | $0.00 |
| PAVAN PASTHAIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 966.348766506 | $966.35 |
| PAVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 782.666786492 | $782.67 |
| PAVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.686269999189999 | $0.54 |
| PAVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014560163436 | $0.00 |
| PAVAN POOJAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAVAN POOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4856852872364 | $0.33 |
| PAVAN POOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05140964655 | $0.05 |
| PAVAN PUNYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8824266571345 | $1.77 |
| PAVAN PUNYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016119355332 | $0.02 |
| PAVAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014346207017 | $0.42 |
| PAVAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.904341338 | $4.96 |
| PAVAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153088972463 | $0.45 |
| PAVAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9020561836 | $8.90 |
| PAVAN ROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255261998909268 | $0.03 |
| PAVAN ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000871945213649999 | $2.58 |
| PAVAN ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000557412224459999 | $0.00 |
| PAVAN ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015289650589 | $0.30 |
| PAVAN ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021206013377 | $0.00 |
| PAVAN ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120122763985 | $0.00 |
| PAVAN ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057226466829 | $0.01 |
| PAVAN SAMARAKKODY MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.517397529555 | $5.62 |
| PAVAN SATHIYAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004623686514 | $1.37 |
| PAVAN SATHIYAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.231652205253 | $3.83 |
| PAVAN SATHIYAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204626345599999 | $0.01 |
| PAVAN SETHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6534687819) | ($20,722.59) |
| PAVAN SETHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6534687819 | $20,722.59 |
| PAVAN SETHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65346878) | ($19,014.02) |
| PAVAN SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022913009553282 | $87.73 |
| PAVAN SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098725239231 | $0.10 |
| PAVAN SWAMINATHAN GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.024081139327 | $0.97 |
| PAVAN WELIHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04991610173748 | $0.05 |
| PAVANDEEP HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049858099929 | $153.63 |
| PAVANDEEP HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407716361899999 | $80.77 |
| PAVANDEEP HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.355318034 | $55.36 |
| PAVANI CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019641101934 | $0.58 |
| PAVANI CHILUVERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.192006631 | $14.19 |
| PAVANI KOLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232294942969999 | $6.88 |
| PAVANI KOLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0883153064649999 | $2.07 |
| PAVANI KOLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0275454230279999 | $2.98 |
| PAVANI RANNULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017986396336 | $35.10 |
| PAVANI RANNULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020099651002 | $0.00 |
| PAVANKUMAR JAMDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013115927511 | $0.03 |
| PAVANKUMAR KASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47304938976 | $0.47 |
| PAVANSAI VARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065804000564 | $0.01 |
| PAVAO DUGOSIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017347405006 | $0.51 |
| PAVAO DUGOSIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042774743905 | $0.83 |
| PAVAO DUGOSIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098018107583 | $0.01 |
| PAVEE PHONGSOPA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $96.83 |
| PAVEE PHONGSOPA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1475507 | $270.83 |
| PAVEE PHONGSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135067412804 | $2.03 |
| PAVEE PHONGSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00291554631556 | $0.77 |
| PAVEL ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098158303528 | $0.00 |
| PAVEL ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096049519699 | $0.00 |
| PAVEL ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021424728604 | $0.00 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.976135523) | ($4,133.89) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 300.976135523 | $4,133.89 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | LINK | (300.83878444) | ($4,132.00) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,033.0 | $1,033.00 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,033.0) | ($1,033.00) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.125271208) | ($1.13) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.125271208 | $1.13 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016950407) | ($50.00) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016950407 | $50.00 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002813767563) | ($0.83) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001132287188) | ($3.34) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1094082728) | ($0.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1094082728 | $0.97 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0213877567) | ($50.00) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0213877567 | $50.00 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003678694152) | ($0.86) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 116.87112962 | $808.15 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001753105989) | ($3.34) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005595533983) | ($0.86) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.3457949) | ($4,000.00) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01451495497) | ($13.36) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.299604808 | $4,877.92 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1308092957) | ($120.40) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007673751761) | ($0.83) |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148059599916 | $56.35 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131729369342999 | $27.71 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12653509472363 | $1.13 |
| PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.275386547368368 | $3.81 |
| PAVEL ALEKSANDROVICH ROGOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00120142) | ($48.61) |
| PAVEL ALEKSANDROVICH ROGOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (481.732102) | ($309.52) |
| PAVEL ALEKSANDROVICH ROGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201526391 | $50.00 |
| PAVEL ALEKSANDROVICH ROGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233807099809729 | $0.49 |
| PAVEL ANDRYIANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052340753117 | $161.41 |
| PAVEL ARMATUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000595222663099999 | $0.00 |
| PAVEL ARMATUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008661397302 | $0.01 |
| PAVEL BABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010172375822 | $0.00 |
| PAVEL BABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012263807642 | $0.01 |
| PAVEL BABORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017001436822 | $5.03 |
| PAVEL BABORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226001771769999 | $0.00 |
| PAVEL BAEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 4.898 | $94.48 |
| PAVEL BAEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($30.24) |
| PAVEL BAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0) | ($350.71) |
| PAVEL BAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31783190394505 | $4.66 |
| PAVEL BAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001787005441 | $0.41 |
| PAVEL BAGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00958186553956531 | $0.01 |
| PAVEL BAMBUROV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 212.576271 | $175.46 |
| PAVEL BAMBUROV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 1,234.383357 | $706.59 |
| PAVEL BAMBUROV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,236.0) | ($708.18) |
| PAVEL BAMBUROV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 701.306 | $708.18 |
| PAVEL BAMBUROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (700.31) | ($700.31) |
| PAVEL BAMBUROV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 249.933 | $700.31 |
| PAVEL BAMBUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1540754030299 | $67.81 |
| PAVEL BANDILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003142206922 | $0.00 |
| PAVEL BARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226006688949999 | $0.00 |
| PAVEL BARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015360579444 | $0.02 |
| PAVEL BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030918692899999 | $0.00 |
| PAVEL BARTOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19190810782 | $1.39 |
| PAVEL BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016230159177 | $0.47 |
| PAVEL BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2113371909676 | $2.59 |
| PAVEL BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17617879224 | $1.86 |
| PAVEL BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034615071848 | $1.94 |
| PAVEL BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26719683716 | $9.62 |
| PAVEL BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.943176299287 | $2.26 |
| PAVEL BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95478844653 | $0.04 |
| PAVEL BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001018226642 | $0.00 |
| PAVEL BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118562060586 | $0.01 |
| PAVEL BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042755252739 | $0.00 |
| PAVEL BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012295512135 | $0.00 |
| PAVEL BLUDOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160291533564 | $0.00 |
| PAVEL BLUDOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160125774374 | $0.02 |
| PAVEL BORCHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425061430664936 | $0.50 |
| PAVEL BORCHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6456791658 | $0.03 |
| PAVEL BORISLAVOV NYAGOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021160508567 | $0.63 |
| PAVEL BORISLAVOV NYAGOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092205315167 | $0.18 |
| PAVEL BOROVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622980272779595 | $0.01 |
| PAVEL BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006728684549 | $0.00 |
| PAVEL BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022321270753 | $0.00 |
| PAVEL BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004285385407 | $0.00 |
| PAVEL BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007778178765 | $0.00 |
| PAVEL BRAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $461.12 |
| PAVEL BRAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $80.59 |
| PAVEL BRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $59.60 |
| PAVEL BRAGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($361.41) |
| PAVEL BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017412758507158 | $50.38 |
| PAVEL BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.439723382572 | $1.58 |
| PAVEL BREUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13682113) | ($3,758.61) |
| PAVEL BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012770173115115 | $42.69 |
| PAVEL BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6985992322 | $18.88 |
| PAVEL BREZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52350690857657 | $6.55 |
| PAVEL BRODSKIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001334686173) | ($39.47) |
| PAVEL BRODSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001334686173 | $39.47 |
| PAVEL BRODSKIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.056925517) | ($410.06) |
| PAVEL BRODSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.056925517 | $410.06 |
| PAVEL BRODSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (410.056925) | ($410.06) |
| PAVEL BRODSKIY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001334) | ($38.14) |
| PAVEL BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013868814621914 | $0.47 |
| PAVEL BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8791740067985 | $4.88 |
| PAVEL BUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043779440182 | $0.13 |
| PAVEL BUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037574647599 | $0.00 |
| PAVEL BUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036007905368 | $71.01 |
| PAVEL BUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 448.693398947 | $448.69 |
| PAVEL BUGLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01412321) | ($550.46) |
| PAVEL BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001928474466806 | $0.77 |
| PAVEL BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139829285337 | $0.00 |
| PAVEL BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001391876693 | $0.00 |
| PAVEL ČERMÁK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05345) | ($1,692.02) |
| PAVEL ČERMÁK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003765) | ($1.12) |
| PAVEL ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459714668509444 | $15.85 |
| PAVEL ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000901396471338 | $0.00 |
| PAVEL ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000557514673599999 | $0.00 |
| PAVEL ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006752312919 | $0.00 |
| PAVEL ČERNÝ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| PAVEL ČERNÝ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.639) | ($60.64) |
| PAVEL ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097929858317 | $0.00 |
| PAVEL ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6580138362211 | $0.66 |
| PAVEL CERSAC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 99.0 | $218.79 |
| PAVEL CERSAC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 183,014.766 | $404,462.63 |
| PAVEL CERSAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (87.0) | ($252,878.55) |
| PAVEL CERSAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (183,283.6184) | ($381,229.93) |
| PAVEL CERSAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 88.8849 | $156,994.39 |
| PAVEL CERSAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 166.4068242 | $293,918.74 |
| PAVEL CERSAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029795) | ($50.08) |
| PAVEL CERSAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (255.2619292) | ($427,453.97) |
| PAVEL CERSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.968275827136 | $568.31 |
| PAVEL CHEPERETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014743717207 | $300.00 |
| PAVEL CHEPERETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2640517689276 | $0.92 |
| PAVEL CHEREPANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05870224 | $1,927.62 |
| PAVEL CHEREPANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01185793 | $352.41 |
| PAVEL CHEREPANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 6.849 | $258.14 |
| PAVEL CHEREPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232071792971 | $67.37 |
| PAVEL CHEREPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019285784765 | $0.68 |
| PAVEL CHMELAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.077539 | $220.79 |
| PAVEL CHMELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150589411304 | $236.67 |
| PAVEL CHMELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8015493612087 | $52.19 |
| PAVEL CHMELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121907256782 | $246.15 |
| PAVEL CHMELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28081220662 | $0.28 |
| PAVEL CHMELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2304680346 | $15.17 |
| PAVEL CIBULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001397545937 | $50.00 |
| PAVEL CIBULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06331912530534 | $7.46 |
| PAVEL CIHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004437718993 | $0.00 |
| PAVEL CIHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021781000323 | $0.00 |
| PAVEL CIHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017028359583 | $0.02 |
| PAVEL CIHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079535019833 | $0.01 |
| PAVEL CIHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015240598768 | $0.00 |
| PAVEL CISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017102564019 | $0.00 |
| PAVEL CISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139384058259999 | $0.02 |
| PAVEL CISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074404682192 | $14.52 |
| PAVEL CISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.46405665359999 | $2.80 |
| PAVEL CISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11230255475999 | $12.36 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,172.71) | ($8,172.71) |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,240.0) | ($10,240.00) |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.97) |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023905468755 | $0.00 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074088320174 | $1.47 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5865702759199 | $16.59 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9257261244 | $6.86 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008656845804 | $0.00 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.22699903749 | $13.23 |
| PAVEL CONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043499064472 | $81.04 |
| PAVEL DABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055368507341 | $1.64 |
| PAVEL DABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013722534402 | $0.00 |
| PAVEL DABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031496755946 | $0.00 |
| PAVEL DABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070225396953 | $0.04 |
| PAVEL DABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025117572996 | $0.08 |
| PAVEL DAITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016704894662 | $4.95 |
| PAVEL DAITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712335280947 | $0.73 |
| PAVEL DAITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064308549846 | $12.55 |
| PAVEL DAMBORSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00668326 | $19.79 |
| PAVEL DAMBORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001816850183357 | $54.05 |
| PAVEL DAMBORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059595307718 | $1.15 |
| PAVEL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030944211994 | $94.35 |
| PAVEL DENAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104854) | ($3,275.28) |
| PAVEL DENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506147935748669 | $19.23 |
| PAVEL DENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00972942036 | $0.01 |
| PAVEL DERKOZLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018265703488 | $0.02 |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524484) | ($199.71) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288109) | ($99.78) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($19.92) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.99) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003437) | ($99.56) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($50.94) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.64) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.96) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346) | ($98.37) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369705) | ($118.16) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001592) | ($50.02) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($49.89) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($50.05) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($49.93) |
| PAVEL DIBLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049727196487 | $153.91 |
| PAVEL DIBLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0601944860349999 | $0.07 |
| PAVEL DIBLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114722759255 | $22.39 |
| PAVEL DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082067926081 | $24.29 |
| PAVEL DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19296364442 | $0.22 |
| PAVEL DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029792166933 | $0.22 |
| PAVEL DOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024454523355 | $0.00 |
| PAVEL DOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000924998405509999 | $0.00 |
| PAVEL DOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002494457454 | $0.05 |
| PAVEL DOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044942408874 | $0.04 |
| PAVEL DOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015035231021 | $0.00 |
| PAVEL DOBUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162799146229 | $0.48 |
| PAVEL DOBUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8548222666 | $1.79 |
| PAVEL DOBUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.036164432395 | $0.00 |
| PAVEL DOLZHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251699) | ($7,224.85) |
| PAVEL DOLZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001023014094638 | $38.75 |
| PAVEL DOUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030010017464 | $0.00 |
| PAVEL DOUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098096508169 | $0.01 |
| PAVEL DOUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100905620858 | $0.01 |
| PAVEL DOUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019018909932 | $0.01 |
| PAVEL DOUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38286709) | ($10,352.75) |
| PAVEL DOUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (11.460567) | ($2,479.34) |
| PAVEL DOUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (9.529) | ($7.94) |
| PAVEL DOUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0002624 | $7.94 |
| PAVEL DOUDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003624) | ($106.45) |
| PAVEL DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872157691042439 | $298.39 |
| PAVEL DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53533288553753 | $9.45 |
| PAVEL DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0530489288937477 | $21.48 |
| PAVEL DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.545018727542 | $7.26 |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 142.75 | $142.75 |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071238) | ($20.64) |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030550207044 | $0.12 |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372028382013183 | $0.34 |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.393885276565 | $0.39 |
| PAVEL DRTÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021712037803 | $0.00 |
| PAVEL DUBINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008831458705 | $0.00 |
| PAVEL DUBINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076945825197 | $0.02 |
| PAVEL DUBINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.90405585 | $14.19 |
| PAVEL DUBINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023001270697 | $0.00 |
| PAVEL DUBINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.680380975 | $94.57 |
| PAVEL DUBINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017322244741 | $0.00 |
| PAVEL ELISEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.868233075076 | $1.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL ENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0812190344 | $2.92 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065018798442 | $201.15 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075844037761 | $152.62 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15568368274 | $0.16 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84948564812 | $5.23 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12503665241 | $0.60 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.49409665968 | $1.42 |
| PAVEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.3034605346 | $12.44 |
| PAVEL ETKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034850724784 | $1.03 |
| PAVEL ETKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.375038221 | $588.99 |
| PAVEL FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133662295912 | $0.04 |
| PAVEL FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014197911492 | $0.00 |
| PAVEL FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030643484905 | $0.01 |
| PAVEL FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076812724474 | $0.00 |
| PAVEL FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049469287719 | $0.00 |
| PAVEL FLAMÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455229337599046 | $0.05 |
| PAVEL FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.297204937335 | $6.06 |
| PAVEL FOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020450993823 | $0.00 |
| PAVEL FOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123282366977 | $0.01 |
| PAVEL FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001639786842 | $0.00 |
| PAVEL FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065206179901 | $0.00 |
| PAVEL FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021199550235 | $0.00 |
| PAVEL FRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018416618622 | $5.45 |
| PAVEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176096829929999 | $5.21 |
| PAVEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8289611528 | $0.83 |
| PAVEL GADENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015213406585 | $0.00 |
| PAVEL GALANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021137587125 | $0.04 |
| PAVEL GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8932866946269 | $3.85 |
| PAVEL GRACHEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (5.69551522) | ($173,650.56) |
| PAVEL GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016365242695032 | $572.18 |
| PAVEL GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.503655234 | $19.88 |
| PAVEL GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125263464256 | $24.44 |
| PAVEL GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206961519 | $0.06 |
| PAVEL GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54747866723 | $0.64 |
| PAVEL GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037578124643 | $0.04 |
| PAVEL GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093519931895 | $0.01 |
| PAVEL GULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00558426258550939 | $0.01 |
| PAVEL GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038457135931 | $0.00 |
| PAVEL GUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000047624370202 | $0.00 |
| PAVEL HAMRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24700663269 | $0.29 |
| PAVEL HAMRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078191916167 | $157.43 |
| PAVEL HAMRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001289412549 | $0.00 |
| PAVEL HAMRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13895102543 | $0.17 |
| PAVEL HAMRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0436701710109999 | $0.13 |
| PAVEL HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200032201 | $0.59 |
| PAVEL HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031524843313 | $0.00 |
| PAVEL HEINRICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8036850811) | ($1.66) |
| PAVEL HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.175325947) | ($1.66) |
| PAVEL HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,624.020865) | ($1,042.88) |
| PAVEL HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.032758) | ($3,977.06) |
| PAVEL HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116738) | ($3,434.22) |
| PAVEL HEINRICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.181991 | $3,935.33 |
| PAVEL HEINRICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.181991) | ($3,906.51) |
| PAVEL HEINRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003307768232) | ($63.05) |
| PAVEL HEINRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009180594594) | ($1.75) |
| PAVEL HEINRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1101671351) | ($2,100.00) |
| PAVEL HEINRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1374368459 | $2,619.81 |
| PAVEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742507847 | $26.77 |
| PAVEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9961072639927 | $12.49 |
| PAVEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012868174152 | $33.67 |
| PAVEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.055511049 | $14.01 |
| PAVEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104091273826 | $76.26 |
| PAVEL HEJTMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| PAVEL HERBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004710742242 | $0.10 |
| PAVEL HERBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464026060599999 | $0.00 |
| PAVEL HERBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009271303657 | $10.53 |
| PAVEL HERBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000232113248319999 | $0.00 |
| PAVEL HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154581713823 | $0.46 |
| PAVEL HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83209940627 | $0.97 |
| PAVEL HOSPASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089188782297 | $0.06 |
| PAVEL HOVORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267205600002 | $7.91 |
| PAVEL HOVORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121119606798 | $0.14 |
| PAVEL HRDINKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000219) | ($8.68) |
| PAVEL HRDINKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006298) | ($25.05) |
| PAVEL HRDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020124126444 | $5.97 |
| PAVEL HUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833126680149039 | $0.97 |
| PAVEL HYSEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (19,637.0) | ($19,637.00) |
| PAVEL HYSEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 25,500.0 | $25,500.00 |
| PAVEL HYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074150936188 | $0.22 |
| PAVEL HYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050404278073 | $0.01 |
| PAVEL HYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017359723939 | $0.34 |
| PAVEL HYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.46182996475 | $298.46 |
| PAVEL HYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3863809043 | $26.52 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,684.00) |
| PAVEL IVANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.741514) | ($21,602.53) |
| PAVEL IVANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (400.252993) | ($2,705.71) |
| PAVEL IVANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.419975) | ($8,922.75) |
| PAVEL IVANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.910901) | ($3,198.89) |
| PAVEL IVANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.158993) | ($1.33) |
| PAVEL IVANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090864) | ($2,668.49) |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009248377125 | $0.00 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114796815020851 | $128.31 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432663944683733 | $108.03 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088514282668 | $0.00 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.837800329861998 | $9.98 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008737045861 | $0.00 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080358048296 | $0.00 |
| PAVEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015161998467 | $0.00 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($101.51) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 101.335 | $101.51 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($27.34) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 27.112 | $27.34 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,337.79) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0736714 | $2,337.79 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,204.33) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0727769 | $2,204.33 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,123.88) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0717245 | $2,123.88 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,068.73) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0720186 | $2,068.73 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,959.87) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0680404 | $1,959.87 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (128.447) | ($128.45) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($19.64) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 19.545 | $19.64 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.947353) | ($1,690.47) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0579585 | $1,690.47 |
| PAVEL JABUREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (59.0) | ($38.75) |
| PAVEL JABUREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 38.721 | $38.75 |
| PAVEL JABUREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.498) | ($18.06) |
| PAVEL JABUREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.905 | $18.06 |
| PAVEL JABUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.447496421464 | $300.04 |
| PAVEL JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018058217859 | $0.00 |
| PAVEL JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011098950198 | $0.01 |
| PAVEL JANDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001374503833 | $0.02 |
| PAVEL JANDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1457875772 | $0.02 |
| PAVEL JANDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000414851598759999 | $0.03 |
| PAVEL JANDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000140239172244999 | $0.02 |
| PAVEL JANTAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026069663432 | $79.08 |
| PAVEL JIRASEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00185 | $55.32 |
| PAVEL JIRASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00010408 | $3.09 |
| PAVEL JIRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026130207068 | $7.65 |
| PAVEL JIRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076139983869 | $0.01 |
| PAVEL JIRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060738790875 | $0.00 |
| PAVEL JOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029702063747 | $0.09 |
| PAVEL JOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.40044978811 | $0.40 |
| PAVEL JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021110986567 | $6.25 |
| PAVEL JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035405031070999 | $10.48 |
| PAVEL JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.629893589 | $1.02 |
| PAVEL JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048007907513 | $0.04 |
| PAVEL JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035029010524 | $0.11 |
| PAVEL JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069490681741 | $0.05 |
| PAVEL JURČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088156812695 | $2.61 |
| PAVEL JURÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000855081384189999 | $0.00 |
| PAVEL JURÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002077545351 | $6.15 |
| PAVEL JURÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017050124378 | $0.00 |
| PAVEL JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043924995931 | $13.00 |
| PAVEL JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015828721557 | $3.09 |
| PAVEL KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041274167048634 | $0.00 |
| PAVEL KAPELNIKOV | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SNX | 21.0 | $123.90 |
| PAVEL KAPELNIKOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003388942055) | ($10.17) |
| PAVEL KAPELNIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003388942055 | $10.17 |
| PAVEL KAPELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003388942055 | $10.00 |
| PAVEL KAPELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783316166423146 | $0.82 |
| PAVEL KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019546838751 | $6.06 |
| PAVEL KARAFIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009921330313 | $0.00 |
| PAVEL KARAFIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078777322843 | $0.01 |
| PAVEL KARAFIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073073103941 | $0.01 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 13.109496 | $1,339.29 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 7.214216 | $572.74 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027983759766 | $85.07 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584997799156 | $1.13 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.811370981 | $8.67 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7645897404 | $10.76 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142387449471 | $7.76 |
| PAVEL KHALCHYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078192155642 | $2.61 |
| PAVEL KLAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($12.11) |
| PAVEL KLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $15.41 |
| PAVEL KLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00109 | $43.21 |
| PAVEL KLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00029 | $11.03 |
| PAVEL KLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00099080 | $35.52 |
| PAVEL KLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $38.05 |
| PAVEL KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094349846159 | $2.66 |
| PAVEL KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105456590871 | $0.00 |
| PAVEL KLESAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013116581941113 | $50.39 |
| PAVEL KLESAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043376145358552 | $0.04 |
| PAVEL KNITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157713328865796 | $0.00 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (203.0512495) | ($38.82) |
| PAVEL KNIZEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (5.334317054) | ($58.61) |
| PAVEL KNIZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.40466611) | ($110.97) |
| PAVEL KNIZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00119807 | $35.77 |
| PAVEL KNIZEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.680624248) | ($28.96) |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003202912246 | $9.46 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091857578004 | $0.11 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142907491619999 | $0.33 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0251354409655849 | $0.37 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062075344886739 | $0.08 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09151572231838 | $0.02 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006290164101 | $0.00 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00077168820652 | $0.25 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063425600300392 | $0.21 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49417920038 | $0.76 |
| PAVEL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049662620938 | $0.35 |
| PAVEL KNORR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,887.49 |
| PAVEL KNORR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,312.99) |
| PAVEL KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077545074369 | $241.69 |
| PAVEL KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060098033163 | $11.73 |
| PAVEL KOCHEPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003927369186 | $0.00 |
| PAVEL KOCHEPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027399714637 | $0.00 |
| PAVEL KOGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.86) |
| PAVEL KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018329708144 | $54.92 |
| PAVEL KOLOTUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006555978445062 | $0.00 |
| PAVEL KOLOTUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054421459082 | $0.40 |
| PAVEL KÖNIG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213799) | ($76.76) |
| PAVEL KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002310739128523 | $0.09 |
| PAVEL KOPACEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| PAVEL KOPACEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,752.0) | ($3,050.05) |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121677696405999 | $0.00 |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097663658159 | $19.06 |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000772957794079999 | $0.00 |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9149350203389 | $40.17 |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029634601944 | $0.03 |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026569141908 | $0.00 |
| PAVEL KOPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58485827251 | $33.29 |
| PAVEL KORANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724895058578 | $0.68 |
| PAVEL KOSTEBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015521853251 | $0.46 |
| PAVEL KOSTEBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042886952171 | $0.00 |
| PAVEL KOSTEBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018046255521 | $0.04 |
| PAVEL KOSTEBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0291155371029999 | $0.03 |
| PAVEL KOSTEBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0247722895949999 | $0.02 |
| PAVEL KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000765254758 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL KOVARICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024431632226 | $0.72 |
| PAVEL KOZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045795516943 | $1.36 |
| PAVEL KOZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172790437701 | $0.13 |
| PAVEL KOZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11599049622 | $0.12 |
| PAVEL KOZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114998852923 | $0.27 |
| PAVEL KRASL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00474794) | ($149.95) |
| PAVEL KRASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003090170887155 | $104.35 |
| PAVEL KRASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213354675 | $0.04 |
| PAVEL KRASNOSLOBODTSEV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00137209) | ($49.96) |
| PAVEL KRASNOSLOBODTSEV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | OMG | (76.684446284) | ($283.05) |
| PAVEL KRASNOSLOBODTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013721204274661 | $50.00 |
| PAVEL KRASNOSLOBODTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0297074325032714 | $0.13 |
| PAVEL KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029314538501131 | $0.03 |
| PAVEL KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000852984955909999 | $0.00 |
| PAVEL KREJSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007723439080325 | $0.01 |
| PAVEL KRIŠTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.75604304095 | $10.44 |
| PAVEL KROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4025036622532 | $58.17 |
| PAVEL KROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019416164827 | $0.02 |
| PAVEL KROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1562459598 | $6.38 |
| PAVEL KROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.781846932 | $0.85 |
| PAVEL KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110471442627 | $3.27 |
| PAVEL KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029000751678 | $5.66 |
| PAVEL KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022685729597 | $0.17 |
| PAVEL KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000232227853413 | $0.05 |
| PAVEL KUBAČ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008441637334) | ($335.63) |
| PAVEL KUBAČ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.14738 | $357.45 |
| PAVEL KUBAČ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $21,970.50 |
| PAVEL KUBAČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6565583333) | ($18,814.02) |
| PAVEL KUBAČ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0114430917) | ($335.63) |
| PAVEL KUBAČ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.202 | $362.24 |
| PAVEL KUBAČ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01613470682) | ($335.63) |
| PAVEL KUBAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614831884 | $63.71 |
| PAVEL KUBAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.82174725615 | $111.68 |
| PAVEL KUBAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000607647113699999 | $1.78 |
| PAVEL KUBAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.456502014 | $6.46 |
| PAVEL KUBENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.16564168 | $394.94 |
| PAVEL KUBENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2028444 | $374.74 |
| PAVEL KUBENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3684863268) | ($675.32) |
| PAVEL KUBENA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.018922) | ($575.61) |
| PAVEL KUBENA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.317857 | $575.61 |
| PAVEL KUBENA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3179271105) | ($575.90) |
| PAVEL KUBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018953389574152 | $6.42 |
| PAVEL KUBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016790755085 | $0.00 |
| PAVEL KUBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000703829124262189 | $0.15 |
| PAVEL KUBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014228522519 | $0.10 |
| PAVEL KUBILOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| PAVEL KUBILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002412196063 | $50.00 |
| PAVEL KUBILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87841280532349 | $3.40 |
| PAVEL KUPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056772227597 | $16.73 |
| PAVEL KUPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84132869359951 | $4.77 |
| PAVEL KUPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276458195319999 | $5.47 |
| PAVEL KUPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0782899138 | $1.71 |
| PAVEL KUPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69058277212 | $0.44 |
| PAVEL KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,896.91274305069 | $1,813.25 |
| PAVEL KURCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013387212276 | $0.00 |
| PAVEL KURCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011346458988 | $0.01 |
| PAVEL LABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040248478959999 | $0.00 |
| PAVEL LABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122606965293 | $0.00 |
| PAVEL LABKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019105500455 | $0.00 |
| PAVEL LAGUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386934989 | $50.00 |
| PAVEL LAGUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133384951414701 | $0.28 |
| PAVEL LALETIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| PAVEL LALETIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.470641222) | ($424.41) |
| PAVEL LALETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.70695398244 | $14.70 |
| PAVEL LALETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135183221837739 | $4.76 |
| PAVEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019617820343 | $58.85 |
| PAVEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039740875186 | $0.00 |
| PAVEL LANGR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001045 | $31.74 |
| PAVEL LANGR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| PAVEL LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001460868132449 | $50.63 |
| PAVEL LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.612793266 | $8.62 |
| PAVEL LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31903185277 | $0.32 |
| PAVEL LELYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001729361683 | $0.51 |
| PAVEL LELYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127923705672 | $0.01 |
| PAVEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.078795958795 | $1.02 |
| PAVEL LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000910656640999999 | $0.00 |
| PAVEL LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023088645057 | $0.00 |
| PAVEL LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000181392595909999 | $0.00 |
| PAVEL LINEITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.639288046527 | $5.00 |
| PAVEL LOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486707050459999 | $14.40 |
| PAVEL LOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325223082529999 | $6.35 |
| PAVEL LOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4164474504 | $7.80 |
| PAVEL LOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018507334826 | $0.16 |
| PAVEL LUCHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296814492899999 | $0.01 |
| PAVEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (732.736362317) | ($928.63) |
| PAVEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 732.736362317 | $928.63 |
| PAVEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130022805) | ($49.71) |
| PAVEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130022805 | $49.71 |
| PAVEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (732.736362317) | ($931.26) |
| PAVEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130022) | ($49.94) |
| PAVEL LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003467811537504 | $0.14 |
| PAVEL LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6144903367031 | $3.54 |
| PAVEL MACEJÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238049991009999 | $0.01 |
| PAVEL MACEJÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082473734031 | $0.01 |
| PAVEL MACEJÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036902401984 | $7.20 |
| PAVEL MACEJÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091312000904 | $0.00 |
| PAVEL MACEJÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001310978877 | $0.00 |
| PAVEL MAKSIMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000611544180289999 | $0.00 |
| PAVEL MAKSIMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047249127305 | $0.00 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($311.12) |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.69) |
| PAVEL MALINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09410950732 | $285.94 |
| PAVEL MALINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09411) | ($286.23) |
| PAVEL MALINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01189202 | $469.45 |
| PAVEL MALINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08463978) | ($3,335.52) |
| PAVEL MALINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,660.65 |
| PAVEL MALINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $283.89 |
| PAVEL MALINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001116 | $0.43 |
| PAVEL MALINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002436) | ($0.95) |
| PAVEL MALINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 8.90563661 | $25,229.12 |
| PAVEL MALINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (470.0) | ($1,006.95) |
| PAVEL MALINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.853235) | ($2,497.36) |
| PAVEL MALINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0573362716 | $154.12 |
| PAVEL MALINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (505.7964) | ($1,005.00) |
| PAVEL MALINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (161.0) | ($248.94) |
| PAVEL MALINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (380.7246) | ($567.28) |
| PAVEL MALINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,047.7439 | $1,131.59 |
| PAVEL MALINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,047.7439) | ($1,001.08) |
| PAVEL MALINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,047.7439 | $1,016.69 |
| PAVEL MALINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,820.84) |
| PAVEL MALINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,820.84 |
| PAVEL MALINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,047.7439) | ($810.98) |
| PAVEL MALINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (20.205718273) | ($426.81) |
| PAVEL MALINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.59125124) | ($823.95) |
| PAVEL MALINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04967271642 | $91.35 |
| PAVEL MALINA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.0498626809 | $59.89 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.84089745033 | $15.36 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9920706112 | $11.02 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007470149149 | $2.02 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4140917421499 | $80.97 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011359383769 | $16.83 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28389787672 | $0.23 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139442774710999 | $4.44 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089851616016 | $22.64 |
| PAVEL MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070173444265 | $112.70 |
| PAVEL MALYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000357833677 | $0.00 |
| PAVEL MAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194811409889999 | $0.58 |
| PAVEL MAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7577004496 | $8.76 |
| PAVEL MAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042552728865 | $0.17 |
| PAVEL MANKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.02 | $404.15 |
| PAVEL MANKOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.77 |
| PAVEL MANKOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (4.09) | ($255.27) |
| PAVEL MANKOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168896) | ($49.12) |
| PAVEL MANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168962496925724 | $50.02 |
| PAVEL MANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29775612072963 | $0.37 |
| PAVEL MANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013554787294022 | $0.08 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.083388 | $200.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.077644) | ($5.97) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00206143 | $5.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (4.404251) | ($341.46) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.13890733 | $339.29 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.0482 | $100.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.054924 | $100.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.054366) | ($100.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 92.006 | $100.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 124.502 | $100.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.025491 | $50.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAVEL MARTIŠ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028119 | $50.00 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.38197027661 | $65.81 |
| PAVEL MARTIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009295530652109 | $0.06 |
| PAVEL MASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $442.33 |
| PAVEL MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267501418438 | $52.16 |
| PAVEL MATSKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $192.26 |
| PAVEL MATSKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 9.39267436 | $18,012.80 |
| PAVEL MATSKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,333.54 |
| PAVEL MATSKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $44.03 |
| PAVEL MATSKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.57075931 | $5,243.14 |
| PAVEL MATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801299474189999 | $248.34 |
| PAVEL MATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096562248984 | $0.01 |
| PAVEL MATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0835393420613 | $124.84 |
| PAVEL MATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00709273611551 | $0.28 |
| PAVEL MATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84551270402 | $5.20 |
| PAVEL MATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155795629845 | $1.69 |
| PAVEL MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102190076881999 | $0.12 |
| PAVEL MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92126010226 | $0.92 |
| PAVEL MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12578292238 | $0.54 |
| PAVEL MĚSÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19871762551 | $0.23 |
| PAVEL MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020411656242 | $0.60 |
| PAVEL MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.362204393 | $53.36 |
| PAVEL MIHRANAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01462349 | $408.76 |
| PAVEL MIHRANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257684418992999 | $1.34 |
| PAVEL MIÑO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($50.20) |
| PAVEL MIÑO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02863406) | ($865.26) |
| PAVEL MIÑO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005012) | ($1.52) |
| PAVEL MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180120812629588 | $6.60 |
| PAVEL MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9802400189085 | $3.48 |
| PAVEL MITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011535070633 | $0.00 |
| PAVEL MITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000103736922308999 | $0.00 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.900831) | ($35,316.98) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 35,175.643 | $35,316.98 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (35,175.64) | ($35,175.64) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.9015517 | $35,175.64 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (21.9286) | ($2,149.21) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,136.679 | $2,149.21 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | 1INCH | (487.984) | ($560.60) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 555.764 | $560.60 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0431865 | $1,350.00 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.02526 | $750.00 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (606.0) | ($606.00) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0230705 | $606.00 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,950.25) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,679.529 | $2,950.25 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,858.16) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 8,874.541 | $2,858.16 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,884.80) |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180790411 | $67.15 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.042856015602 | $348.55 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3121337518379 | $16.31 |
| PAVEL MLYNÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037047751144 | $0.04 |
| PAVEL MOTYCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047465961526 | $14.05 |
| PAVEL MOTYCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067272629033 | $13.13 |
| PAVEL MOTYCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078578103592 | $0.00 |
| PAVEL MOTYCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026831322499 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL MOTYCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052468058018 | $0.00 |
| PAVEL MURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1759520585891 | $0.17 |
| PAVEL MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163561076015 | $61.64 |
| PAVEL MYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207567184279999 | $0.24 |
| PAVEL NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009679648692 | $0.20 |
| PAVEL NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733424436027 | $0.79 |
| PAVEL NAFTULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025386045418 | $7.13 |
| PAVEL NAFTULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19374640439999 | $7.64 |
| PAVEL NAFTULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082826639608 | $14.71 |
| PAVEL NEBESKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| PAVEL NEBESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367973190210395 | $0.07 |
| PAVEL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001333456162 | $0.00 |
| PAVEL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503317346339999 | $0.01 |
| PAVEL NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035189754091 | $0.00 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 3,606.385 | $472.05 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOGE | (3,053.447616845) | ($400.00) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 4.35664173 | $118.43 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | COMP | 4.19052842 | $440.07 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | COMP | (3.794432632) | ($400.00) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | DOGE | 3,053.447616845 | $275.92 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000084) | ($0.25) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 136.302 | $90.00 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4.183) | ($2.00) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.007 | $2.00 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (133.262) | ($63.71) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 63.845 | $63.71 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($48.67) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.452 | $48.67 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | COMP | 3.794432632 | $200.73 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | COMP | (4.19043) | ($221.18) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 219.829 | $221.18 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21.703957) | ($21.70) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (4.35664173) | ($89.47) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (219.829) | ($219.83) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,606.385) | ($277.68) |
| PAVEL NEVRKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654588173 | $50.00 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65674030944585 | $1.29 |
| PAVEL NEVRKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1299574231 | $0.13 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01388969 | $420.32 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01502323) | ($432.23) |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86332081984393 | $1.54 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118173112168 | $0.12 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123657253324 | $0.00 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09415353629 | $1.69 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099448277633 | $0.00 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33434662401 | $0.18 |
| PAVEL NIKIENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072930471896 | $0.21 |
| PAVEL NIKITIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 8.0081 | $135.20 |
| PAVEL NIKITIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 224.62 | $176.03 |
| PAVEL NIKITIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.01463 | $191.93 |
| PAVEL NIKITIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.99537 | $351.11 |
| PAVEL NIKITIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.03167638 | $9.35 |
| PAVEL NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4676782472959 | $19.48 |
| PAVEL NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005664620489 | $0.17 |
| PAVEL NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044931833406 | $0.00 |
| PAVEL NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000402973948461 | $0.00 |
| PAVEL NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000825099627 | $0.00 |
| PAVEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017815141302 | $0.53 |
| PAVEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020124008339 | $0.00 |
| PAVEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123563699945 | $2.41 |
| PAVEL NOVOTNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077849) | ($30.00) |
| PAVEL NOVOTNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019437) | ($321.75) |
| PAVEL NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090755696026709 | $3.14 |
| PAVEL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041125192886 | $0.00 |
| PAVEL NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011329128817239 9 | $0.00 |
| PAVEL OCAMPO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025606230421 | $0.03 |
| PAVEL OCAMPO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014425492814 | $0.01 |
| PAVEL OCAMPO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028745570422 | $0.00 |
| PAVEL OLEGOVICH LAGUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124158515139999 | $450.00 |
| PAVEL OLEGOVICH LAGUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13127500298277 | $0.28 |
| PAVEL ONDREICSIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| PAVEL ONDREICSIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,160.13) |
| PAVEL ONDREICSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038233520518 | $77.37 |
| PAVEL ONDREICSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49235849293 | $5.47 |
| PAVEL ONDREJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.311880452272 | $7.55 |
| PAVEL OTÁHALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076277441922 | $0.00 |
| PAVEL OTÁHALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002581617297099 99 | $0.00 |
| PAVEL PALÁČEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.85) |
| PAVEL PALÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004261842056 | $1.28 |
| PAVEL PALÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065351782819 | $0.01 |
| PAVEL PALÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036323456452 | $0.71 |
| PAVEL PANASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017765720627 | $0.05 |
| PAVEL PARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564933577311421 | $0.01 |
| PAVEL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018360181529 | $0.00 |
| PAVEL PAVLOVICH TOPCHII | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| PAVEL PAVLOVICH TOPCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024373328164825 | $0.01 |
| PAVEL PAVLOVICH TOPCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3253540098 | $2.33 |
| PAVEL PETRAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.446256) | ($216.45) |
| PAVEL PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566070135369999 | $1.68 |
| PAVEL PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01787259081 | $0.02 |
| PAVEL PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026053460611 | $5.08 |
| PAVEL PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8071975773498 | $1.81 |
| PAVEL PETRUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01729872318) | ($53.02) |
| PAVEL PETRUN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01729872318 | $53.02 |
| PAVEL PETRUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.289495216) | ($49.05) |
| PAVEL PETRUN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.289495216 | $49.05 |
| PAVEL PETRUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01729872318) | ($51.55) |
| PAVEL PETRUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.289495216) | ($49.86) |
| PAVEL PETRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015376055695699 | $0.05 |
| PAVEL PETRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021682058708179 | $0.03 |
| PAVEL PETRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011532286885 | $0.02 |
| PAVEL PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015977788931 | $0.00 |
| PAVEL PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05088247368 | $0.06 |
| PAVEL PODELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003212743499 | $0.00 |
| PAVEL PODELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000057702515212 | $0.00 |
| PAVEL POGODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048570855895 | $0.01 |
| PAVEL POGODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015613819054 | $0.02 |
| PAVEL POGODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123567071697 | $0.24 |
| PAVEL POGODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30582178389 | $0.31 |
| PAVEL POLETAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00980921976429528 | $0.01 |
| PAVEL POTAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014046797056 | $0.00 |
| PAVEL POTAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089407544888 | $0.01 |
| PAVEL RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202959077191538 | $0.24 |
| PAVEL REBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022039818164 | $66.45 |
| PAVEL REBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.231343246174 | $34.18 |
| PAVEL REBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731079725139999 | $147.02 |
| PAVEL REBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.628866878 | $13.18 |
| PAVEL REBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038669455259 | $2.76 |
| PAVEL REDUVENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.080616 | $403.08 |
| PAVEL REDUVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234002336 | $50.00 |
| PAVEL REDUVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9008041054909 | $3.42 |
| PAVEL REHULA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01276005) | ($520.43) |
| PAVEL REHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239958745 | $50.00 |
| PAVEL REHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323721512787941 | $0.68 |
| PAVEL REHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785493868949 | $201.69 |
| PAVEL REVIDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002329387677999 | $0.01 |
| PAVEL REYES ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.202704791705 | $5.96 |
| PAVEL REZNICEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 307.89028532 | $11,457.93 |
| PAVEL REZNICEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 8.4544876 | $256,416.15 |
| PAVEL REZNICEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 56.995 | $102,014.21 |
| PAVEL REZNICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184651540843 | $473.13 |
| PAVEL REZNICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165847819620999 | $189.87 |
| PAVEL REZNICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.5022259254 | $31.77 |
| PAVEL RISTO BORGES JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000068187335457 | $0.01 |
| PAVEL ROSULSCHII | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.52126726) | ($391.14) |
| PAVEL ROSULSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262519793 | $50.00 |
| PAVEL ROSULSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9000761428749 | $1.16 |
| PAVEL ROSULSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001642275119 | $0.00 |
| PAVEL ROSULSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00592898862 | $0.46 |
| PAVEL ROZHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75568373113589 | $2.82 |
| PAVEL RUBES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($14,679.86) |
| PAVEL RUBES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,338.318 | $14,679.86 |
| PAVEL RUBES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.224034) | ($6,020.98) |
| PAVEL RUBES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,013.899 | $6,020.98 |
| PAVEL RUBES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.034843) | ($3,730.12) |
| PAVEL RUBES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,619.162 | $3,730.12 |
| PAVEL RUBES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PAVEL RUBES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 60.717 | $50.00 |
| PAVEL RUBES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PAVEL RUBES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 142.006 | $100.00 |
| PAVEL RUBES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PAVEL RUBES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 19,001.656 | $10,000.00 |
| PAVEL RUBES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (13,822.219) | ($13,822.22) |
| PAVEL RUBES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,031.56) |
| PAVEL RUBES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (108.701) | ($48.88) |
| PAVEL RUBES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 48.632 | $48.88 |
| PAVEL RUBES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (48.63) | ($48.63) |
| PAVEL RUBES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 96.623 | $48.63 |
| PAVEL RUBES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (8,892.955) | ($5,885.53) |
| PAVEL RUBES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,966.00 |
| PAVEL RUBES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,159.04 |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 60.167332 | $60.17 |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 123.686 | $60.00 |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $10,086.60 |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,076.94) |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20,649.556 | $10,076.94 |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,662.61) |
| PAVEL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,271.331 | $1,662.61 |
| PAVEL RUBES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,430.60) |
| PAVEL RUBES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,440.265 | $1,430.60 |
| PAVEL RUBES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,150.0) | ($1,444.46) |
| PAVEL RUBES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0530702 | $1,444.46 |
| PAVEL RUBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,150.0) | ($1,588.60) |
| PAVEL RUBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.100497 | $1,588.60 |
| PAVEL RUBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10307035) | ($2,832.82) |
| PAVEL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.090270401617 | $348.45 |
| PAVEL RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082609252013 | $2.43 |
| PAVEL RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330438687139999 | $0.64 |
| PAVEL RYPÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0676169204589999 | $0.75 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($563.70) |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2 | $563.70 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2) | ($547.28) |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5460505254) | ($1,300.70) |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5460505254 | $1,300.70 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5460505254) | ($1,332.78) |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049001140643 | $1.45 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032462151463843 | $9.21 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6818747771 | $2.92 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43404269243 | $4.82 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015453482598 | $0.14 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85655822949999 | $1.86 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7717600986 | $0.26 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092688701197 | $0.68 |
| PAVEL RYUMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16000855945 | $0.25 |
| PAVEL SAJDL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00122081 | $42.14 |
| PAVEL SAJDL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,417.62 |
| PAVEL SAJDL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02012148 | $634.91 |
| PAVEL SAJDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220497892801 | $63.91 |
| PAVEL SAJDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9105190632093 | $0.90 |
| PAVEL SEDINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006977004204 | $0.00 |
| PAVEL SEDINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038862814969 | $0.00 |
| PAVEL SEDINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005336009363 | $0.00 |
| PAVEL SELETONOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 406.0 | $406.00 |
| PAVEL SELETONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.0) | ($406.00) |
| PAVEL SELETONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168628) | ($50.91) |
| PAVEL SELETONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686283768 | $50.00 |
| PAVEL SELETONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11785917073366 | $2.74 |
| PAVEL SEMENEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.78) |
| PAVEL SEMENEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.458297) | ($12,765.99) |
| PAVEL SEMENEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000591) | ($17.39) |
| PAVEL SEMENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2354648423586 | $114.50 |
| PAVEL SERGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012203052286 | $0.00 |
| PAVEL SERGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008131831544 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL SHARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115730122396369 | $0.00 |
| PAVEL SHARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056896182019 | $0.01 |
| PAVEL SHCHEDOVITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623374243799999 | $0.18 |
| PAVEL SHCHEDOVITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554864166 | $0.02 |
| PAVEL SHCHEDOVITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000629045561 36 | $0.12 |
| PAVEL SHCHEDOVITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59425584721 | $0.59 |
| PAVEL SHEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991305715031999 | $1.12 |
| PAVEL SHELYAGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001182) | ($50.62) |
| PAVEL SHELYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118223010458719 | $50.00 |
| PAVEL SHELYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102905342672 | $0.00 |
| PAVEL SHEREMETIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231423685186814 | $0.24 |
| PAVEL SHINDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $44.25 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.04112953 | $14.13 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $53.76 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.04484773 | $15.22 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.4 | $44.44 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00521768 | $211.76 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.04338069 | $14.91 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $57.27 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BCH | 0.03503626 | $12.11 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $54.41 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.02823658 | $8.95 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.4 | $44.55 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.02884461 | $9.63 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $56.83 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00531502 | $219.79 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.02684071 | $9.06 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.4 | $44.78 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BCH | 0.01130087 | $3.75 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $53.38 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BCH | 0.01010703 | $3.29 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.4 | $42.24 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $52.81 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.01843216 | $5.80 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.4 | $42.11 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00581158 | $228.05 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BCH | 0.01055659 | $3.20 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $52.27 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $49.29 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BCH | 0.01456195 | $4.43 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $50.19 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $51.67 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00518215 | $205.12 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $50.24 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.4 | $38.50 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $49.66 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($105.11) |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($79.01) |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($29.87) |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (6.9) | ($717.53) |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (0.172145) | ($50.81) |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019526) | ($763.25) |
| PAVEL SHMUKLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BCH | 0.00998202 | $1.83 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121085976379 | $368.39 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25159723943 | $1.46 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047084722923 | $93.70 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28047121391 | $1.28 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92034444736 | $2.32 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31296790943 | $3.48 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17661463548 | $0.17 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.54295477324 | $39.72 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89183471518 | $3.05 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0169563227799999 | $3.83 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057559422408 | $0.44 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017060565393 | $1.22 |
| PAVEL SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.018198787222 | $1.14 |
| PAVEL SHOPOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.489998 | $40.13 |
| PAVEL SHOPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.194876) | ($30.32) |
| PAVEL SHOPOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.82) |
| PAVEL SHOPOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (29.898590675) | ($293.26) |
| PAVEL SHOPOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003324) | ($1.00) |
| PAVEL SHOPOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06262877) | ($1,880.14) |
| PAVEL SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650743658392 | $21.93 |
| PAVEL SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136837139069999 | $0.00 |
| PAVEL SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432086533540309 | $5.64 |
| PAVEL SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.112086357988649 | $8.01 |
| PAVEL SHULZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096411137 | $0.00 |
| PAVEL SHULZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030680272955 | $0.00 |
| PAVEL SHUNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021608918082 | $0.00 |
| PAVEL SHUNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040553212646 | $0.01 |
| PAVEL ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.9201594366 | $10.92 |
| PAVEL SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072753452186 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015688309901 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038748221227 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055905244847 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030882908983 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000363348634389999 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055062985994 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001567760204 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000402563067 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000071599362523 | $0.00 |
| PAVEL SKÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000057667085751 | $0.00 |
| PAVEL SKORODUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015172478739999 | $0.00 |
| PAVEL SKORODUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110746828431999 | $0.01 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,000.0) | ($27,000.00) |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 96,949.913 | $96,949.91 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (72,000.0) | ($72,000.00) |
| PAVEL SKRBEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,352.438024) | ($10,352.44) |
| PAVEL SKRBEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,062.467863218) | ($11,062.47) |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020481673803 | $61.56 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13965326257402 | $9.45 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713037529515 | $21.54 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113036846961 | $0.00 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013826423098 | $0.00 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014602023376 | $0.00 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103626384579 | $0.12 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001434457639 | $0.00 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.31939062249 | $100.32 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069742438933 | $0.00 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.10547378959999 | $0.17 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000054589284827 | $0.00 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.106347122889 | $173.11 |
| PAVEL SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6553392527 | $3.03 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 10.80979 | $4,188.85 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.59981391 | $23,071.75 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (10.815862) | ($3,540.19) |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.600137) | ($19,569.09) |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003497005410439 | $11.67 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041358573733 | $0.05 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061803787984 | $0.01 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009403766591662 | $3.20 |
| PAVEL ŠKVRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000220812215819999 | $0.00 |
| PAVEL ŠLÉGEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.352395116 | $11.08 |
| PAVEL ŠLÉGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.397) | ($2.21) |
| PAVEL ŠLÉGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000697 | $2.21 |
| PAVEL ŠLÉGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047248823802 | $1.40 |
| PAVEL ŠLÉGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129913607881326 | $0.28 |
| PAVEL ŠLÉGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032495123108 | $0.67 |
| PAVEL SLIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059903906848 | $0.00 |
| PAVEL SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025228139635 | $76.44 |
| PAVEL SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063968890116 | $0.07 |
| PAVEL SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061681131254 | $123.61 |
| PAVEL SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031583814353 | $0.02 |
| PAVEL SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027154863253 | $8.64 |
| PAVEL ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004895976639999 | $0.00 |
| PAVEL ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002895583882 | $0.00 |
| PAVEL ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015764926007 | $0.02 |
| PAVEL ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025833320926 | $0.00 |
| PAVEL SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155789777194 | $0.05 |
| PAVEL SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028622269845 | $0.01 |
| PAVEL SOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177872825909999 | $5.27 |
| PAVEL SOUKUP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (298.9998) | ($3,351.22) |
| PAVEL SOUKUP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,323.352 | $3,351.22 |
| PAVEL SOUKUP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (14.07974) | ($25,094.67) |
| PAVEL SOUKUP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 25,018.383 | $25,094.67 |
| PAVEL SOUKUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (28,341.7) | ($28,341.70) |
| PAVEL SOUKUP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.8811435 | $28,341.70 |
| PAVEL SOUKUP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $10,996.97 |
| PAVEL SOUKUP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (19,999.929) | ($10,984.80) |
| PAVEL SOUKUP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10,909.498 | $10,984.80 |
| PAVEL SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047472190071 | $127.79 |
| PAVEL SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7608355116511 | $60.48 |
| PAVEL SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.390214688569949 | $825.46 |
| PAVEL SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.151074669 | $72.15 |
| PAVEL SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02598655346 | $0.04 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 44.0 | $31.36 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.0369157865 | $14.96 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.03355501 | $3.59 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01523402 | $605.70 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.03115703 | $2.94 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007403330966173 | $1.54 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88017437385832 | $4.44 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006331102264 | $0.00 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000871920679094 | $0.00 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08365958377 | $0.03 |
| PAVEL ŠPIRHANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013196778967 | $0.03 |
| PAVEL SRUBAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 7.9985 | $3.73 |
| PAVEL SRUBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 7.9987 | $2.67 |
| PAVEL SRUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101758371626965 | $0.08 |
| PAVEL STANČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011806158594 | $0.01 |
| PAVEL STANČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015009794728 | $0.00 |
| PAVEL STANČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052932682346 | $0.04 |
| PAVEL STANČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036184391239 | $0.00 |
| PAVEL STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.0273681254 | $193.00 |
| PAVEL STEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130566194951999 | $0.00 |
| PAVEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016334626702 | $48.56 |
| PAVEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064741493196021 | $0.06 |
| PAVEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032284930069 | $6.30 |
| PAVEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47899505676 | $0.48 |
| PAVEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022167583702 | $0.25 |
| PAVEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00158811316925 | $0.09 |
| PAVEL STOCEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01992 | $605.40 |
| PAVEL STOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018245235454 | $54.10 |
| PAVEL STOJASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001368550705 | $50.00 |
| PAVEL STOJASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535292844763209 | $0.39 |
| PAVEL STOJASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230005947 | $4.49 |
| PAVEL ŠTRBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000948315461979999 | $0.00 |
| PAVEL STUDNIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194835650219999 | $0.01 |
| PAVEL STUDNIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017911600334 | $0.02 |
| PAVEL SUCHÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605022296 | $47.67 |
| PAVEL SUCHÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089578845659 | $17.48 |
| PAVEL SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.694186098397 | $5.50 |
| PAVEL SUKHANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00052892 | $21.40 |
| PAVEL SUKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012713900722 | $0.04 |
| PAVEL SUKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115027159468 | $0.24 |
| PAVEL SUMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $618.87 |
| PAVEL SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664474621393 | $50.34 |
| PAVEL SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246039995032 | $4.43 |
| PAVEL SVIMBERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.111738404414 | $6.20 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253576796952558 | $100.98 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116627291029999 | $0.14 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029100847452 | $0.06 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022689995446 | $0.01 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037612067846 | $0.00 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024799764334 | $0.00 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040236273909 | $0.00 |
| PAVEL SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038668918069 | $0.01 |
| PAVEL SYKORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00715393) | ($223.48) |
| PAVEL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45776606715165 | $5.78 |
| PAVEL SYRAMALOTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5103051538105 | $0.49 |
| PAVEL SYRAMALOTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000445236747549999 | $0.00 |
| PAVEL SYRAMALOTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.230790663199999 | $0.23 |
| PAVEL TARASOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00527584 | $206.60 |
| PAVEL TARASOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00520695 | $203.31 |
| PAVEL TARASOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00527695 | $205.97 |
| PAVEL TARASOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01576127) | ($632.19) |
| PAVEL TARASOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00523059 | $202.77 |
| PAVEL TARASOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00523097) | ($202.49) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL TARASOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01104968 | $343.65 |
| PAVEL TARASOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0110497) | ($321.62) |
| PAVEL TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002418169247413 | $0.09 |
| PAVEL TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041569610704 | $0.05 |
| PAVEL TEMPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627333267 | $79.71 |
| PAVEL TEMPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014404233967 | $28.11 |
| PAVEL TICHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050314901922 | $14.89 |
| PAVEL TICHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058900149144 | $0.01 |
| PAVEL TICHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000233966168 | $0.00 |
| PAVEL TICHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000046697788 | $0.00 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.07209573 | $2,725.00 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05316631 | $2,028.75 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1256473) | ($4,970.45) |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.391304) | ($20.02) |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006821) | ($19.95) |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($570.06) |
| PAVEL TIKHONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.74) | ($2,138.64) |
| PAVEL TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000874507868611 | $3.18 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94212192338862 | $10.29 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017466576079 | $37.01 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4552432055 | $10.40 |
| PAVEL TIKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015634996031 | $0.01 |
| PAVEL TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004227848458 | $0.00 |
| PAVEL TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025455627441 | $0.03 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079541236673 | $246.62 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031327584679 | $61.42 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15926907779 | $0.16 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3046604396 | $3.41 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085824110625 | $0.76 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25881392982 | $15.47 |
| PAVEL TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049146955149 | $2.80 |
| PAVEL TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014000922473 | $0.00 |
| PAVEL TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069336304249 | $0.00 |
| PAVEL TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059239783861 | $0.00 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262990406149999 | $0.03 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4285262507 | $0.21 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122815996797 | $0.90 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6901794464 | $0.81 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041851480742 | $0.95 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00132330372759999 | $0.10 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4126050849 | $0.68 |
| PAVEL TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0978967487979999 | $2.30 |
| PAVEL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.877197639876 | $2.96 |
| PAVEL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095894589015 | $18.71 |
| PAVEL TURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022691285264 | $0.00 |
| PAVEL TURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060946013443 | $0.01 |
| PAVEL TVAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.693481421967 | $6.67 |
| PAVEL UCHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180920453029999 | $0.54 |
| PAVEL UCHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017529148076 | $0.02 |
| PAVEL UCHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026278846136 | $5.13 |
| PAVEL UCHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129976695914 | $1.44 |
| PAVEL UGWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00115523 | $44.80 |
| PAVEL UGWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0020999 | $59.74 |
| PAVEL UGWITZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.036414) | ($1,049.94) |
| PAVEL UGWITZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.596084 | $1,049.94 |
| PAVEL UGWITZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03635291 | $1,048.18 |
| PAVEL UGWITZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0022156 | $63.87 |
| PAVEL UGWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00202067 | $55.67 |
| PAVEL UGWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085628577165 | $25.04 |
| PAVEL UGWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045980313729 | $0.00 |
| PAVEL UGWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390245484609999 | $5.25 |
| PAVEL UHLIAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AAVE | 95.77915 | $17,812.21 |
| PAVEL UHLIAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,329.02) |
| PAVEL UHLIAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (62,941.0) | ($62,941.00) |
| PAVEL UHLIAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 1,005.142 | $2,039.94 |
| PAVEL UHLIAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (16,124.362211) | ($8,414.34) |
| PAVEL UHLIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.538745338259 | $495.44 |
| PAVEL UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2258333524687 | $22.17 |
| PAVEL VACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017948933308 | $0.00 |
| PAVEL VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022041918137 | $0.01 |
| PAVEL VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104949821223 | $0.01 |
| PAVEL VÁLEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005767) | ($185.01) |
| PAVEL VÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050059169550764 | $1.72 |
| PAVEL VANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001261) | ($49.91) |
| PAVEL VANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 49.802 | $49.91 |
| PAVEL VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126202146254651 | $50.00 |
| PAVEL VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022552445903 | $0.04 |
| PAVEL VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70519408257 | $0.71 |
| PAVEL VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6654734141 | $8.67 |
| PAVEL VAPENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146847289091 | $4.34 |
| PAVEL VARNAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831986508384 | $0.09 |
| PAVEL VASAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003149) | ($99.98) |
| PAVEL VASAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 127.413 | $99.98 |
| PAVEL VASAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.153365) | ($300.21) |
| PAVEL VASAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 382.457 | $300.21 |
| PAVEL VASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.73207026739 | $133.27 |
| PAVEL VASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1789509469 | $1.58 |
| PAVEL VASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.447327215 | $43.45 |
| PAVEL VASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75199171868 | $2.57 |
| PAVEL VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073818588911748 | $0.00 |
| PAVEL VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191706222149999 | $0.01 |
| PAVEL VEČEŘA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026494402675 | $0.19 |
| PAVEL VEČEŘA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016397204223 | $0.37 |
| PAVEL VEČEŘA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042105080338 | $0.99 |
| PAVEL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149464939211 | $4.42 |
| PAVEL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071243416535 | $0.21 |
| PAVEL VERPATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041702725213 | $0.00 |
| PAVEL VEVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017428704184 | $51.99 |
| PAVEL VEVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019782993959 | $38.60 |
| PAVEL VEVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.855065331 | $101.86 |
| PAVEL VICTOR LITVINOV CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030011664382 | $0.00 |
| PAVEL VICTOR LITVINOV CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042507090342 | $0.00 |
| PAVEL VICTOR LITVINOV CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00338914780829999 | $0.00 |
| PAVEL VICTOR LITVINOV CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018772106044 | $0.01 |
| PAVEL VITKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004843549794456 | $0.00 |
| PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.512417) | ($976.07) |
| PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.284306) | ($525.34) |
| PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (55.056877) | ($103,669.78) |
| PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017854061575 | $0.00 |
| PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.52520732731689 | $991.07 |
| PAVEL VOJTĚCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124176893 | $36.75 |
| PAVEL VORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.656840966574 | $2.72 |
| PAVEL VOROBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120056664981 | $0.36 |
| PAVEL VOROBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55772127707 | $0.44 |
| PAVEL VOSTROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | OMG | 84.453295255 | $407.06 |
| PAVEL VOSTROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168022) | ($50.04) |
| PAVEL VOSTROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | OMG | (84.477621469) | ($214.06) |
| PAVEL VOSTROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001686) | ($48.95) |
| PAVEL VOSTROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166) | ($49.98) |
| PAVEL VOSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502694518033918 | $150.00 |
| PAVEL VOSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034869697112668 | $0.13 |
| PAVEL VRÁNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006111776640833 | $0.01 |
| PAVEL VRATIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092) | ($3,537.54) |
| PAVEL VRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017329099625 | $53.79 |
| PAVEL VRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879133997079999 | $17.15 |
| PAVEL VRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0812956214 | $7.99 |
| PAVEL VRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.94421977149999 | $4.99 |
| PAVEL VRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425868932959999 | $4.73 |
| PAVEL VRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042832746003 | $0.04 |
| PAVEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021082768818 | $0.00 |
| PAVEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017187707229 | $0.00 |
| PAVEL YERALOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.597402 | $402.60 |
| PAVEL YERALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405068012 | $50.00 |
| PAVEL YERALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3699670679136 | $3.72 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020453821131 | $61.47 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72541755579199 | $1.54 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00210774044039999 | $0.00 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1819283425 | $3.25 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.016169626 | $2.40 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011441441072 | $0.47 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00613000487 | $0.35 |
| PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02637031975 | $1.58 |
| PAVEL ZAGADAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003760471701 | $0.01 |
| PAVEL ZAGADAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018829745366 | $0.04 |
| PAVEL ZAGADAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00993542794539999 | $0.01 |
| PAVEL ZAGADAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067239277595 | $0.00 |
| PAVEL ZAGADAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040280149472 | $0.00 |
| PAVEL ZAGADAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6794854661 | $2.32 |
| PAVEL ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012274297216095 | $0.01 |
| PAVEL ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387776091939999 | $118.90 |
| PAVEL ZATYNAICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295424906334999 | $0.00 |
| PAVEL ZATYNAICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000845134287369999 | $0.00 |
| PAVEL ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063563295422 | $0.02 |
| PAVEL ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025264685394 | $0.03 |
| PAVEL ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018692909525 | $0.00 |
| PAVEL ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15446302723 | $0.15 |
| PAVEL ZELENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060120457758 | $0.07 |
| PAVEL ZELENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144694773509999 | $2.82 |
| PAVEL ZEROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050192236554 | $14.86 |
| PAVEL ZEROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73719979806 | $0.86 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.101151304 | $3.75 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.102712672 | $3.80 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.100657993 | $3.38 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.101598953 | $2.81 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.01002375 | $0.90 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0101475 | $0.89 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.101025613 | $2.12 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.100560745 | $2.02 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00767592 | $0.84 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00291482 | $0.29 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0029232 | $0.29 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00230639 | $0.20 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00296311 | $0.26 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.10082789 | $2.28 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00238939 | $0.21 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00239836 | $0.21 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00226991 | $0.22 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00261755 | $0.23 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00270537 | $0.24 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00258517 | $0.23 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.10045559 | $2.23 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00364075 | $0.33 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00374591 | $0.36 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00231684 | $0.21 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00413361 | $0.38 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.100485723 | $2.15 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0036786 | $0.34 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00248851 | $0.23 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00371686 | $0.29 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011013039 | $0.00 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341323199796324 | $0.03 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000959808662659999 | $0.00 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032970729581 | $0.00 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004315762263 | $0.09 |
| PAVEL ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159410418449 | $0.17 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11789 | $4,865.32 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020893033804 | $61.99 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028687172155 | $0.00 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.504716457 | $65.50 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.807808133 | $43.45 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2619640741 | $25.14 |
| PAVEL ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.595353569 | $344.10 |
| PAVEL ZIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025470930601 | $7.90 |
| PAVEL ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063915097321 | $18.92 |
| PAVEL ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879872643659999 | $17.17 |
| PAVEL ZORIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1228 | $5,086.94 |
| PAVEL ZORIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01048036 | $411.39 |
| PAVEL ZORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.528 | $20,085.75 |
| PAVEL ZORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.989156526) | ($115,067.22) |
| PAVEL ZORIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,849.0 | $1,789.06 |
| PAVEL ZORIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,965.592832827) | ($1,901.88) |
| PAVEL ZORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.481264498) | ($41.48) |
| PAVEL ZORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.571744) | ($133.57) |
| PAVEL ZORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (101.464633949) | ($149,001.83) |
| PAVEL ZORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 4,393.2631 | $1,496.31 |
| PAVEL ZORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4,927.097310264) | ($1,678.13) |
| PAVEL ZORIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1151989046) | ($2,237.50) |
| PAVEL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002963078164 | $8.91 |
| PAVEL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,719.02559848896 | $2,326.87 |
| PAVEL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14087146929 | $268.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVEL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3521917522 | $0.35 |
| PAVEL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6444971807 | $17.53 |
| PAVEL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07176345818 | $0.07 |
| PAVEL ZUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004098625745 | $0.00 |
| PAVEL ZUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057190787408 | $0.00 |
| PAVEL ZUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065546829196 | $0.00 |
| PAVEL ZUBRYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021667345384944 | $0.00 |
| PAVEL ZVONAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082200806625 | $254.41 |
| PAVEL ZVONAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125377781006 | $0.15 |
| PAVEL ZVONAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081343565204 | $163.89 |
| PAVEL ZVONAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3137135309 | $9.62 |
| PAVEL ZVONAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0248854969 | $11.39 |
| PAVEL ZVONAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21691534884 | $0.22 |
| PAVELAS ZUZEJEVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232508) | ($67.16) |
| PAVELAS ZUZEJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015130844417649 | $0.55 |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001373647594) | ($5.67) |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.103838107 | $302.55 |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001919626232) | ($5.67) |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.200441441 | $407.84 |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002517203108) | ($5.67) |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123764783495 | $0.38 |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019592422693 | $0.00 |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165486148492999 | $30.84 |
| PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038753543945 | $0.04 |
| PAVELEAN DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033831490712999 | $10.01 |
| PAVELS ARTJOMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.984145891873 | $181.64 |
| PAVELS DUBCAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075039293501806 | $0.01 |
| PAVELS DUBCAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034402558588 | $0.00 |
| PAVELS DUBCAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106128569718 | $0.00 |
| PĀVELS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000839813963 | $0.00 |
| PĀVELS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000567999136079999 | $0.00 |
| PĀVELS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017649386829999 | $0.00 |
| PĀVELS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00910151144534 | $0.01 |
| PĀVELS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0100091299660999 | $0.01 |
| PAVELS JELISEJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.80719378809999 | $1.81 |
| PAVELS SENKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039345491747 | $11.64 |
| PAVELS SENKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049476597781 | $0.06 |
| PAVELS SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127210801359 | $0.04 |
| PAVELS SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037931167274 | $0.01 |
| PAVELS SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0379553281 | $0.04 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($300.15) |
| PAVELS STANKEVICS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($407.40) |
| PAVELS STANKEVICS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($360.96) |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001491194934 | $0.00 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016687105442 | $0.02 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.285137492 | $4.57 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.892006746309999 | $13.03 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026940201921 | $0.00 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005909245042 | $0.01 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000029395797507 | $0.00 |
| PAVELS STANKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092544101824 | $0.00 |
| PAVILION FANGUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108058301421999 | $0.21 |
| PAVIN SAIHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057919732496 | $17.14 |
| PAVIN SAIHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.2223048201 | $99.08 |
| PAVINDU MANURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003294257295 | $0.00 |
| PAVINDU MANURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071751110395 | $0.01 |
| PAVIT BATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2861301814) | ($8,284.04) |
| PAVIT BATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2861301814 | $8,284.04 |
| PAVIT BATH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28613018) | ($8,627.61) |
| PAVIT BATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001664721298) | ($5.06) |
| PAVIT BATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001664721298 | $5.06 |
| PAVIT BATH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016647) | ($5.11) |
| PAVIT BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013297850473298 | $48.92 |
| PAVITHRA C K | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PAVITHRA C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023517966675823 | $50.19 |
| PAVITHRA C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9874122126 | $3.99 |
| PAVITHRA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512150980942959 | $0.49 |
| PAVITHRA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085344595127 | $25.31 |
| PAVITHRA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67077818339999 | $3.67 |
| PAVITHRA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084346808548 | $0.01 |
| PAVITHRA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013483907192 | $0.01 |
| PAVITHRA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.096763729267 | $0.15 |
| PAVITHRA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051422792378 | $0.00 |
| PAVITHRA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.610303851919999 | $0.29 |
| PAVITHRA V N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70967761502599 | $5.01 |
| PAVITRA ARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61787391029 | $6.89 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (0.04094) | ($7.60) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.569 | $7.60 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($10.68) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.659 | $10.68 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003431) | ($6.44) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.426 | $6.44 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1734697) | ($9.99) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.62885166) | ($151.62) |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003307473187859 | $0.11 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031171863476928 | $0.07 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.340365436 | $245.34 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008558399754233 | $0.70 |
| PAVITRA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107315851045459 | $0.03 |
| PAVITRAN TAMILARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137680507418 | $0.41 |
| PAVITRAN TAMILARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027000168122 | $0.05 |
| PAVITTER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020006880422 | $0.59 |
| PAVITTER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9011452851 | $0.42 |
| PAVITTRAN JAYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016794888181 | $0.50 |
| PAVITTRAN JAYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061695018242 | $0.07 |
| PAVITTRAN JAYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.78422850939999 | $7.76 |
| PAVITTRAN JAYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7135723799 | $5.47 |
| PAVITTRAN JAYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29400789328 | $3.27 |
| PAVITTRAN JAYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.168361672 | $5.34 |
| PAVLA BARTUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001547612659999 | $0.00 |
| PAVLA BARTUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204469906149999 | $0.02 |
| PAVLA BARTUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061717902778 | $0.01 |
| PAVLA BARTUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054563138561 | $0.02 |
| PAVLA BARTUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024016031989 | $0.01 |
| PAVLA ČÍŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019252698991 | $5.70 |
| PAVLA ČÍŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098523901417 | $19.22 |
| PAVLA HRUSKOVA BRENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114744187849 | $0.03 |
| PAVLA HRUSKOVA BRENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048098388256 | $0.06 |
| PAVLA MACOUNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.02941863233 | $19.56 |
| PAVLA MAŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.925373120667 | $2.81 |
| PAVLA MUŽÍKOVÁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (343.779896) | ($310.48) |
| PAVLA MUŽÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.389245317082969 | $0.37 |
| PAVLA OBZINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058079696261999 | $0.01 |
| PAVLA OBZINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045665021044 | $0.00 |
| PAVLA SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027608663314 | $8.17 |
| PAVLA SLEZAKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 406.748289 | $406.75 |
| PAVLA SLEZAKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001703) | ($50.02) |
| PAVLA SLEZAKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (408.704474) | ($408.70) |
| PAVLA SLEZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170384082388887 | $50.00 |
| PAVLA SLEZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3100153737054 | $2.31 |
| PAVLA STANKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($18.26) |
| PAVLA STANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129300921 | $50.00 |
| PAVLA STANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.147618965769 | $64.86 |
| PAVLA STAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127457757930999 | $0.38 |
| PAVLA STAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032709989758 | $64.26 |
| PAVLA SYKOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.068323217468 | $3.91 |
| PAVLA ZACHEUSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101852536595999 | $30.15 |
| PAVLA ZACHEUSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030156355844 | $5.88 |
| PAVLE BABOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($266.48) |
| PAVLE BABOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.05522367) | ($49.38) |
| PAVLE BABOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.8074975) | ($40.79) |
| PAVLE BABOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167364) | ($49.29) |
| PAVLE BABOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (3.071207961) | ($31.97) |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010128319238493 | $0.35 |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58705825929999 | $2.31 |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005284156583575 | $1.43 |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4410627756972 | $0.44 |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027811805241486 | $0.37 |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045688105883873 | $0.37 |
| PAVLE BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006124081406 | $0.32 |
| PAVLE CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025209268151 | $0.01 |
| PAVLE CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002805928722 | $0.00 |
| PAVLE CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102634334006 | $20.03 |
| PAVLE CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1094767533 | $1.01 |
| PAVLE JONKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.800772742) | ($115.37) |
| PAVLE JONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125471584796 | $0.00 |
| PAVLE JONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056974515948256 | $2.59 |
| PAVLE JONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119680389251 | $0.00 |
| PAVLE KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189680138449999 | $0.56 |
| PAVLE KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108989034862999 | $0.13 |
| PAVLE KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00840408626 | $16.40 |
| PAVLE KRIVOKUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017927727135 | $0.02 |
| PAVLE LEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143896092301959 | $0.17 |
| PAVLE LEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023086712793 | $0.45 |
| PAVLE LOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262316617952421 | $0.25 |
| PAVLE MALEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,216.15) |
| PAVLE MALEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.02679475) | ($8,411.91) |
| PAVLE MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.472881693 | $144.44 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008820252994 | $26.38 |
| PAVLE MARIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.39487035) | ($44.38) |
| PAVLE MARIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 139.75 | $99.28 |
| PAVLE MARIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 418.16 | $167.69 |
| PAVLE MARIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 197.16 | $79.33 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101840909601999 | $3.01 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06367308642 | $0.07 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244537694562 | $0.47 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000110576636544 | $0.00 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09939958109 | $0.16 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014139625577721 | $0.02 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4295782067 | $1.90 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025096299868 | $0.00 |
| PAVLE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016036009876 | $0.00 |
| PAVLE MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058375592863 | $11.39 |
| PAVLE MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053485855284 | $0.47 |
| PAVLE MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32864941459 | $0.16 |
| PAVLE MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042759044649 | $0.26 |
| PAVLE MOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000617347297 | $0.00 |
| PAVLE MOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073115631276 | $0.01 |
| PAVLE NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004053694309 | $0.00 |
| PAVLE PAVICEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.014427909 | $418.22 |
| PAVLE PAVICEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03703743) | ($1,076.42) |
| PAVLE PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018633521822611 | $6.45 |
| PAVLE PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1546916263 | $0.15 |
| PAVLE PAVLOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 40.30018076 | $429.83 |
| PAVLE PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016664929988348 | $50.18 |
| PAVLE PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56973565235 | $4.82 |
| PAVLE SAVKIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01194028) | ($352.25) |
| PAVLE SAVKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632916458 | $50.00 |
| PAVLE SAVKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55639293945594 | $2.84 |
| PAVLE SEIDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00980614) | ($295.42) |
| PAVLE SEIDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04484814 | $1,282.56 |
| PAVLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638196263431179 | $1.70 |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,186.49) |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22783194) | ($6,922.39) |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (261.50143088) | ($2,663.40) |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249082699957319 | $90.46 |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01653769006 | $0.01 |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2379928417337 | $43.73 |
| PAVLE SLAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042919089593 | $0.00 |
| PAVLE STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127310812182 | $0.00 |
| PAVLE STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104557168199 | $0.00 |
| PAVLE VEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182046153829999 | $54.43 |
| PAVLE VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127781874057 | $0.38 |
| PAVLE VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100031902917 | $0.12 |
| PAVLE VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014585859875 | $28.46 |
| PAVLE VONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209201158159 | $0.62 |
| PAVLE VONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31057417346 | $3.45 |
| PAVLIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110064291331191 | $0.01 |
| PAVLIN MARINOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 9.81645312 | $187.49 |
| PAVLIN MARINOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.73924496 | $44.36 |
| PAVLIN MARINOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.35 | $126.17 |
| PAVLIN MARINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 7.77380665 | $85.36 |
| PAVLIN MARINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 5.94383341 | $65.26 |
| PAVLIN MARINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0051975 | $10.59 |
| PAVLIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185696659509999 | $0.55 |
| PAVLIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071118198212999 | $0.00 |
| PAVLIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141461237625 | $27.57 |
| PAVLIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70638989183 | $6.66 |
| PAVLIN MIHAYLOV MIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.66763988708 | $11.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVLIN MIHAYLOV MIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026923830746 | $59.64 |
| PAVLIN MIHAYLOV MIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2618827956 | $2.87 |
| PAVLIN MIHAYLOV MIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7289809944 | $1.93 |
| PAVLIN PLUGCHIEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.01532567 | $1.11 |
| PAVLIN PLUGCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034488564218 | $1.02 |
| PAVLIN PLUGCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045408156579 | $0.00 |
| PAVLIN PLUGCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963476290129999 | $18.78 |
| PAVLIN PLUGCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126975287828 | $0.01 |
| PAVLÍNA BAXOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054494757578 | $0.00 |
| PAVLÍNA BAXOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094011788472 | $0.01 |
| PAVLÍNA BIJEČEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001221839159 | $0.00 |
| PAVLÍNA BIJEČEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006979166232 | $0.00 |
| PAVLINA BIJECKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874425) | ($259.07) |
| PAVLINA BIJECKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310127057404 | $50.33 |
| PAVLINA BIJECKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001270647213 | $0.00 |
| PAVLINA FORMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103035749868 | $30.50 |
| PAVLINA FORMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4664666474 | $4.47 |
| PAVLINA JANČOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115203306064 | $0.00 |
| PAVLINA LIPOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $447.86 |
| PAVLINA LIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257992827381 | $0.03 |
| PAVLINA LIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130984486359999 | $1.61 |
| PAVLINA MARECKOVA SOUKUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010140278934108 | $0.41 |
| PAVLINA MARECKOVA SOUKUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000787806814639999 | $0.00 |
| PAVLINA MARECKOVA SOUKUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00394485954489999 | $0.00 |
| PAVLÍNA MARTINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93348490862499 | $9.55 |
| PAVLINA NGOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040675888577 | $124.85 |
| PAVLÍNA POLÁŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01431379706699 | $3.08 |
| PAVLINA TOMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116853868967999 | $0.35 |
| PAVLINA TOMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098369249679 | $0.12 |
| PAVLINA ZAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008256165644 | $0.00 |
| PAVLINA ZAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00929286689379999 | $0.01 |
| PAVLIUSKA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010010804581 | $3.91 |
| PAVLIUSKA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8404401160774 | $7.12 |
| PAVLO ANIKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PAVLO ANIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119785998788 | $0.24 |
| PAVLO ANIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357378595 | $50.00 |
| PAVLO ANIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1536309163474 | $0.11 |
| PAVLO ANIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20316021959 | $3.20 |
| PAVLO BAIKHADAMOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| PAVLO BAIKHADAMOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($49.36) |
| PAVLO BAIKHADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013728316154496 | $50.01 |
| PAVLO BAIKHADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2645774431367 | $2.26 |
| PAVLO BEREZOVSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.853797 | $409.85 |
| PAVLO BEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477485293 | $50.03 |
| PAVLO BEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7924084923401 | $1.21 |
| PAVLO BEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5913479864 | $2.59 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019073387313999 | $0.00 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342266135279 | $0.24 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032348474465 | $0.00 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115852205513 | $0.00 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039728671146 | $0.00 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000292153576389999 | $0.00 |
| PAVLO BILOSHYTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000018618229421 | $0.00 |
| PAVLO BOROVYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096034372335 | $2.98 |
| PAVLO CHYROCHKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0012 | $402.00 |
| PAVLO CHYROCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.0) | ($157.00) |
| PAVLO CHYROCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($49.87) |
| PAVLO CHYROCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (246.999103) | ($247.00) |
| PAVLO CHYROCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170039370025313 | $50.01 |
| PAVLO CHYROCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3550822991626 | $2.36 |
| PAVLO HERASYMCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (621.357333) | ($621.36) |
| PAVLO HERASYMCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123606) | ($49.19) |
| PAVLO HERASYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236063385 | $50.00 |
| PAVLO HERASYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954556200804261 | $1.94 |
| PAVLO HERASYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001693779588 | $0.01 |
| PAVLO HOLOBORODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347260776999 | $0.24 |
| PAVLO HRYHORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322172646 | $0.24 |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 5.01162757 | $443.64 |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 504.0 | $502.79 |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (201.0) | ($200.83) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.904882 | $97.76 |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 39.11 | $95.77 |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.864307621) | ($4,133.41) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.022628) | ($68.46) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (5.01162757) | ($316.20) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (16.4693) | ($18.62) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (228.0) | ($91.93) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (75.0) | ($34.92) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (1,495.2400331) | ($208.79) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XTZ | (39.11) | ($70.40) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (6.904882) | ($75.06) |
| PAVLO HRYTSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3607635545353 | $38.09 |
| PAVLO ILIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (1,570.0) | ($319.35) |
| PAVLO KAPPALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018738604959 | $0.55 |
| PAVLO KAPPALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97744439352383 | $5.19 |
| PAVLO KAPSHUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231243151948401 | $0.24 |
| PAVLO KAPSHUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014043696214 | $0.00 |
| PAVLO KOLYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006231287512062 | $0.00 |
| PAVLO KOLYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020493813173 | $0.00 |
| PAVLO KORYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012548881009 | $3.71 |
| PAVLO KORYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1300956735287 | $0.27 |
| PAVLO KORYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60206065776 | $0.60 |
| PAVLO KYRYLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.77521954149 | $32.47 |
| PAVLO KYRYLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407090014 | $0.24 |
| PAVLO MALENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001727967158 | $0.00 |
| PAVLO MALENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013745157114999 | $0.00 |
| PAVLO MALENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094534996332 | $0.00 |
| PAVLO MALENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095036067240999 | $0.00 |
| PAVLO NESTERENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.108188) | ($402.11) |
| PAVLO NESTERENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00146743177) | ($4.17) |
| PAVLO NESTERENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013144) | ($50.54) |
| PAVLO NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131489995822 | $50.02 |
| PAVLO NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054007780751499 | $0.02 |
| PAVLO NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90986242011189 | $1.91 |
| PAVLO PAVLENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| PAVLO PAVLENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.223691) | ($402.22) |
| PAVLO PAVLENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.07) |
| PAVLO PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172287904365186 | $50.01 |
| PAVLO PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36348120646039 | $2.36 |
| PAVLO PIDOPRYGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2075405274634 | $5.02 |
| PAVLO POCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26881140005097 | $0.28 |
| PAVLO PODVIAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000219257374 | $0.00 |
| PAVLO PODVIAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347265684 | $0.24 |
| PAVLO PODVIAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020888963985 | $0.00 |
| PAVLO PUZKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001227 | $48.72 |
| PAVLO PUZKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001269 | $50.60 |
| PAVLO PUZKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007479) | ($299.05) |
| PAVLO PUZKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.58489) | ($407.58) |
| PAVLO PUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498888827248609 | $200.34 |
| PAVLO PUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4195074360139 | $3.42 |
| PAVLO SAFRONOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 11.7 | $410.33 |
| PAVLO SAFRONOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.7) | ($335.59) |
| PAVLO SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110613029674 | $0.34 |
| PAVLO TANTSIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119784837231 | $0.24 |
| PAVLO VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3028357033 | $0.35 |
| PAVLO VOLODIMIROVIC FOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065971655784 | $2.05 |
| PAVLO VORONYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944907332 | $0.02 |
| PAVLO YATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115026610218 | $0.24 |
| PAVLO YUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003697962882935 | $0.00 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002393515668) | ($0.73) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.355450237) | ($0.75) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0312566 | $961.43 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002495683752) | ($0.73) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (2.87581) | ($178.95) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (60.337744369) | ($149.89) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.175013199) | ($0.95) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0313193537) | ($915.15) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 302.0 | $302.00 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.0) | ($302.00) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002012691174) | ($36.03) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005586153689) | ($1.00) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06703384427) | ($1,200.00) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08151305944 | $1,459.20 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003984476915) | ($0.73) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008213902852) | ($1.75) |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205854922463068 | $5.75 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.435922477233 | $5.09 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0875215175489999 | $0.05 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015168863426 | $0.02 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020078948869 | $0.00 |
| PAVLO ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0788412135728 | $4.48 |
| PAVLO ZADVOROV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 6.22 | $635.84 |
| PAVLO ZADVOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297532) | ($86.44) |
| PAVLO ZADVOROV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (6.241875553) | ($333.82) |
| PAVLO ZADVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297669539052374 | $100.09 |
| PAVLO ZADVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324889788201 | $0.06 |
| PAVLO ZADVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028589965950499 | $2.09 |
| PAVLO ZHORNYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01550507 | $425.60 |
| PAVLO ZHORNYK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00805215 | $169.27 |
| PAVLO ZHORNYK | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00578431 | $111.37 |
| PAVLO ZHORNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261683075027 | $2.19 |
| PAVLOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012620919027 | $0.00 |
| PAVLOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125189437506 | $0.00 |
| PAVLOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000192553085269999 | $0.00 |
| PAVLOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029034224433 | $0.00 |
| PAVLOS APOLLON FILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042706341886 | $131.22 |
| PAVLOS APOLLON FILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101294056165 | $204.76 |
| PAVLOS APOLLON FILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.544748243 | $27.39 |
| PAVLOS EKMETZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118410412500999 | $0.00 |
| PAVLOS FRAGOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016512305684 | $4.89 |
| PAVLOS KALLIANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008363294631 | $0.25 |
| PAVLOS KALLIANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14136896981 | $0.16 |
| PAVLOS KALLIANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071435370648 | $13.94 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005195307608) | ($1.49) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000103 | $4.00 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001076195651) | ($4.25) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.003973595534) | ($8.32) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00010434) | ($3.15) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.003059 | $6.00 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002165772811) | ($4.25) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000759294468) | ($1.49) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.13084385 | $244.19 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13098) | ($240.08) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 232.9 | $232.90 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008107057707) | ($1.49) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.0008107057707 | $1.49 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.1640471752 | $301.50 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.164047) | ($293.37) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (33.56) | ($33.56) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.018877 | $33.56 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001902152838) | ($4.25) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007710432476) | ($17.23) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0255112263) | ($570.00) |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03183617828 | $711.32 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232306219202109 | $0.49 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038825099944 | $0.05 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131537029340891 | $0.20 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064570894034 | $0.06 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027477576519 | $0.00 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0243854970539999 | $0.08 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058464477856 | $0.00 |
| PAVLOS KARAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000014700405249 | $0.00 |
| PAVLOS KATSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002423287633 | $0.07 |
| PAVLOS KATSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067524179158 | $0.01 |
| PAVLOS KATSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015810442841 | $30.85 |
| PAVLOS KATSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0371367631389999 | $0.41 |
| PAVLOS KATSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89532905429999 | $0.28 |
| PAVLOS KOLIOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005977920262) | ($2.48) |
| PAVLOS KOLIOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008202138428) | ($2.48) |
| PAVLOS KOLIOS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001233242392) | ($2.48) |
| PAVLOS KOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188335381274 | $57.41 |
| PAVLOS KOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122494684721 | $0.00 |
| PAVLOS KOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000150995879299999 | $0.00 |
| PAVLOS KOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22761240972 | $12.96 |
| PAVLOS LAZAROU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03961868973 | $121.06 |
| PAVLOS LAZAROU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.66) |
| PAVLOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014873963714 | $28.97 |
| PAVLOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.71109875209999 | $4.53 |
| PAVLOS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039172960727 | $0.00 |
| PAVLOS MARANTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001962967353 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAVLOS MARANTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9940909478 | $6.99 |
| PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.86218789 | $25,134.78 |
| PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.248062422 | $2,456.35 |
| PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05744823132 | $113.26 |
| PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002880286387 | $68.82 |
| PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007894146613 | $10.31 |
| PAVLOS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069867370214352 | $0.01 |
| PAVLOS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020761549438 | $0.00 |
| PAVLOS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005225189761 | $0.00 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00299 | $89.58 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052682385539 | $16.52 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7116978112702 | $11.75 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43350703153 | $0.06 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001598810493 | $0.10 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002708509007 | $0.28 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009738558161 | $0.75 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056703058311 | $0.75 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011379791967 | $0.59 |
| PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013512111556 | $0.01 |
| PAVLOS PATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9355775332966 | $0.90 |
| PAVLOS PATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092360841535 | $0.01 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0948 | $2,823.90 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25) | ($4,671.47) |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.963216402) | ($2,851.02) |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009241776655775 | $23.41 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138137816 | $0.16 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030519323748101 | $74.72 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.39738017 | $171.40 |
| PAVLOS PETRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069560014388 | $0.07 |
| PAVLOS SKOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002439888402279999 | $0.72 |
| PAVLOS SKOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000292641511849999 | $0.00 |
| PAVLOS TZEGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555860208860083 | $0.53 |
| PAVLOS TZEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000717639595 | $0.00 |
| PAVLOS VINIERATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000098961263377 | $0.00 |
| PAVLOVSKAYA OLGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001326874488408 | $3.93 |
| PAVLYUCHYK DMYTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116299852597 | $0.00 |
| PAVNEET HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518500593960273 | $0.06 |
| PAVO DOMINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.68692720077 | $51.74 |
| PAVO LAUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073734617483999 | $0.01 |
| PAVO PLEIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 212.12414 | $212.12 |
| PAVO PLEIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (212.12) | ($212.12) |
| PAVO PLEIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 104.917 | $212.12 |
| PAVO PLEIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2906619596532 | $8.31 |
| PAVO ŠTIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22102203996 | $0.26 |
| PAVOL BALAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PAVOL BALAZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PAVOL BALAZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PAVOL BALAZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.0527 | $2,000.00 |
| PAVOL BALAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PAVOL BALAZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PAVOL BALAZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.425426 | $2,500.00 |
| PAVOL BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038334410789999 | $113.68 |
| PAVOL BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052957198377 | $105.36 |
| PAVOL BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.813839639999 | $328.81 |
| PAVOL BARON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (20.110363847) | ($1,756.84) |
| PAVOL BARON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (52.855889152) | ($400.82) |
| PAVOL BARON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (13.49452477) | ($919.25) |
| PAVOL BARON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (182.318196) | ($102.33) |
| PAVOL BARON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (32.012217262) | ($65,361.90) |
| PAVOL BARON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13278962) | ($3,987.67) |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007063691015862 | $26.75 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21508213153 | $0.24 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15529335201684 | $423.94 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7477840617744 | $0.59 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041673767847 | $0.05 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094714321654805 | $1.08 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004208535641 | $0.00 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024182331093049 | $2.31 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110523200115 | $0.04 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09835203261933 | $14.27 |
| PAVOL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029882262234 | $0.00 |
| PAVOL BOBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18052805540143 | $0.19 |
| PAVOL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.43579175537 | $22.09 |
| PAVOL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.220816404266 | $206.15 |
| PAVOL DZURJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013133050906 | $0.39 |
| PAVOL DZURJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002127022495 | $4.15 |
| PAVOL FAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012329019037 | $0.36 |
| PAVOL FAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43767740045 | $0.52 |
| PAVOL FAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044418980669 | $0.33 |
| PAVOL FAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9125336849999 | $6.53 |
| PAVOL FLOCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (217.244765) | ($217.24) |
| PAVOL FLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (895.077417) | ($459.22) |
| PAVOL FLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00441947) | ($121.16) |
| PAVOL FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473432560487 | $1.57 |
| PAVOL FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18119097865 | $0.21 |
| PAVOL FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2894644643998 | $2.29 |
| PAVOL FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3723566508616 | $4.38 |
| PAVOL FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00323836249169999 | $0.04 |
| PAVOL FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017800367407 | $0.01 |
| PAVOL FULOP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (511.048) | ($431.16) |
| PAVOL FULOP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0111612 | $431.16 |
| PAVOL FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0551378432485 | $11.13 |
| PAVOL GOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029997401523999 | $0.09 |
| PAVOL GOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081263088223 | $15.86 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02442611 | $730.45 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 216.0059027 | $152.18 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00519928 | $157.09 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05882013 | $105.77 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.222294896) | ($1,864.89) |
| PAVOL JANCOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,163.306313713) | ($627.60) |
| PAVOL JANCOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0633012361) | ($281.98) |
| PAVOL JANCOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (24.675955245) | ($196.67) |
| PAVOL JANCOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.13289016) | ($58.12) |
| PAVOL JANCOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05831669) | ($1,630.07) |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046351544061507 | $14.76 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.516119244 | $4.02 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011873923861114 | $26.99 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0265305490769 | $11.37 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38143801454785 | $4.81 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035424911927926 | $0.29 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00998002862033899 | $3.49 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.116262414864 | $0.18 |
| PAVOL JANCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00667960640529999 | $0.16 |
| PAVOL KACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.19630573169 | $16.41 |
| PAVOL KLIMEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.834) | ($427.83) |
| PAVOL KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129796683015 | $0.38 |
| PAVOL KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.265910132795 | $2.57 |
| PAVOL KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000537908928 | $1.05 |
| PAVOL KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.940048438568 | $1.94 |
| PAVOL LASTIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.597953673) | ($6,400.29) |
| PAVOL LASTIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.639264112) | ($6,524.94) |
| PAVOL LASTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.48675002327 | $162.50 |
| PAVOL MASARYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031584893652 | $9.35 |
| PAVOL MASARYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046956250019 | $0.05 |
| PAVOL MICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019831953996 | $5.87 |
| PAVOL MICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068744788138 | $0.08 |
| PAVOL PASKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 25.0 | $3.89 |
| PAVOL PASKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 1,226.396784 | $71.44 |
| PAVOL PASKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 3,700.3670393 | $502.18 |
| PAVOL PASKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (3,700.33) | ($507.16) |
| PAVOL PASKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 503.614 | $507.16 |
| PAVOL PASKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (658.486684) | ($658.49) |
| PAVOL PASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211792246569564 | $0.00 |
| PAVOL PASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8782250309 | $7.88 |
| PAVOL PASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1369347202 | $10.72 |
| PAVOL PASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.397515865 | $0.11 |
| PAVOL PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.05656327843 | $40.98 |
| PAVOL SABAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186928993829999 | $5.53 |
| PAVOL ŠAJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112353275506 | $0.33 |
| PAVOL ŠAJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052751847162 | $0.01 |
| PAVOL ŠAJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096414423743 | $1.88 |
| PAVOL ŠAJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.388573628249999 | $0.06 |
| PAVOL ŠAJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00171473239359999 | $0.00 |
| PAVOL SALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.566347911954 | $20.41 |
| PAVOL SMILNAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.0) | ($67.00) |
| PAVOL SMILNAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PAVOL SMILNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002250475525 | $0.07 |
| PAVOL SMILNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.19355139873 | $13.89 |
| PAVOL SMILNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219140792359999 | $1.93 |
| PAVOL SMILNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.002002476 | $40.00 |
| PAVOL SMILNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31021556963 | $1.91 |
| PAVOL TRENCAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019087) | ($7.70) |
| PAVOL TRENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525892380824174 | $0.01 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362833534219999 | $10.74 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083565464932 | $0.01 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061773455822 | $12.05 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37356440231 | $0.30 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98115589614 | $0.62 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7671172427 | $1.77 |
| PAVOL TURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042963516475 | $0.10 |
| PAVUÉ LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218588846634652 | $0.21 |
| PAW HANSEN ANTONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52076544744099 | $2.46 |
| PAWAKARN SONSAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 248.0 | $248.00 |
| PAWAKARN SONSAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (248.0) | ($248.00) |
| PAWAKARN SONSAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 327.696 | $248.00 |
| PAWAKARN SONSAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,044.755 | $745.10 |
| PAWAKARN SONSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332879436 | $50.00 |
| PAWAKARN SONSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5136338732858 | $15.36 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002533843237 | $0.79 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002517453519 | $4.98 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8905696559 | $2.29 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.429805772079999 | $0.27 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16333615687 | $1.44 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082188069982 | $0.60 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001989808282 | $0.45 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81184601272 | $1.25 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102802958455 | $0.73 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0931253849 | $1.01 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023757358458 | $71.83 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6025861209999 | $23.60 |
| PAWAN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.103965495 | $27.06 |
| PAWAN CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002518927400449 | $50.16 |
| PAWAN HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000707114339989999 | $0.00 |
| PAWAN HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000052979685383 | $0.00 |
| PAWAN KAPANY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (77.277897415) | ($406.28) |
| PAWAN KAPANY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 77.277897415 | $406.28 |
| PAWAN KAPANY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (3.804148) | ($20.44) |
| PAWAN KAPANY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (73.473749) | ($392.04) |
| PAWAN KAPANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.108512766358999 | $0.11 |
| PAWAN KAPANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21952299112197 | $1.64 |
| PAWAN KHAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.941410011716 | $1.76 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029686911075 | $0.00 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118546892045 | $0.00 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00321673866969999 | $0.00 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014445505564 | $0.00 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054799198152 | $0.00 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039461932993999 | $0.00 |
| PAWAN KOROTANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013084145735 | $0.00 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($91,294.50) |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($46,304.93) |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($54,750.00) |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (274.99) | ($775,050.18) |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 29,039.5 | $39,493.72 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 300.0 | $626,009.65 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 264,993.795757 | $264,993.80 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 30.16177526 | $62,348.31 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 201,039.847 | $201,039.85 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $81,113.60 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199,994.780299 | $199,994.78 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 300.0 | $588,489.33 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $39,636.46 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (350.0) | ($617,377.84) |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (335.0) | ($591,130.95) |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010975690763 | $22.76 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,483.8419204332 | $13,287.47 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009259611535 | $10.67 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,227.66372315699 | $1,227.66 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 124.897952712 | $3.72 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 56.827935312 | $55.58 |
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 530.786493165999 | $530.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000001352054 | $0.00 |
| PAWAN KUMAR MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015372576951 | $0.00 |
| PAWAN MANOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155485348309999 | $46.10 |
| PAWAN MANOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03511090988 | $69.17 |
| PAWAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.472472991 | $43.18 |
| PAWAN RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35408788859065 | $6.02 |
| PAWAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.141482183193 | $7.63 |
| PAWAN SHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021376333899 | $0.04 |
| PAWAN SIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017440047226 | $0.52 |
| PAWAN SIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164456435019999 | $334.12 |
| PAWAN SIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998368899029999 | $0.63 |
| PAWAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155392400918 | $46.07 |
| PAWAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0208811032 | $4.75 |
| PAWAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06001039994 | $0.06 |
| PAWAN VONGVIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630167208202099 | $0.01 |
| PAWANKUMAR PATIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.788432673246 | $9.85 |
| PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000882745279399999 | $0.00 |
| PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026056512054 | $0.00 |
| PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069142963776 | $0.00 |
| PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017162332895 | $0.00 |
| PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000028069239069 | $0.00 |
| PAWAT NAKPIPHATKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045949608344 | $1.04 |
| PAWAT WUTTHASUPUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $71.42 |
| PAWAT WUTTHASUPUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 139.63456943 | $1,997.45 |
| PAWAT WUTTHASUPUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0004 | $1.02 |
| PAWAT WUTTHASUPUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.3495339 | $8,514.05 |
| PAWAT WUTTHASUPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283123772139999 | $43.49 |
| PAWAT WUTTHASUPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6167606965 | $56.85 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02793447) | ($1,119.59) |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 19.8730225 | $208.47 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (550.270664) | ($550.27) |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00348359 | $100.24 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (19.947934527) | ($161.98) |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350968) | ($96.38) |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265639509818366 | $1.06 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002135871175574 | $0.65 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.092637534741 | $1.09 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115287972186299 | $1.06 |
| PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00129802987515999 | $0.00 |
| PAWEENUT POJNDHANAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187907348 | $56.26 |
| PAWEENUT POJNDHANAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.75709535166 | $59.05 |
| PAWEII KAYINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005159161 | $0.50 |
| PAWEII KAYINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01946596799 | $0.02 |
| PAWEŁ ADAMCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161886543458246 | $0.00 |
| PAWEL ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019061590091 | $0.56 |
| PAWEL ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.725466497 | $14.85 |
| PAWEL ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000240745768049999 | $0.00 |
| PAWEL ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061397993208 | $0.00 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086242067599 | $25.53 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13404829837 | $0.16 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028286708732 | $5.52 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2873468345 | $2.69 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5255152259 | $4.53 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077256889684 | $0.57 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87172317986 | $0.42 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0165978143009999 | $5.28 |
| PAWEL ADAMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.19542392469999 | $0.09 |
| PAWEL ADRIAN SIEROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54895984283 | $8.24 |
| PAWEL ANDRYSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008686524844809 | $0.01 |
| PAWEL ANDRZEY SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7334338585106 | $0.53 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 409.117136 | $409.12 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (407.0) | ($407.00) |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 3.95415 | $407.00 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (3.958) | ($404.45) |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 322.657 | $59.50 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (322.63) | ($59.33) |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 59.021 | $59.33 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.04994096 | $85.31 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (61.12) | ($61.12) |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.75253 | $61.12 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.795) | ($145.72) |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003005143096023 | $100.55 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246587728738498 | $0.31 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000958918232999999 | $0.00 |
| PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010139011765 | $0.00 |
| PAWEŁ ARCISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29231196346263 | $0.34 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015843141814 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002859538053 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013572270575 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003211983004 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004473232209 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000363247667399999 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011531608075 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012720980473 | $0.00 |
| PAWEL ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000923156230899999 | $0.00 |
| PAWEŁ BADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000778331758959999 | $0.00 |
| PAWEL BADZIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 8.31772097 | $244.78 |
| PAWEL BADZIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 1,120.3 | $863.15 |
| PAWEL BADZIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 3,772.2512649 | $4,017.76 |
| PAWEL BADZIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| PAWEL BADZIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,770.251264) | ($2,425.08) |
| PAWEŁ BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.975477049747 | $3.87 |
| PAWEL BAGNIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001276034791) | ($4.94) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005267) | ($155.17) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.94) | ($4.94) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,890.0 | $5,890.00 |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,882.0) | ($5,882.00) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.77) | ($19.77) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.49647259 | $15,137.87 |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.496479) | ($15,084.89) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.18) | ($21.18) |
| PAWEL BAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451135485843039 | $1.56 |
| PAWEL BAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069952558921 | $0.08 |
| PAWEL BAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37847350255343 | $0.38 |
| PAWEŁ BALCZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062241629911 | $0.06 |
| PAWEL BALTAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803982243299999 | $249.13 |
| PAWEL BALTAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33090552424 | $676.14 |
| PAWEL BALTAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.072628140999 | $453.07 |
| PAWEŁ BARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.539971468882 | $8.91 |
| PAWEL BASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054371103724 | $0.06 |
| PAWEL BASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7771304337 | $5.63 |
| PAWEŁ BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057072229361 | $0.02 |
| PAWEŁ BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047703687381 | $0.06 |
| PAWEŁ BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128921926866 | $0.01 |
| PAWEŁ BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048329791095 | $0.02 |
| PAWEŁ BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015691357274 | $0.00 |
| PAWEŁ BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016311306682 | $0.00 |
| PAWEŁ BEDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.97 |
| PAWEŁ BEDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 8,071.271821 | $8,081.55 |
| PAWEŁ BEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (8,120.271821) | ($982.50) |
| PAWEŁ BEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80062015911849 | $7.30 |
| PAWEŁ BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044067501877 | $0.00 |
| PAWEL BEDNAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (32.05509) | ($32.06) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (66.13575) | ($66.14) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (66.073398) | ($66.07) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02507902 | $765.74 |
| PAWEL BEDNAREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.53 |
| PAWEL BEDNAREK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.02608) | ($796.95) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 794.181 | $796.95 |
| PAWEL BEDNAREK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (55.093355) | ($55.09) |
| PAWEL BEDNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024110072548 | $0.00 |
| PAWEL BEDNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.147879597999 | $855.15 |
| PAWEŁ BIAŁOBŁOCKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04) | ($419.80) |
| PAWEŁ BIAŁOBŁOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005574728535 | $0.12 |
| PAWEŁ BIAŁOBŁOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31083588772484 | $4.41 |
| PAWEŁ BŁAŻEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236103803429999 | $0.00 |
| PAWEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055233909228 | $1.08 |
| PAWEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.949683221 | $107.95 |
| PAWEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.822047099 | $14.13 |
| PAWEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.289560333 | $19.02 |
| PAWEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11430293614 | $12.38 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023768259057 | $71.86 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212934020852 | $0.21 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270414535489999 | $52.76 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0448709972 | $0.44 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028326043704 | $2.07 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8468314244 | $5.66 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0441204388979999 | $14.04 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00350281845909999 | $0.79 |
| PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00173093144539999 | $0.12 |
| PAWEL BOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05118308) | ($1,548.13) |
| PAWEL BOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (659.7366405) | ($92.26) |
| PAWEL BOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (370.722512185) | ($232.30) |
| PAWEL BOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (95.803977471) | ($37.93) |
| PAWEL BOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1028286971) | ($29.76) |
| PAWEL BOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (0.8193991743) | ($17.45) |
| PAWEL BOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (79.401601795) | ($78.38) |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050659439671865 | $17.18 |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4288514460673 | $4.08 |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13062061806085 | $0.18 |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000925049170500729 | $0.33 |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.164186882426171 | $0.09 |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0378731086503306 | $0.06 |
| PAWEL BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0032436209696302 | $0.09 |
| PAWEŁ BONIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058285935892 | $17.25 |
| PAWEŁ BONIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020543403394 | $0.02 |
| PAWEŁ BONIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042898083597 | $8.37 |
| PAWEL BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3560841980956 | $0.37 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,077.0 | $1,077.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10,700.0 | $10,700.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (19,988.800251) | ($19,988.80) |
| PAWEŁ BORECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (22.04306) | ($199.71) |
| PAWEŁ BORECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225655) | ($6,855.40) |
| PAWEŁ BORECKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (443.502375) | ($279.96) |
| PAWEŁ BORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016541425256677 | $56.90 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027555159822 | $0.00 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.224539806753 | $48.22 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03535754461939 | $2.11 |
| PAWEŁ BORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32077620322708 | $4.14 |
| PAWEL BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.59830374308 | $16.96 |
| PAWEL BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026797127401 | $0.01 |
| PAWEŁ BRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3095885555857 | $1.36 |
| PAWEŁ BRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032290420246 | $0.63 |
| PAWEŁ BRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2226622423 | $0.08 |
| PAWEŁ BROŻEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044745205179 | $13.24 |
| PAWEL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068007165959201 | $0.01 |
| PAWEL BRZYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.12900482704 | $9.25 |
| PAWEL BUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.12384346088 | $11.85 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (4,844.8209973) | ($585.13) |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,213.266918) | ($473.28) |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (7.02985187) | ($459.68) |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (198.0059) | ($259.39) |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001265868189) | ($2.56) |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004139788511 | $0.01 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047936390917 | $0.01 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000652719043502199 | $0.02 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5813268962574 | $0.82 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115661599826971 | $1.13 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8333642471286 | $1.83 |
| PAWEŁ BUDZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81598282148 | $1.75 |
| PAWEŁ BUJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.268926835594 | $12.21 |
| PAWEŁ BURACZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.772462159294 | $5.55 |
| PAWEL BURDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000225946707279999 | $0.00 |
| PAWEL CEGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4881947283267 | $0.47 |
| PAWEL CEGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679120085139999 | $7.55 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 18.0 | $1,100.10 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,203.6193 | $1,203.62 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 411.883 | $800.00 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (403.0) | ($403.00) |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 241.622 | $403.00 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 372.533 | $359.18 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034204455783 | $0.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.591698954965 | $12.12 |
| PAWEL CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007262860729 | $1.40 |
| PAWEL CHODACKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.21560678 | $582.29 |
| PAWEL CHODACKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0154451 | $507.18 |
| PAWEL CHODACKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216549) | ($393.81) |
| PAWEL CHODACKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017175) | ($525.37) |
| PAWEL CHODACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017483905504553 | $52.51 |
| PAWEL CHODACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011577552810971 | $2.19 |
| PAWEL CHRZASZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031991341372 | $0.09 |
| PAWEL CHRZASZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034894150403 | $0.00 |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.07) |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045794) | ($1,860.52) |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (48.085862) | ($361.42) |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($955.64) |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169914895429999 | $51.28 |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009233295009846 | $22.00 |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105254229315999 | $0.00 |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134231766148825 | $1.32 |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055348964075 | $0.01 |
| PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000483943260479999 | $0.02 |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108626479) | ($197.88) |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02321803) | ($730.14) |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9.15) | ($9.15) |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226085502700259 | $7.68 |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4686182102 | $1.70 |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000984002808717299 | $2.33 |
| PAWEL CHYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0688780841546699 | $0.07 |
| PAWEL CIARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000037376466224 | $0.00 |
| PAWEL CIARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125126798609 | $0.00 |
| PAWEL CIARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089149647738 | $0.00 |
| PAWEL CIECHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.498374195 | $1,432.34 |
| PAWEL CIECHAN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.470450064 | $497.35 |
| PAWEL CIECHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06399025066 | $2.27 |
| PAWEL CIECHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085907309684 | $171.62 |
| PAWEL CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022035301288 | $0.00 |
| PAWEŁ CIEPŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.956172403404 | $1.81 |
| PAWEŁ CIEŚLIŃSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20266919 | $519.70 |
| PAWEŁ CIEŚLIŃSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02852148 | $986.33 |
| PAWEŁ CIEŚLIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169426152809999 | $49.81 |
| PAWEŁ CIEŚLIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131640191527 | $24.86 |
| PAWEL CIOLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811467911209999 | $251.33 |
| PAWEL CIOLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079323911866 | $159.75 |
| PAWEL CISZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.025867) | ($999.97) |
| PAWEL CISZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,274.865 | $999.97 |
| PAWEL CISZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (671.0) | ($724.01) |
| PAWEL CISZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0187356 | $724.01 |
| PAWEL CISZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $2,464.24 |
| PAWEL CISZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.551206) | ($1,000.00) |
| PAWEL CISZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0330525 | $1,000.00 |
| PAWEL CISZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,919.353528) | ($1,132.27) |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025910123152 | $78.05 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014572224093 | $0.00 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178093060426 | $31.67 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0218578283479999 | $0.02 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19225989381129 | $4.15 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.83157896158699 | $6.15 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066348982627 | $0.00 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000042789154 | $0.00 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000104248985968999 | $0.01 |
| PAWEL CISZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004269534335 | $0.00 |
| PAWEL CIUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017963093924 | $5.32 |
| PAWEL CIUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039454163206 | $0.35 |
| PAWEL COPIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000560819290619999 | $0.00 |
| PAWEL CZAPLICKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $426.19 |
| PAWEL CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266102907011 | $53.09 |
| PAWEL CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041591195657 | $0.05 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 854.130987 | $852.06 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0304851 | $2,150.47 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 134,917.08795954 | $134,917.09 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 2,992.782 | $252.05 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 46,500.0 | $46,500.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (60,000.0) | ($60,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (68,646.648449839) | ($68,646.65) |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 129,355.23118654 | $129,355.23 |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 101,109.3355 | $101,109.34 |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| PAWEL CZECZOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 20,259.73326105 | $20,259.73 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024520380042 | $0.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,095.87465651985 | $766.75 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421490317338385 | $7.71 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000484231858 | $0.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019438627679 | $0.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000292720156 | $0.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030839966602 | $0.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.132803155249999 | $0.01 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 490.29280449313 | $490.29 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.8341130537 | $0.07 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.999169541 | $0.25 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024411970003 | $0.01 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9106522684573 | $14.64 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002650681844 | $0.00 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000184576268179999 | $0.01 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.11810095280915 | $9.12 |
| PAWEL CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0157073955 | $0.02 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.535608797) | ($7.85) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000072) | ($2.98) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 2.091 | $2.98 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.271107874) | ($7.07) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.170299225) | ($6.68) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.560952381) | ($1.18) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.799759615) | ($45.34) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,781.81 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5571001501) | ($1.18) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 45.5129 | $90.89 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,811.65) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.101416658) | ($21.26) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3707814361) | ($686.67) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,821.02 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.066680619 | $3,763.21 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 44.084 | $44.41 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10657838 | $2,943.01 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.34033002) | ($2,526.65) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9001029707) | ($1,696.78) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0717 | $133.72 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 664.6917 | $529.55 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.135024127 | $4,412.33 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,985.10 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13134337 | $3,871.94 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.714677708) | ($7.81) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.052132904) | ($8,297.63) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.802455202) | ($6.70) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.26) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.16) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,997.50) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.12) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34686) | ($10,548.71) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.622544479) | ($5.50) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.117472958) | ($0.93) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.506869945) | ($35.80) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.12119421) | ($1.11) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.705262077) | ($16.79) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $4,784.27 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.501385959) | ($3,853.26) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,530.72433 | $1,530.72 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.698327622) | ($1.13) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.894968511 | $5,709.14 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.942482677) | ($2,847.24) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9126425227) | ($1,337.04) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.391347428) | ($531.98) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003698113208) | ($8.33) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.8605129476) | ($1,041.78) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000354446997) | ($7.56) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004115206007) | ($8.33) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01483301551) | ($300.25) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4940223298) | ($10,000.00) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6140825159 | $12,430.26 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2338813702) | ($274.32) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003675090826) | ($7.08) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006382918487) | ($1.24) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.515377099) | ($1,500.00) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.880058526 | $1,860.98 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001252711735) | ($1.24) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04549889432) | ($45.04) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01393116446) | ($255.21) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003864727747) | ($7.08) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4639856759) | ($8,500.00) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5694379313 | $10,431.84 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00260519292) | ($47.73) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.38) | ($22.38) |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002076966002 | $4.57 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.196015599129 | $118.56 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004155505463 | $0.52 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013670696104 | $0.00 |
| PAWEŁ CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12610710865 | $0.13 |
| PAWEL DEMBCZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 8.91175574 | $410.39 |
| PAWEL DEMBCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249388997 | |
| PAWEL DEMBCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011067846082 | $0.50 |
| PAWEL DLUZNIEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 9.29208995 | $3,779.46 |
| PAWEL DLUZNIEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (9.302759) | ($3,566.26) |
| PAWEL DLUZNIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.05908811 | $1,731.75 |
| PAWEL DLUZNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065972392023 | $17.05 |
| PAWEL DLUZNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014502239280519 | $5.72 |
| PAWEŁ DOMAŃSKI PDBEATLE6 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142835458279999 | $0.00 |
| PAWEŁ DOMAŃSKI PDBEATLE6 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011657312085 | $0.01 |
| PAWEŁ DOMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (11.313) | ($23.53) |
| PAWEŁ DOMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 23.441 | $23.53 |
| PAWEŁ DOMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (23.44) | ($23.44) |
| PAWEŁ DOMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.27576 | $23.44 |
| PAWEŁ DOMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.3) | ($25.53) |
| PAWEŁ DOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28934025262644 | $15.24 |
| PAWEŁ DORAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.7667 | $77.14 |
| PAWEŁ DORAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($49.93) |
| PAWEŁ DORAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 46.517 | $49.93 |
| PAWEŁ DORAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00085) | ($25.00) |
| PAWEŁ DORAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 58.276 | $25.00 |
| PAWEŁ DORAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688195 | $50.00 |
| PAWEŁ DORAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4213877949999 | $23.81 |
| PAWEL DRELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299114800451 | $0.29 |
| PAWEŁ DYCHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011059227624 | $0.00 |
| PAWEŁ DYCHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130342797353964 | $0.00 |
| PAWEL DYJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14762172916799 | $2.45 |
| PAWEL DZINROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350590847304 | $0.34 |
| PAWEL DŻUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033853481539672 | $0.00 |
| PAWEL ELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000709650250989999 | $0.02 |
| PAWEL ELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002992653019 | $0.06 |
| PAWEL ELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0492736183429999 | $0.05 |
| PAWEŁ FALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021308311513 | $0.00 |
| PAWEŁ FALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002088766891 | $0.00 |
| PAWEŁ FALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00690122116389999 | $0.01 |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,596.918976) | ($630.48) |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080708) | ($24.02) |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (5.21583415) | ($324.95) |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.164830177) | ($10,956.32) |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007567076596 | $0.03 |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4235103239134 | $109.70 |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617050325 | $18.74 |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001744714543 | $0.19 |
| PAWEŁ FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75817638 | $0.60 |
| PAWEŁ GĄSIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.257323155991 | $2.45 |
| PAWEL GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017287695944 | $0.00 |
| PAWEL GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94785376483923 | $3.03 |
| PAWEL GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254744210479999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEL GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0246071180219999 | $0.02 |
| PAWEL GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046405542319 | $0.01 |
| PAWEL GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128870997969 | $0.00 |
| PAWEL GAWRONSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,400.0) | ($2,251.62) |
| PAWEL GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1714594103 | $11.87 |
| PAWEL GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.572497014 | $63.35 |
| PAWEL GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7369358794 | $16.18 |
| PAWEL GESZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002471279592 | $0.00 |
| PAWEL GESZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039076989248 | $0.00 |
| PAWEL GESZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014285897825 | $0.00 |
| PAWEL GESZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006089987368 | $0.00 |
| PAWEL GIBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0846568168642 | $18.73 |
| PAWEŁ GIEŁAŻYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364243320380999 | $0.00 |
| PAWEŁ GOŁDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96418782435325 | $2.86 |
| PAWEŁ GOŁDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000198761601659999 | $0.01 |
| PAWEL GOLICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10506564137857 | $7.12 |
| PAWEL GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127299747792999 | $0.38 |
| PAWEL GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.34804522606 | $19.48 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 19.9 | $27.66 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 979.9 | $1,362.06 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (999.8) | ($1,418.85) |
| PAWEL GORSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 999.8 | $1,418.85 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 24.0 | $21.81 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 9,976.6 | $8,964.31 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,000.6) | ($8,954.30) |
| PAWEL GORSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,000.6 | $8,954.30 |
| PAWEL GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00678709 | $195.72 |
| PAWEL GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00678709) | ($193.44) |
| PAWEL GORSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00678709 | $193.44 |
| PAWEL GORSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 182.962018375 | $455.16 |
| PAWEL GORSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (182.962018375) | ($481.19) |
| PAWEL GORSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SNX | 182.962018375 | $481.19 |
| PAWEL GORSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PAWEL GORSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAWEL GORSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665723807486 | $1.69 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.931977572016 | $34.47 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.87231943 | $60.87 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.513174752 | $47.29 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.807224412 | $41.92 |
| PAWEL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1474906822696 | $7.95 |
| PAWEŁ GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027314016003 | $82.98 |
| PAWEŁ GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8309804586 | $2.41 |
| PAWEŁ GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66696184571 | $7.41 |
| PAWEŁ GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123255139185 | $0.74 |
| PAWEL GRACZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.53) | ($24.53) |
| PAWEL GRACZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 23.533 | $24.53 |
| PAWEL GRACZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| PAWEL GRACZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (168.0) | ($168.00) |
| PAWEL GRACZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 218.181818182 | $236.19 |
| PAWEL GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65001491582753 | $2.06 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20996839 | $633.28 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,192.20 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1996323114) | ($6,200.00) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,550.0 | $1,550.00 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,550.0) | ($1,550.00) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($29.89) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $29.89 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.4465) | ($50.00) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.4465 | $50.00 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 11.0 | $619.30 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (11.0) | ($628.74) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 637.571 | $628.74 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.927962085) | ($19.97) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,515.151515152 | $915.45 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.086783071) | ($10.09) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.086783071 | $10.09 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0015877 | $47.00 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.1001 | $100.10 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.1001) | ($100.10) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.168474497) | ($0.80) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.522912973) | ($3.65) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001973972633) | ($3.84) |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587754666669999 | $18.39 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47323363095 | $1.86 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028066419466 | $5.26 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06367200743897 | $0.06 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.218127718 | $6.64 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086107139513 | $0.01 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008711959876415 | $0.09 |
| PAWEL GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00034987419979 | $0.65 |
| PAWEL GROCHOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 53.3055 | $44.27 |
| PAWEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58145586688 | $8.17 |
| PAWEL GRZEGORZ SOSNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5328389872324 | $0.59 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00100899 | $38.91 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00112397 | $30.77 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00101008 | $32.40 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153757815665999 | $45.49 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.300169612575 | $2.60 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4481757212 | $1.45 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0455921337 | $1.28 |
| PAWEŁ GRZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138093032464 | $0.00 |
| PAWEL GRZYWACZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 315.9202 | $397.06 |
| PAWEL GRZYWACZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (315.9202) | ($393.73) |
| PAWEL GRZYWACZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 324.652 | $407.69 |
| PAWEL GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004923243170809 | $100.16 |
| PAWEL GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.42154370827 | $1.52 |
| PAWEŁ GUBAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011603730126285 | $0.00 |
| PAWEL GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3231584489419 | $2.07 |
| PAWEL GWIAZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190102787492709 | $0.02 |
| PAWEL HAPONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022803524674 | $0.04 |
| PAWEL HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121615102671 | $0.14 |
| PAWEL HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019564824437 | $0.02 |
| PAWEL HUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.79011251724 | $19.16 |
| PAWEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000920179893059 | $0.00 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $201.95 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.5) | ($50.39) |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 50.352 | $50.39 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.35) | ($50.35) |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 23.107 | $50.35 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (43.55) | ($91.26) |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 91.08 | $91.26 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (91.08) | ($91.08) |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.90976 | $91.08 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.40976) | ($241.02) |
| PAWEŁ HUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00264159 | $79.89 |
| PAWEŁ HUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264159) | ($80.02) |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.31 |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.75 | $29.49 |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.7504) | ($29.51) |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 29.513 | $29.51 |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (29.51) | ($29.51) |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 47.316 | $29.51 |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (47.814) | ($29.78) |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 29.827 | $29.78 |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (29.83) | ($29.83) |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 0.74364 | $29.83 |
| PAWEŁ HUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.743740102) | ($29.79) |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003280090376 | $0.00 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756025873151604 | $0.16 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025400768011 | $0.00 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001326811788 | $0.00 |
| PAWEŁ HUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005001025249307 | $0.05 |
| PAWEL HYJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285132827289999 | $0.84 |
| PAWEL HYJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7437418159 | $8.58 |
| PAWEL HYJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026454165769 | $49.47 |
| PAWEL HYJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013623474726 | $0.03 |
| PAWEL IWANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23284136027 | $0.28 |
| PAWEL IWANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8245638345 | $2.82 |
| PAWEŁ JACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198281857760145 | $0.02 |
| PAWEL JADCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205178928613999 | $0.00 |
| PAWEL JADCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079465729139 | $0.00 |
| PAWEL JAN TRZEBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639183031 | $50.00 |
| PAWEL JAN TRZEBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3356533128987 | $7.83 |
| PAWEL JAN TRZEBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1574394186 | $0.16 |
| PAWEŁ JANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 11,013.592032 | $2.06 |
| PAWEŁ JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016800323568 | $0.00 |
| PAWEŁ JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023559012948 | $0.00 |
| PAWEŁ JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004975152241 | $0.00 |
| PAWEŁ JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000443277717087 | $0.01 |
| PAWEŁ JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.309310309 | $0.00 |
| PAWEL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030631750511 | $0.01 |
| PAWEL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000055732534612 | $0.00 |
| PAWEL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000722028300439999 | $0.00 |
| PAWEL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019351265785 | $0.00 |
| PAWEL JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023828624959 | $7.05 |
| PAWEL JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.37519711 | $532.38 |
| PAWEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002473412787 | $7.32 |
| PAWEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00592455229891 | $0.01 |
| PAWEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 191.194468742 | $91.36 |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.25) | ($100.54) |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.789411) | ($146.91) |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046202148208 | $13.67 |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269273313331 | $0.00 |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262783945079999 | $0.05 |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26940713402 | $2.99 |
| PAWEL KAROL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012179527018961 | $1.05 |
| PAWEL KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.1513552231 | $414.30 |
| PAWEŁ KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167909518524099 | $52.30 |
| PAWEŁ KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800091454994 | $0.01 |
| PAWEŁ KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016158093127 | $3.15 |
| PAWEŁ KIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017808689248 | $5.27 |
| PAWEŁ KIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113989839158 | $0.01 |
| PAWEŁ KIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091210902736 | $0.00 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 102.6209527 | $600.23 |
| PAWEL KIELBUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 104.29691144 | $527.44 |
| PAWEL KIELBUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 616.8699 | $489.11 |
| PAWEL KIELBUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 169.13242009 | $465.21 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233470926 | $0.69 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404886481069999 | $0.47 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023854207744 | $0.00 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.561149074 | $49.60 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074304694945 | $0.00 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6590775088 | $0.24 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0094871524 | $23.95 |
| PAWEL KIELBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.342083173 | $23.34 |
| PAWEL KLEWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083189133786 | $0.01 |
| PAWEL KLEWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023571282961 | $0.00 |
| PAWEL KNAP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,009.87) | ($1,009.87) |
| PAWEL KNAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0254387 | $1,009.87 |
| PAWEL KNAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3910577134) | ($656.51) |
| PAWEL KNAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05536767) | ($1,619.01) |
| PAWEL KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020806203377833 | $6.14 |
| PAWEL KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5248940649698 | $23.35 |
| PAWEL KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013585994806896 | $2.40 |
| PAWEL KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019933954131 | $0.59 |
| PAWEL KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080688899505 | $0.01 |
| PAWEL KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063461629673999 | $0.01 |
| PAWEL KOBYLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6583920625 | $8.14 |
| PAWEL KOCIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 28.52905 | $188.29 |
| PAWEL KOCIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 153.21424 | $983.64 |
| PAWEL KOCIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 197.09032 | $1,262.76 |
| PAWEL KOCIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 5.49211 | $34.86 |
| PAWEL KOCIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (382.838141794) | ($2,432.88) |
| PAWEL KOCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.811333116188 | $6.31 |
| PAWEL KOKOSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027825076945 | $0.00 |
| PAWEL KOKOSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05366898099999 | $2.39 |
| PAWEL KOMOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013720115767 | $0.02 |
| PAWEL KOMOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177283128629999 | $0.02 |
| PAWEL KOMOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843437941249999 | $0.86 |
| PAWEŁ KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111151540846 | $0.01 |
| PAWEL KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04778646691 | $0.05 |
| PAWEL KOPICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125208001580299 | $0.00 |
| PAWEL KOPICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017782899951 | $0.02 |
| PAWEL KORALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3980720199071 | $0.38 |
| PAWEL KOSCIOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049960021573599 | $0.01 |
| PAWEL KOSCIOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000056637384058 | $0.00 |
| PAWEL KOWALCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 41.005171 | $41.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (41.53782) | ($41.54) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 189.0 | $984.69 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 98.54307 | $499.61 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0034) | ($142.40) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.002863) | ($50.00) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016876) | ($49.99) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016605) | ($49.79) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (8.561644) | ($51.75) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034613) | ($100.11) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (10.035043) | ($50.02) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.75) | ($2,134.53) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.05) | ($142.23) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08039193 | $3,183.30 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00071965 | $20.11 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08235231 | $2,320.44 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 14.09627 | $33.43 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000651) | ($19.93) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009491) | ($19.92) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08436505) | ($33,217.38) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (26.607823699) | ($55,911.29) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (8.180907) | ($19.62) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (1,568.296267815) | ($3,773.92) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,113.2905 | $904.98 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,064.58) | ($1,000.00) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 979.849 | $1,000.00 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,033.987) | ($500.00) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 490.109 | $500.00 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (98.0) | ($817.75) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 814.086 | $817.75 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | COMP | (0.38996) | ($20.12) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20.079 | $20.12 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (368.65) | ($165.70) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 163.717 | $165.70 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02205288943) | ($33.73) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,167.850923) | ($2,167.85) |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035674109464764 | $135.58 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2649323301057 | $39.89 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125401195816883 | $349.75 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.426686493850439 | $0.43 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.592680629506 | $109.85 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80918694323 | $0.03 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019492284179 | $56.61 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020244284617 | $39.50 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.098013717 | $27.10 |
| PAWEŁ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29715380009 | $14.42 |
| PAWEŁ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001216349774 | $0.00 |
| PAWEŁ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000331168296 | $0.00 |
| PAWEŁ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014415895208 | $0.00 |
| PAWEŁ KOWZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011765828291 | $0.00 |
| PAWEŁ KOZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 88.0 | $183.92 |
| PAWEŁ KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086433891980999 | $0.22 |
| PAWEŁ KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8374589779699 | $20.57 |
| PAWEŁ KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.545847878 | $7.55 |
| PAWEL KOZLOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | OMG | 148.428822678 | $406.33 |
| PAWEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320658397 | |
| PAWEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.059100474234 | $0.11 |
| PAWEL KOZULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041786259242 | $0.13 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067322053429 | $1.99 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091187826458 | $0.01 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676340786 | $13.20 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044742490348 | $0.00 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2162313694 | $1.39 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014261316278 | $0.00 |
| PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.698698302142 | $3.35 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09826365423 | $294.46 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.198266788) | ($600.00) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 300.0 | $300.00 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.25987829) | ($4.88) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007335415621) | ($2.63) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00164016) | ($51.70) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $185.53 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1106877304) | ($214.96) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0002000448719) | ($0.40) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.650904122) | ($2.13) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01178437214) | ($20.57) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3981593892) | ($695.00) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.4905575941 | $856.28 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01229831284) | ($21.47) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1999752813 | $346.82 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.147536689) | ($0.79) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001497529225) | ($2.63) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1000681711) | ($146.79) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003561951254) | ($7.90) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004841097546) | ($10.74) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01578079669) | ($350.00) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01952467712 | $433.03 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009944506104) | ($2.24) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.07686468281 | $76.50 |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.1937671419) | ($192.87) |
| PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37797447896002 | $8.10 |
| PAWEL KRZYWOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024163696521 | $0.00 |
| PAWEL KRZYWOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011176130118 | $0.00 |
| PAWEL KRZYWOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000634898849159999 | $0.00 |
| PAWEŁ KSIĄŻEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PAWEŁ KSIĄŻEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014873002464 | $0.00 |
| PAWEŁ KSIĄŻEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.026990718 | $44.03 |
| PAWEL KUBA JACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027767285415 | $0.01 |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (6.000549004) | ($2,431.20) |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14535801) | ($5,292.49) |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.129508852) | ($27,260.53) |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 530.0 | $526.89 |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 22,001.0 | $22,001.00 |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018938136584 | $60.17 |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.411241627479 | $165.09 |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06592786743 | $165.79 |
| PAWEŁ KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 58.087082054 | $58.09 |
| PAWEŁ KUCHARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.239059086315 | $14.17 |
| PAWEŁ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018286443266 | $0.54 |
| PAWEŁ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577257619919999 | $0.68 |
| PAWEŁ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.268084435 | $2.68 |
| PAWEŁ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51039295821 | $0.07 |
| PAWEL KUCYBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16343904051 | $2.42 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (488.305) | ($1,025.44) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,027.366 | $1,025.44 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,027.65) | ($1,027.65) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 232.388 | $1,027.65 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (160.953) | ($274.00) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 273.62 | $274.00 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (273.62) | ($273.62) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 79.518 | $273.62 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (79.046) | ($285.00) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 284.96 | $285.00 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (284.96) | ($284.96) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 182.538 | $284.96 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (233.491) | ($563.83) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 567.149 | $563.83 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (567.15) | ($567.15) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 235.235 | $567.15 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (235.218) | ($644.50) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 642.38 | $644.50 |
| PAWEL KUFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (642.38) | ($642.38) |
| PAWEL KUFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 700.448 | $642.38 |
| PAWEL KUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0930774202645 | $22.06 |
| PAWEL KUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050554732041 | $0.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009320890157) | ($37.36) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.700953 | $139.20 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.6 | $212.81 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009188080952) | ($37.19) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.627465) | ($8,000.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.1973902 | $8,000.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197) | ($7,968.45) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.063272) | ($2,534.30) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,532.357 | $2,534.30 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (7.73325) | ($22,907.04) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 22,941.597 | $22,907.04 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.968181818) | ($35.46) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,050.0) | ($5,050.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 4.133210037 | $12,450.59 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.809090909) | ($70.66) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 4.099924713 | $12,350.33 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 119.704 | $250.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.632172034) | ($211.97) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.56304601 | $23,009.15 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.097983) | ($3,999.96) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4,000.259 | $3,999.96 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($2,312.20) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (6.7747) | ($20,017.35) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 19,867.439 | $20,017.35 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.12649) | ($4,980.80) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 4,962.675 | $4,980.80 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.3265) | ($12,982.81) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 12,986.436 | $12,982.81 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.69) | ($112.69) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,050.0) | ($5,050.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 4.140922811 | $12,280.05 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (10.423257) | ($30,000.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 29,695.925 | $30,000.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.925424) | ($8,293.08) |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8,285.862 | $8,293.08 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 51,586.322619 | $51,615.62 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (4.31049) | ($352.99) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 352.921 | $352.99 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (2,950.0) | ($2,955.90) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (576.544) | ($542.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 541.322 | $542.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.020727) | ($671.03) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 667.513 | $671.03 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.37275 | $5,000.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (48,681.55972) | ($5,890.47) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15,254.0) | ($15,254.00) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 7.145127 | $15,254.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (9.524477) | ($19,244.19) |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 19,142.916 | $19,244.19 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 455.0 | $4,568.25 |
| PAWEL KUKLIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (458.0) | ($4,314.71) |
| PAWEL KUKLIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 3,209.32495003 | $3,209.32 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513619604341499 | $20.50 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24640968461 | $1.09 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051028268215553 | $142.63 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 498.0089147669 | $498.01 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.466646115035 | $4.20 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4579511181602 | $4.37 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045947179027 | $0.00 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014207744527383 | $1.23 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.968902792 | $16.97 |
| PAWEL KUKLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 158.198586176999 | $56.48 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $624.51 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000695) | ($27.86) |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 12.8 | $27.86 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.316836 | $9,814.85 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226629665739999 | $68.40 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8644715262869 | $28.42 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060825738704 | $109.04 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000005951217939999999 | $0.00 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008681437942 | $0.00 |
| PAWEŁ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.86986253849999 | $0.16 |
| PAWEŁ KUSIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PAWEŁ KUSIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (64,667.31112) | ($64,667.31) |
| PAWEŁ KUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047309485409 | $0.06 |
| PAWEŁ KUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 962.1579729452 | $962.16 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEŁ KUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012736298357 | $0.34 |
| PAWEŁ KUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712377497212999 | $0.14 |
| PAWEŁ KUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026109254223 | $0.03 |
| PAWEL LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240978933 | $0.00 |
| PAWEL LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9125221976 | $6.53 |
| PAWEŁ ŁASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218221166483 | $0.03 |
| PAWEL LASKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0139171 | $407.39 |
| PAWEL LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002504336525 | $50.00 |
| PAWEL LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.357726769598 | $3.01 |
| PAWEŁ ŁASKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09625510900791 | $8.33 |
| PAWEL LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224120616559999 | $0.00 |
| PAWEL LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000268788302 | $0.00 |
| PAWEL LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105374074641999 | $0.01 |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003551) | ($100.56) |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065883 | $100.56 |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00411136) | ($1,490.30) |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375576686643926 | $1.26 |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17814715983 | $0.20 |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951537216824599 | $21.64 |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039758695543 | $0.00 |
| PAWEŁ LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020247499782 | $0.01 |
| PAWEL LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2608499131 | $2.63 |
| PAWEL LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3825011114559 | $0.37 |
| PAWEL LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007133128739011 | $0.01 |
| PAWEŁ LIPOWCZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.034445223978 | $208.97 |
| PAWEL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016857702119 | $0.01 |
| PAWEL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028742156951 | $0.00 |
| PAWEL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000587049859549999 | $0.00 |
| PAWEL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020867832321 | $0.01 |
| PAWEL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034401902078 | $0.00 |
| PAWEL LISEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049420258342 | $1.46 |
| PAWEL LISEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052547081532 | $0.01 |
| PAWEL LISEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061369518225 | $0.06 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (137.0) | ($4,037.39) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.056002) | ($8,261.76) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (949.0) | ($761.96) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238361) | ($7,030.12) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,061.00) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 949.0 | $773.21 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 962.787247 | $0.09 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (965.547) | ($781.77) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 779.872 | $781.77 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (779.87) | ($779.87) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,141.664 | $779.87 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 7.73692266 | $13,987.83 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.736922) | ($11,699.07) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.555396) | ($148.36) |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010073313062158 | $37.93 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.023370041452 | $144.81 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003104694262355 | $4.60 |
| PAWEŁ LISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6735376060273 | $0.67 |
| PAWEŁ ŁUCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643596048 | $0.48 |
| PAWEŁ ŁUCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.897123114319 | $3.99 |
| PAWEŁ ŁUCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.39847476 | $18.40 |
| PAWEŁ ŁUCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012071084611 | $22.37 |
| PAWEL LUKASZ KASPRZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.2465 | $407.27 |
| PAWEL LUKASZ KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005077073359774 | $100.18 |
| PAWEL LUKASZ KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007174212905 | $1.82 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2895173703) | ($12,000.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.34290539 | $13,091.52 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (23.18) | ($49.43) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012755 | $49.43 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.0003850439151 | $15.00 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003850439151) | ($15.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2891323263 | $11,263.61 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (18.413802901) | ($52,936.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,234.0 | $13,234.00 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,088.746976) | ($20,088.75) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17963686 | $4,939.58 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10838954 | $3,073.80 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,000.0) | ($26,000.00) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.03) | ($11.03) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005760733245) | ($11.03) |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160064257923 | $472.85 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07480452112849 | $0.16 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664873929921899 | $195.84 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.68318550494 | $81.68 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50784685057999 | $2.34 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.2948425481 | $190.29 |
| PAWEL LUKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00057948495983 | $0.18 |
| PAWEŁ ŁUNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170258029269963 | $0.19 |
| PAWEL LYCZBINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 70.0 | $46.81 |
| PAWEL LYCZBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (70.050108) | ($27.30) |
| PAWEL LYCZBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079097717108 | $0.01 |
| PAWEL LYCZBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08085352158124 | $0.04 |
| PAWEŁ MACIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011262) | ($21.32) |
| PAWEŁ MACIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (359.219461) | ($206.30) |
| PAWEŁ MACIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (15.838062) | ($174.70) |
| PAWEŁ MACIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.334713) | ($17,036.21) |
| PAWEŁ MACIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007029) | ($14.39) |
| PAWEŁ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814959937946817 | $1.35 |
| PAWEŁ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041717221695761 | $113.46 |
| PAWEŁ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14386146061306 | $2.16 |
| PAWEŁ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52780621530199 | $8.66 |
| PAWEŁ MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6349023566494 | $0.61 |
| PAWEŁ MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.2422995579999 | $96.24 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,073.13) | ($1,073.13) |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0362182 | $1,073.13 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (552.785751) | ($302.56) |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15104036) | ($4,496.32) |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.689049701) | ($501.63) |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4467358574) | ($901.04) |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03967066 | $1,207.50 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051491700458 | $13.71 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.418945872378 | $53.37 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007447562236719 | $1.54 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14523073024599 | $1.15 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5600240158452 | $0.30 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10546300137 | $0.01 |
| PAWEŁ MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022342027641992 | $0.68 |
| PAWEL MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000130127556315 | $0.00 |
| PAWEL MANIORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002009) | ($60.11) |
| PAWEL MANIORA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 59.998 | $60.11 |
| PAWEL MANIORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,324.839501) | ($1,324.84) |
| PAWEL MANIORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.764227) | ($452.77) |
| PAWEL MANIORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (589.607344) | ($589.61) |
| PAWEL MANIORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.921082) | ($73.92) |
| PAWEL MANIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020694171694497 | $0.70 |
| PAWEL MANIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.525296930567 | $6.53 |
| PAWEL MANIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068419279826 | $0.00 |
| PAWEL MANIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5957534350401 | $0.60 |
| PAWEL MANIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016535746875064 | $5.78 |
| PAWEL MANIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.251880903753 | $16.25 |
| PAWEL MARCIN SOLTYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256107654 | $50.00 |
| PAWEL MARCIN SOLTYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3225848691445 | $13.45 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.12515 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.12515) | ($5,065.62) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 5,052.093 | $5,065.62 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1268 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.1268) | ($4,992.50) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5,085.556 | $4,992.50 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 2,142.706 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.29998 | $12,409.11 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.12675 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.1299 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.1299) | ($5,219.64) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,211.386 | $5,219.64 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.12675) | ($5,087.62) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,080.782 | $5,087.62 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.1292 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.1292) | ($5,132.84) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5,129.002 | $5,132.84 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.2571 | $10,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.2571) | ($10,022.22) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 10,106.932 | $10,022.22 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.13475 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1368 | $5,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.08658 | $3,000.00 |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003301) | ($1.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004803789229) | ($1.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000550510595) | ($1.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73153034) | ($22,023.73) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (63,549.1851) | ($63,549.19) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.144499621) | ($2,048.29) |
| PAWEL MARCINIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 579.125597516306 | $823.48 |
| PAWEL MAREK JAWOREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($48.12) |
| PAWEL MAREK JAWOREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LTC | 0.68979 | $48.12 |
| PAWEL MAREK JAWOREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.68979) | ($47.73) |
| PAWEL MAREK JAWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163899383 | $50.00 |
| PAWEL MAREK JAWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02955203189424 | $0.02 |
| PAWEL MASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178596383139999 | $53.34 |
| PAWEL MASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13838014355 | $0.16 |
| PAWEL MASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018637727304 | $36.37 |
| PAWEL MASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40356308863 | $3.39 |
| PAWEL MASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.6400344869999 | $24.64 |
| PAWEL MASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028019399227 | $0.00 |
| PAWEL MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.16055192471 | $15.54 |
| PAWEL MEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052553031884113 | $0.00 |
| PAWEL MELON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAWEL MELON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PAWEL MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257077727152 | $7.61 |
| PAWEL MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025805503882 | $0.00 |
| PAWEL MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,997.09712696999 | $1,997.10 |
| PAWEL MICHALIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (12.02) | ($12.02) |
| PAWEL MICHALIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 5.785 | $12.02 |
| PAWEL MICHALIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 55.1153 | $85.43 |
| PAWEL MICHALIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 54.5604 | $29.73 |
| PAWEL MICHALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 211.4253 | $63.66 |
| PAWEL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31369980065194 | $5.33 |
| PAWEL MICHOCKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.06770389) | ($10,767.20) |
| PAWEL MICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.15869920535 | $188.06 |
| PAWEL MICHURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575801811988562 | $0.67 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033134) | ($100.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033134 | $100.00 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05399584159) | ($100.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05399584159 | $100.00 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.710164164) | ($8,840.88) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.710164164 | $8,840.88 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9504917907) | ($27,209.18) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9504917907 | $27,209.18 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,060.048848062) | ($25,060.05) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,060.048848062 | $25,060.05 |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012892) | ($19.81) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($19.94) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.751268006) | ($8,813.74) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,940.048848) | ($20,940.05) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,131.00) |
| PAWEL MIKOLAJCZYK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70310819) | ($19,373.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055877318303942 | $193.42 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048789342103519 | $114.64 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.16047003601 | $314.16 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.124985907 | $13.58 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3165298364 | $25.74 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218034404309999 | $1.92 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7718197966 | $1.14 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62315982607 | $3.84 |
| PAWEŁ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22977657446 | $0.12 |
| PAWEL MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595739224983129 | $0.01 |
| PAWEL MIROSLAW SZUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118629249267 | $0.04 |
| PAWEL MŁYNCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.685374515888 | $2.83 |
| PAWEL MOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020567131778 | $0.61 |
| PAWEL MOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066412346848 | $0.00 |
| PAWEL MOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112893434503 | $0.11 |
| PAWEL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047920402316 | $147.56 |
| PAWEL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113481560392 | $229.11 |
| PAWEL MROZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000328929959644 | $0.00 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (4,883.21) | ($84,293.73) |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (8.1169) | ($122.08) |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 121.631 | $122.08 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.017905) | ($49.68) |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49.472 | $49.68 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.771587) | ($67,144.70) |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000915) | ($35.27) |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 35.198 | $35.27 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (3.6503) | ($55.08) |
| PAWEL MURAWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 54.937 | $55.08 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358321555279429 | $142.58 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000615652285468399 | $0.18 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.34304948279 | $4.34 |
| PAWEL MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.8729419430737 | $357.89 |
| PAWEL MURDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025500857288 | $77.29 |
| PAWEL MURDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019109694566 | $37.29 |
| PAWEL MURDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046376402018 | $0.05 |
| PAWEL MURDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6865037681 | $3.57 |
| PAWEL MURDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0148235294769999 | $1.09 |
| PAWEL MURDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29042650888 | $11.58 |
| PAWEL NALEWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019598943187 | $0.58 |
| PAWEL NALEWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880525922189999 | $0.10 |
| PAWEL NALEWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014110046365 | $0.02 |
| PAWEL NIEBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2548232219944 | $5.05 |
| PAWEŁ NIESTRÓJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229986452579999 | $5.96 |
| PAWEŁ NIESTRÓJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8159553581 | $18.09 |
| PAWEL NIEWĘGŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000589339907949999 | $0.00 |
| PAWEL NIEWĘGŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486264325629999 | $0.00 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01652455433 | $464.49 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.36873572118 | $459.57 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.10371078199 | $2,204.53 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 52.347942824 | $514.45 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22151965595999 | $38.89 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.96161321827 | $283.44 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0604860674799999 | $2.51 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117363602242 | $20.58 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018893079671 | $0.00 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000292357722669999 | $0.00 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035601155788 | $0.12 |
| PAWEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000881052192599999 | $0.02 |
| PAWEL O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4387843268 | $1.45 |
| PAWEL OGONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.22782763783 | $77.67 |
| PAWEL OGONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.685508481 | $52.69 |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (99.522) | ($76.00) |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 75.278 | $76.00 |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 7.9568 | $75.00 |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000635847473 | $0.18 |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40432415413789 | $4.07 |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006335301217 | $0.00 |
| PAWEŁ OKOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021275636258 | $0.17 |
| PAWEŁ OLESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075696529387 | $0.00 |
| PAWEŁ OLESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253303800799999 | $0.00 |
| PAWEŁ OLESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17633924672 | $0.18 |
| PAWEŁ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016702799312 | $0.49 |
| PAWEŁ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301973486360353 | $0.04 |
| PAWEŁ OPASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17236171752999 | $9.55 |
| PAWEL ORCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039876368201 | $0.04 |
| PAWEL ORCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142180574291999 | $0.00 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.591) | ($1.25) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1.247 | $1.25 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (16.339) | ($9.99) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.964 | $9.99 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (14.62) | ($14.62) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 21.653 | $14.62 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (22.447) | ($15.21) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.008399 | $15.21 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (209.167) | ($127.80) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 127.156 | $127.80 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (127.16) | ($127.16) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.070709 | $127.16 |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079108) | ($142.74) |
| PAWEŁ ORMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09825906874594 | $2.61 |
| PAWEŁ OSTRZYNIEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002904) | ($118.20) |
| PAWEŁ OSTRZYNIEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 118.148 | $118.20 |
| PAWEŁ OSTRZYNIEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (5.618) | ($13.09) |
| PAWEŁ OSTRZYNIEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 13.047 | $13.09 |
| PAWEŁ OSTRZYNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72259046757162 | $5.05 |
| PAWEŁ OTULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470334481027007 | $0.05 |
| PAWEŁ OWSIANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000657493527879999 | $0.02 |
| PAWEŁ OWSIANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85305677201 | $3.93 |
| PAWEŁ OWSIANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49554040365 | $0.02 |
| PAWEŁ PACER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0156 | $591.63 |
| PAWEŁ PACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658883284 | $50.00 |
| PAWEŁ PACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0702426443111 | $5.25 |
| PAWEŁ PACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011583561815 | $0.00 |
| PAWEŁ PACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124936124267 | $0.00 |
| PAWEŁ PACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034912178804 | $0.00 |
| PAWEŁ PAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320681679220997 | $0.04 |
| PAWEŁ PAPIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120670846356 | $0.36 |
| PAWEŁ PAPIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000333452245 | $0.01 |
| PAWEŁ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035099493272655 | $0.00 |
| PAWEŁ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021138367685 | $0.01 |
| PAWEL PELCZARSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,231.72) |
| PAWEL PELCZARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09259249) | ($2,590.87) |
| PAWEL PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143960879762219 | $50.67 |
| PAWEL PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104265330153999 | $0.01 |
| PAWEL PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69448278649999 | $3.69 |
| PAWEŁ PEŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097897132754 | $0.00 |
| PAWEŁ PEŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.58541907849999 | $2.59 |
| PAWEŁ PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18860292206123 | $3.26 |
| PAWEŁ PIECHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4967856698263 | $1.34 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.0) | ($41.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.0) | ($41.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.0) | ($41.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.0) | ($41.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,621.0) | ($27,621.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (38.0) | ($38.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 27,505.0 | $27,505.00 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.99532395 | $3,503.24 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 96.13078459 | $974.17 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.51) | ($34.51) |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092173515 | $0.00 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114538050699 | $0.01 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01308481241 | $17.61 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.120968734 | $233.12 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88569699821 | $6.99 |
| PAWEŁ PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.237974033188 | $180.24 |
| PAWEŁ PIELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025424861016 | $0.75 |
| PAWEŁ PIELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.169394752999 | $103.17 |
| PAWEL PIENKOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01002918 | $415.73 |
| PAWEL PIENKOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01172471) | ($345.57) |
| PAWEL PIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695537686 | $50.00 |
| PAWEL PIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48835706116606 | $1.81 |
| PAWEŁ PIETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165315098249999 | $0.49 |
| PAWEŁ PIETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088645377058 | $0.01 |
| PAWEŁ PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783952071499999 | $0.92 |
| PAWEŁ PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.96353605 | $1.67 |
| PAWEŁ PIKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023274214177 | $6.89 |
| PAWEŁ PIKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11934200641 | $1.33 |
| PAWEŁ PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095359654008 | $0.00 |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001165) | ($34.05) |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 33.994 | $34.05 |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.399986) | ($668.82) |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 667.364 | $668.82 |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.381743128) | ($10,000.00) |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.472814535 | $12,228.87 |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2814522938) | ($300.00) |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72934703776599 | $11.02 |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006689878602 | $7.67 |
| PAWEL PIOTR BELCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58803211809999 | $3.59 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $84.18 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $414.88 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 16,590.560738 | $3.20 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0010025 | $30.65 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00303 | $92.94 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $394.58 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715734207101999 | $153.40 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42831480442959 | $2.34 |
| PAWEL PIOTR GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011236708655 | $1.55 |
| PAWEL PIOTR GACEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DASH | 7.53284974 | $409.31 |
| PAWEL PIOTR GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444990433 | |
| PAWEL PIOTR GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009704982237 | $0.44 |
| PAWEL PIOTR SLAWNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084839026956 | $263.20 |
| PAWEL PIWOWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3366313327 | $4.34 |
| PAWEL PIWOWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021997604283 | $6.51 |
| PAWEL PIWOWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043617623298 | $0.00 |
| PAWEŁ PLEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000133249503722 | $0.00 |
| PAWEŁ PŁOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09615763209499 | $3.36 |
| PAWEŁ PŁOSKOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000930055454769999 | $0.00 |
| PAWEŁ PŁOSKOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108929773761 | $0.00 |
| PAWEŁ POKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002228453213879 | $0.00 |
| PAWEL POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066277326148807 | $0.01 |
| PAWEL POLEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (219.086548) | ($219.09) |
| PAWEL POLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.66972089191 | $22.60 |
| PAWEL POLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33333497963 | $0.39 |
| PAWEL POPLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089706269101 | $0.01 |
| PAWEL POTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525719969818504 | $0.06 |
| PAWEL POWROZNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (282.379304858) | ($169.04) |
| PAWEL POWROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10261183869 | $3.49 |
| PAWEL POWROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7854626978279 | $2.74 |
| PAWEL PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228083208299685 | $0.00 |
| PAWEL PYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00623365037359999 | $192.74 |
| PAWEL PYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518982264 | $0.02 |
| PAWEL PYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27900140591 | $569.13 |
| PAWEL PYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.17330029358999 | $1.47 |
| PAWEL PYZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42891128322654 | $2.07 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (9.30319) | ($911.59) |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (8.2481) | ($76.22) |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.041949 | $76.22 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (22.704) | ($15.25) |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.008429 | $15.25 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001642) | ($49.94) |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.027543 | $49.94 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079021) | ($143.28) |
| PAWEŁ RADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016783693894672 | $0.57 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852347956112485 | $1.63 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110188190404279 | $3.34 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121172790801039 | $1.56 |
| PAWEŁ RADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02462094426461 | $2.02 |
| PAWEŁ RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093221819107 | $0.00 |
| PAWEŁ RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007229781255 | $0.01 |
| PAWEŁ RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099995708801 | $0.20 |
| PAWEL RAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59256752229519 | $8.70 |
| PAWEŁ REĆKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214602787739999 | $0.01 |
| PAWEŁ REĆKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444715968879999 | $0.05 |
| PAWEŁ REĆKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15867835177 | $1.76 |
| PAWEŁ REĆKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066559865015 | $0.00 |
| PAWEL REJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24500446525409 | $0.29 |
| PAWEL REJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193025105979999 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEL REJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000167600275319999 | $0.01 |
| PAWEL ROBERT EFISZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74435330454 | $4.73 |
| PAWEL ROLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0854021465999 | $12.70 |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.0) | ($54,599.40) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.0) | ($54,496.40) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.0) | ($54,408.30) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.0) | ($28,123.50) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.42) | ($28,947.20) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,177.0) | ($4,177.00) |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 953.9103603471 | $1,598.99 |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9060379015 | $0.91 |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.191053818532779 | $352.89 |
| PAWEŁ ROSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.073251729855 | $12.07 |
| PAWEŁ RUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343435561059999 | $10.15 |
| PAWEŁ RUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021693043259 | $42.17 |
| PAWEŁ RUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9664301606 | $3.11 |
| PAWEŁ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022850896938 | $0.00 |
| PAWEŁ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052994588993 | $0.00 |
| PAWEŁ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000581508261209999 | $0.00 |
| PAWEŁ SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167087679935 | $4.94 |
| PAWEL SAMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062603250287 | $0.00 |
| PAWEL SAMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000266332693259999 | $0.01 |
| PAWEL SAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3202942) | ($10,175.19) |
| PAWEL SAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01) | ($1,970.02) |
| PAWEL SAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.291331922) | ($535.44) |
| PAWEL SAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2773588304) | ($538.11) |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186645691654089 | $65.67 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010605879456148 | $25.70 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061906479675 | $0.00 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012062375767 | $0.00 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000006175165457 | $0.00 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085458222677 | $0.00 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20675884253 | $0.01 |
| PAWEL SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023142461209923 | $4.38 |
| PAWEL SEBASTIAN GORECKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DASH | 6.48088774 | $408.80 |
| PAWEL SEBASTIAN GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484075666502599 | $100.08 |
| PAWEL SEBASTIAN GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011793207144 | $0.57 |
| PAWEL SIECZKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0660826 | $2,059.66 |
| PAWEL SIECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844791317389999 | $28.42 |
| PAWEL SIECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6499802415428 | $15.31 |
| PAWEL SIECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.441267171319 | $4.90 |
| PAWEL SIECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124395267154999 | $0.91 |
| PAWEL SIECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.036651867 | $8.01 |
| PAWEL SIECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.581028694 | $3.78 |
| PAWEŁ SIEDLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076875977908 | $0.23 |
| PAWEŁ SIEDLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5228039988834 | $0.47 |
| PAWEŁ SIEDLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104731315721 | $0.66 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (79,252.954888928) | ($79,252.95) |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.522814) | ($14,999.98) |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,907.553 | $14,999.98 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 4.8394 | $10,000.00 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (4.8394) | ($8,600.99) |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 8,579.119 | $8,600.99 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (537.702) | ($439.07) |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 436.56 | $439.07 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061406962497 | $201.32 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.163635962929 | $423.88 |
| PAWEL SIELACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 487.01011840894 | $487.01 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063198891886 | $191.48 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2477932853 | $504.88 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100845326557 | $0.10 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029361621732 | $0.02 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1676715825 | $35.20 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24135129832 | $4.24 |
| PAWEL SIKOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000106482906113 | $0.00 |
| PAWEŁ SKARBIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137385273513999 | $0.41 |
| PAWEŁ SKARBIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043484851121 | $0.01 |
| PAWEŁ SKARBIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19734444926 | $2.19 |
| PAWEŁ SŁOMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3084194993058 | $0.33 |
| PAWEL SOLTYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010037306775 | $0.00 |
| PAWEL SOLTYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018085429836 | $0.00 |
| PAWEŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082128686353 | $254.20 |
| PAWEŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28498011572 | $581.59 |
| PAWEŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.002113962999 | $875.00 |
| PAWEŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.963536342 | $34.99 |
| PAWEŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 875.00260386 | $875.00 |
| PAWEL SOWULA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 199.0 | $110.21 |
| PAWEL SOWULA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 399.0 | $210.41 |
| PAWEL SOWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459405539299999 | $13.60 |
| PAWEL SOWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050880378943 | $9.93 |
| PAWEL SOWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45127355769 | $1.81 |
| PAWEL SOWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103905372139 | $1.15 |
| PAWEL SOWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115547351002 | $1.02 |
| PAWEL ŚRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345831495337732 | $0.00 |
| PAWEL STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016209438169 | $48.17 |
| PAWEL STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014816680843 | $0.00 |
| PAWEL STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053096911572 | $106.02 |
| PAWEL STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6916771313 | $7.68 |
| PAWEL STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0994854103679999 | $5.95 |
| PAWEL STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134477235207 | $5.32 |
| PAWEL STANIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0461974100919999 | $0.05 |
| PAWEL STANISLAW STRACALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 10,336.2863 | $5,193.12 |
| PAWEL STANISLAW STRACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349957241 | $50.00 |
| PAWEL STANISLAW STRACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.51567204661 | $55.74 |
| PAWEŁ STANISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146002224132 | $0.00 |
| PAWEŁ STANISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003411753953 | $0.00 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $6.95 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 134.561638 | $103.61 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,816.540499 | $1,355.58 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (132.839) | ($99.30) |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 99.735 | $99.30 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018272531748 | $0.54 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.2801705469999 | $68.28 |
| PAWEŁ STEFAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1394174569999 | $6.29 |
| PAWEŁ STEPANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005044375524 | $0.00 |
| PAWEL STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020883350952 | $0.62 |
| PAWEL STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16292912255 | $0.19 |
| PAWEL STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.744207521 | $34.74 |
| PAWEL STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.328612135 | $54.33 |
| PAWEŁ STURGULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057264344 | $0.00 |
| PAWEŁ STURGULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0810369344 | $2.43 |
| PAWEŁ STURGULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000058099799999999 | $0.00 |
| PAWEŁ STURGULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000093596402 | $0.00 |
| PAWEŁ STURGULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000000413320936199999 | $0.00 |
| PAWEL SUPRYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.820582948143 | $28.09 |
| PAWEL SURMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.501319005349 | $3.39 |
| PAWEŁ SURMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047689780612 | $0.53 |
| PAWEŁ SURMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59673807473399 | $2.50 |
| PAWEL SZABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.69461171451 | $193.57 |
| PAWEŁ SZAFRANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106549) | ($319.16) |
| PAWEŁ SZAFRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007195031934484 | $2.59 |
| PAWEŁ SZAFRAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04799159426637 | $4.55 |
| PAWEL SZAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030056001473 | $0.59 |
| PAWEL SZAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.304992084 | $9.30 |
| PAWEŁ SZAŁACHOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| PAWEŁ SZAŁACHOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 8,984.02011487 | $8,984.02 |
| PAWEŁ SZAŁACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 148.449609832 | $148.45 |
| PAWEL SZARMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020555311833 | $7.04 |
| PAWEL SZARMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95060011667 | $6.12 |
| PAWEL SZARMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48940227382 | $6.50 |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.17) |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($13.91) |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309800660849999 | $94.24 |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221604159179999 | $0.03 |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048567729009 | $97.08 |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51927636996 | $0.52 |
| PAWEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5038515679999 | $11.54 |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4001325918) | ($853.38) |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000646) | ($2.00) |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011751) | ($36.46) |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124180911288452 | $50.22 |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.181433683668 | $6.85 |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055427018344 | $0.06 |
| PAWEŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138677934957999 | $0.00 |
| PAWEL SZOŁTYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007345512107 | $0.00 |
| PAWEL SZPONAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,951.84 |
| PAWEL SZPONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025683659783 | $74.40 |
| PAWEL SZPONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16493280048 | $1.36 |
| PAWEŁ SZRĘBOWATY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.17) |
| PAWEŁ SZRĘBOWATY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001804) | ($52.94) |
| PAWEŁ SZRĘBOWATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001546227368823 | $0.53 |
| PAWEŁ SZRĘBOWATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8629989580476 | $1.01 |
| PAWEL SZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041986968697 | $12.43 |
| PAWEL SZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014970626271 | $0.02 |
| PAWEŁ SZUSTAKOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (239.575947) | ($239.58) |
| PAWEŁ SZUSTAKOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000862) | ($32.02) |
| PAWEŁ SZUSTAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003647414341997 | $0.14 |
| PAWEŁ SZUSTAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24184343604679 | $1.24 |
| PAWEL SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016318646439 | $0.00 |
| PAWEL TASZAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016166202768 | $0.00 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,261,585.52) | ($4,261,585.52) |
| PAWEL TOMCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (251.960565) | ($479,380.17) |
| PAWEL TOMCZYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,622.01) | ($5,622.01) |
| PAWEL TOMCZYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,580.51804) | ($3,580.52) |
| PAWEL TOMCZYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (99,987.278024) | ($54,003.74) |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045598992676 | $1.59 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,613.83840431584 | $1,208.63 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2124273336 | $3,053.62 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39,198.897927175 | $39,198.90 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 937.13490868 | $939.70 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43476464088 | $0.43 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.890915194 | $32.89 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203937092089999 | $0.60 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47534887241 | $0.30 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6232013201 | $6.93 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020157498413 | $0.18 |
| PAWEL TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15200868305 | $0.23 |
| PAWEŁ TOPIELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214288265459999 | $0.01 |
| PAWEŁ TOPIELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030393137206 | $0.00 |
| PAWEL TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094804409889 | $0.00 |
| PAWEL TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060717231105 | $0.06 |
| PAWEL TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043262709213 | $0.03 |
| PAWEL TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016258340963 | $0.00 |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (101,780.0) | ($101,780.00) |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (101,795.0) | ($101,795.00) |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (183,423.9) | ($183,423.90) |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.903628224499 | $710.90 |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,374.362030078 | $1,374.36 |
| PAWEL URBANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 711.0497205682 | $711.05 |
| PAWEŁ WANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038436328202 | $12.97 |
| PAWEŁ WANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7125210416305 | $9.30 |
| PAWEŁ WANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7797809718 | $0.03 |
| PAWEŁ WĄTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006153060518083 | $0.01 |
| PAWEŁ WĘDRYCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9430571488 | $16.24 |
| PAWEŁ WĘGLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000255239765424 | $0.00 |
| PAWEŁ WĘGRZYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03786173052 | $0.42 |
| PAWEŁ WĘGRZYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00413566144 | $0.24 |
| PAWEL WEREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096258329738 | $0.03 |
| PAWEL WICHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053041032238 | $163.61 |
| PAWEL WICHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 344.466460735 | $344.47 |
| PAWEL WIEJACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.16) |
| PAWEL WIEJACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOGE | 13.64 | $1.16 |
| PAWEL WIEJACKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOGE | (13.64) | ($1.13) |
| PAWEL WIEJACKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000383 | $1.13 |
| PAWEL WIEJACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030223938807 | $0.89 |
| PAWEL WIEJACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0011338028072188 | $0.00 |
| PAWEŁ WILK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.17) |
| PAWEŁ WILK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (302.0) | ($3,210.26) |
| PAWEŁ WILK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 300.9 | $3,346.01 |
| PAWEŁ WILK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (301.0) | ($3,133.41) |
| PAWEŁ WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003065484565599999 | $0.00 |
| PAWEŁ WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035749508627 | $0.00 |
| PAWEŁ WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4011331728565 | $37.88 |
| PAWEŁ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067085311101 | $0.02 |
| PAWEŁ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063169453095 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAWEL WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018701147938 | $5.54 |
| PAWEL WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.229590419 | $14.45 |
| PAWEL WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026324027313 | $0.01 |
| PAWEL WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015767469267 | $1.73 |
| PAWEL WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017887287970999 | $0.00 |
| PAWEL WITCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000047149678067 | $0.00 |
| PAWEL WLADYSLAW DADEJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.88 | $5,660.25 |
| PAWEL WLADYSLAW DADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664115024 | $50.00 |
| PAWEL WLADYSLAW DADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8152230598639 | $50.92 |
| PAWEŁ WÓJCIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.04397888) | ($109.54) |
| PAWEŁ WÓJCIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.30) |
| PAWEŁ WÓJCIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (980.0) | ($406.71) |
| PAWEŁ WÓJCIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (203.840902) | ($203.84) |
| PAWEŁ WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.466662271193 | $7.65 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($182.15) |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.161) | ($300.28) |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03023781 | $899.08 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.45) |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2457740021) | ($364.46) |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375100490328 | $11.98 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024881344457445 | $5.66 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109717793191 | $0.01 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12029496731 | $1.34 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052342867370999 | $0.00 |
| PAWEŁ WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003064427571 | $5.77 |
| PAWEŁ WOLKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017845998113 | $0.02 |
| PAWEL WOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.2579998752 | $78.18 |
| PAWEL WOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153220211616 | $0.45 |
| PAWEL WOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013089137207 | $0.32 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $4.02 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 227.93 | $46.41 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (227.55) | ($46.29) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 46.206 | $46.29 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0095) | ($3.91) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 1.37486404 | $565.84 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 3,359.9202972 | $649.22 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (3,360.29) | ($649.04) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 646.889 | $649.04 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 2,605.7452233 | $500.69 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (2,605.71) | ($500.54) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 499.723 | $500.54 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.838 | $10.00 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 16.56 | $10.30 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (6.24) | ($3.89) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (10.32) | ($6.43) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.02502721 | $9.94 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 322.9625206 | $56.81 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (322.99) | ($56.74) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 56.377 | $56.74 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.838) | ($10.14) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.135 | $10.14 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,230.577887) | ($1,230.58) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.401545534) | ($543.45) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.045582) | ($1.05) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.61994063 | $491.05 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 51.47 | $22.32 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (51.47) | ($22.35) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.063544) | ($20.00) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.559269249) | ($497.01) |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005273278013424 | $0.01 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29410472484778 | $2.29 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001335687289494 | $0.00 |
| PAWEŁ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054378404499009 | $1.88 |
| PAWEŁ WRÓBLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.095) | ($9.34) |
| PAWEŁ WRÓBLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002993 | $9.34 |
| PAWEŁ WRÓBLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| PAWEŁ WRÓBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205356353 | $50.00 |
| PAWEŁ WRÓBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4292413907687 | $5.28 |
| PAWEL WRONSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.115252) | ($4,982.63) |
| PAWEL WRONSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.526661) | ($16,578.68) |
| PAWEL WRONSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (62.8) | ($567.83) |
| PAWEL WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018869068020164 | $72.14 |
| PAWEL WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28472966613 | $0.32 |
| PAWEL WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010481449560795 | $29.12 |
| PAWEL WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5005703339553 | $7.88 |
| PAWEL WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003643134631 | $0.00 |
| PAWEL WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042933277527 | $0.00 |
| PAWEŁ WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86750828356136 | $6.15 |
| PAWEL WYRABKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62893241143999 | $2.94 |
| PAWEL ZAWADZKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETC | (1.002946) | ($21.67) |
| PAWEL ZAWADZKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003271) | ($97.56) |
| PAWEL ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030235724812248 | $1.03 |
| PAWEL ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003326182611 | $0.00 |
| PAWEL ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036054700500619 | $0.10 |
| PAWEL ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963491211914538 | $0.95 |
| PAWEL ZELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021076639095999 | $0.62 |
| PAWEL ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041648597798 | $0.00 |
| PAWEŁ ZGUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.136469505329 | $1.93 |
| PAWEŁ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86898408074 | $1.01 |
| PAWEL ZIMIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.283788049334 | $2.20 |
| PAWEŁ ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.558503952976 | $1.62 |
| PAWILAI LIMPITTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016395549393 | $0.51 |
| PAWIN IAMPRASERTKUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01005283 | $392.41 |
| PAWIN IAMPRASERTKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0670893) | ($1,844.27) |
| PAWIN IAMPRASERTKUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007089) | ($2.13) |
| PAWIN IAMPRASERTKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015947073208132 | $61.80 |
| PAWIN KITSANAKARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154489467301 | $45.79 |
| PAWINEE AMONNUNTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045713389882 | $140.62 |
| PAWINEE AMONNUNTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6468801329769 | $12.83 |
| PAWINEE AMONNUNTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026250878424 | $5.08 |
| PAWINEE AMONNUNTARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106292003887 | $3.38 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041293730479 | $126.79 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016687933167 | $32.56 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049298884533 | $0.00 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.707496157489999 | $7.86 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6970087847 | $0.39 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026889625013 | $1.97 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.572321978 | $0.63 |
| PAWINN SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034473387951 | $2.46 |
| PAWIT AUE-APINYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.41 |
| PAWIT AUE-APINYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00249281 | $84.97 |
| PAWIT AUE-APINYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| PAWIT AUE-APINYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254281) | ($74.29) |
| PAWIT AUE-APINYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002588259332723 | $0.08 |
| PAWIT FUNGSIRIWIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026798489388 | $81.36 |
| PAWIT MEECHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023120265838 | $0.05 |
| PAWITA WARASIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09868026 | $3,841.05 |
| PAWITA WARASIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 12.12 | $1,076.29 |
| PAWITA WARASIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.136847) | ($1.18) |
| PAWITA WARASIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101037) | ($2,780.96) |
| PAWITA WARASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025153659865991 | $74.45 |
| PAWITA WARASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0289872175076899 | $1.37 |
| PAWITA YUATHONGTHED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02099056 | $623.43 |
| PAWITA YUATHONGTHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002509836356281 | $53.95 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970497509 | $0.50 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8626621387 | $14.11 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.22507766539999 | $8.23 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7322306658 | $2.96 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0636105582 | $1.30 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21843457381 | $2.43 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49320514378 | $29.49 |
| PAWLO PRAWDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44054621766 | $0.77 |
| PAWPASAW NAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162877174561 | $0.48 |
| PAWPASAW NAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062263556416 | $2.46 |
| PAWRSA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017352462856 | $51.75 |
| PAWRSA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029306394505 | $57.28 |
| PAWRSA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.745987789 | $13.28 |
| PAWRSA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93637284972 | $8.27 |
| PAWRSA NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9164953631 | $13.38 |
| PAXIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108451139538 | $32.10 |
| PAXTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450350115 | $74.17 |
| PAXTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015670145293 | $30.58 |
| PAXTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27149679644 | $1.27 |
| PAXTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.678770085 | $60.00 |
| PAXTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085966930483 | $0.25 |
| PAXTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000928867684189999 | $0.00 |
| PAXTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000321496304549999 | $0.06 |
| PAXTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0562762154029999 | $1.32 |
| PAXTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.25097109461 | $1.25 |
| PAXTON LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.39753727 | $1.40 |
| PAXTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058529622357 | $11.42 |
| PAXTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104196867448 | $6.23 |
| PAXTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017433241616 | $0.52 |
| PAXTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.91205357639999 | $7.91 |
| PAYAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (16.2601) | ($19.84) |
| PAYAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13,730.7149) | ($13,827.29) |
| PAYAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($19.37) |
| PAYAL AGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.13) |
| PAYAL AGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01723737) | ($30,628.91) |
| PAYAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408655707584829 | $151.39 |
| PAYAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.227265749556 | $206.16 |
| PAYAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10604278695 | $0.11 |
| PAYAL BHADRECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119580723683 | $0.01 |
| PAYAL BHADRECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000029086620176 | $0.00 |
| PAYAL BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14735477) | ($226.14) |
| PAYAL BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,289.08697957) | ($695.91) |
| PAYAL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.19100646012 | $21.48 |
| PAYAL HALDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (411.175185) | ($411.18) |
| PAYAL HALDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131045) | ($40.28) |
| PAYAL HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011158803989526 | $0.39 |
| PAYAL HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0527235775859 | $4.05 |
| PAYAL PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022937853622 | $0.68 |
| PAYAL PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56431346092 | $4.13 |
| PAYAL PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9650478541 | $7.97 |
| PAYAL SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.876613863) | ($11.88) |
| PAYAL SINGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.876613863 | $11.88 |
| PAYAL SINGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PAYAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2211069898) | ($6,343.75) |
| PAYAL SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2211069898 | $6,343.75 |
| PAYAL SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PAYAL SINGH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PAYAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009170171283247 | $34.73 |
| PAYAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032327212112 | $0.01 |
| PAYAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432148643191599 | $0.04 |
| PAYAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6915422152 | $1.34 |
| PAYAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051373777111 | $0.01 |
| PAYAM AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017668379645 | $0.05 |
| PAYAM AQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006628624855 | $205.12 |
| PAYAM AQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102075962246 | $0.01 |
| PAYAM AQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3062569531 | $3.49 |
| PAYAM GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135789939595 | $4.02 |
| PAYAM GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295938063029999 | $57.87 |
| PAYAM GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621239602 | $0.36 |
| PAYAM MODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062133445901 | $1.84 |
| PAYAM MODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.92040399869 | $14.11 |
| PAYAM RAZAVI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00202332 | $61.00 |
| PAYAM RAZAVI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 182.3867696 | $25.34 |
| PAYAM RAZAVI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00116743 | $35.31 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0297020998) | ($824.36) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0297020998 | $824.36 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (253.746065294) | ($135.95) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 253.746065294 | $135.95 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.680232849) | ($53.51) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.680232849 | $53.51 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.766206349) | ($15.40) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.766206349 | $15.40 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.333701694) | ($44.96) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.333701694 | $44.96 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (529.510929091) | ($65.95) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 529.510929091 | $65.95 |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03289284) | ($919.26) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (711.8976986) | ($89.04) |
| PAYAM RAZAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (253.746065) | ($132.23) |
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318672147497979 | $10.59 |
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036327000452 | $0.00 |
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36032162933855 | $0.32 |
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81058619872219 | $1.24 |
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1031720759576 | $1.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95113327343226 | $0.15 |
| PAYAM RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012659675470038 | $0.84 |
| PAYAM SALJOUGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137919181059999 | $417.75 |
| PAYAM SALJOUGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0726970461509999 | $146.17 |
| PAYAM SALJOUGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00317824213 | $0.00 |
| PAYAM SALJOUGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089013085061 | $0.01 |
| PAYAM SALJOUGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0146793213469999 | $0.09 |
| PAYAM SALJOUGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387122348409999 | $0.88 |
| PAYAM YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2142248495 | $2.55 |
| PAYAM ZABANAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060712338362 | $0.00 |
| PAYAP RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010057358861 | $0.00 |
| PAYAP RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035298288932 | $0.00 |
| PAYAP RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02141873818999 | $0.02 |
| PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8367381456) | ($24,540.56) |
| PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8367381456 | $24,540.56 |
| PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8654967053) | ($1,455.15) |
| PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8654967053 | $1,455.15 |
| PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049076549933105 | $170.56 |
| PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008497243145577 | $19.66 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.661912351) | ($17.92) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.995369622) | ($14.88) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.20107913) | ($21.55) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 30,536.578766 | $30,536.58 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.015472368) | ($22.50) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.920161463 | $59,428.94 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.56560032) | ($18.75) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.047268953) | ($16.29) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($9.95) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.831391) | ($1,477.77) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,432.5) | ($5,432.50) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (400.455655) | ($1,933.41) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.922384) | ($55,770.93) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (11.904627) | ($746.34) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 48,496.528751 | $48,496.53 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.35497638) | ($18.75) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.620561687 | $47,421.25 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.260193734) | ($15.80) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.136232183 | $62,510.91 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034178) | ($10.00) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.75645253) | ($109,887.51) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,506.536542) | ($2,506.54) |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193352829465 | $57.21 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.4201193648576 | $108.26 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006508046564162 | $15.98 |
| PAYMAHN MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.104096526 | $0.86 |
| PAYMAN ALAEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114864953417999 | $0.39 |
| PAYMAN SAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58164377587 | $6.46 |
| PAYMAN SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13935739876 | $0.11 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.129823622 | $394.39 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2321257352) | ($688.22) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2321257352 | $688.22 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3619493572) | ($1,072.52) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.221884663 | $638.85 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01955482206) | ($774.32) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01955482206 | $774.32 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019554) | ($778.65) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.221884663) | ($633.23) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.218629931 | $619.17 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.218629) | ($588.48) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.206493031 | $392.32 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001448826451) | ($0.29) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001448826451 | $0.29 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.206638) | ($413.47) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.223611787 | $441.84 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.223612) | ($457.28) |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.20345438 | $401.82 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.200201387 | $332.40 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.206224569 | $226.68 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.205467897 | $213.83 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588397243802 | $2.36 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000511588948712879 | $1.53 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053019110971 | $0.01 |
| PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.26884012634 | $0.27 |
| PAYNE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080068797857 | $2.37 |
| PAYNE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201533801589999 | $0.60 |
| PAYNE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123659969441 | $24.13 |
| PAYNE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61319232145 | $0.49 |
| PAYNE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5178682731 | $1.58 |
| PAYNE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.035361187088 | $0.06 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.510272537) | $0.00 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.510272537 | $0.00 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.905661611) | ($143.38) |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.905661611 | $143.38 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (12.905661611) | ($142.99) |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00221839 | $66.15 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01657693 | $478.76 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.176508376) | ($528.26) |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.176508376 | $528.26 |
| PAYON NIMSOUN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,005.176508) | ($526.81) |
| PAYON NIMSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061327395181 | $18.15 |
| PAYON NIMSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119787395507 | $0.01 |
| PAYON NIMSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048381229583 | $0.00 |
| PAYON NIMSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7183766707115 | $3.56 |
| PAYON NIMSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11290571867921 | $1.72 |
| PAYON NIMSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0201596320018999 | $1.35 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100566526011 | $29.77 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108553647123 | $21.17 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.04787095069999 | $4.79 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7460480454 | $2.98 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0719247804379999 | $4.30 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079954975323 | $3.16 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065204462139 | $0.08 |
| PAYTON ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00004423655252 | $0.00 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (25.676951344) | ($59.67) |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 25.676951344 | $59.67 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.564462012) | ($177.72) |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.564462012 | $177.72 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (10.564462012) | ($178.62) |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | EOS | (25.6769) | ($57.96) |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (584.041544022) | ($636.93) |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 584.041544022 | $636.93 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (584.041544022) | ($647.12) |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023611783908 | $71.37 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144634785849999 | $28.22 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.537737456906 | $3.35 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05278490925373 | $0.94 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100558307215 | $0.00 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000258444120129999 | $0.00 |
| PAYTON BIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06325320884569 | $0.15 |
| PAYTON CHRISTOPHER O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028364119182 | $8.40 |
| PAYTON CHRISTOPHER O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8687642354 | $10.87 |
| PAYTON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001632087568 | $0.00 |
| PAYTON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001716154819374 | $0.00 |
| PAYTON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055700132817599 | $0.00 |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 13.98 | $13.98 |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,030.85 | $1,030.85 |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 74.94 | $74.94 |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| PAYTON HARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.1108903572 | $4,286.97 |
| PAYTON HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217245077672 | $32.28 |
| PAYTON HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530447109066 | $0.53 |
| PAYTON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013501457695 | $0.40 |
| PAYTON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024570170339 | $0.02 |
| PAYTON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.979475876 | $0.73 |
| PAYTON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076650881568 | $0.01 |
| PAYTON JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00623982 | $249.29 |
| PAYTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030886903932 | $9.08 |
| PAYTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146542873 | $28.59 |
| PAYTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4236531641 | $1.13 |
| PAYTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33274851826 | $3.70 |
| PAYTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025461498588 | $0.00 |
| PAYTON JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25896273385 | $0.60 |
| PAYTON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025551789294 | $0.01 |
| PAYTON MATTHEW LAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024278118709 | $0.05 |
| PAYTON MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008252893554599999 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130810643088 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01512407761 | $0.02 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021862645226 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.152934081 | $175.15 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037134957648 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041318003744 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000925227548759999 | $0.01 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018898003732 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00006411472916 | $0.00 |
| PAYTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023735982876 | $0.01 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290430316 | $0.60 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.359148238682 | $10.86 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003440183582 | $0.40 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4293097324 | $1.13 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022873597156 | $0.00 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000676743926209999 | $0.00 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009413706313 | $0.06 |
| PAYTON VALLIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000161145197069999 | $0.01 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22287658 | $696.58 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.670555728 | $4,996.48 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (472.57) | ($472.57) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 472.57 | $472.57 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (472.57) | ($472.57) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.82) | ($4.82) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.110979276) | ($2,900.00) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.634118649 | $3,618.67 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06338222555) | ($87.07) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00176157581) | ($2.42) |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073997579471 | $21.81 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427934166421999 | $80.78 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.09736757 | $38.10 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98483077263 | $0.78 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.244866085 | $169.42 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039354229709 | $0.00 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5272298161 | $32.55 |
| PAYTON VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101941991874 | $6.10 |
| PAYTON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189087813009999 | $5.60 |
| PAYTON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020444078283 | $3.99 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033653133674999 | $0.10 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436017441 | $0.02 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000960278948119999 | $0.19 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8550849869 | $1.86 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045557494736 | $0.04 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61392256322 | $0.61 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023098566248 | $0.02 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115848693158 | $0.40 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030611361749 | $0.02 |
| PAYU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0216134763759999 | $0.01 |
| PAYVAND AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452760613 | $0.42 |
| PAYVAND AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135926492849999 | $0.00 |
| PAZ DE LA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058322357042 | $0.02 |
| PAZ DE LA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050751596911999 | $0.01 |
| PAZ DE LA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037681166874999 | $0.00 |
| PAZ DE LA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028284887414 | $0.00 |
| PAZ DE LA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003877476231 | $0.00 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12,171.308445699) | ($158,217.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12,171.308445699 | $158,217.00 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 25,127.67 | $25,127.67 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (58.4) | ($58.40) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (17,500.0) | ($17,500.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 45,454.545454545 | $59,545.45 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46,052.480225299) | ($60,494.39) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46,052.480225299 | $60,494.39 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (46,052.480225299) | ($60,789.27) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (10,108.864696734) | ($129,607.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (204.949550966) | ($593,150.94) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 204.949550966 | $593,150.94 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (48.649999438) | ($1,902,091.18) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 48.649999438 | $1,902,091.18 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 283,754.84 | $283,754.84 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,062.443748965) | ($26,438.85) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (48.64999943) | ($1,922,466.18) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (204.949550966) | ($585,028.40) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (291,324.11) | ($291,324.11) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 291,324.11 | $291,324.11 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 451.5092 | $1,211,836.72 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (451.5092) | ($1,213,188.06) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 451.5092 | $1,213,188.06 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (293,549.828363403) | ($293,549.83) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 293,549.828363403 | $293,549.83 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (125,000.0) | ($125,000.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (125,000.0) | ($125,000.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (43,549.82) | ($43,549.82) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,478.325939464) | ($12,478.33) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,478.325939464 | $12,478.33 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,710.81) | ($2,710.81) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (183.5) | ($183.50) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 211,000.0 | $211,000.00 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (220,000.0) | ($220,000.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 12.857226346 | $384,525.46 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (451.620339869) | ($886,178.46) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 451.620339869 | $886,178.46 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($149,136.31) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (71.0) | ($149,953.44) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (71.0) | ($149,953.44) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (71.0) | ($149,953.44) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.868290853) | ($395,597.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.868290853 | $395,597.00 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (162.620339869) | ($347,473.47) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (12.86829086) | ($397,947.74) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 1,500,000.0 | $1,500,000.00 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (2,700.998178383) | ($13,000,012.27) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,500,000.0) | ($1,500,000.00) |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 2,700.998178383 | $4,548,703.28 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041221943340066 | $1,646.40 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.672192332639999 | $1,768.32 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.67980274181 | $70.68 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.069646204272 | $2.81 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.830054542403 | $134.13 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17911642063 | $0.61 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020376703104 | $0.22 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08023815959 | $0.08 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030571792458999 | $0.19 |
| PAZ PARAMDEEP DHODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 207.5775599493 | $207.58 |
| PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1,217.028806) | ($2,345,308.29) |
| PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002541303134 | $7.52 |
| PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.0119704535958 | $11,119.45 |
| PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.146993758 | $43.72 |
| PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7679234605 | $6.04 |
| PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.51948162809999 | $15.51 |
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | GLENARM CRESCENT, KILLARNEY HEIGHTS, 2087 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25,050.0) | ($25,050.00) |
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | GLENARM CRESCENT, KILLARNEY HEIGHTS, 2087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.241914363008 | $269.11 |
| PC LALRINMUANA | ELECTRIC VENG, LUNGLEI, 796701 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00862551664772912 | $0.01 |
| PC LALRINMUANA | ELECTRIC VENG, LUNGLEI, 796701 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0397293479439999 | $0.04 |
| PC PELSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PC PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019013788904 | $570.96 |
| PC PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.848072758 | $75.63 |
| PC PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9289542432 | $77.00 |
| PC PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.830968427 | $82.83 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.335 | $13,364.63 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 99,890.001 | $99,890.00 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90328192) | ($27,000.00) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90328192 | $27,000.00 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124,649.0) | ($124,649.00) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124,649.0 | $124,649.00 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (124,399.0) | ($124,399.00) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.24) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.893281) | ($26,550.10) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.57396846) | ($15,907.00) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.57396846 | $15,907.00 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.99) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.563968) | ($15,892.88) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,183.768663449) | ($25,183.77) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,183.768663449 | $25,183.77 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,183.768663) | ($25,183.77) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.019813016) | ($3,383.75) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.019813016 | $3,383.75 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001053327) | ($2,920.77) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001053327 | $2,920.77 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.019813) | ($3,388.94) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100106) | ($2,930.79) |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360496713845159 | $130.11 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057064637417271 | $146.94 |
| PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,075.28338230887 | $1,075.28 |
| PD COWLE SUPERFUND | ANGOPHORA CRES, FORESTVILLE, 2087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111955582056999 | $341.64 |
| PD COWLE SUPERFUND | ANGOPHORA CRES, FORESTVILLE, 2087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.57348826383 | $84.97 |
| PD COWLE SUPERFUND | ANGOPHORA CRES, FORESTVILLE, 2087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0985515449817 | $199.07 |
| PDINGMANN RD LLC | E WINDSOR AVE, SCOTTSDALE, ARIZONA 85257 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105775411363 | $323.52 |
| PDINGMANN RD LLC | E WINDSOR AVE, SCOTTSDALE, ARIZONA 85257 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28531083441 | $582.27 |
| PE HON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036208212976 | $1.07 |
| PE HON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PE HON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000460466349 | $0.00 |
| PE_LU_KA_JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000708026711 | $0.00 |
| PEACE IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037463597497 | $1.11 |
| PEACE IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.112807515 | $65.40 |
| PEACE IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015316313307 | $29.89 |
| PEACE OTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015895873671 | $0.00 |
| PEACE OTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013548148642 | $0.10 |
| PEACE OTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036939420406 | $0.01 |
| PEACE OTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025273089357 | $0.04 |
| PEACELY KLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.4863111629999 | $59.74 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($64,305.83) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $64,305.83 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008219114637) | ($2.00) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008219114637 | $2.00 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.0) | ($178.00) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.0 | $178.00 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($93.86) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $93.86 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2.0) | ($2.15) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2.0 | $2.15 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($33,209.14) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $33,209.14 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,457.21) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.13) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,768.00) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($139,751.54) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $139,751.54 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($55,078.79) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($55,073.77) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($138,201.20) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $138,201.20 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($55,878.04) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,106.00) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($114,308.23) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $114,308.23 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,262.61) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,959.80) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,182.00) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,973.52) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,973.52 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($197.49) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,309.81) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($17,881.80) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $17,881.80 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($39,315.45) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $39,315.45 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,387.00) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,766.90) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9008219115) | ($1,593.64) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9008219115 | $1,593.64 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.55) | ($16,606.16) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.55 | $16,606.16 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,997.20 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.19988546 | $5,980.47 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.7745878 | $23,215.95 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.8172792643 | $1,441.47 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.07447326) | ($32,172.95) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.07447326 | $32,172.95 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8172792643) | ($1,436.61) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8172792643 | $1,436.61 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.65141825 | $19,111.31 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.65141825) | ($19,171.89) |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.65141825 | $19,171.89 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0317248242784999 | $1,111.35 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184449628815 | $436.89 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.06311209439999 | $53.62 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1659228555 | $85.95 |
| PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 55.9684590349999 | $54.96 |
| PEAK SIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063778539177 | $1.89 |
| PEAK SIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062266439962 | $12.13 |
| PEAK SIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069763922909 | $0.01 |
| PEARAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017610915856 | $0.52 |
| PEARAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.633584946 | $68.63 |
| PEARCE ROEMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.019599 | $600.57 |
| PEARCE ROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863711854 | $50.20 |
| PEARCE ROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.377196615 | $555.38 |
| PEARCE ROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.747424264 | $56.09 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056646399525 | $0.02 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016879113751 | $0.02 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100787289085 | $0.00 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033636491848 | $0.00 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001536201452 | $0.00 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4412279248 | $0.06 |
| PEARL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015000287432 | $0.00 |
| PEARL DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170085829 | $0.50 |
| PEARL DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000386605410059999 | $0.00 |
| PEARL DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15821439678 | $0.16 |
| PEARL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918277822405099 | $0.94 |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036283) | ($10.00) |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036283 | $10.00 |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006714049475) | ($10.00) |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006714049475 | $10.00 |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.12199585) | ($10.00) |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.12199585 | $10.00 |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (767.779916645) | ($767.78) |
| PEARL MIHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 767.779916645 | $767.78 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112067735328 | $341.97 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084560941043 | $170.50 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.456238792751 | $9.46 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041555892617 | $0.03 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032830970637 | $0.00 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042201716448 | $0.01 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000221559459949999 | $0.00 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018190615508 | $0.00 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18159007548 | $9.78 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00093100668069 | $0.00 |
| PEARL MIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0136710826225 | $1.48 |
| PEARL ODESSA MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564811 | $0.04 |
| PEARL PILLAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PEARL PILLAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PEARL PILLAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,390.88) | ($6,390.88) |
| PEARL PILLAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (275,024.54) | ($275,024.54) |
| PEARL PILLAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.691121) | ($8.69) |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,806.9612875169 | $1,806.96 |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.3632145683888 | $42.36 |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.111961036 | $253.20 |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.0128137875 | $43.16 |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.27890214816 | $21.10 |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 59.999381704 | $31.94 |
| PEARL PILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 29.2573149919999 | $53.63 |
| PEARL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107720655643999 | $0.32 |
| PEARL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020487625429 | $0.40 |
| PEARL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9995081651 | $3.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEARL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063559388291 | $0.06 |
| PEARL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000276143162249999 | $0.00 |
| PEARL STUDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123308) | ($49.35) |
| PEARL STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001098192117226 | $0.04 |
| PEARL STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000069489631411 | $0.00 |
| PEARL TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003463970833 | $105.93 |
| PEARL VEPURI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($2,736.68) |
| PEARL VEPURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (8.32216715) | ($9,900.86) |
| PEARL VEPURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($1,861.19) |
| PEARL VEPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021444719317 | $0.63 |
| PEARL VEPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952011034789999 | $1.11 |
| PEARL VEPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165534436557 | $364.51 |
| PEARL VEPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122664798666 | $0.12 |
| PEARL VEPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.027807351 | $21.52 |
| PEARL VEPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.463076468 | $0.59 |
| PEARLEEN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PEARLEEN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (743.946837) | ($743.95) |
| PEARLEEN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.403718005) | ($125.32) |
| PEARLEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297512823999999 | $8.81 |
| PEARLEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305194347689999 | $0.60 |
| PEARLEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.109160206027 | $5.11 |
| PEARLEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034650247682808 | $1.24 |
| PEARLETTE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123989540384 | $0.37 |
| PEARLETTE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000438886630769999 | $0.00 |
| PEARLETTE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9452789529 | $5.62 |
| PEARLETTE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088399594619 | $6.47 |
| PEARLETTE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052312460704 | $16.65 |
| PEARLETTE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01521768434 | $1.57 |
| PEARLINE LUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13603688 | $5,260.68 |
| PEARLINE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048526906169 | $152.57 |
| PEARLINE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082846053894 | $0.01 |
| PEARLINE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016299378615224 | $5.04 |
| PEARLINE MCKENZIE-GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31469244863 | $0.25 |
| PEARLY UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076764962082 | $22.72 |
| PEARLY UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PEARLY UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058671932236 | $1.14 |
| PEARLY UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0015561031007 | $0.00 |
| PEARLYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017489611261 | $0.52 |
| PEARLYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00541876757239999 | $0.01 |
| PEARLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342705893689999 | $104.78 |
| PEARLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046128266439 | $91.75 |
| PEARLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089979358736 | $0.01 |
| PEARLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042847763018 | $0.38 |
| PEARLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112434076984 | $3.58 |
| PEARLYN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753925459 | $0.52 |
| PEARLYN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.518636505441 | $7.69 |
| PEARLYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5525055265285 | $8.62 |
| PEARLYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.546975347779999 | $32.70 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402967748489999 | $11.93 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.34823305039 | $13.89 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046781531583 | $9.13 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.296832742 | $41.30 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.076604354 | $4.02 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3301950454 | $2.72 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64530750802 | $7.17 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44258659678 | $0.44 |
| PEARLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034359552544 | $1.96 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008442537525199999 | $0.02 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28199392175 | $1.49 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102501576142 | $0.00 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034424998582 | $0.01 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093098441822 | $0.00 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055669087669 | $0.42 |
| PEARSE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015339578361 | $0.00 |
| PEARY HANKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164340185129999 | $0.00 |
| PECA IVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012486296430111 | $0.00 |
| PECE ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072430550867 | $0.21 |
| PECE ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20999506913 | $0.24 |
| PECE ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.862725336 | $79.17 |
| PECE TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002013188658384 | $0.00 |
| PECHERSKIKH ANATOLVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002434129434363 | $0.00 |
| PECK CHENG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008233633638 | $0.00 |
| PECK CHENG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122004486709 | $0.00 |
| PECK GIA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120953099437 | $0.36 |
| PECK GIA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014922808063 | $4.75 |
| PECK HAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004862785871 | $14.39 |
| PECK HAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069062926766 | $13.48 |
| PECK HEAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5354901486) | ($1,187.83) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (321.234382) | ($169.46) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.643423) | ($1.64) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239811) | ($73.79) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004723938014) | ($0.96) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1.5 | $1.50 |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.36 |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.501781) | ($1.50) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (20.197431) | ($11.34) |
| PECK HEAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001029) | ($3.05) |
| PECK HEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114975524763704 | $50.39 |
| PECK HEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264141046725065 | $7.33 |
| PECK HEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104281532610691 | $0.01 |
| PECK HEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17911738204493 | $0.97 |
| PECK KEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081982250364 | $0.24 |
| PECK KEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078005228665 | $1.77 |
| PECK SIM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36677678589 | $5.80 |
| PECK WAAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.639467) | ($235.64) |
| PECK WAAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08273115) | ($2,298.74) |
| PECK WAAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004445999453072 | $16.59 |
| PECK WAAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5178690573643 | $1.52 |
| PECKSING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727571401 | $0.50 |
| PECKSING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.09853066 | $87.10 |
| PEDDIREDDY SREENATHREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059919420986 | $0.02 |
| PEDDIREDDY SREENATHREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3448279664 | $1.07 |
| PEDER HAUGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028879567233 | $8.55 |
| PEDER HAUGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030552757243 | $0.00 |
| PEDER HAUGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006006048628 | $1.17 |
| PEDER KARUP LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 51.9229639 | $10.19 |
| PEDER KARUP LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 24.80152748 | $123.06 |
| PEDER KARUP LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00042212 | $16.62 |
| PEDER KARUP LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 12.0 | $55.33 |
| PEDER KARUP LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 23.83956119 | $69.55 |
| PEDER KARUP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1717581487512 | $19.82 |
| PEDER KRONSGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260126) | ($8,189.55) |
| PEDER KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010246975972618 | $39.02 |
| PEDER KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3476869160613 | $1.28 |
| PEDER KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033896481396 | $0.03 |
| PEDER KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0092876614985 | $2.96 |
| PEDER KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6646913019999 | $0.84 |
| PEDER STEIRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026079489518 | $0.00 |
| PEDER STEIRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.558200068309999 | $0.56 |
| PEDRAM ASLMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409783197049999 | $1.21 |
| PEDRAM ASLMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028944359832 | $56.54 |
| PEDRAM ASLMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.927520181 | $178.93 |
| PEDRAM ASLMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15420615504 | $1.36 |
| PEDRAM EDALATHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00682422939639999 | $0.01 |
| PEDRAM EDALATHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6933448354 | $4.69 |
| PEDRAM FARJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094198507967 | $0.28 |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,014.67 |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,713.55 |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 37.0 | $111,766.00 |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,479.66) |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,880.10) |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063522332583 | $198.22 |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3242678350074 | $587.43 |
| PEDRAM GHAEINIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0327349405279999 | $3.59 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051664210291 | $159.29 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22145781806 | $450.31 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.660139329 | $299.66 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000106101003391 | $0.00 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.81175158349999 | $53.47 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20822767054 | $1.84 |
| PEDRAM GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066116074564 | $0.00 |
| PEDRAM HAGVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063858679799 | $0.01 |
| PEDRAM JAJARMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001763798782 | $0.52 |
| PEDRAM JAJARMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115753834020999 | $0.14 |
| PEDRAM JAJARMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034486618474 | $0.00 |
| PEDRAM NIKOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016636928514 | $0.02 |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005199081928) | ($20.84) |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000308822296) | ($12.50) |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002133053365) | ($8.33) |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,652.562385) | ($2,492.23) |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03669186) | ($1,499.09) |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.527801336) | ($9.38) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.003605769) | ($6.25) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.405048077) | ($5.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (128.6668) | ($273.72) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001685194543) | ($6.67) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003483425992) | ($12.49) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.993058105) | ($12.49) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,398.388436178) | ($15,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 10,044.501723749 | $17,940.05 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (252.161444828) | ($450.37) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,429.9317) | ($2,297.22) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,447.368421053) | ($25,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,482.112581572 | $29,612.81 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.710526316) | ($20.84) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (493.832368421) | ($750.63) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,527.2012) | ($3,108.46) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,195.12195122) | ($15,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,029.567507646 | $19,716.37 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.162601626) | ($12.50) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (366.158536585) | ($450.38) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,129.032258065 | $16,709.68 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,478.764478764) | ($15,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.131274131) | ($25.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (435.086872587) | ($450.75) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,649.1741) | ($4,555.71) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.168657061) | ($8.33) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (330.478795417) | ($300.25) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,006.791190164) | ($10,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,820.512630048 | $11,647.82 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,474.074) | ($1,129.96) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.480644846) | ($8.33) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (413.813021229) | ($300.25) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,782.28672945) | ($10,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,564.20208651 | $11,292.90 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,025.82938356) | ($8,000.00) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,451.362687381 | $9,034.32 |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.192785249) | ($6.67) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (331.050665064) | ($240.20) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | CEL | (2,505.4263) | ($1,945.65) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (75.9742) | ($56.32) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034433) | ($9.99) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01207676) | ($351.84) |
| PEDRAM OREIZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (83.8185) | ($63.54) |
| PEDRAM OREIZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000218601) | ($6.67) |
| PEDRAM OREIZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (74.4796) | ($55.56) |
| PEDRAM OREIZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0331134) | ($999.96) |
| PEDRAM OREIZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,054.030960274) | ($7,734.05) |
| PEDRAM OREIZI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 19,054.030960274 | $7,734.05 |
| PEDRAM OREIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17537049) | ($4,970.18) |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020921868703 | $64.66 |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 823.879935089059 | $849.44 |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029932571279 | $0.06 |
| PEDRAM OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29991349335 | $0.30 |
| PEDRAM SHAERZADEH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PEDRAM SHAERZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01024893 | $408.04 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01038189 | $419.70 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01093355 | $453.14 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01045039 | $423.10 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01093297 | $432.76 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01011999 | $383.83 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01021317 | $404.54 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01034425 | $399.75 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01079693 | $427.53 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01030022 | $371.74 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01090049 | $342.55 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01001916 | $295.92 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01092019 | $332.75 |
| PEDRAM TEYMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043890559456 | $132.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRAM TOWFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135726077296 | $0.40 |
| PEDRAM TOWFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000771482202609999 | $0.15 |
| PEDRAM TOWFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5046750161 | $13.28 |
| PEDRAM TOWFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00041819025017 | $0.00 |
| PEDRITO CUASAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0090465844451) | ($18.43) |
| PEDRITO CUASAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3287905856) | ($500.00) |
| PEDRITO CUASAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00986371756 9) | ($15.00) |
| PEDRITO CUASAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4094325312 | $622.63 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003410127031 | $0.71 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29368532572499 | $8.61 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015879553198 | $0.18 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04607693003 | $0.01 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012553857691 | $0.07 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0435395241599999 | $0.11 |
| PEDRITO CUASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04238005334 | $0.01 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001631568225) | ($5.00) |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001631568225 | $5.00 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002741034618) | ($0.84) |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 145.521266964 | $1,183.09 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1008610086) | ($0.82) |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (3.693062731) | ($30.02) |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (123.001230012) | ($1,000.00) |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016506537656 | $0.05 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097134009343 | $0.19 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30262393851 | $0.24 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0577924210815 | $0.42 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121585847765 | $0.04 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000911351019339999 | $0.01 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030444526438 | $0.00 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031543494284 | $0.00 |
| PEDRO A MAIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026544283378 | $0.00 |
| PEDRO A TORRES JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 37.11875602 | $53.08 |
| PEDRO A TORRES JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.48610942 | $1,500.64 |
| PEDRO A TORRES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139267674764999 | $26.40 |
| PEDRO A TORRES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.432649417 | $62.95 |
| PEDRO A TORRES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63864741622 | $25.27 |
| PEDRO A TORRES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38205928525 | $0.49 |
| PEDRO ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018795985855 | $41.47 |
| PEDRO ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112276646421 | $0.02 |
| PEDRO ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090959068101 | $0.01 |
| PEDRO ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003815733498 | $0.00 |
| PEDRO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020831245865 | $6.17 |
| PEDRO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21210295426 | $0.21 |
| PEDRO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019695736632 | $0.00 |
| PEDRO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086914298381 | $0.04 |
| PEDRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045091736192 | $13.35 |
| PEDRO ACOSTA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.808930154489999 | $0.51 |
| PEDRO ACUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03516619) | ($1,023.18) |
| PEDRO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367619612330109 | $12.34 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 21.5 | $20.36 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (20.0) | ($18.91) |
| PEDRO AFONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 18.894 | $18.91 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (18.89) | ($18.89) |
| PEDRO AFONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 8.692 | $18.89 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 75.0 | $2,476.50 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 75.0 | $2,512.50 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 75.0 | $2,352.00 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 99.804138 | $2,877.35 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (325.0033) | ($6,265.00) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,159.883 | $6,265.00 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,306.08) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,573.01) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,459.90) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238988) | ($6,227.51) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.06688 | $2,000.00 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06688) | ($1,991.12) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000036) | ($2,995.75) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,162.568134) | ($4,162.57) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.835025699) | ($6,934.73) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000512) | ($16.46) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 16.419 | $16.46 |
| PEDRO AFONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.003623) | ($7.14) |
| PEDRO AFONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 7.112 | $7.14 |
| PEDRO AFONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31.074352) | ($31.07) |
| PEDRO AFONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (4,222.674) | ($2,368.18) |
| PEDRO AFONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0826799 | $2,368.18 |
| PEDRO AFONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08268097) | ($2,371.29) |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345233243174432 | $131.72 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027420863975915 | $68.12 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2792758669263 | $10.28 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.766817137108 | $20.51 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0181617325177599 | $0.08 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53984188098174 | $2.65 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000052004156738 | $0.00 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000038310473596 | $0.00 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121013536689432 | $0.01 |
| PEDRO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060438110614 | $0.01 |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000998942720419999 | $2.96 |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153950677899999 | $3.00 |
| PEDRO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002981319771 | $0.88 |
| PEDRO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5869599753 | $1.62 |
| PEDRO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137773588619999 | $0.01 |
| PEDRO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765864050573933 | $0.01 |
| PEDRO AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158093613134 | $0.47 |
| PEDRO AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115211364608999 | $22.48 |
| PEDRO AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075662351096 | $1.71 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009851960323 | $2.92 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02708933027 | $1.20 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4569625725 | $8.46 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90341729703 | $10.04 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.36534466919999 | $11.50 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010612026171 | $2.41 |
| PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035769542799 | $2.55 |
| PEDRO ALBERTO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000726293526969304 | $0.00 |
| PEDRO ALEJANDRO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020453457424 | $0.06 |
| PEDRO ALEJANDRO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119455909 | $0.04 |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.93) | ($19.93) |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,404.414541 | $2,404.41 |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.65) | ($99.65) |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | PAXG | 1.757827091 | $3,338.58 |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (95.116207) | ($95.12) |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.767827091) | ($3,359.03) |
| PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200675388465541 | $0.36 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005283938506) | ($0.21) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002012928955) | ($0.08) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005283938506) | ($0.21) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004271249466) | ($0.17) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005283938506) | ($0.21) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 3,035.9749808 | $543.24 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0207558 | $804.07 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 1,600.0 | $285.73 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02781798 | $1,076.31 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | XLM | (5,107.74011614) | ($909.09) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.05087348489) | ($1,969.70) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,021.125) | ($581.40) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.868062) | ($310.07) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 1,822.156 | $212.67 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01869109 | $526.46 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.70864538 | $188.14 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 239.9 | $112.45 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 111.2809 | $109.50 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 293.871847 | $293.87 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 495.04950495 | $375.98 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 772.0 | $772.00 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.44) | ($10.44) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | XLM | 5,107.74011614 | $641.86 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | XLM | 2,276.219199909 | $286.55 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 1,010.733995027 | $510.91 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (9,493.621007) | ($1,191.17) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,251.153457) | ($636.67) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007161247393) | ($0.21) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000579720027) | ($0.17) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 957.0 | $957.00 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BNB | 2.90393774 | $958.65 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.0238848749 | $710.19 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.069765335) | ($20.36) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.05087348489 | $1,512.74 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.17) | ($10.17) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 13.548 | $10.17 |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (3.612583) | ($1,191.57) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094705) | ($2,786.05) |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4521272089156 | $12.21 |
| PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041420650095 | $0.13 |
| PEDRO ALFREDO DOREN CARRASCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($347.30) |
| PEDRO ALFREDO DOREN CARRASCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.993539) | ($31,560.05) |
| PEDRO ALFREDO DOREN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049816167220655 | $177.67 |
| PEDRO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018327931375 | $5.42 |
| PEDRO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027027629334 | $0.05 |
| PEDRO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142790027289999 | $0.01 |
| PEDRO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028265655288 | $0.03 |
| PEDRO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048867702523 | $0.00 |
| PEDRO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055009827455 | $0.00 |
| PEDRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017407821489 | $0.00 |
| PEDRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38820274926 | $0.39 |
| PEDRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090233511071 | $0.01 |
| PEDRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026446169256 | $0.00 |
| PEDRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000456715352129999 | $0.00 |
| PEDRO ALTAMIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946321774 | $0.02 |
| PEDRO ALULEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092203861539 | $27.29 |
| PEDRO ALVAREZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154325611087999 | $0.46 |
| PEDRO ALVAREZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5814135948 | $1.23 |
| PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037234351517 | $0.11 |
| PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028846263645 | $8.54 |
| PEDRO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031963897979 | $9.46 |
| PEDRO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011791594615 | $0.00 |
| PEDRO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013514142533 | $0.01 |
| PEDRO AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013544821052 | $0.00 |
| PEDRO AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001350439204 | $0.00 |
| PEDRO ANASTASSIOU ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385200532 | $50.00 |
| PEDRO ANASTASSIOU ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1680940389218 | $9.44 |
| PEDRO ANASTASSIOU ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341300531 | $1.04 |
| PEDRO ANDRADE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (254.01) | ($254.01) |
| PEDRO ANDRADE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 328.433 | $254.01 |
| PEDRO ANDRADE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (328.49522) | ($252.86) |
| PEDRO ANDRADE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.39586 | $771.86 |
| PEDRO ANDRADE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 798.7 | $310.79 |
| PEDRO ANDRADE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 254.74953 | $158.43 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498826783 | $0.55 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102226274778 | $0.00 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015419710484 | $0.02 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102254880655 | $0.07 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157300022130173 | $0.00 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166575109319999 | $49.58 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4817922923885 | $21.61 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03674517293 | $71.26 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9654384869 | $5.81 |
| PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.9547768548999 | $6.88 |
| PEDRO ANDREU ROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.5903865 | $1,672.65 |
| PEDRO ANDREU ROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 28.67490258 | $1,710.36 |
| PEDRO ANDREU ROS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,823.11 |
| PEDRO ANDREU ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273874964547999 | $79.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO ANDREU ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063280101722 | $10.25 |
| PEDRO ANDREU ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25364960714 | $6.60 |
| PEDRO ANGELICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.26319153 | $400.24 |
| PEDRO ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.88492927408 | $14.66 |
| PEDRO ANJOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PEDRO ANJOS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PEDRO ANJOS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PEDRO ANJOS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PEDRO ANJOS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PEDRO ANJOS | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PEDRO ANJOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,192.361609954) | ($1,192.36) |
| PEDRO ANJOS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,192.361609954 | $1,192.36 |
| PEDRO ANJOS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,192.34) | ($1,192.34) |
| PEDRO ANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098824037611 | $29.25 |
| PEDRO ANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155873510509999 | $30.41 |
| PEDRO ANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.891864908058 | $63.89 |
| PEDRO ANOTONIO ROCHEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.423106278057 | $120.54 |
| PEDRO ANSELMO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468003990369999 | $13.85 |
| PEDRO ANSELMO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17898330097004 | $3.79 |
| PEDRO ANTONIO CAZARES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000317289264659999 | $0.00 |
| PEDRO ANTONIO CAZARES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0191741933489999 | $0.01 |
| PEDRO ANTONIO LUCENA GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $198.10 |
| PEDRO ANTONIO LUCENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822873790414999 | $2.33 |
| PEDRO ANTONIO LUCENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0103978045 | $2.01 |
| PEDRO ANTONIO LUCENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0937807257 | $1.31 |
| PEDRO ANTONIO LUCENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6751753834 | $0.24 |
| PEDRO ANTONIO LUCENA HOCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017299468968 | $0.51 |
| PEDRO ANTONIO LUCENA HOCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148266008409999 | $4.72 |
| PEDRO ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433501039737083 | $0.51 |
| PEDRO ANTUNES VIEIRA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6418421010602 | $0.67 |
| PEDRO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048130180741 | $0.14 |
| PEDRO ARANA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127138064859 | $0.38 |
| PEDRO ARANA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072485788188 | $0.01 |
| PEDRO ARAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (133.477) | ($101.52) |
| PEDRO ARAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 102.376 | $101.52 |
| PEDRO ARAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.6) | ($1.60) |
| PEDRO ARAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.58138173) | ($6.58) |
| PEDRO ARAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,394.0 | $4,394.00 |
| PEDRO ARAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (50.872) | ($41.40) |
| PEDRO ARAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 41.023 | $41.40 |
| PEDRO ARAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (38.931) | ($30.02) |
| PEDRO ARAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 29.739 | $30.02 |
| PEDRO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002069203266 | $62.66 |
| PEDRO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.32149920143 | $384.61 |
| PEDRO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.024958974 | $111.02 |
| PEDRO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139815234197339 | $0.01 |
| PEDRO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0573004464574159 | $0.06 |
| PEDRO ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021338985309 | $0.00 |
| PEDRO ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032179844971 | $0.04 |
| PEDRO ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041039727585 | $0.00 |
| PEDRO ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074164782999 | $5.43 |
| PEDRO ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079780639313 | $0.00 |
| PEDRO ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057291807256 | $0.00 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.15712791 | $310.87 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.75757685 | $1,527.86 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.025927 | $771.59 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132242738744 | $38.08 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686445721709999 | $9.60 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0201694676209999 | $1.48 |
| PEDRO ARROYO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022123177757 | $0.50 |
| PEDRO ARTUR DE ALMEIDA FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.00195987048 | $19.83 |
| PEDRO ASCEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020181662841 | $5.97 |
| PEDRO AUGUSTO NEVES DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 12.08158782 | $620.39 |
| PEDRO AUGUSTO NEVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522781906 | |
| PEDRO AUGUSTO NEVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014707270356 | $0.77 |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008824183701) | ($3.57) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023003614) | ($4.17) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,340.0 | $9,340.00 |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009117112396) | ($17.85) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,250.0) | ($4,250.00) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.481079062 | $12,689.02 |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.063853703) | ($3.98) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,050.0) | ($5,050.00) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3480700037 | $9,887.42 |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.490788151) | ($13,591.00) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (280.741969) | ($164.90) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34893823) | ($10,735.78) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.078491953) | ($322.56) |
| PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9695898120368 | $16.58 |
| PEDRO AZPE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.22454554135 | $10.85 |
| PEDRO AZPE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060342636309 | $120.87 |
| PEDRO AZPE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3321211512 | $2.09 |
| PEDRO AZPE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094226815226 | $0.69 |
| PEDRO AZPE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9819582425 | $5.25 |
| PEDRO AZPE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 105.604304333999 | $75.09 |
| PEDRO BALIZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 142.178834 | $142.18 |
| PEDRO BALIZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.16021058) | ($116.35) |
| PEDRO BALIZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (393.350427) | ($393.35) |
| PEDRO BALIZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (172.9814108) | ($31.90) |
| PEDRO BALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072981512949 | $21.60 |
| PEDRO BALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054032176563 | $10.54 |
| PEDRO BALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2862001523435 | $1.29 |
| PEDRO BALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37143154656 | $0.29 |
| PEDRO BALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129960673983821 | $0.02 |
| PEDRO BALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013423789711106 | $0.14 |
| PEDRO BAPTISTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,013.791619693) | ($1,013.79) |
| PEDRO BAPTISTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,013.791619693 | $1,013.79 |
| PEDRO BAPTISTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,013.79) | ($1,013.79) |
| PEDRO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022982765911 | $6.80 |
| PEDRO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.594105044 | $2.06 |
| PEDRO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.10654653369 | $3.83 |
| PEDRO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.661197389651 | $6.66 |
| PEDRO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.847438816 | $17.85 |
| PEDRO BARAVALLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01108522) | ($336.74) |
| PEDRO BARAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700647750771599 | $2.54 |
| PEDRO BARAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00316471651279999 | $0.00 |
| PEDRO BARBUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041947201036 | $1.24 |
| PEDRO BARBUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03184431723 | $0.04 |
| PEDRO BARBUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046847657323999 | $0.91 |
| PEDRO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030403018824 | $0.01 |
| PEDRO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065558744269 | $0.00 |
| PEDRO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015738990811 | $0.01 |
| PEDRO BASUALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055716614131 | $1.65 |
| PEDRO BASUALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145675287647171 | $0.02 |
| PEDRO BASUALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032749998336 | $0.64 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $1,020.55 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $210.28 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | DOT | (1.0) | ($16.40) |
| PEDRO BATISTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $172.42 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.18 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $121.24 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $204.22 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 419.0 | $419.84 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.10 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 4,862.0 | $4,871.72 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($89.11) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,403.27) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,097.04 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (900.0) | ($901.37) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 4.42 | $326.94 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $200.54 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 3.61 | $218.89 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $161.11 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $71.44 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($6.70) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (150.0) | ($100.16) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (4,321.0) | ($2,896.80) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 235.5 | $241.12 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,902.45 | $19.39 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $151.91 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 110.0 | $71.81 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 137.1 | $103.90 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 52,890.46 | $9.95 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (54,852.154725) | ($10.19) |
| PEDRO BATISTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $59.20 |
| PEDRO BATISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $109.97 |
| PEDRO BATISTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,347.789911 | $2,347.79 |
| PEDRO BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO BATISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 124.891 | $100.00 |
| PEDRO BATISTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.33778511) | ($19,020.27) |
| PEDRO BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85886556) | ($25,025.62) |
| PEDRO BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,253.0 | $344.97 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107985271081 | $31.96 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.694495131733 | $164.55 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029491189766 | $53.32 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7441685815 | $86.10 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20469250559 | $0.01 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.47111004684 | $8.68 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334730571809999 | $0.99 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064663082873 | $1.26 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2351845259 | $8.24 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015179239724 | $0.00 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050560626939873 | $175.29 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024544240489 | $0.00 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09050634811156 | $215.60 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000151937226639999 | $0.00 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054990412566 | $0.00 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010885433796 | $0.00 |
| PEDRO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032360129179 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022874322113 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035107056781 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033483938134 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015417795947 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047809942142 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054849784558 | $0.00 |
| PEDRO BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000050380036694 | $0.00 |
| PEDRO BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.151390568) | ($5,812.71) |
| PEDRO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01594775167669 | $30.52 |
| PEDRO BENJAMIN MOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000457930764033 | $0.00 |
| PEDRO BENJAMIN MOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105094690483999 | $0.01 |
| PEDRO BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022984330013 | $0.00 |
| PEDRO BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022738640057 | $0.00 |
| PEDRO BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059229295859 | $0.01 |
| PEDRO BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134400134075 | $0.00 |
| PEDRO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.566559651208 | $1.68 |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 1,511.3241824 | $197.36 |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (1,511.3241824) | ($183.21) |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10159547676781 | $0.01 |
| PEDRO BERRAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026371683295 | $7.81 |
| PEDRO BIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43896081324 | $0.53 |
| PEDRO BIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5225962508 | $2.52 |
| PEDRO BLANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00082639 | $25.30 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00116539 | $35.60 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001995) | ($59.73) |
| PEDRO BLANCO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 59.616 | $59.73 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (59.66) | ($59.66) |
| PEDRO BLANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0019641 | $59.66 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001965) | ($57.02) |
| PEDRO BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 56.896 | $57.02 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.9) | ($56.90) |
| PEDRO BLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0019847 | $56.90 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0019741 | $55.52 |
| PEDRO BLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000355) | ($10.00) |
| PEDRO BLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 23.373 | $10.00 |
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599137107661 | $0.02 |
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74607682307 | $0.53 |
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018340099025 | $0.00 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 10677 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04892962559736 | $0.05 |
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000603415506589999 | $0.00 |
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000159101204749999 | $0.00 |
| PEDRO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014852710217 | $0.00 |
| PEDRO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111849471132 | $33.11 |
| PEDRO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058258032906 | $116.59 |
| PEDRO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.897654653 | $19.90 |
| PEDRO BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.590316018 | $18.70 |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $592.38 |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ADA | (674.515781983) | ($400.00) |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.45) | ($100.45) |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 168.371 | $100.45 |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 3,663.0 | $2,253.25 |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ADA | (3,901.675554668) | ($2,400.00) |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| PEDRO BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 963.392 | $600.00 |
| PEDRO BORGES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00085567 | $17.58 |
| PEDRO BORGES | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003931590328) | ($0.08) |
| PEDRO BORGES | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002457243955) | ($0.50) |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059688825416 | $0.18 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191841893960681 | $0.02 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000356599350482 | $0.01 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364339095075116 | $0.23 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047695596983 | $0.00 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7362711923344 | $1.79 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003672024286 | $0.00 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013753281017 | $0.00 |
| PEDRO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0038990779052 | $0.00 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014314755183 | $27.93 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5682301179999 | $16.31 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40515008076 | $3.58 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2489728314 | $0.33 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00213798854359999 | $0.23 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650365063 | $0.36 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25191482776 | $0.13 |
| PEDRO BOSSIO BOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.09022964723 | $0.23 |
| PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158502441414999 | $0.47 |
| PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070928014777 | $0.00 |
| PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6051228917 | $1.01 |
| PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118078552230999 | $1.04 |
| PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35532741306 | $21.25 |
| PEDRO BRAZ CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696124674303095 | $0.70 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $387.71 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (12.4) | ($1,213.34) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,217.134 | $1,213.34 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,217.28) | ($1,217.28) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.417941 | $1,217.28 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.417) | ($1,221.23) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.98 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.19 | $406.17 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.10845322 | $10.59 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.48829) | ($1,400.00) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,400.26 | $1,400.00 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.26) | ($1,400.26) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 14.17928 | $1,400.26 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (25.67409) | ($2,531.21) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,525.779 | $2,531.21 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,525.78) | ($2,525.78) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.875436 | $2,525.78 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.875) | ($2,520.41) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.3997 | $1,021.00 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $601.25 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.649995 | $63.83 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.244278) | ($703.66) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.49999 | $144.90 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008679103034) | ($3.36) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.238028 | $672.79 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($842.98) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 841.809 | $842.98 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (841.81) | ($841.81) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 9.6263 | $841.81 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (28.18937) | ($2,457.05) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,459.206 | $2,457.05 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,459.2) | ($2,459.20) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.874418 | $2,459.20 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78) | ($2,194.33) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003456537566) | ($1.33) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003519) | ($9.98) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9.958 | $9.98 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.11392 | $9.96 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.113922477) | ($9.96) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003526) | ($10.00) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9.979 | $10.00 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (9.98) | ($9.98) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.11381 | $9.98 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.11381) | ($10.01) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $123.24 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.36 | $126.08 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.537 | $125.08 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (4.30658) | ($308.86) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 309.38 | $308.86 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.15306 | $10.00 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.153077074) | ($9.94) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.22 | $212.70 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (3.22) | ($212.70) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 210.42 | $212.70 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.12209) | ($282.11) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 298.14 | $282.11 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $102.41 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.1) | ($90.43) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 90.268 | $90.43 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (600.07) | ($600.07) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.282483 | $600.07 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.277952) | ($580.00) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 575.471 | $580.00 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (575.47) | ($575.47) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 10.49477 | $575.47 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.49477) | ($573.33) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (299.099831) | ($10.47) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.87 | $83.72 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001093593489) | ($3.36) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.215 | $49.52 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000436) | ($1.33) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.84 | $33.08 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.512791338) | ($1,600.00) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.839344733 | $1,945.38 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04553464109) | ($48.16) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0050300312) | ($5.32) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.9000039) | ($4,000.00) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0131040131) | ($13.44) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.72372756 | $4,844.84 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1173932374) | ($120.40) |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019815921237 | $0.60 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630570862770499 | $12.06 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4111972092306 | $0.41 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023112639954 | $0.02 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073472179089276 | $6.08 |
| PEDRO BRILHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.9598312142 | $0.08 |
| PEDRO BRITO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $114.03 |
| PEDRO BRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 2,003.0 | $1,135.55 |
| PEDRO BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01462238597) | ($29.25) |
| PEDRO BRITO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (2,007.885183) | ($130.96) |
| PEDRO BRITO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03798069) | ($1,124.57) |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027549916037322 | $9.63 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177081300594873 | $0.00 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101523242006927 | $0.26 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000006056303155 | $0.00 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000968377657 | $0.00 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000003656157836 | $0.00 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.8851839761 | $0.38 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020157399113 | $5.97 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074628259336 | $0.00 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0546209592089999 | $0.01 |
| PEDRO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101452224669 | $30.03 |
| PEDRO BRUDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.047718421) | ($4.31) |
| PEDRO BRUDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2960986567) | ($0.62) |
| PEDRO BRUDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PEDRO BRUDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6870809898) | ($1.23) |
| PEDRO BRUDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PEDRO BRUDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,526.717557252 | $1,372.52 |
| PEDRO BRUDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,526.717557252) | ($1,365.87) |
| PEDRO BRUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (72.411) | ($193.34) |
| PEDRO BRUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (704.5854) | ($783.90) |
| PEDRO BRUDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001918256859) | ($5.74) |
| PEDRO BRUDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06298434965 | $1,211.16 |
| PEDRO BRUDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001569086719) | ($30.17) |
| PEDRO BRUDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002995393036) | ($5.76) |
| PEDRO BRUDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05200335132) | ($1,000.00) |
| PEDRO BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6253804557171 | $29.75 |
| PEDRO BUSCEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.660266345) | ($8.52) |
| PEDRO BUSCEMA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004299889746) | ($8.97) |
| PEDRO BUSCEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3288105726909 | $28.39 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017449149504 | $524.96 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35640629301 | $726.14 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015176566279 | $0.00 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086278766485 | $0.03 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16333305143 | $1.36 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047416719321 | $94.38 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015230199898 | $0.00 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000649088838279999 | $0.00 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080026992019 | $0.00 |
| PEDRO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020030906065 | $0.00 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030911610835 | $0.01 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039789901959 | $0.01 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089064572034 | $0.01 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039190089169 | $0.00 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046923209448 | $0.00 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077509442249 | $0.00 |
| PEDRO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112326378388 | $0.00 |
| PEDRO CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019056705985 | $0.56 |
| PEDRO CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84227423194 | $7.44 |
| PEDRO CAIANO CARDOSO SOARES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.73878488 | $5,224.73 |
| PEDRO CAIANO CARDOSO SOARES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.12953884 | $5,113.21 |
| PEDRO CAIANO CARDOSO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473937716586999 | $140.24 |
| PEDRO CAIANO CARDOSO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212899455 | $37.75 |
| PEDRO CALBARRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388008785 | $50.00 |
| PEDRO CALBARRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44253239249562 | $6.43 |
| PEDRO CAMACHO ARRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019765786533 | $0.06 |
| PEDRO CAMACHO ARRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035418260653 | $0.04 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009984) | ($28.52) |
| PEDRO CAMARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.249616) | ($160.25) |
| PEDRO CAMARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002826) | ($110.33) |
| PEDRO CAMARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (182,105.22107) | ($182,105.22) |
| PEDRO CAMARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (43.536829905) | ($81,361.58) |
| PEDRO CAMARA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 187,847.22107 | $187,847.22 |
| PEDRO CAMARA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 43.510618665 | $80,682.18 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900375759006799 | $0.36 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169365909919999 | $0.02 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003086220620322 | $0.09 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,455.0766145515 | $2,455.08 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6506331502156 | $0.65 |
| PEDRO CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.45133390538178 | $842.32 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0464907 | $1,883.66 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0214957 | $878.85 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02629474 | $1,038.02 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01819636 | $688.54 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0274945 | $994.63 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07788442 | $2,406.24 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05738852 | $1,690.53 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01409718 | $417.46 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073518082805 | $222.15 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016133472655 | $31.48 |
| PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034945907154 | $1.99 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (3.47675817) | ($63.74) |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155118412972999 | $0.46 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.268308050709999 | $546.91 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002168830788664 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029403654126 | $0.00 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134601472429 | $0.00 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109482232776 | $0.00 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01212306623282 | $0.22 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000119848436350999 | $0.00 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028706760573 | $0.00 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018393536985 | $5.44 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064932021341 | $0.08 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082114393419 | $1.60 |
| PEDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013026528484 | $0.10 |
| PEDRO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179281600859999 | $0.02 |
| PEDRO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0041301942417 | $0.00 |
| PEDRO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021261255359 | $0.00 |
| PEDRO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103503049966 | $0.01 |
| PEDRO CANUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000030363492134 | $0.00 |
| PEDRO CANUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.915993777126 | $1.96 |
| PEDRO CARDOSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($49.85) |
| PEDRO CARDOSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0529209) | ($1,573.07) |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003524738292 | $0.00 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001852087755 | $0.00 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0206171541199999 | $0.02 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018031166291 | $0.05 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035342413665 | $0.00 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075063161550999 | $0.01 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033470665003604 | $12.19 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000413720445116 | $0.00 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020683008051 | $0.00 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016478522353999 | $0.00 |
| PEDRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013599272606 | $0.00 |
| PEDRO CARNEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001534713297) | ($3.00) |
| PEDRO CARNEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23290356) | ($456.05) |
| PEDRO CARNEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04144594) | ($1,262.91) |
| PEDRO CARNEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| PEDRO CARNEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0151425 | $450.00 |
| PEDRO CARNEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEDRO CARNEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.009195 | $250.00 |
| PEDRO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096529177732 | $27.58 |
| PEDRO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6397041054 | $12.64 |
| PEDRO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003779386478199 | $12.94 |
| PEDRO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019280105809029 | $4.67 |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.01) | ($30.01) |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 72.488 | $30.01 |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (24.61) | ($8.06) |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.037 | $8.06 |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.01438) | ($2.23) |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.22 | $2.23 |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.25) | ($10.25) |
| PEDRO CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.759 | $10.25 |
| PEDRO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017881040689999 | $53.41 |
| PEDRO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49631935632562 | $9.77 |
| PEDRO CARTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147357709979999 | $28.75 |
| PEDRO CARTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1984185283 | $6.40 |
| PEDRO CARVALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43479026) | ($15,429.48) |
| PEDRO CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.155) | ($5,137.64) |
| PEDRO CARVALHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002073) | ($62.49) |
| PEDRO CARVALHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.3) | ($17,847.14) |
| PEDRO CARVALHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 50.0 | $50.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 2,950.0 | $2,950.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 4,891.0 | $4,891.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012672969) | ($3,588.35) |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195884415999999 | $0.58 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141814829761 | $4.51 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.797112860748 | $1.78 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014500582675325 | $56.47 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074840025157305 | $196.80 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052674792702 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013916086432 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034984208999 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110311642117 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.724533119 | $57.72 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000039917124888 | $0.07 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000115195721826 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000164744341623 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011410298738 | $0.42 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011769238389 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02145875447 | $0.02 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005651105172 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038020692962 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030793217497999 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007025348137 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000021628086703 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033631547416 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000105425317862999 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056996089215 | $0.17 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016153033628999 | $0.00 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122594357771 | $0.01 |
| PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031922890062 | $0.00 |
| PEDRO CASIMIRO HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.06989846574 | $146.45 |
| PEDRO CASIMIRO HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XTZ | 51.923513 | $97.36 |
| PEDRO CASIMIRO HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00031508 | $9.63 |
| PEDRO CASIMIRO HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 22.54805021 | $157.52 |
| PEDRO CASTELLANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.4365) | ($23,412.96) |
| PEDRO CASTELLANOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.638) | ($20,299.88) |
| PEDRO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.279509713798 | $375.75 |
| PEDRO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (600.5) | ($244.47) |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001196596953 | $0.00 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043443653533 | $0.00 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000060677658014 | $0.00 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001025040211 | $0.00 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7984079694406 | $11.67 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30295329561799 | $1.66 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018310211335 | $0.54 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.636265797 | $3.68 |
| PEDRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28375238487 | $3.15 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006930001992) | ($262.73) |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006930001992 | $262.73 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00693) | ($264.19) |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002470567057265 | $0.98 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013159536519 | $0.02 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014517201128 | $0.00 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024324165321 | $0.00 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14357244816 | $0.11 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014056829455 | $0.02 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001602220547 | $0.00 |
| PEDRO CASTRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000726568313489999 | $0.00 |
| PEDRO CAVACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000608108437006099 | $0.00 |
| PEDRO CAVALCANTI DE PETRIBU NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135986464747 | $0.40 |
| PEDRO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058814793601 | $0.01 |
| PEDRO CHAGAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2189513866 | $47.41 |
| PEDRO CHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026105357769 | $79.19 |
| PEDRO CHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067225809425 | $134.97 |
| PEDRO CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001261) | ($44.44) |
| PEDRO CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 44.225 | $44.44 |
| PEDRO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125415629421456 | $50.11 |
| PEDRO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01812691479493 | $0.02 |
| PEDRO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51240118179 | $0.51 |
| PEDRO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079505893714 | $0.00 |
| PEDRO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00135227334189999 | $0.00 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,180.01) |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.640845) | ($19,380.09) |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005691608272694 | $208.11 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.06404396497 | $13.65 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25773420413 | $525.25 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0127740592 | $10.32 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.070521974 | $0.59 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17322794702 | $12.68 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.3118608581 | $7.31 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6111481197 | $0.27 |
| PEDRO CHICALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0232158388069999 | $5.26 |
| PEDRO CINTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001077524801) | ($4.16) |
| PEDRO CINTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001439803651) | ($4.16) |
| PEDRO CINTRA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001956033286) | ($4.16) |
| PEDRO CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439791508749999 | $135.21 |
| PEDRO CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0480935501162 | $21.94 |
| PEDRO CINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093377481178 | $188.54 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032725914044 | $9.69 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029036012236 | $5.67 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14534482897 | $0.91 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055470355177 | $0.49 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058313909218 | $0.00 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63972333122 | $2.19 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071445858471 | $0.78 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021786619599 | $0.16 |
| PEDRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0751355762 | $4.08 |
| PEDRO COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341806995742 | $0.00 |
| PEDRO COHEN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.077443302039 | $2.26 |
| PEDRO COHEN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33034672279999 | $14.01 |
| PEDRO COLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.442997549) | ($132.24) |
| PEDRO COLON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.442997549 | $132.24 |
| PEDRO COLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.427607213) | ($148.67) |
| PEDRO COLON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.427607213 | $148.67 |
| PEDRO COLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.622920032) | ($68.40) |
| PEDRO COLON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.622920032 | $68.40 |
| PEDRO COLON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (61.622920032) | ($66.35) |
| PEDRO COLON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (9.427607213) | ($142.30) |
| PEDRO COLON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (27.442997549) | ($130.86) |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045524847862 | $0.01 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468510422609999 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049753712802 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2670480633464 | $0.35 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05046744060951 | $0.89 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019027484042 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2242616624755 | $1.24 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025227943841 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77017981076 | $0.03 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000198346712809999 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027295135475 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000078433835614 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003758112012 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027537050528 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000031336273283999 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000085317841614 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014924637626 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000014754649327 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0008645598067 | $0.00 |
| PEDRO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00126415706889 | $0.00 |
| PEDRO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.754553950899 | $17.05 |
| PEDRO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039364109586 | $0.01 |
| PEDRO CORAGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097521099782 | $2.89 |
| PEDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220151834319999 | $66.37 |
| PEDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036475958223 | $7.12 |
| PEDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0507239356769999 | $0.04 |
| PEDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.073847643 | $20.77 |
| PEDRO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082040394924 | $0.00 |
| PEDRO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014833466166 | $55.35 |
| PEDRO CORTÉS NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805851028 | $46.91 |
| PEDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030054772494 | $0.00 |
| PEDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001451957409 | $0.00 |
| PEDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.84040783 | $14.94 |
| PEDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.095777548 | $9.48 |
| PEDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32602296034 | $3.62 |
| PEDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025845839086 | $0.00 |
| PEDRO COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7089702836) | ($56.36) |
| PEDRO COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (124.541742) | ($105.82) |
| PEDRO COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1383692) | ($4,443.38) |
| PEDRO COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00960703 | $303.62 |
| PEDRO COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00846425 | $267.50 |
| PEDRO COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.05543405 | $107.20 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003356325813 | $0.00 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000878587627699999 | $2.60 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000708751821379999 | $0.00 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27597436208851 | $0.25 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002035928052 | $0.01 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54006664751 | $0.26 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012667085716664 | $0.10 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001175419384756 | $2.72 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032810731155 | $0.42 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093173038095 | $0.00 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129565184125 | $0.15 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042429912253 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003517009166969 | $0.06 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026848039975 | $81.51 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014161791028 | $0.00 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011501260175449 | $30.91 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095979167781 | $0.00 |
| PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7626298253 | $1.73 |
| PEDRO COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50234096478 | $4.19 |
| PEDRO CRUILLAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PEDRO CRUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000417930045829999 | $0.01 |
| PEDRO CRUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.26381705 | $89.26 |
| PEDRO CRUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82096437599 | $1.27 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009406670653 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015142131554 | $0.02 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019876596482 | $0.59 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24325115657 | $0.29 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000184519644 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005649124541 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1604261937 | $0.13 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205698018039999 | $2.29 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013461698272 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000029930692 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026803090625 | $0.01 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0355780503609999 | $0.04 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081328484279 | $0.01 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000042389073759999 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000001087099399999 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000861578203699999 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013049942909 | $0.00 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0128078538101999 | $0.02 |
| PEDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102891410812 | $0.00 |
| PEDRO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000139502868066488 | $0.00 |
| PEDRO DA CUNHA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017372795011 | $0.51 |
| PEDRO DA CUNHA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.913112774 | $35.91 |
| PEDRO DALESSIO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045687761 | $0.00 |
| PEDRO DALESSIO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006541545948 | $0.00 |
| PEDRO DANI MARALHAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004219855753 | $12.49 |
| PEDRO DANI MARALHAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054945376845 | $109.81 |
| PEDRO DANI MARALHAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.297012492649 | $25.05 |
| PEDRO DANIEL AMARO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00024368 | $7.31 |
| PEDRO DANIEL AMARO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022318062692 | $0.06 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.150271207 | $427.27 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.178987584) | ($339.23) |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (224.490016) | ($137.53) |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075725885583 | $22.41 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022160785395 | $0.00 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276066695315 | $4.96 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075050634245 | $0.01 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5480362509671 | $1.07 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107276439614022 | $3.79 |
| PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043665234561 | $0.00 |
| PEDRO DANIEL PIMENTEL ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00495202 | $147.15 |
| PEDRO DANIEL PIMENTEL ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00553397 | $163.91 |
| PEDRO DANIEL PIMENTEL ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02207042) | ($603.87) |
| PEDRO DANIEL PIMENTEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172565223388554 | $54.54 |
| PEDRO DANIEL RODRIGUEZ MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034040437032 | $104.06 |
| PEDRO DANIEL RODRIGUEZ MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31097528468 | $3.46 |
| PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030052305923 | $8.89 |
| PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24680087) | ($7,341.83) |
| PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.833157127) | ($3,498.19) |
| PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112468047587789 | $41.68 |
| PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016672802377931 | $39.42 |
| PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038972771318 | $0.00 |
| PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055184848398 | $0.00 |
| PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 36.7 | $1,468.22 |
| PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044596129424 | $137.14 |
| PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361601735879999 | $0.00 |
| PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045269276235 | $89.99 |
| PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47684826845 | $25.90 |
| PEDRO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293089379379999 | $0.09 |
| PEDRO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113929081779 | $0.00 |
| PEDRO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088454171226 | $0.00 |
| PEDRO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0058616680743 | $0.00 |
| PEDRO DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067313686167 | $0.20 |
| PEDRO DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061869635036 | $0.12 |
| PEDRO DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.452982998 | $43.17 |
| PEDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005960705726 | $0.00 |
| PEDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042514380795 | $0.08 |
| PEDRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018047394579 | $0.02 |
| PEDRO DEL TORO BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115980285761 | $3.43 |
| PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057034727343 | $16.88 |
| PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023557994124 | $45.97 |
| PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1969403284 | $4.12 |
| PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2547512431 | $1.42 |
| PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045193545538 | $0.40 |
| PEDRO DELGADO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100289793983999 | $0.30 |
| PEDRO DELGADO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.746730304919999 | $0.11 |
| PEDRO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002037610669 | $61.23 |
| PEDRO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216962315649999 | $42.33 |
| PEDRO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022423833954 | $0.02 |
| PEDRO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025612488218 | $0.00 |
| PEDRO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096076702236 | $0.01 |
| PEDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1196580262022 | $1.06 |
| PEDRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005412030458 | $0.00 |
| PEDRO DILAN MORENOAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022908513973 | $0.04 |
| PEDRO DIOGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (139.612) | ($250.00) |
| PEDRO DIOGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 249.319 | $250.00 |
| PEDRO DIOGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (55.883) | ($100.00) |
| PEDRO DIOGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 99.795 | $100.00 |
| PEDRO DIOGO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| PEDRO DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9458779507826 | $16.68 |
| PEDRO DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.344708118 | $26.34 |
| PEDRO DIREITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232178901369999 | $0.00 |
| PEDRO DIREITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000604969648169999 | $0.00 |
| PEDRO DIREITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020382655096 | $0.23 |
| PEDRO DIREITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000062800942677 | $0.00 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.4 | $12,905.22 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.42174914 | $12,458.05 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 124.31267944 | $8,741.67 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.42628158 | $4,801.08 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000321) | ($9.49) |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.321528) | ($9,563.21) |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.06104512406 | $118.43 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 776.0 | $314.81 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 5,083.096618 | $2,072.07 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920197598159936 | $23.00 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518574316218 | $73.35 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.282674198 | $15.89 |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.2535061689999 | $5.46 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006609) | ($194.20) |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 192.284 | $194.20 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0067022 | $195.00 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.031576) | ($63.21) |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 62.366 | $63.21 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.032294 | $64.00 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00513559 | $152.90 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0017601 | $52.99 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.00169) | ($49.99) |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 0.97278 | $49.99 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($49.99) |
| PEDRO DOMINGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.02489 | $49.99 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00411561 | $122.89 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101677040208 | $3.01 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000691523816629999 | $0.00 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045915013655 | $0.89 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051559004546 | $0.05 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0561936316109999 | $0.62 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28918612259 | $0.29 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018757508971 | $0.21 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016937464487 | $0.00 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005452059225885 | $1.29 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28878077626293 | $0.20 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001831712971671 | $0.26 |
| PEDRO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037488753865 | $0.00 |
| PEDRO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037588130449 | $1.11 |
| PEDRO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.192968162 | $44.19 |
| PEDRO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.186731319 | $8.91 |
| PEDRO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088200081016 | $6.46 |
| PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024838680844 | $7.35 |
| PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120460698392 | $2.35 |
| PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000391105997659999 | $0.00 |
| PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092075019333 | $0.04 |
| PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000517244097439999 | $0.00 |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($555.68) |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($69.63) |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177) | ($52.45) |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($51.56) |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($51.85) |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.017) | ($61,827.12) |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018819041053 | $592.00 |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355615857469999 | $70.10 |
| PEDRO DOREN VILLASECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2494567293999 | $6.44 |
| PEDRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060481254429 | $0.01 |
| PEDRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029926542758 | $0.00 |
| PEDRO DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031235747327 | $0.00 |
| PEDRO DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020359243137 | $0.00 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 85.0 | $85.00 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77.740496319) | ($72.58) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77.740496319 | $72.58 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1233678595) | ($376.09) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1233678595 | $376.09 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003253061658) | ($132.94) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003253061658 | $132.94 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.381457618) | ($100.38) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.381457618 | $100.38 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1233678595) | ($370.03) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.381457) | ($100.38) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (77.740496) | ($71.19) |
| PEDRO DUARTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325306) | ($131.88) |
| PEDRO DUARTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0063955 | $249.65 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004890573808704 | $0.20 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018995347793092 | $0.57 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0814582786466 | $0.08 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09133096689405 | $0.09 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252626032918899 | $0.00 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00357931714759999 | $0.00 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026319064164 | $79.86 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08809613956 | $177.50 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468219572479999 | $13.63 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167865167799999 | $3.28 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89393060204 | $0.71 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130673357701 | $1.45 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8411028647 | $4.84 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008036909251 | $0.48 |
| PEDRO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00989810635599999 | $0.56 |
| PEDRO DURÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000459960110613 | $0.00 |
| PEDRO DURÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0175601091669999 | $0.00 |
| PEDRO ELERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204057091569999 | $61.32 |
| PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,216.363936958) | ($6,216.36) |
| PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,216.363936958 | $6,216.36 |
| PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006168951165) | ($169.75) |
| PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006168951165 | $169.75 |
| PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657049932874499 | $2.19 |
| PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.73149058331 | $75.73 |
| PEDRO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022570850825 | $0.04 |
| PEDRO EMANUEL FERREIRA DOS REIS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021166479791 | $6.26 |
| PEDRO EMANUEL FERREIRA DOS REIS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102484134170942 | $0.01 |
| PEDRO EMMANUEL REYES MONCADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00047204 | $18.53 |
| PEDRO EMMANUEL REYES MONCADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047204) | ($16.95) |
| PEDRO EMMANUEL REYES MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130555829741 | $0.00 |
| PEDRO ENRIQUE CARRERA GALLARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01736131 | $521.85 |
| PEDRO ENRIQUE CARRERA GALLARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10798157 | $3,215.52 |
| PEDRO ENRIQUE CARRERA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337751681786999 | $75.20 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00146276 | $60.33 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00143371 | $57.64 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00146147 | $59.08 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00147079 | $59.52 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00146366 | $57.81 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00112992 | $46.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00145988 | $61.02 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00144975 | $60.68 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00137277 | $55.37 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00147881 | $58.58 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00147606 | $58.76 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00143496 | $55.61 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00136677 | $55.22 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00147967 | $57.77 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00141267 | $56.22 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00130273 | $51.08 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00137705 | $53.26 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00141032 | $53.64 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00139887 | $54.36 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00140045 | $53.86 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00141196 | $55.01 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00133053 | $52.62 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00140896 | $51.25 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0014094 | $50.74 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00140916 | $48.79 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00140182 | $47.01 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00141243 | $44.53 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00139007 | $44.16 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1766548928) | ($5,043.77) |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1766548928 | $5,043.77 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00134565 | $39.09 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00114873 | $34.95 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00136235 | $40.08 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00135385 | $40.22 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21982) | ($6,666.70) |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00167985 | $49.49 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00134602 | $40.47 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0013311 | $38.48 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00128151 | $38.81 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00126678 | $36.65 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00124752 | $36.85 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0010328 | $31.01 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102964 | $30.09 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100887 | $29.94 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00138126 | $41.03 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00139353 | $40.87 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00140989 | $40.45 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00139635 | $40.53 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00138781 | $40.85 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00137596 | $43.61 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00112456 | $35.73 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00102891 | $30.58 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00121254 | $36.97 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0010107 | $30.02 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102971 | $30.71 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101587 | $31.93 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00126153 | $37.37 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00139679 | $42.65 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00108314 | $32.99 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102755 | $30.81 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101657 | $29.11 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102492 | $28.62 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100028 | $23.32 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101892 | $21.73 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100889 | $21.27 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100333 | $20.73 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00102408 | $19.57 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00103603 | $20.46 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00103733 | $21.35 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102129 | $20.64 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00103726 | $21.33 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100225 | $21.03 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007769879906961 | $29.29 |
| PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220000669709999 | $0.22 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016517154873 | $0.00 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579352671379999 | $11.30 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098654948426 | $0.00 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52240927016 | $5.81 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0669670239859999 | $0.59 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005275546502099999 | $0.00 |
| PEDRO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045790772403 | $0.00 |
| PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039108651651 | $11.58 |
| PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136755345598 | $26.68 |
| PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8500031162 | $9.39 |
| PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8999401647999 | $5.21 |
| PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041512839688 | $13.21 |
| PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34836593193 | $19.83 |
| PEDRO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53700357148769 | $0.56 |
| PEDRO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008699994109 | $0.03 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160199235123 | $0.47 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.645961669366 | $0.65 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12653199082 | $0.10 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078909342897 | $0.01 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60173278554 | $2.06 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107346723190999 | $0.01 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006531507521 | $0.00 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020276885886 | $0.00 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037380494286 | $0.01 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000872777761 | $0.00 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083815067153 | $0.00 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000078256771458 | $0.00 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004368085290799999 | $0.00 |
| PEDRO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657270930129999 | $1.95 |
| PEDRO FARINHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,788.95) | ($7,788.95) |
| PEDRO FARINHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 3.331101 | $7,788.95 |
| PEDRO FARINHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,305.985007 | $546.53 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032528529207 | $0.96 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47134393059999 | $6.43 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1837890953 | $2.63 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55524175259999 | $3.56 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0025487836 | $6.84 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121572010711 | $3.87 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019482630542 | $58.43 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269320312539999 | $40.62 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.588774598814 | $48.59 |
| PEDRO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.27488487781203 | $1.17 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00358815 | $143.30 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00305186 | $120.78 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00347174 | $133.12 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00326564 | $112.29 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (396.753213378) | ($396.75) |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,280.25) |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 2.0 | $2.00 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 400.22 | $400.22 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000132) | ($3.99) |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.978 | $3.99 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.22) | ($402.22) |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002307436097 | $9.32 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.30095096955 | $48.27 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00294704075536 | $0.11 |
| PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3080751936 | $1.31 |
| PEDRO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.317426) | ($7,411.62) |
| PEDRO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.378312) | ($11,459.84) |
| PEDRO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $638.08 |
| PEDRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047712965930999 | $7.99 |
| PEDRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014663691338772 | $56.00 |
| PEDRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16855090467 | $0.19 |
| PEDRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157389250080039 | $43.94 |
| PEDRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065800275804 | $0.00 |
| PEDRO FERNANDEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0263250361483 | $5.55 |
| PEDRO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009332905818 | $0.00 |
| PEDRO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00762384676699999 | $0.01 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2981697566 | $11.47 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239714378324683 | $50.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013366538355016 | $0.01 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006478366255 | $0.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017016633949 | $5.04 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015836526322 | $0.02 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076277513763999 | $0.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0188140136 | $3.19 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096734488958 | $0.01 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042126262023 | $0.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056607142412 | $0.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000128659918965 | $0.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00150547400481 | $0.34 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043272261392 | $0.00 |
| PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003026314264 | $0.03 |
| PEDRO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548292723574 | $0.54 |
| PEDRO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013092440870599 | $0.00 |
| PEDRO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.90328065 | $14.19 |
| PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85268091) | ($25,399.66) |
| PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042130034399 | $147.49 |
| PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021544918712 | $0.03 |
| PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096015631311 | $0.00 |
| PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000010081864697 | $0.00 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020643497001 | $0.00 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018226287006 | $0.02 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021732159432 | $0.04 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071761331725 | $0.00 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040356980408 | $0.00 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006021168083 | $0.00 |
| PEDRO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000006255893327 | $0.00 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 28.82349 | $5.93 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02788166 | $3.16 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 49.50390434 | $7.21 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 22.50087 | $1.35 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 33.964 | $32.78 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 23.582917 | $22.78 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0054467 | $210.86 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0123 | $362.41 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0123 | $375.90 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.01782963 | $337.04 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179990114756 | $65.64 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49733970589 | $0.29 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.057831175 | $0.29 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037551959575 | $2.75 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8620748858 | $0.41 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.262254012382 | $0.01 |
| PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0535660147119999 | $0.00 |
| PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136550806915799 | $53.20 |
| PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030846068375 | $0.00 |
| PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138057857069 | $2.69 |
| PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26145590328 | $0.79 |
| PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038225317888 | $0.42 |
| PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.08262588323 | $0.17 |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.92) | ($1.93) |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.000051 | $1.93 |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.264235) | ($428.26) |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013369624235937 | $50.41 |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805561940203148 | $1.71 |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018167413077 | $0.03 |
| PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1114208665446 | $1.11 |
| PEDRO FILIPE GREGORIO ESCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05536303692999 | $1.06 |
| PEDRO FILIPE GREGORIO ESCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069839084859 | $0.78 |
| PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020567386275 | $0.00 |
| PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003995096659 | $0.00 |
| PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115718448636 | $0.01 |
| PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096805779769 | $0.00 |
| PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000753399847259999 | $0.00 |
| PEDRO FINISTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095728885458 | $2.83 |
| PEDRO FINISTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018812312024 | $0.00 |
| PEDRO FINISTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031008708475 | $0.59 |
| PEDRO FINISTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018372601567 | $0.00 |
| PEDRO FINISTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043106288822 | $0.00 |
| PEDRO FINISTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000058146835127 | $0.00 |
| PEDRO FLOR DE SA GOMES DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.169326) | ($12,217.70) |
| PEDRO FLOR DE SA GOMES DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.510942) | ($16,141.68) |
| PEDRO FLOR DE SA GOMES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018133735795463 | $69.50 |
| PEDRO FLOR DE SA GOMES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233903942603 17 | $65.83 |
| PEDRO FLOR PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082280861289 | $0.24 |
| PEDRO FONSECA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4399359011) | ($0.94) |
| PEDRO FONSECA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,612.244063 | $2,612.24 |
| PEDRO FONSECA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,057.03) | ($4,057.03) |
| PEDRO FONSECA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.788177 | $4,057.03 |
| PEDRO FONSECA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.39856488) | ($1.06) |
| PEDRO FONSECA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001260902966) | ($1.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO FONSECA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04512771715) | ($44.74) |
| PEDRO FONSECA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.502996336) | ($1,490.00) |
| PEDRO FONSECA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.873777804 | $1,857.58 |
| PEDRO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001864567064 | $0.01 |
| PEDRO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052079751187 | $0.01 |
| PEDRO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.952067931026 | $315.20 |
| PEDRO FRANCISCO LIRIANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404071613826 | $0.05 |
| PEDRO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023857236422 | $0.07 |
| PEDRO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000421862753919999 | $0.08 |
| PEDRO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041596342177 | $0.00 |
| PEDRO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000942951379019999 | $0.00 |
| PEDRO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007683984785 | $0.00 |
| PEDRO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087972325489999 | $0.00 |
| PEDRO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025852453121 | $0.00 |
| PEDRO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013322214204 | $0.00 |
| PEDRO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017990044418 | $3.35 |
| PEDRO FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007141669707 | $221.20 |
| PEDRO FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.289417871329999 | $0.23 |
| PEDRO FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1342184131 | $0.83 |
| PEDRO GALHARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091731471957 | $0.00 |
| PEDRO GALHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481614239382099 | $0.51 |
| PEDRO GALLIUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007053243131457 | $0.00 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,384.234) | ($3,000.00) |
| PEDRO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,994.143 | $3,000.00 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,994.14) | ($2,994.14) |
| PEDRO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.984204 | $2,994.14 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.984892) | ($2,995.09) |
| PEDRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.720675263) | ($30.65) |
| PEDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.64 |
| PEDRO GARCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 2.05306403 | $663.55 |
| PEDRO GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.88101889) | ($34.74) |
| PEDRO GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($596.55) |
| PEDRO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.892136846) | ($7,000.00) |
| PEDRO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1798610125) | ($213.68) |
| PEDRO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1032302375) | ($122.64) |
| PEDRO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.336356541 | $8,715.77 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383813518633679 | $0.00 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066529079638 | $0.00 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067408119742 | $0.02 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3246476765866 | $24.01 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038503100705 | $9.58 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050696426693 | $0.02 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563859549276658 | $0.01 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035756332624 | $0.01 |
| PEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015572722622 | $0.02 |
| PEDRO GARCIA ABILLEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338652031094 | $0.40 |
| PEDRO GARCIA ABILLEIRA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000979362298 | $0.01 |
| PEDRO GARCIA VAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01277101125) | ($35.94) |
| PEDRO GARCIA VAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01277101125 | $35.94 |
| PEDRO GARCIA VAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01276595745) | ($35.39) |
| PEDRO GARCIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000415847058267 | $0.12 |
| PEDRO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.582356481992 | $1.52 |
| PEDRO GAUDICOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001246) | ($50.04) |
| PEDRO GAUDICOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062) | ($25.24) |
| PEDRO GAUDICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190151892662999 | $0.01 |
| PEDRO GAUDICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346650103948 | $0.07 |
| PEDRO GAUDICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010448377661 | $0.01 |
| PEDRO GERMAN RAMIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001863) | ($53.35) |
| PEDRO GERMAN RAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010153687225253 | $0.38 |
| PEDRO GERMAN RAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050705275634 | $0.01 |
| PEDRO GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151864743499999 | $0.18 |
| PEDRO GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3138558437 | $0.82 |
| PEDRO GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021388291674 | $39.84 |
| PEDRO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039301518348 | $11.63 |
| PEDRO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118724414957999 | $0.00 |
| PEDRO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043450659533 | $0.08 |
| PEDRO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.98499129 | $17.98 |
| PEDRO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4143393893 | $0.89 |
| PEDRO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33203316956 | $0.16 |
| PEDRO GOICO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3289003957 | $9.33 |
| PEDRO GÓIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009393) | ($402.31) |
| PEDRO GÓIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006256) | ($19.76) |
| PEDRO GÓIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.128988) | ($406.69) |
| PEDRO GÓIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.588036 | $554.96 |
| PEDRO GÓIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1327716824 | $299.91 |
| PEDRO GÓIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132897) | ($296.46) |
| PEDRO GÓIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.270323 | $591.93 |
| PEDRO GÓIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.270323) | ($572.88) |
| PEDRO GÓIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01530788 | $448.72 |
| PEDRO GÓIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015316) | ($476.74) |
| PEDRO GÓIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PEDRO GÓIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| PEDRO GÓIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 492.87 | $492.87 |
| PEDRO GÓIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (493.87) | ($493.87) |
| PEDRO GÓIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0155866 | $493.87 |
| PEDRO GÓIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015587) | ($494.92) |
| PEDRO GÓIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PEDRO GÓIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019609354893856 | $0.76 |
| PEDRO GÓIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002627156130201 | $0.79 |
| PEDRO GÓIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1572997267004 | $0.16 |
| PEDRO GÓIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006624526242572 | $0.00 |
| PEDRO GÓIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039599607563 | $0.00 |
| PEDRO GÓIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017730582177 | $0.23 |
| PEDRO GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05741285 | $1,584.48 |
| PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052864139574 | $0.02 |
| PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078452988914 | $20.84 |
| PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109726854904 | $21.41 |
| PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113744337117019 | $0.01 |
| PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000997214494819999 | $0.00 |
| PEDRO GOMES DE FREITAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.05) |
| PEDRO GOMES DE FREITAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.97) |
| PEDRO GOMES DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026013126923 | $81.38 |
| PEDRO GOMES DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.727042382176 | $4.89 |
| PEDRO GOMES DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065836511934 | $13.30 |
| PEDRO GOMEZ BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000002139956701 | $0.00 |
| PEDRO GONCALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.738394839) | ($60.13) |
| PEDRO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044127303113 | $1.31 |
| PEDRO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5974823378 | $2.26 |
| PEDRO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01637862242574 | $1.09 |
| PEDRO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272279199629245 | $0.00 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124162) | ($49.37) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (6.435) | ($13.19) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 13.04 | $13.19 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 402.145227 | $402.15 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 9,273.91 | $9,273.91 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.821) | ($16.14) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 16.06 | $16.14 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127506) | ($51.55) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123659) | ($50.11) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.958301 | $401.96 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0012669 | $48.85 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.837) | ($27.02) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 26.966 | $27.02 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 401.82321 | $401.82 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (23.16) | ($23.16) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 11.098 | $23.16 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016695 | $50.00 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 65.139 | $50.00 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 66.068 | $50.00 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (27.0) | ($21.09) |
| PEDRO GONÇALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 21.103 | $21.09 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00213253 | $67.24 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196370163248 | $58.19 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.585882416664 | $275.41 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154716561509999 | $3.02 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000002140983388 | $0.00 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018161151554 | $0.54 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3998533724 | $3.38 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.32948394189999 | $5.33 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000252377796 | $0.07 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847879355222712 | $300.13 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37516871157 | $1.38 |
| PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000358851901279999 | $0.00 |
| PEDRO GONCALVES DA SILVA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134221886768 | $3.97 |
| PEDRO GONCALVES DA SILVA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217213406216999 | $0.00 |
| PEDRO GONCALVES DA SILVA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019694152849 | $0.00 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6793432114 | $23.72 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022226795146 | $4.34 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001993541035 | $59.85 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18037795536 | $0.21 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042266738273 | $83.83 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4586977618 | $2.80 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4697115805 | $5.22 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2313140123 | $17.87 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08492412752 | $5.08 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091313918628 | $0.12 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015614360894 | $0.00 |
| PEDRO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137238743 | $0.00 |
| PEDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041948176222 | $0.05 |
| PEDRO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116819609308 | $0.27 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 9.68811 | $86.73 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00671308 | $217.03 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127265862874 | $37.39 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43574187673 | $3.80 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8980814113 | $13.32 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069688114175 | $7.65 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27115492682 | $1.67 |
| PEDRO GONZALEZ KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0665958696 | $3.19 |
| PEDRO GONZALEZ MARABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000390406992938 | $0.02 |
| PEDRO GONZALEZ MARABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015754037065 | $0.02 |
| PEDRO GONZALEZ MARABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.266931632348 | $0.27 |
| PEDRO GONZALEZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024460898281 | $7.24 |
| PEDRO GONZALEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003289593271999999 | $0.00 |
| PEDRO GONZALEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017890476785 | $0.01 |
| PEDRO GONZALEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001911662059 | $0.00 |
| PEDRO GONZALEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000130118643702 | $0.00 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032951711582 | $9.75 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110700969940999 | $0.01 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004770461783 | $0.00 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024029209631 | $0.01 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020113244491 | $0.00 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001350549096 | $0.00 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013109370807 | $0.00 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025797703694 | $0.00 |
| PEDRO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042823663174 | $0.00 |
| PEDRO GRACA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| PEDRO GRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005297082917 | $11.01 |
| PEDRO GRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0353781150858 | $46.88 |
| PEDRO GRAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033495542323 | $0.00 |
| PEDRO GRAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00544490226929999 | $0.01 |
| PEDRO GRANA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122117175147 | $0.00 |
| PEDRO GRAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158354373291 | $0.05 |
| PEDRO GRAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020644860368 | $0.02 |
| PEDRO GRAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097960979311 | $0.02 |
| PEDRO GRAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026589033043 | $0.03 |
| PEDRO GRAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055516967568 | $0.00 |
| PEDRO GRAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.29959901 | $12,166.12 |
| PEDRO GRAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062005) | ($24.99) |
| PEDRO GRAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038) | ($153.22) |
| PEDRO GRAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00407) | ($162.77) |
| PEDRO GRAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00863877) | ($349.77) |
| PEDRO GRAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($14,635.88) |
| PEDRO GRAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00870728) | ($348.93) |
| PEDRO GRAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303831) | ($120.03) |
| PEDRO GRAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00958148 | $296.18 |
| PEDRO GRAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0995148) | ($3,030.33) |
| PEDRO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109455047601408 | $41.80 |
| PEDRO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083923341574 | $0.00 |
| PEDRO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063617145192 | $0.01 |
| PEDRO GREBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022892276798 | $0.01 |
| PEDRO GREBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511558037949066 | $0.60 |
| PEDRO GREBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084899626157 | $0.00 |
| PEDRO GREBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043882602907 | $0.00 |
| PEDRO GREBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015675409785 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO GREBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.109111291 | $0.13 |
| PEDRO GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03137288086223 | $0.04 |
| PEDRO GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31909458187 | $0.01 |
| PEDRO GRILO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 16,321.731977 | $16,321.73 |
| PEDRO GRILO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PEDRO GRILO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PEDRO GRILO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PEDRO GRILO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PEDRO GRILO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PEDRO GRILO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,307.425176) | ($9,307.43) |
| PEDRO GRILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (46.844) | ($32.65) |
| PEDRO GRILO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0010226 | $32.65 |
| PEDRO GRILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001038) | ($33.04) |
| PEDRO GRILO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 32.867 | $33.04 |
| PEDRO GRILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (61.854095) | ($61.85) |
| PEDRO GRILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5387954865) | ($1,001.42) |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147796066454 | $0.01 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36829113647735 | $0.55 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001150228080302 | $0.02 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.72897401312 | $137.73 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026406628317 | $0.00 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0260747660119999 | $0.04 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000045893435 | $0.00 |
| PEDRO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041740090033263 | $7.91 |
| PEDRO GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001538956641999 | $0.00 |
| PEDRO GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006682355128811 | $0.01 |
| PEDRO GUEDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.962) | ($2.64) |
| PEDRO GUEDES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.001464 | $2.64 |
| PEDRO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950764967314899 | $1.00 |
| PEDRO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142927734236999 | $2.78 |
| PEDRO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015290909939 | $0.00 |
| PEDRO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000519129615909999 | $0.02 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03477529 | $1,248.99 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04656224 | $1,582.05 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.11971663 | $3,444.85 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02592445235) | ($746.00) |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02592445235 | $746.00 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027270561299695 | $9.12 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106210043352 | $20.42 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91928096236 | $8.12 |
| PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079131506966 | $0.58 |
| PEDRO GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000783407691171 | $2.64 |
| PEDRO GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0925080034678 | $0.77 |
| PEDRO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9532804777 | $1.11 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8029627553) | ($23,660.84) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8029627553 | $23,660.84 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.818210834) | ($457.41) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.818210834 | $457.41 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8003007128) | ($1,452.97) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8003007128 | $1,452.97 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008972602189) | ($1.76) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008972602189 | $1.76 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004550611542) | ($14.42) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004550611542 | $14.42 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07612871912) | ($0.78) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07612871912 | $0.78 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80341781) | ($24,021.37) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.801197973) | ($1,457.05) |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039592655714091 | $141.52 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063396337117194 | $15.52 |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56124544792081 | $7.61 |
| PEDRO HERMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015589801499 | $0.00 |
| PEDRO HERMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027965066553 | $0.00 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (95.615244944) | ($612.98) |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (37.941552976) | ($355.99) |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7594749604) | ($1,436.29) |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,420.566542) | ($2,420.57) |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.9947961) | ($302.71) |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141428047682 | $0.42 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.365641959971 | $4.95 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006027443053865 | $14.72 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.884473646672 | $23.88 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5002907207 | $0.94 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458224978196 | $6.23 |
| PEDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.233076076394599 | $2.37 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $45.54 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $4,933.97 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,278.54) |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.2424 | $8,826.63 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.498214 | $10,797.78 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.26023237 | $8,334.24 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 5,700.0 | $5,127.22 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.724711752) | ($17,164.74) |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093445402598 | $275.65 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4011543812 | $1.63 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07909101059518 | $179.16 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.492948098999 | $81.25 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.28799451 | $80.99 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.58356094692 | $0.58 |
| PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 17.59484921 | $1.45 |
| PEDRO HERNANDEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034388034575 | $0.00 |
| PEDRO HERNANDEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043010918834 | $0.00 |
| PEDRO HERNANDEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004267277174 | $0.00 |
| PEDRO HERREROS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008336447245 | $0.26 |
| PEDRO HERREROS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7012552091699 | $26.73 |
| PEDRO HERREROS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.720800216 | $7.72 |
| PEDRO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019458052205 | $5.76 |
| PEDRO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103583624488999 | $0.12 |
| PEDRO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146113282349999 | $2.85 |
| PEDRO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018670295905 | $0.14 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.457 | $18,708.40 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (137.7) | ($137.70) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0034921 | $137.70 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003801197209) | ($150.69) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007148843912) | ($28.34) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $3,508.12 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,586.87 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.22273089 | $8,011.59 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.231016043) | ($77.10) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.8430146928) | ($1,900.29) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.9599563971) | ($30,000.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.041782) | ($1,299.98) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,295.045 | $1,299.98 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,295.14) | ($1,295.14) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 27.39486 | $1,295.14 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,105.0) | ($1,105.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 38.39564 | $1,105.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 34.12462 | $1,100.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,795.0) | ($12,795.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4127667 | $12,795.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.021107) | ($644.65) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 10.00162 | $644.65 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($627.49) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 1,051.92 | $627.49 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($313.75) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 310.868 | $313.75 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 41.12406 | $300.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09862883 | $2,950.82 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.048796) | ($1,400.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 30.70928 | $1,400.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.87) | ($10.87) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 11.16 | $10.87 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (40.7109) | ($2,302.20) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,303.296 | $2,302.20 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.286906751) | ($26.92) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (182.311008407) | ($143.16) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 304.757 | $230.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,978.0) | ($1,978.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 40.00814 | $1,978.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.9096677355) | ($1,614.84) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 113.978 | $95.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.012606) | ($399.99) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 481.09 | $399.99 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.05570205 | $1,663.43 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.025817) | ($765.85) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 20.00605 | $765.85 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.013015) | ($386.08) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 500.097 | $386.08 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (110.585431803) | ($73.04) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (178.850055649) | ($100.76) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($274.25) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 715.308 | $274.25 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.922413863) | ($2,355.13) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2901219667) | ($6,962.49) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $216.61 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.06000705 | $1,350.70 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 1.1 | $23,776.50 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9409873864) | ($20,688.35) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.131339393) | ($1,943.40) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4372960386) | ($7,774.73) |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045778171673 | $148.18 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 372.051388085665 | $329.65 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07262918016 | $194.80 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05929381146 | $0.00 |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6328512654 | $0.06 |
| PEDRO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101346086849999 | $30.00 |
| PEDRO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017096075112 | $33.36 |
| PEDRO ICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.604181444 | $3.04 |
| PEDRO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015556836773 | $0.00 |
| PEDRO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075008347375 | $0.01 |
| PEDRO IGNACIO CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007550621088599999 | $0.00 |
| PEDRO IGNACIO CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027587416806 | $0.00 |
| PEDRO IGNACIO CASTRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000738678771879999 | $0.00 |
| PEDRO INÁCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001930008563 | $5.72 |
| PEDRO INÁCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055346445393 | $0.00 |
| PEDRO INÁCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35728913979999 | $1.87 |
| PEDRO INÁCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4736206271 | $1.55 |
| PEDRO INÁCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100148158267 | $1.11 |
| PEDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.5148124579999 | $31.33 |
| PEDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 606.383760065 | $380.74 |
| PEDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3871582251 | $26.53 |
| PEDRO ISABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1376557626027 | $0.14 |
| PEDRO J CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2039978823559 | $63.62 |
| PEDRO J JORDÁN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012443019763 | $0.00 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.41013309 | $17,023.52 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01464590427) | ($0.99) |
| PEDRO JACINTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (336.160052711) | ($21,934.44) |
| PEDRO JACINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49417488) | ($14,475.08) |
| PEDRO JACINTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (104.2083533) | ($31,384.44) |
| PEDRO JACINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.608735265) | ($11,753.53) |
| PEDRO JACINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (352.72385405) | ($2,874.70) |
| PEDRO JACINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3688949635) | ($7.33) |
| PEDRO JACINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (95.361487013) | ($113.48) |
| PEDRO JACINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.470426162) | ($777.95) |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011984993444358 | $44.11 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064753597445 | $0.01 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630275460011429 | $148.54 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.38206745094299 | $68.22 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7465979818 | $0.40 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3472889909 | $11.44 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09097303984253 | $80.16 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0886932248779319 | $11.01 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.8727024536223 | $313.64 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066295754481 | $0.05 |
| PEDRO JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.69503762231934 | $1.47 |
| PEDRO JALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.15508410587 | $167.53 |
| PEDRO JARDIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0023869 | $70.12 |
| PEDRO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306442041099999 | $8.97 |
| PEDRO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027955757638 | $0.00 |
| PEDRO JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019041622008 | $57.05 |
| PEDRO JIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108453624935 | $0.01 |
| PEDRO JIMENO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4571590165 | $0.91 |
| PEDRO JOAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (647.74) | ($1,651.04) |
| PEDRO JOAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | OMG | (127.34) | ($324.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO JOAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001024) | ($29.81) |
| PEDRO JOAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,776.9753) | ($726.70) |
| PEDRO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.322798616667 | $148.30 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03266884382) | ($1,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03258603149) | ($1,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 15.74208 | $1,000.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06512748706) | ($2,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 28.523 | $100.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 13.15443 | $900.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03143943361) | ($1,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.841482249) | ($2,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.976 | $100.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 16.71011 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 595.593 | $400.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8476587665) | ($2,000.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.12597 | $250.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 3.69609 | $250.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (22.981741538) | ($1,515.15) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.06478 | $250.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 3.86053 | $250.00 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.357558641) | ($3.54) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.717564132) | ($7.09) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.358782066) | ($3.54) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.284677444) | ($3.54) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.70765805) | ($0.40) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7116714111) | ($0.40) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.713854114) | ($0.40) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017601) | ($499.20) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 14.83202 | $499.20 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (22.17316765) | ($744.01) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (6.11651) | ($199.40) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 198.866 | $199.40 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (90.0) | ($610.63) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 606.06 | $610.63 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.774966252) | ($2.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 45.154909188 | $1,473.40 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010426) | ($286.82) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 285.402 | $286.82 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03143943361 | $864.65 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01017781396) | ($237.54) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01026050816) | ($239.47) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0205660054) | ($479.99) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0131283459) | ($234.54) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0131283459) | ($234.54) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02679831937) | ($476.45) |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019765146649 | $69.90 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.120222600762 | $46.82 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012097418484 | $35.43 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34592263217671 | $0.35 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8399850668 | $1.99 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13351274836 | $1.71 |
| PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61804722462 | $1.58 |
| PEDRO JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695038428385473 | $0.01 |
| PEDRO JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016856489407 | $4.99 |
| PEDRO JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25675169401 | $0.30 |
| PEDRO JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253920391129999 | $4.95 |
| PEDRO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131292644811 | $3.89 |
| PEDRO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016305703323 | $0.02 |
| PEDRO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042564731108 | $0.00 |
| PEDRO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25506785296 | $2.83 |
| PEDRO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7266592454 | $1.78 |
| PEDRO JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447097508186158 | $0.01 |
| PEDRO JOSE DIAZ MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088021345299 | $0.00 |
| PEDRO JOSE DIAZ MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158535879925789 | $0.01 |
| PEDRO JOSE DIAZ MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012918083933 | $0.03 |
| PEDRO JOSE GOMEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001457117541158 | $50.39 |
| PEDRO JOSE GOMEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020926992885 | $0.04 |
| PEDRO JOSE GOMEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.239813885 | $32.24 |
| PEDRO JOSE GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470547484329999 | $14.60 |
| PEDRO JOSE GUTIERREZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064912327645 | $2.01 |
| PEDRO JOSE HIDALGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 1.089227484 | $70.38 |
| PEDRO JOSE HIDALGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00252793 | $77.06 |
| PEDRO JOSE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123721845379 | $3.66 |
| PEDRO JOSE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131511061688 | $2.57 |
| PEDRO JOSE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5351118434 | $2.22 |
| PEDRO JOSE MEJIAS TEMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004238213652 | $1.25 |
| PEDRO JOSE MEJIAS TEMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897162558639999 | $0.01 |
| PEDRO JOSE MEJIAS TEMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076780141104 | $14.98 |
| PEDRO JOSE MORENO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.05576742 | $1,623.42 |
| PEDRO JOSE MORENO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026561976318 | $5.52 |
| PEDRO JOSE PENACOBA PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($19.99) |
| PEDRO JOSE PENACOBA PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07140921) | ($2,039.09) |
| PEDRO JOSE PENACOBA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6439610644333 | $31.82 |
| PEDRO JOSE REPETO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5603169903499 | $65.68 |
| PEDRO JOSE ROBLES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025203792972 | $0.07 |
| PEDRO JOSE ROBLES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064501781893 | $0.00 |
| PEDRO JOSE VALENTE CALAFATE NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073773532 | $0.04 |
| PEDRO JUAN FRES ROLON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 46.0 | $27.04 |
| PEDRO JUAN FRES ROLON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01645 | $502.78 |
| PEDRO JUAN FRES ROLON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 7.51994445 | $69.94 |
| PEDRO JUAN FRES ROLON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 1,747.556004 | $140.58 |
| PEDRO JUAN FRES ROLON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 120.0 | $9.64 |
| PEDRO JUAN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.55796774903 | $12.88 |
| PEDRO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149569927291 | $4.43 |
| PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001641) | ($50.44) |
| PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.242 | $50.44 |
| PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (450.242) | ($450.24) |
| PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641085131 | $50.00 |
| PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01678815739057 | $0.62 |
| PEDRO KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036091958398 | $1.07 |
| PEDRO KNIPPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082617880317 | $24.45 |
| PEDRO KNIPPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190035911779999 | $0.22 |
| PEDRO KNIPPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105839264663 | $20.65 |
| PEDRO KNIPPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23540320178999 | $13.73 |
| PEDRO KNIPPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1298208035 | $5.14 |
| PEDRO KURI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.16000132 | $93.22 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04469636 | $92.98 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00317795 | $95.85 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 172.92134 | $95.18 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 8.97503138 | $96.39 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 8.96754961 | $96.15 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 130.17268405 | $89.90 |
| PEDRO KURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 2.78999956 | $93.33 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147087716776 | $4.22 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676189527479999 | $0.01 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023816074433 | $4.46 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.317547812 | $3.32 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6398343808 | $2.57 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3503780356 | $1.99 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47256438384 | $4.60 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026175679536 | $1.57 |
| PEDRO KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032364364694 | $0.86 |
| PEDRO LABISA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | KNC | (54.644) | ($299.45) |
| PEDRO LABISA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 298.361 | $299.45 |
| PEDRO LABISA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (12.282) | ($25.67) |
| PEDRO LABISA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 25.671 | $25.67 |
| PEDRO LABISA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002207) | ($5.15) |
| PEDRO LABISA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5.113 | $5.15 |
| PEDRO LABISA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BAT | (1,711.81) | ($626.00) |
| PEDRO LABISA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 615.224 | $626.00 |
| PEDRO LABISA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (135.167879677) | ($888.05) |
| PEDRO LABISA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | KNC | (142.178) | ($254.50) |
| PEDRO LABISA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 252.692 | $254.50 |
| PEDRO LABISA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,216.963101) | ($1,216.96) |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055934050951 | $0.00 |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903086725979865 | $1.61 |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107787023422439 | $0.03 |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.206688065132 | $6.21 |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22385052248954 | $2.63 |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036255015939 | $0.00 |
| PEDRO LABISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028858363478214 | $0.05 |
| PEDRO LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026365861854 | $0.00 |
| PEDRO LAMBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026865711338 | $5.24 |
| PEDRO LAMBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.642674085559999 | $0.40 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SNX | (1.258483477) | ($3.18) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (52.128101) | ($26.37) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | SNX | 69.263 | $220.26 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (69.262) | ($220.46) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 218.175 | $220.46 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 500.180497684 | $330.73 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (500.180498) | ($308.24) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XTZ | (1.279) | ($2.67) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.648 | $2.67 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 4.998399015 | $223.27 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (5.00333) | ($204.70) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0067321 | $204.70 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006732) | ($204.05) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 347.548 | $204.05 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (347.548) | ($205.96) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.946) | ($3.38) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.366 | $3.38 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 91.0 | $91.00 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BNB | 0.9167696404 | $258.50 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000641113) | ($291.28) |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348447384648 | $0.01 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682253241884331 | $0.82 |
| PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0385484956879 | $0.04 |
| PEDRO LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67054358179799 | $5.45 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914606620602 | $1.84 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58077703 | $3.58 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.38221641788 | $419.53 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.61008238522 | $13.88 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129422986531 | $0.00 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019843391061 | $0.04 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018864890104 | $0.00 |
| PEDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000421233801989999 | $0.00 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006288685824) | ($2.50) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (22.161) | ($46.52) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 46.396 | $46.52 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006734) | ($20.29) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008525294515) | ($2.50) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,499.54) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,989.920011 | $2,989.92 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008137226182) | ($2.50) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.00008137226182 | $2.50 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.2119065696 | $6,510.41 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202) | ($6,191.14) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.01255054165) | ($400.00) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.01255054165 | $379.24 |
| PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.152175087451 | $51.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO LEMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($5,944.47) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.7) | ($19,035.20) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.345478 | $1,000.35 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,016.124 | $19,016.12 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.5) | ($27.50) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.17) | ($14.17) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,529.177908 | $1,529.18 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,582.421216 | $38,582.42 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,020.0) | ($28,020.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,000.0 | $12,000.00 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 590.0 | $590.00 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.85) | ($70.85) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.463372644 | $40,000.58 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (33,000.0) | ($33,000.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (137.5) | ($137.50) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 37.48743319 | $70,573.36 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (460.0) | ($460.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,001.40) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.156593) | ($4,699.98) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 2.297637 | $4,699.98 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.63) | ($9,379.78) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (1.770908163) | ($52,000.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| PEDRO LEMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (12,625.0) | ($12,625.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 8.83482125 | $18,054.84 |
| PEDRO LEMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.62) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 12,856.0 | $12,856.00 |
| PEDRO LEMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (191.76) | ($191.76) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.770908163 | $52,831.50 |
| PEDRO LEMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (58.99) | ($107,488.61) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,911.74) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.813686) | ($53,870.10) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000277) | ($8.09) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.078 | $8.09 |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.041161) | ($69.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 69.01 | $69.00 |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (116.0) | ($116.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.0) | ($35.00) |
| PEDRO LEMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.46) | ($2.07) |
| PEDRO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535300907935567 | $189.11 |
| PEDRO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76005431799655 | $1.24 |
| PEDRO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218007994358031 | $507.05 |
| PEDRO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.3603451359994 | $42.36 |
| PEDRO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699534465108938 | $0.08 |
| PEDRO LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074708966651 | $22.11 |
| PEDRO LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499264221590168 | $0.58 |
| PEDRO LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015955755177 | $31.13 |
| PEDRO LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000136413560149999 | $0.00 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047870591916 | $14.17 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688949205009999 | $13.44 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9325066339999 | $88.93 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50062440453 | $0.07 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045412011361 | $0.33 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025408155872 | $0.00 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016751042744 | $0.38 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032454656165 | $0.02 |
| PEDRO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.628947223 | $132.63 |
| PEDRO LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PEDRO LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 7,820.51382 | $3,972.98 |
| PEDRO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PEDRO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 12,784.0 | $4,941.40 |
| PEDRO LIMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (218.035922974) | ($218.04) |
| PEDRO LIMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.34975754) | ($421.06) |
| PEDRO LIMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1457565101) | ($288.47) |
| PEDRO LIMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (284.59608) | ($150.70) |
| PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (21.183) | ($15.83) |
| PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008502 | $15.83 |
| PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (152.46) | ($21.11) |
| PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 21.021 | $21.11 |
| PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (21.5) | ($21.50) |
| PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.011644 | $21.50 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053621162478 | $0.00 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17265061886058 | $0.25 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001083061401235 | $2.64 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00538130236725 | $0.01 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.719566957 | $1.36 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35595543239799 | $1.02 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.228304394537938 | $0.04 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00181813404169999 | $0.13 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008935672394104 | $3.35 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09067997581 | $0.09 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142559031486 | $0.42 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023213091034 | $0.03 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.869962785 | $30.06 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022383128026 | $0.00 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.168989331245 | $121.30 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.785143869 | $275.79 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.389072843 | $19.69 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51591049277 | $0.02 |
| PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4839720007118 | $1.48 |
| PEDRO LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000856004221849999 | $0.00 |
| PEDRO LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111875108393999 | $21.83 |
| PEDRO LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3965739252 | $1.50 |
| PEDRO LINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023748011006 | $71.80 |
| PEDRO LINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730915824279999 | $14.26 |
| PEDRO LINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15444829057 | $1.72 |
| PEDRO LIZARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720563215922 | $1.26 |
| PEDRO LIZARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069132198082 | $1.03 |
| PEDRO LIZARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000246031906 | $0.01 |
| PEDRO LIZARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0125134555281999 | $0.01 |
| PEDRO LIZARZABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791529849 | $245.44 |
| PEDRO LIZARZABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50041397161 | $1,010.95 |
| PEDRO LIZARZABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8622110616 | $60.58 |
| PEDRO LIZARZABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049467307604 | $0.01 |
| PEDRO LOBEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064759491406 | $0.00 |
| PEDRO LONDONO JARAMILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02079771 | $865.71 |
| PEDRO LONDONO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002008136776684 | $58.31 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (76.09) | ($76.09) |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.71189 | $76.09 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.60) |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($211.16) |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.029936098) | ($1,060.36) |
| PEDRO LOPES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.01 |
| PEDRO LOPES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 514.479998 | $514.48 |
| PEDRO LOPES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO LOPES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.51676 | $50.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| PEDRO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 4.0497 | $440.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (5.0664) | ($551.63) |
| PEDRO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 551.568 | $551.63 |
| PEDRO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PEDRO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 4.81459 | $500.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.200611) | ($19.91) |
| PEDRO LOPES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.201633) | ($20.02) |
| PEDRO LOPES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.412406) | ($444.27) |
| PEDRO LOPES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2660420961) | ($0.56) |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 73.2306 | $148.10 |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 107.827329 | $107.83 |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.004203235492 | $151.55 |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 42.965687 | $42.97 |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.679003089) | ($3.38) |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.004566240575 | $164.12 |
| PEDRO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (23.081014) | ($23.08) |
| PEDRO LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6293) | ($25.06) |
| PEDRO LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($35.98) |
| PEDRO LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($198.00) |
| PEDRO LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007769) | ($279.15) |
| PEDRO LOPES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $63.48 |
| PEDRO LOPES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $159.12 |
| PEDRO LOPES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($159.64) |
| PEDRO LOPES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 159.04 | $159.64 |
| PEDRO LOPES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $543.96 |
| PEDRO LOPES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00326 | $98.57 |
| PEDRO LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.2 | $44.51 |
| PEDRO LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.19872) | ($44.40) |
| PEDRO LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 44.355 | $44.40 |
| PEDRO LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $15.81 |
| PEDRO LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $7.90 |
| PEDRO LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.60127) | ($23.80) |
| PEDRO LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 23.843 | $23.80 |
| PEDRO LOPES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $20.38 |
| PEDRO LOPES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.49961) | ($20.34) |
| PEDRO LOPES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 20.198 | $20.34 |
| PEDRO LOPES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO LOPES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.001649 | $50.00 |
| PEDRO LOPES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.331575064 | $13.24 |
| PEDRO LOPES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.33183) | ($13.27) |
| PEDRO LOPES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 13.277 | $13.27 |
| PEDRO LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($46.37) |
| PEDRO LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 46.125 | $46.37 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018210443181 | $0.54 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066840061063 | $0.01 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127244550633 | $0.01 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013130227961456 | $2.99 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052663305567 | $1.56 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048753606358 | $0.95 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046759945471 | $0.34 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686923243359999 | $2.03 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321352065997553 | $0.34 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042893719779 | $8.37 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04740334725 | $0.02 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345618658 | $0.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00097671214053 | $0.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028672264812 | $0.08 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48160187108154 | $4.50 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000493337212209999 | $0.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03330304881391 | $0.05 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024660115458 | $0.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027911494203 | $0.00 |
| PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000061971297704 | $0.00 |
| PEDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020460079122 | $0.02 |
| PEDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009744129649 | $0.00 |
| PEDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019166103539 | $0.00 |
| PEDRO LOURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PEDRO LOURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PEDRO LOURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,379.480382) | ($4,379.48) |
| PEDRO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018198491641 | $0.00 |
| PEDRO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14324662969826 | $0.10 |
| PEDRO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.14308688633 | $55.14 |
| PEDRO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103915663199999 | $0.02 |
| PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148644526886 | $0.00 |
| PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014878002446 | $0.00 |
| PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00202149048369999 | $0.00 |
| PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127966263822 | $0.00 |
| PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044950089427 | $0.00 |
| PEDRO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004573618214 | $0.00 |
| PEDRO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149403899259999 | $0.01 |
| PEDRO LUIS COLL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.0564996194 | $312.55 |
| PEDRO LUIS LOPEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086311779013 | $0.00 |
| PEDRO LUIS LOPEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020707671741 | $0.00 |
| PEDRO LUIS POLANCO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026756519689 | $81.23 |
| PEDRO LUIS POLANCO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034565350069 | $0.00 |
| PEDRO LUIS TEJADADEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021247336217 | $0.04 |
| PEDRO LUIZ MAGALHÃES CUMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494951912228199 | $0.05 |
| PEDRO LUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037507097675 | $0.00 |
| PEDRO LUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051961882421 | $0.01 |
| PEDRO LUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00348266388 | $0.00 |
| PEDRO M PIRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| PEDRO M PIRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| PEDRO M PIRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| PEDRO M PIRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0021134 | $66.00 |
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352903916199999 | $107.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266303512329999 | $51.96 |
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.365483464 | $172.37 |
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079118024239 | $0.06 |
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031485617063 | $0.02 |
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045045463704 | $0.50 |
| PEDRO M PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033583193521 | $0.03 |
| PEDRO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01027017375094 | $0.01 |
| PEDRO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276047610589999 | $0.03 |
| PEDRO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056125400301 | $0.01 |
| PEDRO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016556909541 | $0.02 |
| PEDRO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117356486856 | $0.35 |
| PEDRO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020921351747 | $0.00 |
| PEDRO MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20735623298 | $3.23 |
| PEDRO MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045640570068 | $0.00 |
| PEDRO MAGANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00651692 | $260.71 |
| PEDRO MAGANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.13351946 | $5,405.27 |
| PEDRO MAGANA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13351946) | ($5,398.12) |
| PEDRO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136017060557 | $3.97 |
| PEDRO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.497998583959999 | $0.39 |
| PEDRO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5959798532 | $5.40 |
| PEDRO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025125139242 | $1.50 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186.277080009) | ($186.28) |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 186.277080009 | $186.28 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.397453368) | ($40.00) |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.397453368 | $40.00 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (89.416693521) | ($246.53) |
| PEDRO MAGDALENO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 89.416693521 | $246.53 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| PEDRO MAGDALENO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SNX | 76.986 | $190.00 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (174.800146889) | ($536.62) |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117397734347 | $3.47 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119020931597 | $0.00 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8355406627605 | $0.84 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7073252651 | $0.44 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4632844347695 | $6.31 |
| PEDRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06779652863 | $1.07 |
| PEDRO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069845751781 | $1.64 |
| PEDRO MALLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637279465610571 | $0.06 |
| PEDRO MANSOURI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.72 |
| PEDRO MANSOURI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.01952773 | $30,884.92 |
| PEDRO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388660955046815 | $95.73 |
| PEDRO MANUEL ARAUJO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278449353709999 | $82.51 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 5.08167881 | $48.77 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2195806243 | $401.94 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.09986875 | $30.36 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01471427 | $442.75 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00135798 | $40.33 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $30.98 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 9.0 | $5.44 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 31.0 | $19.07 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $28.32 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 54.54480874 | $499.95 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.4003 | $113.49 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 27.0 | $17.37 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00660217 | $200.36 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $12.22 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.71002) | ($205.52) |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219604) | ($393.22) |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (59.57) | ($551.62) |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (77.0) | ($48.80) |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022676) | ($682.12) |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002053985441093 | $0.62 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045923874934714 | $0.03 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002575815232527 | $0.46 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012049274796088 | $0.01 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037285563496 | $0.35 |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000260255857268999 | $0.08 |
| PEDRO MANUEL NAVARRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00139363 | $40.83 |
| PEDRO MANUEL NAVARRO GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00598997 | $179.35 |
| PEDRO MANUEL NAVARRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036304348717 | $10.44 |
| PEDRO MANUEL NAVARRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020739182287 | $4.05 |
| PEDRO MANUEL RODRIGUEZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023095181818 | $69.75 |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.059439 | $179.84 |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.431216957) | ($811.81) |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (553.903686) | ($293.89) |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02079285) | ($631.76) |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014059680043679 | $56.01 |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334167615847599 | $8.09 |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16997114235389 | $2.25 |
| PEDRO MARCHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003711544279 | $0.77 |
| PEDRO MARCHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10547498667026 | $4.06 |
| PEDRO MARCHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7308905473 | $1.09 |
| PEDRO MARCHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032661981488 | $0.00 |
| PEDRO MARCHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025349621787 | $1.44 |
| PEDRO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009013621767 | $2.67 |
| PEDRO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251127258848 | $0.03 |
| PEDRO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018323373801 | $0.00 |
| PEDRO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022278540279 | $0.00 |
| PEDRO MARIA FLORIDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007968687332792 | $0.01 |
| PEDRO MARIEZCURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001434730871 | $0.00 |
| PEDRO MARIEZCURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067724062346 | $0.01 |
| PEDRO MARIEZCURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0072335484813 | $0.01 |
| PEDRO MARIJUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03711984) | ($40,944.65) |
| PEDRO MARIJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001948009834117 | $78.49 |
| PEDRO MARIJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47299175972 | $0.54 |
| PEDRO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041043681019 | $1.21 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03060645 | $1,191.81 |
| PEDRO MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $840.03 |
| PEDRO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00922639 | $258.44 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135135186042 | $38.76 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303640410289999 | $0.06 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070078589722 | $0.01 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124696851160999 | $0.00 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059599398018 | $0.00 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041288246226 | $0.00 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103897832724 | $29.85 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038470709634 | $7.47 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1521963676294 | $0.15 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7422864016 | $2.17 |
| PEDRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034866991646 | $9.96 |
| PEDRO MARSHALL DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021093171477 | $0.04 |
| PEDRO MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167824413549999 | $0.50 |
| PEDRO MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0371025514 | $8.04 |
| PEDRO MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019170604099 | $0.14 |
| PEDRO MARTIN PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000499945048694 | $0.01 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02405260591 | $73.91 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 110.382586 | $77.58 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002568 | $77.18 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.055876 | $115.98 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065607661858 | $19.31 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01551509664 | $30.00 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8345254221 | $6.74 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77701549827 | $8.64 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086802775932 | $0.64 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040475106243 | $2.42 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116798605133 | $4.62 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0644418859 | $3.67 |
| PEDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9729540227734 | $32.20 |
| PEDRO MARTINEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080599830783 | $0.00 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 29.999995 | $2,951.99 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (1.085962) | ($14.35) |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.419526) | ($41.54) |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (4.680588) | ($83.20) |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (399.999999943) | ($5,286.93) |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.998173 | $2,923.26 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 8.996808 | $26,428.17 |
| PEDRO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.00108015) | ($21.93) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01644983) | ($33.44) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.44911357) | ($24.48) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 0.99519437 | $7.17 |
| PEDRO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (1.0631) | ($7.65) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002521 | $7.65 |
| PEDRO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (400.000000002) | ($4,066.90) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.6237) | ($6.49) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000213 | $6.49 |
| PEDRO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.15483563) | ($8.37) |
| PEDRO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00827897) | ($17.17) |
| PEDRO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $65.84 |
| PEDRO MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $224.31 |
| PEDRO MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 7.0 | $50.61 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251936475789999 | $0.00 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00401322315039999 | $0.00 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046132074424 | $141.94 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074414814087 | $0.00 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087793432253 | $153.23 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007373201269 | $0.00 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.96672459134281 | $58.17 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.336234748426851 | $4.58 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015292309654 | $0.00 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.750716703 | $101.59 |
| PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09078718295916 | $0.77 |
| PEDRO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006528645414 | $0.00 |
| PEDRO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016489880854 | $0.00 |
| PEDRO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024312154409 | $0.00 |
| PEDRO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003693106785 | $1.09 |
| PEDRO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25011232933 | $0.30 |
| PEDRO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033090713377 | $0.00 |
| PEDRO MEDINA-DELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055086491036 | $0.00 |
| PEDRO MEDINA-DELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105048728811 | $0.01 |
| PEDRO MEDINA-DELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000079410493016 | $0.00 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087126130726 | $0.03 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113352517932 | $0.01 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024130479518 | $0.00 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015370944238 | $0.01 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000529791856589999 | $0.00 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0039204158098 | $0.00 |
| PEDRO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00127277267914 | $0.00 |
| PEDRO MELCHOR VILLASEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017486862675 | $0.52 |
| PEDRO MELCHOR VILLASEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.912009336 | $29.26 |
| PEDRO MELEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00516 | $199.35 |
| PEDRO MELEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $573.41 |
| PEDRO MELEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011572) | ($20.39) |
| PEDRO MELEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2515561381) | ($442.66) |
| PEDRO MELEIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.015862 | $456.54 |
| PEDRO MELEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.008992 | $271.31 |
| PEDRO MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967182066409999 | $26.90 |
| PEDRO MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051936037477 | $0.01 |
| PEDRO MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198016640721809 | $4.90 |
| PEDRO MELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063476600077 | $0.01 |
| PEDRO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185945230805279 | $0.00 |
| PEDRO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039007384714 | $11.55 |
| PEDRO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38388533831 | $0.35 |
| PEDRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180092004089 | $0.54 |
| PEDRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18614970946 | $0.22 |
| PEDRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017361835519 | $33.88 |
| PEDRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.636629746 | $103.64 |
| PEDRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063147971478 | $1.23 |
| PEDRO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074110476476 | $0.00 |
| PEDRO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033256277429 | $0.00 |
| PEDRO MERCADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151,859.796689367) | ($151,859.80) |
| PEDRO MERCADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151,859.796689367 | $151,859.80 |
| PEDRO MERCADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| PEDRO MERCADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.83475 | $25,000.00 |
| PEDRO MERCADO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.834749) | ($24,676.02) |
| PEDRO MERCADO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 24,591.464 | $24,676.02 |
| PEDRO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195819557417 | $69.73 |
| PEDRO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 958.4474214069 | $958.45 |
| PEDRO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002526781137 | $0.00 |
| PEDRO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7332047187 | $1.73 |
| PEDRO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096131492616 | $0.01 |
| PEDRO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066978167598 | $0.04 |
| PEDRO MICHAEL BOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254615998989999 | $0.08 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130168686029999 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0269551735509999 | $0.03 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017505944881 | $0.02 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027675414 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22371325077 | $0.26 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024948840414 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027901716489 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015303248458 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066536139106 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014033079491 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000024716734947 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000483690908089999 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051546977871 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000137517211119999 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044783821232 | $0.00 |
| PEDRO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013848877128 | $0.00 |
| PEDRO MIGUEL ANTUNES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00004846 | $1.48 |
| PEDRO MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031004441647 | $0.12 |
| PEDRO MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27368483827562 | $0.19 |
| PEDRO MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049199595821 | $0.04 |
| PEDRO MIGUEL COSTA DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.560530292473 | $9.18 |
| PEDRO MIGUEL DE OLIVEIRA VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452315299691789 | $0.45 |
| PEDRO MIGUEL DE SOUSA PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236041521120671 | $0.03 |
| PEDRO MIGUEL DE SOUSA PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35566578287 | $0.36 |
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001641) | ($4.41) |
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095957502 61698 | $0.02 |
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000326732007852 | $0.00 |
| PEDRO MIGUEL FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028331249108 | $86.16 |
| PEDRO MIGUEL FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7637881195006 | $86.21 |
| PEDRO MIGUEL FLORES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.984280324 | $8.78 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.31 | $12,868.11 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1925 | $5,823.17 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.15132 | $2,135.41 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.3246 | $10,153.63 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.41422 | $12,056.80 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143558958359 | $208.32 |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065984809558 | $129.14 |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 578.93408 | $578.93 |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (580.0) | ($580.00) |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.3) | ($1.30) |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.10) |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001636) | ($49.88) |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.854599 | $1.85 |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.63) | ($2.63) |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566098845262341 | $150.00 |
| PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3252932309099 | $3.33 |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (750.23802) | ($576.38) |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02403791136) | ($74.48) |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364627) | ($147.74) |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125829548463197 | $50.24 |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2322307341654 | $0.48 |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004170089213494 | $0.13 |
| PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000819057421489 | $0.03 |
| PEDRO MIGUEL LOURENCO FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003451) | ($109.00) |
| PEDRO MIGUEL LOURENCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304482547079129 | $1.05 |
| PEDRO MIGUEL MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01614706 | $441.10 |
| PEDRO MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120712525306 | $20.64 |
| PEDRO MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068579935917 | $0.08 |
| PEDRO MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2832984633 | $2.28 |
| PEDRO MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005866374436 | $0.00 |
| PEDRO MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000078186973 | $0.00 |
| PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $28.06 |
| PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01741 | $698.60 |
| PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198909912562 | $56.80 |
| PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06772646830282 | $1.13 |
| PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6657984305 | $0.63 |
| PEDRO MIGUEL MOREIRA DIAS LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1058851008 | $329.33 |
| PEDRO MIGUEL MOREIRA DIAS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021771900761 | $6.44 |
| PEDRO MIGUEL MOREIRA DIAS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040345824784 | $7.77 |
| PEDRO MIGUEL MOREIRA DIAS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058996503791 | $0.00 |
| PEDRO MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038416276683 | $0.01 |
| PEDRO MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059511428418 | $11.61 |
| PEDRO MIGUEL OLIVEIRA E CUNHA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01293685 | $533.16 |
| PEDRO MIGUEL OLIVEIRA E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018814097887961 | $55.24 |
| PEDRO MIGUEL PARDAL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274180716 | $0.42 |
| PEDRO MIGUEL PARDAL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018687882704 | $0.01 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.21 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 8.98803726 | $27,184.14 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $91.39 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1,404.9 | $26,173.29 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $94.19 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $91.61 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 196.0 | $14,534.24 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 62.0 | $5,643.90 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($140.50) |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (194.0) | ($13,658.30) |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $149.30 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 750.0 | $11,251.30 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $42.05 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,327.44 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,192.38 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.90 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 19,490.0 | $15,460.69 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074581099298 | $231.11 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233689342490215 | $406.60 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.544758637335 | $69.81 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 39.9445622769999 | $395.50 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.9011401789 | $293.04 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113378884263169 | $7.55 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.44634900119 | $142.05 |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26243754797 | $9.69 |
| PEDRO MIGUEL PEREIRA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412413566 | $0.52 |
| PEDRO MIGUEL PEREIRA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.430760184971 | $7.62 |
| PEDRO MIGUEL PEREIRA RUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012694403335 | $3.80 |
| PEDRO MIGUEL PEREIRA RUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03293873147 | $9.39 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.005154 | $200.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00167422 | $58.14 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014355 | $500.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0289 | $1,000.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0108392 | $333.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.37) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0113886 | $333.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 729.624 | $333.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0010047 | $30.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013448 | $40.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0013192 | $40.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 60.431 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1574767782) | ($4,624.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,156.0 | $1,156.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (3.973069423) | ($8,000.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (7,204.287187798) | ($4,072.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 8.791 | $5.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,018.0 | $1,018.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001638 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 8.51 | $5.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.661 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00168 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 18.136 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0016975 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 19.121 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001642 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 18.526 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.001709 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 18.972 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 65.99 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.001671 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 9.352 | $5.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.001638 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 18.159 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0016885 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 19.191 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0017195 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 10.265 | $5.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00342 | $100.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 21.223 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017175 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 21.613 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0017025 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 20.912 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0016315 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 19.216 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.006736 | $200.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 35.626 | $20.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.00167 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 17.535 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016815 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 17.839 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016945 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 17.054 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003333 | $100.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 23.886 | $15.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003428 | $100.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 17.189 | $10.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001742 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 8.701 | $5.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017815 | $50.00 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (9.285) | ($4.99) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001764 | $4.99 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.84) | ($2.84) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087226060159999 | $27.39 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.045913496461 | $0.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080952754285 | $176.44 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.057513874 | $102.06 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7907797966999 | $22.70 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8485003936 | $20.54 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29855012488 | $17.85 |
| PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133116417453 | $5.27 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.087149 | $199.09 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00636195 | $200.53 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00099886 | $31.82 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00159632 | $50.82 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.174708 | $327.74 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01207036 | $360.16 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001808972397491 | $54.17 |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185746638503 | $2.59 |
| PEDRO MIGUEL PIRES DA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0100044 | $407.52 |
| PEDRO MIGUEL PIRES DA SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00057407 | $17.10 |
| PEDRO MIGUEL PIRES DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123804) | ($360.32) |
| PEDRO MIGUEL PIRES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018182165941362 | $53.19 |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640473769 | $50.00 |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25841328041313 | $0.18 |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5298182877 | $4.53 |
| PEDRO MIGUEL VICENTE GRACA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,079.192028 | $2,079.19 |
| PEDRO MIGUEL VICENTE GRACA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,071.246562 | $1,071.25 |
| PEDRO MIGUEL VICENTE GRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4343451279999 | $28.43 |
| PEDRO MILETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021699043459 | $0.04 |
| PEDRO MIQUEO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.00114445 | $6,028.35 |
| PEDRO MIQUEO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 2.000247424 | $5,775.23 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.999274057 | $5,392.17 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.00075453 | $4,079.52 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.599224149) | ($18,866.65) |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.599224149 | $18,866.65 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.862513728 | $3,696.07 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001247150932) | ($0.04) |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001247150932 | $0.04 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007970953569) | ($15.82) |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007970953569 | $15.82 |
| PEDRO MIQUEO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (19.471129292) | ($38,703.15) |
| PEDRO MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009216342654 | $0.00 |
| PEDRO MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052987956460954 | $140.62 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0010184 | $40.40 |
| PEDRO MIRANDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010184) | ($29.63) |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037850359624 | $0.00 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019480755767 | $0.02 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063874132417 | $0.01 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197105019379999 | $5.83 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039526099649999 | $7.71 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002305268349 | $0.00 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64567575999 | $0.51 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127998873653 | $1.42 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57189174437 | $0.08 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8042566158 | $9.58 |
| PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17250209567 | $0.36 |
| PEDRO MIRANDA CABALLERO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00154265 | $46.36 |
| PEDRO MIRANDA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27955404023902 | $0.19 |
| PEDRO MIZCLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BAT | 14.001986072 | $10.74 |
| PEDRO MOHAMMED | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03040589 | $921.95 |
| PEDRO MOHAMMED | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03040701 | $922.16 |
| PEDRO MOHAMMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0608129) | ($1,829.76) |
| PEDRO MOHAMMED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.45238995 | $810.09 |
| PEDRO MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45238995) | ($700.44) |
| PEDRO MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5329683356135 | $0.33 |
| PEDRO MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001158258938913 | $0.13 |
| PEDRO MOLLASGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015767199938 | $0.00 |
| PEDRO MOLLASGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102298760325 | $0.01 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00069403 | $27.93 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00067509 | $27.33 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005094 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 22.225 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.2028 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00058692 | $24.06 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.002411 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($8.48) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 8.449 | $8.48 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($9.95) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9.961 | $9.95 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000306) | ($12.91) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 12.885 | $12.91 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002411) | ($101.50) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 101.502 | $101.50 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001216) | ($51.30) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 51.198 | $51.30 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001235) | ($52.10) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 52.018 | $52.10 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000507) | ($21.34) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.36 | $21.34 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000509) | ($21.45) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.435 | $21.45 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($21.67) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.628 | $21.67 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($21.63) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.605 | $21.63 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000525) | ($22.10) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 22.073 | $22.10 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001318) | ($55.48) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 55.402 | $55.48 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($8.41) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 8.41 | $8.41 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($8.41) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 8.409 | $8.41 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001359) | ($57.12) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 57.134 | $57.12 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($8.42) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 8.399 | $8.42 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001175) | ($49.49) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.357 | $49.49 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.033019) | ($102.47) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0024299 | $102.47 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00068422 | $28.82 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002429) | ($102.04) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 101.978 | $102.04 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.00715) | ($22.12) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 22.102 | $22.12 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003593) | ($11.15) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 11.117 | $11.15 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003632) | ($11.24) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 11.249 | $11.24 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.007287) | ($22.54) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 22.584 | $22.54 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003717) | ($11.49) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 11.51 | $11.49 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003806) | ($11.80) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 11.794 | $11.80 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.007714) | ($23.91) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 23.914 | $23.91 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003841) | ($11.90) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 11.912 | $11.90 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.00785) | ($24.33) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 24.301 | $24.33 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (104.734) | ($99.77) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 99.643 | $99.77 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (22.225) | ($21.17) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.169 | $21.17 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.97211) | ($103.89) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 104.276 | $103.89 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.2028) | ($21.67) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21.748 | $21.67 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.1) | ($10.73) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 10.683 | $10.73 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.22552) | ($24.20) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 24.046 | $24.20 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.22279) | ($23.91) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 23.741 | $23.91 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.05) | ($5.37) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5.336 | $5.37 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.2484) | ($26.66) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 26.51 | $26.66 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (1.0643) | ($20.51) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 20.356 | $20.51 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0050681 | $200.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00063876 | $25.35 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.00259 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.04528 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 119.575 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 77.926 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00063941 | $24.84 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.00261 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.00698 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 15.732 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 23.765 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 1.1791 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.28951 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 1.02646 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00066586 | $25.99 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00070397 | $27.49 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013015 | $50.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.21846 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00075135 | $28.55 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 9.509 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 18.008 | $20.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (373.17) | ($373.17) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0095905 | $373.17 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00064844 | $24.90 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000648) | ($24.49) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 24.4 | $24.49 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000665) | ($25.10) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 25.0 | $25.10 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000569) | ($21.47) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 21.386 | $21.47 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (21.38) | ($21.38) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005681 | $21.38 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000568) | ($21.42) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 21.34 | $21.42 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00063885 | $25.24 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (19.98) | ($20.02) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.24561 | $20.02 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.68) | ($50.74) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013654 | $50.74 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002004) | ($74.42) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 73.86 | $74.42 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | XLM | 291.43 | $50.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (291.5) | ($50.04) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00060823 | $21.87 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (23.86) | ($23.86) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 12.513 | $23.86 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00061154 | $19.78 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00454) | ($10.69) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10.555 | $10.69 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.009231) | ($21.73) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 21.486 | $21.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.24561) | ($13.31) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.97 | $13.31 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (45.01) | ($45.01) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014759 | $45.01 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043557 | $13.80 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (199.187) | ($122.72) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 122.507 | $122.72 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (122.51) | ($122.51) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 106.162 | $122.51 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (8.6904) | ($70.46) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 69.844 | $70.46 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.742) | ($49.31) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.044 | $49.31 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (118.89) | ($118.89) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 103.338 | $118.89 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.04236) | ($1.25) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.247 | $1.25 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2479) | ($68.64) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0007867 | $23.92 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00044706 | $13.66 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AAVE | (0.34799) | ($30.55) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 30.146 | $30.55 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035954 | $10.38 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 13.164 | $10.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.004999 | $10.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 19.328 | $10.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00039669 | $11.91 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00040935 | $12.11 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000409) | ($12.07) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.973 | $12.07 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 71.017585 | $50.48 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (71.069) | ($50.44) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 50.492 | $50.44 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00042822 | $13.13 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000428) | ($12.92) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 12.825 | $12.92 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00038106 | $11.21 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000381) | ($11.15) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 11.094 | $11.15 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00036442 | $11.03 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000364) | ($10.99) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10.957 | $10.99 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00051334 | $15.18 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000513) | ($15.11) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 15.068 | $15.11 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034741 | $10.39 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($10.56) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10.533 | $10.56 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (124.33) | ($124.33) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.004282 | $124.33 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00065151 | $18.92 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000651) | ($18.99) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 19.173 | $18.99 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.004282) | ($125.61) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 125.18 | $125.61 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010137 | $30.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 19.494 | $10.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 0.2074 | $10.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00036777 | $10.98 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003275 | $9.69 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.67) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9.628 | $9.67 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00035467 | $10.22 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 181.654 | $100.00 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0003583 | $10.39 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00032352 | $9.46 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00042601 | $12.94 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (181.654) | ($141.82) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 140.563 | $141.82 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000426) | ($13.44) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13.428 | $13.44 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00035598 | $11.39 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00032465 | $10.04 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00037391 | $11.33 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00030752 | $9.13 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00038019 | $11.36 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033781 | $10.04 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00031974 | $10.04 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (52.98) | ($52.98) |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017918 | $52.98 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00033891 | $10.01 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003116 | $9.51 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00032999 | $10.01 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00034473 | $10.15 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00056248 | $15.82 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027034 | $6.11 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100155112331999 | $28.51 |
| PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.112264736149 | $17.14 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7194244604) | ($1.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,913.669064748) | ($11,000.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.93) | ($122.07) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,754.303449917) | ($5,257.05) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071135 | $199.52 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.413232018) | ($6,818.52) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.007207 | $20.40 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007207) | ($20.54) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (65.576) | ($134.85) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001600825921) | ($3.85) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.534570321) | ($25.03) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,296.59) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 51.556 | $28.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 43.559 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.014505 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006992 | $20.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.0) | ($115.74) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.014228 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0008423 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 32.409 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 42.914 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 413.945397 | $413.95 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000854 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 53.283 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.014852 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 41.255 | $25.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000668931338999999 | $0.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290685042079135 | $0.61 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862738469918817 | $25.41 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001135852283 | $0.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000010706896058 | $0.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000081011835185 | $0.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000053410035308 | $0.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292185013 | $50.00 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.12898709438 | $165.46 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8344555619841 | $82.98 |
| PEDRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090928677301 | $1.77 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016825580034 | $0.50 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185500015809999 | $3.62 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30271730714 | $0.19 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.397741147119999 | $4.42 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3587177508999999 | $0.36 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117391411894 | $0.03 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077993056989 | $0.01 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123668641165 | $0.00 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000834342258 2 | $0.01 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149477986138 | $0.44 |
| PEDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112900793272 | $0.00 |
| PEDRO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022454281017 | $0.66 |
| PEDRO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024957926218 | $0.02 |
| PEDRO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052233189725 | $0.00 |
| PEDRO MOREIRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020899779153 | $0.04 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149357524503 | $4.42 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057572616825 | $11.23 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.749192529 | $31.51 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046120830872 | $0.41 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9686637007 | $0.29 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.365641089 | $1.25 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023932593162 | $0.15 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5867178843 | $0.23 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033491925371 | $0.76 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068632222580699 | $0.52 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0710303022319999 | $1.67 |
| PEDRO MORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.106126590914999 | $0.27 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (104.285445783) | ($87.00) |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (3,476.181526104) | ($2,900.00) |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 4,202.898550725 | $3,506.26 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9515011922) | ($0.95) |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9515011922 | $0.95 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032854289491 | $100.34 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.771380092 | $79.38 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114057403413 | $230.91 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007214907070635 | $0.01 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4152909788 | $21.32 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.883532165 | $3.49 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054117267068 | $3.96 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64200509681 | $3.95 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.98712719919999 | $0.16 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.142358288878999 | $10.15 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9032269115 | $0.44 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.281751032576 | $0.28 |
| PEDRO MORFIN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4313848514 | $1.29 |
| PEDRO MORIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016531) | ($4.98) |
| PEDRO MORIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (20.832251) | ($11.82) |
| PEDRO MORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118924765961 | $35.21 |
| PEDRO MORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805624240293862 | $0.89 |
| PEDRO MORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037670315407 | $0.00 |
| PEDRO MORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2992471968 | $7.37 |
| PEDRO MORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090122581823987 | $0.07 |
| PEDRO MOTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.392 | $121.80 |
| PEDRO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017051637909 | $5.05 |
| PEDRO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8559661798 | $2.42 |
| PEDRO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05262234949 | $2.84 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08732999 | $3,491.80 |
| PEDRO MOURA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.251674385) | ($1,540.14) |
| PEDRO MOURA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 15.24167438 | $1,193.45 |
| PEDRO MOURA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (20.350594088) | ($2,078.77) |
| PEDRO MOURA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.26344493) | ($1,159.00) |
| PEDRO MOURA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50080435) | ($20,326.75) |
| PEDRO MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,740.85 |
| PEDRO MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $717.54 |
| PEDRO MOURA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.994940686) | ($595.68) |
| PEDRO MOURA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 9.998989 | $821.12 |
| PEDRO MOURA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 20.0 | $1,641.12 |
| PEDRO MOURA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 13.98651886 | $833.29 |
| PEDRO MOURA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 20.3427636 | $1,723.49 |
| PEDRO MOURA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $79.85 |
| PEDRO MOURA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.000439) | ($768.80) |
| PEDRO MOURA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (20.365451881) | ($1,364.28) |
| PEDRO MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.997592064) | ($467.41) |
| PEDRO MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25077449) | ($7,727.87) |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013197805467661 | $50.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041537490838 | $0.01 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061890035106 | $0.01 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05806596571088 | $5.17 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049639187707168 | $3.18 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0246196506225165 | $0.12 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004630047076 | $0.00 |
| PEDRO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018119788458 | $0.02 |
| PEDRO MOURE DOPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.52416564461 | $13.30 |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016509) | ($50.02) |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1296401489) | ($399.76) |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.40218071) | ($45.05) |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.30923236) | ($30.83) |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05260324074) | ($101.67) |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362349) | ($98.75) |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000722 | $0.00 |
| PEDRO MPADI MAKENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91476090912216 | $4.91 |
| PEDRO MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007394345382 | $0.00 |
| PEDRO MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000502214929 | $0.00 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03320202 | $101.26 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00178495 | $72.17 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00159764 | $49.90 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7270273951 | $3.18 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038602308668 | $12.44 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.768128790135 | $3.63 |
| PEDRO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021854766202 | $4.78 |
| PEDRO MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031129640666 | $0.00 |
| PEDRO MUZIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086640384965 | $0.26 |
| PEDRO MUZIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04218023224 | $0.37 |
| PEDRO MUZIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044222061511 | $0.01 |
| PEDRO MUZIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107372849089 | $0.37 |
| PEDRO NARANJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0597166 | $1,638.54 |
| PEDRO NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017140140198999 | $49.98 |
| PEDRO NEVES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001034491459) | ($0.41) |
| PEDRO NEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.007285) | ($280.93) |
| PEDRO NEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 280.154 | $280.93 |
| PEDRO NEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| PEDRO NEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEDRO NEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.03477897958 | $1,341.50 |
| PEDRO NEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04016941) | ($1,200.10) |
| PEDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013464654144712 | $4.66 |
| PEDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0204940541776 | $1.02 |
| PEDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024541681045 | $74.29 |
| PEDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069858775891 | $0.08 |
| PEDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029254005423 | $57.18 |
| PEDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0453079304699999 | $0.50 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066658405153 | $0.02 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77621893012999 | $2.96 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091530638921 | $0.02 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24630200359 | $2.74 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036977736873 | $0.33 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62787365782 | $2.15 |
| PEDRO NEVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141248493641999 | $1.55 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $537.83 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.099349 | $301.96 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.6050066 | $46.85 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00189722 | $76.74 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00085146 | $34.51 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 4.000149 | $314.70 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 3.8 | $276.96 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00287853 | $108.92 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.58707195 | $39.93 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01374581 | $40.41 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00098122 | $39.00 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00111717 | $38.20 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($2.82) |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.055298) | ($51.13) |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00317763 | $93.32 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $33.68 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1053351325 | $192.60 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 0.73445893 | $17.88 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.364993) | ($566.46) |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.813201) | ($226.95) |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (13.554892) | ($97.73) |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021472223609469 | $63.86 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1203581215795 | $0.07 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024386913556134 | $5.29 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.183614306769 | $2.26 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10560691430651 | $4.05 |
| PEDRO NICOLAS BAZAN MUÑOZ DE BURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06912758043712 | $4.75 |
| PEDRO NICOLAS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169722707356139 | $0.36 |
| PEDRO NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.56934166127 | $38.96 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006489) | ($199.14) |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 199.954 | $199.14 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0129801 | $400.00 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00164) | ($50.00) |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 74.989 | $50.00 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (74.989) | ($49.83) |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016355 | $49.83 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016385 | $50.00 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066812364494 | $19.97 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.64388859574 | $29.96 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.560875928 | $7.56 |
| PEDRO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000342686903158599 | $0.00 |
| PEDRO NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162983148706 | $4.82 |
| PEDRO NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113580676818 | $0.00 |
| PEDRO NOVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050914397733 | $9.93 |
| PEDRO NOVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15422098047 | $0.39 |
| PEDRO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091431242361 | $0.00 |
| PEDRO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00001641205056 | $0.00 |
| PEDRO NUNO BARBOSA DINIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.98370619 | $2,920.78 |
| PEDRO NUNO BARBOSA DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735249306177 | $50.29 |
| PEDRO NUNO BARBOSA DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01114478274631 | $18.74 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001617696221) | ($0.58) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003263283756) | ($1.17) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005486697573) | ($1.96) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (68.18747) | ($1,644.00) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,651.899 | $1,644.00 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,651.0) | ($1,651.00) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.703723 | $1,651.00 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7756717354) | ($1,604.87) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006637700186) | ($1.96) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003962300621) | ($1.17) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001964217402) | ($0.58) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 718.830249 | $718.83 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (692.0) | ($692.00) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 31.63067078 | $1,073.70 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009640955868) | ($1.96) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005755060391) | ($1.17) |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024853401157 | $7.37 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034136102799 | $0.00 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479234772176 | $1.25 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011493251735 | $0.01 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125445222549999 | $0.13 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196787743232999 | $9.65 |
| PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35895622138988 | $26.30 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $4,019.04 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00951716 | $385.04 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (60.494678) | ($335.50) |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00569838 | $229.05 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 60.494678 | $152.45 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.72994095) | ($5,139.39) |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,609.04 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $517.60 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.64) |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30367743) | ($8,353.73) |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025774351153 | $96.63 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6146179819467 | $85.04 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021303254322 | $45.55 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0854723073 | $2.03 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7704021527 | $5.65 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.562919274573299 | $1.79 |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04330044205 | $0.81 |
| PEDRO NUNO NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566979818019999 | $16.78 |
| PEDRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007780386335 | $0.00 |
| PEDRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001575516845 | $0.00 |
| PEDRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6270518015 | $4.46 |
| PEDRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16706518964 | $1.47 |
| PEDRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025282037081 | $0.00 |
| PEDRO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025662855553 | $47.81 |
| PEDRO OLEGARIO MARTINEZ SALGADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,565.50) |
| PEDRO OLEGARIO MARTINEZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148150430643 | $470.21 |
| PEDRO OLEGARIO MARTINEZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.019505892859 | $27.98 |
| PEDRO OLEGARIO MARTINEZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010052693702 | $27.58 |
| PEDRO OLIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1346003651 | $0.16 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (763.394338) | ($763.39) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (4,176.775631) | ($3,671.57) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (6.095057) | ($2,441.24) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (49.403903) | ($798.49) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.103307) | ($781.27) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.77) | ($229.67) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (31.005424824) | ($8,440.63) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.51056532 | $15,476.13 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02274476152) | ($6.82) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50,500.081695) | ($50,500.08) |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239883349397754 | $60.14 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000289472420909999 | $0.00 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080042638726 | $0.09 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004449728994 | $0.00 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057872636322 | $178.75 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240647944359999 | $46.96 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.397912423404 | $10.87 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3186565562298 | $5.43 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59757166989999 | $0.38 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021321284503 | $1.56 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7151347087 | $1.78 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0276165213229729 | $11.20 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002349273797 | $0.53 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03987704313737 | $3.41 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02072623994 | $0.02 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023092696828 | $6.83 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5697016678 | $3.03 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043016542734 | $0.01 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.352272287665 | $1.35 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000136851019361 | $0.00 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.60132716409999 | $2.60 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637052809060937 | $0.65 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175130245839999 | $5.18 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7694286676 | $5.40 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.69897629187 | $509.70 |
| PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.169837320036074 | $66.47 |
| PEDRO OMAR MASOTTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 415.481091 | $415.48 |
| PEDRO OMAR MASOTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (415.844875) | ($415.84) |
| PEDRO OMAR MASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9123797879 | $0.91 |
| PEDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031512779484 | $9.33 |
| PEDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172473764719999 | $0.00 |
| PEDRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041417890241 | $8.08 |
| PEDRO ORTEGA COTARELO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $254.63 |
| PEDRO ORTEGA COTARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095789380503 | $2.55 |
| PEDRO ORTEGA COTARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014945313737 | $0.02 |
| PEDRO ORTEGA COTARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.749046021 | $7.75 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034517055574 | $1.02 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016257363897 | $0.03 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5782949721 | $2.04 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058189508896 | $0.51 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000940161771039999 | $0.03 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019347521402 | $0.04 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023559247412 | $0.02 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039375525828 | $0.00 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102553419705 | $2.99 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057184991487 | $114.40 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.653156827229999 | $7.26 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0393973299409999 | $2.26 |
| PEDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119392579475999 | $4.65 |
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.77689657) | ($70.00) |
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.77689657 | $70.00 |
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.77689657) | ($71.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858559709 | $0.55 |
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000369913016399999 | $0.07 |
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.341045839 | $60.79 |
| PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29040909264 | $14.34 |
| PEDRO OSMIN MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020903258168 | $0.04 |
| PEDRO OSMIN MORENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49081893356 | $2.49 |
| PEDRO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042198038842 | $12.49 |
| PEDRO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151664624119999 | $0.02 |
| PEDRO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021395550946 | $0.00 |
| PEDRO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094077298558 | $0.06 |
| PEDRO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017802973962 | $1.30 |
| PEDRO PABLO BARBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.377659344 | $34.24 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069946 | $200.86 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081828627115 | $253.32 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44764467847 | $0.52 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040134839655 | $79.27 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020966994071 | $0.00 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.785753044 | $21.21 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0089839456189 | $0.10 |
| PEDRO PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033233785845 | $0.03 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0020109 | $77.79 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002028) | ($78.37) |
| PEDRO PACHECO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 67.913 | $78.37 |
| PEDRO PACHECO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (16.59880323) | ($172.90) |
| PEDRO PACHECO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.835361356) | ($160.29) |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007504262968 | $0.00 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.28628829209999 | $4.83 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20972290961195 | $2.82 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046616185427 | $0.00 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83526934156 | $2.85 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.796686553089671 | $22.51 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08041166185 | $4.58 |
| PEDRO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000006598037719 | $0.00 |
| PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $512.98 |
| PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.2963771 | $12,117.99 |
| PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.049554 | $5,883.77 |
| PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414297341816 | $118.97 |
| PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239431078429999 | $41.43 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00288789 | $110.52 |
| PEDRO PAIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00501868 | $163.56 |
| PEDRO PAIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002203 | $64.12 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059702677095 | $17.67 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309159422914 | $0.37 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021615757726 | $4.22 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6434868372 | $0.40 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161067353824999 | $47.63 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000804479354 | $0.00 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19175682301 | $1.69 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703519981 | $0.50 |
| PEDRO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043209392521 | $8.43 |
| PEDRO PALOMINO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449421319774813 | $0.05 |
| PEDRO PALOMINO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002390661955 | $0.00 |
| PEDRO PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078373583917 | $242.13 |
| PEDRO PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124409478177 | $250.25 |
| PEDRO PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044089579796 | $0.05 |
| PEDRO PATINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.805314938323 | $8.47 |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00069045 | $26.64 |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00323015 | $125.78 |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00303015 | $120.65 |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00303015 | $120.36 |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01227172) | ($374.92) |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000827736140942 | $2.67 |
| PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001706030997 | $0.03 |
| PEDRO PAULO XAVIER RIBEIRO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00274599380449999 | $0.00 |
| PEDRO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00215578620639999 | $0.00 |
| PEDRO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10351225069 | $0.04 |
| PEDRO PEDROGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006678241207 | $0.00 |
| PEDRO PEDROGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020634970951 | $0.00 |
| PEDRO PEDROGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002313099802 | $0.01 |
| PEDRO PEPÊ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.523291) | ($13,144.04) |
| PEDRO PEPÊ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.012298) | ($31,943.06) |
| PEDRO PEPÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030268013748902 | $115.56 |
| PEDRO PEPÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021844248947 | $0.03 |
| PEDRO PEPÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025110934264926 | $70.55 |
| PEDRO PEPÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03608397287 | $0.04 |
| PEDRO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008021471924 | $0.02 |
| PEDRO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059967861233 | $0.00 |
| PEDRO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046700748363 | $0.00 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028371864719 | $0.84 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1602511094 | $6.16 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3533053096 | $7.42 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2837889689 | $2.06 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273752450519999 | $3.04 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000655822074879999 | $0.00 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062528221769 | $0.00 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.875065905708 | $1.81 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071717821909 | $0.14 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013173066924 | $0.00 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286262179878038 | $0.00 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20437302294999 | $0.05 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000368850566 | $0.11 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000453164608079999 | $0.03 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026624756331 | $7.88 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016534390363 | $0.00 |
| PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000603128641879999 | $0.00 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.49012604 | $4,664.78 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.50870796 | $4,701.90 |
| PEDRO PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.50870796) | ($2,978.83) |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614421747 | $47.97 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200580055665 | $37.78 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.9987575999999 | $44.39 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017197059527 | $5.09 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004773211304 | $9.31 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022646373613 | $0.00 |
| PEDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017393988895 | $0.00 |
| PEDRO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360024460010799 | $0.35 |
| PEDRO PIMENTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.214364 | $603.35 |
| PEDRO PIMENTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.917971607) | ($29,333.65) |
| PEDRO PIMENTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00131002) | ($47.22) |
| PEDRO PIMENTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008887811246) | ($21.71) |
| PEDRO PIMENTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.79738122) | ($0.79) |
| PEDRO PIMENTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (9.72) | ($20,011.72) |
| PEDRO PIMENTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2920855713) | ($513.82) |
| PEDRO PIMENTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.349025123) | ($0.79) |
| PEDRO PIMENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| PEDRO PIMENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PEDRO PIMENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ZEC | 27.506532802 | $1,559.62 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2475218733432 | $26.06 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581412163029999 | $151.06 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028251455004 | $0.00 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000219007861 | $0.00 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000098686378316999 | $0.00 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028816607277 | $0.00 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038640757001 | $0.00 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059130982789729 | $0.23 |
| PEDRO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042370319324221 | $123.13 |
| PEDRO PINTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07472468) | ($2,233.64) |
| PEDRO PINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.537) | ($13.64) |
| PEDRO PINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004332 | $13.64 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139670658385 | $0.00 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063246015486 | $0.01 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001815972781 | $0.00 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00809222864329999 | $0.00 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004814669367912 | $17.37 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409396867920827 | $0.72 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001609064 | $0.00 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019014263892 | $0.01 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083215376157 | $0.02 |
| PEDRO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178974913299999 | $0.02 |
| PEDRO PINTO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024317476073 | $73.58 |
| PEDRO PINTO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076024975848 | $152.99 |
| PEDRO PINTO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.819968833 | $9.63 |
| PEDRO PINTO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123673395055 | $39.36 |
| PEDRO PIRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02465262) | ($990.68) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.138366) | ($279.43) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0093723 | $279.43 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | UNI | (5.2166) | ($26.24) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008738 | $26.24 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (88.58) | ($59.57) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019901 | $59.57 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (2.4287) | ($17.73) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005917 | $17.73 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.055) | ($2.53) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000848 | $2.53 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | COMP | (0.1541) | ($10.56) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10.39 | $10.56 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ZRX | (31.86) | ($12.84) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 12.505 | $12.84 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (24.55) | ($24.55) |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008301 | $24.55 |
| PEDRO PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025427) | ($756.40) |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135939019921434 | $5.20 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589186771557096 | $0.10 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079495714964297 | $2.13 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011921965131174 | $0.01 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64856128514891 | $0.72 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021807142788 | $0.00 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013513442045663 | $0.10 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000281084403673815 | $0.03 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142612032095 | $4.22 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9390224104 | $3.94 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009721778998 | $0.00 |
| PEDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015342254771 | $0.00 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 3.385214008 | $348.44 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00426766 | $174.06 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $196.04 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007004 | $20.43 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| PEDRO POLANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,500.0) | ($1,500.00) |
| PEDRO POLANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 7.755833024 | $504.19 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06928257 | $2,160.22 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| PEDRO POLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01663428 | $504.31 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00833937 | $251.83 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 349.91324465 | $241.83 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.533678756 | $246.77 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01260591 | $368.46 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01234836 | $365.85 |
| PEDRO POLANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.376335228 | $108.70 |
| PEDRO POLANCO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00493279 | $146.55 |
| PEDRO POLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (250.0) | ($250.00) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (47.052232403) | ($1,598.93) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (88.573001455) | ($633.30) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (51,266.4311277) | ($51,266.43) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.00) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.90) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64235626) | ($18,225.93) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,114.61185347) | ($1,148.13) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.580246227) | ($8,510.39) |
| PEDRO POLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (85.427383155) | ($656.94) |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357521856374 | $121.71 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29020543029337 | $3.81 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048343433413236 | $113.31 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.343089134 | $19.34 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7207483590539 | $20.90 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3098323731154 | $16.57 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27299012616219 | $2.66 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.352473813248849 | $21.84 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 429.016095600099 | $429.02 |
| PEDRO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16302514375 | $9.28 |
| PEDRO POLZINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022139893275 | $6.55 |
| PEDRO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041155270584 | $0.00 |
| PEDRO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036569491863 | $0.01 |
| PEDRO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022940120298 | $0.00 |
| PEDRO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00028943949052 | $0.00 |
| PEDRO PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014027780749 | $0.00 |
| PEDRO PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077589311525 | $0.01 |
| PEDRO PÓVOAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00093884) | ($39,896.66) |
| PEDRO PÓVOAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.29313371 | $557.81 |
| PEDRO PÓVOAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.05714714 | $1,724.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO POVOAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.058226) | ($1,759.88) |
| PEDRO POVOAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,752.629 | $1,759.88 |
| PEDRO POVOAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PEDRO POVOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017835595252 | $81.35 |
| PEDRO POVOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1313245878497 | $24.84 |
| PEDRO PRESARAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($309.77) |
| PEDRO PRESARAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160454) | ($46.69) |
| PEDRO PRESARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604544935557 | $50.29 |
| PEDRO PRESARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93243945312609 | $1.60 |
| PEDRO PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261895635439999 | $79.45 |
| PEDRO PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060823767381 | $0.07 |
| PEDRO PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067190924354 | $134.52 |
| PEDRO QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000630350514379999 | $0.02 |
| PEDRO QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061107235358 | $0.00 |
| PEDRO QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039532574256 | $0.00 |
| PEDRO QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094206105589 | $0.01 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006104549845) | ($2.32) |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00813639 | $295.68 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 347.85337 | $347.85 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.199442 | $21.20 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008163257129) | ($2.32) |
| PEDRO QUETGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0270146876 | $767.76 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691187394 | $19.02 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047031794117 | $0.01 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046791848414 | $0.00 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042944629887999 | $0.00 |
| PEDRO QUETGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3036637000793 | $0.30 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 692.97 | $692.97 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (612.651446365) | ($612.65) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 612.651446365 | $612.65 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,239.830417927) | ($1,239.83) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,239.830417927 | $1,239.83 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,239.830417) | ($1,239.83) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,216.494043 | $1,216.49 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 53.701779 | $53.70 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,543.0) | ($2,543.00) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.690051675 | $5,270.32 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (32.81) | ($32.81) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.016796 | $32.81 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016796) | ($29.50) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.120774809) | ($5,228.73) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.120774809 | $5,228.73 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.120774809) | ($5,228.10) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (216.322237867) | ($79.64) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 216.322237867 | $79.64 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002030823029) | ($59.48) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002030823029 | $59.48 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.140468554) | ($41.92) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.140468554 | $41.92 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (22.197423194) | ($30.97) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 22.197423194 | $30.97 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.625932691) | ($0.63) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.625932691 | $0.63 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.266821724) | ($1.27) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.266821724 | $1.27 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (216.322237867) | ($79.02) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (22.197423194) | ($25.97) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.266822) | ($1.27) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5.140468554) | ($33.57) |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0680139606 | $1.64 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00154849644099999 | $0.00 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002122941887423 | $0.71 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01279768396564 | $25.06 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65205187635995 | $4.65 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0156500036598064 | $0.15 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.41452981970844 | $9.41 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.378683527488277 | $0.20 |
| PEDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15705497203941 | $0.34 |
| PEDRO RAMIREZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.13011155178 | $54.67 |
| PEDRO RAMIREZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.578365772869999 | $0.58 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122344000008 | $0.36 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.57673572439999 | $6.80 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016390547151 | $0.49 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053725688787 | $10.48 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015776368309 | $0.00 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122743537065 | $0.00 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021557979315 | $2.37 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018484880035 | $0.01 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022389362002 | $0.00 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083059183413 | $0.08 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003838920594 | $0.00 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050196010841 | $0.00 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412502832809999 | $1.22 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078995952567 | $0.00 |
| PEDRO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025735008952 | $0.50 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079859228844 | $23.64 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102032803 | $0.02 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355558863819999 | $70.09 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082973362317 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059945951663 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040617889361 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2913327654 | $1.07 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053310522528 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00170666838869999 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00258707576009999 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013318412664 | $0.00 |
| PEDRO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0075016490678 | $0.00 |
| PEDRO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000002177631917 | $0.00 |
| PEDRO REIS COLAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6712391886992 | $0.65 |
| PEDRO REMELHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.271947284009 | $4.11 |
| PEDRO RESENDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (24.119852816) | ($189.41) |
| PEDRO RESENDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.053805001) | ($2,420.93) |
| PEDRO RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001874593181 | $0.00 |
| PEDRO RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002366740505 | $0.00 |
| PEDRO RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005266913076428 | $14.61 |
| PEDRO RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03854958789983 | $0.46 |
| PEDRO RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19265506556999 | $7.36 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013872271262 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364084664499999 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002151481728 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00133102885109999 | $0.10 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001973627771 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091508116658 | $0.01 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130456891402 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000564015069939999 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025424682843 | $0.03 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054213587233 | $0.01 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016682488822 | $0.00 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021463144668 | $0.01 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062614127657 | $1.85 |
| PEDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.826889836 | $14.83 |
| PEDRO RICARDO RIBEIRO DA SILVA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122166392177999 | $0.38 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 375.000059 | $375.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.001721 | $50.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 27.624 | $20.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.001734 | $50.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0006954 | $20.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000876 | $25.00 |
| PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697088739 | $50.00 |
| PEDRO ROBERTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.020735) | ($30,764.95) |
| PEDRO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037731597294635 | $141.99 |
| PEDRO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3216815345038 | $0.36 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016075263204 | $47.75 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015633960587 | $30.51 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8839749816 | $5.88 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.619709978 | $24.88 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.289742396819999 | $21.21 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.552905467 | $0.10 |
| PEDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031171592661 | $0.00 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13542122) | ($5,117.84) |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,351.79116) | ($5,351.79) |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.61165463 | $3,342.73 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 4,645.148511 | $1,998.27 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 207.70748953 | $1,397.87 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 2,145.736775 | $163.96 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 90.55807181 | $4,640.57 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 642.3998 | $499.55 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($228.14) |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($187.62) |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,502.1 | $2,502.10 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 13.19771235 | $616.20 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 233.7078 | $98.39 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (230.0) | ($96.05) |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7004803301664 | $46.82 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000006000099980799999 | $0.00 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260896934217499 | $50.19 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.494890936402999 | $3.48 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59837311602 | $22.68 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5270544757 | $0.04 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283714933039999 | $0.00 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092515105178 | $0.01 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.6836614475 | $256.15 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000990731181089999 | $2.93 |
| PEDRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922129223032999 | $1.03 |
| PEDRO RODRIGUES MOITINHO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127155611066999 | $0.38 |
| PEDRO RODRIGUES MOITINHO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114009787882 | $0.01 |
| PEDRO RODRIGUES MOITINHO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102725705435 | $0.00 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00479 | $193.78 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00479) | ($196.82) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149882148) | ($0.83) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (325.607597702) | ($9,597.97) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 325.607597702 | $9,597.97 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01036741 | $294.33 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.326047867) | ($224.07) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.326047867 | $224.07 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (698.679975988) | ($414.79) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 698.679975988 | $414.79 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.099332739) | ($147.89) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.099332739 | $147.89 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1828590014) | ($333.20) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1828590014 | $333.20 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1828590014) | ($327.65) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (23.326047867) | ($214.62) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.099332739) | ($149.52) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (698.679975) | ($447.57) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (434.38387124) | ($277.63) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 434.38387124 | $277.63 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (434.383871) | ($250.68) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.02011384 | $368.73 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003902662566) | ($0.83) |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753927125199999 | $22.32 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014858743829 | $28.99 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013393800751 | $0.98 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640672527199999 | $17.94 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041342940664 | $0.00 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23030080426 | $2.03 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021452613333 | $0.63 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.377499392 | $20.25 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128287115078 | $0.04 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.336883171 | $1.24 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6390982389 | $1.61 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.21123146018 | $0.79 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132936645723 | $416.80 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25948548065 | $528.84 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.251102212 | $382.25 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.781287359 | $104.47 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95777637550489 | $2.05 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57559498462 | $6.40 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.619596049 | $93.62 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050959012984 | $0.05 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6928608928427 | $125.54 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030753175085 | $93.75 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125510507496 | $254.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.297767811 | $40.67 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.022088334 | $6.91 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035504511981 | $10.51 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001553600307063 | $3.74 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.225818461768 | $2.97 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30505593388284 | $4.06 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26066287608 | $15.59 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051705657295988 | $2.53 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021130936861 | $63.60 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015529858502 | $30.30 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.186893934999 | $74.21 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7136097752 | $22.94 |
| PEDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20981982338 | $0.27 |
| PEDRO RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01281771417 | $7.94 |
| PEDRO RODRIGUEZ ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116940837335999 | $0.00 |
| PEDRO ROLANDO VEGA GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1333019137) | ($5,289.56) |
| PEDRO ROLANDO VEGA GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1333019137 | $5,289.56 |
| PEDRO ROLANDO VEGA GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000504) | ($20.00) |
| PEDRO ROLANDO VEGA GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13279791) | ($4,900.65) |
| PEDRO ROLANDO VEGA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005015992622118 | $19.68 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 124,990.0 | $124,990.00 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 124,990.0 | $124,990.00 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,216.154499) | ($25,216.15) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,980.0) | ($14,980.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.996362) | ($116.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 29,190.0 | $29,190.00 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9,991.315219 | $9,991.32 |
| PEDRO ROMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (34,736.0) | ($34,736.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35,008.0) | ($35,008.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| PEDRO ROMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (32,992.182904) | ($32,992.18) |
| PEDRO ROMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05628526568) | ($94.44) |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045996340124999 | $0.14 |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007707622068386 | $0.01 |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000552127327095499 | $1.28 |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 752.2632425205 | $752.26 |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.259279652463 | $117.26 |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00145508048690999 | $0.06 |
| PEDRO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006642993822 | $0.04 |
| PEDRO ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129431) | ($48.85) |
| PEDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294314426 | $50.00 |
| PEDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008688676950642 | $0.02 |
| PEDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0222370647629999 | $0.02 |
| PEDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216174268999999 | $6.40 |
| PEDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003668893657 | $7.16 |
| PEDRO ROMERO GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 410.0 | $410.41 |
| PEDRO ROMERO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (410.0) | ($178.86) |
| PEDRO ROMERO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176418642094889 | $0.27 |
| PEDRO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063918380713 | $0.07 |
| PEDRO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000093408848319999 | $0.00 |
| PEDRO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020302073597 | $0.00 |
| PEDRO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064704866032 | $0.00 |
| PEDRO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003726392705 | $0.00 |
| PEDRO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015531962523 | $0.00 |
| PEDRO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018633052126 | $0.00 |
| PEDRO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002334071339399999 | $0.00 |
| PEDRO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087704022182 | $0.00 |
| PEDRO RUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031800440478 | $9.41 |
| PEDRO RUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079659187583 | $15.54 |
| PEDRO RUIZ-BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152093324101999 | $0.45 |
| PEDRO RUIZ-BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,091.55194838 | $3,091.55 |
| PEDRO SACÓN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PEDRO SACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572193142695327 | $0.92 |
| PEDRO SALCERINI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177385296967777 | $0.02 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $10.65 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 9.8 | $5.36 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (7.287) | ($3.99) |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000131 | $3.99 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 2.53662 | $184.53 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (40.0) | ($19.88) |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.01034 | $19.88 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (2.53662) | ($172.07) |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 337.7 | $170.24 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (297.704) | ($150.08) |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.077254 | $150.08 |
| PEDRO SALTÃO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 218.854806 | $218.85 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014360276792 | $4.24 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062759107575 | $0.87 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64104228749999 | $4.64 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.783578593709999 | $0.49 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012639625643515 | $0.01 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28385074056 | $0.14 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011038713584 | $0.04 |
| PEDRO SALTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000278538251969999 | $0.00 |
| PEDRO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099634672914999 | $0.03 |
| PEDRO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018324883211 | $0.02 |
| PEDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714095377649999 | $2.11 |
| PEDRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.915474106599 | $4.00 |
| PEDRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92254447552999 | $2.02 |
| PEDRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090254114144 | $0.06 |
| PEDRO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206402648879999 | $0.00 |
| PEDRO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018657818762 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2299391598) | ($691.20) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.713725511) | ($18.80) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.727235163) | ($6.29) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.174192111) | ($4.96) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005103 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0235426009) | ($0.05) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.752202643) | ($6.25) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.807432432) | ($6.23) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5653423635) | ($1.25) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005665 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.908316) | ($6.20) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.276) | ($2.78) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000688 | $2.78 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04357048882) | ($0.09) |
| PEDRO SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01775335734) | ($0.04) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011487 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.07) | ($2.07) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $9.97 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01559 | $602.84 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01526805 | $590.81 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.95632003) | ($6.23) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.551246648) | ($4.97) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006829 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.21921 | $10.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.14899 | $10.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.032772) | ($999.97) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 991.644 | $999.97 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.032534) | ($997.52) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,166.47 | $997.52 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.413260391) | ($21.31) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009337 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3577953074) | ($0.30) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (991.64) | ($991.64) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0342116 | $991.64 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.575225821) | ($7.08) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.579988694) | ($7.09) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.583182992) | ($3,132.57) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0656161) | ($1,933.64) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006864 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.010807456) | ($7.05) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,593.78227 | $2,593.78 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4486598931) | ($0.33) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.392036753) | ($7.08) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,369.115629 | $2,369.12 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.19) | ($6.19) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.257291976 | $7,408.04 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25737148) | ($7,428.87) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.724918716) | ($1.42) |
| PEDRO SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009008 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00716863) | ($220.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.771066913) | ($7.06) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 133.026895 | $52.86 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.016527) | ($499.97) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 635.337 | $499.97 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.016527) | ($499.97) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 12.32062 | $499.97 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.12606709) | ($0.10) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000635 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (593.0) | ($593.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,094.096 | $593.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,056.405 | $700.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,385.492 | $1,300.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001499 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.131040131 | $2,495.20 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003153640919) | ($60.05) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008770310682) | ($1.67) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050336609) | ($2,000.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01283884591) | ($240.40) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000712437862) | ($13.34) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4272490926) | ($8,000.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5301963205 | $9,927.63 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04885857365) | ($901.50) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002717423705) | ($50.14) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.625901698) | ($30,000.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.004367584 | $36,983.19 |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01639607116) | ($300.25) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004548853232) | ($8.33) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5460808201) | ($10,000.00) |
| PEDRO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.676258263 | $12,383.85 |
| PEDRO SANTOS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005212 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16766179688762 | $0.12 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191256193422 | $58.10 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039479007044 | $0.08 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34063464119 | $0.34 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061572284522 | $17.08 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040584427345 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010770872005 | $0.32 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6139087258061 | $10.39 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001691069234 | $4.21 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1013323436 | $1.10 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16786983813 | $0.13 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09864850553 | $1.31 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022329633906 | $0.02 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27242653742 | $0.04 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041463638223 | $0.04 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07377752887 | $0.03 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00094498338138 | $0.04 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000551376350679999 | $0.02 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08423817687 | $0.08 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056459760696 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019673261547 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004799445321 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000344428224889999 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03794630786 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.011072490542 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00174390435609999 | $0.04 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000065636773932 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.007793307432 | $0.02 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00003984615993 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.240512751559999 | $0.24 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,254.71827671924 | $1,348.63 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191657603964 | $5.65 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003435612159125 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119822875777 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059008195659999 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046019942712324 | $16.38 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77716989349 | $0.77 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104636427516859 | $27.02 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.52274442879 | $2.52 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.650941309 | $12.47 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107700000130999 | $3.64 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86804544489326 | $1.31 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042534747326 | $0.99 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429440414809999 | $0.01 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026914603047 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454394480539999 | $1.34 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000544060077662 | $0.00 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6901056904 | $2.72 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23102802445999 | $1.67 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024817050437 | $75.15 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019548268425 | $38.14 |
| PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031499211196 | $0.00 |
| PEDRO SCORMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182567415079999 | $0.54 |
| PEDRO SCORMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.88680778 | $30.89 |
| PEDRO SERRANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.023025665) | ($415.50) |
| PEDRO SERRANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.023025665 | $415.50 |
| PEDRO SERRANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.158320297) | ($622.31) |
| PEDRO SERRANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.158320297 | $622.31 |
| PEDRO SERRANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (75.1583) | ($624.01) |
| PEDRO SERRANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.398038 | $624.01 |
| PEDRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047178166816 | $0.01 |
| PEDRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1420069196839 | $14.50 |
| PEDRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00588769422748803 | $0.73 |
| PEDRO SICA ITZEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021798239547 | $65.69 |
| PEDRO SICA ITZEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017970884234 | $0.00 |
| PEDRO SILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016092815957 | $0.48 |
| PEDRO SILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.705355748 | $19.28 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100979 | $40.32 |
| PEDRO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099953 | $36.50 |
| PEDRO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03203 | $993.71 |
| PEDRO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00321105 | $100.20 |
| PEDRO SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0031753 | $95.86 |
| PEDRO SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PEDRO SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,400.0) | ($5,400.00) |
| PEDRO SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00782002 | $232.36 |
| PEDRO SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.009076 | $265.72 |
| PEDRO SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 267.494115 | $171.62 |
| PEDRO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 18.285678 | $182.80 |
| PEDRO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.117647 | $234.10 |
| PEDRO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.013195 | $387.57 |
| PEDRO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.201616 | $388.20 |
| PEDRO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.007989 | $230.31 |
| PEDRO SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 1.019108 | $70.40 |
| PEDRO SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100515 | $29.17 |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103062) | ($3,268.51) |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 730.1252571 | $104.58 |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (730.09) | ($104.62) |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 104.059 | $104.62 |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 44.358 | $25.00 |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 2.3659 | $25.00 |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (54.05) | ($54.05) |
| PEDRO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.027015 | $54.05 |
| PEDRO SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119365) | ($34.27) |
| PEDRO SILVA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $133.97 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000725025354851415 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139043447117999 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070065012715886 | $23.60 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029887260163 | $0.03 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009045653176 | $0.33 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060487390796 | $16.64 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094278096225 | $17.09 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4808404903 | $1.37 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3578530435 | $2.74 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18440507301 | $12.57 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6545348024 | $3.65 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037523190854 | $0.24 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05086072622 | $2.90 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32121674911 | $0.50 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.28741496566 | $228.14 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134009356144 | $0.40 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.13387916 | $449.13 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035285102151 | $9.89 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151022251258 | $2.84 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010196696588 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18582408008 | $0.10 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021558798809 | $0.17 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069828811512 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126486684652269 | $0.42 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016041829779 | $0.02 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00313188785189999 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015447130052 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079101562272 | $2.34 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.68659038134 | $16.83 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057956363497 | $115.98 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6799952274 | $1.68 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5591794385 | $17.33 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025887282269 | $0.23 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.946646981 | $6.95 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004209536587 | $0.96 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000210621350999999 | $0.00 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057707921731 | $0.01 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090195360693 | $0.01 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044506626671 | $1.32 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6962619023 | $12.70 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126491543416 | $0.13 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036386548449999 | $0.01 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036102829145 | $0.32 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047878489865 | $0.35 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117501544986 | $0.40 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62776607785 | $0.30 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032534009194 | $0.20 |
| PEDRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.07463488486 | $43.22 |
| PEDRO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018593831299 | $5.50 |
| PEDRO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083182331312 | $0.01 |
| PEDRO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0031400052 | $2.38 |
| PEDRO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5860890608 | $1.00 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075401690809 | $2.23 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015217389037 | $2.97 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6294502843 | $2.08 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091487503741 | $1.02 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8602987393 | $8.86 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029906900711 | $0.33 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143262528629999 | $4.56 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007385224532 | $0.42 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289351949010295 | $0.03 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019434148456 | $0.02 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018998858512 | $0.01 |
| PEDRO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099305404228 | $0.00 |
| PEDRO SOLANO ALTAMIRANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PEDRO SOLANO ALTAMIRANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125938) | ($51.28) |
| PEDRO SOLANO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259382399 | $50.00 |
| PEDRO SOLANO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245551034027214 | $0.53 |
| PEDRO SONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025905832217 | $7.67 |
| PEDRO SONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111631240513 | $2.18 |
| PEDRO SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160291553834 | $4.75 |
| PEDRO SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079059825 | $0.02 |
| PEDRO SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027472413237 | $53.60 |
| PEDRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585179024 | $0.49 |
| PEDRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060786413566 | $121.77 |
| PEDRO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117234463468 | $0.14 |
| PEDRO SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022713954996 | $0.01 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030971174728 | $0.01 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131078687419 | $0.03 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070718801403 | $0.01 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025107871065 | $0.02 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052793639217 | $0.00 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095428176387 | $0.01 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086137341953 | $0.00 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084637254414 | $0.00 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1425664585 | $17.57 |
| PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020560428198 | $1.56 |
| PEDRO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086986947115 | $25.75 |
| PEDRO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051997284047 | $103.77 |
| PEDRO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000683217052569999 | $0.01 |
| PEDRO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000336283282249999 | $0.00 |
| PEDRO TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100407966809999 | $0.00 |
| PEDRO TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00405381424 | $0.00 |
| PEDRO TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122466385744 | $0.00 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.261494) | ($8,161.49) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,170.239 | $8,161.49 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,168.579) | ($2,472.50) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,469.884 | $2,472.50 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,004.701) | ($1,821.94) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.775663 | $1,821.94 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (13.8858) | ($495.42) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 489.974 | $495.42 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (34.9119) | ($354.88) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 354.774 | $354.88 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.70894) | ($11,007.05) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,098.704 | $11,007.05 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.671091) | ($18,434.54) |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 18,379.95 | $18,434.54 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 20,837.76776 | $20,837.77 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010389062810659 | $39.49 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10207912275992 | $251.15 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.318977712 | $450.32 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.329787690602 | $23.96 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.966313352529 | $9.00 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27641974955617 | $4.37 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071147197014736 | $4.56 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097443702629 | $0.39 |
| PEDRO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000228598004969999 | $0.00 |
| PEDRO TEIXEIRA RODRIGUES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021464296594 | $0.00 |
| PEDRO TEIXEIRA RODRIGUES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.218114876 | $27.92 |
| PEDRO THEODORO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (503.192581635) | ($22,902.95) |
| PEDRO THEODORO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 503.192581635 | $22,902.95 |
| PEDRO THEODORO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.527137365) | ($16,652.02) |
| PEDRO THEODORO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.527137365 | $16,652.02 |
| PEDRO THEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059070601834709 | $146.79 |
| PEDRO THEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 483.785472768 | $303.76 |
| PEDRO THEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5429463976584 | $243.54 |
| PEDRO THEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.58704771049999 | $296.80 |
| PEDRO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.60097006005999 | $49.61 |
| PEDRO TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335190656590999 | $0.00 |
| PEDRO TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000030123912025 | $0.00 |
| PEDRO TORRES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 519.0 | $489.89 |
| PEDRO TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.014706758) | ($26.35) |
| PEDRO TORRES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.014706758 | $26.35 |
| PEDRO TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00292214) | ($87.15) |
| PEDRO TORRES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00292214 | $87.15 |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002768) | ($5.02) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001648853842) | ($0.03) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001648853842 | $0.03 |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002929267567) | ($91.65) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002929267567 | $91.65 |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000885) | ($1.60) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2426597206) | ($15.48) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2426597206 | $15.48 |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.4130435956) | ($8.91) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.4130435956 | $8.91 |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011066) | ($20.16) |
| PEDRO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005851) | ($183.32) |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013765620917699 | $0.41 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014870810016 | $0.00 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000183203495959999 | $0.00 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548231696398 | $1.86 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118491421401999 | $0.00 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012789010747912 | $0.31 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070415631110905 | $0.06 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00159328623892324 | $0.04 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032533135135 | $9.63 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030140344298 | $0.04 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028633147475 | $55.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.003713486 | $290.16 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.965691091 | $51.92 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1423272737 | $23.81 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0428302796789999 | $0.38 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6801194856 | $29.65 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036958800988 | $2.21 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110733483121 | $4.38 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07525004124 | $4.28 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020598508409 | $6.10 |
| PEDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192031999939999 | $0.04 |
| PEDRO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040082735699999 | $0.00 |
| PEDRO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0141140457789999 | $0.01 |
| PEDRO URDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03764663 | $1,506.05 |
| PEDRO URDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031506509665 | $94.61 |
| PEDRO URDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047377182989 | $94.30 |
| PEDRO URDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.679468736 | $27.43 |
| PEDRO URDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.474422512825 | $26.92 |
| PEDRO URDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.127881618627 | $0.13 |
| PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063547153233 | $213.97 |
| PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.16168994792 | $60.75 |
| PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065481815796 | $14.41 |
| PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2172412843 | $7.99 |
| PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.483545321 | $82.06 |
| PEDRO VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177917534839999 | $5.27 |
| PEDRO VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015167778857 | $4.83 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.268426591) | ($6,371.35) |
| PEDRO VALADAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.134 | $5,115.88 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134) | ($5,137.71) |
| PEDRO VALADAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001546405895) | ($4.33) |
| PEDRO VALADAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $1,814.60 |
| PEDRO VALADAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,707.55 |
| PEDRO VALADAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045128) | ($1,286.74) |
| PEDRO VALADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65241268) | ($1,237.49) |
| PEDRO VALADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005468) | ($1.68) |
| PEDRO VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186847589408436 | $5.71 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00868956459542146 | $23.30 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055083433779 | $0.00 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023754276228 | $0.00 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013878673979 | $0.00 |
| PEDRO VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000100848472577 | $0.00 |
| PEDRO VALDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020039018021196 | $0.02 |
| PEDRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000685123120079999 | $0.00 |
| PEDRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017792826262 | $0.00 |
| PEDRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020937786292 | $0.00 |
| PEDRO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0864048888987 | $0.76 |
| PEDRO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18550588743 | $0.24 |
| PEDRO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082284103843 | $254.66 |
| PEDRO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.786229987 | $140.79 |
| PEDRO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.175917381 | $97.65 |
| PEDRO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.328951658 | $158.28 |
| PEDRO VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.460140681 | $50.66 |
| PEDRO VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44407826238 | $899.96 |
| PEDRO VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.468116168 | $633.47 |
| PEDRO VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006551755188899999 | $0.00 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002685) | ($81.58) |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.80007 | $81.58 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (87.714) | ($54.99) |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0018122 | $54.99 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001813) | ($55.09) |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.21168 | $55.09 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (15.06) | ($11.62) |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003673 | $11.62 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000367) | ($11.54) |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25904 | $11.54 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332355486 | $113.24 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.386904479629 | $132.53 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009734077337 | $11.06 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.701117326 | $5.12 |
| PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009445182142 | $0.33 |
| PEDRO VAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1685495347) | ($246.64) |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289277956179999 | $0.86 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001664434079521 | $3.78 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067900533369999 | $0.01 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46975664979999 | $0.92 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043220365417 | $0.00 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030670395214 | $1.75 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057620223707 | $177.96 |
| PEDRO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0016669187 | $3.50 |
| PEDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004947199212 | $0.00 |
| PEDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137789954733 | $0.00 |
| PEDRO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000311779452269999 | $0.00 |
| PEDRO VEGA MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363399028 | $0.00 |
| PEDRO VEGA MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046157323843 | $0.00 |
| PEDRO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019611328664 | $0.58 |
| PEDRO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105829485946 | $0.00 |
| PEDRO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00138171861348999 | $0.10 |
| PEDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037986756787 | $11.24 |
| PEDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.65052026 | $258.65 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00926291 | $342.93 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.871418) | ($1,932.05) |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,558.51) |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0677) | ($148.10) |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,907.88) |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043939) | ($1,280.57) |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (20.02715) | ($143.94) |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 17.52715 | $124.54 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SUSHI | 62.63518531 | $85.93 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 99.9677 | $131.96 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012838184563599 | $48.83 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819573467053682 | $1.47 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018172864026208 | $50.79 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040929847118 | $0.29 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44752360253 | $0.48 |
| PEDRO VERACIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34071589165 | $0.44 |
| PEDRO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000613285500539999 | $0.00 |
| PEDRO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034701170904 | $0.00 |
| PEDRO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034037383801 | $0.00 |
| PEDRO VICENTE BONIAS JUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,900.0) | ($9,900.00) |
| PEDRO VICENTE BONIAS JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013468070286 | $3.99 |
| PEDRO VICENTE BONIAS JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.2205172497 | $128.74 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125378 | $48.42 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 684.762625 | $423.21 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (684.762625) | ($399.68) |
| PEDRO VIDEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00055606) | ($20.04) |
| PEDRO VIDEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001961) | ($60.41) |
| PEDRO VIDEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 35.891 | $60.41 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012580023370933 | $50.15 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3810112514 | $0.28 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016601583743 | $0.00 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018345735428 | $0.02 |
| PEDRO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1176704739461 | $0.07 |
| PEDRO VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65453133205851 | $0.59 |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00367901 | $110.02 |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05140457 | $106.45 |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.15283554 | $8.10 |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 1.041 | $11.24 |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($53.28) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (152.15924633) | ($8,397.67) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2.815799) | ($1.63) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.41) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,093.728476389) | ($2,885.06) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (8,320.612307) | ($4,815.20) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.05) | ($4.33) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (24.607804339) | ($2,178.77) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,616.047397) | ($1,616.05) |
| PEDRO VIEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.76) |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767966858299999 | $7.79 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016855614429 | $0.00 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036216734422 | $6.85 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013314422212 | $0.11 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100419496703 | $0.00 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00101980936699999 | $0.04 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017474218552 | $4.43 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.68768843701 | $202.97 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01115431659 | $16.64 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.859959835138 | $0.86 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.090336439328 | $1.36 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.406756092758 | $1.27 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71417793658 | $5.99 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0580977062192 | $2.96 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008709094428451 | $0.80 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24765810615 | $0.12 |
| PEDRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000304721357909999 | $0.00 |
| PEDRO VIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000604427788 | $0.00 |
| PEDRO VILA NOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010037) | ($20.06) |
| PEDRO VILA NOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($20.26) |
| PEDRO VILA NOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01439193) | ($417.49) |
| PEDRO VILA NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009724016802607 | $3.51 |
| PEDRO VILA NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025485933032 | $5.01 |
| PEDRO VINUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011310095585999 | $0.00 |
| PEDRO VINUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029714459243 | $0.00 |
| PEDRO VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121912608463 | $0.04 |
| PEDRO VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003159918412 | $0.00 |
| PEDRO VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033561970886 | $0.07 |
| PEDRO VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014912352701 | $0.00 |
| PEDRO VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004216596477 | $0.00 |
| PEDRO WALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 20.77787021 | $337.08 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001056039170278 | $20.73 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7643467897104 | $0.65 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.393096677 | $59.77 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.319152423245999 | $2.76 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129017126164 | $1.14 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.338616573879999 | $0.05 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025519486665 | $1.66 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.325376480631 | $5.41 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17638587946 | $10.04 |
| PEDRO WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0010392466023 | $0.02 |
| PEDRO YANGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.343825792) | ($25,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.343825792 | $25,000.00 |
| PEDRO YANGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (8.343825) | ($25,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 25,039.943 | $25,000.00 |
| PEDRO YANGA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (23,039.943) | ($23,039.94) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.480692686) | ($10,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.480692686 | $10,000.00 |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.412268) | ($9,803.42) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,801.337 | $9,803.42 |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.535504296) | ($5,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.535504296 | $5,000.00 |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (56.5355) | ($5,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,984.656 | $5,000.00 |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3904748517) | ($15,537.12) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3904748517 | $15,537.12 |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.20104) | ($7,999.45) |
| PEDRO YANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 7,978.939 | $7,999.45 |
| PEDRO YANGA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (22,764.932) | ($22,764.93) |
| PEDRO YANGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.925163352) | ($8,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.925163352 | $8,000.00 |
| PEDRO YANGA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.76696) | ($2,100.24) |
| PEDRO YANGA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,093.617 | $2,100.24 |
| PEDRO YANGA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PEDRO YANGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1070663709 | $3,885.76 |
| PEDRO YANGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (257.474412419) | ($1,943.93) |
| PEDRO YANGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 257.474412419 | $1,943.93 |
| PEDRO YANGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UNI | (257.4741) | ($1,943.93) |
| PEDRO YANGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,937.273 | $1,943.93 |
| PEDRO YANGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.22662883) | ($5,981.60) |
| PEDRO YANGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18943485) | ($6,816.07) |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (988.491887593) | ($988.49) |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 988.491887593 | $988.49 |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1072800401) | ($3,115.28) |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1072800401 | $3,115.28 |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.182474058) | ($4,571.47) |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.182474058 | $4,571.47 |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.734927426) | ($1,311.42) |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.734927426 | $1,311.42 |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (143.744014237) | ($1,008.57) |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 143.744014237 | $1,008.57 |
| PEDRO YANGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.182474058) | ($4,589.86) |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,019.381887) | ($3,019.38) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10728004) | ($3,179.33) |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (6.73492) | ($1,189.40) |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,184.006 | $1,189.40 |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (143.7318) | ($889.90) |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 872.164 | $889.90 |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.157031339) | ($1,106.92) |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.157031339 | $1,106.92 |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (25.15697) | ($1,106.92) |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,094.508 | $1,106.92 |
| PEDRO YANGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,150.678) | ($3,150.68) |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013071630025683 | $50.72 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055268254287629 | $162.16 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.265671070115 | $6.27 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23167012765293 | $2.75 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025598058881 | $1.87 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34514283714806 | $32.31 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50538135249566 | $4.28 |
| PEDRO YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118342323299509 | $3.70 |
| PEDRO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107788028183 | $0.09 |
| PEDRO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0291180152 | $0.03 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024908454889 | $0.01 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035657107846 | $0.00 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038986101581 | $0.00 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067164484872 | $0.00 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000094833890164 | $0.00 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019715265743 | $0.00 |
| PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000056737039849 | $0.00 |
| PEDRUM KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020589085763 | $0.00 |
| PEDRUM KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066698803474 | $0.07 |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001820508198 | $50.00 |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81456866986249 | $4.75 |
| PEE NIAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178706571809999 | $0.53 |
| PEE NIAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1459654839999 | $12.65 |
| PEER BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041725708995 | $0.00 |
| PEER LENDING BY JACK AND ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.653931623 | $253.65 |
| PEER LENDING BY JACK AND ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 596.699949308 | $596.70 |
| PEER MAGNUS ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101340118931 | $0.03 |
| PEER TRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028576540392 | $0.03 |
| PEER TRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043864901977 | $0.39 |
| PEER TRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.67312773 | $9.13 |
| PEER TRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2169039524 | $1.06 |
| PEERA BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004964809187 | $14.69 |
| PEERA BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95414008 | $0.14 |
| PEERA BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017917148355 | $1.31 |
| PEERA BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063170896382 | $0.39 |
| PEERA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081123109079 | $0.00 |
| PEERAPAT PRAKONGTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012629571874 | $0.37 |
| PEERAPAT PRAKONGTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131528225752999 | $25.66 |
| PEERAPAT PRAKONGTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355428125559999 | $0.36 |
| PEERAPHAT BOONCHUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.2912 | $406.29 |
| PEERAPHAT BOONCHUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.135628) | ($408.14) |
| PEERAPHAT BOONCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016900489270407 | $50.30 |
| PEERAPHAT BOONCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3188815241334 | $2.32 |
| PEERAPON KALAYANAPARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034399988958 | $0.75 |
| PEERAPONG DANGRUNGROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.74804269022 | $285.97 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00063951 | $19.84 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00061106 | $18.77 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00055313 | $17.09 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00059499 | $18.06 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00060891 | $18.54 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00056106 | $16.71 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00049059 | $14.38 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048056 | $14.66 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00049506 | $14.61 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00033821 | $9.74 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0004296 | $12.62 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00021175 | $6.21 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00032957 | $10.42 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004035 | $12.03 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00051512 | $15.31 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00040997 | $12.48 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00029162 | $8.66 |
| PEERAPONG JAOSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063199570987 | $1.54 |
| PEERAPONG JITJATURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135687121334 | $55.50 |
| PEERAPONG RERAISRANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00666031995255124 | $0.01 |
| PEERAPONG RERAISRANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040346266783 | $0.00 |
| PEERAPONG SUMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.179839472882 | $6.95 |
| PEERAPONG SUMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2608365129 | $2.26 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09810117 | $3,173.43 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1086013832) | ($3,522.41) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0177 | $575.35 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001438) | ($44.48) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 28.473 | $44.48 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000032) | ($0.99) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 0.634 | $0.99 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.616226631) | ($46.09) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016303) | ($453.86) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 451.255 | $453.86 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,706.0 | $6,706.00 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,166.024099) | ($7,166.02) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,497.5 | $2,497.50 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.49) | ($8.15) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 8.133 | $8.15 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,505.633) | ($2,505.63) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,342.847606 | $4,342.85 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,342.0) | ($4,342.00) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1365559 | $4,342.00 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036557) | ($1,141.09) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001612531023) | ($48.52) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $47.33 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09998698) | ($2,752.84) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4045100846 | $8,176.36 |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00480235492) | ($97.07) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009880378964) | ($199.71) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3245436105) | ($6,560.00) |
| PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0472412443403 | $25.75 |
| PEERAWAT BOONYOPRAKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29067703049172 | $0.28 |
| PEERAYUT KANCHANAKAMTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014094420417 | $0.80 |
| PEET VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.19084686 | $108.19 |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001809914306) | ($6.95) |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01105675 | $397.45 |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,261.61372 | $1,261.61 |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.09857849806 | $2,950.99 |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11035152) | ($3,258.13) |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,287.690823 | $3,287.69 |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,325.0) | ($3,325.00) |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 4.172981046 | $8,468.23 |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.203829877) | ($8,529.65) |
| PEETER RAUDSIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01101231 | $328.18 |
| PEETER RAUDSIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0110515 | $336.36 |
| PEETER RAUDSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178207056725 | $4.36 |
| PEETER RAUDSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3217155305388 | $0.58 |
| PEETER RAUDSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003454755288 | $0.07 |
| PEETER RAUDSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085843245431 | $0.09 |
| PEETER TORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094888523654 | $0.01 |
| PEEVARA KHEEREEMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.070044624 | $11.95 |
| PEEYUSH DUBEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (278.019032) | ($278.02) |
| PEEYUSH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.395435780676 | $3.59 |
| PEFOUHO JULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0850301891762399 | $0.08 |
| PEG DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174983415001999 | $5.11 |
| PEG DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026664569119 | $5.20 |
| PEG DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5549771279999 | $17.55 |
| PEGAH CHAVOSHI CHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120834841465999 | $0.36 |
| PEGAH CHAVOSHI CHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027821079915 | $5.40 |
| PEGAH CHAVOSHI CHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45594859475 | $5.07 |
| PEGAH SAIDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010214526757 | $2.52 |
| PEGAH SAIDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1181487268222 | $3.12 |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,976.096861) | ($5,976.10) |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,700.0) | ($4,700.00) |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,300.0) | ($3,300.00) |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,079.793069 | $16,079.79 |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,967.28) | ($37,967.28) |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.20171344725 | $8.20 |
| PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 489.3139886419 | $489.31 |
| PEGASUS VENTURE CAPITAL LLC | NE 195TH, MIAMI , FLORIDA 33179 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7525203372 | $1.75 |
| PEGGIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052337148396 | $0.01 |
| PEGGIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115253024315 | $0.01 |
| PEGGIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128189694338 | $0.38 |
| PEGGIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015841877239 | $3.09 |
| PEGGIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.286137911 | $0.81 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.735321672) | ($15,600.00) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.735321672 | $15,600.00 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.735321) | ($15,524.10) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04277370684) | ($74.51) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04277370684 | $74.51 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,284.306194732) | ($2,284.31) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,284.306194732 | $2,284.31 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01472967238) | ($435.34) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01472967238 | $435.34 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042774) | ($74.49) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014729) | ($427.61) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015301176300944 | $5.15 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.308290265 | $100.00 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566984529323957 | $142.57 |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.538513384593 | $503.54 |
| PEGGY BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 381.091135009 | $3,685.55 |
| PEGGY BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5170072873) | ($5.00) |
| PEGGY BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (9.32164139) | ($90.15) |
| PEGGY BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (310.204372382) | ($3,000.00) |
| PEGGY BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.3) | ($8.30) |
| PEGGY BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.3 | $8.30 |
| PEGGY BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PEGGY BECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5842480267) | ($4.13) |
| PEGGY BECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (707.322066276) | ($5,000.00) |
| PEGGY BECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 843.797594627 | $5,964.73 |
| PEGGY BECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (21.237189429) | ($150.12) |
| PEGGY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019645901885 | $0.58 |
| PEGGY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60967728856 | $0.61 |
| PEGGY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.489771997327082 | $3.45 |
| PEGGY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14744898261 | $1.30 |
| PEGGY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35492474555 | $0.35 |
| PEGGY CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143457332354 | $0.42 |
| PEGGY CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6044600045 | $1.64 |
| PEGGY CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (6.756) | ($14.89) |
| PEGGY CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003598 | $14.89 |
| PEGGY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000498107814707599 | $0.14 |
| PEGGY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158774995394 | $0.03 |
| PEGGY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082337806673 | $0.01 |
| PEGGY DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042732680135 | $1.26 |
| PEGGY DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.164829068 | $46.16 |
| PEGGY DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.085505581 | $13.54 |
| PEGGY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535981124 | $0.55 |
| PEGGY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.249425429 | $9.25 |
| PEGGY ELEGEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721007725561406 | $0.01 |
| PEGGY FOK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01042667 | $401.69 |
| PEGGY FOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01003257 | $295.91 |
| PEGGY FOK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01042317 | $311.03 |
| PEGGY FOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01008563 | $314.36 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122844359896 | $34.82 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021725123906 | $0.00 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069416464995 | $1.35 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4427899569999 | $13.44 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85277915799999 | $1.79 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002665892737 | $0.00 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0119860028958 | $0.46 |
| PEGGY FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024526910859 | $7.81 |
| PEGGY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018312072054 | $0.00 |
| PEGGY HETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020928652767 | $0.06 |
| PEGGY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026971350285 | $0.80 |
| PEGGY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037447848134 | $73.96 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEGGY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,111.008761738 | $1,111.01 |
| PEGGY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1931922564 | $5.77 |
| PEGGY JEZ BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734421698549999 | $1.43 |
| PEGGY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023074690999 | $69.69 |
| PEGGY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.081727537417 | $1.92 |
| PEGGY JOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.51700231 | $18,602.31 |
| PEGGY JOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51845995) | ($15,327.43) |
| PEGGY JOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033028654162694 | $97.31 |
| PEGGY JOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14486282244 | $0.17 |
| PEGGY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088481594849 | $2.62 |
| PEGGY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3294654471399 | $53.74 |
| PEGGY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079017908748 | $15.42 |
| PEGGY LIEDTKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.217117 | $601.60 |
| PEGGY LIEDTKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.825540854) | ($30,776.04) |
| PEGGY LIEDTKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11219079) | ($4,315.55) |
| PEGGY LIEDTKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,710.561196) | ($1,041.92) |
| PEGGY LIEDTKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (7.39818938) | ($742.19) |
| PEGGY LIEDTKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 617.5146 | $1,289.75 |
| PEGGY LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7437507455018 | $154.54 |
| PEGGY LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080700296161 | $0.05 |
| PEGGY LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095214894201 | $0.00 |
| PEGGY LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00340870199089999 | $0.00 |
| PEGGY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029181389479 | $88.83 |
| PEGGY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063301494453 | $126.93 |
| PEGGY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076972715382 | $5.63 |
| PEGGY MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286878477929999 | $87.28 |
| PEGGY MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044657084076 | $88.53 |
| PEGGY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05982855 | $1,881.43 |
| PEGGY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061869811622 | $18.31 |
| PEGGY PUTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004585666408 | $0.00 |
| PEGGY SHAFAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011835956313271 | $50.31 |
| PEGGY SHAFAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 893.649466112 | $893.65 |
| PEGGY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289081647539999 | $0.01 |
| PEGGY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419710292579999 | $0.01 |
| PEGGY TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (48.297936939) | ($272.26) |
| PEGGY TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (132.283336347) | ($422.38) |
| PEGGY TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (309.601746586) | ($2,340.37) |
| PEGGY TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,013.918295847) | ($9,016.85) |
| PEGGY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66797767098 | $1.71 |
| PEGGY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.27672639594 | $140.21 |
| PEGGY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79992158613548 | $7.98 |
| PEGGY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5649793611444 | $10.39 |
| PEGGY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17688022234273 | $1.22 |
| PEGGY VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062604773007 | $193.58 |
| PEGGY VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0139118024 | $2.35 |
| PEGGY VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045243994923 | $89.93 |
| PEGGY VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1266089456 | $123.65 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 489.17 | $684.84 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 23.726 | $331.69 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.1372 | $182.73 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,725.294 | $1,500.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.04014 | $1,200.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOGE | 2,934.97 | $250.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (666.0) | ($666.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.024056 | $666.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (334.0) | ($334.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 9.95381 | $334.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0086025 | $250.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.129483 | $250.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0043025 | $125.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003444 | $100.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.055031 | $100.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.042609 | $75.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PEGGY WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 156.373 | $100.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756964589789999 | $234.25 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036309791674 | $71.75 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3124528863799 | $34.31 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.502952047 | $17.49 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.143918802 | $34.62 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02280333775 | $11.26 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58321084127 | $5.10 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001787925836 | $0.00 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0367534732189999 | $2.20 |
| PEGGY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075950436175 | $3.01 |
| PEGGY YARUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395511464929999 | $1.17 |
| PEGGY YARUCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.437781704 | $88.44 |
| PEGGY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154462877705 | $45.78 |
| PEGGY-ANNE CAROLINO STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079833349337634 | $0.01 |
| PEH HOCK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006306804039 | $0.01 |
| PEH HOCK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096651099646 | $18.86 |
| PEH HOCK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084270308179 | $0.74 |
| PEH HOCK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.59211293179999 | $2.67 |
| PEH HOCK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087578033219 | $0.96 |
| PEH SHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113329380872 | $0.03 |
| PEH SHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000935471239299999 | $0.00 |
| PEH SHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035254182339 | $0.07 |
| PEH SIONG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058179594888 | $17.22 |
| PEH WEI JUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0187 | $554.51 |
| PEH WEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018064394916 | $50.63 |
| PEH WEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49202488658099 | $4.44 |
| PEHR BENDERIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026217824097 | $79.54 |
| PEHR BENDERIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00185717542959999 | $0.00 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.388489) | ($20.00) |
| PEHR GRANFALK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.937907) | ($20.02) |
| PEHR GRANFALK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.140431) | ($20.20) |
| PEHR GRANFALK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.525118) | ($19.93) |
| PEHR GRANFALK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165630168) | ($398.71) |
| PEHR GRANFALK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008329) | ($19.90) |
| PEHR GRANFALK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042225) | ($100.19) |
| PEHR GRANFALK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1478535553) | ($350.00) |
| PEHR GRANFALK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($20.92) |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024934793766 | $82.88 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.5546961772 | $109.74 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048118024232 | $109.24 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037831614687 | $0.00 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.63587085 | $111.59 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00917901475 | $0.04 |
| PEHR GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7238999217 | $2.23 |
| PEI CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.052985384) | ($61,803.36) |
| PEI CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0165865) | ($30,352.07) |
| PEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018225580078067 | $63.84 |
| PEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.559692356799 | $296.37 |
| PEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08107545524543 | $208.86 |
| PEI CHEN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13597326207391 | $0.16 |
| PEI CHUAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003109274386 | $0.00 |
| PEI CHUAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092902360961 | $0.01 |
| PEI CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138640484195 | $0.41 |
| PEI CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.295213769999 | $447.30 |
| PEI FANG TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036723133163 | $1.09 |
| PEI HAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058204906469 | $17.23 |
| PEI HAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072517956331 | $14.15 |
| PEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028124660819 | $0.01 |
| PEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060864253434 | $0.00 |
| PEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014991007079 | $0.00 |
| PEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119727445056 | $0.00 |
| PEI HOON NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.279366822) | ($10,126.50) |
| PEI HOON NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,284.284996) | ($8,284.28) |
| PEI HOON NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (66.905455009) | ($2,310.25) |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013098781411282 | $52.26 |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109063605652 | $0.00 |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019395375761125 | $54.44 |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.4308484049299 | $51.43 |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34248754319769 | $21.97 |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24095907987 | $0.24 |
| PEI HOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07072772185 | $0.07 |
| PEI HSIU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,595.696309) | ($3,595.70) |
| PEI HSIU HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14513394) | ($4,478.40) |
| PEI HSIU HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.125779185) | ($8,227.38) |
| PEI HSIU HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003844818145) | ($7.58) |
| PEI HSIU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007089528277966 | $26.43 |
| PEI HSIU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207457193952626 | $56.80 |
| PEI HSIU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.178846627151 | $23.18 |
| PEI HUA YOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PEI HUA YOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PEI HUA YOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PEI HUA YOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PEI HUA YOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PEI HUA YOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (398.463396) | ($398.46) |
| PEI HUA YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016259292792864 | $50.03 |
| PEI HUA YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00804975278547 | $2.30 |
| PEI HUA YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4633969176 | $0.46 |
| PEI HUA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065660139293 | $0.00 |
| PEI HUA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065638265537 | $0.07 |
| PEI HUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020528149322 | $0.00 |
| PEI HWANG PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890720937743999 | $0.96 |
| PEI JUN HOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3864731249) | ($648.18) |
| PEI JUN HOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12262343) | ($3,595.77) |
| PEI JUN HOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (206.6795) | ($75.31) |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117054355715629 | $39.42 |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20414591396513 | $2.88 |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380979787476106 | $8.80 |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043913906327 | $0.00 |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022642665819 | $0.08 |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18108754508 | $19.88 |
| PEI JUN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002800303637 | $0.00 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025025736589 | $7.48 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081202741949 | $15.81 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.532819468 | $3.59 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70407963023 | $0.44 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.255402016589999 | $2.84 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065053381849999 | $0.06 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.345335571131 | $0.05 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.37632389869999 | $0.66 |
| PEI JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.869795063 | $16.87 |
| PEI KOON KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (150.127575484) | ($1,361.66) |
| PEI KOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010766549 | $0.00 |
| PEI KOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015190983809999 | $0.00 |
| PEI KOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078186832524 | $0.00 |
| PEI KOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2288521438263 | $19.16 |
| PEI KOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035759360209 | $0.00 |
| PEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025687140288 | $0.03 |
| PEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9338211571 | $4.93 |
| PEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16603698066 | $0.19 |
| PEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.0753812369999 | $35.08 |
| PEI LIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6644503966821 | $0.64 |
| PEI LIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0451821465 | $8.05 |
| PEI LING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063501901218 | $0.01 |
| PEI LING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047019036044 | $13.92 |
| PEI LING TAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00625 | $253.13 |
| PEI LING TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.16) | ($3,804.05) |
| PEI LING TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006302) | ($185.69) |
| PEI LING TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.14583) | ($119.84) |
| PEI LING TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006463) | ($9.88) |
| PEI LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058751490535874 | $1.93 |
| PEI LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02054647305512 | $47.67 |
| PEI LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087909472691 | $0.01 |
| PEI LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060405644163566 | $2.74 |
| PEI LING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9067616027 | $21.10 |
| PEI LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 98.1917 | $7,364.38 |
| PEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025043393135 | $7.41 |
| PEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39568668819 | $804.26 |
| PEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,494.194531267 | $5,494.19 |
| PEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.114312548 | $218.10 |
| PEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93054167529 | $36.82 |
| PEI LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.701955136081 | $4.52 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659266307345542 | $0.64 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219183389199999 | $6.49 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1230644421084 | $0.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291139619539999 | $0.03 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092402328031 | $0.01 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000980002421089999 | $0.01 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085539586621 | $0.00 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000083328644502 | $0.00 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020866864164 | $6.64 |
| PEI MOON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048212085425 | $0.00 |
| PEI PEI DAPHNE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025343942924 | $0.01 |
| PEI PEI DAPHNE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118930808412999 | $0.00 |
| PEI QI MAGGIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016143574317 | $0.00 |
| PEI QI MAGGIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181803902769999 | $0.00 |
| PEI QI MAGGIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00533438500979999 | $0.01 |
| PEI SEE WAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PEI SEE WAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 44,811.608026 | $44,811.61 |
| PEI SEE WAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (54,839.607086) | ($54,839.61) |
| PEI SEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107268011 | $0.00 |
| PEI SEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0975785479296403 | $0.12 |
| PEI SEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.8741804109099 | $73.87 |
| PEI SEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005551122283 | $0.00 |
| PEI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039152011617 | $0.00 |
| PEI SHAN ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219517427559999 | $0.01 |
| PEI SHAN ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20360515687 | $0.24 |
| PEI SHAN ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014884474381 | $2.90 |
| PEI SHAN ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045246567185 | $0.33 |
| PEI SHAN JESSINA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029988531168 | $0.04 |
| PEI SHAN JESSINA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52918756273 | $0.33 |
| PEI SHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42740907009999 | $3.74 |
| PEI TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070165863188 | $0.01 |
| PEI TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021521713461 | $0.00 |
| PEI TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70371251190274 | $0.71 |
| PEI TZU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022214934305 | $0.66 |
| PEI TZU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52719133979 | $0.61 |
| PEI TZU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030864422514 | $60.48 |
| PEI TZU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15430793452 | $1.71 |
| PEI TZU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68027900745 | $0.68 |
| PEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023552091297 | $6.97 |
| PEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285281114 | $0.02 |
| PEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133524125357 | $2.61 |
| PEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4031069153 | $5.40 |
| PEI WEN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.306918023547 | $5.37 |
| PEI WEN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.215118707 | $36.22 |
| PEI WEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184548952319925 | $0.02 |
| PEI WEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2393083323 | $2.03 |
| PEI WEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032386417399 | $0.01 |
| PEI WOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048602486813 | $0.01 |
| PEI WOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032244901934 | $0.04 |
| PEI WOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52269006992 | $0.08 |
| PEI WOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7008771235 | $0.33 |
| PEI WOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000082390966432 | $0.00 |
| PEI YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125934786842 | $0.37 |
| PEI YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054775267246 | $1.07 |
| PEI YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104952072129 | $0.09 |
| PEI YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.74397191549999 | $5.74 |
| PEI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082566694744 | $255.49 |
| PEI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13792838745 | $279.81 |
| PEI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.910169903999 | $196.54 |
| PEI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.086787855 | $45.26 |
| PEI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.113034380699 | $35.97 |
| PEI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012902252222 | $0.00 |
| PEI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079908257128 | $0.01 |
| PEI YING CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06122573 | $2,375.56 |
| PEI YING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.061614) | ($1,848.36) |
| PEI YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046661332791609 | $14.61 |
| PEI YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112070862095 | $33.17 |
| PEI YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295656849 | $0.04 |
| PEI YUN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.319064163) | ($2,201.58) |
| PEI YUN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.580573566) | ($210.28) |
| PEI YUN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113675) | ($33.30) |
| PEI YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119562471 79634 | $0.40 |
| PEI YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130276949244339 | $30.04 |
| PEI YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0522215265586 64 | $3.50 |
| PEI ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.07294974641 | $221.93 |
| PEI ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07294974641) | ($221.93) |
| PEI ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08463761) | ($417.51) |
| PEI ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.61) |
| PEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60241228721857 | $4.40 |
| PEI ZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.26256302868 | $25.19 |
| PEI ZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050355632323 | $1.60 |
| PEI ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068823542475 | $0.02 |
| PEI ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032585142431 | $0.00 |
| PEI ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017424296058 | $0.00 |
| PEI ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047010891098 | $0.00 |
| PEI ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055036790205 | $0.00 |
| PEI-CHI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045093503683 | $1.33 |
| PEI-CHI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003794472821 | $0.00 |
| PEI-CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363045291629999 | $10.75 |
| PEI-CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015310978517 | $0.02 |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 8,765.00000075 | $12,095.70 |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,088.70) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,488.285787094) | ($1,750.88) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.174916204) | ($7.94) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.98) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06714023) | ($1,975.14) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10650647) | ($3,072.41) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017178) | ($5.38) |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019030067522 | $0.02 |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112248326057519 | $39.50 |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040597023465 | $0.00 |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6326873738072 | $55.87 |
| PEI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013255998759 | $0.00 |
| PEI-CHUNG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002632315995 | $79.87 |
| PEICI HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032410218029 | $9.59 |
| PEICI HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111191191584 | $0.00 |
| PEIFEN CYNTHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016788012997 | $49.99 |
| PEIGNAUD MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017668712699 | $0.05 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $28,558.33 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PEI-HSIU CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| PEI-HSIU CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 2,842.59358962 | $2,842.59 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,968.15 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.066579) | ($25,464.40) |
| PEI-HSIU CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.704688) | ($20,243.97) |
| PEI-HSIU CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,272.85) | ($12,272.85) |
| PEI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553340782453799 | $192.83 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.22653561742 | $42.00 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08708892873763 | $185.28 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.177309526607 | $171.18 |
| PEI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.029856762 | $15.03 |
| PEI-HUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233954826439999 | $0.69 |
| PEI-HUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074029598054 | $0.14 |
| PEI-HUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.180594566 | $15.21 |
| PEI-HUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12856770749999 | $12.54 |
| PEIJIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063457268768 | $1.88 |
| PEIJIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083043986825 | $1.62 |
| PEIJIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10843295759999 | $0.70 |
| PEIJUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020074219711 | $0.59 |
| PEIJUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9987412106 | $8.00 |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.14975 | $5,913.03 |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.01373904 | $2,856.79 |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($508.70) |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02710621) | ($30,678.64) |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049219) | ($100.02) |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.50106409) | ($8,818.35) |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041562) | ($11.91) |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049668043377205 | $193.00 |
| PEIK PAUL FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227335866796669 | $59.96 |
| PEIKE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494615211 | $14.64 |
| PEIKE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043985830133 | $8.58 |
| PEIKEE TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04887818292 | $143.93 |
| PEIKEE TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55885311) | ($15,412.61) |
| PEIKEE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035198942088754 | $120.90 |
| PEIKEE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039319491793 | $0.05 |
| PEIKEE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753811895399999 | $14.52 |
| PEIKEE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072230936673 | $0.01 |
| PEIKEN TIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,128.283516201) | ($10,128.28) |
| PEIKEN TIEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,128.283516201 | $10,128.28 |
| PEIKEN TIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,128.28) | ($10,128.28) |
| PEIKEN TIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.279584504) | ($14.28) |
| PEIKEN TIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.279584504 | $14.28 |
| PEIKEN TIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (14.28) | ($14.28) |
| PEIKEN TIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.464566548) | ($49,946.13) |
| PEIKEN TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.464566548 | $49,946.13 |
| PEIKEN TIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8072583169) | ($24,141.87) |
| PEIKEN TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8072583169 | $24,141.87 |
| PEIKEN TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (24.441656) | ($49,914.21) |
| PEIKEN TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.807258) | ($24,120.26) |
| PEIKEN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320675849806459 | $119.44 |
| PEIKEN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12526387886548 | $339.19 |
| PEIKEN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.6346794926337 | $27.63 |
| PEIKUN XU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.419852859) | ($19,893.02) |
| PEIKUN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009343427517) | ($17.73) |
| PEIKUN XU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128254) | ($40.81) |
| PEIKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001202487783 | $0.05 |
| PEIKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0247837010339 | $37.95 |
| PEIKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061006459796673 | $149.20 |
| PEILEEPELLY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113415594651999 | $0.22 |
| PEILIN GUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.339466) | ($1.34) |
| PEILIN GUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (3,014.049413742) | ($954.81) |
| PEILIN GUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194948) | ($53.66) |
| PEILIN GUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.43505923) | ($7.78) |
| PEILIN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020817948220055 | $0.69 |
| PEILIN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019227449117 | $0.00 |
| PEILIN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160676580313759 | $0.02 |
| PEILIN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.180831448659399 | $0.16 |
| PEILIN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049762747667 | $0.01 |
| PEILIN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3853176588416 | $2.77 |
| PEILIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176541296399999 | $0.00 |
| PEILIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021570027739 | $0.07 |
| PEILIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.171969847334 | $4.26 |
| PEILING HUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095434768223 | $2.82 |
| PEILING HUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088731686304 | $1.73 |
| PEILING LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067800783672 | $20.07 |
| PEIMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025563400224 | $0.00 |
| PEIPEI XU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00491174 | $200.05 |
| PEIPEI XU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,157.527165 | $1,157.53 |
| PEIPEI XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,157.92) | ($1,157.92) |
| PEIPEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.392642) | ($17.91) |
| PEIPEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.799876) | ($57,013.11) |
| PEIPEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.96) | ($1.96) |
| PEIPEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.647979) | ($5,600.50) |
| PEIPEI XU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.23) |
| PEIPEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488237783247564 | $185.82 |
| PEIPEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012568740543599 | $34.91 |
| PEIPEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3578795581179 | $2.36 |
| PEIPEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023522436677227 | $1.69 |
| PEIQI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058684330833 | $179.14 |
| PEIQI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111642977224 | $0.01 |
| PEIQI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102458975243999 | $0.00 |
| PEIQI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022992976747 | $0.00 |
| PEIQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006925388825 | $20.50 |
| PEIQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125483468159 | $0.00 |
| PEIQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104629066808 | $20.42 |
| PEIQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54699704939999 | $3.55 |
| PEIQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6672254108 | $1.75 |
| PEIQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.367576247999 | $140.37 |
| PEIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029276398911 | $0.01 |
| PEIQIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011113137891 | $0.00 |
| PEIQIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.477593469016 | $7.67 |
| PEIRAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030697951291 | $93.58 |
| PEIRAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3804699343 | $774.16 |
| PEIRAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.224289203 | $37.22 |
| PEIRE, LÉO LESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020597158235 | $6.10 |
| PEIRE, LEO LESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220263544069999 | $0.00 |
| PEIRETTI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360781734609444 | $0.42 |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1367229901) | ($387.31) |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125752) | ($48.58) |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257527202 | $50.00 |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629038449073706 | $1.32 |
| PEI-RU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052343787701 | $15.49 |
| PEI-RU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075940598977 | $0.01 |
| PEI-RU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079622276472 | $15.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEI-RU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4292973329999 | $14.43 |
| PEI-RU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.776005343 | $24.40 |
| PEI-RU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9995576988 | $6.83 |
| PEISHENG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017463402746 | $5.17 |
| PEIXIU YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039601131012 | $1.17 |
| PEIXIU YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091720736513 | $0.01 |
| PEIXUAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103902146457 | $3.08 |
| PEIXUAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068328677981 | $1.33 |
| PEIXUAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23221324513 | $0.59 |
| PEIYIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08843595781224 | $1.19 |
| PEIYIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027913900312 | $0.41 |
| PEIYIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29958186148 | $0.30 |
| PEI-YIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035948974929999 | $0.00 |
| PEIYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020100728667 | $5.95 |
| PEIYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017123811914 | $0.02 |
| PEIYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081481253153 | $15.90 |
| PEIYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060057879548 | $0.00 |
| PEIYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.14503457179999 | $0.17 |
| PEIYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019904852176 | $0.59 |
| PEIYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96289894747 | $1.13 |
| PEIYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082463458147 | $1.61 |
| PEIYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079178694534 | $245.52 |
| PEIYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141653730292 | $0.00 |
| PEIYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045458363486 | $0.00 |
| PEIYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055375438399 | $0.00 |
| PEIZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000034084979692999 | $0.00 |
| PEIZHEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04635249903) | ($13.21) |
| PEIZHEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.360400834) | ($11,775.02) |
| PEIZHEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69463587) | ($20,190.29) |
| PEIZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041918676058231 | $145.04 |
| PEIZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06074971861047 | $143.59 |
| PEIZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04464342452411 | $0.04 |
| PEIZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000427662478075399 | $0.15 |
| PEJMAHN CHOUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35540890393 | $0.36 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.019766 | $783.71 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01964 | $783.27 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.019708 | $782.76 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005953936911) | ($23.66) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001370735877) | ($52.92) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05723078) | ($2,258.56) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,191.792748 | $2,191.79 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.83) | ($11.83) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,586.0) | ($1,586.00) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.09058719818 | $3,517.48 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0905872) | ($3,497.59) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (593.962748) | ($593.96) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,653.442134 | $4,653.44 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.89) | ($17.89) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,399.0) | ($2,399.00) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1303969305 | $4,267.43 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (58.837375) | ($58.84) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,653.442134) | ($4,653.44) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1304515) | ($4,221.42) |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055538942374957 | $2.19 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021570392432 | $0.00 |
| PEJMAN AFRAKHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7396919875594 | $0.74 |
| PEJMAN DALAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182710297079999 | $0.54 |
| PEJMAN DALAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.095800979 | $19.52 |
| PEJMAN HADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347113414849999 | $10.27 |
| PEJMAN HADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007410360902 | $14.46 |
| PEJMAN HADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032200805661 | $2.36 |
| PEJMAN KORDBACHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455096396189999 | $13.47 |
| PEJMAN KORDBACHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50903674365 | $1,028.43 |
| PEJMAN KORDBACHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.625446759 | $48.11 |
| PEJMAN MAJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095327588782 | $2.82 |
| PEJMAN MAJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19117942316 | $0.19 |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $894.02 |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.4745932) | ($3,000.00) |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07423779599) | ($90.00) |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.06608956 | $3,717.08 |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026934801561 | $0.80 |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062209932393 | $123.27 |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157600375829999 | $0.02 |
| PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5698852206 | $1.57 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009082336501 | $1.89 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.285904583905 | $20.66 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015561080546 | $1.77 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106946013350999 | $0.00 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000001447941604 | $0.00 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010363155952 | $0.06 |
| PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007775118768 | $0.18 |
| PEK KEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052070753691 | $0.15 |
| PEK KEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000931455316379999 | $0.00 |
| PEK KUAN CHON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,529.30) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($312.99) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($88,568.50) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,818.87) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,661.00) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02240384) | ($30,279.51) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,616.00) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (55.097112983) | ($97,183.63) |
| PEK KUAN CHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($175,024.34) |
| PEK KUAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013936633871693 | $478.76 |
| PEK KUAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063307940933 | $0.00 |
| PEK KUAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27529364429766 | $3,046.72 |
| PEK LIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002115117362 | $8.54 |
| PEK LIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.06009635257 | $63.62 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035483616936 | $10.50 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51186070789 | $0.60 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058255693875 | $11.37 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5677438455999 | $11.57 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082056712024 | $0.01 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013631274168 | $0.01 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023631902995 | $0.01 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017115586751 | $0.01 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000064972488523 | $0.00 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018159738695 | $3.38 |
| PĚK MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.038916837072 | $0.00 |
| PEK TRY UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087123584997 | $0.10 |
| PEKKA KARHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060227053013 | $0.18 |
| PEKKA KARHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000587644978659999 | $0.00 |
| PEKKA KARHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000001758540933 | $0.00 |
| PEKKA KARJALAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 640.0 | $566.86 |
| PEKKA KARJALAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.995 | $399.16 |
| PEKKA KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.13009416339 | $18.69 |
| PEKKA KASA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.03) |
| PEKKA KASA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508526) | ($1,540.63) |
| PEKKA KASA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01396) | ($5.00) |
| PEKKA KASA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.501562) | ($179.95) |
| PEKKA KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078037909032 | $0.31 |
| PEKKA KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000534249813955799 | $1.61 |
| PEKKA KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025697616550324 | $1.02 |
| PEKKA KELKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167192310063 | $0.00 |
| PEKKA LÄNSIAHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07245129 | $2,911.16 |
| PEKKA LÄNSIAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192339042811 | $56.21 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $605.62 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $587.95 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $563.70 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $401.26 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $387.02 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 65.256 | $50.01 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $353.09 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $357.02 |
| PEKKA LILLIEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.20486474601 | $118.64 |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000302832362) | ($1.25) |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003052550209) | ($1.26) |
| PEKKA NISU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| PEKKA NISU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PEKKA NISU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PEKKA NISU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 384.862091084 | $4,218.09 |
| PEKKA NISU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| PEKKA NISU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| PEKKA NISU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PEKKA NISU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 448.430493274 | $4,346.30 |
| PEKKA NISU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 98.5 | $870.75 |
| PEKKA NISU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 397.0 | $2,427.35 |
| PEKKA NISU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 197.3 | $1,266.67 |
| PEKKA NISU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 76.7 | $504.86 |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136897575854 | $4.05 |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52025705259 | $0.59 |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24988972038 | $0.20 |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.782251438 | $167.09 |
| PEKKA NISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083301611199999 | $0.01 |
| PEKKA PAASONEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001348) | ($49.84) |
| PEKKA PAASONEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 20.0 | $20.00 |
| PEKKA PAASONEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,548.939319 | $1,550.72 |
| PEKKA PAASONEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,609.20) |
| PEKKA PAASONEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (425.366836) | ($19.62) |
| PEKKA PAASONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PEKKA PAASONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 748.503 | $200.00 |
| PEKKA PAASONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (201.327) | ($226.57) |
| PEKKA PAASONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 224.962 | $226.57 |
| PEKKA PAASONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| PEKKA PAASONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 633.599 | $175.00 |
| PEKKA PAASONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002113555101 | $65.96 |
| PEKKA PAASONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4186051267449 | $13.59 |
| PEKKA PAASONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2076326591 | $1.21 |
| PEKKA PAASONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8307427451 | $1.78 |
| PEKKA PAASONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.424511783 | $0.26 |
| PEKKA PELLINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $119.32 |
| PEKKA PELLINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($6,914.84) |
| PEKKA PELLINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($12,888.20) |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049877965786 | $163.39 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7993058184 | $51.70 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040693597222 | $94.90 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1169270169 | $1.12 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.548636944 | $19.54 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.689749271 | $1.61 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44236225313 | $6.09 |
| PEKKA PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1982176366 | $2.17 |
| PEKKA RAVELA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (144.79) | ($144.79) |
| PEKKA RAVELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.36127254) | ($22,661.64) |
| PEKKA RAVELA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (144.79) | ($144.79) |
| PEKKA RAVELA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (144.79) | ($144.79) |
| PEKKA RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091797649408 | $0.27 |
| PEKKA RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325236781145829 | $95.12 |
| PEKKA RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024508134123 | $0.02 |
| PEKKA RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.5401389366 | $9.54 |
| PEKKA SAARINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 35,000.0 | $35,000.00 |
| PEKKA SAARINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.42) |
| PEKKA SAARINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0017758) | ($29,476.25) |
| PEKKA SAARINEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 100,000.0 | $100,000.00 |
| PEKKA SAARINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| PEKKA SAARINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 16,000.0 | $16,000.00 |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (22.94) | ($42,075.64) |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (263,290.0) | ($263,290.00) |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (317.0) | ($317.00) |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,633.74 |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016662) | ($3,370.91) |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (1,059.62) | ($37.21) |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (34.713984312) | ($2,724.35) |
| PEKKA SAARINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063693) | ($18.19) |
| PEKKA SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036201965431877 | $137.24 |
| PEKKA SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061133114426999 | $0.00 |
| PEKKA SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15765678203398 | $390.79 |
| PEKKA SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28979032886972 | $36.25 |
| PEKKA SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9434834533283 | $0.45 |
| PEKKA SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,684.30730896755 | $1,684.31 |
| PEKKA SARANPÄÄ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.05938971145 | $182.86 |
| PEKKA SARANPÄÄ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.05924138752 | $65.54 |
| PEKKA SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015850549872 | $47.05 |
| PEKKA SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.498399792075 | $6.14 |
| PEKKA SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007354626768 | $2.20 |
| PEKKA SILTANEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001017516736) | ($4.20) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01495809337) | ($536.33) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.753400358) | ($35.56) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 990.0 | $990.00 |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 75,729.0 | $75,729.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.01) | ($21.01) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5130704702 | $14,173.82 |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01927402575) | ($536.33) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (71,714.0) | ($71,714.00) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.255953788 | $118,428.59 |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (5,005.0) | ($5,005.00) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001345117342) | ($37.43) |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2857682118 | $7,951.95 |
| PEKKA SILTANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.09541706) | ($157,483.13) |
| PEKKA SILTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7284447455456 | $29.08 |
| PEKKA TIRKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072679398121 | $0.00 |
| PEKKA VEHVILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262855726785338 | $0.00 |
| PEKO CSONGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070965441889999 | $0.00 |
| PEKO CSONGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006386944108101 | $0.01 |
| PELAGERE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299835065149999 | $91.34 |
| PELAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023356404114 | $0.00 |
| PELAYO GIL CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020849752893 | $0.02 |
| PELAYO LÓPEZ SUÁREZ-VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00859666595134672 | $0.01 |
| PELAYO MARCUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031677197494 | $0.00 |
| PELAYO MARCUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35352344111 | $0.35 |
| PELAYO MARCUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024016008713 | $0.00 |
| PELAYO MENDEZ FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001487751561 29999 | $0.00 |
| PELAYO MENENDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210444937 | $50.00 |
| PELAYO MENENDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6329671572814 | $12.65 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (610.0) | ($4,181.48) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03) | ($29,890.85) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/8/2022 | Earn | Incoming | Deposit | USDC | 8,232.0 | $8,232.00 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,232.0) | ($8,232.00) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/8/2022 | Earn | Incoming | Collateral | ETH | 10.555604372 | $19,105.33 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.590612265) | ($19,223.66) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (4.919984432) | ($41.97) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,900.0 | $33,900.00 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (34,000.0) | ($34,000.00) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.168491019 | $63,615.64 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.18019355) | ($63,927.64) |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489538177176244 | $175.42 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02040788085 | $2.29 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033817599017173 | $0.79 |
| PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99884819920339 | $11.81 |
| PELESKEI KRISZTIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066103076663 | $0.01 |
| PELIN ALTıNTAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5765999827 | $26.78 |
| PELIN KAVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.146557683209999 | $1.29 |
| PELIN NUR OZGUR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $412.74 |
| PELIN NUR OZGUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102498) | ($328.63) |
| PELIN NUR OZGUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($50.11) |
| PELIN NUR OZGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168395979244583 | $50.00 |
| PELIN NUR OZGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00428145574057 4 | $1.30 |
| PELLE THIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061400498537 | $0.01 |
| PELLE VAN ESSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.101104873) | ($440.17) |
| PELLE VAN ESSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (254.372547) | ($254.37) |
| PELLE VAN ESSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.37) |
| PELLE VAN ESSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($591.36) |
| PELLE VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01095904221384 | $382.63 |
| PELLE VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0418668610874 | $2.04 |
| PELLE VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014687460603 | $0.00 |
| PELLE VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128959108202999 | $0.00 |
| PELLE VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049932222276861 | $2.02 |
| PELLEGRY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029555130 2 | $0.00 |
| PELLEGRY ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016621713857 | $0.02 |
| PELLERVO RUPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3623815954 | $26.28 |
| PELLETER MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69757946565016 | $2.98 |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,482.987220132) | ($30,482.99) |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,482.987220132 | $30,482.99 |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.943583801) | ($6,208.12) |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.943583801 | $6,208.12 |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07983928515) | ($2,330.92) |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07983928515 | $2,330.92 |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,047.136900066) | ($128.39) |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,047.136900066 | $128.39 |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (268.669928898) | ($173.82) |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 268.669928898 | $173.82 |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1038318726) | ($0.25) |
| PELLI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1038318726 | $0.25 |
| PELLI WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.94358) | ($5,654.56) |
| PELLI WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,482.98) | ($30,482.98) |
| PELLI WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079839) | ($2,263.68) |
| PELLI WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.590754108) | ($32.59) |
| PELLI WANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32.590754108 | $32.59 |
| PELLI WANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (32.59) | ($32.59) |
| PELLI WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (268.669928) | ($162.45) |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042131492968861 | $15.77 |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141807717963 64 | $39.49 |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.965699358754 | $192.97 |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7373166977358 | $2.04 |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96810347764753 | $0.17 |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012612214888252 | $0.01 |
| PELLI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034395996181999 9 | $0.00 |
| PELOPIDAS ZOURIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017843240172 | $0.00 |
| PELOPIDAS ZOURIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018791469103 | $0.00 |
| PELOPIDAS ZOURIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109970583692999 | $0.01 |
| PELOPIDAS ZOURIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219982478939999 | $0.00 |
| PELTIER MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002536348166571 | $0.00 |
| PEMA CHODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($485.39) |
| PEMA CHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000562535 36 | $0.00 |
| PEMA CHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28086154111 | $0.33 |
| PEMA CHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126041505988 | $25.42 |
| PEMA SHERPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2111207914) | ($6,030.55) |
| PEMA SHERPA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2111207914 | $6,030.55 |
| PEMA SHERPA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10210728 | $2,951.88 |
| PEMA SHERPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2959346959) | ($8,604.95) |
| PEMA SHERPA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01004511785) | ($298.34) |
| PEMA SHERPA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000684648) | ($20.84) |
| PEMA SHERPA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.253325232) | ($12,500.00) |
| PEMA SHERPA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3679061881) | ($375.31) |
| PEMA SHERPA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01021437191) | ($10.42) |
| PEMA SHERPA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 15.060468891 | $15,363.65 |
| PEMA SHERPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0337669081) | ($604.48) |
| PEMA SHERPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008332865458) | ($149.17) |
| PEMA SHERPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8147324322) | ($14,584.86) |
| PEMA SHERPA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3024983056) | ($5,415.14) |
| PEMA SHERPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.079713893 | $19,328.40 |
| PEMA SHERPA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2959346959 | $5,297.65 |
| PEMA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138078261846439 | $43.83 |
| PEMA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143149368813 | $21.64 |
| PEMA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049501051377 | $0.05 |
| PEMA WANGCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079064437918 | $23.40 |
| PEMA WANGCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144219750502 | $28.11 |
| PEMBA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234693872649999 | $0.69 |
| PEMBA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118144327579999 | $238.88 |
| PEMBA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018263978747 | $0.02 |
| PEMBA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3043859019 | $1.45 |
| PEMBA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093743598865 | $0.83 |
| PEMBA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9353648101 | $6.61 |
| PEMBA T SHERPA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,532.84 |
| PEMBA T SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514580155739 | $99.15 |
| PEMIKA THIRAVANITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178251656623 | $0.53 |
| PEMIKA THIRAVANITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.72378380789999 | $30.27 |
| PEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049142611831 | $14.55 |
| PENA ERNESTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.25) |
| PENA ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123649453751145 | $50.00 |
| PENA ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00711122855337499 | $0.01 |
| PENA ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021601119024 | $0.00 |
| PENAFRANCIA OREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008873983331316 | $0.00 |
| PENDOLA GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18392255712 | $0.21 |
| PENE POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264394672019999 | $0.00 |
| PENELOPE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015249494636 | $0.00 |
| PENELOPE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005702431056 | $0.00 |
| PENELOPE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099860244729 | $0.01 |
| PENELOPE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121054092568999 | $0.00 |
| PENELOPE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044573957129 | $0.00 |
| PENELOPE ANN SPADEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00338128 | $121.60 |
| PENELOPE ANN SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031945809333 | $9.32 |
| PENELOPE ANN SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111562996924 | $0.01 |
| PENELOPE AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099863401847 | $0.30 |
| PENELOPE AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041561423759 | $82.39 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,648.73941) | ($9,648.74) |
| PENELOPE CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,028.837226) | ($1,028.84) |
| PENELOPE CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2.831629116) | ($2.83) |
| PENELOPE CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,056.87169236) | ($4,282.21) |
| PENELOPE CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006551) | ($190.61) |
| PENELOPE CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.055854) | ($1,518.06) |
| PENELOPE CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.436855) | ($11.44) |
| PENELOPE CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.222119) | ($1.22) |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006849176665875 | $2.30 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154255818909999 | $0.02 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01058469365753 | $24.22 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93339853890045 | $3.93 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0326118521426999 | $0.03 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.8639908756289 | $36.86 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000113440609038 | $0.00 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00710570181467899 | $0.01 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000448769038329999 | $0.01 |
| PENELOPE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 51.690578415689 | $37.01 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.386548) | ($19.96) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (22,938.852456) | ($22,938.85) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (73.473602756) | ($3,786.09) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.47) | ($40.47) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.021985 | $40.47 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.1017) | ($4.22) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001389 | $4.22 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (71.284) | ($53.15) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.028755 | $53.15 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,360.250358096) | ($1,422.32) |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002856426763163 | $11.41 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85598308000654 | $18.07 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010259081227463 | $2.59 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.908547853131 | $178.91 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.658435646841 | $21.86 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.481343737591963 | $37.95 |
| PENELOPE CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13515803551 | $11.87 |
| PENELOPE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.825232651 | $168.91 |
| PENELOPE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031439190087 | $9.30 |
| PENELOPE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.983092503 | $17.98 |
| PENELOPE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7328511631 | $2.97 |
| PENELOPE LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.239287042289999 | $0.01 |
| PENELOPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154046674073999 | $4.56 |
| PENELOPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| PENELOPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022893971166 | $4.47 |
| PENELOPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716106656409999 | $21.20 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00243935 | $98.86 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00499222 | $206.90 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00612501 | $242.63 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (35.105044) | ($593.57) |
| PENELOPE OUBRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0032034 | $115.20 |
| PENELOPE OUBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00336478 | $116.72 |
| PENELOPE OUBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241254) | ($6,886.84) |
| PENELOPE OUBRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.576953) | ($394.10) |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009585927859456 | $36.13 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71548440992181 | $3.49 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034408012659 | $0.01 |
| PENELOPE OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0575128190374669 | $3.59 |
| PENELOPE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.186418602411 | $6.24 |
| PENELOPE VERACOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4771761538 | $0.30 |
| PENG BOON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034931676957 | $0.01 |
| PENG BOON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050200023729 | $0.03 |
| PENG BOON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030351957875 | $0.03 |
| PENG BOON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116596052144999 | $0.00 |
| PENG BOON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027906552664 | $0.03 |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,042.0 | $3,772.83 |
| PENG CHA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (4,153.938572835) | ($3,900.00) |
| PENG CHA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| PENG CHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 975.0 | $975.00 |
| PENG CHA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PENG CHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 530.786 | $500.00 |
| PENG CHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (328.74) | ($328.74) |
| PENG CHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.08) | ($5.08) |
| PENG CHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PENG CHA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| PENG CHA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PENG CHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.19) | ($66.19) |
| PENG CHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| PENG CHA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PENG CHA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PENG CHA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| PENG CHA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| PENG CHA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| PENG CHA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 13,350.0 | $13,350.00 |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.36) | ($13.36) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | 0.05030637956 | $1,534.60 |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,905.395338992 | $5,557.58 |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,939.771976172) | ($5,579.03) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,939.771976172 | $5,579.03 |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (9,470.557976) | ($5,938.76) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.7) | ($86.70) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.0) | ($7.00) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (266.64) | ($266.64) |
| PENG CHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.88) | ($62.88) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 13,320.647002854 | $8,060.77 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,320.647002854) | ($8,039.36) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,320.647002854 | $8,039.36 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (13,319.601) | ($7,922.03) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,380.931 | $7,922.03 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,441.575640617 | $3,637.91 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,441.575640617) | ($3,627.10) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,441.575640617 | $3,627.10 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (6,442.614) | ($3,639.04) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1256953 | $3,639.04 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.125695) | ($3,718.88) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,745.116 | $3,718.88 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.86) | ($4.86) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (975.0) | ($975.00) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 4,153.938572835 | $2,204.87 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,152.291) | ($2,190.48) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,168.26 | $2,190.48 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.115335 | $3,300.00 |
| PENG CHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1060253435) | ($3,048.80) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,165.0 | $10,165.00 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8079530659 | $22,414.26 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8586094255) | ($23,695.94) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8586094255 | $23,695.94 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1454849275) | ($4,015.10) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1399371572) | ($3,852.33) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.147302481) | ($4,055.09) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1555410658) | ($4,281.89) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1537235537) | ($4,242.47) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08994972861) | ($2,478.19) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.16) | ($10.16) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,100.0) | ($6,100.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5036825482 | $13,839.18 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5036825482) | ($13,794.29) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5036825482 | $13,794.29 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3809389874) | ($10,432.73) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08929933161) | ($2,445.63) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08949668256 | $2,472.39 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08949668256) | ($2,472.39) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08949668256 | $2,472.39 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1782401362 | $4,959.81 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11859169) | ($3,300.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11859169 | $3,300.00 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2528028868) | ($7,075.70) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 4,835.368 | $2,100.00 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,719.340121104 | $2,055.07 |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,442.472743085) | ($1,499.05) |
| PENG CHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (24.102682058) | ($10.45) |
| PENG CHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PENG CHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 2,608.701 | $1,500.00 |
| PENG CHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.18) | ($91.18) |
| PENG CHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| PENG CHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| PENG CHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (167.12) | ($167.12) |
| PENG CHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| PENG CHA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| PENG CHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,719.785407449) | ($2,772.67) |
| PENG CHA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,719.785407449 | $2,772.67 |
| PENG CHA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.19) | ($66.19) |
| PENG CHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PENG CHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| PENG CHA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.54) | ($200.54) |
| PENG CHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.34) | ($133.34) |
| PENG CHA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.34) | ($133.34) |
| PENG CHA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.27) | ($7.27) |
| PENG CHA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PENG CHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (132.37) | ($132.37) |
| PENG CHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (402.011) | ($220.00) |
| PENG CHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 219.498 | $220.00 |
| PENG CHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.88) | ($62.88) |
| PENG CHA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| PENG CHA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.71) | ($66.71) |
| PENG CHA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| PENG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (8,296.918) | ($4,169.21) |
| PENG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,140.362 | $4,169.21 |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 2,068.965517241 | $981.25 |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ADA | 3,466.575425143 | $1,644.10 |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,071.193101284) | ($978.85) |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,071.193101284 | $978.85 |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (5,537.769) | ($2,617.15) |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2,592.655 | $2,617.15 |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.37) | ($23.37) |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2086520055 | $5,404.50 |
| PENG CHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.29) | ($43.29) |
| PENG CHA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| PENG CHA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| PENG CHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1930546299 | $4,176.93 |
| PENG CHA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| PENG CHA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| PENG CHA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.87) | ($44.87) |
| PENG CHA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (167.12) | ($167.12) |
| PENG CHA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.18) | ($66.18) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5336505629 | $10,250.24 |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4425290844) | ($8,500.00) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01328689932) | ($255.21) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003675594513) | ($7.06) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01571536689) | ($302.00) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003469348225) | ($66.67) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6294372925 | $12,095.81 |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.133755072) | ($2,500.00) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00401265216) | ($75.00) |
| PENG CHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1661012126 | $3,104.58 |
| PENG CHA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01163928037) | ($210.17) |
| PENG CHA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3876531527) | ($7,000.00) |
| PENG CHA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003228596972) | ($5.83) |
| PENG CHA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4824092898 | $8,711.05 |
| PENG CHA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PENG CHA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.27) | ($100.27) |
| PENG CHA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.67) | ($66.67) |
| PENG CHA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.67) | ($66.67) |
| PENG CHA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002954161187) | ($62.90) |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017875978927547 | $40.14 |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21592471923 | $0.22 |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95880301982988 | $1.68 |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039040879392 | $0.04 |
| PENG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090225616098 | $0.01 |
| PENG CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161685057193 | $4.79 |
| PENG CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027690642223 | $5.40 |
| PENG CHOONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266804101309999 | $0.79 |
| PENG CHOONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1945754728378 | $25.95 |
| PENG CHOONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8878719255 | $20.00 |
| PENG CHUN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109814467013 | $335.22 |
| PENG CHUN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22107507782 | $450.15 |
| PENG CHUN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.277778118 | $49.37 |
| PENG CHUN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.379096915 | $37.91 |
| PENG CHUN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6022858025 | $14.14 |
| PENG CHUN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.218838860909999 | $16.02 |
| PENG GIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.236584069927 | $8.82 |
| PENG HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.121276829) | ($1.12) |
| PENG HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63732507) | ($18,548.38) |
| PENG HONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.363849204) | ($8,922.57) |
| PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026459214176154 | $97.98 |
| PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025293948840664 | $66.89 |
| PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00281692213819999 | $0.00 |
| PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00864801879266 | $0.01 |
| PENG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012965985103756 | $50.40 |
| PENG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017375985199 | $0.02 |
| PENG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5909713771 | $6.81 |
| PENG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057859787516 | $0.17 |
| PENG HSIANG FANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.610942492) | ($435.27) |
| PENG HSIANG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360847045639999 | $0.01 |
| PENG HSIANG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619202112907941 | $0.82 |
| PENG HSIANG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00600052754506199 | $0.47 |
| PENG HSIANG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000083860816203 | $0.00 |
| PENG HSIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132921109819 | $39.34 |
| PENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079721958 | $0.00 |
| PENG HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PENG HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PENG HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PENG HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (610,899.03058016) | ($610,899.03) |
| PENG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 610,899.03058016 | $610,899.03 |
| PENG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (610,899.03058) | ($610,899.03) |
| PENG HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080743778) | ($3,242.02) |
| PENG HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080743778 | $3,242.02 |
| PENG HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.345876898) | ($21,350.27) |
| PENG HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.345876898 | $21,350.27 |
| PENG HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.345876898) | ($21,345.38) |
| PENG HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10807437) | ($3,235.25) |
| PENG HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (561.400668028) | ($561.40) |
| PENG HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 561.400668028 | $561.40 |
| PENG HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (561.400668) | ($561.40) |
| PENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006212240193672 | $22.79 |
| PENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05109154144424 | $139.98 |
| PENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,827.41097045085 | $3,827.41 |
| PENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021580658207 | $0.64 |
| PENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.441092287 | $900.44 |
| PENG KUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309725799109 | $51.09 |
| PENG KUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051636875036 | $0.00 |
| PENG KWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079879998735 | $23.64 |
| PENG KWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021436876456 | $41.83 |
| PENG KWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151089739819999 | $1.33 |
| PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000118963729999999 | $0.00 |
| PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.32108341624 | $34.18 |
| PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016684993668 | $0.03 |
| PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025952622389 | $0.67 |
| PENG LI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.2154781453 | $130.99 |
| PENG PENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3191004323) | ($9,998.37) |
| PENG PENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3191004323 | $9,998.37 |
| PENG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012081722320182 | $46.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PENG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046967448933 | $93.17 |
| PENG SHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 423.26164 | $423.26 |
| PENG SHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001688472383) | ($49.91) |
| PENG SHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001688472383 | $49.91 |
| PENG SHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (425.024936606) | ($425.02) |
| PENG SHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 425.024936606 | $425.02 |
| PENG SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (425.024936) | ($425.02) |
| PENG SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168847) | ($50.05) |
| PENG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016884771210822 | $50.00 |
| PENG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4062754300851 | $2.41 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.221 | $225.35 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (2.22099) | ($225.30) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0055635 | $225.30 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001668) | ($67.48) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.022167 | $67.48 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000556) | ($22.49) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 16.152 | $22.49 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (1.0696) | ($119.65) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0029498 | $119.65 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.12 | $114.91 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $38.90 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (1.11985) | ($115.06) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0028376 | $115.06 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000848) | ($34.30) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.011232 | $34.30 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000284) | ($11.48) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MATIC | 8.331 | $11.48 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($77.60) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.3154087478 | $979.27 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2904) | ($879.72) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01536457 | $593.19 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004605) | ($177.96) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.0627 | $177.96 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 210.0 | $38.02 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (209.93) | ($38.00) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 37.844 | $38.00 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (37.84) | ($37.84) |
| PENG SHENG FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 33.205 | $37.84 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103474137892999 | $30.17 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110870051191 | $21.45 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054469073003 | $0.00 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83288657165 | $0.56 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000155484792669999 | $0.00 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041664963300246 | $0.05 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000039158816918 | $0.00 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00559385372099999 | $0.19 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000350757762959999 | $0.00 |
| PENG SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000832871272479999 | $0.06 |
| PENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012672810389308 | $0.00 |
| PENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024919144397 | $0.01 |
| PENG TZE MELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173806562419999 | $51.84 |
| PENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268393091819999 | $0.79 |
| PENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.682887176811 | $12.60 |
| PENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019973378238 | $0.59 |
| PENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.517290913 | $17.52 |
| PENG YEOW TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015475757296 | $0.00 |
| PENG YEOW TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023405495394 | $0.00 |
| PENG YEOW TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124488965877999 | $0.00 |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,852.7) | ($2,852.70) |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0714317 | $2,852.70 |
| PENG YU TSENG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 395.6446838 | $275.74 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.0) | ($3,986.40) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.0 | $3,986.40 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (80.0) | ($3,986.40) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,988.24 | $3,986.40 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,977.4) | ($1,977.40) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 1.000011 | $1,977.40 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,001.5) | ($2,001.50) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 40.00879 | $2,001.50 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,397.55 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,069.75739335) | ($2,625.84) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,069.75739335 | $2,625.84 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (4,400.0) | ($2,834.09) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 2,821.736 | $2,834.09 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($24,940.55) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $24,940.55 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,348.00) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 29,224.334 | $29,348.00 |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (9,852.61) | ($9,852.61) |
| PENG YU TSENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.3358755 | $9,852.61 |
| PENG YU TSENG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (7,202.8) | ($7,202.80) |
| PENG YU TSENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.2372603 | $7,202.80 |
| PENG YU TSENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PENG YU TSENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.16805 | $5,000.00 |
| PENG YU TSENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0431230747) | ($1,283.46) |
| PENG YU TSENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0431230747 | $1,283.46 |
| PENG YU TSENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (40.00879) | ($1,957.41) |
| PENG YU TSENG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| PENG YU TSENG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.21204 | $6,000.00 |
| PENG YU TSENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99634887) | ($28,908.07) |
| PENG YU TSENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.15384063 | $4,451.07 |
| PENG YU TSENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.15384) | ($4,714.02) |
| PENG YU TSENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,695.709 | $4,714.02 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.03452 | $1,000.00 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001258768375) | ($3.65) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001258768375 | $3.65 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03464651) | ($1,009.53) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.099612211) | ($7,831.73) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.099612211 | $7,831.73 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.145801833) | ($38.84) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.145801833 | $38.84 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.569423498) | ($3.59) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.569423498 | $3.59 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.618521205) | ($3.62) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.618521205 | $3.62 |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,610.76) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,650.0) | ($7,650.00) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($3,839.08) |
| PENG YU TSENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.715567) | ($24.72) |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372171417472608 | $136.47 |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04347553425517 | $101.86 |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62226237489238 | $3.62 |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.8626003506818 | $35.79 |
| PENG YU TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.517399865625921 | $41.19 |
| PENG YUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032814332377 | $0.00 |
| PENG YUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101067114214 | $0.00 |
| PENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021896484624 | $0.06 |
| PENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199446578859999 | $0.04 |
| PENG ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12707926) | ($5,041.63) |
| PENG ZHAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011925) | ($4.70) |
| PENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002858134475118 | $11.50 |
| PENGCHENG BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16265105710119 | $0.16 |
| PENGCHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046484556496 | $13.76 |
| PENGCHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.12274903432 | $10.08 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073178433332 | $21.66 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061861762386 | $0.12 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7464345841 | $3.75 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0971174995 | $8.00 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.264641694 | $17.75 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.480784271 | $26.51 |
| PENGCHENG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115237847572 | $3.67 |
| PENGCHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047141051294 | $13.95 |
| PENGCHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071289550687 | $13.91 |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006292884636) | ($181.76) |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006292884636 | $181.76 |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5190822586) | ($34.51) |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5190822586 | $34.51 |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.649270451) | ($1.10) |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.649270451 | $1.10 |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.51908225) | ($37.53) |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00629288) | ($193.13) |
| PENGCHONG ZHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.649270451) | ($1.12) |
| PENGCHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033348808738728 | $1.25 |
| PENGCHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107057172771989 | $0.01 |
| PENGCHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000838128377660719 | $0.08 |
| PENGE BIN LUNGHY JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008254337102 | $0.00 |
| PENGFEI DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5792101407399 | $19.51 |
| PENGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077063022982 | $22.81 |
| PENGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070762934628 | $13.81 |
| PENGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00719480414679999 | $0.53 |
| PENGHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223119954 | $0.09 |
| PENGHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601936507108999 | $0.53 |
| PENGHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067974572313 | $0.60 |
| PENGHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009405106813 | $0.71 |
| PENGLEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041091643234 | $1.22 |
| PENGLEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039984480676 | $79.16 |
| PENGLEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2404015028 | $0.24 |
| PENGLEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.25298766659999 | $9.25 |
| PENGRAN ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (646.32) | ($646.32) |
| PENGRAN ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PENGRAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104175858345 | $0.00 |
| PENGRAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.157224084745 | $20.16 |
| PENGRAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.71135657600899 | $3.71 |
| PENGXIANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165098878889999 | $0.49 |
| PENGXIANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.447030205 | $44.45 |
| PENGYU FAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (270.7013991) | ($270.70) |
| PENGYU FAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 270.7013991 | $270.70 |
| PENGYU FAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (270.701399) | ($270.70) |
| PENGYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093830493463 | $2.78 |
| PENGYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104962270713999 | $0.01 |
| PENGYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9689537140491 | $2.97 |
| PENGYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0064627832504 | $0.01 |
| PENKA MINCHEVA ZHELYAZKOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 5.94791979 | $408.81 |
| PENKA MINCHEVA ZHELYAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359650400845 | $50.12 |
| PENKA MINCHEVA ZHELYAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124436312375999 | $0.69 |
| PENKA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23509016489 | $8.38 |
| PENKO PENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17234190474 | $0.17 |
| PEN-LI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000452129481969999 | $1.34 |
| PEN-LI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.852738458999 | $461.85 |
| PEN-MAO CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16,654.916449196) | ($130,500.00) |
| PEN-MAO CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16,654.916449196 | $130,500.00 |
| PEN-MAO CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($70.79) |
| PEN-MAO CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (16,644.916449) | ($115,016.37) |
| PEN-MAO CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23,617.0) | ($154,219.01) |
| PEN-MAO CHU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23,617.0 | $154,219.01 |
| PEN-MAO CHU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (23,617.0) | ($156,108.37) |
| PEN-MAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033977920287 | $10.06 |
| PEN-MAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 214.929870624 | $2,043.49 |
| PENNA OMEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016644599591 | $4.93 |
| PENNA OMEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174686762919999 | $3.41 |
| PENNCOVERS LLC | MULLEN RD, MEADVILLE, PENNSYLVANIA 16335 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022221562448 | $6.58 |
| PENNIE BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19395714067 | $0.23 |
| PENNIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374247903027999 | $0.04 |
| PENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000347639311999999 | $0.00 |
| PENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016428667778 | $0.49 |
| PENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040375806641 | $79.96 |
| PENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22540058337 | $2.50 |
| PENNY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17121373071059 | $1.37 |
| PENNY JILL ZENKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01627703 | $482.66 |
| PENNY JILL ZENKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0331138 | $999.35 |
| PENNY JILL ZENKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03508163 | $1,036.52 |
| PENNY JILL ZENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137458207027 | $55.92 |
| PENNY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214513854 | $35.95 |
| PENNY LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119131) | ($45.99) |
| PENNY LAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,887.295797) | ($6,887.30) |
| PENNY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004003779342468 | $0.16 |
| PENNY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.75019302343 | $30.75 |
| PENNY LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236219285399999 | $84.07 |
| PENNY LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681746593029999 | $13.30 |
| PENNY LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043187747294 | $0.32 |
| PENNY ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95322901) | ($26,809.31) |
| PENNY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005649751079447 | $194.68 |
| PENNY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100436063317 | $0.12 |
| PENNY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100446168632 | $0.10 |
| PENNY PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488650955974 | $0.50 |
| PENNY PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30631510178 | $0.01 |
| PENNY SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027829781626 | $0.01 |
| PENNY SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9490165525652 | $0.90 |
| PENNY VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3348690412 | $0.10 |
| PENNY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016734232916 | $49.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PENNY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123927510438 | $250.35 |
| PENNY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3732715049 | $1.49 |
| PENNY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075823749327 | $3.00 |
| PENNY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042208952348 | $2.32 |
| PENNY WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654119034639999 | $202.38 |
| PENORD BEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010644269587 | $0.00 |
| PENORD BEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093324485029 | $0.00 |
| PENORD BEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048692421185999 | $0.00 |
| PENORD BEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0190380123856699 | $0.02 |
| PENORD BEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062950930582 | $0.01 |
| PENSCO TRUST COMPANY CUSTODIAN FBO PAMELA DAY IRA | 149 S BARRINGTON AVE, LOS ANGELES , CALIFORNIA 90049 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141561709091 | $2.76 |
| PENTECOST SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017235254699133 | $0.02 |
| PENUGONDA JNANA VENKATA SRI HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068577502783 | $0.01 |
| PENWISA JAISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2090392892993 | $0.21 |
| PENWISA SAMROUNHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.729157) | ($20,091.19) |
| PENWISA SAMROUNHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044160067387005 | $152.27 |
| PENYIH PENYIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| PENZ KORNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010774793194 | $0.00 |
| PEO DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.510071216 | $178.47 |
| PEP CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019414046627 | $5.75 |
| PEP CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0670062824446 | $4.13 |
| PEP CARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2602084876 | $2.05 |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.19401) | ($5,821.02) |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 3.180377 | $5,821.02 |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00546) | ($10.00) |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.964 | $10.00 |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.174916) | ($5,814.51) |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5,785.838 | $5,814.51 |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,795.8) | ($5,795.80) |
| PEP DE VRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 2,042.587 | $5,795.80 |
| PEP DE VRIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000145) | ($4.56) |
| PEP DE VRIES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.575 | $4.56 |
| PEP DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133485682066351 | $46.45 |
| PEP DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001041883043505 | $0.00 |
| PEP DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027557835128 | $0.03 |
| PEP DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.5157794047 | $96.68 |
| PEP DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83219203055 | $0.83 |
| PEPA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65113406852 | $9.52 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824415679889999 | $255.12 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029703720093 | $58.10 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086753267597 | $0.05 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3910748865 | $26.57 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4767529028 | $5.05 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24074435632 | $14.39 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29659565952 | $32.57 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0724363284319999 | $0.45 |
| PEPE BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013633226301 | $1.03 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,230.496494762 | $5,774.20 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (83.920615063) | ($150.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,797.353835422) | ($5,000.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,118.941534169) | ($2,000.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,295.838984757 | $2,316.19 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (33.568246025) | ($60.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 459.770114943 | $620.69 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 459.598422207 | $574.16 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 466.00726295 | $578.01 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (403.116710255) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.093501308) | ($15.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,782.939060557) | ($2,010.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,782.939060557 | $2,010.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,782.939) | ($2,010.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,014.676 | $2,010.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 465.11627907 | $572.09 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 572.792362768 | $703.95 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 476.041029247 | $585.05 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.797135861) | ($125.80) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.797135861 | $125.80 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 472.813238771 | $581.08 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (765.807367048) | ($570.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 765.807367048 | $570.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (765.8) | ($572.17) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 575.873 | $572.17 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 577.855846169 | $704.98 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (380.579167327) | ($250.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 380.579167327 | $250.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (825.918383487) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 965.389773484 | $584.43 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (24.777551505) | ($15.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.6618) | ($10.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.6618 | $10.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | CEL | (11.6618) | ($9.77) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (355.809043427) | ($231.67) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,764.514114087) | ($1,385.63) |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 2,752.852314087 | $1,379.79 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 11.6618 | $5.85 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 2,912.621241515 | $1,459.53 |
| PEPE CARBAJAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,912.621241515) | ($1,459.53) |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,305.863546257) | ($600.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (39.175906388) | ($18.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,600.0 | $735.15 |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,365.924904405) | ($500.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (40.977747132) | ($15.00) |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,333.333333333 | $488.07 |
| PEPE CARBAJAL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 355.809043427 | $130.24 |
| PEPE CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020873090020807 | $0.00 |
| PEPE CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064126776722 | $1.90 |
| PEPE CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4667311556364 | $30.39 |
| PEPE CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.059000426463 | $7.06 |
| PEPE CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.1310915719999 | $73.41 |
| PEPE DANIEL LOPEZ GENOVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091717141219 | $0.00 |
| PEPE DANIEL LOPEZ GENOVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032657427036 | $0.02 |
| PEPE DANIEL LOPEZ GENOVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000387307357769999 | $0.12 |
| PEPEL ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017626043689 | $0.05 |
| PEPI OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023691455309 | $0.00 |
| PEPI OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103435854092 | $0.00 |
| PEPI OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194412970409999 | $0.00 |
| PEPI OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001297001244 | $0.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 1,427.781 | $3,000.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (586.0) | ($1,339.04) |
| PEPIJN BLOM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0318086 | $1,339.04 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.04347 | $1,500.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.04342) | ($1,500.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 1,502.1 | $1,500.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00152836 | $53.05 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 1,223.541 | $1,000.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,502.1) | ($1,086.21) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.035735 | $1,086.21 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 327.22 | $200.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 695.217 | $500.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.006698 | $200.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (426.0) | ($356.50) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0117733 | $356.50 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (228.0) | ($173.35) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.087574 | $173.35 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.84417934 | $53.74 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($530.52) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 533.8 | $530.52 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (542.2) | ($542.20) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 917.832 | $542.20 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001585) | ($50.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 76.534 | $50.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (76.52) | ($50.08) |
| PEPIJN BLOM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0015801 | $50.08 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.399) | ($5.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.946 | $5.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.12876 | $5.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.12876) | ($5.02) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $5.02 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XLM | 35.63 | $5.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (35.63) | ($5.05) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.983 | $5.05 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (491.0) | ($223.44) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 220.36 | $223.44 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (225.36) | ($225.36) |
| PEPIJN BLOM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.134651 | $225.36 |
| PEPIJN BLOM | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 99.5817 | $55.66 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028532396507 | $83.26 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,432.97562775398 | $2,736.15 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008885281811 | $1.21 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000237618171199999 | $0.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.681296398999 | $185.49 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049398323389 | $0.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002640202612 | $0.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005650449148 | $0.03 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000062677907138 | $0.00 |
| PEPIJN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.913954884897999 | $0.09 |
| PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 9,657.0 | $9,657.00 |
| PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,657.0) | ($9,657.00) |
| PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 11.897666671 | $33,293.69 |
| PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005336411627999999 | $0.00 |
| PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092455143775119 | $149.63 |
| PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.282652333347 | $2.28 |
| PEPIJN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022667932049 | $6.71 |
| PEPIJN FRENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835191211050591 | $0.10 |
| PEPIJN FRENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103259014208 | $0.02 |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 17,392.112731 | $17,392.11 |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,655.008454 | $2,655.01 |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (188.84) | ($188.84) |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (82.0) | ($82.00) |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.66741) | ($15,000.67) |
| PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.799336253779 | $157.80 |
| PEPIJN N JONKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01489 | $594.05 |
| PEPIJN N JONKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01497735) | ($436.57) |
| PEPIJN N JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010351007450103 | $3.55 |
| PEPIJN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494213234139999 | $152.26 |
| PEPIJN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124458003 | $0.02 |
| PEPIJN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51566541134 | $1,041.54 |
| PEPIJN VAN HOUWELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 795.101153051 | $795.10 |
| PEPITO DALUPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133066) | ($40.08) |
| PEPITO DALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075019302722489 | $0.28 |
| PEPITO DALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413351929426965 | $0.00 |
| PEPITO DALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045788587653 | $0.00 |
| PEPITO DALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00127120789107 | $0.00 |
| PEPITO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022697016847 | $6.72 |
| PEPITO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0999119518 | $10.77 |
| PEPITO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01824314791 | $35.60 |
| PEPITO VALENCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027624909063 | $5.39 |
| PEPLER SANDRI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (5.6) | ($639.97) |
| PEPLER SANDRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01016342 | $397.72 |
| PEPLER SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070808458935 | $219.09 |
| PEPLER SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07759614145 | $2.37 |
| PEPLER SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14163462543 | $287.40 |
| PEPLER SANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0285517660009999 | $3.09 |
| PEPO SÁNCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01439579383) | ($40.74) |
| PEPO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104749352892999 | $0.19 |
| PEPPINO COSTANZA GAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100290592727 | $0.00 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (567.194992) | ($567.19) |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (58.459) | ($58.46) |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (253.36) | ($253.36) |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0092046 | $253.36 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015819349018 | $55.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.526594164308 | $152.52 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012573967307 | $0.14 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.488369511 | $4.49 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2948609473 | $0.14 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3909277481 | $0.20 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001102694 | $0.00 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000424988016 | $0.00 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00220668444139999 | $0.70 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41965983999 | $0.02 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014851625838 | $0.02 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000005775916 | $0.00 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.112111514639999 | $0.04 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.053749937212 | $0.11 |
| PEPYS TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7544257802 | $0.75 |
| PER ALEXANDER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009955863031 | $0.03 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.17007) | ($2,656.46) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24034666) | ($9,270.90) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,062.90) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,302.55) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.16680953) | ($5,728.54) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,003.02) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.59624488) | ($2,846.06) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,111.463766) | ($1,111.46) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,384.07098371) | ($4,906.79) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 327.149 | $194.29 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1263) | ($1.19) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000398 | $1.19 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (11.286) | ($6.72) |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002257 | $6.72 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045213586654229 | $18.23 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.908045086115 | $145.80 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049159279974 | $136.98 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.863487012 | $59.86 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.685833733 | $78.90 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082875201973 | $0.00 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8078999355 | $2.18 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047080216566 | $0.00 |
| PER ANDERS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048633882938 | $0.00 |
| PER ANDERS ELG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122183510636 | $0.04 |
| PER ANDRE RØNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002374812675 | $0.00 |
| PER BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675694651997065 | $0.08 |
| PER BJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034708622274 | $0.10 |
| PER BJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000095387266418 | $0.00 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072251346298 | $223.81 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042092973364 | $0.05 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045738510713 | $90.95 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69998120697 | $7.78 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3544332814 | $8.04 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0157642404179999 | $1.73 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15069328057 | $47.96 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0140489334372 | $1.00 |
| PER CARSTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.64511378259999 | $7.65 |
| PER ERIK BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073930451717 | $0.00 |
| PER ERIK BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051407741807 | $102.56 |
| PER ERIK BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.06139585 | $359.06 |
| PER ERIK BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.763001515 | $25.18 |
| PER ERIK BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.7311822849999 | $20.55 |
| PER ERIK LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110101526615 | $0.00 |
| PER ERIK LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083862777534 | $0.00 |
| PER ESKIL WAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007526773519 | $2.80 |
| PER FLYVBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36096718470999 | $5.94 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 25.9413 | $42.34 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 224.6181 | $192.41 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,182.9495 | $892.03 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,508.24 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 993.7463 | $776.78 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.006836115 | $1,991.32 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 126.5838 | $95.43 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 287.2345 | $189.11 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 374.0546 | $190.65 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004472) | ($139.99) |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 206.264 | $139.99 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005154) | ($149.98) |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 346.302 | $149.98 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.079979) | ($135.00) |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 305.848 | $135.00 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.066083) | ($100.00) |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 392.184 | $100.00 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005749) | ($165.14) |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 522.589 | $165.14 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151147263726 | $58.61 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.91991347882 | $93.02 |
| PER GORAN OSKAR MELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004411888121 | $12.90 |
| PER GUNNAR NORENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100903792985 | $29.87 |
| PER GUNNAR NORENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022887326792 | $44.66 |
| PER GUNNAR NORENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.24670550359999 | $4.95 |
| PER GUNNAR NORENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3272962784 | $2.09 |
| PER GUNNAR NORENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0587253983 | $7.03 |
| PER GUNNAR NORENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077335948139 | $0.59 |
| PER GUSTAV RUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01571689 | $471.31 |
| PER GUSTAV RUNDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 217.9233 | $184.25 |
| PER GUSTAV RUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249490102907 | $52.94 |
| PER GUSTAV RUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7175778962 | $2.56 |
| PER GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8555663504813 | $91.40 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9545673077) | ($1.99) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.00329) | ($10.01) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 10.759 | $10.01 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,661.808585 | $1,542.86 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,672.567) | ($1,555.34) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.510333 | $1,555.34 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55347) | ($1,709.29) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.38) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.467582564) | ($1.99) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.88) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3194) | ($9,438.91) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44) | ($798.15) |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351824695429999 | $80.15 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9541103732837 | $84.16 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577602480839999 | $9.07 |
| PER HENRIK SOEDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000035911746586 | $0.00 |
| PER HESSELBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056940727704 | $0.01 |
| PER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338616580344999 | $0.35 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7859874937) | ($2,270.16) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (74.29274696) | ($901.89) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,025.0 | $2,025.00 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1740849002 | $6,336.61 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 894.207462 | $894.21 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (419.082609) | ($419.08) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($17.48) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00776806 | $245.26 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26.434) | ($19.40) |
| PER JENNERSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006363 | $19.40 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06700294 | $2,105.81 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034690110623 | $100.51 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21458829661138 | $0.32 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030681982351493 | $8.99 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2602743557358 | $2.26 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007251584968 | $0.00 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000519879 | $0.00 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095892549844486 | $1.24 |
| PER JENNERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25802103323 | $0.26 |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.10485434 | $311.35 |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00258043 | $102.17 |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 2.080004 | $194.21 |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105295296) | ($216.51) |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042428) | ($128.89) |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166399688136842 | $50.45 |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049898623389503 | $1.16 |
| PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009027978658 | $0.36 |
| PER JOHAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080535267851 | $0.00 |
| PER JOHANNESSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.91587503 | $1,346.57 |
| PER JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879286741349999 | $26.03 |
| PER JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037189355133 | $71.11 |
| PER JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69569391547 | $0.44 |
| PER JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071262583137 | $0.79 |
| PER JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74013190292 | $0.35 |
| PER JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083366316190999 | $0.01 |
| PER JOHANSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02081579 | $627.97 |
| PER JOHANSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01429562 | $381.29 |
| PER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427050860059999 | $11.22 |
| PER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081278281673 | $0.01 |
| PER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015706394928 | $0.00 |
| PER JOHNNY ANDREAS BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039128924247 | $0.00 |
| PER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59126819442699 | $3.64 |
| PER JUUL ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.636133939 | $35.71 |
| PER KIM LENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (22,155.76) | ($22,155.76) |
| PER KIM LENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PER KIM LENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,171.08) | ($11,171.08) |
| PER KIM LENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.37) | ($17.37) |
| PER KIM LENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (16.08) | ($16.08) |
| PER KIM LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003476507743 3 | $0.00 |
| PER KIM LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.623114396087 | $132.62 |
| PER KIM LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.81164126616 | $88.81 |
| PER KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155530017434999 | $46.12 |
| PER KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063438281136 | $0.07 |
| PER KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106815324785 | $0.21 |
| PER KRISTOFFER KONGSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025567007245 | $7.57 |
| PER KRISTOFFER KONGSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43749583428 | $3.23 |
| PER KRISTOFFER KONGSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206979728729999 | $4.04 |
| PER KRISTOFFER SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021916971283 | $0.00 |
| PER LAUGE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19163673227898 | $0.23 |
| PER LAUGE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003538092352 | $0.06 |
| PER LINDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.026870924) | ($32,241.27) |
| PER LINDBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.026870924 | $32,241.27 |
| PER LINDBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02454999853) | ($50.00) |
| PER LINDBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (16.00232) | ($31,659.63) |
| PER LINDBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 30,029.934099 | $30,029.93 |
| PER LINDBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| PER LINDBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| PER LINDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.96896252 | $57,109.07 |
| PER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093393849745 | $246.01 |
| PER LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080103824314757 | $218.46 |
| PER LINDEKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080459362251999 | $23.81 |
| PER LUSTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.49) | ($336.49) |
| PER LUSTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023397480188 | $0.03 |
| PER LUSTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195153659849999 | $0.02 |
| PER LUSTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.18260658036739 | $3.18 |
| PER LYKKE EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103848242128 | $30.74 |
| PER LYKKE EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9377134535799 | $16.29 |
| PER M. NALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50457633716 | $1.62 |
| PER M. NALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130961615776 | $0.04 |
| PER MARTIN LEONHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117131286284999 | $22.84 |
| PER NICOLAI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102867127631 | $0.00 |
| PER NIKLAS BOTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171380783670999 | $0.01 |
| PER NORDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560601657939999 | $173.07 |
| PER NORDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293391067389999 | $57.35 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1350828343) | ($5,467.88) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1350828343 | $5,467.88 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 9,100.0 | $9,100.00 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.75) | ($29.75) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 12.95122425 | $39,502.79 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.501620932) | ($41,155.10) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.501620932 | $41,155.10 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($393.14) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($294.00) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.40162) | ($39,561.43) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125082) | ($4,929.48) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 11,032.876731 | $11,032.88 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.176535641) | ($43.56) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 1.131454433 | $40,947.88 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.131622914) | ($40,407.94) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.131622914 | $40,407.94 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($360.49) |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.121623) | ($40,450.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018124089411554 | $7.17 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.906803555 | $100.00 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007469027429041 | $2.25 |
| PER OLA HENFRIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063164367376 | $0.06 |
| PER OLOF KRISTER BILAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.235194) | ($593.39) |
| PER OLOF KRISTER BILAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029044) | ($1,000.98) |
| PER OLOF KRISTER BILAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10.8873) | ($18.42) |
| PER OLOF KRISTER BILAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 308,751.6585 | $46.32 |
| PER OLOF KRISTER BILAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (308,751.6585) | ($43.37) |
| PER OLOF KRISTER BILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70853002649658 | $9.19 |
| PER OTTESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131943693386 | $400.23 |
| PER PAULSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.033085) | ($1,000.40) |
| PER PAULSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,387.502 | $1,000.40 |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034947) | ($999.97) |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,017.355 | $999.97 |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01748) | ($500.95) |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,544.716 | $500.95 |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.133834) | ($3,795.80) |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14,773.022 | $3,795.80 |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.784795) | ($1,200.00) |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,840.467 | $1,200.00 |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (199.9991) | ($881.39) |
| PER PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0307918 | $881.39 |
| PER PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005497591806 | $15.93 |
| PER PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.543859955936 | $540.66 |
| PER PETERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04124924 | $1,701.71 |
| PER PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,180.14) |
| PER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027656238521 | $83.42 |
| PER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 711.663925463999 | $818.49 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25.103 | $55.48 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02492968 | $70.38 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $70.89 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $76.72 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $77.01 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05595805 | $117.25 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.795 | $241.58 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0051817 | $155.55 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 600.10137 | $343.30 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $71.08 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $54.31 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $59.06 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $77.89 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $64.30 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237349707861 | $6.71 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35731153788 | $8.05 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074005259016 | $13.58 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9959277181 | $2.00 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60593131094 | $0.48 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.86097715999999 | $4.54 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0143596091899999 | $0.13 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110247020629 | $0.08 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056444282142 | $1.49 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017836806347 | $0.11 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066764721235 | $0.15 |
| PER RAGNAR PILKVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26378631167 | $0.55 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 180.581098 | $166.01 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 350.0 | $236.04 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $83.61 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 249.997779 | $194.01 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 249.768171 | $148.07 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 191.286796 | $151.42 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 249.999705 | $148.96 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00583555 | $201.91 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $131.67 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 649.0 | $323.56 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,000.999484 | $144.24 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 750.0 | $276.19 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 499.998171 | $224.81 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 281.40930088 | $201.62 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 108.59416757 | $68.19 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 135.537696 | $69.92 |
| PER RASMUSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($663.95) |
| PER RASMUSSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 822.587827 | $462.81 |
| PER RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (96.0) | ($61.39) |
| PER RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 61.007 | $61.39 |
| PER RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PER RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 87.605 | $60.00 |
| PER RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,148.062769) | ($1,139.66) |
| PER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190714239781 | $5.39 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42669555894116 | $4.94 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.676865473 | $4.96 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9483267789 | $8.64 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8197210484 | $0.77 |
| PER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.95263506974 | $4.06 |
| PER RISTESUND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001453595338) | ($0.06) |
| PER RISTESUND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3094003428) | ($0.64) |
| PER RISTESUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 706.999444 | $707.00 |
| PER RISTESUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| PER RISTESUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PER RISTESUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 903.225806452 | $972.77 |
| PER RISTESUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3,549.572723) | ($1,537.42) |
| PER RISTESUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (108.50721311) | ($727.61) |
| PER RISTESUND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.166127561) | ($0.68) |
| PER RISTESUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.006707208013) | ($0.75) |
| PER RISTESUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2416607047) | ($27.02) |
| PER RISTESUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (8.048649615) | ($900.00) |
| PER RISTESUND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 9.99097704299999 | $1,117.19 |
| PER RISTESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.464335022863 | $43.95 |
| PER SANDSTRÖM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (126.015808) | ($99.54) |
| PER SANDSTRÖM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (14,800.0) | ($11,675.53) |
| PER SANDSTRÖM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($49.99) |
| PER SANDSTRÖM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.322) | ($12,559.95) |
| PER SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010176334719749 | $40.13 |
| PER SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083978895537 | $0.00 |
| PER SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.26992048967 | $36.40 |
| PER SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141629389739999 | $0.00 |
| PER SEYFFART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13839773) | ($1,753.99) |
| PER SEYFFART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08225919) | ($2,353.11) |
| PER SEYFFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067899007571 | $0.01 |
| PER SEYFFART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7701781918487 | $64.82 |
| PER SIMON HAUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142157188688 | $0.42 |
| PER SIMON HAUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023602521909 | $0.00 |
| PER SIMON HAUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015654421226 | $30.55 |
| PER STEFANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162545633153 | $0.48 |
| PER STEFANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028729325399 | $5.61 |
| PER STRAARUP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,572.0) | ($1,572.00) |
| PER STRAARUP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0520647 | $1,572.00 |
| PER STRAARUP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.054426) | ($1,711.00) |
| PER STRAARUP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2,447.25 | $1,711.00 |
| PER STRAARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003444652158 | $1.13 |
| PER STRAARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9004438976759 | $11.29 |
| PER STRAARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.086412601 | $16.09 |
| PER STRIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186625938362719 | $0.22 |
| PER SUSZKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 262.98 | $204.62 |
| PER SUSZKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (497.39) | ($497.39) |
| PER SUSZKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 701.34 | $497.39 |
| PER SUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.741586729881 | $193.83 |
| PER TIPSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148169116291 | $43.86 |
| PER TIPSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014159186734 | $0.02 |
| PER TIPSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14632190179 | $1.29 |
| PER TREBORG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (22,122.96) | ($22,122.96) |
| PER TREBORG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.324244701) | ($30,120.42) |
| PER TREBORG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39496726) | ($11,640.87) |
| PER TREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015825968763531 | $59.46 |
| PER TREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14399353558 | $0.17 |
| PER TREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07319273898018 | $202.05 |
| PER TREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.13317814532 | $144.13 |
| PER TUNESTÅL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.673643089694 | $1.68 |
| PER ULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155947635245 | $46.25 |
| PER ULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230321136499999 | $0.03 |
| PER ULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053964172728 | $10.53 |
| PER ULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05941854086999 | $0.67 |
| PER ULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7115799726 | $0.54 |
| PER WIKSTRAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.10 |
| PER WIKSTRAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 590.218332 | $358.02 |
| PER WIKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032170362838 | $98.20 |
| PER WIKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080077468162 | $0.01 |
| PER WIKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7579470557 | $1.08 |
| PER WIKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034821939113 | $0.00 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 667.34 | $614.70 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115714199462 | $353.53 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.159916087728 | $31.40 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.592064787405 | $2.17 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1283111196 | $21.31 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14631519911 | $8.63 |
| PER-ANDERS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049720959585 | $15.36 |
| PER-ANDERS PERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00508748 | $198.41 |
| PER-ANDERS PERSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00514077 | $190.73 |
| PER-ANDERS PERSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 13.01850109 | $186.69 |
| PER-ANDERS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00635077 | $188.28 |
| PER-ANDERS PERSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 212.9474 | $142.16 |
| PER-ANDERS PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6382348749999 | $28.70 |
| PERAPAT NUANGJAKJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026444494434 | $0.00 |
| PERAPAT THAMRONGDULLAPARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134444543691 | $0.40 |
| PERAPAT THAMRONGDULLAPARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041361087456 | $0.00 |
| PERAPAT THAMRONGDULLAPARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0231029682849999 | $0.01 |
| PERARD ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111385465029999 | $2.17 |
| PERARD JULIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.400921696 | $245.33 |
| PERARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00915433271739999 | $17.86 |
| PERARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0687337531 | $1.64 |
| PERARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.616007567 | $1.25 |
| PERARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0260595089409999 | $1.42 |
| PERCIA MOTHI ANTHONY MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143574580187716 | $0.00 |
| PERCIVAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054523108399 | $168.25 |
| PERCIVAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120200600334 | $243.49 |
| PERCIVAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.26525514 | $16.07 |
| PERCIVAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9373018715 | $21.53 |
| PERCIVAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39882691894 | $3.52 |
| PERCIVAL MEDROSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.398892) | ($759.71) |
| PERCIVAL MEDROSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.02474 | $759.71 |
| PERCIVAL MEDROSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($19.99) |
| PERCIVAL MEDROSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02532482) | ($802.88) |
| PERCIVAL MEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150844897761619 | $0.50 |
| PERCIVAL MEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031804849843074 | $7.77 |
| PERCIVAL RIVERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.15) | ($17.15) |
| PERCIVAL RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00409006) | ($121.52) |
| PERCIVAL RIVERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.15) | ($17.15) |
| PERCIVAL RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1228457148 | $2,863.53 |
| PERCIVAL RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007357357357) | ($17.15) |
| PERCIVAL RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002982175032) | ($69.51) |
| PERCIVAL RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09867009867) | ($2,300.00) |
| PERCIVAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109438824168579 | $2.64 |
| PERCIVAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.846349947 | $1.85 |
| PERCIVAL TIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028398813824 | $861.23 |
| PERCIVAL TIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24378218312 | $496.67 |
| PERCIVAL TIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7758810383 | $3.79 |
| PERCIVAL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798651106887849 | $0.98 |
| PERCIVAL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.399320894089999 | $0.20 |
| PERCIVAL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03824249912 | $0.65 |
| PERCIVAL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000186032559999999 | $0.00 |
| PERCIVAL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001665658669 | $0.00 |
| PERCY AUSTIN GRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000311025591766 | $0.01 |
| PERCY AUSTIN GRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00131747666553409 | $0.19 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007006047656) | ($27.37) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ADA | (1,541.273953389) | ($1,457.58) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 481.0 | $481.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.176802142) | ($4.90) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 2.176802142 | $4.90 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 404.030038381 | $910.31 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.875981315) | ($4.31) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (162.805799) | ($162.81) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | CEL | (516.934046346) | ($1,142.42) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 377.0 | $377.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (377.0) | ($377.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | DOT | (49.226511555) | ($896.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | MATIC | (443.47826087) | ($612.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 224.0 | $224.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 153.0 | $153.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (377.0) | ($377.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SOL | (27.220777293) | ($2,736.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | MANA | (303.921568627) | ($620.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 684.0 | $684.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 155.0 | $155.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | LUNC | (30.873765793) | ($2,908.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (839.0) | ($839.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 727.0 | $727.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (727.0) | ($727.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00876183 | $345.45 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.02391906015) | ($948.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 237.0 | $237.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.0) | ($237.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (163.685009) | ($99.62) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (718.192604) | ($97.35) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,444.53) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (8,143.052396) | ($1,104.71) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (3,391.242595) | ($2,093.30) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5991293474) | ($1.25) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 86.6418 | $185.07 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,029.508306 | $2,029.51 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.204184105) | ($2.57) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (684.0) | ($684.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | SOL | 27.220777293 | $2,373.57 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.277489476) | ($2.73) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (727.0) | ($727.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LUNC | 30.873765793 | $2,585.27 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3930736848) | ($0.84) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (224.0) | ($224.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | DOT | 49.226511555 | $739.46 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.625170757) | ($9.86) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (377.0) | ($377.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 4.625170757 | $9.86 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 512.308875589 | $1,091.59 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.937766) | ($2,590.76) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (27.273752341) | ($2,372.72) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (49.371850342) | ($742.06) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.169554455) | ($56.90) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.328358209) | ($0.66) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.96641791) | ($9.98) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (474.413320187) | ($960.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 240.0 | $240.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4442206378) | ($0.89) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (237.0) | ($237.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02391906015 | $862.38 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0506 | $136.59 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062) | ($222.52) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,850.276349 | $1,850.28 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.989371926) | ($19.99) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.08381884909 | $3,007.79 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,774.36) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05163674) | ($1,828.10) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.292317451) | ($33.47) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,288.360296 | $1,288.36 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6557591623) | ($1.25) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 218.380526061 | $2,930.67 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (110.0) | ($1,464.69) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (108.380526061) | ($1,440.19) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,190.0 | $1,190.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,244.977379 | $2,244.98 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.498436988) | ($61.58) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.368234235 | $5,913.30 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,716.63) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.318834235) | ($3,226.19) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (7,670.557098654) | ($1,000.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 9,230.8357352 | $1,203.41 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (45.10287574) | ($5.88) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (231.469799232) | ($30.18) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,031.128404669) | ($1,060.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,228.985507246 | $1,263.40 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.692607004) | ($1.74) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (30.98463035) | ($31.85) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2008 | $437.59 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.18137718 | $383.06 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2395586 | $504.66 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,003.18 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $2,116.11 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.47302429 | $2,711.44 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.488149364) | ($10,200.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.355561479 | $11,812.13 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1658688225) | ($308.28) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04081138522) | ($75.85) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,043.53) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 474.413320187 | $344.65 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.011501946) | ($0.73) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (153.0) | ($153.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 443.47826087 | $270.32 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.025831234) | ($0.74) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 303.921568627 | $233.53 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 539.136847 | $539.14 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.450775244) | ($15.92) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (481.0) | ($481.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,541.273953389 | $746.09 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (445.492345853) | ($264.13) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,543.770694) | ($739.46) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.852291977) | ($5,458.23) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.329219) | ($84.33) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 212.825 | $184.46 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 327.1659 | $282.95 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 283.059 | $244.01 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,589.929764 | $3,589.93 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,540.114751 | $2,540.11 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.823984029) | ($37.92) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3136597749 | $9,300.69 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.044515) | ($130.04) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,190.22) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,896.82) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (74.776758) | ($74.78) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (304.750051518) | ($319.68) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 163.9396 | $51.24 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,419.55) |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006121480932365 | $17.92 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1313279438007 | $18.60 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003909612772556 | $0.82 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1520638561146 | $0.15 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18789187072211 | $1.66 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96564616301003 | $1.84 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16801368249716 | $3.04 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.331801501270999 | $0.33 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28757987310999 | $0.17 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.29218484798 | $8.08 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0582970779979019 | $5.95 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0725678464937766 | $6.36 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0287706095527711 | $0.05 |
| PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.086608415365557 | $0.01 |
| PERCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029274835267 | $0.00 |
| PERCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026580982865 | $0.00 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $21.53 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($22.14) |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $22.77 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($22.64) |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $22.53 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($22.59) |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $21.66 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $21.13 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $19.95 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01002949 | $391.41 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $20.09 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3626434534) | ($0.75) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $19.75 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($101.81) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $21.22 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5569306931) | ($1.13) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $19.33 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 41.967215107 | $1,054.86 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1651069733) | ($4.15) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.198497594) | ($30.12) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (39.784812843) | ($1,000.00) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $16.21 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.6) | ($49.51) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,429.370521793) | ($1,600.62) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,602.0 | $1,602.00 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,222.223201126 | $2,648.26 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,222.223201126) | ($2,788.06) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.94 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $13.70 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4) | ($27.16) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $14.25 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $14.45 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4) | ($27.81) |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $14.27 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.81 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.61 |
| PERCY HAL DONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $13.66 |
| PERCY HAL DONALD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.86 |
| PERCY HAL DONALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.57 |
| PERCY HAL DONALD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $13.02 |
| PERCY HAL DONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $11.51 |
| PERCY HAL DONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $9.01 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036304459643 | $110.95 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1045531918922 | $99.71 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081648938788 | $12.71 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.728196191374 | $1.88 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40116584645 | $0.02 |
| PERCY HAL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14362623563 | $0.00 |
| PERCY HODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424320270827999 | $0.48 |
| PERCY MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120450352916 | $0.04 |
| PERCY MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112635228401 | $0.00 |
| PERCY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110231625558 | $0.33 |
| PERCY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346326621289999 | $0.68 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2137803242) | ($0.40) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $62.12 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $300.78 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $302.97 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $296.98 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.55611452 | $331.33 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (21.113774619) | ($1,259.08) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422667841) | ($0.42) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.603401734) | ($0.40) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001864594895) | ($0.42) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002060026929) | ($0.42) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| PERCY VERSTAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9606317714783 | $2.06 |
| PERCY VERSTAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.537725932 | $93.27 |
| PERCY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.133568) | ($195.60) |
| PERCY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 194.688 | $195.60 |
| PERCY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.144) | ($8.21) |
| PERCY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.889 | $8.21 |
| PERCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000386277629929999 | $0.00 |
| PERCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.654081747994 | $1.32 |
| PERCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013365887937516 | $3.06 |
| PERCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053929662795 | $0.00 |
| PERCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000321450882419999 | $0.00 |
| PERCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010448700828 | $0.08 |
| PERCY YING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,245.8883 | $1,004.10 |
| PERCY YING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.328483056) | ($2,364.29) |
| PERCY YING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.260152) | ($5,500.26) |
| PERCY YING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15642636) | ($4,490.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERCY YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013606200793443 | $45.90 |
| PERCY YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.400505641462 | $118.54 |
| PERCY YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010372387745154 | $25.49 |
| PERCY YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032754458782 | $0.00 |
| PERCY YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069791450131 | $0.00 |
| PERCY ZUNIGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.593180198) | ($19,309.55) |
| PERCY ZUNIGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.593180198 | $19,309.55 |
| PERCY ZUNIGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009944) | ($20.01) |
| PERCY ZUNIGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.583236198) | ($19,240.41) |
| PERCY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143278316862999 | $0.42 |
| PERCY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445925848629039 | $124.22 |
| PERCY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2006441449999 | $24.74 |
| PERCY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.37459206709999 | $4.37 |
| PERDIEPKOEMAR BHAGGOE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.5924812 | $4,602.09 |
| PERDIEPKOEMAR BHAGGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053192380393 | $0.16 |
| PERDIEPKOEMAR BHAGGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196275507478 | $0.00 |
| PERDIEPKOEMAR BHAGGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013194785734 | $16.58 |
| PERDRIAT JOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000577948759036919 | $0.00 |
| PERDRIAT JOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032614396714 | $64.06 |
| PERE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038083853944 | $0.00 |
| PERE CERDAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.269468) | ($9,369.06) |
| PERE CERDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0889) | ($2,816.71) |
| PERE CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152439729404 | $55.76 |
| PERE FULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055449908108 | $16.41 |
| PERE FULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1236310523165 | $8.34 |
| PERE FULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053838670903 | $0.00 |
| PERE MANILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2978820823 | $9.44 |
| PERE PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2461280628 | $5.81 |
| PERE PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31085671745 | $3.45 |
| PER-EDVIN STOLTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.047754783) | ($1,868.74) |
| PER-EDVIN STOLTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03988708) | ($1,163.44) |
| PER-EDVIN STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033069482093605 | $11.45 |
| PER-EDVIN STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008189948931981 | $20.12 |
| PER-EDVIN STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099133025617 | $0.00 |
| PEREIRA LUCAS LUIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.156367834255 | $2.07 |
| PEREIRA PAULO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.959078) | ($1,728.30) |
| PEREIRA PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4039888973802 | $24.33 |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02275743 | $69.50 |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.05613358 | $23.56 |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.73 | $305.96 |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.78613358) | ($259.78) |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02435714176) | ($50.08) |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169709) | ($51.44) |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697095801 | $50.00 |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44211319459449 | $1.76 |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001601183862 | $0.00 |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 391.0 | $391.00 |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4085) | ($1.85) |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($55.07) |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172373458 | $50.00 |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86137510229173 | $2.52 |
| PERES CEDRIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2354624 | $495.59 |
| PERES CEDRIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.202769527 | $361.93 |
| PERES CEDRIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.534261722) | ($2,879.00) |
| PERES CEDRIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (87.381) | ($60.90) |
| PERES CEDRIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.032776 | $60.90 |
| PERES CEDRIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032776) | ($60.72) |
| PERES CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00743409) | ($222.70) |
| PERES CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6225637874235 | $31.38 |
| PERES ERWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3906833608616 | $0.38 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000912) | ($37.08) |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($37.09) |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,954.05) |
| PERETZ RIVKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500525) | ($19,306.53) |
| PERETZ RIVKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300407) | ($9,260.66) |
| PERETZ RIVKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $19,655.35 |
| PERETZ RIVKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| PERETZ RIVKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249) | ($7,395.30) |
| PERETZ RIVKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000729542603419999 | $0.00 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014281776368 | $0.00 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054422677401 | $181.04 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45729702410126 | $6.88 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005527596236 | $0.00 |
| PERETZ RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.344432933 | $16.34 |
| PEREZ RAMON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 14,254.670241 | $14,245.58 |
| PEREZ RAMON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 25,654.738863 | $25,668.87 |
| PEREZ RAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (39,909.409104) | ($31,743.04) |
| PEREZ RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.64905251653 | $83.03 |
| PÉREZ TEIXEIRA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002009415759 | $0.59 |
| PÉREZ TEIXEIRA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077156559483 | $0.00 |
| PÉREZ TEIXEIRA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0459107414 | $5.05 |
| PÉREZ TEIXEIRA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5534617645 | $5.55 |
| PERFECTO CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135011312163 | $0.40 |
| PERFECTO CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091083260925 | $0.18 |
| PERFECTO CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6899652996 | $1.34 |
| PERFECTO CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13788163818 | $1.53 |
| PERFECTO CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13314205463 | $0.21 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (404.04) | ($404.04) |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0101415 | $404.04 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 10.37 | $410,436.82 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.07590311 | $3,003.19 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 3.06 | $94,890.12 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (13.415095652) | ($416,000.00) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 104,000.0 | $104,000.00 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (102,847.15) | ($102,847.15) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (246.06) | ($246.06) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090807) | ($2,830.94) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 117.225 | $244,758.26 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.184547113) | ($2,481.44) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.184547113 | $2,481.44 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (118.409547113) | ($245,094.27) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 62,000.0 | $62,000.00 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,606.79) | ($62,606.79) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1435458388) | ($4,085.72) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1435458388 | $4,085.72 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($19.99) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001731) | ($49.55) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 104,517.037166 | $104,517.04 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (104,000.0) | ($104,000.00) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 13.415095652 | $406,671.07 |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003257) | ($100.07) |
| PERFECTO CERVANA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (13.41183911) | ($426,228.25) |
| PERFECTO CERVANA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (517.037166) | ($517.04) |
| PERFECTO CERVANA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.989403511) | ($1,866.57) |
| PERFECTO CERVANA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (66.313450373) | ($62,219.00) |
| PERFECTO CERVANA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 81.434484564 | $76,406.40 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014301435212 | $432.69 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22463667269 | $457.44 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000767769314299999 | $0.00 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035475279670752 | $50.51 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000360925090639999 | $0.00 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009517779406923 | $33.42 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017008055524 | $0.33 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.261968804534 | $1.26 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.876787648 | $14.17 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2267304362 | $2.65 |
| PERFECTO CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110279404497 | $0.97 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.55) | ($1,152.22) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.55 | $1,152.22 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.278442342) | ($580.84) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.278442342 | $580.84 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006916665871) | ($14.43) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006916665871 | $14.43 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0015) | ($3.13) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0015 | $3.13 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.55) | ($1,149.60) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2868590079) | ($589.81) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.608066059) | ($2,000.00) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.630922139 | $2,028.43 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2868590079 | $356.78 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04929703392) | ($61.31) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03516840472) | ($43.74) |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191514455456 | $0.56 |
| PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034583491014 | $70.87 |
| PERI OZKARAPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019018813345 | $5.63 |
| PERI OZKARAPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110945973016 | $0.13 |
| PERI OZKARAPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829105898599999 | $16.18 |
| PERI OZKARAPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62297864471 | $0.62 |
| PERI OZKARAPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23450195137 | $2.61 |
| PERI OZKARAPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00736016058889999 | $0.01 |
| PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.068288 | $199.93 |
| PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123857026881 | $3.67 |
| PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7428609818219 | $20.68 |
| PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886483190309999 | $178.85 |
| PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000602114011 | $0.00 |
| PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0301935593409999 | $0.34 |
| PERICA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187213998739999 | $0.55 |
| PERICA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038693180792 | $0.05 |
| PERICA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4932704679 | $3.56 |
| PERICA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059984694451 | $3.59 |
| PERICA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073130153842 | $2.89 |
| PERICA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30064816731 | $0.30 |
| PERICA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012890702027 | $0.00 |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2061333811) | ($0.40) |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2555273641) | ($0.40) |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 79.339994766 | $674.83 |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130962917762 | $3.88 |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.166446266555 | $1.28 |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067923265685 | $0.13 |
| PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.850683320109999 | $7.11 |
| PERICLES EDUARDO CAETANO BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000939358655719999 | $0.00 |
| PERICLES KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037479759059 | $0.01 |
| PERICLES KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028719481176 | $0.01 |
| PERICLES PAPAYANNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.123325116) | ($50.00) |
| PERICLES PAPAYANNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 72.123325116 | $50.00 |
| PERICLES PAPAYANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399325402401 | $119.21 |
| PERICLES PAPAYANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9463902122 | $12.26 |
| PERICLES PAPAYANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0191335875578 | $35.52 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013787124694 | $40.81 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235402846289999 | $45.93 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.514193581459999 | $0.51 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.6795259069999 | $2.14 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00637729848439999 | $0.47 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.12736974399999 | $24.35 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37655929276 | $0.02 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002318250113 | $0.00 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016636608944 | $1.19 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36652473562 | $0.20 |
| PERIG VENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052128061403 | $0.00 |
| PERIHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000208014068377 | $0.00 |
| PERIHAN BAYAZITOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000417318539151999 | $0.00 |
| PERIHAN CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015818924016 | $0.00 |
| PERIHAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076921575967 | $0.23 |
| PERIHAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3405539 | $2.07 |
| PERIHAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| PERIKLIS ATZAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022956748921 | $0.04 |
| PERIKLIS BOKOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.631499926121 | $1.64 |
| PERIKLIS DEMETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2042381792637 | $0.24 |
| PERIKLIS DOSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002928801472594 | $0.00 |
| PERIKLIS MAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039106183668065 | $0.03 |
| PERIKLIS MAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319677501 | $0.01 |
| PERIKLIS POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853244237944856 | $0.88 |
| PERIKLIS POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6933199242 | $2.95 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123027750334 | $36.31 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046138803683 | $9.00 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.356407645 | $218.36 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057563586009 | $3.35 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117794443036999 | $4.45 |
| PERIN RUSSELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037025055677 | $1.96 |
| PERION JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050064256864 | $0.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERION JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036671538372 | $0.00 |
| PERION JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37725127528 | $0.06 |
| PERISH BARNETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,183.970861244) | ($8,800.00) |
| PERISH BARNETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,183.970861244 | $8,800.00 |
| PERISH BARNETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | MATIC | (15,177.069056307) | ($8,796.00) |
| PERISH BARNETTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,199.0 | $2,199.00 |
| PERISH BARNETTE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,199.0) | ($2,199.00) |
| PERISH BARNETTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 1.212661 | $2,199.00 |
| PERISH BARNETTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.212661) | ($2,282.96) |
| PERISH BARNETTE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (6.9) | ($4.00) |
| PERISH BARNETTE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001353 | $4.00 |
| PERISH BARNETTE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000546067858) | ($1.11) |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019131973898 | $57.33 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.712872961 | $364.51 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022352574957 | $0.00 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088178302301 | $0.09 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,757.647790275 | $4,593.89 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032995899188 | $0.02 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.466482204 | $97.25 |
| PERISH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00217711502219999 | $0.00 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4959446256) | ($1.06) |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.1) | ($8.61) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1201153161) | ($0.23) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,623.2814 | $1,566.45 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,742.354666868 | $2,117.64 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.944392356) | ($11.54) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (78.14881196) | ($60.35) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,590.016006299) | ($2,000.00) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (274.941) | ($199.86) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 198.534 | $199.86 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 14.0985 | $100.00 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 13.9772 | $99.00 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04137076 | $1,219.58 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.041045) | ($1,209.97) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,205.884 | $1,209.97 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (743.171) | ($539.71) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 531.515 | $539.71 |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.47) | ($1.47) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| PERISH MUTYANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 1.613081574 | $3,189.44 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059446660801 | $17.58 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.698512449845 | $10.40 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01332624567948 | $19.29 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3429161920177 | $0.34 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497216750439999 | $5.53 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115484704761999 | $0.91 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95761252685 | $0.96 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033262922465 | $0.00 |
| PERISH MUTYANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118719458478 | $0.27 |
| PERIYASAMY PONGIYANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009804505165 | $0.00 |
| PERIYASAMY PONGIYANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1673755271 | $7.17 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,158.203543 | $1,158.20 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,997.203817 | $1,997.20 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 4,990.74333 | $4,990.74 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5362918769 | $11,740.04 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028602261653 | $77.93 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.373555006 | $39.37 |
| PERIZAT BEGIMBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.485714321 | $11.61 |
| PERK OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014937339012 | $0.00 |
| PERK OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90985870828 | $0.91 |
| PERK OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087881014766 | $0.00 |
| PERKINS OGBANKOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837630833580199 | $0.85 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139568201479 | $41.31 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5561656754 | $1.81 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21953479245 | $446.99 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.91668773 | $101.92 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.230081338 | $213.44 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 814.312501009 | $511.30 |
| PERLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8187396192 | $64.66 |
| PERLA ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154582321203 | $0.46 |
| PERLA ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000919543892799999 | $0.00 |
| PERLA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003440401045 | $10.18 |
| PERLA GAMEZ AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026251235865 | $79.64 |
| PERLA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027682018998999 | $0.00 |
| PERLA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002602854015 | $0.00 |
| PERLA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010823346393 | $0.00 |
| PERLA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019809767225 | $0.01 |
| PERLA LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094803645658 | $2.81 |
| PERLA LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045455584946 | $0.01 |
| PERLA LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66390101188 | $0.42 |
| PERLA MARINA NARIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014553833866 | $0.00 |
| PERLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026389669425 | $7.81 |
| PERLA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003870195547) | ($110.57) |
| PERLA MEDINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003870195547 | $110.57 |
| PERLA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,787.529711292) | ($1,787.53) |
| PERLA MEDINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,787.529711292 | $1,787.53 |
| PERLA MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1919658868) | ($296.80) |
| PERLA MEDINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1919658868 | $296.80 |
| PERLA MEDINA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,787.529711) | ($1,787.53) |
| PERLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041082479026751 | $1.37 |
| PERLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019145030585866 | $4.39 |
| PERLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7061809169729 | $21.71 |
| PERLA NEAVE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,621.68186941) | ($2,621.68) |
| PERLA NEAVE MILLER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,621.68186941 | $2,621.68 |
| PERLA NEAVE MILLER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,621.681869) | ($2,621.68) |
| PERLA NEAVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062213459729 | $0.02 |
| PERLA NEAVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.748566744786 | $3.75 |
| PERLA TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001066968785 | $3.16 |
| PERLA TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5097107920156 | $4.56 |
| PERLA TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052411582004 | $10.23 |
| PERLA TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036839969652 | $0.41 |
| PERLE HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582240856149999 | $179.85 |
| PERLE HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042543861327 | $0.96 |
| PERLITA QUIJOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025104049086 | $0.00 |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 4/23/2022 | Custody | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,060,880.8409144) | ($4,060,880.84) |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,060,880.8409144 | $4,060,880.84 |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,210,870.8409) | ($4,210,870.84) |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968645264689999 | $297.40 |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1162007443 | $235.30 |
| PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49,267.442962516 | $49,267.44 |
| PERN FEI YAP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PERN FEI YAP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 434.481 | $1,000.00 |
| PERN FEI YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,395.61) | ($1,395.61) |
| PERN FEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5244883142539 | $47.44 |
| PERN FEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055534763665 | $0.11 |
| PERN FEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01956271644 | $0.01 |
| PERNARD JOHN BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002953826659 | $0.00 |
| PERNARD JOHN BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00175417440149999 | $0.00 |
| PERNELL CASSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.269737 | $484.89 |
| PERNELL CASSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.371415 | $2,455.93 |
| PERNELL CASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000628638640299999 | $0.14 |
| PERNELL CASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78311512517069 | $4.62 |
| PERNELL CASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083173157602 | $9.58 |
| PERNELL CASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005061252617 | $0.00 |
| PERNELL CASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17337673856 | $0.17 |
| PERNELL DUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005707196495 | $1.69 |
| PERNELL DUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.69800031749999 | $2.70 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.936439524) | ($94.67) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.936439524 | $94.67 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 48.0 | $48.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (48.0) | ($48.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 48.0 | $48.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 44.7 | $57.73 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (44.7) | ($57.63) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 44.7 | $57.63 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (138.44466) | ($12,500.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 138.44466 | $12,500.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (138.44466) | ($12,437.26) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 138.44466 | $12,437.26 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.553882) | ($50.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.553882 | $50.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.553882) | ($50.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.553882 | $50.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.214723) | ($100.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.214723 | $100.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.214723) | ($100.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.214723 | $100.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.018027 | $50.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02021366532) | ($56.04) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02021366532 | $56.04 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.03824) | ($106.01) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 105.91 | $106.01 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (105.91) | ($105.91) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 105.91 | $105.91 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,706.64405116) | ($10,706.64) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,706.64405116 | $10,706.64 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,706.64) | ($10,706.64) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 3.855676 | $10,706.64 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.85567) | ($10,693.47) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 10,676.56 | $10,693.47 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,676.56) | ($10,672.40) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,676.56 | $10,672.40 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 633.7770605 | $109.22 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (633.76) | ($109.22) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 109.057 | $109.22 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (109.06) | ($109.06) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.039299 | $109.06 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.0393) | ($109.14) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 108.86 | $109.14 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (108.86) | ($109.08) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 108.86 | $109.08 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.190490117) | ($14.19) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.190490117 | $14.19 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.19) | ($14.19) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 0.17288 | $14.19 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (0.17281) | ($14.24) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 14.15 | $14.24 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14.15) | ($14.16) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 14.15 | $14.16 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.00007) | ($0.01) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.00007 | $0.01 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (125.709141) | ($10,200.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 125.709141 | $10,200.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (125.70914) | ($10,200.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 10,157.93 | $10,200.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,157.93) | ($10,142.40) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,157.93 | $10,142.40 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10,091.059261) | ($10,100.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UST | 10,091.059261 | $10,100.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (9,471.6) | ($9,479.99) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 128.51541 | $9,479.99 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (128.515411) | ($9,462.42) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 128.515411 | $9,462.42 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (619.459261) | ($620.01) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 619.459261 | $620.01 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 68.0 | $67.88 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (68.0) | ($67.88) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 68.0 | $67.88 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,258.277256158) | ($2,044.49) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,258.277256158 | $2,044.49 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,258.276) | ($2,044.49) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,020.528 | $2,044.49 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.015224505) | ($4.02) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.015224505 | $4.02 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (211.830426) | ($210.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 211.830426 | $210.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (211.83) | ($210.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 3.55635 | $210.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (3.55621) | ($210.46) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 209.599 | $210.46 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,834.0) | ($1,834.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 2,261.719 | $1,834.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,261.720256158) | ($1,851.49) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,261.720256158 | $1,851.49 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (11,466.229514699) | ($8,925.34) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 11,466.229514699 | $8,925.34 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (11,385.77) | ($8,800.52) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 3.699351 | $8,800.52 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.14) | ($200.14) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.089859 | $200.14 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (80.44) | ($59.68) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.025151 | $59.68 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.814366665) | ($8,521.76) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.814366665 | $8,521.76 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (690.618391533) | ($579.26) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 690.618391533 | $579.26 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (690.618531) | ($1,448.82) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 356.832826 | $356.83 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009704225515) | ($20.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009704225515 | $20.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009704225515) | ($19.92) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009704225515 | $19.92 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (356.832826) | ($356.83) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.16948 | $348.86 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.02840147 | $58.26 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19788147) | ($405.93) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19788147 | $405.93 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.561839954) | ($20.00) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.561839954 | $20.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (28.561839954) | ($19.98) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 28.561839954 | $19.98 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,264.647987669) | ($1,534.02) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,264.647987669 | $1,534.02 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,264.643) | ($1,534.02) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,525.21 | $1,534.02 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,525.21) | ($1,525.21) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.753988 | $1,525.21 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0139223) | ($8,137.62) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0139223 | $8,137.62 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (16.636161642) | ($1.51) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 16.636161642 | $1.51 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.7679103) | ($9,626.51) |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023416438197 | $0.00 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.506934959123 | $100.55 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003483802410845 | $7.20 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.4075068587668 | $46.41 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.303658678172 | $18.15 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.6706298708651 | $264.58 |
| PERNELL MAURICE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 34.9032445726499 | $19.95 |
| PERNELLA KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019186673104273 | $0.00 |
| PERNELLE RENEE JEANNE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142510830433 | $53.62 |
| PERNELLE RENEE JEANNE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3071578566867 | $0.65 |
| PERNELLE RENEE JEANNE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041768758393 | $0.82 |
| PERNELLE RENEE JEANNE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0082708186085 | $0.59 |
| PERNILLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105959557474 | $324.06 |
| PERNILLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4220498939947 | $107.59 |
| PERNILLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17592685109 | $339.69 |
| PERNILLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.971307169 | $42.97 |
| PERNILLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063630050518 | $0.60 |
| PERNILLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000017326910353 | $0.00 |
| PERNILLA MOBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065826939588 | $19.48 |
| PERNILLA WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105449348357 | $31.21 |
| PERNILLA WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025813562037 | $0.00 |
| PERNILLE BERGEDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127022740425 | $3.76 |
| PERNILLE ELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045933627461 | $13.60 |
| PERNILLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736625574119999 | $21.80 |
| PERNILLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.933267302 | $38.93 |
| PERNILLE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018179049210647 | $0.00 |
| PERNILLE KRONSGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260341) | ($7,895.94) |
| PERNILLE KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010386480851264 | $39.45 |
| PERNILLE KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21271045568 | $1.21 |
| PERNILLE KRONSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000110528415398 | $0.00 |
| PERNILLE SOELUND WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025371967539 | $76.89 |
| PERNILLE WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.76138319282 | $38.61 |
| PERO BAOTIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001911205745) | ($7.40) |
| PERO BAOTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1205527 | $220.50 |
| PERO BAOTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3085642182) | ($574.67) |
| PERO BAOTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.01151606703 | $21.68 |
| PERO BAOTIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002408509471) | ($7.40) |
| PERO BAOTIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8719612152) | ($1,000.00) |
| PERO BAOTIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02654546406) | ($30.44) |
| PERO BAOTIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01288758676) | ($14.78) |
| PERO BAOTIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.062366964 | $1,218.36 |
| PERO BAOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79476770091 | $7.85 |
| PERO KORDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12008574512939 | $0.14 |
| PERO PRCAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($36.55) |
| PERO PRCAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 5.076 | $36.55 |
| PERO PRCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1774139718677 | $14.99 |
| PERO SEVELJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,680.0) | ($4,680.00) |
| PERO SEVELJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.12910948 | $4,644.19 |
| PERO SEVELJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07948231 | $2,179.85 |
| PERO SEVELJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 5,364.0 | $3,149.90 |
| PERO SEVELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024752162302 | $93.72 |
| PERO SEVELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.30287718926 | $209.04 |
| PERO SEVELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020846987069 | $57.76 |
| PERO SEVELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.937960145 | $25.94 |
| PERO SEVELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.394875564 | $2.75 |
| PERO SEVELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7431603457 | $42.59 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00477597 | $201.45 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 93.3882 | $187.66 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00262455 | $95.26 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 118.6417 | $91.93 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 35.92464402 | $90.89 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 142.41752519 | $93.68 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (1,094.31) | ($159.17) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 158.456 | $159.17 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | COMP | (0.02157) | ($1.20) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.197 | $1.20 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (160.44) | ($160.44) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 60.407 | $160.44 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.049347) | ($88.29) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 88.032 | $88.29 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (88.03) | ($88.03) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 33.989 | $88.03 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (279.264) | ($164.57) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 164.156 | $164.57 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 46.333 | $120.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (44.16) | ($44.16) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 67.338 | $44.16 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | SNX | (155.642023346) | ($400.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 205.931 | $100.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | SNX | (161.748382082) | ($400.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 40.145 | $100.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002910360885) | ($0.06) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | SNX | 161.748382082 | $452.90 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005312884631) | ($0.06) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | SNX | 155.642023346 | $435.80 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082411012602 | $2.06 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3507872666 | $9.87 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178371863029399 | $0.38 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02239234164695 | $0.02 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9775628665448 | $1.71 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24152555911 | $2.68 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000418610336 | $0.00 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24810169648184 | $0.19 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8286172391 | $28.84 |
| PER-OLE CHAMLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058620819857547 | $0.01 |
| PER-OLLE HARALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143080534685 | $56.31 |
| PER-OLOF BRYVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125167824917999 | $0.01 |
| PER-OLOF BRYVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21560821633 | $0.76 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01331276 | $371.58 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04826413 | $100.09 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01264148 | $375.17 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01312322 | $385.04 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09383786 | $183.04 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0161082 | $479.25 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.21073447 | $384.00 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01714659 | $470.88 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105717108863 | $28.53 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014003255624 | $0.00 |
| PER-OLOF MARKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006359601139 | $11.01 |
| PEROUNSACK MOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 498.56 | $45.22 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031750922078 | $0.94 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043724043312 | $0.85 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.067355993 | $18.07 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35544021685 | $3.95 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9593470934 | $1.96 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128833626391 | $0.02 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4352948051 | $8.32 |
| PEROUNSACK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.128912246 | $17.13 |
| PERPETUA EKATAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99013898535999 | $2.17 |
| PERPETUA EKATAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034267460778 | $1.09 |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (92.415866352) | ($165.06) |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,320.435835873) | ($22,005.00) |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 14,677.596847891 | $26,215.02 |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (372.385551067) | ($665.10) |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 84,203.112657217 | $62,673.43 |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (72,550.171615031) | ($54,000.00) |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,187.397347549) | ($1,628.11) |
| PERPETUA MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (363.073303282) | ($270.24) |
| PERPETUA MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7316576230533 | $14.68 |
| PERPETUA MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.360008185999 | $59.41 |
| PERRA LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015216569198 | $0.00 |
| PERRET BENOÎT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.513173588 | $28.57 |
| PERRI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210657192819999 | $63.39 |
| PERRI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0252304129999 | $55.97 |
| PERRIN ANAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086996193823246 | $0.00 |
| PERRIN ANAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8683962499 | $0.08 |
| PERRIN FINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,318.0) | ($1,318.00) |
| PERRIN FINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,318.0 | $1,318.00 |
| PERRIN FINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,318.0) | ($1,318.00) |
| PERRIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092640746933 | $27.42 |
| PERRIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278411343419999 | $54.32 |
| PERRIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.083416638999 | $353.08 |
| PERRIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.388514308 | $21.71 |
| PERRIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9337467651 | $5.61 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | KNC | (51.45993886) | ($274.25) |
| PERRIN GRANDNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,421.88) |
| PERRIN GRANDNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.053629154) | ($5.24) |
| PERRIN GRANDNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09692761) | ($3,050.31) |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155599462682234 | $54.55 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069663620093 | $0.01 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06772051376328 | $0.07 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017863127458 | $0.00 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7172683618 | $2.45 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001365926844 | $0.00 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113411939059 | $3.61 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00143503206519999 | $0.11 |
| PERRIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0132280479767709 | $0.06 |
| PERRIN LORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00050384 | $19.49 |
| PERRIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036537454168 | $1.06 |
| PERRIN MOLLOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 13.754625658 | $1,373.61 |
| PERRIN MOLLOY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.217) | ($6,282.66) |
| PERRIN MOLLOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,976.76) |
| PERRIN MOLLOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.927644) | ($50.00) |
| PERRIN MOLLOY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($13,837.20) |
| PERRIN MOLLOY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (56.022252) | ($2,467.78) |
| PERRIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038010930526 | $123.22 |
| PERRIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3149785523657 | $13.85 |
| PERRIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06543000517988 | $173.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERRIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058733822736 | $0.06 |
| PERRIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36187853965304 | $26.45 |
| PERRIN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13604816916 | $11.63 |
| PERRIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101970611777 | $0.00 |
| PERRIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1885131554 | $1.74 |
| PERRIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2948422985 | $1.44 |
| PERRIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081721716837 | $0.91 |
| PERRIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72533297142 | $0.11 |
| PERRIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046423849697 | $0.34 |
| PERRINE BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0131330718717 | $1.13 |
| PERRINE BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6813507117 | $0.68 |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.01768) | ($532.39) |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 531.415 | $532.39 |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.243619) | ($436.16) |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 435.332 | $436.16 |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (20.737) | ($13.34) |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 13.279 | $13.34 |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (880.026) | ($880.03) |
| PERRINE HUVELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PERRINE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197718553474699 | $0.59 |
| PERRINE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79891470482063 | $11.81 |
| PERRINE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002520330082795 | $0.45 |
| PERRINE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5899730059104 | $0.59 |
| PERRINE LANGUET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.410798011) | ($3,387.67) |
| PERRINE LANGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099816217018 | $0.03 |
| PERRINE LANGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33452620571 | $21.12 |
| PERRINE LANGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047626568151 | $0.05 |
| PERRINE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013403391396 | $0.00 |
| PERRINE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085299414339 | $0.01 |
| PERRINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050550291412 | $1.50 |
| PERRINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35058898679 | $10.14 |
| PERRINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046462297479 | $9.07 |
| PERRINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0298265152 | $1.27 |
| PERRINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6313837565 | $3.63 |
| PERRINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141082296654 | $4.49 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311720353559999 | $95.07 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091928473597 | $17.94 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4224476211 | $3.51 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.03422346729999 | $3.79 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16799388355 | $1.87 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0759959764269999 | $0.67 |
| PERRY ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026982413486 | $1.61 |
| PERRY APPLEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000938767538939999 | $0.00 |
| PERRY APPLEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067571521288999 | $0.00 |
| PERRY BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101800096618 | $0.12 |
| PERRY BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1864464526299 | $17.48 |
| PERRY BELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.050194979) | ($61,118.75) |
| PERRY BELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.050194979 | $61,118.75 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00880510997457799 | $306.58 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396564140999999 | $78.49 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.394357724 | $39.95 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7683659382 | $2.99 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2072502863 | $80.09 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34216289922 | $3.02 |
| PERRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0360342564879999 | $3.96 |
| PERRY BENNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.417415806) | ($15,000.00) |
| PERRY BENNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4035279753) | ($451.12) |
| PERRY BENNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03351670468) | ($37.47) |
| PERRY BENNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.714903689 | $18,686.43 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120632741683 | $367.08 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107925504228999 | $211.95 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.015274276 | $34.54 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6615801876 | $40.69 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000562968211589999 | $0.00 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79403809338 | $2.71 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26069606418 | $1.60 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087376714522 | $0.66 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099063490113 | $0.71 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31397766200999 | $0.70 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141976956199 | $1.54 |
| PERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 562.61563546 | $562.62 |
| PERRY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010275970136 | $0.00 |
| PERRY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398952606229999 | $0.00 |
| PERRY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099391906338 | $0.01 |
| PERRY BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050098661459 | $0.00 |
| PERRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683654952 | $50.14 |
| PERRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018494633734 | $36.09 |
| PERRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.247950491 | $91.25 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,557.55 |
| PERRY CHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (299.688087371) | ($299.69) |
| PERRY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 299.688087371 | $299.69 |
| PERRY CHOU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (299.688087) | ($299.69) |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051950570392 | $1.54 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034014105705 | $66.50 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5946479143129 | $0.59 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000071858451961 | $0.00 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081796481118 | $0.01 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06590216288 | $4.82 |
| PERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000148927835389999 | $0.00 |
| PERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018143116862 | $0.54 |
| PERRY DEMITRIUS EDGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045763277552 | $1.35 |
| PERRY DEMITRIUS EDGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00894207471489999 | $0.01 |
| PERRY DEMITRIUS EDGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054570610726 | $0.19 |
| PERRY DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018583975269 | $47.08 |
| PERRY DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.9646082458 | $148.19 |
| PERRY DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042912469685 | $63.98 |
| PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,014.32 |
| PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,800.28 |
| PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046101264701 | $1,410.42 |
| PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22795504915 | $464.24 |
| PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 498.489302000999 | $395.19 |
| PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112673931855 | $0.13 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.020358 | $801.54 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.061077 | $2,482.53 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 43.002895158 | $61.06 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 81.7715 | $76.57 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.996508 | $107.40 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 1.621209 | $129.09 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.624542 | $1,931.82 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286696334962999 | $82.56 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078793245702 | $14.25 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66812335064 | $0.48 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72006816211 | $0.42 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104540699981999 | $0.55 |
| PERRY E SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0175379291251999 | $0.58 |
| PERRY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037756390074 | $11.18 |
| PERRY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029370794178 | $5.73 |
| PERRY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27620407315 | $0.22 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000523295452 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326014086459999 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097020874438 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087583102913 | $0.09 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130383211915 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000285289970749999 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000068283623568 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000353895857739999 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000233884038154 | $0.00 |
| PERRY FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000127958389287 | $0.00 |
| PERRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040209140689 | $0.01 |
| PERRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551761605739999 | $0.00 |
| PERRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105454008263 | $20.58 |
| PERRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15063227489 | $0.72 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.85 | $4,958.61 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.967 | $4,997.71 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.39 | $4,861.07 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7136179847) | ($20,986.62) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7136179847 | $20,986.62 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7136179847) | ($21,600.14) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7136179847 | $21,600.14 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.207) | ($12,686.84) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.207 | $12,686.84 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,912.50 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.733234354) | ($91.41) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.733234354 | $91.41 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,936.40) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5 | $4,936.40 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.06559639 | $1,938.87 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06559639) | ($1,903.99) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06559639 | $1,903.99 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.85 | $5,114.83 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.85) | ($5,177.57) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.85 | $5,177.57 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.82 | $5,122.34 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.82) | ($5,118.01) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.82 | $5,118.01 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.6 | $4,997.31 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.6) | ($5,167.69) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.6 | $5,167.69 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.77 | $4,997.80 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.77) | ($4,850.64) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.77 | $4,850.64 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.852 | $5,042.16 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.852) | ($5,088.34) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.852 | $5,088.34 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 258.860646651 | $10,372.55 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.798 | $5,024.85 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.798) | ($5,023.18) |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.798 | $5,023.18 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050335413417 | $153.46 |
| PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.8144710359 | $291.18 |
| PERRY GOES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (27.913) | ($23.22) |
| PERRY GOES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007774 | $23.22 |
| PERRY GOES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255676) | ($7,767.18) |
| PERRY GOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029102367622 | $8.64 |
| PERRY GOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.499097354506 | $44.17 |
| PERRY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500030576597214 | $0.48 |
| PERRY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102491712867 | $0.01 |
| PERRY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058997333804999 | $0.00 |
| PERRY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029593031335 | $0.00 |
| PERRY HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000095161536091 | $0.00 |
| PERRY HINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59889848073107 | $7.40 |
| PERRY HINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.513464172 | $1.58 |
| PERRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177255491419999 | $0.52 |
| PERRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014461085985 | $28.22 |
| PERRY ILACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051109082013 | $9.97 |
| PERRY JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.060059524) | ($50.00) |
| PERRY JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.060059524 | $50.00 |
| PERRY JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (57.060059524) | ($42.10) |
| PERRY JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,696.428571429 | $1,104.41 |
| PERRY JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 57.060059524 | $37.15 |
| PERRY JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,459.244080845) | ($950.00) |
| PERRY JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.426953313) | ($1.58) |
| PERRY JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MATIC | (43.850131025) | ($28.55) |
| PERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057894573482 | $17.14 |
| PERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082286273946 | $0.01 |
| PERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.287109774 | $13.26 |
| PERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00231976231 | $11.14 |
| PERRY JORSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01504089196 | $29.35 |
| PERRY JUNIOR QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2002242012813 | $0.18 |
| PERRY JUNIOR QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015271508067 | $0.00 |
| PERRY JUNIOR QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000198903688289999 | $0.00 |
| PERRY JUNIOR QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046572114424 | $0.00 |
| PERRY JUNIOR QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0126949098385 | $0.01 |
| PERRY JUNIOR QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040344391704 | $0.00 |
| PERRY KAVOOKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0043475274487 | $0.00 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 55.54869084 | $70.74 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01263752 | $36.40 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 80.34576923 | $467.31 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05160196 | $2,008.33 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.12926683 | $4,658.65 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00482681 | $11.50 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 9.46321821 | $8.82 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00088002 | $27.68 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 19.702816 | $13.31 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 65.55350313 | $41.35 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 83.882088 | $42.73 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02154653 | $42.03 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00291219 | $85.67 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01401239 | $24.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 42.143114 | $25.78 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 36.65980899 | $23.30 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00172455 | $51.70 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146829695873 | $38.26 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7817336362599 | $100.48 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074813320701 | $14.14 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.4835939429 | $39.48 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.38321550499999 | $6.26 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7008190926 | $3.50 |
| PERRY KEITH JEFFRIES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09186368055 | $5.87 |
| PERRY KNAAP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.584) | ($17,589.56) |
| PERRY KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278262695645999 | $100.04 |
| PERRY KNIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054090577128 | $0.06 |
| PERRY KNIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002649714168 | $0.00 |
| PERRY KNIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.69079812238 | $0.69 |
| PERRY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000027786623107 | $0.00 |
| PERRY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4257362597 | $7.47 |
| PERRY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7356449911 | $12.76 |
| PERRY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000712933986299999 | $0.00 |
| PERRY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135546355861 | $0.18 |
| PERRY LEVINE WHITECAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,517.030408 | $2,517.03 |
| PERRY LEVINE WHITECAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4312336355 | $41.25 |
| PERRY LO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00205908 | $39.45 |
| PERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035882375827 | $10.60 |
| PERRY LUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,431.43) |
| PERRY LUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,975.72) |
| PERRY LUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13186388) | ($4,012.03) |
| PERRY LUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,745.06) |
| PERRY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027587474613591 | $101.09 |
| PERRY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8343392441 | $3.30 |
| PERRY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07281739924 | $163.08 |
| PERRY MAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.05 |
| PERRY MAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.009506628 | $2,112.50 |
| PERRY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309225915164 | $0.01 |
| PERRY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04313275271 | $1.22 |
| PERRY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057579536368 | $111.80 |
| PERRY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000955507719999999 | $0.00 |
| PERRY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14370536639 | $0.19 |
| PERRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000258289547859999 | $0.00 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 3.281174504 | $6,151.55 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.12510541 | $3,956.96 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 2,013.31926028 | $1,315.79 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 57.936416709 | $601.96 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.966 | $10.00 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.03365 | $1,000.00 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190954042827 | $53.90 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22502533967 | $0.23 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206561312294 | $29.36 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.422552914 | $364.42 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7349594596969 | $8.01 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2342685006 | $1.40 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5091250306621 | $3.97 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.455721314 | $1.38 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29316558498 | $17.53 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023482592642 | $2.58 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029128159559 | $9.27 |
| PERRY MCLAUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00022344922637 | $0.00 |
| PERRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013808143688 | $0.41 |
| PERRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024066945057 | $0.00 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 9,991.598584 | $9,991.60 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.99) | ($164.99) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.99 | $164.99 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,156.58) | ($10,156.58) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.351227324) | ($42,708.62) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.351227324 | $42,708.62 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.840278) | ($24,999.98) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 25,149.549 | $24,999.98 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 123,977.01 | $100,682.34 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.510949) | ($14,516.06) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,469.808 | $14,516.06 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (123,977.01) | ($14,293.43) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,619.365584) | ($39,619.37) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,619.365584 | $39,619.37 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,619.50565888) | ($39,619.51) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,619.50565888 | $39,619.51 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (39,619.5) | ($39,619.50) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.39594622) | ($93.71) |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.39594622 | $93.71 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040664189502009 | $155.26 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.2786894058 | $100.63 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050545028053 | $100.79 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2485956923773 | $1.25 |
| PERRY MORGAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8477148802 | $6.18 |
| PERRY PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021078594916 | $63.43 |
| PERRY PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495623434889999 | $98.78 |
| PERRY PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0850690143979999 | $0.09 |
| PERRY PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.453288157 | $17.80 |
| PERRY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084847815484 | $0.25 |
| PERRY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013981963817 | $2.73 |
| PERRY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031901540449 | $0.02 |
| PERRY PLOTKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.234615334) | ($4,800.00) |
| PERRY PLOTKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1273560562) | ($144.36) |
| PERRY PLOTKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01058653833) | ($12.00) |
| PERRY PLOTKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.138113566 | $5,824.13 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051114163801 | $15.13 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083129132558 | $16.22 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017849154079 | $53.31 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016768196204 | $32.72 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18549577002 | $0.03 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073211659005 | $0.09 |
| PERRY SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.038054067274 | $0.10 |
| PERRY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076799099491 | $22.73 |
| PERRY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071792210759 | $14.01 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037907226856 | $11.22 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034858008271 | $6.80 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9191779019 | $1.92 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45863958429999 | $1.95 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17055445875 | $1.90 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14099693502 | $1.24 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28549932393999 | $0.19 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043830372021 | $0.32 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47740861379 | $1.63 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0227897110949999 | $2.50 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22917490667 | $1.41 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00098948801751 | $0.22 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001300074792 | $0.10 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004361584943 | $0.31 |
| PERRY SEONBUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52289900173 | $0.70 |
| PERRY SLOMNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094740730481 | $291.17 |
| PERRY SLOMNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28536721502 | $582.39 |
| PERRY SLOMNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13567190152 | $9.93 |
| PERRY SLOMNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| PERRY SLOMNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00354289155409999 | $0.80 |
| PERRY SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (115.990379509) | ($6,928.34) |
| PERRY SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 115.990379509 | $6,928.34 |
| PERRY SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (115.99037) | ($6,928.34) |
| PERRY SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 6,811.696 | $6,928.34 |
| PERRY SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,811.696) | ($6,811.70) |
| PERRY SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,755.0) | ($40,755.00) |
| PERRY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,755.0 | $40,755.00 |
| PERRY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (40,755.0) | ($40,755.00) |
| PERRY SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.493955799) | ($100,000.49) |
| PERRY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.493955799 | $100,000.49 |
| PERRY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.493955) | ($100,000.49) |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017636380972 | $0.52 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109218790817999 | $0.01 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000072178226 | $0.00 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.6717701047 | $851.67 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0288119913699999 | $0.02 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015346626184 | $0.00 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000121392303757999 | $0.00 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086756530148 | $0.09 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4024107597453 | $29.20 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000010980083019399 | $0.00 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004906181254 | $14.52 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.987674266 | $19.02 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90336708708 | $10.04 |
| PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21674736424 | $1.91 |
| PERRY STITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874124225 | $0.02 |
| PERRY STITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000290246531459999 | $0.00 |
| PERRY STITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042335427745 | $0.00 |
| PERRY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.803138361068 | $148.09 |
| PERRY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0485594086 | $1.29 |
| PERRY TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679612824239999 | $20.12 |
| PERRY TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01530250145 | $0.02 |
| PERRY TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299489443399999 | $5.84 |
| PERRY TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4054762357 | $0.50 |
| PERRY TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014007028113 | $0.10 |
| PERRY TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63739802515 | $0.30 |
| PERRY UBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $89.80 |
| PERRY UBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061604095638 | $18.23 |
| PERRY UBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079225066633 | $15.43 |
| PERRY UBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.12670915029999 | $5.65 |
| PERRY UBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65840874905 | $7.32 |
| PERRY UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.60578631 | $8.41 |
| PERRY VECK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MANA | 16.97648 | $33.75 |
| PERRY VECK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 383.566 | $51.05 |
| PERRY VECK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | OMG | 22.44479 | $102.57 |
| PERRY VECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284308675824 | $50.47 |
| PERRY VECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9993994226 | $1.59 |
| PERRY VECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030551478107 | $0.27 |
| PERRY VECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5896693482 | $0.23 |
| PERRY VECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0578752593 | $3.29 |
| PERRY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.691550401 | $90.92 |
| PERRY WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.9479777136 | $1,178.76 |
| PERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119827704941 | $35.47 |
| PERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.864128441 | $15.86 |
| PERSA STOYANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.609776332) | ($3,840.05) |
| PERSA STOYANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (208.759802503) | ($1,602.58) |
| PERSA STOYANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,021.456322) | ($358.44) |
| PERSA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124322286615 | $155.77 |
| PERSA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024900306114751 | $56.98 |
| PERSA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2398882924988 | $40.77 |
| PERSA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5496336484981 | $2.41 |
| PERSI SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00031601 | $13.04 |
| PERSI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002555510157 | $7.56 |
| PERSI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000066076558554 | $0.00 |
| PERSI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2633895752 | $5.75 |
| PERSI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.769931501 | $1.10 |
| PERSI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00192082796919999 | $0.00 |
| PERSIDA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016064188055 | $0.00 |
| PERSIDA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116574499163 | $0.01 |
| PERSIDA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122628198249 | $0.00 |
| PERSIDA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003244166827 | $0.00 |
| PERSIDA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000916690429839999 | $0.00 |
| PERSIO LIRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386338897 | $50.00 |
| PERSIO LIRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.133080701 | $16.41 |
| PERSIO LIRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.0475486725 | $1.42 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 33.061147 | $33.06 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.15144205) | ($33.15) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.15144205 | $33.15 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.397969078 | $15,437.22 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.070073992) | ($32,641.50) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.070073992 | $32,641.50 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.204488529) | ($82,614.15) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 36.204488529 | $82,614.15 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0222782234) | ($0.02) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0222782234 | $0.02 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.67372) | ($10.67) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (36.204488529) | ($75,667.02) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.07007399) | ($31,343.54) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004462725399) | ($13.44) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004462725399 | $13.44 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02073421991) | ($42.46) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02073421991 | $42.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02073421991) | ($42.36) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00044627) | ($13.47) |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253363149075703 | $95.87 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15013268288234 | $423.54 |
| PERSIO LOPEZ LOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11031231897062 | $0.11 |
| PERT ANTHONY CAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016036295898 | $0.47 |
| PERT ANTHONY CAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173407438579999 | $0.02 |
| PERTTI KUOPPAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098973759899 | $0.29 |
| PERTTI KUOPPAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030688275714 | $0.00 |
| PERTTI KUOPPAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0823960998949999 | $0.92 |
| PERTTI KUOPPAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00780033188219999 | $0.07 |
| PERTTI NURMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003798601924 | $0.00 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,047.31 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.03) | ($96.96) |
| PERTTU PULKKINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 227.9775 | $94.24 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 3,235.9 | $1,705.29 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2001938175686 | $48.85 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167423350111 | $32.28 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.00045064399999 | $4.30 |
| PERTTU PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41669556578 | $6.98 |
| PERUMADURA NAVOD MADUSANKA DE ZOYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129143557869883 | $0.01 |
| PERUMAL AKSHAYA PRABA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00655945) | ($206.18) |
| PERUMAL AKSHAYA PRABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622072785346949 | $2.11 |
| PERUMAL AKSHAYA PRABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140697059489999 | $0.01 |
| PERVIN GUNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.185868 | $404.19 |
| PERVIN GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002427546515 | |
| PERVIN GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0429899065 | $2.04 |
| PERVIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078251580004 | $242.62 |
| PERVIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085297156143 | $0.17 |
| PERVIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8640071051 | $1.80 |
| PERVIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85571838876 | $0.86 |
| PERVIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076605133853 | $5.61 |
| PERVIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0270505569189999 | $8.61 |
| PERVIN-LUCIAN LAPUSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260309768369999 | $0.00 |
| PERVIN-LUCIAN LAPUSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132554637463 | $2.59 |
| PERVIS LOUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039865254769 | $78.91 |
| PERVYI DENISOVICH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00207568 | $0.19 |
| PERVYI DENISOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112611824097269 | $0.12 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7854011557 | $2,451.24 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.8229071004 | $2,490.40 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.83) | ($208.83) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (72.2) | ($72.20) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.7452350553) | ($2,000.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,008.609247) | ($1,104.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,008.609247 | $1,104.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,331.335581931) | ($1,331.34) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,331.335581931 | $1,331.34 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4640451977) | ($1,000.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4640451977 | $1,000.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1828570102) | ($394.05) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,095.368785976) | ($7,945.83) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,095.368785976 | $7,945.83 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,095.368785976) | ($7,798.53) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,592.0 | $2,592.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.134240846) | ($16,954.65) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.134240846 | $16,954.65 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (7.154315009) | ($13,279.58) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 34,847.090964846 | $14,291.93 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (30,477.950302733) | ($12,500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (528.121922846) | ($216.60) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (930.182166767) | ($381.50) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,400.51220242) | ($2,219.13) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,400.51220242 | $2,219.13 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,173.521730199) | ($2,615.07) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,173.521730199 | $2,615.07 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,707.453793409) | ($3,033.36) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,707.453793409 | $3,033.36 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (212.324461176) | ($10,108.77) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 212.324461176 | $10,108.77 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.73) | ($8.73) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 153.022188217 | $6,896.76 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.9280920655 | $1,798.53 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (153.022188217) | ($8,494.26) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 153.022188217 | $8,494.26 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.266878135) | ($6,774.56) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4,950.817359) | ($2,761.31) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (200.0) | ($9,336.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,173.521730199) | ($2,631.42) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (3,707.453793409) | ($4,132.02) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (626.49) | ($626.49) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 23.015437253 | $45,896.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 7.154315009 | $14,266.71 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (165.346649393) | ($9,047.77) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.154315009) | ($14,939.86) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.656162634) | ($15,000.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.656162634 | $15,000.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,150.0 | $2,150.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.18) | ($90.18) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,592.0) | ($2,592.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LINK | 1,095.368785976 | $7,623.77 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,095.368785976) | ($7,601.86) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.656162634) | ($15,409.27) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.310875589) | ($14,500.00) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.310875589 | $14,500.00 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (7.310875589) | ($14,389.95) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.068243162) | ($15,009.98) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.068243162 | $15,009.98 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.068243162) | ($14,171.09) |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142284102146 | $4.21 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06194016368331 | $152.60 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8034596440499 | $26.80 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.669135988993 | $32.17 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.699220457804 | $6.25 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95532029213 | $10.62 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7718073098562 | $20.98 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022125914006 | $1.62 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5457905279 | $8.70 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.980055592849199 | $83.28 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.890714444669999 | $35.24 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094402851188 | $10.37 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17063201257 | $1.05 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014489972652 | $1.10 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.5624958348 | $4.13 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.05667310321284 | $1.88 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84128345871 | $0.45 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.9627393988999 | $22.78 |
| PERWAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.9001367389 | $5.79 |
| PERZELLA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756985289179999 | $232.92 |
| PERZELLA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16014135041 | $0.19 |
| PERZELLA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057761479849 | $115.58 |
| PESACH PORUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017476062962 | $0.52 |
| PESACH PORUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.54137504084 | $39.63 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091693625233 | $0.00 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94790973659999 | $2.27 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139330757686 | $27.19 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068714154756 | $0.01 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.130505106 | $10.13 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.477505621209999 | $5.31 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19672849609 | $0.17 |
| PESCE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3051343906 | $3.01 |
| PESHALA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018095452701 | $0.54 |
| PESHALA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116746146841 | $0.01 |
| PESHINA LYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010766962385 | $0.00 |
| PESHINA LYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000097521064433 | $0.00 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033835068764 | $103.13 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9281420193625 | $16.55 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033461509732 | $65.66 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.09146772 | $88.07 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0009603679 | $5.02 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44636023469999 | $16.07 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42089958285 | $3.72 |
| PESSI PEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044778957155 | $1.77 |
| PET YONG YAP | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.423975266) | ($98.15) |
| PET YONG YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.423975266 | $98.15 |
| PET YONG YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 0.9 | $0.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 5,475,212.02217 | $1,025.23 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5,475,212.92217) | ($1,047.68) |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5,475,212.92217 | $1,047.68 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 217,843.35922 | $84.68 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (217,843.35922) | ($85.93) |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 217,843.35922 | $85.93 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.0) | $0.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.0 | $0.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2,544.464517) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2,544.464517 | $1.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 4,476.22546 | $97.18 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (4,476.22546) | ($94.56) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SGB | 4,476.22546 | $94.56 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3,990.263756) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3,990.263756 | $1.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (6,544.728273) | ($1.27) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5,686,511.553117) | ($1,075.72) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5,686,511.553117 | $1,075.72 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (5,686,511.553117) | ($1,064.17) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000498156048) | ($0.01) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000498156048 | $0.01 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004994655718) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004994655718 | $1.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005044471323) | ($1.01) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005044471323 | $1.01 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (52.996614046) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 52.996614046 | $1.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (52.996614046) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SGB | 52.996614046 | $1.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (52.774653811) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 52.774653811 | $1.00 |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (52.774653811) | ($1.00) |
| PET YONG YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SGB | 52.774653811 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PET YONG YAP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2,130.108757611) | ($0.38) |
| PET YONG YAP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2,130.108757611 | $0.38 |
| PET YONG YAP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LUNC | 19,999.9 | $3.69 |
| PET YONG YAP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (22,130.008757) | ($3.97) |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078502998108 | $223.89 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.930234620997 | $100.45 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28394908614 | $578.64 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,529.472380701 | $1,529.47 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7827969849 | $1.41 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065824711283 | $0.00 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13148422947 | $0.17 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.13530731649999 | $7.30 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138513186982999 | $1.52 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 137.76914072 | $5.35 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,130.108757611 | $0.30 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.8066205179999 | $49.81 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064011154674 | $119.25 |
| PET YONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1842759301 | $0.21 |
| PETA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012529789152 | $0.37 |
| PETA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063729233251 | $0.01 |
| PETA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017576573645 | $34.30 |
| PETA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.958130453719999 | $0.46 |
| PETA DIGIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002125212674 | $6.29 |
| PETA HORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038129702452999 | $116.87 |
| PETA HORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.469604998 | $0.47 |
| PETA MCRAE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.77 |
| PETA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4291494369473 | $3.44 |
| PETA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171851959390229 | $0.20 |
| PETAGAY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055385759346 | $1.64 |
| PETAGAY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015483926129 | $3.02 |
| PETAGAY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.786462713169999 | $47.02 |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.305268184) | ($1.68) |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.305268184 | $1.68 |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.09163008144) | ($0.07) |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.09163008144 | $0.07 |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.002557153823) | ($0.01) |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.002557153823 | $0.01 |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2291518597) | ($0.22) |
| PETALYN SWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2291518597 | $0.22 |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1295476004) | ($236.35) |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1295476004 | $236.35 |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.188108482) | ($5,567.99) |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.188108482 | $5,567.99 |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,353.91869792) | ($2,353.92) |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,353.91869792 | $2,353.92 |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (826.32909088) | ($495.78) |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 826.32909088 | $495.78 |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (210.229476814) | ($210.23) |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 210.229476814 | $210.23 |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.028155088) | ($181.83) |
| PETALYN SWART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.028155088 | $181.83 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118625578253629 | $41.33 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102553322972889 | $2.51 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7866171970939 | $20.79 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.203948115268 | $8.05 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001763601876407 | $0.00 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0455642928654 | $2.05 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.501471933383 | $2.68 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017595876547818 | $0.00 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029369181873047 | $0.06 |
| PETALYN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00202592977615319 | $0.26 |
| PETAR ANTONIO STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004681436431 | $0.00 |
| PETAR ASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213613325739999 | $0.63 |
| PETAR ATANASOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 93.998926 | $94.00 |
| PETAR ATANASOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 100.015634 | $100.02 |
| PETAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358490566 | $50.00 |
| PETAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.838448096207 | $4.01 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 109.00508457 | $149.34 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01007437 | $416.34 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 174.28992612 | $199.83 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1.07516622) | ($1.00) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 102.45488134 | $95.46 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($3,000.00) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,991.132 | $3,000.00 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009547) | ($20.01) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 160.67133089 | $99.79 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 386.54245303 | $249.60 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065955) | ($99.95) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.376936291) | ($8,137.56) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,642.861574) | ($4,642.86) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,291.642832865) | ($679.19) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (22,248.0) | ($9,389.57) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (852.36176) | ($714.82) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003639) | ($99.80) |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017959112524 | $53.57 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,125.74463754908 | $1,341.23 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047089781935665 | $109.70 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.703335672578 | $7.41 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69911643883 | $2.39 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055085525066 | $0.34 |
| PETAR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00095553726826 | $0.00 |
| PETAR BALAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.437668) | ($403.44) |
| PETAR BALAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129055) | ($37.26) |
| PETAR BALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012922991280315 | $50.16 |
| PETAR BALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6856975628353 | $3.69 |
| PETAR BLAŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26129737562 | $0.30 |
| PETAR BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045628164392 | $0.00 |
| PETAR BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000859459896 | $0.00 |
| PETAR BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007571452389 | $0.00 |
| PETAR BOGUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85404351504445 | $7.99 |
| PETAR BOZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141179320256999 | $0.00 |
| PETAR BOZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086332286177 | $0.02 |
| PETAR BOZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044306356586 | $0.32 |
| PETAR BREKALO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.686013789) | ($3.75) |
| PETAR BREKALO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8654637624) | ($1.87) |
| PETAR BREKALO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8983317302) | ($1.88) |
| PETAR BREKALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.485714286) | ($3.12) |
| PETAR BREKALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.785714286) | ($3.75) |
| PETAR BREKALO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.433038548) | ($3.13) |
| PETAR BREKALO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9023174643) | ($1.87) |
| PETAR BREKALO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.678892715) | ($3.47) |
| PETAR BREKALO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002588604045) | ($0.01) |
| PETAR BREKALO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9055602673) | ($1.88) |
| PETAR BREKALO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482057416) | ($3.10) |
| PETAR BREKALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.540991417) | ($3.26) |
| PETAR BREKALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001011643996) | ($0.04) |
| PETAR BREKALO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.236426973) | ($2.50) |
| PETAR BREKALO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8892747792) | ($1.88) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9323924003) | ($1.87) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.872273896) | ($3.75) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.920953018) | ($3.85) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (467.048736387) | ($5,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 564.368709472 | $6,041.86 |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3895186461) | ($4.17) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (14.023147651) | ($150.13) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (82.907306788) | ($880.48) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (288.082053564) | ($3,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 356.018877573 | $3,707.47 |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.240068378) | ($2.50) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (8.649663658) | ($90.08) |
| PETAR BREKALO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (59.047091974) | ($611.87) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 731.677888394 | $7,116.57 |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5150945724) | ($5.01) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (18.52184466) | ($180.15) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (616.879727414) | ($6,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.00058836) | ($1.87) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (95.761221749) | ($900.35) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (637.730625495) | ($6,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 783.747951675 | $7,373.78 |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5325050723) | ($5.01) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (19.147893917) | ($180.15) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (126.33692719) | ($1,187.83) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (450.237380324) | ($4,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 539.14246417 | $4,789.85 |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3793249929) | ($3.37) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (13.51850116) | ($120.10) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.495576919) | ($4.18) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (17.798728036) | ($150.13) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (592.79535762) | ($5,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 719.78987937 | $6,071.15 |
| PETAR BREKALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (183.707474489) | ($1,611.89) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (659.63060686) | ($5,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 783.108110627 | $5,935.96 |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5488126649) | ($4.16) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (19.805382586) | ($150.12) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 478.201825899 | $3,545.34 |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3358557104) | ($2.49) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (12.149438697) | ($90.07) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (404.645434199) | ($3,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3370545008) | ($2.49) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (406.089760049) | ($3,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 486.048287682 | $3,590.70 |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (12.192804436) | ($90.07) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (231.623074505) | ($1,709.97) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (871.347858616) | ($6,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,056.171112333 | $7,272.67 |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (26.162219455) | ($180.15) |
| PETAR BREKALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7261232155) | ($5.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.795161388) | ($1.88) |
| PETAR BREKALO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (157.934911046) | ($1,130.81) |
| PETAR BREKALO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.788258552) | ($1.91) |
| PETAR BREKALO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.230083949) | ($1.88) |
| PETAR BREKALO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.505939345) | ($3.75) |
| PETAR BREKALO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.758089879) | ($3.10) |
| PETAR BREKALO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005457155339) | ($0.16) |
| PETAR BREKALO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.154262432) | ($362.86) |
| PETAR BREKALO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (302.266483) | ($160.00) |
| PETAR BREKALO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.081308274) | ($3.47) |
| PETAR BREKALO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.278717901) | ($1.85) |
| PETAR BREKALO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| PETAR BREKALO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.722259591) | ($1.87) |
| PETAR BREKALO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.608510723) | ($3.85) |
| PETAR BREKALO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.171931429) | ($1.97) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.8900572898) | ($5.01) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LINK | (32.004807941) | ($180.15) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,065.936874067) | ($6,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LINK | 1,331.582305696 | $7,495.28 |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4529450124) | ($2.51) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LINK | (16.254644573) | ($90.08) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (541.36854076) | ($3,000.00) |
| PETAR BREKALO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LINK | 665.791258457 | $3,689.49 |
| PETAR BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0226350797775 | $21.20 |
| PETAR BRZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070719134789831 | $0.01 |
| PETAR BUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036916674439 | $1.09 |
| PETAR BUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.874098755 | $3.87 |
| PETAR BUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8361476479999 | $17.31 |
| PETAR BUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0647125473 | $1.30 |
| PETAR BUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44795956666 | $4.98 |
| PETAR BUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055824458571 | $4.09 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 18.215 | $13.24 |
| PETAR BUBULJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $517.82 |
| PETAR BUBULJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 318.0 | $20,048.19 |
| PETAR BUBULJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.606034 | $364.60 |
| PETAR BUBULJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,633.16559) | ($1,488.91) |
| PETAR BUBULJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.752082) | ($7,682.52) |
| PETAR BUBULJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.365377) | ($11,011.73) |
| PETAR BUBULJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,354.02137) | ($582.86) |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015595918470539 | $57.95 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015596076435 | $0.02 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020323612312835 | $54.75 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072007548177 | $0.01 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1651401706054 | $8.72 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000512725426339999 | $0.00 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100034387983 | $0.00 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.54801536199779 | $2.20 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5156040416 | $0.10 |
| PETAR BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.648966361899999 | $0.00 |
| PETAR ČEKEREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003341117185 | $100.00 |
| PETAR ČEKEREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8124762816344 | $27.12 |
| PETAR CHUCHANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.03513696 | $13.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETAR CHUCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.073671048003 | $1.70 |
| PETAR CHUCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00408975213489999 | $1.05 |
| PETAR CRNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028818728878 | $0.00 |
| PETAR DAVIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010030068201 | $0.00 |
| PETAR DAVIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00904461311548 | $0.01 |
| PETAR DENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05658940302 | $0.04 |
| PETAR DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226333579562655 | $0.03 |
| PETAR DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018082021787 | $0.00 |
| PETAR DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073083173788 | $0.00 |
| PETAR DIMITROV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 514.0 | $514.00 |
| PETAR DIMITROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (514.0) | ($514.00) |
| PETAR DIMITROV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 498.0 | $0.04 |
| PETAR DIMITROV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 46,388.771691 | $3.27 |
| PETAR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015298128432 | $0.50 |
| PETAR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.369290183241 | $48.05 |
| PETAR DINOVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06135661991) | ($0.13) |
| PETAR DINOVSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005471476417) | ($0.21) |
| PETAR DINOVSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (180.0) | ($180.00) |
| PETAR DINOVSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| PETAR DINOVSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.01332395722 | $408.54 |
| PETAR DINOVSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000707) | ($0.21) |
| PETAR DINOVSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 245.0 | $245.00 |
| PETAR DINOVSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| PETAR DINOVSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| PETAR DINOVSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | LTC | 8.104384472 | $344.03 |
| PETAR DINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.66131785003 | $11.50 |
| PETAR DINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000088232099 | $0.00 |
| PETAR DINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.89818330196399 | $1.90 |
| PETAR DJOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54730152183 | $0.53 |
| PETAR DJOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046836705215 | $0.01 |
| PETAR DRANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45075081046686 | $9.27 |
| PETAR DRANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095400127853 | $0.02 |
| PETAR DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128187583407 | $37.94 |
| PETAR DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086542317733 | $0.00 |
| PETAR DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086015681896 | $16.78 |
| PETAR DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.826672317 | $26.83 |
| PETAR DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00872575072719999 | $0.08 |
| PETAR FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150553717611 | $4.46 |
| PETAR FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057129318541 | $11.15 |
| PETAR FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0666590121 | $4.02 |
| PETAR FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2585153859 | $2.05 |
| PETAR FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28143954659 | $0.19 |
| PETAR GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346905868989999 | $1.03 |
| PETAR GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106724759332 | $0.00 |
| PETAR GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5675717057 | $1.61 |
| PETAR GEORGIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.927405) | ($15.93) |
| PETAR GEORGIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (51.045395) | ($51.05) |
| PETAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32322009059081 | $0.32 |
| PETAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10035038473775 | $0.10 |
| PETAR GETSOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($3,995.23) |
| PETAR GETSOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.445) | ($800.41) |
| PETAR GETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017872543853 | $55.65 |
| PETAR GETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037805684241223 | $9.09 |
| PETAR GETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192448510449999 | $0.02 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 399.5 | $185.48 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,006.077401486) | ($597.20) |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,006.077401486 | $597.20 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,405.577401) | ($863.28) |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 1,405.577401 | $863.28 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393555536 | |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54559518204029 | $2.47 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239360331386362 | $50.00 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063509397625 | $0.01 |
| PETAR GLOBAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.527064747205 | $4.56 |
| PETAR GRDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411165163 | $0.42 |
| PETAR GRDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330769265059999 | $0.65 |
| PETAR GRDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9802313413 | $2.50 |
| PETAR GROSETA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 3.89191 | $7,045.58 |
| PETAR GROSETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.23161 | $6,993.23 |
| PETAR GROSETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.86165478959 | $42.48 |
| PETAR GRUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026404936259999 | $80.13 |
| PETAR GRUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170352493109999 | $346.23 |
| PETAR HARIZANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.928162) | ($5,685.02) |
| PETAR HARIZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002707934579 | $0.80 |
| PETAR HARIZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014523183791924 | $40.15 |
| PETAR HARIZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114563505276 | $0.01 |
| PETAR HOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129335421285 | $0.38 |
| PETAR HOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074341279002 | $14.51 |
| PETAR HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001191156852 | $50.00 |
| PETAR HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4936037045164 | $37.96 |
| PETAR HRGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115227369557999 | $50.41 |
| PETAR HRGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6435803174 | $2.92 |
| PETAR HROSTPV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242324580029999 | $7.17 |
| PETAR HROSTPV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122408321627 | $0.24 |
| PETAR HROSTPV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73915279604 | $0.35 |
| PETAR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003237113392207 | $0.00 |
| PETAR ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033904407183 | $0.00 |
| PETAR ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066433693153 | $0.00 |
| PETAR ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00593762352259999 | $0.01 |
| PETAR IVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67376913958 | $0.79 |
| PETAR IVACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55420561884 | $0.65 |
| PETAR IVANOV MANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136652799682 | $0.04 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00026881 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011385 | $0.04 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00048187 | $0.05 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014292 | $0.04 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00043551 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00017656 | $0.04 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00070946 | $0.05 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0002039 | $0.04 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00050613 | $0.04 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015782 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00042939 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0001562 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DASH | 0.00025857 | $0.02 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00055529 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00016594 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00055836 | $0.02 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020824 | $0.03 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033618905293 | $0.10 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582044189156299 | $0.07 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.048795316 | $3.05 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120828919529 | $0.00 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121526933009999 | $0.00 |
| PETAR IVAYLOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051520605348 | $0.00 |
| PETAR JANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054569128597709 | $0.01 |
| PETAR JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34438161584 | $11.66 |
| PETAR JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122575186209999 | $0.00 |
| PETAR JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014140506847 | $0.01 |
| PETAR JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015688827591 4999 | $0.00 |
| PETAR JUKIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.08) | ($4.08) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 217.999879 | $218.00 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (30.329803188) | ($266.53) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 19.04 | $166.23 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (19.04) | ($168.77) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 501.123664 | $501.12 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 122.56727599 | $1,089.28 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (122.56727599) | ($1,085.27) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,063.797148 | $1,063.80 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 235.999372 | $236.00 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 287.418225692 | $2,520.66 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (287.418225692) | ($2,083.78) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (772.870662461) | ($4,900.00) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.643533123) | ($4.08) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 890.248427435 | $5,644.18 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (23.205425868) | ($147.12) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,271.186440678) | ($7,500.00) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (38.167372881) | ($225.19) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.059322034) | ($6.25) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,417.627143385 | $8,364.00 |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (200.742813775) | ($1,579.85) |
| PETAR JUKIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (43.961675) | ($43.96) |
| PETAR JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006105182823 | $0.00 |
| PETAR JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32443872872254 | $0.32 |
| PETAR JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09368937518674 | $0.90 |
| PETAR JURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02271279617942 | $0.03 |
| PETAR JURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101512210542 | $0.11 |
| PETAR KARAKALCHEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.007694664358 | $21.95 |
| PETAR KARAKALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01297197478439 | $0.01 |
| PETAR KARAKALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077996132159 | $0.12 |
| PETAR KARAKALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000917795656949999 | $0.00 |
| PETAR KASHEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.499347 | $1,468.23 |
| PETAR KASHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5000782677) | ($928.61) |
| PETAR KASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007969778618 | $0.00 |
| PETAR KASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000501188576287869 | $0.00 |
| PETAR KASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000574169410349599 | $1.25 |
| PETAR KASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000078035033 | $0.00 |
| PETAR KASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012735903804 | $0.00 |
| PETAR KASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128300730271 | $0.00 |
| PETAR KENIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (733.051483168) | ($6,700.09) |
| PETAR KENIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,400.932023472) | ($756.95) |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016703680609 | $0.49 |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14842957548 | $0.17 |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.378419947337 | $15.72 |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108949333866 | $0.01 |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.871524033109 | $139.47 |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016235819082 | $0.00 |
| PETAR KENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112119692506999 | $0.00 |
| PETAR KEVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023619000548 | $0.70 |
| PETAR KEVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078226118956 | $0.01 |
| PETAR KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197103491869999 | $0.58 |
| PETAR KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004603302231 | $0.00 |
| PETAR KOCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185790419 | $0.55 |
| PETAR KOCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112179804067 | $0.00 |
| PETAR KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015489338578999 | $0.00 |
| PETAR KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001993336315 | $0.00 |
| PETAR KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010276382604999 | $0.00 |
| PETAR KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017949560248 | $0.02 |
| PETAR KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.029648 | $71.93 |
| PETAR KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275537893455 | $0.42 |
| PETAR KRESIMIR MARASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024152491309999 | $0.00 |
| PETAR KRESIMIR MARASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036607299401 | $0.01 |
| PETAR KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5157913466683 | $7.09 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.817429238) | ($6.01) |
| PETAR KRKLEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7460943802) | ($1.59) |
| PETAR KRKLEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,810.59 |
| PETAR KRKLEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.099544526) | ($6.01) |
| PETAR KRKLEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.147206396) | ($1.59) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (67.19) | ($46.95) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.025082 | $46.95 |
| PETAR KRKLEC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10,223.878887 | $10,223.88 |
| PETAR KRKLEC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1,928.2 | $1,259.13 |
| PETAR KRKLEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,223.87) | ($10,223.87) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 16,124.138 | $10,223.87 |
| PETAR KRKLEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (16,124.131) | ($9,902.09) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,819.581 | $9,902.09 |
| PETAR KRKLEC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.33) | ($6.33) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,600.0) | ($7,600.00) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6168956351 | $11,672.83 |
| PETAR KRKLEC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PETAR KRKLEC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1692317559 | $3,131.40 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013997872606 | $29.16 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2137847071065 | $54.40 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014436836015 | $28.08 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0596148803 | $18.06 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.217656754032 | $1.16 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2034879352 | $3.02 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0951647137199999 | $0.70 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004501748554 | $0.03 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023793593095 | $0.45 |
| PETAR KRKLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024447231218 | $0.02 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETAR LJUBIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,271.232053203) | ($1,767.01) |
| PETAR LJUBIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MANA | (501.656278064) | ($1,031.65) |
| PETAR LJUBIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (28.419227481) | ($205.63) |
| PETAR LJUBIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (31.36883732) | ($319.65) |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160862419542 | $0.05 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021004504418 | $0.00 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.369844071162 | $3.28 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34648719274431 | $4.85 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0634288779419989 | $0.66 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2648320904 | $0.21 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073386627625766 | $0.15 |
| PETAR LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0081541093911 | $0.02 |
| PETAR MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.45795545514 | $41.89 |
| PETAR MANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00240959 | $93.54 |
| PETAR MANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00326427 | $100.18 |
| PETAR MANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00363756 | $102.39 |
| PETAR MANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 130.442 | $99.72 |
| PETAR MANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00319994 | $95.44 |
| PETAR MANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 183.5606 | $97.24 |
| PETAR MANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 288.1312 | $81.33 |
| PETAR MANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068593103046 | $19.79 |
| PETAR MANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.71364133592 | $17.14 |
| PETAR MANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007213939729 | $0.38 |
| PETAR MARGETA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09964621682 | $289.01 |
| PETAR MARGETA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09965134181 | $207.22 |
| PETAR MARGETA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.09672347335 | $113.07 |
| PETAR MARGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001735534998 | $0.05 |
| PETAR MARGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472528106845 | $0.01 |
| PETAR MARGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035775968204 | $6.40 |
| PETAR MARKOTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.073383013) | ($2,124.38) |
| PETAR MARKOTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (823.372869) | ($823.37) |
| PETAR MARKOTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001203427489) | ($2.16) |
| PETAR MARKOTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.086219) | ($1.09) |
| PETAR MARKOTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (470.609020313) | ($277.65) |
| PETAR MARKOTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01041688) | ($327.13) |
| PETAR MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294870480841528 | $103.02 |
| PETAR MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712867050959769 | $18.38 |
| PETAR MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7782698965681 | $6.78 |
| PETAR MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.57095816967399 | $4.52 |
| PETAR MICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7226327121599 | $38.57 |
| PETAR MICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.18548172099999 | $5.19 |
| PETAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152272235549999 | $0.00 |
| PETAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081797065542 | $0.01 |
| PETAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014986598699 | $0.01 |
| PETAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001072348056 | $0.00 |
| PETAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022345573437 | $0.00 |
| PETAR MIRCHESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012018210755 | $0.00 |
| PETAR MIRCHESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000034917560945 | $0.00 |
| PETAR MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012003762755 | $0.00 |
| PETAR MITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016226830555 | $0.00 |
| PETAR MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312424207948267 | $0.04 |
| PETAR MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033650769779 | $1.00 |
| PETAR MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002565664882 | $0.00 |
| PETAR MRAKUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183978959329999 | $0.01 |
| PETAR MRAKUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089181047764 | $0.10 |
| PETAR MRAKUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096186152844 | $18.77 |
| PETAR MRAKUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116204137171999 | $0.00 |
| PETAR MRAKUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020075684634 | $0.02 |
| PETAR NASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009319746738 | $0.00 |
| PETAR NASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022630518281 | $0.00 |
| PETAR NOVOSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000713) | ($27.76) |
| PETAR NOVOSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00150297 | $59.16 |
| PETAR NOVOSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511438) | ($148.55) |
| PETAR NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040381912680219 | $1.39 |
| PETAR OBRADOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03671497585) | ($0.08) |
| PETAR OBRADOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.031294 | $10.04 |
| PETAR OBRADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1331259371) | ($0.08) |
| PETAR OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.700362574043 | $2.60 |
| PETAR OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128414604716782 | $0.00 |
| PETAR PALANKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.01) | ($16.01) |
| PETAR PALANKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.01) | ($16.01) |
| PETAR PALANKOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.048810092) | ($19,200.00) |
| PETAR PALANKOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.296851346 | $23,740.76 |
| PETAR PALANKOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03149053941) | ($576.48) |
| PETAR PALANKOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008745546654) | ($16.01) |
| PETAR PALANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120243645564999 | $32.28 |
| PETAR PALANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29214135494 | $1.29 |
| PETAR PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006929410827 | $0.00 |
| PETAR PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097760067983 | $0.00 |
| PETAR PAVLOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.03355766 | $421.03 |
| PETAR PAVLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 317.0 | $258.70 |
| PETAR PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052796055794 | $15.63 |
| PETAR PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658258828966 | $50.32 |
| PETAR PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104149755414 | $3.05 |
| PETAR PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97188182639999 | $2.13 |
| PETAR PAVLOVIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2.7273 | $2.27 |
| PETAR PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004383502462 | $0.00 |
| PETAR PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652527160870399 | $0.06 |
| PETAR PESHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.35 |
| PETAR PESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240064161657 | $54.80 |
| PETAR PESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5913246887606 | $5.12 |
| PETAR PETRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01004229 | $405.83 |
| PETAR PETRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01170496) | ($346.15) |
| PETAR PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662673329 | $50.00 |
| PETAR PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09387257453416 | $2.14 |
| PETAR PETROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055774) | ($112.16) |
| PETAR PETROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (153.77509) | ($85.27) |
| PETAR PETROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.959392) | ($129.31) |
| PETAR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017570098555 | $0.52 |
| PETAR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000322913152408729 | $0.86 |
| PETAR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6455893898612 | $0.51 |
| PETAR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023330885993761 | $1.40 |
| PETAR PETROVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114862) | ($46.04) |
| PETAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000964045699968 | $0.04 |
| PETAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4138178823236 | $0.41 |
| PETAR PODBREŽNIČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077748548532 | $2.30 |
| PETAR PODBREŽNIČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.502445677 | $111.50 |
| PETAR POPOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.95) |
| PETAR POPOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25213927) | ($7,731.85) |
| PETAR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017888232533701 | $61.71 |
| PETAR POPOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.45) | ($260.45) |
| PETAR POPOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (349.9122) | ($265.97) |
| PETAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0763241778892 | $13.62 |
| PETAR PRIBETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243115829779999 | $0.07 |
| PETAR PROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43840839312 | $7.86 |
| PETAR RADOJICIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00776994) | ($236.89) |
| PETAR RADOJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005203330136 | $1.87 |
| PETAR RADOJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214352377378601 | $0.13 |
| PETAR RADOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088977190558 | $0.00 |
| PETAR RADOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067176170217 | $1.31 |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00239138 | $96.97 |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00761024 | $308.61 |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000268) | ($413.80) |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02370303 | $688.35 |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01575383 | $457.50 |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03946579) | ($1,152.85) |
| PETAR RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009757674597665 | $0.40 |
| PETAR RAICKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003864) | ($160.48) |
| PETAR RAICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005992215922899699 | $0.24 |
| PETAR RAICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01685177277 | $0.01 |
| PETAR RAJIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00038143 | $14.94 |
| PETAR RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093563667679 | $2.75 |
| PETAR RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060914235746 | $0.00 |
| PETAR RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086208402731 | $0.00 |
| PETAR RUZIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.433002635) | ($199.37) |
| PETAR RUZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02609147) | ($1,034.09) |
| PETAR RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005242289216553 | $2.11 |
| PETAR RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54894237614518 | $1.79 |
| PETAR RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03269711626747 | $0.59 |
| PETAR RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3129170081 | $0.19 |
| PETAR RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070440079433 | $0.00 |
| PETAR RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064545717887 | $0.00 |
| PETAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025988451953 | $0.00 |
| PETAR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013752051687 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002548137828 | $0.01 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018742470951 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051467249755 | $0.01 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000152161110419999 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013361403646 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000352790526949999 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013865885498 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000293183277239999 | $0.00 |
| PETAR SIBINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038322685124 | $0.00 |
| PETAR SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007310975771 | $0.00 |
| PETAR SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052852010183 | $0.00 |
| PETAR SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027722762322 | $0.00 |
| PETAR SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026429954441 | $0.00 |
| PETAR SIMSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41811579659 | $0.49 |
| PETAR SLOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02902915) | ($1,200.01) |
| PETAR SLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12007953 | $280.47 |
| PETAR SLOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03355451) | ($1,000.72) |
| PETAR SLOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01699907) | ($499.41) |
| PETAR SLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.63885063185 | $102.76 |
| PETAR SRZENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040435405849 | $0.01 |
| PETAR SRZENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202584102899999 | $0.02 |
| PETAR SRZENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076558383896 | $14.94 |
| PETAR SRZENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118914828027 | $0.00 |
| PETAR SRZENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051822189405 | $0.00 |
| PETAR STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025574942389 | $0.00 |
| PETAR STEFANOV PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226125154069999 | $6.69 |
| PETAR STEFANOV PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055908140401 | $10.91 |
| PETAR STEFANOV PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58290878359999 | $1.25 |
| PETAR STEFANOV PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0343991700459999 | $0.04 |
| PETAR STEFANOV RAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105103871556 | $0.33 |
| PETAR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4516465077072 | $0.43 |
| PETAR TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021916200423 | $0.00 |
| PETAR TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00235138470659999 | $0.00 |
| PETAR TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5921696103 | $0.76 |
| PETAR TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000894851296519999 | $0.00 |
| PETAR TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072726249987 | $0.01 |
| PETAR TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180581946919999 | $0.00 |
| PETAR TEŠIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152453079) | ($0.42) |
| PETAR TEŠIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.509858543) | ($0.40) |
| PETAR TEŠIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5026944422) | ($500.00) |
| PETAR TEŠIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6202647898 | $616.94 |
| PETAR TEŠIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001678999437) | ($1.67) |
| PETAR TEŠIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01513120325) | ($15.05) |
| PETAR TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016258841023 | $0.48 |
| PETAR TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0843773514339999 | $0.10 |
| PETAR TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653043549989999 | $12.49 |
| PETAR TEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027127492267 | $0.00 |
| PETAR TONEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 7.945 | $556.48 |
| PETAR TONEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 530.4933 | $1,092.82 |
| PETAR TONEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.74 | $535.97 |
| PETAR TONEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 257.5479 | $407.74 |
| PETAR TONEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 766.5461 | $530.23 |
| PETAR TONEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,388.24 |
| PETAR TONEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2,289.8263 | $1,313.80 |
| PETAR TONEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,525.42 |
| PETAR TONEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $655.65 |
| PETAR TONEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (59.245330154) | ($2,370.66) |
| PETAR TONEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2527396912) | ($452.70) |
| PETAR TONEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (450.271302) | ($179.68) |
| PETAR TONEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0649898) | ($1,957.69) |
| PETAR TONEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.422893607) | ($22.39) |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024301677056605 | $7.89 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.00086627764 | $23.41 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024066935926055 | $5.60 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3660214613 | $3.37 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0356963479658029 | $0.46 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90444558368955 | $1.03 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206606867638659 | $12.16 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079349955631 | $2.40 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014557395093 | $0.00 |
| PETAR TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83801279283 | $1.29 |
| PETAR VELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074556060226 | $0.00 |
| PETAR VELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054004631752 | $0.00 |
| PETAR VRECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015930843266 | $0.00 |
| PETAR VUKOVLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103729605536199 | $0.00 |
| PETAR YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030098988914 | $8.86 |
| PETAR YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264471038671 | $5.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETAR YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5981139018 | $2.85 |
| PETAR ZHELYAZKOV IVANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 3.629 | $401.72 |
| PETAR ZHELYAZKOV IVANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (3.63357593) | ($244.15) |
| PETAR ZHELYAZKOV IVANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168327) | ($49.08) |
| PETAR ZHELYAZKOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168401751664914 | $50.02 |
| PETAR ZHELYAZKOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00564856356075789 | $0.50 |
| PETAR ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95424332662748 | $1.04 |
| PETAR ZOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000493451454641 | $0.00 |
| PETCHARAT SANKAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| PETCHARAT SANKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512777027995 | $50.14 |
| PETCHARAT SANKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8576609628 | $3.86 |
| PETCHARAT SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046770346139 | $143.95 |
| PETCHSIRI THABMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020882801332 | $0.62 |
| PETCHSIRI THABMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079663712793 | $0.01 |
| PETE AGUIRRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070171109842 | $20.77 |
| PETE AGUIRRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108977931914 | $0.02 |
| PETE AGUIRRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6520129879 | $9.24 |
| PETE AGUIRRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065259922928 | $0.00 |
| PETE AGUIRRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024206728317 | $0.00 |
| PETE AGUIRRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000029537994487 | $0.00 |
| PETE ANTHONY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.13625717926 | $39.14 |
| PETE ANTHONY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033265124685 | $65.39 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012874318962 | $0.00 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015487061578 | $0.03 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024115359169 | $0.00 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062778585988 | $0.01 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051217313944 | $3.65 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002883432916 | $0.00 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000032072076958 | $0.00 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118305268441999 | $1.28 |
| PETE BISKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013407527453 | $0.00 |
| PETE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000873690488569999 | $0.00 |
| PETE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062760819917 | $0.00 |
| PETE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056422857108 | $0.17 |
| PETE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7908492891 | $2.09 |
| PETE COUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049685199214 | $0.01 |
| PETE DELLAFLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082949358227 | $0.25 |
| PETE DELLAFLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8600808266 | $13.19 |
| PETE DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035698454872 | $0.04 |
| PETE DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000008199265038 | $0.00 |
| PETE DEMMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 20.5220787 | $27.50 |
| PETE DEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160473103896 | $0.47 |
| PETE DEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8456813715 | $5.42 |
| PETE DEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34020193159 | $3.78 |
| PETE DEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25311120958 | $2.23 |
| PETE DEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8203347348 | $2.81 |
| PETE DEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90069218861 | $0.43 |
| PETE DESALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041628095383 | $0.00 |
| PETE DESALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061300945368 | $0.00 |
| PETE DESALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016994097654 | $0.01 |
| PETE DESALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035625767822 | $0.00 |
| PETE DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016781189728 | $3.27 |
| PETE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466106205709999 | $13.80 |
| PETE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03479198688 | $68.52 |
| PETE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20675330016 | $0.16 |
| PETE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.419126973 | $24.75 |
| PETE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034085003701 | $0.00 |
| PETE FREEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194352331079999 | $0.58 |
| PETE FREEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021879702804 | $42.69 |
| PETE FUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4341965766 | $6.40 |
| PETE FUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028882019708 | $56.41 |
| PETE FUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.220814935 | $15.24 |
| PETE FUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57698647809 | $6.41 |
| PETE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131788794855 | $0.39 |
| PETE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016241826002 | $0.00 |
| PETE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051766556519 | $0.00 |
| PETE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031768951783 | $0.03 |
| PETE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095108939241 | $0.00 |
| PETE HEGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021559274244 | $649.04 |
| PETE HEINLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089198365925 | $179.98 |
| PETE HEINLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.162322492 | $22.33 |
| PETE HEINLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59281623633 | $5.23 |
| PETE HEINLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.5722950629999 | $88.57 |
| PETE HOLTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172271704839999 | $0.51 |
| PETE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560363391 | $0.49 |
| PETE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1491025604 | $0.12 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PETE JAMES SPERLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PETE JAMES SPERLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| PETE JAMES SPERLING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092777683963 | $285.42 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.349956122 | $100.00 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118674602175 | $240.37 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,150.74199251 | $1,150.74 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8347785639999 | $11.76 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.095076946 | $89.85 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8347328302 | $20.39 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16104420225 | $1.42 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9773708867 | $34.09 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.481707469569999 | $19.06 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023415259659 | $1.77 |
| PETE JAMES SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052183171928 | $3.72 |
| PETE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0035332 | $141.17 |
| PETE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00506438 | $203.64 |
| PETE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $45.43 |
| PETE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.006508 | $3,054.27 |
| PETE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022896797416 | $69.06 |
| PETE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253082444299999 | $0.03 |
| PETE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187921935412 | $35.45 |
| PETE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00383937814019999 | $0.00 |
| PETE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022914520807 | $2.52 |
| PETE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111475917782 | $0.05 |
| PETE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180614616670675 | $0.21 |
| PETE KAPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009324322845 | $0.00 |
| PETE KARKUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (341.379) | ($693.00) |
| PETE KARKUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 691.292 | $693.00 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (690.0) | ($690.00) |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 259.79 | $690.00 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 366.558 | $366.56 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $552.41 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (990.0) | ($540.98) |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.26532 | $540.98 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (367.85) | ($367.85) |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 137.309 | $367.85 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (397.098) | ($1,064.22) |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,064.121 | $1,064.22 |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.26) | ($540.41) |
| PETE KARKUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 536.236 | $540.41 |
| PETE KARKUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETE KARKUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003386 | $100.00 |
| PETE KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020219683886 | $0.46 |
| PETE KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.710639242731 | $4.54 |
| PETE KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049679171917 | $0.07 |
| PETE KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.180249605 | $16.18 |
| PETE KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0643185428099999 | $0.03 |
| PETE KARKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01526574975606 | $0.04 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081510496350999 | $0.24 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022733842816 | $0.04 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33254877758 | $0.26 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4262979274 | $0.79 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000204134326549999 | $0.00 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.14528559679 | $7.05 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.28410925459999 | $1.10 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6389419765 | $1.40 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.8092585862 | $2.33 |
| PETE KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.06990815548 | $0.26 |
| PETE KOMINOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PETE KOMINOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| PETE KOMINOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,000.0) | ($99,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 99,000.0 | $99,000.00 |
| PETE KOMINOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| PETE KOMINOS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| PETE KOMINOS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PETE KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049681921049 | $1.47 |
| PETE KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,429.964093943 | $3,429.96 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 200.0 | $3,667.43 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $366.40 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004614 | $18.86 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.67373886 | $27,492.59 |
| PETE KRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,404.31 |
| PETE KRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.589 | $22,901.23 |
| PETE KRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.1021033286) | ($4,000.00) |
| PETE KRON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PETE KRON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.9868220583) | ($35,500.00) |
| PETE KRON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,875.0 | $8,875.00 |
| PETE KRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PETE KRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,274.0) | ($9,274.00) |
| PETE KRON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| PETE KRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.85) | ($21.85) |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.385347709) | ($670.63) |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.385347709 | $670.63 |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6784002443) | ($18,374.47) |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6784002443 | $18,374.47 |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (261.472478164) | ($1,984.58) |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 261.472478164 | $1,984.58 |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.375976274) | ($9,317.72) |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.375976274 | $9,317.72 |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (369.853879645) | ($11,639.30) |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 369.853879645 | $11,639.30 |
| PETE KRON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.158881474) | ($4.93) |
| PETE KRON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007527131889) | ($10.86) |
| PETE KRON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PETE KRON | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| PETE KRON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.85) | ($21.85) |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047548205153768 | $170.63 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054754843659508 | $127.85 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.728557994912 | $45.06 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5380810457418 | $235.52 |
| PETE KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3603357320005 | $15.92 |
| PETE KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037230787445 | $114.06 |
| PETE LAZONBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010736) | ($4.42) |
| PETE LAZONBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.780352696) | ($8,480.66) |
| PETE LAZONBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4,760.3313) | ($10,805.95) |
| PETE LAZONBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002785699519) | ($8.12) |
| PETE LAZONBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.9266) | ($11.97) |
| PETE LAZONBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $8,158.12 |
| PETE LAZONBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,200.0 | $1,767.21 |
| PETE LAZONBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $2,823.07 |
| PETE LAZONBY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $418.96 |
| PETE LAZONBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.096) | ($4,256.88) |
| PETE LAZONBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($244.16) |
| PETE LAZONBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,408.0347 | $1,600.82 |
| PETE LAZONBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232848004290611 | $4.83 |
| PETE LAZONBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.367145612342 | $95.62 |
| PETE LAZONBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739830140831099 | $14.41 |
| PETE LAZONBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043959008606 | $0.01 |
| PETE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000583670171419999 | $0.02 |
| PETE MARFLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085420530019 | $2.53 |
| PETE MARFLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.95374075 | $38.81 |
| PETE MARFLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| PETE MARFLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.772530159 | $88.77 |
| PETE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71.071058) | ($40.00) |
| PETE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71.071058 | $40.00 |
| PETE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (71.071058) | ($40.07) |
| PETE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8840553618 | $7.49 |
| PETE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.30290431438999 | $1.30 |
| PETE MASTERPOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,578.74) |
| PETE MASTERPOLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.1 | $2,578.74 |
| PETE MASTERPOLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.1) | ($2,563.45) |
| PETE MASTERPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042750526555 | $131.35 |
| PETE MASTERPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.130904748 | $75.30 |
| PETE MASTERPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086960001408 | $179.10 |
| PETE MASTERPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094512282933 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088465255452 | $26.18 |
| PETE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111506038374 | $21.76 |
| PETE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1475292354 | $0.15 |
| PETE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044343606768 | $136.35 |
| PETE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045432410745 | $90.32 |
| PETE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0757596149999 | $37.08 |
| PETE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5685772469999 | $12.34 |
| PETE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4825362185 | $1.56 |
| PETE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51594478692 | $0.67 |
| PETE MEOSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00104094 | $30.73 |
| PETE MEOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088334396505 | $2.61 |
| PETE MESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025782950911 | $78.18 |
| PETE MESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072309341744 | $0.00 |
| PETE MESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052578026601 | $0.01 |
| PETE MESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068903887524 | $0.00 |
| PETE MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($201.26) |
| PETE MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 3.30206231 | $240.62 |
| PETE MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.898792) | ($742.94) |
| PETE MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (3,731.249422) | ($3,077.50) |
| PETE MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (44.081717) | ($679.99) |
| PETE MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($36.71) |
| PETE MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 5.5856 | $36.71 |
| PETE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002655) | ($4.02) |
| PETE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059367) | ($1,681.87) |
| PETE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (131.149501) | ($1,044.27) |
| PETE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.395046) | ($591.01) |
| PETE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.495237) | ($6.50) |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006318523568661 | $21.07 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002662391512574 | $0.06 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04563431024 | $0.04 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7159543632109 | $9.43 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.282516025538 | $30.12 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016852939981 | $0.00 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0790780930055999 | $0.08 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039432051411 | $0.00 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033636928148 | $0.00 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29057288319573 | $12.94 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009829633253767 | $4.00 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07215669438 | $4.11 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000700510328168 | $0.26 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01506623511982 | $0.11 |
| PETE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080817562562 | $0.00 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028108283345 | $85.46 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073473603438 | $147.77 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1144477443 | $6.43 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5673119301 | $1.61 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68362381637 | $7.60 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06946823807 | $0.61 |
| PETE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3817204408 | $0.20 |
| PETE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5106109964187 | $0.52 |
| PETE MYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01254227 | $505.63 |
| PETE MYERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01160363 | $367.43 |
| PETE MYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01187368 | $376.14 |
| PETE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057603592357 | $177.15 |
| PETE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021169120962822 | $0.02 |
| PETE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141170004529999 | $0.03 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080518262691999 | $249.48 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028739644424 | $56.12 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9820034603 | $8.98 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120995411761999 | $0.10 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015400648243 | $0.00 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000816053568 | $0.00 |
| PETE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013804193954 | $0.00 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033756470874 | $9.99 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056758518768 | $11.07 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78678213788 | $0.49 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041848467568 | $0.47 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023002807518 | $0.20 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074620668725 | $0.01 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016823832482 | $0.01 |
| PETE NURENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037977699904 | $0.05 |
| PETE PANGMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.89) |
| PETE PANGMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,311.40) |
| PETE PANGMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.156674028) | ($5,297.35) |
| PETE PANGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05661496) | ($1,559.97) |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033891124869 | $129.11 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.507523009385 | $85.36 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015672077382 | $43.28 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.241145921 | $31.90 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5491592193 | $1.60 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344417425329999 | $3.83 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000146918776049999 | $0.00 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0614765970399999 | $3.68 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127150509044 | $5.03 |
| PETE PANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0348834757 | $1.99 |
| PETE PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000793320237089999 | $0.00 |
| PETE PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004999894433859 | $0.00 |
| PETE PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000230036591089999 | $0.00 |
| PETE PENNANT-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061042699074 | $0.18 |
| PETE PENNANT-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017826321002 | $0.03 |
| PETE PENNANT-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2810701624 | $7.36 |
| PETE PENNANT-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0288188747 | $22.55 |
| PETE PENNANT-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19120863888 | $7.57 |
| PETE PENNANT-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4735262489 | $0.47 |
| PETE PHILIPPIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008328142852) | ($24.25) |
| PETE PHILIPPIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008328142852 | $24.25 |
| PETE PHILIPPIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00083281) | ($25.45) |
| PETE PHILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004559919328688 | $0.17 |
| PETE PHILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054175512346 | $0.01 |
| PETE PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4034904897367 | $0.44 |
| PETE RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003318224331 | $0.98 |
| PETE RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.663417330999 | $186.66 |
| PETE RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.882196009 | $17.88 |
| PETE ROHLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064238662547999 | $19.01 |
| PETE ROHLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034539054797 | $6.74 |
| PETE ROHLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0436315244 | $1.62 |
| PETE ROHLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045938650529 | $0.11 |
| PETE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514560625429999 | $1.52 |
| PETE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.185016124229999 | $0.15 |
| PETE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56777524535 | $0.36 |
| PETE SCHIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029135558572 | $0.00 |
| PETE SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027406482805 | $0.01 |
| PETE SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026658619714 | $0.00 |
| PETE SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000003469217806 | $0.00 |
| PETE SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0023911285794 | $0.00 |
| PETE SMARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343373890714879 | $0.39 |
| PETE SMARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011892278938 | $1.02 |
| PETE STRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35154854299 | $716.97 |
| PETE STRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022576362721 | $0.02 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033083722161 | $101.06 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030620444788 | $59.98 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.8985788709999 | $97.90 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2363775003 | $2.63 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000609480415169999 | $0.00 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.114425016 | $3.82 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115497148905 | $1.27 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46906424873 | $0.72 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82171793044 | $0.40 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42415596915 | $0.23 |
| PETE STREBEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24360684937 | $0.61 |
| PETE TERMINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001069932915) | ($32.76) |
| PETE TERMINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001069932915 | $32.76 |
| PETE TERMINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106993) | ($32.39) |
| PETE TERMINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.509555821) | ($216.50) |
| PETE TERMINE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.509555821 | $216.50 |
| PETE TERMINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (23.509555821) | ($217.93) |
| PETE TERMINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.47396261) | ($176.62) |
| PETE TERMINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.47396261 | $176.62 |
| PETE TERMINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.47396261) | ($177.31) |
| PETE TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007160669681268 | $0.26 |
| PETE TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00873823803459999 | $0.01 |
| PETE TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90687984266759 | $2.88 |
| PETE TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016074713532 | $0.00 |
| PETE TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271153448562709 | $3.74 |
| PETE TEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125341249703 | $0.04 |
| PETE TEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7685717555 | $3.77 |
| PETE TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002549684867) | ($99.89) |
| PETE TURNER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002549684867 | $99.89 |
| PETE TURNER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00254968) | ($99.34) |
| PETE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000730182105166499 | $0.29 |
| PETE VELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 3.873334356 | $200.27 |
| PETE VELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 3.239190085 | $167.91 |
| PETE VELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 2.098950525 | $110.61 |
| PETE VELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.23948859 | $506.43 |
| PETE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359847906539999 | $0.01 |
| PETE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.383773986169999 | $0.24 |
| PETE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07525960683 | $1.25 |
| PETE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000178594053559999 | $0.00 |
| PETE WAGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.624625941) | ($9,906.45) |
| PETE WAGNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.624625941 | $9,906.45 |
| PETE WAGNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.624625941) | ($10,088.80) |
| PETE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041943640120961 | $102.56 |
| PETE WALTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009914) | ($3.01) |
| PETE WALTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (307.274629291) | ($10.93) |
| PETE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000997115923274999 | $0.03 |
| PETE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090599879558101 | $0.00 |
| PETE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.858600370124 | $0.13 |
| PETE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018891390923 | $0.56 |
| PETE WILDERMUTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.092237) | ($8,441.81) |
| PETE WILDERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012441595101132 | $36.34 |
| PETE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155832873171 | $46.21 |
| PETE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063370139173 | $127.07 |
| PETE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091589965774 | $0.69 |
| PETE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74026606714 | $0.39 |
| PETE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.064960992727 | $0.24 |
| PETEA TAURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8791971584385 | $0.83 |
| PETE-ANDREW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054240080759 | $0.01 |
| PETENA GRACE STRETTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002484386023) | ($5.74) |
| PETENA GRACE STRETTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003445419513) | ($5.74) |
| PETENA GRACE STRETTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06677713237 | $1,490.73 |
| PETENA GRACE STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3113961891399 | $18.09 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,890.0 | $19,890.00 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162744743192 | $0.48 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032204008195 | $63.22 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.116219757 | $220.12 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1963510535999 | $9.67 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8251504625 | $4.29 |
| PETER A CUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163792603379999 | $9.79 |
| PETER A PANIPUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5202967856788 | $13.65 |
| PETER AARON O KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023082204086 | $0.05 |
| PETER ABBASI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00055992 | $23.15 |
| PETER ABBASI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119506) | ($35.00) |
| PETER ABBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119506 | $35.00 |
| PETER ABBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175498) | ($51.44) |
| PETER ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155801180185 | $0.51 |
| PETER ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013771149129 | $0.00 |
| PETER ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96068309128 | $3.28 |
| PETER ABIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (14.419048387) | ($45.56) |
| PETER ABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022738226904 | $0.03 |
| PETER ABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27800159256682 | $1.13 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239974629619999 | $72.58 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02408518246 | $5.46 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 100.123272333999 | $9.47 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262617998929999 | $79.68 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8051968745 | $3.27 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32185903133 | $658.25 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.122608457 | $27.05 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00137435041809999 | $0.02 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.040571945 | $58.22 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074422912548 | $2.94 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140935216726 | $15.48 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0194324943 | $12.43 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013410960319 | $1.01 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116168066262999 | $8.28 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.1084122119 | $6.98 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02423615535 | $2.63 |
| PETER ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013265260684 | $0.00 |
| PETER ABROMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183272435039999 | $0.01 |
| PETER ABROMITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017013813255 | $0.00 |
| PETER ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012618449496 | $0.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.29833133487 | $37.92 |
| PETER ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.071546509 | $10.07 |
| PETER ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019203640434 | $0.21 |
| PETER ADIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 141.872471 | $76.84 |
| PETER ADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 3.995 | $94.42 |
| PETER ADIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 153.078304 | $74.84 |
| PETER ADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032565780902 | $0.96 |
| PETER ADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404724393 | $0.00 |
| PETER ADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080646366595 | $15.74 |
| PETER ADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3937670469 | $2.61 |
| PETER ADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0199197921549999 | $0.41 |
| PETER AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081062223747 | $251.08 |
| PETER AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506193754700699 | $0.46 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033947780128 | $103.77 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.705061143 | $28.70 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.781736698479999 | $0.78 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9007457751999 | $1.59 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.28223453389999 | $3.96 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017971610153 | $0.02 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00099740281309 | $0.23 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15210093261999 | $1.78 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113117128152 | $2.65 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125395052214 | $0.32 |
| PETER AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.139136459612 | $0.10 |
| PETER AGOSTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PETER AGOSTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,646.2) | ($5,646.20) |
| PETER AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127485781307 | $171.89 |
| PETER AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.87432663522 | $23.87 |
| PETER AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.303387247 | $30.37 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587815869329999 | $181.60 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059832402567 | $11.67 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.184967949 | $17.18 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0043483895 | $7.93 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.064829376 | $10.09 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8650694579 | $20.04 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122630196648 | $7.33 |
| PETER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117400029191999 | $0.15 |
| PETER AHLBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211715763189999 | $0.00 |
| PETER AHLBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086330230305 | $0.00 |
| PETER AHSIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015151266933 | $0.00 |
| PETER AITCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127881292055 | $0.38 |
| PETER AITCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0429843451099999 | $0.03 |
| PETER AITCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095992201909 | $0.11 |
| PETER AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069696998563 | $20.63 |
| PETER ALDROVANDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (264.487354013) | ($283.02) |
| PETER ALDROVANDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($32,155.53) |
| PETER ALDROVANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,000.0) | ($30,341.66) |
| PETER ALDROVANDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (6,184.410744642) | ($15,399.18) |
| PETER ALDROVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000075950715 | $0.00 |
| PETER ALDROVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4710423591 | $2.80 |
| PETER ALDROVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.5945091312 | $447.92 |
| PETER ALDROVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 113.60055376205 | $467.85 |
| PETER ALDWIN BOURNE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 75.43184733 | $50.33 |
| PETER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002390335019 | $0.01 |
| PETER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017934626114 | $0.01 |
| PETER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068123067656 | $0.00 |
| PETER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033625118346 | $0.00 |
| PETER ALEXANDER SCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707978407819999 | $0.21 |
| PETER ALEXANDER SCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7659298006 | $2.06 |
| PETER ALFRED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117130810607999 | $3.63 |
| PETER ALLARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01254367796) | ($498.34) |
| PETER ALLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001323736169) | ($52.34) |
| PETER ALLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 37,650.94846134 | $25,793.76 |
| PETER ALLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87496551) | ($25,115.30) |
| PETER ALLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (39,862.364122694) | ($23,698.95) |
| PETER ALLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.74629649 | $24,312.75 |
| PETER ALLARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (12.866406092) | ($25,493.50) |
| PETER ALLARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1,478.20401816) | ($10,511.32) |
| PETER ALLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2565237112) | ($507.93) |
| PETER ALLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 50.09022 | $93,634.08 |
| PETER ALLARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.188444109) | ($48.02) |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (130,695.632691334) | ($63,000.00) |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (3,924.136371557) | ($1,891.58) |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (108.913027243) | ($52.50) |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 161,016.21027654 | $77,615.61 |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 67.581199844 | $82,253.08 |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.048886698) | ($67,000.00) |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.66378383) | ($2,024.99) |
| PETER ALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.410574316) | ($499.71) |
| PETER ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 936.82930857205 | $845.84 |
| PETER ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8201773346) | ($0.66) |
| PETER ALLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8201773346 | $0.66 |
| PETER ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002225279105) | ($0.63) |
| PETER ALLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002225279105 | $0.63 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001029394353 | $0.00 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005604557164773 | $0.02 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0273617622266 | $0.03 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039873726578 | $0.00 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002349509765988 | $0.00 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043248287157 | $0.00 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000722789358 | $0.00 |
| PETER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096744738678 | $0.02 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 32.7144 | $602.27 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.4834 | $209.50 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.726149 | $2,232.60 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94366322) | ($37,528.70) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.044561 | $14,258.78 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 200.4018 | $3,020.85 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.6998866 | $27,145.24 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 19,496.95 | $19,496.95 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 993.369 | $4,569.17 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 1.035622834 | $1,934.34 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 7.989807 | $22,670.43 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.3111017 | $12,029.25 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (19,507.815185) | ($19,507.82) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.508833488) | ($9,984.35) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28561248) | ($11,016.80) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.161487696 | $302.82 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 13.2244 | $189.67 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 37.985 | $50.90 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 19.2371 | $167.56 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 573.12 | $403.53 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 479.04 | $479.04 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 274.01 | $157.67 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (479.04) | ($479.04) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 10.6123 | $111.10 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 3.49286 | $1,047.84 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 159.418 | $393.76 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72809827) | ($21,223.32) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 6.0 | $16.17 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 15.7846 | $157.85 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 6.0 | $14.16 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 4.5 | $11.02 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | GUSD | 50.08 | $50.08 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 18.65 | $11.66 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.005583 | $11.14 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 4.0 | $13.14 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.049468 | $97.62 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.005414 | $173.66 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $111.65 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | KNC | 735.853 | $1,447.36 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 51.4343 | $487.98 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 22,559.49 | $13,592.43 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0245689 | $736.18 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 12.445 | $36.14 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1,202.0215 | $956.80 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.022912196 | $40.98 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAXG | 0.120495896 | $224.26 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.054224 | $1,631.33 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $18.75 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.028088 | $50.06 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.056108) | ($99.98) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 154.016 | $99.98 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.026155 | $46.94 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.02786) | ($50.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 73.841 | $50.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (152.329) | ($100.04) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055356 | $100.04 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.0557) | ($100.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 147.589 | $100.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001829 | $55.37 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZRX | 55.59 | $22.08 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.013931) | ($25.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 37.97 | $25.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.055656) | ($99.88) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 152.357 | $99.88 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.055717) | ($100.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 161.593 | $100.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.055843) | ($100.03) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 178.299 | $100.03 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.056333) | ($100.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 188.594 | $100.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.290243) | ($500.81) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,115.462 | $500.81 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.478971) | ($2,500.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,457.871 | $2,500.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.651075) | ($1,000.00) |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,286.598 | $1,000.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 55.3096 | $454.64 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MANA | 742.12 | $621.33 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0651784 | $1,869.97 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 4,913.8 | $2,753.96 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MATIC | 580.91 | $226.56 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.937226 | $1,043.07 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0771024 | $1,621.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | UNI | 28.712 | $112.18 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036870741694289 | $130.44 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,032.54897197004 | $890.89 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032955142683 | $9.89 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04217529842 | $0.04 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4481754075 | $0.60 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011786976561 | $0.01 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15378626272 | $2.71 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000678703957 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000145563990456 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4328792954 | $2.44 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004383884888 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016874762007 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002467805171 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0231114762639999 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0701030377999999 | $6.11 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028571117919 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00009354727378 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003964650619 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.794711486899999 | $0.63 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033607342151 | $0.65 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000181384863395 | $0.00 |
| PETER ALLEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00028466109467 | $0.00 |
| PETER ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14970647973 | $1.35 |
| PETER ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141040730903 | $2.75 |
| PETER ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02187993532 | $0.02 |
| PETER ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00326023477129999 | $0.24 |
| PETER AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039060400049 | $1.16 |
| PETER ANANABA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,446.53331419) | ($1,446.16) |
| PETER ANANABA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (79.0356) | ($61.25) |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.931208586409 | $9.29 |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7574888312899 | $23.51 |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000107185799999 | $0.00 |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000082144125 | $0.00 |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000724139484999999 | $0.00 |
| PETER ANANABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00023457703932 | $0.00 |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015188) | ($6.15) |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015188 | $6.15 |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014992) | ($6.06) |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00083063 | $34.56 |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000569194356) | ($17.44) |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000569194356 | $17.44 |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139022) | ($43.52) |
| PETER ANANDO NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000556272006567 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013985376058 | $0.41 |
| PETER ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.769931849999 | $91.77 |
| PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023544558476 | $71.16 |
| PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.666644760646 | $4.72 |
| PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02931030869 | $57.29 |
| PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224080752208146 | $0.02 |
| PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030761934739 | $0.00 |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,052.551527824) | ($2,562.95) |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,052.551527824 | $2,562.95 |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.318901211) | ($3,392.08) |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.318901211 | $3,392.08 |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (179.455198047) | ($2,250.37) |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 179.455198047 | $2,250.37 |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (1,784.258) | ($1,492.72) |
| PETER ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.518434 | $1,492.72 |
| PETER ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.518434) | ($1,399.97) |
| PETER ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (179.455198047) | ($1,934.19) |
| PETER ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MCDAI | 750.0 | $750.00 |
| PETER ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| PETER ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 619.972700783 | $1,182.86 |
| PETER ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PETER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (34.3189) | ($1,762.22) |
| PETER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0592817 | $1,762.22 |
| PETER ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PETER ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PETER ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PETER ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PETER ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PETER ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1109336254) | ($2,379.97) |
| PETER ANDERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.96420967942 | $63.60 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041766308749 | $0.08 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018478165985591 | $0.00 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032981687308 | $109.53 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.35456713 | $20.43 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017644385693 | $0.03 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083803723618 | $0.08 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.10091562767 | $7.43 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16586429494666 | $2.24 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0772324231858899 | $7.78 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003434611977 | $10.17 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055092306062 | $10.75 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.381188089 | $23.38 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068138329780999 | $0.06 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.716093098 | $38.72 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024632010902 | $74.57 |
| PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,490.067417788 | $1,181.29 |
| PETER ANDERSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 19.9995 | $50,634.38 |
| PETER ANDERSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.26961454) | ($76,498.51) |
| PETER ANDERSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.017533297) | ($41,354.39) |
| PETER ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049056261279999 | $192.65 |
| PETER ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2211228018539 | $55.62 |
| PETER ANDERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023185780295 | $70.04 |
| PETER ANDERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097512595727 | $0.01 |
| PETER ANDERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041175786161999 | $8.03 |
| PETER ANDERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14573031848 | $1.29 |
| PETER ANDERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004555766093 | $0.00 |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (16.820718297) | ($307.82) |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222601) | ($91.93) |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (253.611325537) | ($352.52) |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018340335509 73 | $0.07 |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51315753132 | $0.60 |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3696798367383 | $0.51 |
| PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02466257470106 | $0.44 |
| PETER ANDREAS LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.353605708 | $724.07 |
| PETER ANDREAS LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00959581 | $288.81 |
| PETER ANDREAS LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 1.0939744 | $36.19 |
| PETER ANDREAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025308603788 3 | $52.40 |
| PETER ANDREAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029987331346 | $4.37 |
| PETER ANDREAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073304333572999 | $0.16 |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016525) | ($49.95) |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.11750612) | ($18,478.78) |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4.039288284) | ($392.45) |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($622.84) |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6014747) | ($18,234.24) |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021537165697641 | $82.53 |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057665670562649 9 | $17.42 |
| PETER ANDREW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010307481237273 | $1.05 |
| PETER ANDREW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001469620444999 99 | $0.00 |
| PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707607653901 | $50.34 |
| PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4831063518653 | $1.63 |
| PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2711934166 | $2.27 |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,266.0) | ($30,266.00) |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,266.0 | $30,266.00 |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (266.0) | ($266.00) |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018754304284 | $0.55 |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.1766193891 | $195.18 |
| PETER ANDREW ROSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.35724817405999 | $200.30 |
| PETER ANDREW WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021071587043 | $0.04 |
| PETER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035693508393 | $1.06 |
| PETER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023264724451 | $4.54 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.2086) | ($29.22) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.2086 | $29.22 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (14.2086) | ($29.31) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2533) | ($2.61) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2533 | $2.61 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (1.2533) | ($2.62) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2457) | ($2.15) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2457 | $2.15 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (1.2457) | ($2.14) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (67.200832544) | ($2,365.10) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 67.200832544 | $2,365.10 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07224089473) | ($2.38) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07224089473 | $2.38 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2458) | ($1.03) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2458 | $1.03 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (67.273073438) | ($2,208.75) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (1.2458) | ($1.01) |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019391122553 | $0.01 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3636529652 | $17.07 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002681736034981 99 | $0.01 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000789235190973 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0238794450561 | $0.03 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003505107447919 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011665515366 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054724919205 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129819855201 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115060156416 | $0.04 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001558753692884 | $0.16 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38389095382309 | $23.20 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016043788015 15 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025153540714 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039477385439 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018414986547 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001998951635 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00087243877583 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00146253109072999 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000104251475277 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021412178735 | $0.00 |
| PETER ANDRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00024539880107 | $0.00 |
| PETER ANDROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| PETER ANDROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041894425661999 9 | $12.40 |
| PETER ANDROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.657127214 | $43.66 |
| PETER ANG LENTEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021734277681 | $0.04 |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.162544752) | ($29,669.68) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.162544752 | $29,669.68 |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,830.980177344) | ($997.21) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,830.980177344 | $997.21 |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007813796) | ($30,732.27) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007813796 | $30,732.27 |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,830.980177) | ($977.05) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.05) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (14.152544) | ($28,477.39) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000167) | ($4.97) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.72) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000164) | ($4.82) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($10.05) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006148) | ($30,287.17) |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035363363162632 | $134.70 |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06525028871439 | $181.95 |
| PETER ANTHONY MARCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.991338942279 | $5.65 |
| PETER ANTHONY VAN VELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017582163081499 9 | $0.00 |
| PETER ANTIFAVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $606.92 |
| PETER ANTIFAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $429.80 |
| PETER ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031412542045999 9 | $8.82 |
| PETER ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6823589258492 | $19.82 |
| PETER ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013032432441 | $23.15 |
| PETER ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131594649554 | $5.94 |
| PETER ANTON MARTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001926 | $76.70 |
| PETER ANTON MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041378232162 | $0.12 |
| PETER APOLLO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000291663039803 | $0.08 |
| PETER APPEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.638835) | ($18,816.25) |
| PETER APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045090875646 | $151.49 |
| PETER APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.431197129 | $2.15 |
| PETER APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.19556747774 | $0.20 |
| PETER APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083236199416 | $0.10 |
| PETER ARMISTEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($37,320.32) |
| PETER ARMISTEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,469.80) |
| PETER ARMISTEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.929168) | ($7,585.74) |
| PETER ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048426295456899 9 | $175.87 |
| PETER ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087163407344971 | $224.68 |
| PETER ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.320336003 | $33.55 |
| PETER ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.13735615589999 | $34.87 |
| PETER ARMSTRONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.79) | ($74.79) |
| PETER ARMSTRONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006332708477) | ($149.58) |
| PETER ARMSTRONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01289096095) | ($304.49) |
| PETER ARMSTRONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4233659899) | ($10,000.00) |
| PETER ARMSTRONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5030443944 | $11,882.02 |
| PETER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025822266798951 4 | $5.37 |
| PETER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69119931501 | $4.82 |
| PETER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098103301746999 9 | $0.02 |
| PETER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57031599751999 | $1.57 |
| PETER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017043753109 | $0.00 |
| PETER ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001829) | ($50.75) |
| PETER ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 96.467 | $50.75 |
| PETER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33999816730115 | $1.36 |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00333995 | $131.98 |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001220348087) | ($46.99) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,689.27) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,603.90) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001541401) | ($46.99) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,146.30 |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104) | ($2,850.55) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002316455599) | ($46.99) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009386584714) | ($190.41) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3105697015) | ($6,300.00) |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3767202057 | $7,641.88 |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131821516313 | $44.78 |
| PETER ASHLEY STUCKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059499190691 | $0.06 |
| PETER ASONG MORFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117958155277 | $0.00 |
| PETER ASONG MORFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007943250234 | $0.03 |
| PETER ATTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058822162176 | $0.00 |
| PETER ATTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023226954998 | $0.00 |
| PETER ATTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069498367821 | $0.77 |
| PETER AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.00133247488 | $11.71 |
| PETER AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.048954642 | $54.74 |
| PETER AUSTYN ERIC FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087784096363 | $0.26 |
| PETER AUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.619201250063 | $5.41 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123206179868 | $0.36 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030704746358 | $0.00 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035380744912 | $0.04 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66183701186 | $0.52 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6455729725 | $1.66 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076575692519 | $0.01 |
| PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035872814902 | $0.04 |
| PETER AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.879856928 | $235.87 |
| PETER AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00215339278949999 | $0.00 |
| PETER B CURRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 36.678696 | $28.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER B CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095362778170019 | $0.09 |
| PETER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156011745014 | $46.27 |
| PETER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108343398237999 | $21.14 |
| PETER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5294569262 | $9.14 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017973919075 | $540.34 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93756764215 | $1,875.94 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,060.899987281 | $4,060.90 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,506.69366338 | $1,194.47 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 294.993291367 | $185.22 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.533431088 | $372.66 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.38257115862 | $21.03 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.731686714 | $7.12 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.60502984318 | $44.29 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.5427039239999 | $165.84 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68028557912 | $26.92 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28030391811 | $30.78 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68202358946 | $4.20 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040283589597 | $9.13 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.073378406028 | $5.55 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.093832959 | $12.09 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8949206761 | $2.61 |
| PETER BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.57056886609999 | $3.96 |
| PETER BAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000746871022 | $0.00 |
| PETER BAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016563151762 | $0.00 |
| PETER BAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00336538318869999 | $0.00 |
| PETER BAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027074563377 | $0.08 |
| PETER BAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037457199566 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017493190082 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015016695216 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0905964207934 | $0.09 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023423547227 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047496751376 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000695659871977 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029412146903 | $0.00 |
| PETER BAKER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000022671511249999 | $0.00 |
| PETER BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003413) | ($99.73) |
| PETER BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029936) | ($49.77) |
| PETER BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48926781) | ($43,331.14) |
| PETER BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.712233196) | ($37,238.88) |
| PETER BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.856538776382 | $1,027.91 |
| PETER BALABANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.985477772) | ($197.99) |
| PETER BALABANOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.985477772 | $197.99 |
| PETER BALABANOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.78) | ($51.78) |
| PETER BALABANOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| PETER BALABANOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.64132117 | $4,800.77 |
| PETER BALABANOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.64132) | ($4,801.33) |
| PETER BALABANOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4,798.873 | $4,801.33 |
| PETER BALABANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PETER BALABANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1089301 | $3,000.00 |
| PETER BALABANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER BALABANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00728 | $200.00 |
| PETER BALABANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1080818205) | ($3,030.29) |
| PETER BALABANOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.07) | ($52.07) |
| PETER BALABANOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.07) | ($52.07) |
| PETER BALABANOS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.07) | ($52.07) |
| PETER BALABANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027751558161 | $8.22 |
| PETER BALABANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6454502206178 | $0.65 |
| PETER BALABANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036824361079 | $0.00 |
| PETER BALABANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025222367821 | $0.00 |
| PETER BALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31911009338398 | $3.87 |
| PETER BALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000021786125 | $0.00 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06570848458 | $200.24 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3403701535 | $1,019.98 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01986772) | ($767.22) |
| PETER BALÁŽ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5744643892) | ($1,648.38) |
| PETER BALÁŽ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03) | ($1.90) |
| PETER BALÁŽ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99619572) | ($62.86) |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485629254105 | $1.95 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021911808789999 | $0.00 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000941854811539199 | $2.81 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00363404797299999 | $0.00 |
| PETER BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028187786982846 | $0.24 |
| PETER BALAZS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.9805975713 | $3,061.05 |
| PETER BALAZS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.21560705 | $8,954.81 |
| PETER BALAZS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21560705) | ($8,935.57) |
| PETER BALAZS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9805975713) | ($3,019.82) |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 31,745.2248 | $19,518.77 |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 15,033.04805 | $15,033.05 |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.04) | ($16.04) |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | XLM | 62,828.352829935 | $10,943.57 |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.78) | ($41.78) |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | XLM | 195,882.531860885 | $34,119.21 |
| PETER BALAZS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.55) | ($13.55) |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (203,543.621507) | ($30,000.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 203,543.621507 | $30,000.00 |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XLM | (2,710.144861565) | ($400.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,753.31805) | ($1,753.32) |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XLM | (186,872.226115394) | ($28,800.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,200.0 | $7,200.00 |
| PETER BALAZS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (62,672.493910283) | ($8,168.48) |
| PETER BALAZS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 62,672.493910283 | $8,168.48 |
| PETER BALAZS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (68,503.190234126) | ($9,040.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,260.0 | $2,260.00 |
| PETER BALAZS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| PETER BALAZS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | XLM | (8,130.5542061) | ($1,049.24) |
| PETER BALAZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| PETER BALAZS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| PETER BALAZS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.85) | ($17.85) |
| PETER BALAZS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.6) | ($5.60) |
| PETER BALAZS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XLM | 18,699.99 | $2,111.39 |
| PETER BALAZS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PETER BALAZS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| PETER BALAZS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.85) | ($17.85) |
| PETER BALAZS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.6) | ($5.60) |
| PETER BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000772596208839999 | $0.02 |
| PETER BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000555858483679699 | $1.68 |
| PETER BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0782146414147999 | $0.08 |
| PETER BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 79.787415836044 | $13.32 |
| PETER BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125426558286369 | $0.18 |
| PÉTER BALÁZS NAGY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 150.07 | $4.70 |
| PÉTER BALÁZS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10912779933278 | $0.10 |
| PETER BALAZSY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $51.84 |
| PETER BALAZSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0382 | $1,049.32 |
| PETER BALAZSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766497725819999 | $236.85 |
| PETER BALAZSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5289325096 | $6.35 |
| PETER BALAZSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033166316151 | $65.19 |
| PETER BALCAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (10.429485) | ($2,247.55) |
| PETER BALCAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (6.841854) | ($76.97) |
| PETER BALCAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,117.24) |
| PETER BALCAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,080.49) |
| PETER BALCAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,701.55) |
| PETER BALCAREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($282.66) |
| PETER BALCAREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,522.60) |
| PETER BALCAREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,880.20) |
| PETER BALCAREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,696.41) |
| PETER BALCAREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000405) | ($10,164.62) |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562313401047274 | $0.07 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026412765974 | $0.78 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356346326572916 | $0.41 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31284286329748 | $850.53 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05731094847307 | $0.89 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00658083936049999 | $0.06 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018890198575055 | $5.85 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00028437734907 | $0.00 |
| PETER BALCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0107922094329 | $0.02 |
| PETER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040510767792 | $1.20 |
| PETER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122747592012999 | $23.95 |
| PETER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8273641079 | $2.83 |
| PETER BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878351061185599 | $0.84 |
| PETER BALOGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $978.12 |
| PETER BALOGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02034667 | $600.02 |
| PETER BALOGH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00439316 | $133.62 |
| PETER BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145477850238879 | $3.26 |
| PETER BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6618545864481 | $3.28 |
| PETER BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027810848212 | $3.52 |
| PETER BANDSHOLM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172133) | ($50.18) |
| PETER BANDSHOLM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017246) | ($4.99) |
| PETER BANDSHOLM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10497902) | ($3,043.79) |
| PETER BANDSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2098727123602 | $33.41 |
| PETER BARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044378089733 | $0.00 |
| PETER BARJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9479069690402 | $46.34 |
| PETER BARJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26899269604 | $2.99 |
| PETER BARJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4322977494 | $1.48 |
| PETER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27791309205 | $2.33 |
| PETER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090727006814 | $17.70 |
| PETER BARNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (8,500.0) | ($7,983.07) |
| PETER BARNETT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (124.0) | ($262.18) |
| PETER BARNETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 9,854.396842 | $9,847.04 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257282552489999 | $0.00 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4188394837545 | $0.88 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000628239018409999 | $0.01 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096265304891 | $0.03 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 43.418766678 | $4.13 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079318645063 | $247.22 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3732990332999 | $14.43 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039054525664 | $0.08 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16328906623 | $0.16 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.006205694999 | $66.37 |
| PETER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7001011773 | $52.23 |
| PETER BARNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.568816971783 | $161.45 |
| PETER BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090281310587 | $1.00 |
| PETER BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196693765 | $59.02 |
| PETER BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.594087265 | $78.78 |
| PETER BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069877586592 | $13.63 |
| PETER BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8136824232 | $1.81 |
| PETER BARTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179835581039999 | $0.00 |
| PETER BARTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122960866321 | $0.02 |
| PETER BARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.29885401651 | $27.63 |
| PETER BASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011826613654 | $3.50 |
| PETER BASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0591645507 | $1.92 |
| PETER BASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005835139579 | $0.01 |
| PETER BASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02860378349 | $0.00 |
| PETER BASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022565186413 | $1.65 |
| PETER BASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110331475265 | $0.01 |
| PETER BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029959632563 | $91.27 |
| PETER BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140573997480999 | $27.43 |
| PETER BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24123018775 | $0.18 |
| PETER BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9382901778 | $0.93 |
| PETER BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028464832792 | $9.06 |
| PETER BAUMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92.4154473) | ($91.44) |
| PETER BAUMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 92.4154473 | $91.44 |
| PETER BAUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1244054093) | ($0.11) |
| PETER BAUMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1244054093 | $0.11 |
| PETER BAUMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.539852709) | ($78.88) |
| PETER BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194579752909999 | $5.76 |
| PETER BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143771959023999 | $25.99 |
| PETER BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00759396974069999 | $0.01 |
| PETER BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54076721016637 | $0.66 |
| PETER BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.745715773 | $2.98 |
| PETER BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37342852827 | $1.28 |
| PETER BECKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($5,147.08) |
| PETER BECKER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17 | $5,147.08 |
| PETER BECKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.103944792) | ($4,123.12) |
| PETER BECKER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.103944792 | $4,123.12 |
| PETER BECKER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.103944792) | ($4,081.16) |
| PETER BECKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($4,977.09) |
| PETER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020914019541 | $66.88 |
| PETER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013424789248011 | $35.00 |
| PETER BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2361770313 | $6.10 |
| PETER BEDWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,903.76) |
| PETER BEDWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (312.69372274) | ($2,140.04) |
| PETER BEDWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (60.17420333) | ($337.24) |
| PETER BEDWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (3.74926579) | ($251.00) |
| PETER BEDWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | 1INCH | (80.3166879) | ($73.88) |
| PETER BEDWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (210.6625) | ($141.46) |
| PETER BEDWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (114.31436526) | ($1,057.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8340195851042 | $83.03 |
| PETER BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.52653147392868 | $0.63 |
| PETER BEEMSTERBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.971771235983 | $4.78 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078365082602 | $242.97 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044010559478 | $8.59 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.53536113 | $13.90 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.368068021 | $14.04 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07201226762 | $11.91 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097768716441 | $0.86 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5250734784 | $0.37 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045428623896 | $0.33 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2713023726 | $14.59 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01593018583 | $1.75 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15821433101 | $0.97 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031116737743 | $0.34 |
| PETER BEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4733503867599 | $0.87 |
| PETER BEILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385202199879999 | $0.04 |
| PETER BEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,211.33) |
| PETER BEKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($157.44) |
| PETER BEKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,048.39) |
| PETER BEKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.000028459) | ($12.76) |
| PETER BEKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,559.69) |
| PETER BEKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,387.59 |
| PETER BEKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,291.46) |
| PETER BEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,756.623398418) | ($18,000.00) |
| PETER BEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,400.911161731 | $20,005.69 |
| PETER BEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.305384289) | ($15.01) |
| PETER BEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (443.067863481) | ($540.45) |
| PETER BEKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,128.56 |
| PETER BEKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (29.98) | ($29.98) |
| PETER BEKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.0170074 | $29.98 |
| PETER BEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,564.53) |
| PETER BEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (59.19175963) | ($92,330.27) |
| PETER BEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004712) | ($134.25) |
| PETER BEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.087127 | $134.25 |
| PETER BEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029739873308197 | $0.88 |
| PETER BEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.097437740364 | $544.54 |
| PETER BEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26502449609 | $560.15 |
| PETER BEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18080958372265 | $0.18 |
| PETER BEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000271425621609999 | $0.00 |
| PETER BENDOR-SAMUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.076431938) | ($60,186.18) |
| PETER BENDOR-SAMUEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.076431938 | $60,186.18 |
| PETER BENDOR-SAMUEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000069) | ($2.00) |
| PETER BENDOR-SAMUEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07636293) | ($60,488.89) |
| PETER BENDOR-SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008017516778545 | $282.90 |
| PETER BENDOR-SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775939822759999 | $156.21 |
| PETER BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090245175808 | $2.67 |
| PETER BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PETER BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035686765426 | $0.70 |
| PETER BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.349811296 | $98.80 |
| PETER BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129583009718 | $0.92 |
| PETER BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2580607841 | $2.26 |
| PETER BENNETT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00103457 | $41.91 |
| PETER BENNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00131463 | $52.32 |
| PETER BENNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0014738 | $55.98 |
| PETER BENNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 109.0843 | $226.92 |
| PETER BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00150057 | $45.54 |
| PETER BENNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00155956 | $45.46 |
| PETER BENNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00101308 | $30.13 |
| PETER BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00204549 | $61.07 |
| PETER BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105333 | $21.52 |
| PETER BENNETT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00060829 | $12.36 |
| PETER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4929276521 | $40.38 |
| PETER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057255194137 | $0.00 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (16.2563431) | ($11.67) |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (211.122602816) | ($211.12) |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 211.122602816 | $211.12 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2785194325) | ($0.28) |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2785194325 | $0.28 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (211.401122) | ($211.40) |
| PETER BERGSTRAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,347.363809641) | ($619.93) |
| PETER BERGSTRAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,347.363809641 | $619.93 |
| PETER BERGSTRAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.031251529) | ($0.67) |
| PETER BERGSTRAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.031251529 | $0.67 |
| PETER BERGSTRAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,347.363809) | ($874.53) |
| PETER BERGSTRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.002749305) | ($0.00) |
| PETER BERGSTRAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.002749305 | $0.00 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080964630845 | $23.96 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000176143375776 | $0.00 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.412178775 | $1.12 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4796738578871 | $5.34 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.308456823812279 | $0.31 |
| PETER BERGSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00274923083460109 | $0.00 |
| PETER BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.076003116007 | $1.89 |
| PETER BERNTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 3.49401198 | $136.34 |
| PETER BERNTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 75.0 | $50.59 |
| PETER BERNTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07490848 | $133.19 |
| PETER BERNTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.041995) | ($74.87) |
| PETER BERNTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0024914 | $74.87 |
| PETER BERNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2291144309 | $8.95 |
| PETER BERNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7345644293 | $1.09 |
| PETER BERNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011111093668 | $0.39 |
| PETER BESSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167519265117 | $0.01 |
| PETER BESSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06790216181592 | $0.07 |
| PETER BESSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343073129359699 | $0.47 |
| PETER BESSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0730055372572599 | $0.07 |
| PETER BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154216825332 | $45.70 |
| PETER BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50162130648 | $0.58 |
| PETER BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198509406369999 | $403.92 |
| PETER BEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.81566609422 | $13.09 |
| PETER BICKFORD O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047472221835 | $146.15 |
| PETER BICKFORD O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055399536881 | $110.74 |
| PETER BICKFORD O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 994.674432931 | $994.67 |
| PETER BICKFORD O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.093203372769 | $6.64 |
| PETER BICKFORD O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4182733346 | $1.17 |
| PETER BICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100776980115999 | $0.30 |
| PETER BICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020724315026 | $0.02 |
| PETER BICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28080875845 | $0.62 |
| PETER BIELDERMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BAT | (113.87) | ($63.19) |
| PETER BIELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49318350528999 | $2.73 |
| PETER BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015832154521 | $0.47 |
| PETER BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067409109113 | $0.09 |
| PETER BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.172880063 | $89.17 |
| PETER BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3159616883 | $2.27 |
| PETER BITTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018265969844 | $0.54 |
| PETER BITTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008834174077027 | $0.01 |
| PETER BITTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008057835874 | $0.00 |
| PETER BJÖRNLUND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00736114 | $283.62 |
| PETER BJÖRNLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (102.586) | ($36.49) |
| PETER BJÖRNLUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0013709 | $36.49 |
| PETER BJÖRNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.159961446104 | $18.61 |
| PETER BLACKBYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030145474042 | $59.00 |
| PETER BLACKBYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06547017203 | $11.84 |
| PETER BLAETTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.470619023) | ($2.00) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($413.61) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($418.04) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($412.49) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.999 | $407.42 |
| PETER BLAETTLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.999 | $408.02 |
| PETER BLAETTLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.28946612 | $117.72 |
| PETER BLAETTLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($407.82) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($407.82) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($389.12) |
| PETER BLAETTLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.29) | ($113.97) |
| PETER BLAETTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($88.70) |
| PETER BLAETTLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,011.0 | $3,011.00 |
| PETER BLAETTLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050935) | ($100.02) |
| PETER BLAETTLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PETER BLAETTLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.193701) | ($19.51) |
| PETER BLAETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 877.856639244041 | $933.55 |
| PETER BLAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024431741997 | $0.00 |
| PETER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087434945398 | $0.03 |
| PETER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055373554018 | $0.01 |
| PETER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000477769233719999 | $0.00 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027455723416 | $83.42 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.54776952 | $29.09 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853073518499999 | $16.65 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132184797809999 | $0.01 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.282147618 | $14.49 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007877915452 | $0.01 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128790260089 | $0.01 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017808140783 | $0.00 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070218240922 | $0.00 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117480084963 | $131.66 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035161834332 | $69.28 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029379368456 | $0.00 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7943444012 | $10.14 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6653677479 | $1.05 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025456949571 | $0.00 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.180009901 | $2.22 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090153826483 | $0.20 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0242364045919999 | $1.83 |
| PETER BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.683549078 | $53.68 |
| PETER BLANEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2731582815) | ($8,409.01) |
| PETER BLANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2731582815 | $8,409.01 |
| PETER BLANEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27315828) | ($8,243.66) |
| PETER BLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010609426785457 | $40.46 |
| PETER BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092369762892 | $27.34 |
| PETER BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096399004629 | $18.81 |
| PETER BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18578811051 | $1.64 |
| PETER BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041872807225 | $128.60 |
| PETER BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062446581361 | $125.18 |
| PETER BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103810944539 | $0.76 |
| PETER BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181193748679999 | $0.54 |
| PETER BOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580039234 | $0.55 |
| PETER BOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.31445268889999 | $7.31 |
| PETER BOCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152742527157 | $0.45 |
| PETER BOCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4495089419 | $4.45 |
| PÉTER BODNÁR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (141.322322) | ($4,144.94) |
| PÉTER BODNÁR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,189.51) | ($776.75) |
| PÉTER BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6154032933 | $6.91 |
| PÉTER BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044280732286 | $0.13 |
| PÉTER BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.590821539128 | $10.28 |
| PÉTER BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003218868106 | $0.04 |
| PÉTER BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7421073578194 | $54.49 |
| PETER BOEKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009659388194) | ($372.92) |
| PETER BOEKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (11.969976672) | ($25,072.66) |
| PETER BOEKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03192015) | ($60,422.25) |
| PETER BOEKEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2114345743) | ($372.92) |
| PETER BOEKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 15.9984 | $25,014.94 |
| PETER BOEKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (16.158246856) | ($25,287.01) |
| PETER BOEKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3870252248) | ($372.92) |
| PETER BOEKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.891186422) | ($50,000.00) |
| PETER BOEKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 63.899397182 | $61,570.57 |
| PETER BOEKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.568346349) | ($1,511.19) |
| PETER BOEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061182817557174 | $226.39 |
| PETER BOEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163965971113 | $355.62 |
| PETER BOEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35832124659999 | $1.36 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018160737182 | $0.01 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014358445135 | $0.00 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019362030859 | $0.00 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129876644977 | $0.13 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032564941914 | $0.00 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112053866973 | $0.00 |
| PETER BOEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00061034664631 | $0.00 |
| PETER BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8499331139) | ($2,000.00) |
| PETER BOER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8499331139 | $2,000.00 |
| PETER BOER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.849933) | ($1,939.34) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,780.81) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,780.81 |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03448152) | ($1,000.00) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03448152 | $1,000.00 |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,781.32) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,666.245823308) | ($10,684.39) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,666.245823308 | $10,684.39 |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,830.938378868) | ($14,965.07) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,830.938378868 | $14,965.07 |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (925.747560253) | ($353.74) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 925.747560253 | $353.74 |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($14.51) |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0) | ($30,302.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.0 | $30,302.25 |
| PETER BOER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($30,288.85) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (925.74756) | ($361.47) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7200603903) | ($6.76) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7200603903 | $6.76 |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.950084378) | ($29.32) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44.950084378 | $29.32 |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,805.938378) | ($16,810.89) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1149780073) | ($0.04) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1149780073 | $0.04 |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02484334412) | ($0.02) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02484334412 | $0.02 |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034448) | ($1,036.13) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($853.60) |
| PETER BOER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,560.0) | ($13,488.54) |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.037222082) | ($57,975.27) |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.037222082 | $57,975.27 |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.418754476) | ($31,257.64) |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.418754476 | $31,257.64 |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (44.937372) | ($24.46) |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (6.965847) | ($50.94) |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.418754) | ($30,861.24) |
| PETER BOER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.037255) | ($58,436.39) |
| PETER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100690867583789 | $342.86 |
| PETER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26229718451162 | $639.49 |
| PETER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.665291495926 | $249.35 |
| PETER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.06169357606341 | $41.22 |
| PETER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029320599423857 | $0.00 |
| PETER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8712266894739 | $0.57 |
| PETER BOESIGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00787465 | $318.61 |
| PETER BOESIGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.036704 | $103.04 |
| PETER BOESIGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00268132 | $102.79 |
| PETER BOESIGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.026454 | $47.95 |
| PETER BOESIGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00162317 | $48.29 |
| PETER BOESIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053764109902 | $15.59 |
| PETER BOESIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083935885097 | $16.13 |
| PETER BOGINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (171.042580835) | ($4,000.00) |
| PETER BOGINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 171.042580835 | $4,000.00 |
| PETER BOGINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (171.04258) | ($4,000.00) |
| PETER BOGINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,940.061 | $4,000.00 |
| PETER BOGINO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PETER BOGINO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,890.061) | ($3,890.06) |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004967536509 | $153.06 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0999550537 | $2.45 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17633177119 | $358.48 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.904321075 | $669.90 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.722585075999 | $153.52 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2889431695 | $6.46 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7851097416 | $19.79 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0416373426069999 | $0.37 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025519585202 | $0.00 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.32780612559999 | $21.62 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26415970599 | $15.79 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.81625614532 | $88.23 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000155469529079999 | $0.00 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.450504758 | $0.06 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013419726739 | $0.76 |
| PETER BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088287878089 | $0.11 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 903.23045005 | $1,228.39 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.0004437 | $1,493.74 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 44.028983478 | $774.47 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.98732591 | $381.88 |
| PETER BOHLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0378623 | $1,518.34 |
| PETER BOHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.52055383 | $20,924.18 |
| PETER BOHLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000253) | ($9.94) |
| PETER BOHLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PETER BOHLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PETER BOHLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PETER BOHLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| PETER BOHLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006153493099) | ($18.77) |
| PETER BOHLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007412826023) | ($18.77) |
| PETER BOHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08157057028) | ($75.08) |
| PETER BOHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7358000065) | ($677.25) |
| PETER BOHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.445096314) | ($22,500.00) |
| PETER BOHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 29.806154899 | $27,434.48 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116844071189 | $357.59 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359228950263 | $83.54 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.401086978 | $97.40 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.77143796744 | $11.03 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.890032077998999 | $9.40 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1687172903416 | $9.48 |
| PETER BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0578599155865999 | $2.09 |
| PETER BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154756392936 | $0.00 |
| PETER BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006282697965 | $0.00 |
| PETER BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00783329508109999 | $0.01 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074617319212 | $231.23 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502104494259999 | $100.11 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040596586801 | $0.00 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.941867236 | $34.84 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9891799656 | $22.11 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51497781739 | $4.55 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25622228239 | $0.88 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087031549746 | $9.56 |
| PETER BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0083134520862 | $0.52 |
| PETER BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4709672670121 | $0.45 |
| PETER BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000748316062579999 | $0.01 |
| PETER BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.63561687389 | $15.87 |
| PETER BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085853983498 | $0.76 |
| PETER BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145596845331 | $0.04 |
| PETER BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106267211744 | $0.01 |
| PETER BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091788304973 | $0.00 |
| PETER BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000658653183349999 | $0.00 |
| PETER BOOLKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067084357684 | $0.20 |
| PETER BOOLKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049514348144 | $0.01 |
| PETER BOON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (808.101662) | ($11,442.72) |
| PETER BOON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (502.394055) | ($9,630.89) |
| PETER BOON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| PETER BOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PETER BOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PETER BOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PETER BOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PETER BOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PETER BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.541710243343 | $109.09 |
| PETER BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.41524591 | $43.93 |
| PETER BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.486331327158 | $27.02 |
| PETER BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.506697798365 | $6.89 |
| PETER BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 359.25702196 | $359.26 |
| PETER BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00962812985 | $0.55 |
| PETER BÖRJESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.33234316711 | $48.99 |
| PETER BORTOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.41196651219999 | $1.91 |
| PETER BOSCHMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081577267744 | $252.59 |
| PETER BOSCHMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84009114008 | $0.98 |
| PETER BÖSENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041240706201 | $1.22 |
| PETER BÖSENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2,446.027133925 | $357.37 |
| PETER BÖSENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7188177852 | $0.82 |
| PETER BÖSENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 105.656338402999 | $162.97 |
| PETER BOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083054810798 | $0.00 |
| PETER BOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053617932288 | $0.12 |
| PETER BOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.335265250686 | $6.09 |
| PÉTER BOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059914926033 | $0.00 |
| PÉTER BOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001533092273 | $0.00 |
| PETER BOTSOE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 772.062791 | $607.41 |
| PETER BOTSOE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 953.167271 | $606.92 |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (740.261) | ($499.99) |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 496.122 | $499.99 |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (496.12) | ($496.12) |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 527.53 | $496.12 |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,749.185) | ($1,850.00) |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,840.877 | $1,850.00 |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,840.88) | ($1,840.88) |
| PETER BOTSOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,962.915 | $1,840.88 |
| PETER BOTSOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (904.777) | ($500.00) |
| PETER BOTSOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 498.622 | $500.00 |
| PETER BOTSOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (498.62) | ($498.62) |
| PETER BOTSOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 620.792 | $498.62 |
| PETER BOTSOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 511.670806 | $242.22 |
| PETER BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.031162800383 | $153.78 |
| PETER BOTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.575384532 | $17.06 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2086292169) | ($500.00) |
| PETER BOTTOMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2086292169 | $500.00 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.920809037) | ($7,000.00) |
| PETER BOTTOMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.920809037 | $7,000.00 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.129438) | ($7,395.81) |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044914901825 | $138.14 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31095952729 | $644.71 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.560891001999 | $153.45 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.550610438 | $83.23 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2973097237 | $25.53 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88616397473 | $7.82 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.895776997 | $146.55 |
| PETER BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4675696841 | $1.67 |
| PETER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136674379747 | $0.00 |
| PETER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034616144487 | $0.03 |
| PETER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042720423724 | $0.00 |
| PETER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107203637938 | $0.00 |
| PETER BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096953973494 | $0.00 |
| PETER BOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175123617239999 | $52.26 |
| PETER BOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6840842695 | $5.68 |
| PETER BOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 912.414463193999 | $723.34 |
| PETER BOULTON-LEAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5264092334) | ($1,555.74) |
| PETER BOULTON-LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93890938724532 | $4.05 |
| PETER BOULTON-LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001747990045 | $0.00 |
| PETER BOULTON-LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052220220105 | $0.00 |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ZRX | (558.64) | ($390.63) |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 388.981 | $390.63 |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (1,001.03) | ($169.60) |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 169.794 | $169.60 |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | OMG | (9.698) | ($35.68) |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 35.555 | $35.68 |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UNI | (18.8378) | ($137.64) |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 137.007 | $137.64 |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | KNC | (39.131) | ($111.13) |
| PETER BOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 110.701 | $111.13 |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015888589) | ($2,728.23) |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.94) | ($1,111.94) |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.413175 | $1,111.94 |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (18.04) | ($193.80) |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 192.865 | $193.80 |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (192.86) | ($192.86) |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.071314 | $192.86 |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.484489) | ($1,307.99) |
| PETER BOUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (677.457084) | ($404.10) |
| PETER BOUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.183992866) | ($417.19) |
| PETER BOUMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.202684) | ($19.98) |
| PETER BOUMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.8972934) | ($187.74) |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019392703008 | $58.15 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04672181383833 | $4.12 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004431427877581 | $12.74 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.704976927669 | $1.70 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0657890023999 | $7.98 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025390336060584 | $0.32 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00587838760020999 | $2.34 |
| PETER BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3901793247 | $0.06 |
| PETER BOURAPHAEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (266.010607248) | ($162.18) |
| PETER BOURAPHAEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 266.010607248 | $162.18 |
| PETER BOURAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1350804661464 | $2.90 |
| PETER BOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134118451574 | $0.40 |
| PETER BOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064096743792 | $0.06 |
| PETER BOURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035523513709 | $0.02 |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001031829104) | ($29.78) |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001031829104 | $29.78 |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.08897876) | ($2,242.64) |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.08897876 | $2,242.64 |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001031) | ($29.74) |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.014459 | $29.74 |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.10343776) | ($2,312.46) |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005490989074376 | $0.21 |
| PETER BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005523047644396 | $15.27 |
| PETER BOUWMEESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| PETER BOUWMEESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.72) |
| PETER BOUWMEESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,081.73) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER BOUWMEESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045205848) | ($2,115.75) |
| PETER BOUWMEESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($16.58) |
| PETER BOUWMEESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08797308) | ($2,441.16) |
| PETER BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010845534700193 | $37.63 |
| PETER BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6424230764441 | $4.59 |
| PETER BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061437160015274 | $16.40 |
| PETER BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402399390449999 | $123.30 |
| PETER BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140093706244 | $27.09 |
| PETER BOWERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.0745 | $123.92 |
| PETER BOWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.001842 | $53.74 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222215303809999 | $6.58 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309729196969999 | $0.36 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080198210149 | $15.63 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01671386123 | $0.02 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00831549552119999 | $0.01 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083454311042 | $0.00 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69715238354 | $2.38 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000099162794977 | $0.00 |
| PETER BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113084921872 | $0.01 |
| PETER BRACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (249.002558) | ($249.00) |
| PETER BRACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02103501) | ($620.43) |
| PETER BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014283002724089 | $5.11 |
| PETER BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017363657035583 | $0.00 |
| PETER BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9499048676635 | $1.95 |
| PETER BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034410217529 | $0.01 |
| PETER BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016111351066 | $0.02 |
| PETER BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028299977063 | $0.00 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110657449 | $0.54 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74432696844 | $8.27 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081817770796 | $0.24 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0299728491 | $2.37 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013526099359 | $0.00 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100737623426 | $29.82 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02525164414 | $49.27 |
| PETER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.68972607 | $14.82 |
| PETER BRADY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($32,374.83) |
| PETER BRADY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $32,374.83 |
| PETER BRADY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.851411347) | ($27,564.30) |
| PETER BRADY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001668) | ($50.22) |
| PETER BRADY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,503.30) |
| PETER BRADY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.830900781) | ($55,044.09) |
| PETER BRADY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.830900781 | $55,044.09 |
| PETER BRADY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09692065) | ($2,921.19) |
| PETER BRADY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.83090078) | ($55,174.20) |
| PETER BRADY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.599308392) | ($270.36) |
| PETER BRADY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 41.599308392 | $270.36 |
| PETER BRADY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 900.0 | $900.00 |
| PETER BRADY | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| PETER BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06641765201) | ($1,342.50) |
| PETER BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09104413002) | ($1,840.28) |
| PETER BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.116975331) | ($42,790.42) |
| PETER BRADY | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.8514113505) | ($17,209.58) |
| PETER BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.855171459 | $57,711.58 |
| PETER BRADY | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.851411347 | $17,209.58 |
| PETER BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.374127573 | $84,017.27 |
| PETER BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1096955047) | ($2,107.01) |
| PETER BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01215965799) | ($233.56) |
| PETER BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.644357166) | ($70,000.00) |
| PETER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009251985844852 | $313.21 |
| PETER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071718811259 | $144.17 |
| PETER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.333572909 | $58.93 |
| PETER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8038576992 | $31.16 |
| PETER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096004318303907 | $0.99 |
| PETER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3926894717 | $262.64 |
| PETER BRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052232868485 | $3.82 |
| PETER BRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9439323948 | $16.89 |
| PETER BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705173253 | $20.87 |
| PETER BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714224783299999 | $0.83 |
| PETER BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000959248029659999 | $1.87 |
| PETER BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110209227791 | $0.00 |
| PETER BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036579289348 | $0.00 |
| PETER BREBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.151156557118 | $1.29 |
| PETER BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133879611145 | $39.63 |
| PETER BREITENFELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012897719267 | $0.00 |
| PETER BREMNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (323.949) | ($2,990.05) |
| PETER BREMNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0991186 | $2,990.05 |
| PETER BREMNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,900.27) | ($1,200.00) |
| PETER BREMNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0398579 | $1,200.00 |
| PETER BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002085241485 | $4.59 |
| PETER BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 670.077290797652 | $757.84 |
| PETER BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01183424615 | $14.85 |
| PETER BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0482532355 | $0.03 |
| PETER BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2163461538 | $8.30 |
| PETER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081535020565 | $0.00 |
| PETER BROEBECK GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081697453071 | $2.53 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000516004384769999 | $0.02 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027888939854 | $0.54 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000105370275875 | $0.00 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.905903210079999 | $0.72 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0095820359634 | $0.00 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017560375738 | $0.00 |
| PETER BRONZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00080503278518 | $0.00 |
| PETER BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.910064) | ($1,876.30) |
| PETER BROOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 2,372.515 | $1,876.30 |
| PETER BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6309815761257 | $32.45 |
| PETER BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062592879248 | $18.53 |
| PETER BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081155392023 | $15.81 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125752130801 | $0.37 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223065762519999 | $0.04 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130071413918 | $0.04 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000277447502109999 | $0.03 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075599567961 | $0.00 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571719711929999 | $0.07 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131143595946999 | $2.56 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27033790859999 | $7.27 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080485666425 | $249.39 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00487655108259999 | $0.00 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000246990554529999 | $0.01 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115613298568 | $0.00 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007911328779 | $0.01 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042856311566 | $0.00 |
| PETER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0079412045498 | $0.00 |
| PETER BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016334989122 | $4.83 |
| PETER BRUNO RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007763383927 | $0.00 |
| PETER BRYAN ST. ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031555596537 | $61.89 |
| PETER BRYAN ST. ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74028816682 | $0.74 |
| PETER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173792593233999 | $0.12 |
| PETER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014879592455 | $0.01 |
| PETER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009359780124 | $0.00 |
| PETER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030143113336 | $0.00 |
| PETER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001374234219 | $0.00 |
| PETER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5307901977999 | $35.08 |
| PETER BRZOZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (81.794310638) | ($55.00) |
| PETER BRZOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 81.794310638 | $55.00 |
| PETER BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040741448161 | $0.03 |
| PETER BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026014346499 | $0.00 |
| PETER BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00101539348869999 | $0.04 |
| PETER BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 22.537897334 | $22.22 |
| PETER BUBENICEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $75.00 |
| PETER BUBENICEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $76.79 |
| PETER BUBENICEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 5.478656 | $16,416.44 |
| PETER BUBENICEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2591571 | $10,453.20 |
| PETER BUBENICEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 5.502074 | $10,646.46 |
| PETER BUBENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039249970379 | $115.92 |
| PETER BUBENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831904629463636 | $138.47 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267096868599999 | $81.08 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6983637069999 | $16.14 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094851109401 | $18.51 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000272117876179999 | $0.00 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13218373625 | $0.13 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39082250241 | $0.60 |
| PETER BUBLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042222814781 | $0.00 |
| PETER BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380507223809999 | $1.13 |
| PETER BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034722567445 | $68.24 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (528.0) | ($528.00) |
| PETER BUCHT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.371615901) | ($3.13) |
| PETER BUCHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.26287552) | ($3.54) |
| PETER BUCHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 2,502.0 | $2,502.00 |
| PETER BUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007872491482) | ($150.25) |
| PETER BUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000436981641) | ($8.34) |
| PETER BUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2619794011) | ($5,000.00) |
| PETER BUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3272090702 | $6,244.94 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237438353389999 | $70.99 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.199062375949 | $167.58 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307212208619999 | $60.18 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.644826236469 | $0.64 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.401501013 | $7.91 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050953031597 | $0.03 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1531436407 | $1.12 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014935379726 | $0.10 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003529457047 | $0.19 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3487478748 | $3.58 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011795769359 | $0.22 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005409127396 | $0.35 |
| PETER BUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.767417861 | $16.77 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090466655267 | $0.00 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088178853335 | $0.10 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050850811068 | $0.01 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002757390951 | $0.00 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032619331523 | $0.00 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00188504202069999 | $0.14 |
| PETER BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020055332357 | $0.00 |
| PETER BUELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031136644687 | $0.92 |
| PETER BUELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020448396877 | $0.00 |
| PETER BUELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028573362169 | $0.00 |
| PETER BUGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69585140705499 | $8.35 |
| PETER BUGGE JAKOBSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 254.1724 | $536.47 |
| PETER BUGGE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152007862022 | $58.31 |
| PETER BUGGE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18056080641 | $6.16 |
| PETER BUICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13) | ($394.48) |
| PETER BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.13 | $394.48 |
| PETER BUICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00389) | ($156.76) |
| PETER BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00389 | $156.76 |
| PETER BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.13) | ($394.28) |
| PETER BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00389) | ($156.63) |
| PETER BUICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04658) | ($132.52) |
| PETER BUICK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04658 | $132.52 |
| PETER BUICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00141) | ($54.91) |
| PETER BUICK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00141 | $54.91 |
| PETER BUICK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0465) | ($132.68) |
| PETER BUICK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00141) | ($54.80) |
| PETER BUICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1136961333) | ($190.24) |
| PETER BUICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1136961333 | $190.24 |
| PETER BUICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258727) | ($75.76) |
| PETER BUICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00258727 | $75.76 |
| PETER BUICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1137) | ($190.21) |
| PETER BUICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002587) | ($75.72) |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061492425847 | $190.21 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283111374299999 | $0.00 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25056549826 | $511.16 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0544051768449999 | $0.04 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036901009753 | $0.00 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000209754375829999 | $0.00 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065035250193 | $0.02 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102745300049 | $0.01 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049340186844 | $0.00 |
| PETER BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083845600423 | $0.00 |
| PETER BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841250255767 | $0.01 |
| PETER BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137105844861099 | $52.01 |
| PETER BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921809615819999 | $1.80 |
| PETER BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93520188228 | $0.59 |
| PETER BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09837346231 | $1.09 |
| PETER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80993094459999 | $3.02 |
| PETER BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010548810888 | $31.22 |
| PETER BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5571802302 | $1.82 |
| PETER BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2131364901 | $6.51 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021990827058 | $4.29 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703528530719999 | $20.82 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015357401727 | $0.03 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14649971873 | $0.12 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000305841155189999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150375003146999 | $44.51 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020499668443 | $0.04 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27361124388 | $1.27 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018192335511 | $0.01 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00509948547089999 | $0.00 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296277833089999 | $0.00 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031171324004 | $0.00 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015029580775 | $0.00 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016561520064 | $0.00 |
| PETER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012007253684 | $0.00 |
| PETER BURNSIDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33434752) | ($10,000.00) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33434752 | $10,000.00 |
| PETER BURNSIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.24) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,367.43) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (119.34187747) | ($6,284.02) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 119.34187747 | $6,284.02 |
| PETER BURNSIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.174347) | ($5,292.91) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($50.23) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($2,533.50) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34598758) | ($10,000.00) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34598758 | $10,000.00 |
| PETER BURNSIDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (68.341877) | ($2,851.89) |
| PETER BURNSIDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| PETER BURNSIDE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($314.58) |
| PETER BURNSIDE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.80) |
| PETER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054651168672 | $180.24 |
| PETER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064336051461 | $127.05 |
| PETER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.287098187 | $57.31 |
| PETER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5486769984 | $2.86 |
| PETER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.467262813009999 | $4.12 |
| PETER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1022810454 | $137.32 |
| PETER BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163258429399999 | $0.48 |
| PETER BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57927748003599 | $3.79 |
| PETER BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34696264649999 | $3.35 |
| PETER BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16095768542 | $0.09 |
| PETER BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030946007998 | $0.25 |
| PETER BUSCIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000375518923 | $0.00 |
| PETER BYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8240946261 | $21.06 |
| PETER CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003831324104 | $11.34 |
| PETER CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047776480949 | $0.00 |
| PETER CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217572702176 | $42.54 |
| PETER CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3086065009 | $2.71 |
| PETER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071862723 | $0.00 |
| PETER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22204395026 | $0.26 |
| PETER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2948110067 | $0.18 |
| PETER CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.51356378349 | $15.88 |
| PETER CALLAHAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020127437483 | $0.60 |
| PETER CALLAHAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8904932998 | $4.67 |
| PETER CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47890607656522 | $4.33 |
| PETER CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.44019777337 | $11.00 |
| PETER CALON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10773403) | ($4,208.95) |
| PETER CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014918609809323 | $6.01 |
| PETER CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007387436693 | $0.00 |
| PETER CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000086305691002 | $0.00 |
| PETER CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000496451772379999 | $0.00 |
| PETER CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000070518871071 | $0.00 |
| PETER CALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000339290891569999 | $0.00 |
| PETER CALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.647592281) | ($6.83) |
| PETER CALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006599) | ($20.01) |
| PETER CALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.942316235) | ($4,000.00) |
| PETER CALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PETER CALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER CALTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 304.076503 | $304.08 |
| PETER CALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005675565289) | ($0.83) |
| PETER CALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.268999433) | ($18,160.82) |
| PETER CALTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007673751761) | ($0.83) |
| PETER CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003443987770001 | $0.13 |
| PETER CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034494588777 | $0.00 |
| PETER CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10884205129923 | $259.56 |
| PETER CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3810554282 | $8.38 |
| PETER CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05535192932789 | $0.07 |
| PETER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22449016637 | $0.18 |
| PETER CANFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.051916356 | $161.68 |
| PETER CANFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057575 | $23.04 |
| PETER CANFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00054146 | $21.79 |
| PETER CANFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049332 | $20.09 |
| PETER CANFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01780833 | $54.33 |
| PETER CANFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00059907 | $24.25 |
| PETER CANFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008306 | $34.05 |
| PETER CANFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00056041 | $23.49 |
| PETER CANFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053646 | $22.59 |
| PETER CANFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051114 | $20.44 |
| PETER CANFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.076553857 | $226.00 |
| PETER CANFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0005214 | $20.72 |
| PETER CANFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00056402 | $22.32 |
| PETER CANFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054624 | $21.23 |
| PETER CANFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00055352 | $22.20 |
| PETER CANFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051395 | $20.06 |
| PETER CANFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005716 | $22.81 |
| PETER CANFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0005983 | $23.36 |
| PETER CANFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.069444339 | $196.63 |
| PETER CANFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00055893 | $21.54 |
| PETER CANFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00071427 | $27.14 |
| PETER CANFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.036076) | ($9.87) |
| PETER CANFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00057128 | $22.16 |
| PETER CANFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00053134 | $20.40 |
| PETER CANFIELD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053923 | $21.01 |
| PETER CANFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00049277 | $19.47 |
| PETER CANFIELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00054478 | $19.57 |
| PETER CANFIELD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00052133 | $18.74 |
| PETER CANFIELD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00057618 | $19.97 |
| PETER CANFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00087701 | $28.37 |
| PETER CANFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00089617 | $28.49 |
| PETER CANFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00106116 | $32.48 |
| PETER CANFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00110287 | $33.45 |
| PETER CANFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 791.35676726 | $571.33 |
| PETER CANFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00110147 | $33.93 |
| PETER CANFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00094089 | $27.14 |
| PETER CANFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.118657202 | $243.23 |
| PETER CANFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00099258 | $29.81 |
| PETER CANFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102319 | $30.26 |
| PETER CANFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0010715 | $32.73 |
| PETER CANFIELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00127731 | $37.51 |
| PETER CANFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00117755 | $35.66 |
| PETER CANFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00125475 | $37.58 |
| PETER CANFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.023397439 | $46.23 |
| PETER CANFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00120068 | $35.51 |
| PETER CANFIELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00106061 | $31.68 |
| PETER CANFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00103558 | $31.36 |
| PETER CANFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126656 | $36.78 |
| PETER CANFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| PETER CANFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,505.46) |
| PETER CANFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($722.07) |
| PETER CANFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00053066 | $15.84 |
| PETER CANFIELD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,009.716057) | ($597.14) |
| PETER CANFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.06709) | ($3,039.20) |
| PETER CANFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10087) | ($2,779.37) |
| PETER CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012882037290721 | $43.38 |
| PETER CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194565797770349 | $43.82 |
| PETER CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.953911223253 | $4.49 |
| PETER CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76169683559999 | $2.19 |
| PETER CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54033985105 | $6.00 |
| PETER CANNON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 6.955705 | $129.31 |
| PETER CANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 8.08 | $147.39 |
| PETER CANNON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 55.5331 | $114.50 |
| PETER CANNON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0157314 | $476.18 |
| PETER CANNON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $66.26 |
| PETER CANNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($62.94) |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000599757546921 | $0.01 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7211557967 | $0.68 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29119127519 | $2.98 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013509000607 | $0.00 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143015946389999 | $42.33 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.745254151 | $18.03 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6371200648 | $7.93 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075680149321 | $0.67 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109463724915 | $0.02 |
| PETER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016479991781 | $1.21 |
| PETER CAPOMOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096181327908 | $0.01 |
| PETER CAPUCIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.70274433065 | $77.16 |
| PETER CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038628123031 | $11.43 |
| PETER CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096266220545 | $0.01 |
| PETER CARDILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030024564405 | $91.47 |
| PETER CARDILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486274992009999 | $96.87 |
| PETER CARDILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00168601103 | $0.02 |
| PETER CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019074741421 | $37.22 |
| PETER CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.7224235159999 | $34.72 |
| PETER CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6358163596 | $10.02 |
| PETER CARLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853451380689999 | $263.63 |
| PETER CARLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PETER CARLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238863977979999 | $0.24 |
| PETER CARMINES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.927959783) | ($68.20) |
| PETER CARMINES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.927959783 | $68.20 |
| PETER CARMINES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (24.927959783) | ($68.17) |
| PETER CARMINES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001487339497) | ($4.43) |
| PETER CARMINES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001487339497 | $4.43 |
| PETER CARMINES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014873) | ($4.44) |
| PETER CARMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000954810027729 | $0.03 |
| PETER CARMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040915397816 | $0.01 |
| PETER CARMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.361664561909499 | $1.65 |
| PETER CARNOCHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2531216169 | $743.13 |
| PETER CARNOCHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0099744 | $399.73 |
| PETER CARNOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038737612524 | $10.75 |
| PETER CARNOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39390874771399 | $2.86 |
| PETER CARNOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048609213613 | $8.36 |
| PETER CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9744961200899 | $50.99 |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001626955399) | ($51.75) |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001626955399 | $51.75 |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0031346 | $99.87 |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.24568886 | $7,737.83 |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1006374 | $3,173.98 |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.31064514 | $9,797.37 |
| PETER CASAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01550363613) | ($489.50) |
| PETER CASAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002448695471) | ($74.58) |
| PETER CASAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.64378062) | ($20,089.17) |
| PETER CASAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.613279932) | ($10,000.00) |
| PETER CASAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2013577085) | ($304.47) |
| PETER CASAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09864368347) | ($149.16) |
| PETER CASAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.191857983 | $12,386.98 |
| PETER CASAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.70602491) | ($57,000.00) |
| PETER CASAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08420814826) | ($1,773.77) |
| PETER CASAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1009133658) | ($2,125.65) |
| PETER CASAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.717391304 | $57,239.42 |
| PETER CASAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.64378062 | $13,560.66 |
| PETER CASAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05152753374) | ($1,000.00) |
| PETER CASAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001580421598) | ($30.67) |
| PETER CASAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001153186205) | ($22.38) |
| PETER CASAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04784105328 | $928.46 |
| PETER CASAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01550363613 | $300.88 |
| PETER CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221371499689469 | $4.76 |
| PETER CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562646576958 | $6.56 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 110,085.6792 | $85,875.02 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (110,085.6792) | ($85,764.78) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 110,085.6792 | $85,764.78 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.92 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450,000.0) | ($450,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450,000.0 | $450,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 29.001501 | $50,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 29.040001 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.9555 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.829 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 57.446001 | $100,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.7275 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.5115 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.293 | $50,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,330.488395316) | ($122,330.49) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,330.488395316 | $122,330.49 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (287.724003) | ($503,275.32) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 287.724003 | $503,275.32 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (122,330.488395) | ($122,330.49) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.668902104) | ($10,000.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.668902104 | $10,000.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($8,822.83) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 8,789.95 | $8,822.83 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,817.45) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,817.45 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($8,824.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 8,775.982 | $8,824.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.668902104) | ($1,178.57) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,565.932) | ($17,565.93) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.668902104 | $1,178.57 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,565.932 | $17,565.93 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (281.766771911) | ($447,440.00) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 281.766771911 | $447,440.00 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,711.36) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,526.218 | $31,711.36 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,711.36) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,514.577 | $31,711.36 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,711.36) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,530.486 | $31,711.36 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,670.12) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,345.169 | $31,670.12 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,517.80) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,388.992 | $31,517.80 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,518.08) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,366.119 | $31,518.08 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,518.08) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,429.877 | $31,518.08 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,518.08) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,431.911 | $31,518.08 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,512.20) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,480.135 | $31,512.20 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,558.20) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,451.719 | $31,558.20 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,558.20) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,444.55 | $31,558.20 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,578.60) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,340.745 | $31,578.60 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,578.60) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,397.181 | $31,578.60 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,567.60) |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,447.303 | $31,567.60 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 100,000.0 | $39,088.36 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 115,802.7734 | $44,591.59 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37,128.6872814774 | $42,899.42 |
| PETER CASIMIR JUIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.192957183 | $179.19 |
| PETER CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021886805797 | $6.48 |
| PETER CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75320186259999 | $2.07 |
| PETER CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027692698061 | $5.39 |
| PETER CEKANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011951589309 | $3.54 |
| PETER CEKANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000220108973189999 | $0.00 |
| PETER CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024975125163 | $0.07 |
| PETER CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40307609268 | $0.06 |
| PETER CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030219731393 | $0.02 |
| PETER CHABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037658430885 | $0.00 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,043.63 |
| PETER CHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.7575) | ($63,791.36) |
| PETER CHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002135) | ($29,851.60) |
| PETER CHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 13.53881959 | $28,046.75 |
| PETER CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.58963896) | ($20,630.86) |
| PETER CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,317.828) | ($1,793.80) |
| PETER CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (55.884) | ($1,110.68) |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027359425043124 | $102.08 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75685443929999 | $2.01 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17871923109256 | $458.29 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.949024527643 | $37.14 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082503312581 | $0.09 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090581645085 | $0.03 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54889719517779 | $24.94 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008545937474 | $0.01 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47019999061 | $26.77 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000376926003269999 | $0.00 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053099097364 | $0.00 |
| PETER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0031946001142 | $0.00 |
| PETER CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($27,243.51) |
| PETER CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003396888289414 | $128.90 |
| PETER CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024476343124 | $47.76 |
| PETER CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028135684936 | $0.00 |
| PETER CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.3217637666 | $23.53 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193305349399999 | $3.77 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3371761346 | $4.57 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153789210393 | $0.05 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007143103461 | $0.00 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095422464469 | $0.00 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020460059643 | $0.00 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00976474752499999 | $0.01 |
| PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019273666138 | $0.00 |
| PETER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049081643845 | $1.45 |
| PETER CHARLES DURNING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.22798206 | $3,493.99 |
| PETER CHARLES DURNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639652390227 | $50.40 |
| PETER CHARLES DURNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125622684572 | $19.69 |
| PETER CHARLES DURNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.311020328 | $161.31 |
| PETER CHARLES KEITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,448.16 |
| PETER CHARLES KEITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 7.622512 | $22,291.12 |
| PETER CHARLES KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081620492692 | $153.05 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15067988 | $6,213.13 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05084808 | $2,036.21 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322151964698 | $86.04 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5521963872 | $2.82 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0160827226 | $3.78 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023642959114 | $0.21 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82727049062 | $0.12 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043579178952 | $0.32 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114662574252999 | $1.26 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101664408012 | $0.02 |
| PETER CHARLES SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07570411665 | $4.30 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,651.620835092) | ($16,266.23) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 2,651.620835092 | $16,266.23 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | SNX | (2,651.620835092) | ($16,224.74) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.710640365) | ($42.17) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 6.710640365 | $42.17 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.325014578) | ($23.46) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17.325014578 | $23.46 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006072364315) | ($18.31) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006072364315 | $18.31 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SNX | (6.710640365) | ($41.40) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006072364315) | ($18.20) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (17.325014578) | ($23.26) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.882507641) | ($8.72) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.882507641 | $8.72 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.882507641) | ($8.74) |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013100372734 | $0.00 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155348793930309 | $0.05 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690125052569999 | $0.01 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05955447252809 | $0.08 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019592668377 | $0.00 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075737131317 | $0.00 |
| PETER CHASSAIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.2901939084706 | $86.36 |
| PETER CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.696788) | ($50.00) |
| PETER CHEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 59.696788 | $50.00 |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.9042) | ($200.00) |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 239.9042 | $200.00 |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.989743) | ($231.00) |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 273.989743 | $231.00 |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (573.007141) | ($481.00) |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 573.007141 | $481.00 |
| PETER CHEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (576.0) | ($488.29) |
| PETER CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $3,043.54 |
| PETER CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03283148194) | ($1,193.83) |
| PETER CHEN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03283148194 | $1,193.83 |
| PETER CHEN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03283148) | ($1,178.64) |
| PETER CHEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (570.597872) | ($320.44) |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142316840619009 | $5.54 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5315053217999 | $9.20 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188145858552 | $7.53 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077077769696 | $155.14 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116921334947 | $0.00 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.072608331403 | $2.86 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.886965607791 | $1.79 |
| PETER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028891642001 | $0.01 |
| PETER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022196964949 | $6.57 |
| PETER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038344745214 | $7.48 |
| PETER CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024741096015 | $0.01 |
| PETER CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002074386568 | $0.00 |
| PETER CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141818635681 | $0.42 |
| PETER CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27998005739999 | $11.21 |
| PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030529258885 | $0.00 |
| PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014787323723 | $0.01 |
| PETER CHINNECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.35625) | ($0.74) |
| PETER CHINNECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003811510615) | ($15.53) |
| PETER CHINNECK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002354989908) | ($9.78) |
| PETER CHINNECK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001228810589) | ($48.21) |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001994468981) | ($0.77) |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (1.540041068) | ($60,000.00) |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 15,000.0 | $15,000.00 |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 44,000.0 | $44,000.00 |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01129407661) | ($438.82) |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (59,000.0) | ($59,000.00) |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 2.759459384 | $107,216.02 |
| PETER CHINNECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064828) | ($25.41) |
| PETER CHINNECK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002736642148) | ($10.53) |
| PETER CHINNECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03479823597) | ($1,091.49) |
| PETER CHINNECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02494592504) | ($782.46) |
| PETER CHINNECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02048667276) | ($642.59) |
| PETER CHINNECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5) | ($102,437.73) |
| PETER CHINNECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,713.70) |
| PETER CHINNECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001623903811) | ($47.50) |
| PETER CHINNECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005300244477) | ($15.53) |
| PETER CHINNECK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122525) | ($3,751.24) |
| PETER CHINNECK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003265109199) | ($9.78) |
| PETER CHINNECK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 58,000.0 | $58,000.00 |
| PETER CHINNECK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (58,000.0) | ($58,000.00) |
| PETER CHINNECK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001611194599) | ($48.33) |
| PETER CHINNECK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 3.926612958 | $117,784.16 |
| PETER CHINNECK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (5.5) | ($164,551.70) |
| PETER CHINNECK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000432991543) | ($12.53) |
| PETER CHINNECK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000345938) | ($10.53) |
| PETER CHINNECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 57,000.0 | $57,000.00 |
| PETER CHINNECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (57,000.0) | ($57,000.00) |
| PETER CHINNECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001665264339) | ($47.50) |
| PETER CHINNECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.668322918 | $104,635.24 |
| PETER CHINNECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($113,808.00) |
| PETER CHINNECK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | GUSD | 19,800.0 | $19,800.00 |
| PETER CHINNECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (62.68) | ($62.68) |
| PETER CHINNECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| PETER CHINNECK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.540041068 | $42,286.45 |
| PETER CHINNECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6027) | ($43,886.32) |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (2,100.0) | ($2,100.00) |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001304785894) | ($31.08) |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.001304785894 | $31.08 |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.132597261 | $3,158.47 |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,400.0) | ($1,400.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001325356843) | ($31.57) |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.001325356843 | $31.57 |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08794254564 | $2,094.79 |
| PETER CHINNECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02629724509) | ($626.19) |
| PETER CHINNECK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02803542495) | ($531.19) |
| PETER CHINNECK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004863351046) | ($9.78) |
| PETER CHINNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153293423359 | $546.22 |
| PETER CHINNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.503611450352 | $8.99 |
| PETER CHIODO III | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.506876754) | ($121.00) |
| PETER CHIODO III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.506876754 | $121.00 |
| PETER CHIODO III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.50007797) | ($117.00) |
| PETER CHIODO III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.50007797 | $117.00 |
| PETER CHIODO III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.019002401) | ($79.00) |
| PETER CHIODO III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.019002401 | $79.00 |
| PETER CHIODO III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($309.60) |
| PETER CHIODO III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.016953149) | ($113.37) |
| PETER CHIODO III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.016953149 | $113.37 |
| PETER CHIODO III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.042756) | ($115.46) |
| PETER CHIODO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124595066 | $50.00 |
| PETER CHIODO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0275766842908799 | $2.53 |
| PETER CHMIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER CHMIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER CHMIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.24) | ($33.24) |
| PETER CHMIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.12) | ($14.12) |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.58 | $853.79 |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.243505 | $3,300.00 |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.34117964) | ($44,647.35) |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.34117964 | $44,647.35 |
| PETER CHMIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (33.087121392) | ($48,688.03) |
| PETER CHMIEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| PETER CHMIEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.18) | ($7.18) |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077280281855 | $2.29 |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015580437848 | $0.02 |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23637129677919 | $560.72 |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.6592753381 | $46.66 |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2415243932 | $8.12 |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8259408906 | $4.29 |
| PETER CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034694486708 | $0.00 |
| PETER CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073286132551999 | $227.06 |
| PETER CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64194980064 | $1,291.30 |
| PETER CHOI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 2.250014289 | $6,645.63 |
| PETER CHOI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001410311762) | ($4.17) |
| PETER CHOI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.248603977) | ($6,445.83) |
| PETER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004983648142 | $1.48 |
| PETER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042606595413 | $0.04 |
| PETER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017475449373 | $0.00 |
| PETER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0341247537489999 | $0.03 |
| PETER CHONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (21.478451) | ($213.57) |
| PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003499732327006 | $14.00 |
| PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309212548 | $0.04 |
| PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031476368324 | $9.51 |
| PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27630329765235 | $3.69 |
| PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5669673215536 | $7.90 |
| PETER CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036351627192 | $96.17 |
| PETER CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094061771478 | $189.57 |
| PETER CHRIS G LAGAEYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026563919181 | $82.41 |
| PETER CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.1221 | $502.94 |
| PETER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015091663218 | $29.45 |
| PETER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.5397127127 | $30.48 |
| PETER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88642996275 | $9.85 |
| PETER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017968260615 | $5.72 |
| PETER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023788273776 | $1.02 |
| PETER CHRISTIAN BINAU-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.435420877872 | $368.71 |
| PETER CHRISTIAN BINAU-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.974648411 | $13.17 |
| PETER CHRISTIAN BINAU-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.110974573414999 | $35.32 |
| PETER CHRISTIAN NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838164693179999 | $26.00 |
| PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028658) | ($11.29) |
| PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028658) | ($11.22) |
| PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($195.74) |
| PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99503301) | ($39,583.12) |
| PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027913) | ($10.82) |
| PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852332898390379 | $34.21 |
| PETER CHRISTIAN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001797887779 | $0.56 |
| PETER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.64049479859 | $12.32 |
| PETER CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025299365479 | $49.36 |
| PETER CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.912651671999 | $120.91 |
| PETER CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.772480608 | $16.47 |
| PETER CHRUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36475866967 | $0.36 |
| PETER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019312344026 | $57.90 |
| PETER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041273927417 | $81.80 |
| PETER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.410396326 | $29.14 |
| PETER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023019460268 | $6.81 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.67198143) | ($217.67) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.67198143 | $217.67 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 260.0 | $260.00 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1595205448) | ($4,914.51) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1595205448 | $4,914.51 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.12344192 | $3,909.04 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0795 | $2,433.50 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3192918413) | ($9,901.24) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.391323 | $4,472.79 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.792480766) | ($3,303.35) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.792480766 | $3,303.35 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.012132231) | ($5,980.95) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 280.0 | $280.00 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001738166561) | ($2.62) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001738166561 | $2.62 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035851 | $10.02 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.960460861) | ($10,905.78) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3973214198) | ($483.58) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09804453208) | ($119.33) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.185541933) | ($5,094.22) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.103743063 | $15,948.57 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.012132231 | $3,666.07 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03132323176) | ($604.48) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007729824572) | ($149.17) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6735569259) | ($12,998.29) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3628209748) | ($7,001.71) |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9706146417 | $18,730.90 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3192918413 | $6,161.69 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012375430440195 | $37.55 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021355035232699 | $39.18 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08626718984919 | $1.09 |
| PETER CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0431939161489999 | $0.04 |
| PETER CIMINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5572518581) | ($1,690.00) |
| PETER CIMINO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5572518581 | $1,690.00 |
| PETER CIMINO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5572518581) | ($1,691.38) |
| PETER CIMINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03162855) | ($1,000.00) |
| PETER CIMINO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03162855 | $1,000.00 |
| PETER CIMINO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002240917395) | ($65.90) |
| PETER CIMINO | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00163596922) | ($32.95) |
| PETER CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080688977643 | $250.46 |
| PETER CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009074745193 | $2.59 |
| PETER CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7228078019 | $4.72 |
| PETER CINCURA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1996475522 | $583.35 |
| PETER CINCURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 10.790098 | $960.03 |
| PETER CINCURA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1992613142 | $534.96 |
| PETER CINCURA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1993905625 | $361.86 |
| PETER CINCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 782.852971984466 | $853.67 |
| PETER CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131520526954 | $3.89 |
| PETER CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2168313339 | $10.22 |
| PETER COATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324559658223 | $0.33 |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,179.981641493) | ($2,731.28) |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,179.981641493 | $2,731.28 |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (68.888332024) | ($468.44) |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 68.888332024 | $468.44 |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (564.816360289) | ($2,428.71) |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 564.816360289 | $2,428.71 |
| PETER COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,179.981641493) | ($2,718.79) |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43575465 | $1.67 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141570630636 | $27.62 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127134976256 | $0.01 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.34414367161 | $58.65 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21580376123956 | $2.09 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6934479776 | $5.79 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5106374560712 | $16.47 |
| PETER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0462133445 | $0.41 |
| PETER COBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.60830746254 | $9.84 |
| PETER COCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071779763496 | $21.25 |
| PETER COCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109568237901 | $21.38 |
| PETER COFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078336033803 | $241.93 |
| PETER COFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043415617079 | $86.19 |
| PETER COFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6267138193 | $35.68 |
| PETER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262632540080252 | $0.28 |
| PETER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037977972115 | $0.00 |
| PETER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085593561113 | $0.00 |
| PETER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044215316008 | $0.00 |
| PETER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016628470097999 | $0.00 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608367254 | $0.58 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068795997381 | $138.18 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9536378647 | $32.82 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.421185338439999 | $3.72 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3305926972 | $0.19 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6625991044 | $12.51 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026295482741 | $2.89 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089723937519 | $0.55 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012950262176 | $0.92 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047382836604 | $1.11 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00142033641794 | $0.15 |
| PETER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.55434206866 | $1.15 |
| PETER COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012925410288 | $0.00 |
| PETER COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048483703678999 | $0.01 |
| PETER COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085849637898 | $0.01 |
| PETER COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010532810258 | $0.01 |
| PETER COMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075279905575 | $0.01 |
| PETER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617551973 | $0.49 |
| PETER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015310217717 | $0.02 |
| PETER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022680347494 | $0.04 |
| PETER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167397578209999 | $0.17 |
| PETER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024484071728 | $0.00 |
| PETER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053229270532 | $0.00 |
| PETER CONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113407659971 | $22.13 |
| PETER COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PETER COOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PETER COOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER COOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 50.746 | $500.00 |
| PETER COOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER COOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER COOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER COOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 57.5905 | $500.00 |
| PETER COOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER COOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 75.0526 | $500.00 |
| PETER COOKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER COOKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER COOKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER COOKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 127.0971 | $1,000.00 |
| PETER COOKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (57.5905) | ($585.48) |
| PETER COOKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER COOKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER COOKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| PETER COOKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 69.7837 | $600.00 |
| PETER COOKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PETER COOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PETER COOKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PETER COOKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PETER COOKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PETER COOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.707593446 | $4,570.22 |
| PETER COOKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| PETER COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827646489489999 | $159.48 |
| PETER COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.095727534 | $164.10 |
| PETER COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019493121535 | $0.02 |
| PETER COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1444932983999 | $18.93 |
| PETER COONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.31) |
| PETER COONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,157.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019349764459 | $0.57 |
| PETER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616523681207 | $143.60 |
| PETER COOTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (808.0) | ($808.00) |
| PETER COOTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER COOTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,888.660349) | ($10,888.66) |
| PETER COOTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,030.108505075) | ($10,030.11) |
| PETER COOTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,489.281614) | ($1,018.06) |
| PETER COOTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00365) | ($99.85) |
| PETER COOTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40445533) | ($11,127.97) |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027133709792063 | $92.85 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3787733570782 | $1.49 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.93179293013 | $122.93 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038399885619 | $0.00 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014825487512 | $0.16 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2348950103828 | $5.57 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1042567557 | $0.17 |
| PETER COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 121.490113750769 | $121.49 |
| PETER COPLAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00033389 | $9.85 |
| PETER COPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089924256345 | $277.06 |
| PETER COPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198445200569999 | $403.79 |
| PETER COPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0298703098569999 | $2.19 |
| PETER COPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34650449307 | $1.18 |
| PETER COPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.77101013924 | $1.00 |
| PETER CORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031041900927 | $0.92 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100435048015 | $307.87 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316960533889999 | $62.18 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00243306867379999 | $0.00 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94900052369999 | $0.28 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055544927335 | $0.41 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05966470866 | $0.04 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006509954733 | $0.00 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40918588936 | $0.63 |
| PETER CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37897696703 | $0.20 |
| PETER COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085593207937 | $0.07 |
| PETER COSTELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00011273 | $0.01 |
| PETER COSTELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00002948 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00014725 | $0.02 |
| PETER COSTELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00009539 | $0.01 |
| PETER COSTELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00019155 | $0.02 |
| PETER COSTELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00017153 | $0.01 |
| PETER COSTELLO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00023673 | $0.02 |
| PETER COSTELLO | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00007903 | $0.01 |
| PETER COSTELLO | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00021057 | $0.01 |
| PETER COSTELLO | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00020555 | $0.01 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040887075648 | $1.21 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4096302972 | $0.48 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090734871621 | $183.13 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.805726433 | $37.81 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09694395619999 | $1.66 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001343162251 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2043437446 | $7.20 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097024192599 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7458933102 | $5.96 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032168553239 | $1.27 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121933235875 | $1.34 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024588492722 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0219528434 | $12.44 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00075400076245 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058082701249 | $0.44 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045387936414 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042077557953 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000057211718254 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.988806781939999 | $0.53 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026405937298 | $0.29 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000186996938129999 | $0.03 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000069580706349 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.104405714816 | $0.19 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00058453403656 | $0.00 |
| PETER COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.47941355801 | $0.64 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045263275731 | $13.40 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057864141379 | $11.29 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,232.28568475999 | $1,232.29 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 256.965195659 | $37.54 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022096008044 | $1.62 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000188331058939999 | $0.04 |
| PETER COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00027964088595 | $0.02 |
| PETER COUSINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.527695031) | ($60,000.00) |
| PETER COUSINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.527695031 | $60,000.00 |
| PETER COUSINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (20.527695031) | ($60,218.04) |
| PETER COUSINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.680176211) | ($32,947.86) |
| PETER COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.680176211 | $32,947.86 |
| PETER COUSINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.059123716) | ($1,987.68) |
| PETER COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.059123716 | $1,987.68 |
| PETER COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.680176) | ($32,952.21) |
| PETER COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.059123) | ($1,988.87) |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095016141833 | $0.28 |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186625597123 | $460.29 |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53272039856 | $0.42 |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000279747519319999 | $0.00 |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000228280565739999 | $0.00 |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043624980381 | $0.00 |
| PETER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009975675085975 | $18.82 |
| PETER COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138538968456999 | $4.10 |
| PETER COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1378066677 | $7.14 |
| PETER COYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,668.93) |
| PETER COYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($13,024.88) |
| PETER COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032993121958 | $0.98 |
| PETER COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365079414159999 | $0.04 |
| PETER COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820234341202999 | $190.60 |
| PETER COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084521905545999 | $0.00 |
| PETER COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5148165251 | $5.18 |
| PETER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3590558302 | $10.91 |
| PETER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039364116731 | $0.00 |
| PETER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620079720509999 | $0.72 |
| PETER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003150054589 | $0.01 |
| PETER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.861405527889999 | $0.86 |
| PETER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061489171072 | $0.00 |
| PETER CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013868281256 | $41.05 |
| PETER CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092268789644 | $0.01 |
| PETER CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013971347877 | $0.00 |
| PETER CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.141849328149999 | $10.38 |
| PETER CRANER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170286) | ($50.00) |
| PETER CRANER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170286 | $50.00 |
| PETER CRANER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2787211392) | ($7,627.20) |
| PETER CRANER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2787211392 | $7,627.20 |
| PETER CRANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168) | ($45.87) |
| PETER CRANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.278348) | ($7,599.46) |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203892299327479 | $69.26 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46222253749999 | $4.04 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042188697354 | $83.67 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107669268058 | $0.01 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.973772297 | $30.90 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.968612006 | $9.40 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017504791174 | $0.00 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1918660228 | $4.19 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083433919109 | $0.03 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086384796424 | $3.42 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125376868515999 | $0.00 |
| PETER CRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00041475264943 | $0.00 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098900714621 | $303.37 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296912054449999 | $606.44 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1852929715 | $6.40 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4721143404 | $27.47 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44056998338 | $3.89 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056791654957 | $6.24 |
| PETER CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.436740094709999 | $2.69 |
| PETER CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031937800523 | $0.09 |
| PETER CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027871453025 | $0.00 |
| PETER CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018346619904 | $0.20 |
| PETER CREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018110320112 | $0.35 |
| PETER CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112359547310999 | $0.33 |
| PETER CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9944254938 | $1.99 |
| PETER CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026143110399 | $79.31 |
| PETER CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7458489724 | $0.35 |
| PETER CSABA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19822805243455 | $2.25 |
| PETER CSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3219566370106 | $0.35 |
| PETER CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037863336719 | $0.07 |
| PETER CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000880611209679999 | $0.00 |
| PETER CSERTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.410536) | ($50,000.41) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.589679123) | ($37,384.55) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.971725) | ($19.76) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.57) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.25) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,984.184957954) | ($2,344.38) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017518) | ($5.02) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (304.060463344) | ($2,580.88) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00284767) | ($29,000.35) |
| PETER CSERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (13,084.078174) | ($6,136.85) |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351310185861269 | $133.93 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28465104223 | $1.50 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08925713652319 | $249.41 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.54631580524 | $74.55 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.833145656733 | $31.11 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.752708520762 | $40.29 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51509793419399 | $39.11 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49603352909 | $4.38 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052878110668 | $3.87 |
| PETER CSERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008968494487 | $0.05 |
| PETER CSOMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| PETER CSOMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4256821942) | ($768.78) |
| PETER CSOMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 680.0 | $680.00 |
| PETER CSOMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| PETER CSOMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PETER CSOMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | PAXG | 0.5644517441 | $1,024.14 |
| PETER CSOMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5644517441) | ($1,023.73) |
| PETER CSOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9073965984138 | $4.76 |
| PETER CSOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.233726558303 | $0.23 |
| PETER CSONGRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002947723177 | $0.00 |
| PETER CSONGRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023194193719 | $4.53 |
| PETER CULLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001715019286) | ($6.64) |
| PETER CULLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003209004962) | ($0.13) |
| PETER CULLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002245791246) | ($6.67) |
| PETER CULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01260595328) | ($240.20) |
| PETER CULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003500485985) | ($6.67) |
| PETER CULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.419848394) | ($8,000.00) |
| PETER CULLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5238557625 | $9,981.81 |
| PETER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034717759011 | $104.92 |
| PETER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014325914248 | $0.01 |
| PETER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173111815299999 | $51.63 |
| PETER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2415244349999 | $57.39 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004127198824 | $0.00 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169511761999999 | $0.02 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106628540739999 | $0.00 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0325821703169999 | $0.00 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006673531755 | $0.00 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062235671101 | $0.00 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028578026566 | $0.00 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000106838131975999 | $0.01 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031353094673 | $0.01 |
| PETER CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0049826461451 | $0.00 |
| PETER CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036718364142 | $0.04 |
| PETER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 866.000723 | $866.00 |
| PETER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.223678284) | ($4.75) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.113364055) | ($11.10) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (988.515228) | ($988.52) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 768.343216 | $768.34 |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (768.343216) | ($768.34) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.075699377) | ($4.75) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.979763405) | ($11.10) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.041639897) | ($4.75) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02343075766) | ($420.35) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006510550471) | ($11.68) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7803742003) | ($14,000.00) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9645817763 | $17,304.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER CUNNINGHAM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004100652493) | ($5.00) |
| PETER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854637570809999 | $262.20 |
| PETER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9614149251219 | $74.24 |
| PETER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22809605493 | $464.53 |
| PETER CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952304877177 | $28.18 |
| PETER CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018471158058 | $36.04 |
| PETER CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.460672664 | $12.22 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045306617431 | $139.37 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478297598 | $0.02 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16978130868 | $345.06 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,359.11694912 | $2,359.12 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105891923681 | $0.11 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01699252057 | $0.00 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.170679323 | $1.69 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 109.196102854 | $109.20 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00084069774537 | $0.00 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0544239505690399 | $0.24 |
| PETER CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.3089000619 | $19.35 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,395.436286149) | ($2,421.85) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,395.436286149 | $2,421.85 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (72.579235236) | ($1,442.59) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 72.579235236 | $1,442.59 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,249.945204966) | ($15,249.95) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,249.945204966 | $15,249.95 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1398950389) | ($3,969.52) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1398950389 | $3,969.52 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (379.596427359) | ($3,074.73) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 379.596427359 | $3,074.73 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.034774307) | ($3,109.68) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.034774307 | $3,109.68 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,691.571279789) | ($1,460.24) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,691.571279789 | $1,460.24 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.304061353) | ($2,557.39) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.304061353 | $2,557.39 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (72.57922) | ($1,355.91) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,337.631 | $1,355.91 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,395.43) | ($2,276.04) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,256.123 | $2,276.04 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (376.104) | ($2,900.00) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,872.713 | $2,900.00 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,638.176) | ($1,360.00) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,349.449 | $1,360.00 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.034773) | ($2,989.19) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,971.911 | $2,989.19 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (74.40942) | ($2,400.00) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,378.396 | $2,400.00 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.139894) | ($3,860.79) |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,841.452 | $3,860.79 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012706119541424 | $42.79 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020151005174038 | $46.35 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.523052363479 | $184.52 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.230322267959 | $30.13 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9080650595838 | $21.31 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.778327216815 | $73.32 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70755578189838 | $47.35 |
| PETER CURTIS MAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7105330529459 | $32.35 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (102.651393558) | ($270.24) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 102.651393558 | $270.24 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (29.410258626) | ($103.52) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UMA | 29.410258626 | $103.52 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (102.651) | ($270.63) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 268.021 | $270.63 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1962853905) | ($5,797.68) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1962853905 | $5,797.68 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,306.290779927) | ($7,218.08) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,306.290779927 | $7,218.08 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (11,306.29) | ($7,218.38) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 7,246.38 | $7,218.38 |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.196285) | ($5,792.58) |
| PETER CZEPIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5,842.813 | $5,792.58 |
| PETER CZEPIEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER CZEPIEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PETER CZEPIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,257.21) | ($10,257.21) |
| PETER CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011620654808743 | $41.30 |
| PETER CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.63489775666 | $104.37 |
| PETER CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.705737298011 | $7.30 |
| PETER CZEPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0373629336855804 | $0.18 |
| PETER CZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53723792300999 | $2.87 |
| PETER D'AMATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,133.150333425) | ($1,133.15) |
| PETER D'AMATO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,133.150333425 | $1,133.15 |
| PETER D'AMATO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,133.15) | ($1,133.15) |
| PETER D'AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008841655243 | $0.00 |
| PETER D'AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.824311141937 | $2.82 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.04233 | $528.08 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01241 | $508.24 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 5.00974 | $512.25 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.52319 | $530.73 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 27.84045785 | $511.43 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 255.2789 | $513.76 |
| PETER D'AUTRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03323 | $1,083.00 |
| PETER D'AUTRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 619.6288 | $985.21 |
| PETER D'AUTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,433.01183 | $0.54 |
| PETER D'AUTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 194.94695 | $485.42 |
| PETER D'AUTRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 778.6524 | $528.37 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (301.0) | ($301.00) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 386.096 | $301.00 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (363.573) | ($219.64) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 219.016 | $219.64 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (219.04) | ($219.04) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 281.181 | $219.04 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.141488) | ($2,000.00) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2,447.189 | $2,000.00 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (6.8747) | ($147.60) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 147.434 | $147.60 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (27.8383) | ($232.44) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 231.837 | $232.44 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (379.27) | ($379.27) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0131835 | $379.27 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.013917) | ($400.77) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,313.669 | $400.77 |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.632783) | ($1,000.00) |
| PETER D'AUTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,309.535 | $1,000.00 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,487.98482449825 | $1,611.60 |
| PETER D'AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7396323219 | $20.00 |
| PETER DAALMEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.757) | ($8.88) |
| PETER DAALMEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8.856 | $8.88 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152051431793 | $0.00 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025751527576111 | $0.05 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002092594921 | $0.00 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100503317236 | $0.10 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015335372145 | $0.00 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000355571505489999 | $0.00 |
| PETER DAALMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084358034267 | $0.00 |
| PETER DABINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2290323399 | $0.27 |
| PETER DACHELET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008145284226) | ($0.02) |
| PETER DACHELET | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008145284226 | $0.02 |
| PETER DACHELET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4820186614) | ($0.48) |
| PETER DACHELET | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4820186614 | $0.48 |
| PETER DACHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005016132338 | $0.00 |
| PETER DACHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035162961986299 | $0.00 |
| PETER DAHL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01555711 | $576.28 |
| PETER DAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01734685 | $514.38 |
| PETER DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 712.78701742045 | $766.11 |
| PETER DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.945736521 | $2.58 |
| PETER DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4630942125 | $0.09 |
| PETER DALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.24782257862 | $60.61 |
| PETER DALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119339224604999 | $23.29 |
| PETER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093801643632 | $0.01 |
| PETER DAMIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009817900648 | $0.00 |
| PETER DAMIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062185095418 | $0.00 |
| PETER DAMIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039868718309 | $0.00 |
| PETER DAMIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000127259430380999 | $0.00 |
| PETER DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0937024753991 | $1.86 |
| PETER DANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.23745748) | ($78.25) |
| PETER DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040213715127 | $0.01 |
| PETER DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476354047213 | $0.69 |
| PETER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025271652689 | $0.75 |
| PETER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.5633908529999 | $93.56 |
| PETER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8219972358 | $1.77 |
| PETER DANIEL HEINEMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| PETER DANIEL HEINEMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $897.42 |
| PETER DANIEL HEINEMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $24.23 |
| PETER DANIEL HEINEMANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| PETER DANIEL HEINEMANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0308) | ($906.94) |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.068) | ($2,007.84) |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.068 | $2,007.84 |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068) | ($1,968.06) |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.188774674) | ($5,706.28) |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.188774674 | $5,706.28 |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18877467) | ($5,697.03) |
| PETER DANIEL WITTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011268979588265 | $42.02 |
| PETER DAVID APPERLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 6.494552 | $448.12 |
| PETER DAVID APPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160378856261079 | $50.19 |
| PETER DAVID APPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001248488879592 | $0.00 |
| PETER DAVID APPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005477292488 | $0.00 |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AAVE | 220.056559 | $42,860.73 |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,560.79 |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09974417) | ($3,160.24) |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (221.081737335) | ($25,385.43) |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15,096.197278) | ($15,096.20) |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1321224282) | ($11.51) |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13.048847) | ($13.05) |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007162) | ($2.08) |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415864199225994 | $12.45 |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.264782505343 | $109.26 |
| PETER DAVID MAPLETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.15742926672216 | $134.22 |
| PETER DAVID MARSHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.535533) | ($207.54) |
| PETER DAVID MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118383283050749 | $0.01 |
| PETER DAVID MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025024149656 | $4.88 |
| PETER DAVID MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5554165473321 | $2.56 |
| PETER DAVID MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85204246729 | $23.34 |
| PETER DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $69.47 |
| PETER DAVIES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $133.64 |
| PETER DAVIES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 10.9 | $119.03 |
| PETER DAVIES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $73.18 |
| PETER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.991043979946 | $22.37 |
| PETER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019779874843 | $0.00 |
| PETER DAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0117444 | $462.61 |
| PETER DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00968836 | $281.63 |
| PETER DAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0081282 | $241.99 |
| PETER DAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 22.895522777 | $952.35 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.883253) | ($6,988.42) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.238789 | $6,988.42 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (22.89545) | ($1,019.94) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.034856 | $1,019.94 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (480.787) | ($285.08) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0097354 | $285.08 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AAVE | (1.9925) | ($188.73) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 187.414 | $188.73 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | LINK | (25.0516) | ($168.60) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0057338 | $168.60 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (5.41197) | ($138.18) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 136.987 | $138.18 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (324.3) | ($324.30) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0111138 | $324.30 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.656453) | ($19,176.96) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19,098.373 | $19,176.96 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (19,098.47) | ($19,098.47) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XLM | 146,466.32 | $19,098.47 |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (761.503345) | ($100.00) |
| PETER DAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (145,704.8167341) | ($19,072.84) |
| PETER DAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1887873 | $232.54 |
| PETER DAWSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2147742021) | ($258.15) |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0434020439 | $6.99 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049445341716 | $0.30 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018985578264883 | $67.02 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027680860083902 | $68.80 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028251242817155 | $0.00 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.767155974551 | $4.68 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000068077561505 | $0.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001652643615 | $0.02 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061857787012509 | $0.63 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0219345372552133 | $0.00 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0051856229777999 | $0.21 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042863164515022 | $2.18 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013414192487192 | $1.77 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041371318233 | $2.36 |
| PETER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000298868828585 | $0.00 |
| PETER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013781616129 | $0.41 |
| PETER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185692906569999 | $0.36 |
| PETER DE PELSMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081776732853 | $253.17 |
| PETER DE ROCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PETER DE ROCHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000697282837) | ($2.50) |
| PETER DE ROCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| PETER DE ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 1,095.54502354 | $1,095.55 |
| PETER DE ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PETER DE ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| PETER DE ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8701989492 | $1,650.35 |
| PETER DE ROCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| PETER DE ROCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| PETER DE ROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.76842206 | $2,606.62 |
| PETER DE ROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.398237411 | $2,058.40 |
| PETER DE ROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.51973954 | $765.18 |
| PETER DE ROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.08955366) | ($7,482.56) |
| PETER DE ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.950325217) | ($2,000.00) |
| PETER DE ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0585583196) | ($60.05) |
| PETER DE ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00161876993) | ($1.66) |
| PETER DE ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.436660201 | $2,498.72 |
| PETER DE ROCHE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| PETER DE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068978349565 | $20.42 |
| PETER DE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000892437609069 | $0.00 |
| PETER DE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158455662349999 | $30.66 |
| PETER DE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4686211966 | $8.43 |
| PETER DE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00980125845 | $1.01 |
| PETER DE RUITER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.442915) | ($779.25) |
| PETER DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018447824605 | $0.55 |
| PETER DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002284036550819 | $0.00 |
| PETER DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004088498353428 | $9.63 |
| PETER DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22816474285 | $2.54 |
| PETER DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.307912929 | $53.31 |
| PETER DE TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1258902886 | $2.48 |
| PETER DE VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029693303 | $5.04 |
| PETER DE VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009666139505511 | $0.01 |
| PETER DE VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028861769601 | $5.63 |
| PETER DE VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21235760185 | $0.03 |
| PETER DEARNE PEARSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PETER DEARNE PEARSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PETER DEARNE PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PETER DEARNE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012751165262231 | $50.52 |
| PETER DEARNE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,179.55690139 | $6,179.56 |
| PETER DEARNE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041688149383 | $77.66 |
| PETER DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001894378833 | $56.74 |
| PETER DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013210961627 | $0.97 |
| PETER DEBRECKY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02449 | $74.50 |
| PETER DEBRECKY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00261 | $105.64 |
| PETER DEBRECKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00502 | $153.27 |
| PETER DEBRECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326937022659999 | $99.69 |
| PETER DEBRECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104394023861 | $2.00 |
| PETER DELAPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567367972 | $0.49 |
| PETER DELAPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8716612069999 | $58.87 |
| PETER DELBOVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (97.647089283) | ($196,000.00) |
| PETER DELBOVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 97.647089283 | $196,000.00 |
| PETER DELBOVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.23849751) | ($552,000.00) |
| PETER DELBOVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.23849751 | $552,000.00 |
| PETER DELBOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($495.45) |
| PETER DELBOVE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1940685593) | ($390.00) |
| PETER DELBOVE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1940685593 | $390.00 |
| PETER DELBOVE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0017366648) | ($3.49) |
| PETER DELBOVE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0017366648 | $3.49 |
| PETER DELBOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (97.397089) | ($191,500.54) |
| PETER DELBOVE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,227.80) |
| PETER DELBOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,217.86) |
| PETER DELBOVE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23) | ($6,841.69) |
| PETER DELBOVE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5) | ($109,501.00) |
| PETER DELBOVE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($125,572.00) |
| PETER DELBOVE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($120,920.00) |
| PETER DELBOVE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,252.00) |
| PETER DELBOVE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.008497) | ($121,128.76) |
| PETER DELBOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306003366359709 | $1,126.88 |
| PETER DELBOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424236316590399 | $1,128.61 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017445075126 | $52.05 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038536774911 | $76.19 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.486920777 | $29.72 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9244135596 | $3.09 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115535442913 | $1.02 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5499321731 | $0.23 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038908166297 | $0.00 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20576340021 | $4.12 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029310182743 | $3.22 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00492890807219999 | $0.37 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109313526749 | $0.78 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.012578471 | $1.45 |
| PETER DELMEDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013556435542 | $0.00 |
| PETER DELROY WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,545.20 |
| PETER DELROY WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 89.17 | $227,236.31 |
| PETER DELROY WILLIAMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,061.24) |
| PETER DELROY WILLIAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (89.0) | ($180,532.05) |
| PETER DELROY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070628166291 | $144.04 |
| PETER DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097688909601 | $28.91 |
| PETER DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2473694326 | $1.41 |
| PETER DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9849821238 | $2.98 |
| PETER DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000698892881999999 | $0.00 |
| PETER DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031528878084 | $0.06 |
| PETER DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16859005375 | $0.17 |
| PETER DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56088708539999 | $5.99 |
| PETER DENENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044535912682 | $136.95 |
| PETER DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017435443827 | $0.00 |
| PETER DEPUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125639651442 | $0.37 |
| PETER DEPUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039491163916 | $7.71 |
| PETER DERDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210494) | ($64.20) |
| PETER DERDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153089121157509 | $0.54 |
| PETER DERDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.25149041689999 | $7.25 |
| PETER DERDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000047565177159 | $0.01 |
| PETER DEROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32120950749999 | $1.32 |
| PETER DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029451873336 | $8.72 |
| PETER DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107778697438 | $329.39 |
| PETER DEWISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015991186788 | $47.49 |
| PETER DEWISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044894952381 | $0.01 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0281 | $1,121.08 |
| PETER DIANTONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (698.918431499) | ($658.54) |
| PETER DIANTONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 698.918431499 | $658.54 |
| PETER DIANTONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.081988525) | ($736.90) |
| PETER DIANTONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.081988525 | $736.90 |
| PETER DIANTONI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (698.918431) | ($656.43) |
| PETER DIANTONI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (39.081988525) | ($748.81) |
| PETER DIANTONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.083419787) | ($454.88) |
| PETER DIANTONI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.083419787 | $454.88 |
| PETER DIANTONI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.083419787) | ($448.48) |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043475295925 | $133.40 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726745583329999 | $0.85 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031927809437 | $62.43 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8364113003 | $9.84 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1006833269999 | $11.97 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8958535218088 | $0.84 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10953735704991 | $1.99 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01163925520564 | $0.89 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130888081011 | $0.00 |
| PETER DIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016491264319 | $0.00 |
| PETER DINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.710437096696 | $516.76 |
| PETER DINGMANN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| PETER DINGMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022537934642 | $68.01 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102791758467 | $207.83 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.729777817 | $118.70 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.82046522 | $25.00 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21733518225 | $13.53 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088398084228 | $5.29 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23705908917 | $9.38 |
| PETER DINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.400620239379999 | $0.40 |
| PETER DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026278408472 | $79.73 |
| PETER DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08985613585 | $181.33 |
| PETER DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.59809851 | $9.17 |
| PETER DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78762927472 | $0.42 |
| PETER DIRKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,566.79 |
| PETER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042859389475 | $131.70 |
| PETER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013025748361 | $17.50 |
| PETER DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155150082043 | $46.00 |
| PETER DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021767240272 | $42.47 |
| PETER DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55717672479999 | $2.23 |
| PETER DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023477088748 | $1.72 |
| PETER DITTLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| PETER DITTLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 269,893.0 | $269,893.00 |
| PETER DITTLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 82.0461 | $162,415.18 |
| PETER DITTLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (82.0461) | ($155,456.94) |
| PETER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002289825314 | $0.00 |
| PETER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162607414929999 | $0.00 |
| PETER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00962265431535 | $17.48 |
| PETER DITTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,985.3692736971 | $1,985.37 |
| PETER DO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003828818739) | ($1.58) |
| PETER DO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| PETER DO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| PETER DO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001912282507) | ($0.76) |
| PETER DO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| PETER DO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (216.3042) | ($462.18) |
| PETER DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (8.4226) | ($14.75) |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,295.088436 | $1,295.09 |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,681.992213391 | $2,893.00 |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,681.409525775) | ($2,892.00) |
| PETER DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 723.0 | $723.00 |
| PETER DO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,256.805443 | $1,256.81 |
| PETER DO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PETER DO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PETER DO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 110.665375575 | $2,512.85 |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,681.334917 | $1,681.33 |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (925.0) | ($925.00) |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,821.629525755 | $1,653.61 |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2974334796) | ($0.27) |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (723.0) | ($723.00) |
| PETER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,681.409525775 | $1,526.33 |
| PETER DO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| PETER DO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| PETER DO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| PETER DO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | TUSD | 84.69021 | $84.69 |
| PETER DO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | TUSD | 1,483.494006 | $1,483.49 |
| PETER DO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.377942951) | ($0.90) |
| PETER DO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,439.0) | ($1,439.00) |
| PETER DO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.815139525 | $2,214.01 |
| PETER DO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 5,431.739808 | $5,431.74 |
| PETER DO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.69429156) | ($4.16) |
| PETER DO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (5,540.0) | ($5,540.00) |
| PETER DO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.468769795 | $7,529.39 |
| PETER DO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004847943209) | ($0.55) |
| PETER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711204273149999 | $2.11 |
| PETER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112091392648 | $21.87 |
| PETER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020882609529 | $0.01 |
| PETER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.378563852585 | $133.88 |
| PÉTER DOBOS-KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128245274449999 | $0.00 |
| PÉTER DOBOS-KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016316881373 | $0.00 |
| PETER DODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016943816011 | $5.01 |
| PETER DODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9558903596 | $1.86 |
| PETER DODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139365207515999 | $0.00 |
| PETER DOGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084) | ($24.42) |
| PETER DOGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012509) | ($19.95) |
| PETER DOGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (7.042) | ($55.21) |
| PETER DOGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (28.32854575) | ($243.91) |
| PETER DOGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0922948) | ($1,735.20) |
| PETER DOGGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06000037) | ($1,731.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER DOGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3218254280087 | $59.78 |
| PETER DOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00526997 | $212.72 |
| PETER DOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (59.118549353) | ($122,407.12) |
| PETER DOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($555.68) |
| PETER DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483126227771 | $14.98 |
| PETER DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225484677017329 | $631.85 |
| PETER DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.945526377 | $535.95 |
| PETER DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017790369871 | $0.53 |
| PETER DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5394768248 | $3.54 |
| PETER DOMINIKUS JOSEF GEBHARD BERNEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197778386849999 | $0.01 |
| PETER DONALD PHILPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000952 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 189.0 | $19,176.89 |
| PETER DONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006116751226) | ($17.50) |
| PETER DONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.222641509) | ($4.71) |
| PETER DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 103.948795 | $1,797.54 |
| PETER DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,339.138 | $10,339.14 |
| PETER DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,342.002587) | ($10,342.00) |
| PETER DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22627952 | $6,979.14 |
| PETER DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29486267) | ($9,128.04) |
| PETER DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,161.75307 | $9,161.75 |
| PETER DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (189.0) | ($12,340.32) |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,950.0) | ($5,950.00) |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.017601758 | $9,215.93 |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,771.597721 | $17,771.60 |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 683.491236 | $683.49 |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.443080474) | ($16.63) |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.360896896 | $37,377.03 |
| PETER DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (666.492456) | ($666.49) |
| PETER DONNELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (52.156) | ($37.01) |
| PETER DONNELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012369 | $37.01 |
| PETER DONNELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.4621) | ($4.34) |
| PETER DONNELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001465 | $4.34 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600486594720999 | $153.81 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4621603046124 | $114.52 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018113787273 | $20.58 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000004956360696 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00447240876599999 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002431901117 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007632404203 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000326866772499999 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001482257565 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000001481219748 | $0.00 |
| PETER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000000240835731 | $0.00 |
| PETER DORNIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004621100142 | $0.00 |
| PETER DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154150879856 | $0.46 |
| PETER DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.495558673499999 | $2.19 |
| PETER DOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.014748724499 | $170.31 |
| PETER DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011427881514 | $0.02 |
| PETER DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067694596161 | $0.05 |
| PETER DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000335321448329999 | $0.04 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065187577941 | $19.29 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038842281559 | $0.00 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221676938299999 | $43.25 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.917856522 | $13.41 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7556108843 | $6.13 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50798400654 | $5.65 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.07258344689999 | $2.42 |
| PETER DR ZAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033309521906 | $1.32 |
| PETER DRAGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538837824349999 | $0.55 |
| PETER DRAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279642639469999 | $0.01 |
| PETER DRAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313551447359999 | $0.31 |
| PETER DRAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.72845788219999 | $7.71 |
| PETER DRAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052826927635 | $0.00 |
| PETER DRAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105164223198 | $0.75 |
| PETER DRAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0031352052757 | $0.00 |
| PETER DREIBELBIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (870.543845352) | ($870.54) |
| PETER DREIBELBIES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 870.543845352 | $870.54 |
| PETER DREIBELBIES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (870.543845) | ($870.54) |
| PETER DREIBELBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017660386304 | $0.52 |
| PETER DREIBELBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.600481440436 | $10.60 |
| PETER DREIBELBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035124177333999 | $0.00 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 454.524 | $4,425.23 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 10,269.08750214 | $7,933.96 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 16.6682908 | $2,575.42 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 352.98629823 | $5,039.00 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.37695 | $1,140.47 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | COMP | 8.518395 | $1,232.02 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 5,310.658 | $3,851.68 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 13,664.4419967 | $2,662.12 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024789171467 | $749.24 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26745684767 | $2.50 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67622386875 | $1,358.83 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4212371375 | $10.89 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.1354999059999 | $59.58 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43868193353999 | $12.19 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.63688094221 | $4.47 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.246158922 | $208.91 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13650107632 | $5.02 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0842494964119999 | $8.88 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.63209645177 | $15.54 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03435025190996 | $2.41 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064206911749 | $4.20 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.29682222995 | $5.68 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.4035872577 | $5.96 |
| PETER DREYFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020255925605 | $1.99 |
| PETER DRÖPPELMANN GEN BLÜGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028279178569 | $0.00 |
| PETER DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039093294041 | $0.12 |
| PETER DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000669398744579999 | $0.13 |
| PETER DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.525418221683 | $550.25 |
| PETER DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138580022382 | $2.70 |
| PETER DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018341886095 | $0.02 |
| PETER DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.072491542004 | $135.05 |
| PETER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.63260500343 | $27.93 |
| PETER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196465138159999 | $5.82 |
| PETER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029809161938 | $5.82 |
| PETER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5353659363 | $4.54 |
| PETER DUNCAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (23.049858143) | ($23.05) |
| PETER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001762705149 | $0.00 |
| PETER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152414471229999 | $0.00 |
| PETER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.50806399485683 | $6.51 |
| PETER DURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021022524447 | $0.00 |
| PETER DURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121358162216999 | $0.00 |
| PETER DURICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55656850232 | $7.00 |
| PETER DURNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52965922451361 | $0.51 |
| PETER DURNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000600139588049999 | $0.00 |
| PETER DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130371533502 | $38.59 |
| PETER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040707987194 | $124.95 |
| PETER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028750985595 | $0.00 |
| PETER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35874554858 | $0.23 |
| PETER DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063404578766 | $0.01 |
| PETER DZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009671709202 | $0.00 |
| PETER DZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081101480626 | $0.24 |
| PETER DZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219903315339999 | $4.29 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021472177894 | $0.64 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123783561936 | $0.14 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212705643199999 | $41.50 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23235870778 | $2.58 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27026680403 | $0.61 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064219800968 | $2.54 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000147625701145 | $0.03 |
| PETER DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000098039820779999 | $0.00 |
| PETER DZURINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000752) | ($30.83) |
| PETER DZURINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200188) | ($7,717.25) |
| PETER DZURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583721760251099 | $23.27 |
| PETER DZURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022982653786 | $0.04 |
| PETER DZURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065425016751 | $0.01 |
| PETER EBBAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.22) |
| PETER EBBAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6444) | ($20,259.94) |
| PETER EBBAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003742961531651 | $130.87 |
| PETER ECONOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007725779909 39999 | $0.00 |
| PETER ECONOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017548620875 | $0.01 |
| PETER EDBROOKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01808551) | ($518.02) |
| PETER EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145894825139319 | $5.07 |
| PETER EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066888323243 | $0.00 |
| PETER EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033378689401 | $0.00 |
| PETER EDGAR SURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020415671034 | $0.06 |
| PETER EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149091004147999 | $0.00 |
| PETER EDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142780931085 | $0.42 |
| PETER EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377994015252671 | $0.04 |
| PETER EDWARD MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021358937951 | $0.04 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.376851293) | ($105.28) |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.376851293 | $105.28 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.750902362) | ($2.63) |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.750902362 | $2.63 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126985305635 | $385.70 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.93541072334 | $100.57 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32346846167 | $661.43 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024176154402967 | $0.03 |
| PETER EDWARD SOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000402790421759999 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02200246 | $2.52 |
| PETER EDWARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02089887 | $2.14 |
| PETER EDWARDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02129184 | $2.06 |
| PETER EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02240824 | $1.56 |
| PETER EDWARDS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02229639 | $1.56 |
| PETER EDWARDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68938799) | ($20,000.00) |
| PETER EDWARDS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68938799 | $20,000.00 |
| PETER EDWARDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.295700041) | ($494.20) |
| PETER EDWARDS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.295700041 | $494.20 |
| PETER EDWARDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.0) | ($54.00) |
| PETER EDWARDS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.0 | $54.00 |
| PETER EDWARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| PETER EDWARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.688387) | ($20,915.77) |
| PETER EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02119188 | $1.34 |
| PETER EDWARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02158459 | $1.29 |
| PETER EDWARDS | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02032508 | $1.08 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000091463386338 9999 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092962752708 | $0.03 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404132755927 | $139.63 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78420463359999 | $2.08 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.560370441 | $99.56 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76058842916 | $0.60 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094035627105 | $0.07 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3449142214792 | $2.42 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00948212400079999 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000022859815124 9999 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00232991316069999 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000079932385595 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000007771149738 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000105284398466 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002151800527 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000090223325781 | $0.00 |
| PETER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00123333791718999 | $0.00 |
| PETER EFSTRATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1801359847479 | $0.19 |
| PETER EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132562766306 | $0.39 |
| PETER EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016786139074 | $3.28 |
| PETER EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40738006945 | $0.26 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4.193685) | ($4.19) |
| PETER EHRENGRUBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001677056275) | ($2.82) |
| PETER EHRENGRUBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02140311) | ($626.62) |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223564520877079 | $7.51 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016456449358746 | $0.04 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0501295265300539 | $0.05 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103027120058 | $0.00 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051487762798 | $0.01 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117284182083 | $0.00 |
| PETER EHRENGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048564343212 | $14.37 |
| PETER EHRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002946652605 | $0.00 |
| PETER EICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107348939012999 | $31.77 |
| PETER EICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033432768113 | $0.00 |
| PETER EICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022655602787 | $44.21 |
| PETER EICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040729394788999 9 | $0.00 |
| PETER EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74691340321 | $4.34 |
| PETER ELAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.18119448 | $7,175.53 |
| PETER ELAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09181707 | $3,495.86 |
| PETER ELAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (5.007) | ($3.10) |
| PETER ELAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000101 | $3.10 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016652093217 | $499.08 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13932315088 | $282.67 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05650059230988 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8955849685 | $5.59 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004262293945 | $0.00 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.603367776279999 | $5.33 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.764640862 | $225.09 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127749048792 | $5.05 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17923624176 | $10.20 |
| PETER ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0520454558979999 | $0.07 |
| PETER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322109225089 | $107.86 |
| PETER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000634664 2547 | $0.00 |
| PETER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015405837519 | $0.00 |
| PETER ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003147745245 | $0.00 |
| PETER ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0034998 | $100.12 |
| PETER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.18292077062 | $16.71 |
| PETER ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162736002787 | $0.48 |
| PETER ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70693258879999 | $8.71 |
| PETER EMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.78) |
| PETER EMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0173) | ($496.99) |
| PETER EMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046357204492 | $0.10 |
| PETER EMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70727160275599 | $7.19 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061012797601 | $188.59 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041667971495 | $82.61 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.180061656 | $28.68 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.267248315 | $2.52 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0832590275 | $7.12 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038954007356 | $4.28 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.820887031829999 | $5.05 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006183137391 | $1.40 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086403755279999 | $0.65 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044596336841 | $3.18 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020814030274 | $0.00 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7681473309 | $2.54 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075333938462 | $0.82 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001456641771 | $0.00 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.204216096209999 | $0.51 |
| PETER EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0088273202575 | $0.55 |
| PETER EMMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (13.723) | ($28.73) |
| PETER EMMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007287 | $28.73 |
| PETER EMMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.226) | ($6.53) |
| PETER EMMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001809 | $6.53 |
| PETER EMMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0066477 | $240.82 |
| PETER EMMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (9.294) | ($7.03) |
| PETER EMMS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002344 | $7.03 |
| PETER EMMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.86) |
| PETER EMMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.02) | ($5.28) |
| PETER EMMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.000177 | $5.28 |
| PETER EMMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112932) | ($3,367.36) |
| PETER EMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2753557298319 | $46.39 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,010.00) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,973.636 | $2,010.00 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (249.25) | ($665.50) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 657.023 | $665.50 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,392.16) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 35,195.86 | $35,392.16 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (12.060665) | ($21,342.65) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 21,253.286 | $21,342.65 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($29,277.20) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($29,277.20) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 29,212.119 | $29,277.20 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 29,164.31 | $29,277.20 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,201.29) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 16,099.67 | $16,201.29 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (15,790.0) | ($12,790.92) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 12,714.379 | $12,790.92 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 0.734 | $5.00 |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (0.734) | ($5.00) |
| PETER ENGELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.976 | $5.00 |
| PETER ENGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,970.9092658254 | $16,782.71 |
| PETER ENGFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101934817331999 | $3.02 |
| PETER ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200436792829999 | $0.59 |
| PETER ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8089244837999 | $12.81 |
| PETER ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9286860741 | $4.70 |
| PETER ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0241637608659999 | $0.21 |
| PETER ENNS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($587.67) |
| PETER ENNS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61876635) | ($18,099.96) |
| PETER ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003789392727 | $0.00 |
| PETER ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032145441253919 | $99.75 |
| PETER ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060917307874107 | $0.04 |
| PETER ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016134292478 | $0.00 |
| PETER ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050060391909 | $0.05 |
| PETER ENZENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017741123285 | $5.25 |
| PETER ENZENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0056483486267 | $10.52 |
| PETER EONBOEM SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046355138755 | $0.14 |
| PETER EONBOEM SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0816468718 | $3.59 |
| PETER EONBOEM SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93999302853 | $1,880.74 |
| PETER EONBOEM SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053202928582 | $0.00 |
| PETER EPHRAIM III RUSSELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 31.3 | $29.88 |
| PETER EPHRAIM III RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (31.3) | ($30.04) |
| PETER EPHRAIM III RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017660519147 | $0.52 |
| PETER EPHRAIM III RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3027407457 | $8.47 |
| PETER ERDESZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0163967 | $666.85 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 20.5 | $19.38 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362226204692 | $10.46 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1685448004 | $0.20 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.900598923679999 | $0.71 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.177680282104 | $0.10 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3139799463 | $14.60 |
| PETER ERDÉSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.72133979959999 | $5.88 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002120219504 | $63.82 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035508136741 | $69.99 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.432761162 | $31.26 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.911091686 | $16.27 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.481004368789999 | $4.25 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8163858327 | $0.27 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0619202317329999 | $4.53 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051403465895 | $5.64 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107042903326 | $2.43 |
| PETER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4917118209 | $1.93 |
| PETER ESKESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6596998280403 | $40.50 |
| PETER ESPOSITO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.442571) | ($1,343.12) |
| PETER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091781356173 | $2.72 |
| PETER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057512804677 | $11.22 |
| PETER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0676594072 | $4.44 |
| PETER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 348.343448787 | $14.20 |
| PETER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8874778606487 | $24.22 |
| PETER F CASTELLANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04159168249) | ($1,212.77) |
| PETER F CASTELLANI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04159168249 | $1,212.77 |
| PETER F CASTELLANI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0432782) | ($1,181.58) |
| PETER F CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209652562268611 | $63.60 |
| PETER F VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.144210931 | $57.19 |
| PETER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090694150654 | $0.28 |
| PETER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053088265066 | $0.00 |
| PETER FABIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.777856) | ($403.78) |
| PETER FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124931244053101 | $50.19 |
| PETER FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8207505461423 | $1.30 |
| PETER FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019660417996 | $0.03 |
| PETER FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1046763213001 | $2.10 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 130.115251 | $10,633.02 |
| PETER FACINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,070.737425192) | ($33,673.63) |
| PETER FACINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,070.737425192 | $33,673.63 |
| PETER FACINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7739049266) | ($1,447.98) |
| PETER FACINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7739049266 | $1,447.98 |
| PETER FACINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 496.436739 | $81.00 |
| PETER FACINELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7739049266) | ($1,604.13) |
| PETER FACINELLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,070.737425192) | ($35,059.54) |
| PETER FACINELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (517.632959454) | ($843.74) |
| PETER FACINELLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 517.632959454 | $843.74 |
| PETER FACINELLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | KNC | (517.632959454) | ($843.74) |
| PETER FACINELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (130.709218856) | ($0.02) |
| PETER FACINELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 130.709218856 | $0.02 |
| PETER FACINELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 500,000.0 | $71.53 |
| PETER FACINELLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (500,627.145957) | ($96.00) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (893.903178662) | ($802.06) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 893.903178662 | $802.06 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.181632737) | ($2,020.49) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.181632737 | $2,020.49 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,617.454436828) | ($945.73) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,617.454436828 | $945.73 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,090.174021523) | ($5,421.33) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,090.174021523 | $5,421.33 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,594.994458899) | ($965.96) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,594.994458899 | $965.96 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (415.160647275) | ($591.83) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 415.160647275 | $591.83 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (11.884680921) | ($685.85) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 11.884680921 | $685.85 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,055.355311664) | ($990.08) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,055.355311664 | $990.08 |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.72619641) | ($2,168.91) |
| PETER FACINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 25.72619641 | $2,168.91 |
| PETER FACINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (278.803068625) | ($92.07) |
| PETER FACINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 278.803068625 | $92.07 |
| PETER FACINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (1,090.174021523) | ($4,796.77) |
| PETER FACINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (1,055.355311664) | ($868.28) |
| PETER FACINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (415.160647275) | ($495.05) |
| PETER FACINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (25.72619641) | ($2,033.91) |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150099887717 | $0.44 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7058016372337 | $3.61 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039450718485949 | $10.89 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.451802228129999 | $0.45 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 336.88472398972 | $395.64 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015089145991 | $0.00 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13490741840526 | $17.95 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.61442928618869 | $25.65 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.732723790647 | $38.65 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027766861948532 | $2.79 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015341898957 | $0.01 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.51548650223103 | $1.96 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.405206994278305 | $0.64 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.36627816730919 | $1.56 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023923734636 | $0.01 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0246950623134107 | $3.23 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035059896005 | $0.00 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.261695667960216 | $0.98 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2555012127665 | $5.26 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.8733866178002 | $7.07 |
| PETER FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0085765203802 | $0.01 |
| PETER FACKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.768922561228 | $8.05 |
| PETER FAGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| PETER FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0015973 | $45.30 |
| PETER FAGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| PETER FAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03284242619) | ($600.50) |
| PETER FAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009117121622) | ($16.67) |
| PETER FAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.093835828) | ($20,000.00) |
| PETER FAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.349305671 | $24,671.08 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7979664385942 | $22.76 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016895647793 | $508.73 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.698729542 | $31.12 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.6184793787 | $9,155.74 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 534.463361405 | $423.71 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2324822171 | $24.71 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.1852179686 | $31.91 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16285180656 | $12.32 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.097869141449 | $6.98 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.4195860329 | $7.14 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0346182156689999 | $3.75 |
| PETER FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.5079588455 | $4.33 |
| PETER FAIRNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015230448809 | $0.43 |
| PETER FAIRNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804753793641 | $1.67 |
| PETER FAIRNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03164732039 | $1.31 |
| PETER FALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (28.7585) | ($19.93) |
| PETER FALLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (415.1375) | ($281.50) |
| PETER FALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72381508105 | $6.58 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029826497761 | $0.88 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2613454671 | $8.47 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17097364018 | $347.51 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6241085615 | $4.62 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.263125426 | $12.10 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1641926928 | $1.51 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051730833426 | $1.17 |
| PETER FANCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0220475526089999 | $1.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER FARKAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00364214 | $129.66 |
| PETER FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142888266388 | $53.45 |
| PETER FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13911359987938 | $3.06 |
| PETER FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124640557299999 | $0.02 |
| PETER FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064106803178 | $2.54 |
| PETER FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26900810047789 | $4.02 |
| PETER FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001534391472 | $0.47 |
| PETER FATOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003229852576 | $0.96 |
| PETER FATOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5386963023 | $3.60 |
| PETER FATOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23380996016 | $2.60 |
| PETER FATOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0239875543 | $4.02 |
| PETER FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030643028948 | $9.51 |
| PETER FAXØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006256521975 | $18.52 |
| PETER FAXØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5750759483 | $3.58 |
| PETER FAXØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8528747078 | $20.59 |
| PETER FAXØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9731554443 | $2.38 |
| PETER FAXØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0584049778 | $0.12 |
| PETER FEHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004853343239) | ($0.14) |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,230.0 | $2,230.00 |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.44) | ($3.44) |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,061.0) | ($2,061.00) |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 302.7528604 | $2,727.80 |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (164.0) | ($164.00) |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 4.63146004 | $391.00 |
| PETER FEHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.650122) | ($388.01) |
| PETER FEHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (303.867825) | ($3,090.80) |
| PETER FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003457048483 | $0.01 |
| PETER FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048753544756 | $0.00 |
| PETER FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34527209944864 | $12.78 |
| PETER FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01389482167624 | $0.01 |
| PETER FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009053795358922 | $0.01 |
| PETER FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017167315678 | $0.00 |
| PETER FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092795639406 | $2.75 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000678337831789999 | $0.02 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68934033329999 | $10.13 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032157486476 | $0.06 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1333462866 | $1.77 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87607148284 | $0.04 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17202674828 | $0.27 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038711916193 | $0.28 |
| PETER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23094296164 | $0.12 |
| PETER FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043168542) | ($31,501.60) |
| PETER FERREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043168542 | $31,501.60 |
| PETER FERREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.043168) | ($31,522.45) |
| PETER FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038169395133705 | $143.62 |
| PETER FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017701772654 | $0.52 |
| PETER FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843500187349999 | $1.65 |
| PETER FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72327616309999 | $1.71 |
| PETER FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248285057359999 | $2.76 |
| PETER FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.094244509463 | $0.12 |
| PETER FICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137525080610999 | $0.00 |
| PETER FICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00585420485249999 | $0.01 |
| PETER FIGMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00809299411979999 | $0.01 |
| PETER FIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030516113909 | $0.90 |
| PETER FIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6384874055 | $3.64 |
| PETER FIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8672334275 | $2.27 |
| PETER FIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.307357735579999 | $3.42 |
| PETER FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133483302179999 | $0.05 |
| PETER FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35576084445 | $0.36 |
| PETER FINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00091279864071 | $0.00 |
| PETER FINOCCHIARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.947349748) | ($8,116.11) |
| PETER FINOCCHIARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.947349748 | $8,116.11 |
| PETER FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108222924617999 | $330.70 |
| PETER FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018702810759988 | $52.14 |
| PETER FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2740824002 | $7.71 |
| PETER FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64534262903 | $7.17 |
| PETER FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163514675193 | $0.98 |
| PETER FIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044581984786 | $137.09 |
| PETER FIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061680052043 | $123.61 |
| PETER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063733837876 | $1.98 |
| PETER FISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159337837588 | $0.47 |
| PETER FISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014424190004 | $28.14 |
| PETER FISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.396306013 | $84.40 |
| PETER FLINT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER FLINT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0010137 | $40.00 |
| PETER FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8.70533 | $8.71 |
| PETER FLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PETER FLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| PETER FLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.14) |
| PETER FLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03463802) | ($1,015.07) |
| PETER FLINT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| PETER FLINT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (12.381588) | ($12.38) |
| PETER FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022870543469247 | $8.24 |
| PETER FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040007881304 | $0.00 |
| PETER FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4491528798341 | $10.45 |
| PETER FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013338285199 | $0.00 |
| PETER FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118671283865 | $0.00 |
| PETER FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000655136722) | ($1.42) |
| PETER FLOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000655136722 | $1.42 |
| PETER FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003258305673) | ($0.97) |
| PETER FLOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003258305673 | $0.97 |
| PETER FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,530.856388059) | ($4,530.86) |
| PETER FLOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,530.856388059 | $4,530.86 |
| PETER FLOYD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,530.856388) | ($4,530.86) |
| PETER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171237698204 | $0.01 |
| PETER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003282515239943 | $0.01 |
| PETER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.605430629813 | $28.61 |
| PETER FOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142007740225999 | $4.20 |
| PETER FOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018298229171 | $0.02 |
| PETER FOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019843552852 | $3.87 |
| PETER FOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93441620997 | $10.38 |
| PETER FOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075772482132 | $0.67 |
| PETER FOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039132884306 | $0.04 |
| PETER FOLDIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001305499443) | ($4.00) |
| PETER FOLDIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136467088) | ($4.00) |
| PETER FOLDIAK | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001956922125) | ($4.00) |
| PETER FOLDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019010754772 | $5.64 |
| PETER FOLDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071564900013 | $0.01 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026315192974 | $79.84 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094820867693 | $191.50 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.816435952 | $75.96 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.688666677 | $12.99 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3182714048 | $25.76 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44473170484 | $3.93 |
| PETER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5661164209 | $12.18 |
| PETER FORIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4896269) | ($14,628.35) |
| PETER FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001992409034295 | $74.34 |
| PETER FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69958298809999 | $4.15 |
| PETER FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192694396019999 | $0.38 |
| PETER FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000021889342396 | $0.04 |
| PETER FORRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006474303584984 | $0.01 |
| PETER FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140793165595 | $0.42 |
| PETER FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044250149124 | $0.01 |
| PETER FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0536473800099999 | $0.04 |
| PETER FORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3414769562) | ($500.00) |
| PETER FORTH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3414769562 | $500.00 |
| PETER FORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364888) | ($100.00) |
| PETER FORTH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00364888 | $100.00 |
| PETER FORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01298461) | ($2.00) |
| PETER FORTH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.01298461 | $2.00 |
| PETER FORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075974429241 | $235.55 |
| PETER FORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166371872593 | $326.32 |
| PETER FORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006456644143 | $1.46 |
| PETER FORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457173589949999 | $14.18 |
| PETER FOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014092260409 | $0.00 |
| PETER FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001565248867 | $0.00 |
| PETER FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066701358068 | $0.01 |
| PETER FOX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,740.196674246) | ($6,480.00) |
| PETER FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,740.196674246 | $6,480.00 |
| PETER FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,740.196674246) | ($6,462.88) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,407.351380543) | ($6,480.00) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,407.351380543 | $6,480.00 |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,407.351380543) | ($6,480.11) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0606672795) | ($0.65) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0606672795 | $0.65 |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002644826667) | ($0.22) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002644826667 | $0.22 |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01156882877) | ($0.08) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01156882877 | $0.08 |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006939094443) | ($0.02) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.006939094443 | $0.02 |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,514.050705661) | ($30,525.01) |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,514.050705661 | $30,525.01 |
| PETER FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,514.050705661) | ($30,726.08) |
| PETER FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87.962133789) | ($60.86) |
| PETER FOX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87.962133789 | $60.86 |
| PETER FOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (87.962133789) | ($60.59) |
| PETER FOX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.638473763) | ($7.02) |
| PETER FOX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.638473763 | $7.02 |
| PETER FOX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.638473763) | ($7.00) |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 450.983838093064 | $516.70 |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005176884889095 | $0.01 |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019886177311031 | $0.00 |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000180052153633 | $0.00 |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012407306851816 | $0.00 |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028161835764 | $0.08 |
| PETER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404646754367 | $0.79 |
| PETER FRANCO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0022218 | $90.21 |
| PETER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163912085905 | $61.19 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (166.0) | ($99.89) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (420.514802921) | ($420.51) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (52,123.710144593) | ($37,341.63) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (74.107) | ($45.18) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015349 | $45.18 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (835.97) | ($113.00) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 112.203 | $113.00 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AAVE | (4.40699) | ($393.46) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 391.342 | $393.46 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (173.6819) | ($807.62) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0276901 | $807.62 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (100.0) | ($761.00) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.026026 | $761.00 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (211.733) | ($508.16) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 503.501 | $508.16 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.444085984) | ($23,658.80) |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029153089184 | $87.68 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.699328500234 | $208.77 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122919166422 | $291.78 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.830752754068 | $408.65 |
| PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.87268608532 | $18.62 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002393476215 | $0.71 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00847169199649999 | $0.01 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012719656834 | $0.00 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113034311983999 | $0.00 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8449403237 | $30.22 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022517695474 | $0.00 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069917780901 | $0.00 |
| PETER FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.108189711247999 | $0.05 |
| PETER FREDERIKSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (366.7065) | ($771.57) |
| PETER FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9830575139997 | $2.09 |
| PETER FREDIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48839202) | ($15,271.53) |
| PETER FREDIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05876393) | ($1,838.72) |
| PETER FREDIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (10.338519619) | ($2,932.31) |
| PETER FREDIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030564) | ($8.97) |
| PETER FREDIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.020532186) | ($1,683.19) |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045291513180999 | $150.95 |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370421818939999 | $0.42 |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973624425783929 | $22.96 |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008281838465 | $0.00 |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005941353014 | $0.00 |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.650827767876639 | $30.66 |
| PETER FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089662569240457 | $32.01 |
| PETER FRIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.199668546) | ($8,357.13) |
| PETER FRIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 7,466.87 | $7,466.87 |
| PETER FRIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER FRIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.503891) | ($14,618.64) |
| PETER FRIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 14,588.749 | $14,618.64 |
| PETER FRIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (21,956.474242) | ($21,956.47) |
| PETER FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260118423910529 | $92.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001588484973 | $0.00 |
| PETER FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026463088080835 | $68.12 |
| PETER FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.22610478315599 | $7.23 |
| PETER FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40052172457 | $23.95 |
| PETER FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20484566988 | $0.20 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.021723) | ($885.23) |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 883.339 | $885.23 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (883.33) | ($883.33) |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0216681 | $883.33 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22142) | ($673.61) |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021668) | ($884.15) |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (7.351) | ($15.30) |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 15.362 | $15.30 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15.37) | ($15.37) |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001192373148762 | $0.48 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778514545871448 | $1.67 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129954851798199 | $0.39 |
| PETER FRITZ HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00782334873248 | $0.01 |
| PETER FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011789140632368 | $50.31 |
| PETER FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071855718075 | $14.02 |
| PETER FROMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00332278 | $135.64 |
| PETER FROMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PETER FROMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,229.140034) | ($2,229.14) |
| PETER FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002298591856 | $69.36 |
| PETER FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16107636688 | $0.19 |
| PETER FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028718272317 | $56.08 |
| PETER FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.414245280191 | $13.41 |
| PETER FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037747632677 | $0.00 |
| PETER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015081887163 | $29.43 |
| PETER FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.382344333 | $188.38 |
| PETER FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.154803337958 | $3.25 |
| PETER FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9575508856 | $0.08 |
| PETER FUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8152461825) | ($15,000.00) |
| PETER FUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.002689378 | $18,448.83 |
| PETER FUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02451857785) | ($451.13) |
| PETER FUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002039745948) | ($37.53) |
| PETER FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697788857099999 | $208.78 |
| PETER FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113644205403 | $2.16 |
| PETER FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.713502851 | $348.71 |
| PETER FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257613555929999 | $78.11 |
| PETER FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053923307882 | $0.06 |
| PETER FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114045419857999 | $230.88 |
| PETER FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22993354054 | $73.54 |
| PETER FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.172079912948 | $3.13 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078937684033 | $0.02 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017462288653 | $0.02 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000716934844039999 | $0.01 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00416833643 | $0.00 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00376404810449999 | $0.00 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000613049735739999 | $0.00 |
| PETER FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.023559583836 | $0.02 |
| PETER FÜRSTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01261017392) | ($37.29) |
| PETER FÜRSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $43,301.90 |
| PETER FÜRSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (13.886598238) | ($40,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02449467436) | ($67.22) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.77451795) | ($4,340.66) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $19,209.32 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,639.747059 | $5,639.75 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.027498571 | $9,482.86 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,118.899645 | $9,118.90 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (336.1) | ($336.10) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 7.358631767 | $16,975.62 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,136.073336 | $5,136.07 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (7.48605385) | ($18,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (312.78) | ($312.78) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 7.48605385 | $17,783.58 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (7.577158071) | ($18,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($16,550.24) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 16,787.140837 | $16,787.14 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (895.02) | ($895.02) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 13.886598238 | $33,390.60 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (10.04392576) | ($24,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,477.49) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.79872 | $8,367.61 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.837829424) | ($5,287.16) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.317105136) | ($4,215.36) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,087.404866 | $13,087.40 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (417.0) | ($417.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.881755184 | $24,556.19 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($35,555.43) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,990.0 | $8,990.00 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (312.78) | ($312.78) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.894263207 | $18,928.08 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,938.80) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $10,292.45 |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3390175272) | ($10,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095697) | ($194.15) |
| PETER FÜRSTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,448.0) | ($1,448.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,038.668818 | $9,038.67 |
| PETER FÜRSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.74) | ($223.74) |
| PETER FÜRSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PETER FÜRSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3390175272 | $9,625.05 |
| PETER FÜRSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,815.224561) | ($3,815.22) |
| PETER FÜRSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($9,839.64) |
| PETER FÜRSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8054695260113 | $28.01 |
| PETER FÜRSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497045659694086 | $10.36 |
| PETER FURUGLYAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,071.54) |
| PETER FURUGLYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028337111161 | $92.50 |
| PETER FURUGLYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030543167936 | $0.03 |
| PETER GADDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1548058223) | ($473.36) |
| PETER GADDIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1548058223 | $473.36 |
| PETER GADDIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006651) | ($19.89) |
| PETER GADDIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006662) | ($19.03) |
| PETER GADDIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1414928223) | ($397.31) |
| PETER GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020201549524 | $0.60 |
| PETER GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002805373671346 | $0.85 |
| PETER GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069003277798 | $0.77 |
| PETER GAFFNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337) | ($100.06) |
| PETER GAFFNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00782769) | ($234.52) |
| PETER GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010027719292785 | $3.44 |
| PETER GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043461706318 | $0.85 |
| PETER GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057224401724 | $0.64 |
| PETER GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013284609 | $0.53 |
| PETER GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.013012993 | $25.01 |
| PETER GAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000415808107389999 | $0.00 |
| PETER GAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.373610073 | $15.37 |
| PETER GAJDOSIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002557222192) | ($0.98) |
| PETER GAJDOSIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (12.181231188) | ($4,721.75) |
| PETER GAJDOSIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00256906 | $78.72 |
| PETER GAJDOSIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00065025 | $19.92 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060251106566 | $202.88 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.461423167278 | $189.86 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054696764592 | $123.49 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.4386323884799 | $40.44 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.961283147 | $90.94 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020708584832 | $0.01 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.310458976 | $89.62 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5079568736 | $4.82 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2902715933 | $0.97 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 104.086312713 | $379.89 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00059995340498 | $0.04 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000510403374529999 | $0.02 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057321077578 | $0.01 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053490320518053 | $21.74 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12794427222 | $0.82 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30228284209 | $0.18 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029111559986 | $0.00 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.9432031558 | $1.01 |
| PETER GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.47188439199999 | $3.92 |
| PETER GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227809274299999 | $6.74 |
| PETER GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112869870077 | $0.00 |
| PÉTER GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047311700834 | $0.00 |
| PÉTER GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04337324189 | $1.04 |
| PETER GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210204850033524 | $0.00 |
| PETER GALLEGHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.089722391 | $158.80 |
| PETER GALLEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.185188791568 | $1.14 |
| PETER GALLEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144623905574 | $27.88 |
| PETER GALLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00561326048999 | $0.15 |
| PETER GAMBLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000479) | ($18.53) |
| PETER GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014797369206 | $0.06 |
| PETER GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02773843333385 | $0.03 |
| PETER GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079705762678 | $247.10 |
| PETER GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13802773834 | $1.14 |
| PETER GANNON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8572299436) | ($6.08) |
| PETER GANNON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8572299436 | $6.08 |
| PETER GANNON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (0.857229944) | ($5.84) |
| PETER GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024024938787 | $0.00 |
| PETER GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107606452992 | $0.00 |
| PETER GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022335050618439 | $0.02 |
| PETER GAO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PETER GAO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (574.42) | ($574.42) |
| PETER GAO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| PETER GAO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (221.89) | ($221.89) |
| PETER GAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.26) | ($14.26) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,019.723271225) | ($19,491.59) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,019.723271225 | $19,491.59 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.650092493) | ($2,136.84) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.650092493 | $2,136.84 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,174.871215725) | ($13,304.23) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,174.871215725 | $13,304.23 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.58243191) | ($3,573.88) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.58243191 | $3,573.88 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (50.5824) | ($3,573.88) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,508.097 | $3,573.88 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (14,889.571) | ($9,985.50) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,789.01 | $9,985.50 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 8,800.0 | $8,800.00 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (13,500.236) | ($9,000.00) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 8,914.961 | $9,000.00 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.83) | ($369.83) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.368363314 | $42,658.73 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.368366178) | ($42,442.61) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.368366178 | $42,442.61 |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PETER GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 12,903.225806452 | $11,775.19 |
| PETER GAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.36836617) | ($43,270.96) |
| PETER GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.55) | ($5.55) |
| PETER GAO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| PETER GAO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (334.7) | ($334.70) |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,973.876284454) | ($8,099.79) |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,973.876284454 | $8,099.79 |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (27,148.743) | ($16,971.33) |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 16,943.509 | $16,971.33 |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 12.538817341 | $23,388.91 |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.538839188) | ($23,388.28) |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.538839188 | $23,388.28 |
| PETER GAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (4.609018561) | ($8,597.05) |
| PETER GAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07650388488) | ($111.88) |
| PETER GAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.006040949) | ($1,120.45) |
| PETER GAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4070649714) | ($453.36) |
| PETER GAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.100456129) | ($111.88) |
| PETER GAO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (12.462335303) | ($13,879.55) |
| PETER GAO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.474467706 | $12,779.34 |
| PETER GAO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 4.609018561 | $5,133.16 |
| PETER GAO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| PETER GAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01808880539) | ($16.67) |
| PETER GAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6516094449) | ($600.50) |
| PETER GAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.702226025) | ($20,000.00) |

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 10733 of 14532

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER GAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.461733293 | $24,386.19 |
| PETER GAO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002561183221399999 | $0.01 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369832296350071 | $42.36 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4420755691 | $1.44 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.95515231387 | $147.80 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.746199786619 | $85.20 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019486817723 | $0.00 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000121336155323 | $0.00 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241084589739429 | $21.66 |
| PETER GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2219219365639 | $14.43 |
| PETER GARABÁŠ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001605 | $0.64 |
| PETER GARABÁŠ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.012995 | $514.55 |
| PETER GARABÁŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $745.40 |
| PETER GARABÁŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.31989035 | $2,752.84 |
| PETER GARABÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436723019949 | $11.59 |
| PETER GARABÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465322467999999 | $0.01 |
| PETER GARABÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166536866825 | $26.99 |
| PETER GARAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.688240383) | ($887.92) |
| PETER GARAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.688240383 | $887.92 |
| PETER GARAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.688240383) | ($893.88) |
| PETER GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012509812935493 | $50.50 |
| PETER GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03300361111222 | $2.48 |
| PETER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159902318096999 | $0.05 |
| PETER GARDBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003009956426) | ($1.25) |
| PETER GARDBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00323241 | $124.65 |
| PETER GARDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER GARDBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00169897 | $66.30 |
| PETER GARDBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000965 | $37.55 |
| PETER GARDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (501.154606) | ($501.15) |
| PETER GARDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.684) | ($20,669.11) |
| PETER GARDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2,439.232324) | ($1,382.68) |
| PETER GARDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (5.044972511) | ($284.22) |
| PETER GARDBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004156835484) | ($1.25) |
| PETER GARDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,520.0 | $1,520.00 |
| PETER GARDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
MIDDLE_PLACEHOLDER
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.350227 | $9,640.70 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3488498855) | ($9,600.00) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.84) | ($2.84) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.053753544 | $1,543.77 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.15) | ($3.15) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9944411269 | $1,456.88 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.019518574 | $1,492.50 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.79) | ($0.79) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.92) | ($5.92) |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924042667448239 | $31.81 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027029483495844 | $53.10 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22196234941 | $2.22 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36916744448 | $0.37 |
| PETER GERARD JACK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0361168840479999 | $2.06 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (111.316750833) | ($476.44) |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 111.316750833 | $476.44 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 387.414 | $500.00 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | UNI | 59.7944 | $500.00 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.04035 | $1,500.00 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.64866 | $200.00 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 306.254 | $300.00 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132285512992 | $3.92 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159603148859999 | $3.11 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.341005483 | $68.34 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.603091183 | $10.78 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0123525978 | $6.46 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8620048582 | $13.14 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100914368598999 | $3.99 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18223712404 | $1.11 |
| PETER GERARD JR TROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0150200366697085 | $0.07 |
| PETER GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001746714964 | $0.52 |
| PETER GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3144131264 | $3.34 |
| PETER GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016784493334 | $0.12 |
| PETER GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8683629149 | $0.89 |
| PETER GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052802500805 | $3.16 |
| PETER GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000306698232149999 | $0.07 |
| PETER GHIULAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140607924397 | $0.00 |
| PETER GHIULAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107832474813 | $0.01 |
| PETER GHIULAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042842104917 | $0.00 |
| PETER GHIULAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029883142953 | $0.00 |
| PETER GHIULAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000881301697099999 | $0.00 |
| PETER GHIULAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000338289698979999 | $0.00 |
| PETER GIAMBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030638907423 | $0.00 |
| PETER GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019134911862 | $0.00 |
| PETER GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,953.89086015) | ($3,608.77) |
| PETER GIBSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,562.0 | $2,562.00 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067808544556 | $0.00 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021158387759 | $0.00 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2727503640306 | $14.27 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133093497 | $0.00 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042200381103 | $0.00 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033813113842 | $0.01 |
| PETER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 19.090536864507 | $24.13 |
| PETER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003442927530046 | $0.00 |
| PETER GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017767013348 | $0.04 |
| PETER GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.903621610743 | $11.53 |
| PETER GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7188961408 | $22.95 |
| PETER GILSON SISTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,479.39 |
| PETER GILSON SISTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386902748824 | $50.39 |
| PETER GILSON SISTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025379116958 | $4.93 |
| PETER GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019334103564 | $0.57 |
| PETER GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1113580459 | $23.46 |
| PETER GIZELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.00861244) | ($2.11) |
| PETER GIZELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9686719039) | ($1.88) |
| PETER GIZELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9948109405) | ($1.86) |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3611508588) | ($0.36) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,991.0 | $1,991.00 |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4820659418 | $1,008.80 |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,510.0 | $1,510.00 |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| PETER GIZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.300629595 | $6,979.68 |
| PETER GIZELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.782984) | ($7,631.75) |
| PETER GIZELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.12122347402) | ($0.10) |
| PETER GIZELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (37.36757) | ($201.04) |
| PETER GIZELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000822) | ($25.05) |
| PETER GIZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.51944135 | $3,722.33 |
| PETER GIZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.83648376) | ($3,000.00) |
| PETER GIZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.085165424888) | ($90.08) |
| PETER GIZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002363736466) | ($2.50) |
| PETER GIZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3247233165281 | $19.22 |
| PETER GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561326245334 | $1.66 |
| PETER GLEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67565965371 | $0.72 |
| PETER GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086996301851 | $0.00 |
| PETER GNIRS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009138027043) | ($1.92) |
| PETER GNIRS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| PETER GNIRS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008216602024) | ($7.69) |
| PETER GNIRS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.457501255) | ($2,300.00) |
| PETER GNIRS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.010748031 | $2,817.79 |
| PETER GNIRS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07397153572) | ($69.23) |
| PETER GNIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1840778949941 | $12.25 |
| PETER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539534361770991 | $0.01 |
| PETER GOETTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029768889148 | $9.24 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030088233377 | $8.91 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014544519223 | $28.38 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.59161059029999 | $5.23 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076238426127 | $0.85 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.314543207589999 | $18.81 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016808393647 | $0.10 |
| PETER GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00041722354543 | $0.05 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1025096383) | ($0.23) |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059743348268 | $0.18 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024704357869 | $0.03 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83192048926 | $1,667.00 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,031.091889941 | $817.43 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44921220776 | $3.97 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 407.120493899 | $59.48 |
| PETER GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39200053829 | $1.34 |
| PETER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140150481796999 | $0.04 |
| PETER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005939572796 | $0.00 |
| PETER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025431261279 | $0.05 |
| PETER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117116443552 | $0.00 |
| PETER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114289577411 | $0.00 |
| PETER GONYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161515469951 | $0.48 |
| PETER GONYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023182655755 | $0.05 |
| PETER GONYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.972256262999 | $259.97 |
| PETER GONYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0857073174 | $1.65 |
| PETER GONYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00574851540669999 | $0.00 |
| PETER GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039485015139 | $0.05 |
| PETER GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000107722403961 | $0.00 |
| PETER GOODGAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER GOODGAME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER GOODGAME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 35,500.0 | $35,500.00 |
| PETER GOODGAME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| PETER GOODGAME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| PETER GOODGAME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 120,536.974915618 | $58,137.39 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027804483377 | $8.23 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068105850238 | $0.08 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.68900655 | $28.69 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013702088433 | $0.01 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 761.911228543 | $394.93 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66545394598 | $0.67 |
| PETER GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000138722142219999 | $0.00 |
| PETER GOODMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (271.940115708) | ($505.81) |
| PETER GOODMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 271.940115708 | $505.81 |
| PETER GOODMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (271.940115708) | ($505.02) |
| PETER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018619093949 | $0.55 |
| PETER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0475508424846634 | $0.10 |
| PETER GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003061248376 | $0.00 |
| PETER GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105153729943 | $0.01 |
| PETER GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017656649101 | $0.00 |
| PETER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3748530752519 | $65.00 |
| PETER GOULD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (431.877134957) | ($431.88) |
| PETER GOULD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 431.877134957 | $431.88 |
| PETER GOULD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001393577649) | ($39.84) |
| PETER GOULD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001393577649 | $39.84 |
| PETER GOULD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| PETER GOULD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000069) | ($2.00) |
| PETER GOULD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| PETER GOULD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (427.87) | ($427.87) |
| PETER GOULD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001324) | ($38.45) |
| PETER GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111829659171409 | $0.39 |
| PETER GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.027625203811 | $4.03 |
| PETER GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154389681269999 | $0.02 |
| PETER GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5980333743 | $3.15 |
| PETER GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.11227619529999 | $0.09 |
| PETER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068735597681 | $0.20 |
| PETER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.411516184 | $184.62 |
| PETER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142682457428999 | $27.84 |
| PETER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015978299898 | $0.00 |
| PETER GRANT POCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.451601009 | $79.64 |
| PETER GRAVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02581672 | $929.89 |
| PETER GRAVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03126547 | $922.80 |
| PETER GRAVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00083605 | $25.20 |
| PETER GRAVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0130925 | $386.79 |
| PETER GRAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02851476 | $823.25 |
| PETER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000916033806689 | $24.30 |
| PETER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083407153797 | $0.01 |
| PETER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047518411537 | $0.00 |
| PETER GRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009695622103) | ($30.00) |
| PETER GRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009695622103 | $30.00 |
| PETER GRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009695622103) | ($30.01) |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098934882678 | $29.28 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.601437397 | $38.00 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114453346065999 | $2.25 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.454951401999 | $163.45 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,584.176909891 | $2,841.45 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0269896121819999 | $0.03 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1600290253 | $0.02 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24789160767 | $0.85 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06020653671 | $0.37 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004268494315 | $0.00 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022869925423 | $0.02 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39309105412 | $0.51 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014107886574 | $26.28 |
| PETER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026691255043 | $0.17 |
| PETER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791293121454498 | $0.09 |
| PETER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346734038053999 | $0.36 |
| PETER GREENBAUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PETER GREENBAUM | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03180155828) | ($50.00) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03180155828 | $50.00 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00173777) | ($50.00) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00173777 | $50.00 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,959.288265754) | ($2,959.29) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,959.288265754 | $2,959.29 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,159.288265) | ($3,159.29) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.031801) | ($47.43) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5886265983) | ($877.96) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5886265983 | $877.96 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.588627) | ($876.27) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001737) | ($47.78) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2087139887) | ($5,738.38) |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2087139887 | $5,738.38 |
| PETER GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.208714) | ($5,733.58) |
| PETER GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016721832776473 | $56.41 |
| PETER GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006269460762362 | $14.29 |
| PETER GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.765153066201 | $39.77 |
| PETER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122913240892999 | $0.04 |
| PETER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014782397083 | $0.00 |
| PETER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.0375640227 | $12.40 |
| PETER GREGORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106425922545 | $0.00 |
| PETER GREGORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (20.0) | ($15.77) |
| PETER GREGORIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (357.63) | ($282.99) |
| PETER GREGORIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,000.002660522) | ($3,954.50) |
| PETER GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060058396876 | $17.78 |
| PETER GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45925237839 | $0.54 |
| PETER GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014769507935 | $28.82 |
| PETER GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.458004265 | $10.67 |
| PETER GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1885660322 | $2.00 |
| PETER GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 42.782431109586 | $33.55 |
| PETER GREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042309472196 | $12.52 |
| PETER GREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1170182254 | $1.96 |
| PETER GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041720765818 | $0.01 |
| PETER GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021957755912 | $0.00 |
| PETER GROB | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001028 | $0.42 |
| PETER GROB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001462 | $0.42 |
| PETER GROB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.30 |
| PETER GROB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000119 | $0.34 |
| PETER GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285739389003 | $96.33 |
| PETER GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58765190452 | $5.05 |
| PETER GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.19748639649999 | $4.12 |
| PETER GROSSKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2458831629049 | $67.96 |
| PETER GUBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00269 | $106.51 |
| PETER GUBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00552 | $211.95 |
| PETER GUBAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00336 | $102.46 |
| PETER GUBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00357 | $111.04 |
| PETER GUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333327771979999 | $101.52 |
| PETER GUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28566395371 | $0.33 |
| PETER GUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004703774779 | $9.18 |
| PETER GUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7484795029999 | $29.13 |
| PETER GUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80455093546 | $7.10 |
| PETER GUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.680278426 | $15.14 |
| PETER GUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.245680590301 | $9.58 |
| PETER GUDDEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.623744043199 | $308.23 |
| PETER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.951618239 | $2.98 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,470.86) |
| PETER GUNTLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,963.07) |
| PETER GUNTLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($31,635.05) |
| PETER GUNTLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,742.67) |
| PETER GUNTLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,786.67) |
| PETER GUNTLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.2 | $9,499.98 |
| PETER GUNTLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,032.50) |
| PETER GUNTLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,062.45) |
| PETER GUNTLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,080.45) |
| PETER GUNTLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,080.80) |
| PETER GUNTLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,092.35) |
| PETER GUNTLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $17,906.94 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033337441954 | $118.10 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236122059792 | $540.45 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077281099885 | $0.00 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069392212828 | $0.00 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067644775072 | $0.01 |
| PETER GUNTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000028818890869 | $0.00 |
| PETER GUSTAV NIKOLAJ GROßKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053368322533 | $1.66 |
| PETER GYARMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000724640723420719 | $0.00 |
| PETER GYURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038482436625 | $11.39 |
| PETER GYURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063634908546 | $12.42 |
| PETER GYURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.954781194 | $27.71 |
| PETER GYURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33169055576 | $13.12 |
| PETER H BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8229960121 | $2.89 |
| PETER H M VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30877141817 | $0.63 |
| PETER HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162827181935 | $0.48 |
| PETER HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015453465532 | $0.02 |
| PETER HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007940165994 | $0.00 |
| PETER HAANSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033741383903 | $1.00 |
| PETER HAANSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6024832709999 | $11.60 |
| PETER HAASE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 2.008829333 | $104.99 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.672460742 | $1.95 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9796968706 | $1.57 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0107239581513 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019060879858 | $0.12 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001791507679 | $0.00 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4223877386 | $1.90 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464654206369999 | $143.00 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016039163671 | $31.30 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18668822679 | $0.19 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.1862651239999 | $48.51 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3546269623 | $7.13 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88519272061 | $9.84 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.624333019 | $2.72 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454338170032 | $0.33 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0591918102729999 | $0.36 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03352951782 | $0.05 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.232623807139999 | $0.11 |
| PETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.041710621752 | $0.16 |
| PETER HABLUTZEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0070362926063) | ($20.01) |
| PETER HABLUTZEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5165545078) | ($1,442.53) |
| PETER HABLUTZEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7.608468) | ($7.61) |
| PETER HABLUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027165709068 | $82.51 |
| PETER HABLUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08993251833 | $1.27 |
| PETER HABLUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173447503649999 | $35.79 |
| PETER HABLUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0757081293033882 | $0.08 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (175.679671) | ($1,220.97) |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (62.809879) | ($322.21) |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Swap Out | UNI | (0.2909) | ($1.63) |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000513 | $1.63 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096970163443 | $297.71 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5370458131948 | $44.16 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087928353632 | $177.38 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.84605341 | $12.85 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.416885719 | $21.74 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38081196417 | $2.90 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006494294496139 | $0.04 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.758350718 | $4.43 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061678984284 | $5.00 |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034424837107286 | $0.02 |
| PETER HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 717.69962160063 | $724.99 |
| PETER HAUEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,067.70) |
| PETER HAUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,074.98) |
| PETER HAUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,012.98) |
| PETER HAUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,085.22) |
| PETER HAUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,089.58) |
| PETER HAUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,171.18) |
| PETER HAUEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,035.81) |
| PETER HAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,623.90451293313 | $8,988.37 |
| PETER HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,029.57) |
| PETER HALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,944.95) |
| PETER HALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,531.64) |
| PETER HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09934 | $2,882.95 |
| PETER HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08220596 | $2,494.62 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04158181810526 | $0.04 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021092366979 | $0.01 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007132208875 | $0.00 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023377962816 | $69.37 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034945802251 | $79.45 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015910128884 | $0.00 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000832251799599999 | $0.00 |
| PETER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000001839695223 | $0.00 |
| PETER HALLOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6033329195) | ($18,204.36) |
| PETER HALLOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6033329195 | $18,204.36 |
| PETER HALLOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60333291) | ($18,138.56) |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,022.831793643) | ($1,024.88) |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,022.831793643 | $1,024.88 |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.080645992) | ($762.37) |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.080645992 | $762.37 |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,231.107766713) | ($12,231.11) |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,231.107766713 | $12,231.11 |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.760246409) | ($5,158.88) |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.760246409 | $5,158.88 |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,420.638714796) | ($4,918.15) |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,420.638714796 | $4,918.15 |
| PETER HALLOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (12,231.107766) | ($12,231.11) |
| PETER HALLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (310.115571006) | ($201.09) |
| PETER HALLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,110.52314379) | ($4,603.40) |
| PETER HALLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.080645992) | ($713.73) |
| PETER HALLOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.760246409) | ($5,100.93) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9226023349) | ($1,664.95) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9226023349 | $1,664.95 |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.708133852) | ($1,120.64) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.708133852 | $1,120.64 |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.838501956) | ($604.10) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.838501956 | $604.10 |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.83850195) | ($604.08) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,879.630504594) | ($695.49) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,879.630504594 | $695.49 |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (317.574947113) | ($820.67) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 317.574947113 | $820.67 |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (123.978205784) | ($604.88) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 123.978205784 | $604.88 |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (1,879.630504594) | ($695.18) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (123.978205784) | ($605.01) |
| PETER HALLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (317.574947113) | ($822.52) |
| PETER HALLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.623773708) | ($775.94) |
| PETER HALLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.623773708 | $775.94 |
| PETER HALLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9226023349) | ($1,431.85) |
| PETER HALLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (167.708133852) | ($1,214.21) |
| PETER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023446898478344 | $88.00 |
| PETER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.869961752588 | $237.50 |
| PETER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.62731136073 | $96.63 |
| PETER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23810844397 | $8.57 |
| PETER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00930257554359999 | $0.01 |
| PETER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018957708109066 | $35.97 |
| PETER HALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.811844048833 | $32.70 |
| PETER HALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014826642526 | $28.93 |
| PETER HALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.598743527 | $13.95 |
| PETER HALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079040726614 | $0.00 |
| PETER HALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.52356472839999 | $25.70 |
| PETER HALMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100183484425 | $2.97 |
| PETER HALMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30871087159 | $0.05 |
| PETER HALMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588319355 | $0.36 |
| PETER HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150550696023 | $0.00 |
| PETER HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69561768368822 | $0.67 |
| PETER HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026268511832 | $0.00 |
| PETER HANS JÜRGEN STEINHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644686896239999 | $2.00 |
| PETER HANS ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006193257925 | $19.22 |
| PETER HANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,812.58 |
| PETER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211328369379999 | $0.00 |
| PETER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100065689540799 | $25.93 |
| PETER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91330861347589 | $12.17 |
| PETER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034714277418 | $5.86 |
| PETER HANSEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.107463607652 | $9.98 |
| PETER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031733479112 | $9.39 |
| PÉTER HARASZTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($10.91) |
| PÉTER HARASZTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (46.712524) | ($28.01) |
| PÉTER HARASZTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213017) | ($80.33) |
| PÉTER HARASZTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (110.287578862) | ($1,204.51) |
| PÉTER HARASZTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.67) |
| PÉTER HARASZTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (39.382696087) | ($591.32) |
| PÉTER HARASZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829419381923999 | $0.33 |
| PÉTER HARASZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096770069632 | $0.00 |
| PÉTER HARASZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042565143788 | $0.00 |
| PÉTER HARASZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.249273315143439 | $4.28 |
| PÉTER HARASZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136525246353636 | $1.77 |
| PÉTER HARASZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0812673567902129 | $0.06 |
| PETER HARGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049254143408 | $1.46 |
| PETER HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044569532806 | $0.05 |
| PETER HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340905952179999 | $10.09 |
| PETER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031535302808 | $0.00 |
| PETER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043262802009 | $0.00 |
| PETER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017629101044 | $0.00 |
| PETER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273795292749999 | $83.18 |
| PETER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016895807701 | $32.97 |
| PETER HARSÁNYI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,426.932531 | $2,426.93 |
| PETER HARSÁNYI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 264.0 | $264.00 |
| PETER HARSÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4196250650999 | $62.93 |
| PETER HARSÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.7728672286 | $18.77 |
| PETER HARSEVOORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.204219) | ($6,100.84) |
| PETER HARSEVOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947740745336 | $35.21 |
| PETER HATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020592704779 | $65.74 |
| PETER HATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.136964589422 | $10.42 |
| PETER HATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077486292733 | $16.33 |
| PETER HATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7513191769 | $3.75 |
| PETER HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018529971675 | $0.55 |
| PETER HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109671952625 | $0.01 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,109.164342601) | ($1,686.08) |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,109.164342601 | $1,686.08 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,109.164342) | ($1,597.88) |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036119838329 | $110.35 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53027190139999 | $8.78 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048503864556 | $0.00 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,089.180645201 | $2,089.18 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65743557539999 | $3.69 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.088269470491 | $11.24 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001509100717 | $0.00 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000796341170339999 | $0.00 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023295204771 | $0.00 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054539570621 | $0.00 |
| PETER HATZIKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000171100568959999 | $0.00 |
| PETER HAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026158370118 | $0.00 |
| PETER HAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015820862377 | $0.00 |
| PETER HAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105632764354 | $0.00 |
| PETER HAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000344978592339999 | $0.00 |
| PETER HAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043398347944 | $0.00 |
| PETER HAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6304034141999 | $38.58 |
| PETER HAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2306065942 | $0.21 |
| PETER HAUJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219072922860012 | $0.03 |
| PETER HAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013174890899 | $0.00 |
| PETER HAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347260608 | $0.24 |
| PETER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66229771672799 | $1.76 |
| PETER HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.22710794769 | $44.12 |
| PETER HEADLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (71.282908) | ($71.28) |
| PETER HEADLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4249274589) | ($862.42) |
| PETER HEADLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (818.983707) | ($342.81) |
| PETER HEADLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (33.13143693) | ($334.63) |
| PETER HEADLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (115.10103139) | ($75.86) |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002815129009 | $0.01 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33082327010896 | $9.81 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016029660676693 | $4.00 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2995483742784 | $0.30 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6185261161 | $0.56 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16460018786 | $2.26 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1659439602 | $0.66 |
| PETER HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004904838666 | $0.00 |
| PETER HEBBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007683870962807 | $0.00 |
| PETER HEBBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025790434025 | $0.00 |
| PETER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145276502179999 | $0.00 |
| PETER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055707437879 | $0.00 |
| PETER HEEKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001566) | ($61.35) |
| PETER HEEKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 71.671 | $61.35 |
| PETER HEEKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (0.911) | ($1.96) |
| PETER HEEKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.000669 | $1.96 |
| PETER HEEKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.001682) | ($4.86) |
| PETER HEEKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 5.698 | $4.86 |
| PETER HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000634364559325999 | $0.25 |
| PETER HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372681947466892 | $0.01 |
| PETER HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000368889261657699 | $0.01 |
| PETER HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064629278942 | $0.01 |
| PETER HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5909648838 | $1.57 |
| PETER HEFFER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,697.82) |
| PETER HEFFER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89134) | ($35,250.58) |
| PETER HEFFER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.6131459 | $24,332.52 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625616535679999 | $196.92 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.25283139335 | $114.96 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040793128447 | $0.80 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.03481674 | $12.71 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.173248431 | $14.55 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.368785861 | $37.44 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022471858068 | $1.64 |
| PETER HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.256784548 | $31.66 |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10501604 | $4,100.28 |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 5.959482991 | $17,281.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER HEIDEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (3.867231808) | ($11,200.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,800.0 | $2,800.00 |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.579914664) | ($4,000.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.545367) | ($1,000.55) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 8,000.0 | $4,577.00 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $6,305.35 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.678590508) | ($4,000.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.00072) | ($1,000.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.8640839198) | ($2,000.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $5,832.48 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8585117301) | ($2,000.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,057.746841 | $1,057.75 |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,059.353215) | ($1,059.35) |
| PETER HEIDEGGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008098895538) | ($2.34) |
| PETER HEIDEGGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002756092) | ($0.84) |
| PETER HEIDEGGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383308082) | ($0.42) |
| PETER HEIDEGGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733680258) | ($0.83) |
| PETER HEIDEGGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001432904424) | ($0.42) |
| PETER HEIDEGGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.1251) | ($2,137.02) |
| PETER HEIDEGGER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001099520722) | ($2.34) |
| PETER HEIDEGGER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003849149979) | ($0.84) |
| PETER HEIDEGGER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003849186106) | ($0.83) |
| PETER HEIDEGGER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947780921) | ($0.42) |
| PETER HEIDEGGER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299665686413 | $84.73 |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016805036408028 | $32.07 |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8061053911691 | $2.81 |
| PETER HEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.901141469 | $12.52 |
| PETER HEINRICH GAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005689006726 | $1.77 |
| PETER HEINZ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000900692532389999 | $0.03 |
| PETER HELANDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02890902) | ($31,000.00) |
| PETER HELANDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02890902 | $31,000.00 |
| PETER HELANDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,761.587901476) | ($5,200.00) |
| PETER HELANDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,761.587901476 | $5,200.00 |
| PETER HELANDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5935422602) | ($1,200.00) |
| PETER HELANDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5935422602 | $1,200.00 |
| PETER HELANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02) | ($29,825.59) |
| PETER HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451002726635999 | $163.52 |
| PETER HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426534375797999 | $10.78 |
| PETER HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.5600955873 | $70.30 |
| PETER HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3952135617 | $93.30 |
| PETER HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48453664759 | $4.28 |
| PETER HELLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.25541788709 | $151.87 |
| PETER HELSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001014424404 | $0.00 |
| PETER HELSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070227064912 | $0.00 |
| PETER HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055916289796 | $0.17 |
| PETER HENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002721310557 | $0.00 |
| PETER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0914516854 | $33.93 |
| PETER HENEVELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,043.795102776) | ($7,043.80) |
| PETER HENEVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,043.795102776 | $7,043.80 |
| PETER HENEVELD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER HENEVELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.950456858) | ($4.95) |
| PETER HENEVELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.950456858 | $4.95 |
| PETER HENEVELD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,948.745559) | ($6,948.75) |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026146991072 | $79.32 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66418164379999 | $1.94 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2366533175986 | $14.24 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.52388972109999 | $8.62 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097751413208 | $0.74 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.748010016859999 | $1.15 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038268865895 | $2.73 |
| PETER HENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3230991271 | $2.08 |
| PETER HENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025970906893 | $0.77 |
| PETER HENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119368839255 | $0.01 |
| PETER HENG WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,894.0) | ($932.18) |
| PETER HENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,894.0 | $932.18 |
| PETER HENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (6,894.0) | ($935.62) |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.421255194) | ($99.16) |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.421255194 | $99.16 |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.421255194) | ($98.94) |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.421255194 | $98.94 |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2713531242) | ($0.27) |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2713531242 | $0.27 |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.2713531242) | ($0.27) |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.2713531242 | $0.27 |
| PETER HENG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00567916 | $171.73 |
| PETER HENG WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00567916) | ($170.01) |
| PETER HENG WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00567916 | $170.01 |
| PETER HENG WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (118.4212) | ($97.08) |
| PETER HENG WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,000.0) | ($395.77) |
| PETER HENG WANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,000.0 | $395.77 |
| PETER HENG WANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (3,000.0) | ($395.94) |
| PETER HENG WANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005180644213) | ($1.00) |
| PETER HENG WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005180644213 | $1.00 |
| PETER HENG WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000518) | ($1.00) |
| PETER HENG WANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002069062547) | ($4.00) |
| PETER HENG WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002069062547 | $4.00 |
| PETER HENG WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002069) | ($4.01) |
| PETER HENG WANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004707) | ($9.49) |
| PETER HENG WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004707 | $9.49 |
| PETER HENG WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004707) | ($9.49) |
| PETER HENG WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.04896815493 | $97.44 |
| PETER HENG WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0489682819) | ($97.44) |
| PETER HENG WANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0489682819 | $97.44 |
| PETER HENG WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02806189 | $794.94 |
| PETER HENG WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02806189) | ($895.90) |
| PETER HENG WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02806189 | $895.90 |
| PETER HENG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00559321 | $153.66 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366086643117 | $118.13 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.099712019833 | $127.08 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053615781616 | $115.49 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00465984370529999 | $0.00 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.416506403 | $3.86 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.188609634 | $4.07 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0448746278459999 | $3.45 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043810602792 | $3.31 |
| PETER HENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9986776523 | $4.00 |
| PETER HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060125537649 | $0.00 |
| PETER HENNESSY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00835397 | $300.00 |
| PETER HENNESSY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00924612) | ($276.26) |
| PETER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002091349263084 | $0.67 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0054968 | $227.74 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.9975 | $100.00 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 2.02145 | $155.00 |
| PETER HENNIG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00107212 | $42.28 |
| PETER HENNIG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PETER HENNIG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PETER HENNIG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETER HENNIG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 0.0981 | $10.00 |
| PETER HENNIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00241153 | $94.73 |
| PETER HENNIG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003483) | ($126.31) |
| PETER HENNIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002735 | $100.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.011148 | $400.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02925 | $1,000.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01517 | $500.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015155 | $500.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,250.0) | ($8,250.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,250.0 | $8,250.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (8,250.0) | ($8,250.00) |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2500575 | $8,250.00 |
| PETER HENNIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,241.64) |
| PETER HENNIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223516) | ($6,456.04) |
| PETER HENNIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1229534651) | ($3,355.77) |
| PETER HENNIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1229534651 | $3,355.77 |
| PETER HENNIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.122733) | ($3,391.48) |
| PETER HENNIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PETER HENNIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PETER HENNIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011927190683586 | $39.80 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029335648481 | $57.34 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.156469561 | $130.16 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.297174488 | $58.90 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1148471629999 | $12.63 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004710800019 | $0.01 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023137506215 | $0.00 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021504624375 | $0.00 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010827034295 | $0.04 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047919036688 | $2.83 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31975909905 | $12.55 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035329032444 | $3.88 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128660247629 | $0.79 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047628559974 | $0.36 |
| PETER HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.87072226449 | $0.87 |
| PETER HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 718.109405442 | $774.69 |
| PETER HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,626.11291135854 | $1,704.37 |
| PETER HEPPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103732178241 | $3.22 |
| PETER HERBERT HORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023872132347 | $0.07 |
| PETER HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018731003455 | $0.55 |
| PETER HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035091666225 | $0.00 |
| PETER HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019522001156 | $0.04 |
| PETER HERMAN GERHA OUDE HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005630548409 | $180.42 |
| PETER HERMANN MÄLLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030609691339 | $0.93 |
| PETER HERNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004722934494 | $0.00 |
| PETER HERNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081461990867 | $0.00 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002566128796 | $77.80 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104340168017999 | $0.02 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040024388722 | $0.00 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079666911014 | $0.01 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02010927097 | $0.01 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100689204096 | $0.01 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071429014755 | $0.01 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019427317612 | $0.07 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.502450046419999 | $30.04 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18051115926 | $7.14 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.10666086869999 | $3.11 |
| PETER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030729003645 | $0.72 |
| PETER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125491216412 | $0.37 |
| PETER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020866868862 | $4.07 |
| PETER HERRMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050624) | ($20.10) |
| PETER HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00909170382) | ($8.32) |
| PETER HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08222921584) | ($75.25) |
| PETER HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.731882158) | ($2,500.00) |
| PETER HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.341140465 | $3,057.54 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000723095174369999 | $0.00 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036436256332 | $5.82 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097009817928 | $0.00 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011100337562 | $0.10 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055419273462 | $0.00 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000006598014465 | $0.00 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00986206981379999 | $0.01 |
| PETER HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002075951451085 | $0.08 |
| PETER HERVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.577362125597 | $3.44 |
| PETER HESLINGA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.012400177 | $3,657.36 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001949823942 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9518683884 | $10.63 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115748702585669 | $14.83 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015968442162 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015823338381 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029565247757 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069875295405 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021500437144999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047025536632 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082139578639 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021283932452 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000486538995219999 | $0.00 |
| PETER HESLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0029875395441999 | $0.19 |
| PETER HEUDTLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.943678461139 | $2.81 |
| PETER HEUDTLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209662323989999 | $4.09 |
| PETER HEUTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100576826612 | $29.77 |
| PETER HEUTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80886476149 | $0.94 |
| PETER HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130275887396999 | $38.56 |
| PETER HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223216844669999 | $0.04 |
| PETER HEYBLOM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0013713800602) | ($52.21) |
| PETER HEYBLOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1108077936) | ($3,196.14) |
| PETER HEYBLOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01535493) | ($443.32) |
| PETER HEYBLOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31605358) | ($9,124.92) |
| PETER HEYBLOM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00333517 | $101.69 |
| PETER HEYBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001652394791) | ($52.21) |
| PETER HEYBLOM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.21) | ($52.21) |
| PETER HEYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216174027535 | $77.76 |
| PETER HEYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033169971407 | $0.00 |
| PETER HEYBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56715884472999 | $1.57 |
| PETER HEYBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012259884301 | $0.00 |
| PETER HEYBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046796007904 | $0.00 |
| PETER HEYBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112479701306 | $0.00 |
| PETER HEYBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020554482891 | $0.00 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06902366152 | $0.07 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082883583327 | $0.00 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551409113 | $0.36 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035749423739 | $1.06 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33980333049999 | $2.73 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169166617946 | $33.01 |
| PETER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018820230261 | $5.99 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.0107821 | $1,977.31 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 599.8 | $574.96 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 336.3 | $475.52 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.56 | $137.19 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0989107325627 | $0.10 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018508744677 | $5.48 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109476142825999 | $2.14 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.401500385 | $9.59 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6083716867 | $4.64 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.378248061439999 | $4.12 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040543904249 | $0.36 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214660706772999 | $12.10 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056830287579999 | $0.62 |
| PETER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013852165553 | $0.41 |
| PETER HILLEBERT MUUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136794808637 | $40.49 |
| PETER HILLEBERT MUUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384212145846 | $0.00 |
| PETER HILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3559867265649 | $0.36 |
| PETER HILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120543973421 | $1.34 |
| PETER HIMMERICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00108763 | $42.57 |
| PETER HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039573874965 | $1.17 |
| PETER HINGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($6.64) |
| PETER HINGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.765) | ($523.99) |
| PETER HINGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $850.61 |
| PETER HINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1458721935) | ($304.13) |
| PETER HINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (53.6036) | ($44.65) |
| PETER HINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $612.88 |
| PETER HINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $687.75 |
| PETER HINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.69 |
| PETER HINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,447.12 |
| PETER HINGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.2789442 | $507.15 |
| PETER HINGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,957.01) |
| PETER HINGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.43 |
| PETER HINGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.48 |
| PETER HINGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 49.9 | $2,137.72 |
| PETER HINGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,800.0 | $1,185.59 |
| PETER HINGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $384.36 |
| PETER HINGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001568) | ($2,873.21) |
| PETER HINGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181436) | ($49.83) |
| PETER HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814355178 | $50.00 |
| PETER HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6980927343704 | $81.37 |
| PETER HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334891173 | $50.00 |
| PETER HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.6320388462711 | $59.29 |
| PETER HIROSHI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023138274821 | $0.05 |
| PETER HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104636904 15 | $0.36 |
| PETER HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4947945625662 | $1.70 |
| PETER HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017488800084 | $4.20 |
| PETER HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422420054649999 | $12.50 |
| PETER HITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15037355072 | $0.18 |
| PETER HJALMARSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001774 | $0.73 |
| PETER HJALMARSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001158 | $0.45 |
| PETER HJALMARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001206700745 | $4.07 |
| PETER HJALMARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87225224743104 | $1.32 |
| PETER HLOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404281046619999 | $11.97 |
| PETER HLOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054374953183 | $0.01 |
| PETER HLOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.547195422109999 | $6.08 |
| PETER HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01578514) | ($447.69) |
| PETER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008531690572067 | $3.18 |
| PETER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167286811979999 | $0.02 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177649807039999 | $0.53 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057035248286 | $0.07 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008392732732 | $0.00 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025132036868 | $0.03 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101834436398 | $311.97 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5254406989 | $4.11 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212879300489999 | $433.36 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.3949144 | $106.55 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.983400338 | $84.13 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3953745684 | $47.63 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4653534694 | $32.34 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2746378946 | $30.16 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041389767043 | $0.00 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001142822059 | $0.00 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000478765565988 | $0.00 |
| PETER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000385577052009999 | $0.00 |
| PETER HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003889012451 | $0.00 |
| PETER HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471145698 | $1.39 |
| PETER HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047780262052 | $0.00 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162827609839999 | $48.40 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053386354612 | $106.61 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043679913644 | $0.04 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39834268115 | $3.52 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.995525344 | $2.92 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47959086976 | $2.95 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3019893528 | $0.09 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073001446843 | $0.06 |
| PETER HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037747742873 | $0.06 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.236065196) | ($12,559.17) |
| PETER HOLCOMB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.236065196 | $12,559.17 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002732373314) | ($10.97) |
| PETER HOLCOMB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002732373314 | $10.97 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.70) |
| PETER HOLCOMB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.226065196) | ($12,510.32) |
| PETER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082746955002899 9 | $0.03 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012514859495073 | $37.39 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066845391386 | $0.05 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017722175999 | $0.00 |
| PETER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023504826197 | $0.00 |
| PETER HOLDERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11907493227711 | $0.14 |
| PETER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026168821978 | $79.39 |
| PETER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040021779801 | $0.08 |
| PETER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027897960254 | $0.03 |
| PETER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120759866732 | $0.00 |
| PETER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110354191019 | $0.00 |
| PETER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0082668949411 | $0.00 |
| PETER HOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015196569622 | $0.00 |
| PETER HOLLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019396873828 | $0.04 |
| PETER HOLLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.515339814 | $90.52 |
| PETER HOLLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123743183465 | $0.01 |
| PETER HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.370685000711 | $7.08 |
| PETER HOLTSJO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (8.821237) | ($24,994.51) |
| PETER HOLTSJO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.6507948 | $24,994.51 |
| PETER HOLTSJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.66189) | ($24,985.82) |
| PETER HOLTSJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.8052269 | $24,985.82 |
| PETER HOLTSJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($225.48) |
| PETER HOLTSJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($37.54) |
| PETER HOLTSJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (6.75) | ($6.75) |
| PETER HOLTSJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.20309 | $6.75 |
| PETER HOLTSJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.414313538) | ($24,351.58) |
| PETER HOLTSJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.48046444) | ($68,278.21) |
| PETER HOLTSJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (882.252681353) | ($29,784.31) |
| PETER HOLTSJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009547276881815 | $311.56 |
| PETER HOLTSJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20163385984982 | $511.64 |
| PETER HOLTSJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0829439029352899 | $0.08 |
| PETER HOLTSJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.44659697547819 | $561.92 |
| PETER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127480954681 | $3.77 |
| PETER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021486604268 | $4.19 |
| PETER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2178848738 | $0.17 |
| PETER HOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01745348 | $634.26 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027871274614 | $0.00 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014821815434 | $0.00 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102904650094 | $0.01 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021514632761 | $0.00 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104376321192 | $0.01 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076484860646 | $0.00 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89760634762 | $0.71 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284939989965 | $0.00 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.094858891596 | $0.32 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00038668746896 | $0.04 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112306892482 | $33.03 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69326708665925 | $18.11 |
| PETER HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03879724478 | $1.56 |
| PETER HOOGAKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.230854) | ($6,800.91) |
| PETER HOOGAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097044157067 | $36.61 |
| PETER HOOGAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47325960015 | $0.47 |
| PETER HOOGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02200362 | $2.52 |
| PETER HOOGERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02160205 | $2.21 |
| PETER HOOGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02127171 | $2.15 |
| PETER HOOGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,324.25) |
| PETER HOOGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0734017 | $2,324.25 |
| PETER HOOGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.02049928 | $1.62 |
| PETER HOOGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,687.48) |
| PETER HOOGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10149096) | ($2,913.50) |
| PETER HOOGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (526.606) | ($339.11) |
| PETER HOOGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0116743 | $339.11 |
| PETER HOOGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189361) | ($344.46) |
| PETER HOOGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.14759651 | $289.87 |
| PETER HOOGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.02161188 | $1.41 |
| PETER HOOGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (1.145) | ($77.17) |
| PETER HOOGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0026357 | $77.17 |
| PETER HOOGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020992) | ($41.68) |
| PETER HOOGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002636) | ($77.50) |
| PETER HOOGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.16) | ($313.74) |
| PETER HOOGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0104961 | $313.74 |
| PETER HOOGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($980.43) |
| PETER HOOGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0328 | $980.43 |
| PETER HOOGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.342129306) | ($2,626.64) |
| PETER HOOGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14341718) | ($4,270.96) |
| PETER HOOGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00182253105) | ($3.46) |
| PETER HOOGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009861) | ($3.02) |
| PETER HOOGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2.412972) | ($2.41) |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139921829296737 | $50.96 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058203132668 | $0.01 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179536664213704 | $46.39 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024586090412252 | $0.02 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1135412416 | $4.47 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109401143456 | $0.01 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021284132855162 | $0.20 |
| PETER HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000059424259389999 | $0.00 |
| PETER HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456680524 | $0.00 |
| PETER HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557163977869999 | $0.01 |
| PETER HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000392004456069999 | $0.00 |
| PETER HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000552514199039999 | $0.00 |
| PETER HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9652525993) | ($30,124.31) |
| PETER HORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9652525993 | $30,124.31 |
| PETER HORN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73) | ($20,900.85) |
| PETER HORN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.235252) | ($7,035.08) |
| PETER HORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004148121245) | ($12.47) |
| PETER HORN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004148121245 | $12.47 |
| PETER HORN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041541) | ($12.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328584567166523 | $126.07 |
| PETER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3963821282999 | $8.24 |
| PETER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40939568077 | $4.55 |
| PETER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034744154233 | $0.00 |
| PETER HORNANSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($280.18) |
| PETER HORNANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005061555356 | $10.52 |
| PETER HORNANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.59585236196 | $121.26 |
| PETER HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001138667389) | ($34.81) |
| PETER HORTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001138667389 | $34.81 |
| PETER HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,356.627354006) | ($1,356.63) |
| PETER HORTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,356.627354006 | $1,356.63 |
| PETER HORTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00113866) | ($33.05) |
| PETER HORTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,356.627354) | ($1,356.63) |
| PETER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001159259922808 | $0.39 |
| PETER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8287522181869 | $15.83 |
| PETER HORVATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00149646 | $45.32 |
| PETER HORVATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0012001 | $36.39 |
| PETER HORVATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0343148 | $69.97 |
| PETER HORVATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.017265 | $54.02 |
| PETER HORVATH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.091129 | $161.78 |
| PETER HORVATH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52.923869 | $52.92 |
| PETER HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259966353 | |
| PETER HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7882404241979 | $2.59 |
| PETER HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4653041667719 | $25.76 |
| PETER HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5523217716684 | $1.65 |
| PETER HORWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.13340125 | $276.88 |
| PETER HORWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 42.98486 | $23.45 |
| PETER HORWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.62292119 | $20.55 |
| PETER HORWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01383739 | $422.30 |
| PETER HORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44463380346793 | $3.81 |
| PETER HORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001202853411183 | $1.79 |
| PETER HORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004496218276478 | $0.10 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01185426 | $480.71 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0117305 | $473.57 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01373228 | $552.42 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01017688 | $410.81 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01030019 | $416.94 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01029323 | $411.82 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01020425 | $402.15 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01030596 | $420.69 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01246868 | $516.77 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01041706 | $432.23 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01026454 | $425.23 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01025197 | $427.03 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01190199 | $481.88 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01015574 | $409.94 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0100717 | $400.73 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01007976 | $400.89 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01001032 | $398.59 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0119565 | $462.52 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01012762 | $399.18 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01011149 | $408.75 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01188958 | $458.27 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01388476 | $540.16 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01174988 | $458.56 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0117708 | $464.01 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01180858 | $458.69 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01374495 | $530.71 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01169382 | $445.20 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.2553213 | $9,816.04 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01155133 | $444.56 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01631644 | $628.94 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01760501 | $666.16 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59189711) | ($23,578.56) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01757125 | $695.78 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01001559 | $363.08 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01188028 | $428.83 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0118776 | $426.70 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01010112 | $364.55 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01000579 | $347.92 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01184975 | $399.40 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01188878 | $368.84 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564034446) | ($7,986.49) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564034446 | $7,986.49 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09519016) | ($2,974.69) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01399009 | $439.64 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0101359 | $312.03 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111,059.23153059) | ($111,059.23) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111,059.23153059 | $111,059.23 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01198543 | $350.75 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28052943) | ($8,210.65) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (959.23) | ($959.23) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.00153) | ($100,000.00) |
| PETER HOSTETLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0100201 | $302.09 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01011195 | $303.50 |
| PETER HOSTETLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01006117 | $290.93 |
| PETER HOSTETLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01012426 | $311.51 |
| PETER HOSTETLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01010026 | $244.51 |
| PETER HOSTETLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01008252 | $186.31 |
| PETER HOSTETLER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.01000179 | $214.21 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009338260604792 | $35.68 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.349211858 | $19.65 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024705744074 | $0.05 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.887535021599 | $698.89 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029212279495 | $0.00 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000362588381899999 | $0.00 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1616274605 | $0.17 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057713274318 | $0.00 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067193517266 | $0.00 |
| PETER HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001444158292 | $0.00 |
| PETER HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123233992842 | $38.23 |
| PETER HOVING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,077.141589 | $10,077.14 |
| PETER HOVING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 11.70738166 | $1,216.16 |
| PETER HOVING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 0.715 | $24.42 |
| PETER HOVING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01145727 | $347.83 |
| PETER HOVING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,975.0 | $5,975.00 |
| PETER HOVING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 17.780572 | $516.35 |
| PETER HOVING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 5.186668 | $257.93 |
| PETER HOVING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01687283 | $494.80 |
| PETER HOVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PETER HOVING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 126.2053 | $5,000.00 |
| PETER HOVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PETER HOVING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 127.55286 | $3,000.00 |
| PETER HOVING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (120.38523) | ($2,997.45) |
| PETER HOVING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,992.576 | $2,997.45 |
| PETER HOVING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (119.99298) | ($5,016.23) |
| PETER HOVING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,999.195 | $5,016.23 |
| PETER HOVING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PETER HOVING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 76.07712 | $3,000.00 |
| PETER HOVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PETER HOVING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 52.30604 | $2,000.00 |
| PETER HOVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PETER HOVING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 172.50676 | $4,000.00 |
| PETER HOVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| PETER HOVING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0873751 | $2,500.00 |
| PETER HOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000784900070899999 | $2.38 |
| PETER HOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.33248417062 | $206.48 |
| PETER HOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.437612162 | $275.44 |
| PETER HOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02607631506 | $0.78 |
| PETER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109529078214 | $0.11 |
| PETER HOWARD WHITWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110027697178 | $3.41 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133624732561 | $39.55 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061525425576 | $123.29 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55743362909999 | $3.56 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8514859755 | $3.67 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037624976031 | $0.04 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.3187118099999 | $18.31 |
| PETER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.65720501478 | $33.34 |
| PETER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2148452703287 | $0.21 |
| PETER HRDLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031242922264 | $9.25 |
| PETER HRDLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073179248132 | $0.00 |
| PETER HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025866934342 | $0.00 |
| PETER HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50462254159 | $0.59 |
| PETER HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033028535402 | $0.00 |
| PETER HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039440639983 | $1.17 |
| PETER HRZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018628142686 | $0.54 |
| PETER HRZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.32317168812 | $157.38 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($293.57) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $293.57 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04791173844) | ($100.00) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04791173844 | $100.00 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.18) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.584643431) | ($138,991.44) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.584643431 | $138,991.44 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.58464343) | ($138,460.82) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04791173844) | ($99.06) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.081897458) | ($101,368.91) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.081897458 | $101,368.91 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (49.081897458) | ($101,590.22) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.21003963) | ($100.00) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.21003963 | $100.00 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (13.21003963) | ($89.22) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,605.66573998) | ($10,651.65) |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,605.66573998 | $10,651.65 |
| PETER HU DONG PHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,605.66573998) | ($10,347.76) |
| PETER HU DONG PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010765785805432 | $395.08 |
| PETER HU DONG PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22442625190949 | $605.57 |
| PETER HU DONG PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 950.422223812 | $950.42 |
| PETER HU DONG PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8124210901899 | $39.11 |
| PETER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068923809627999 | $0.00 |
| PETER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017045744978 | $0.00 |
| PETER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.219164457597 | $0.17 |
| PETER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038373517914 | $0.00 |
| PETER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015798316149 | $46.88 |
| PETER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100491577863 | $19.61 |
| PETER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012683944161 | $0.93 |
| PETER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00261848798 | $0.59 |
| PETER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147666517951 | $0.00 |
| PETER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189763846789999 | $0.00 |
| PETER HUDEPOHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.0) | ($249.00) |
| PETER HUDEPOHL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.0 | $249.00 |
| PETER HUDEPOHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03334473179) | ($941.22) |
| PETER HUDEPOHL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03334473179 | $941.22 |
| PETER HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035817193847805 | $11.90 |
| PETER HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0577301716627 | $3.06 |
| PETER HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00413807187529999 | $0.00 |
| PETER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002482140292 | $7.35 |
| PETER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229767470144 | $0.04 |
| PETER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2139171842 | $6.41 |
| PETER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27151927564 | $2.40 |
| PETER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17419204933999 | $0.23 |
| PETER HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.59) | ($4,462.41) |
| PETER HUGHES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,912.50) |
| PETER HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21399478) | ($7,200.11) |
| PETER HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| PETER HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 34.2 | $34.20 |
| PETER HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,499.26 | $1,499.26 |
| PETER HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PETER HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 383.768824468 | $2,273.04 |
| PETER HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (399.024844431) | ($2,328.58) |
| PETER HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (35.24) | ($35.24) |
| PETER HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 4.9523 | $35.24 |
| PETER HUGHES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039513) | ($12.58) |
| PETER HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,091.3981343) | ($135.48) |
| PETER HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (107.55629) | ($38.82) |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018699174106 | $0.01 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76383249976 | $0.83 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014409023042 | $0.03 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.605261574108 | $0.61 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0342091147918669 | $0.36 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064263560046 | $0.06 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.93200633167429 | $0.31 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095158562253 | $0.03 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.469875673801939 | $0.25 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167588855456868 | $65.40 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065575531515 | $136.47 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.050094186 | $123.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057496363124 | $0.00 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000150634969961999 | $0.00 |
| PETER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.059405688636 | $0.06 |
| PETER HUIZINGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $395.00 |
| PETER HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018475508175 | $0.55 |
| PETER HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242138071865726 | $0.03 |
| PETER HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121542867084 | $1.59 |
| PETER HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005318728133 | $0.00 |
| PETER HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017677869163 | $0.01 |
| PETER HUME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9761349406) | ($3,000.00) |
| PETER HUME | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9761349406 | $3,000.00 |
| PETER HUME | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.976134) | ($2,818.40) |
| PETER HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.32720703) | ($6,127.51) |
| PETER HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.32720703 | $6,127.51 |
| PETER HUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.237207) | ($6,053.59) |
| PETER HUME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,203.75) |
| PETER HUME | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,203.75 |
| PETER HUME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9538) | ($1,999.34) |
| PETER HUME | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9538 | $1,999.34 |
| PETER HUME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,864.73) |
| PETER HUME | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,864.73 |
| PETER HUME | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0438) | ($9,921.86) |
| PETER HUME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.016168685) | ($8,430.12) |
| PETER HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.016168685 | $8,430.12 |
| PETER HUME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.016169) | ($8,425.26) |
| PETER HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (310.1335) | ($310.13) |
| PETER HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,346.760966906) | ($3,770.54) |
| PETER HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.257287312) | ($8,265.77) |
| PETER HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (410.029) | ($133.34) |
| PETER HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (332.378105) | ($332.38) |
| PETER HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13115462) | ($3,751.81) |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012053054933 | $0.00 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834727478804379 | $213.00 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31945839651 | $0.32 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00124952175107 | $0.05 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003061042783883 | $8.94 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.004725045731 | $174.60 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01034092857652 | $18.00 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9696123576366 | $0.97 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.900267859917799 | $0.90 |
| PETER HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 5.650181223711 | $4.05 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60224090154 | $0.70 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014310958076 | $27.92 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075667798966 | $0.67 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3320270522 | $0.19 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043556707801 | $0.32 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006667747412 | $0.38 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.104038057465999 | $0.05 |
| PETER HUMENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0490282791849999 | $0.14 |
| PETER HUMPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.179911862524 | $173.22 |
| PETER HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082607200549 | $0.24 |
| PETER HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179836395759999 | $0.02 |
| PETER HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6239728187 | $10.01 |
| PETER HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| PETER HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023299092964 | $70.39 |
| PETER HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107310340785 | $217.08 |
| PETER HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.215127915 | $34.04 |
| PETER HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064573886498 | $4.73 |
| PETER HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000007247156700199999 | $0.00 |
| PETER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018612673667 | $0.55 |
| PETER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015904209124 | $3.10 |
| PETER HUYNH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.1304036 | $10.01 |
| PETER HUYNH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 6.52060511 | $500.46 |
| PETER HUYNH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00052249 | $20.71 |
| PETER HUYNH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.16469038 | $5.03 |
| PETER HUYNH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.16455488 | $4.99 |
| PETER HUYNH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $302.55 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666777785 | $50.00 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099178123516 | $105.80 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028858219116 | $8.53 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016222640684 | $0.00 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017502117568 | $3.42 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4321795648 | $0.90 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9569705642 | $0.29 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3701645692 | $1.13 |
| PETER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.204007416699999 | $0.02 |
| PETER HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019533213027 | $585.84 |
| PETER HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.587199599 | $36.93 |
| PETER HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.171309267 | $31.50 |
| PETER HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.672825084 | $60.38 |
| PETER IACONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142693410489999 | $0.00 |
| PETER IAN CABAHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250882464518 | $0.00 |
| PETER IARIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9653836692) | ($27,835.39) |
| PETER IARIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9653836692 | $27,835.39 |
| PETER IARIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96198166) | ($28,280.23) |
| PETER IARIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003402) | ($100.01) |
| PETER IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045624536163238 | $163.91 |
| PETER IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015264028357 | $2.98 |
| PETER IARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2486882779999 | $12.88 |
| PETER IBEKWE UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136628058 | $0.00 |
| PETER IFJ BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2191138219863 | $0.23 |
| PETER IHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001270713256 | $0.00 |
| PETER IHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132594798 | $0.01 |
| PÉTER ILLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034059357121 | $1.01 |
| PÉTER ILLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034035742792 | $0.01 |
| PÉTER ILLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080850935113 | $0.00 |
| PETER IRUNGU MURIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102139273693452 | $0.12 |
| PETER ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028619717811 | $8.47 |
| PETER ISKANDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2410312521) | ($9,679.82) |
| PETER ISKANDER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2410312521 | $9,679.82 |
| PETER ISKANDER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20313848) | ($7,999.19) |
| PETER ISKANDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03789277) | ($1,112.27) |
| PETER ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314974123633 | $12.64 |
| PETER ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000903939061279999 | $0.00 |
| PETER ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17287124558929 | $1.36 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.8 | $390.91 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156934827375 | $244.77 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06096943737 | $121.93 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5789092608999 | $12.58 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.828660317 | $26.82 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4925358577 | $2.82 |
| PETER J CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1957092937 | $7.57 |
| PETER J HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($50.06) |
| PETER J HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.914809) | ($49.06) |
| PETER J HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (54.710742) | ($3,151.89) |
| PETER J HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083138) | ($2,374.79) |
| PETER J HALLEDAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.044033795) | ($1.84) |
| PETER J HALLEDAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008395) | ($2.43) |
| PETER J HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447406734842905 | $16.75 |
| PETER J HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.272845757138453 | $24.21 |
| PETER J HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7598884073999 | $100.18 |
| PETER J KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 740.907641603113 | $782.01 |
| PETER J MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082281763611999 | $0.33 |
| PETER J MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1929722179313 | $0.19 |
| PETER J OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1916497535) | ($5,498.59) |
| PETER J OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1916497535 | $5,498.59 |
| PETER J OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.08153339 | $2,356.36 |
| PETER J OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2339493512) | ($6,809.44) |
| PETER J OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003793917356) | ($111.57) |
| PETER J OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5733216061) | ($10,204.95) |
| PETER J OLSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2693892261) | ($4,795.05) |
| PETER J OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.796749263 | $14,181.90 |
| PETER J OLSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2339493512 | $4,164.23 |
| PETER J OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02584545245) | ($460.04) |
| PETER J OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01880424951) | ($334.71) |
| PETER J OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136970681081559 | $43.06 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (671.64) | ($671.64) |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $7,104.01 |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2246877661) | ($6,939.93) |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (9.742477786) | ($13.15) |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 9.742477786 | $13.15 |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0164861219) | ($0.90) |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0164861219 | $0.90 |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | EOS | (9.74) | ($13.15) |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13.095 | $13.15 |
| PETER J SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00531223) | ($157.39) |
| PETER J SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7785251619) | ($15,000.00) |
| PETER J SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7465948436 | $14,384.79 |
| PETER J SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2246877661 | $4,329.10 |
| PETER J SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02335575486) | ($450.00) |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053870695166 | $169.16 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.893957553 | $25.89 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.93775841739999 | $3.12 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9862906868 | $1.88 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3469681424 | $3.85 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040297517137 | $0.01 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039686479754 | $2.37 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040803778102 | $1.61 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021587077447 | $1.23 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045251802872184 | $0.09 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066902520383 | $0.09 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000035729361165857 | $0.00 |
| PETER J SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24697098751 | $0.24 |
| PETER J VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022776807147 | $0.04 |
| PETER JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016781339 | $500.00 |
| PETER JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,795.7300731002 | $1,880.12 |
| PETER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013646219643 | $413.48 |
| PETER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6529449671906 | $29.90 |
| PETER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034900286497 | $68.74 |
| PETER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2895380122 | $3.95 |
| PETER JACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034147768894 | $104.39 |
| PETER JACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124879604154 | $253.08 |
| PETER JACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.362126394 | $248.51 |
| PETER JACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16673704727 | $1.47 |
| PETER JAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016421250339 | $0.49 |
| PETER JAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087851408828 | $0.09 |
| PETER JAKOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028241209827 | $0.88 |
| PETER JAMES GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02999602832528 | $127.71 |
| PETER JAMES GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21287262752 | $416.29 |
| PETER JAMES HOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01156398 | $349.01 |
| PETER JAMES HOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01809 | $527.12 |
| PETER JAMES HOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02227 | $708.83 |
| PETER JAMES HOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04797 | $1,424.80 |
| PETER JAMES HOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 1,289.1 | $735.21 |
| PETER JAMES HOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.9761 | $1,787.77 |
| PETER JAMES HOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $780.89 |
| PETER JAMES HOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.2377 | $2,149.81 |
| PETER JAMES HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116949477404 | $26.03 |
| PETER JAMES HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114794765328 | $14.26 |
| PETER JAMES HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1004966353 | $2.61 |
| PETER JAMES HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0668601378259999 | $2.39 |
| PETER JAMES STEPHENSON MORIARTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.51 |
| PETER JAMES STEPHENSON MORIARTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 1.39182641 | $56,323.04 |
| PETER JAMES STEPHENSON MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.16598788338 | $283.39 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.025659 | $52.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0020142 | $60.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0020124 | $60.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.029984 | $60.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.0) | ($112.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112.0 | $112.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0020639 | $63.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.034209 | $65.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER JAMES TANNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0018464 | $55.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.030951 | $55.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.414017958) | ($5,000.00) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.414017958 | $5,000.00 |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.534820958) | ($4,276.81) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008269074508) | ($7.50) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2979347545) | ($270.23) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.388068452) | ($5,793.94) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.534820958) | ($3,206.06) |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.756780424 | $7,942.35 |
| PETER JAMES TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.534820958 | $3,206.06 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005443150612 | $16.11 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40223549018 | $0.47 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044973263027 | $94.67 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.712842723 | $133.71 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3323058743 | $2.64 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135271617699999 | $0.99 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.23877083209999 | $7.65 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38695229418 | $2.38 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043806698529 | $0.10 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.093367608265 | $6.66 |
| PETER JAMES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.25930744623 | $1.26 |
| PETER JANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000243) | ($10.01) |
| PETER JANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100154) | ($4,123.60) |
| PETER JANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000502) | ($20.04) |
| PETER JANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09967538) | ($3,971.32) |
| PETER JANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012458) | ($4.76) |
| PETER JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301845269672478 | $12.15 |
| PETER JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320825025196 | $0.03 |
| PETER JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01969871158611 | $0.02 |
| PETER JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534576946501683 | $0.01 |
| PETER JANOS MEIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7792562) | ($800.00) |
| PETER JANOS MEIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.023377686) | ($24.00) |
| PETER JANOS MEIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9613940213 | $986.99 |
| PETER JANOS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6093682467199 | $10.93 |
| PETER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082757179976 | $256.05 |
| PETER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8690468522 | $2.87 |
| PETER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| PETER JAQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052093121914 | $15.42 |
| PETER JARROD MCGUIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $4,569.46 |
| PETER JARROD MCGUIRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,994.71 |
| PETER JARROD MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029790111135 | $79.31 |
| PETER JARROD MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009159049594 | $12.01 |
| PETER JARVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.305968949) | ($2,713.01) |
| PETER JARVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.472529038) | ($150.86) |
| PETER JARVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31326852) | ($9,375.81) |
| PETER JARVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (12.50893691) | ($89.19) |
| PETER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012794501869768 | $48.13 |
| PETER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006981514210786 | $19.03 |
| PETER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021397773253715 | $0.25 |
| PETER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024514281523566 | $1.52 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00253206 | $102.57 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026196 | $102.36 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259695 | $101.40 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03463110219 | $98.91 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00296423 | $99.55 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3020165 | $9,637.39 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.324072 | $5,614.07 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328505 | $97.71 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01315198 | $400.20 |
| PETER JARZEMBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.838798918816 | $113.02 |
| PETER JEAN LOUIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER JEAN LOUIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER JEAN LOUIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER JEAN LOUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.75) | ($114.75) |
| PETER JEAN LOUIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.75 | $114.75 |
| PETER JEAN LOUIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (114.75) | ($114.75) |
| PETER JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34231581819999 | $7.34 |
| PETER JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.19868838978 | $14.63 |
| PETER JEFFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.448846442424 | $3.51 |
| PETER JEFFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8921629114 | $3.09 |
| PETER JEFFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002103023454 | $0.02 |
| PETER JELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009107942793 | $0.00 |
| PETER JELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180645359129999 | $0.02 |
| PETER JENKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.16) |
| PETER JENKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($31.08) |
| PETER JENKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.57) |
| PETER JENKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($22.05) |
| PETER JENKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($18.43) |
| PETER JENKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($17.85) |
| PETER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124632909 | $0.42 |
| PETER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6409538481956 | $48.61 |
| PETER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094344849964 | $225.49 |
| PETER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.323152209 | $62.95 |
| PETER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012275855434 | $0.00 |
| PETER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017924532295 | $5.31 |
| PETER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002802828409 | $8.30 |
| PETER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066593313346 | $0.08 |
| PETER JESENSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (901.220804) | ($2,726.80) |
| PETER JESENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046230489376 | $0.00 |
| PETER JESENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7435219259399 | $60.90 |
| PETER JESENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106466509442 | $0.00 |
| PETER JESENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0093910388436 | $0.01 |
| PETER JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559627073219999 | $1.66 |
| PETER JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028847234195 | $5.63 |
| PETER JIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,811.0) | ($6,811.00) |
| PETER JIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,811.0 | $6,811.00 |
| PETER JIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,811.0) | ($6,811.00) |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007228435815 | $21.39 |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122546267407 | $23.91 |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000446666405338 | $0.00 |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.34355193909999 | $3.44 |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039738705354 | $0.00 |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106562256257 | $0.94 |
| PETER JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 230.221363777 | $230.22 |
| PETER JITSE WOLDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.55028336 | $4,300.93 |
| PETER JITSE WOLDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.36482534 | $615.00 |
| PETER JITSE WOLDENDORP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.19999776 | $5,804.53 |
| PETER JITSE WOLDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006606667113 | $13.73 |
| PETER JITSE WOLDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011506878589 | $13.08 |
| PETER JOHAN P HAIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025799721368 | $80.04 |
| PETER JOHANNES BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049937868666 | $1.55 |
| PETER JOHANNES FRANCISCUS VERBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002074213048 | $0.00 |
| PETER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370520756 | $0.48 |
| PETER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52537500987 | $0.68 |
| PETER JOHN DUPRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| PETER JOHN DUPRE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| PETER JOHN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023103660236 | $0.05 |
| PETER JOHN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0934091396 | $7.09 |
| PETER JOHN KEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.646536935915 | $471.06 |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (43,000.0) | ($43,000.00) |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 43,000.0 | $43,000.00 |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (998.0) | ($998.00) |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (42,002.0) | ($42,002.00) |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 41,666.0 | $41,666.00 |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41,666.0) | ($41,666.00) |
| PETER JOHN MOYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41,666.0 | $41,666.00 |
| PETER JOHN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074613284054 | $231.22 |
| PETER JOHN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7042389915 | $110.66 |
| PETER JOHN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.591822120999 | $435.59 |
| PETER JOHN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 294.021460602 | $294.02 |
| PETER JOHN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500365484195786 | $0.01 |
| PETER JOHN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011856816403 | $35.09 |
| PETER JOHN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197726937389999 | $38.58 |
| PETER JOHN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.6319720629999 | $38.63 |
| PETER JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (559.271971018) | ($611.66) |
| PETER JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 559.271971018 | $611.66 |
| PETER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (559.271971018) | ($613.81) |
| PETER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001518078336) | ($59.18) |
| PETER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001518078336 | $59.18 |
| PETER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151807) | ($59.19) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.226303231) | ($125,161.43) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.226303231 | $125,161.43 |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (43.916507316) | ($2,988.18) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 43.916507316 | $2,988.18 |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,015.08032684) | ($753.98) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,015.08032684 | $753.98 |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (873.44627267) | ($6,118.04) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 873.44627267 | $6,118.04 |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (402.680825991) | ($2,245.63) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 402.680825991 | $2,245.63 |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (16.004770987) | ($1,041.56) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 16.004770987 | $1,041.56 |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010252) | ($19.98) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (64.216051231) | ($124,947.74) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (873.44627267) | ($6,084.82) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (43.91650731) | ($2,993.02) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (402.680825991) | ($2,226.67) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | COMP | (16.004770987) | ($1,040.63) |
| PETER JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (1,015.0803) | ($753.08) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03894516175) | ($74.64) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03894516175 | $74.64 |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01252896663) | ($0.84) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01252896663 | $0.84 |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8288556688) | ($0.53) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8288556688 | $0.53 |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2492005068) | ($1.80) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2492005068 | $1.80 |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1630928251) | ($0.89) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1630928251 | $0.89 |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.004566639382) | ($0.28) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.004566639382 | $0.28 |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038943) | ($74.87) |
| PETER JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2492) | ($1.81) |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51120412244115 | $11.86 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.333839580110529 | $853.34 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.00080186359873 | $20.73 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100598737933061 | $8.96 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30886663191778 | $9.35 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0366624643574702 | $3.71 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92067170826099 | $2.07 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010114507666 | $0.00 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018655731789 | $0.00 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03188375255 | $0.03 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000413102912019999 | $0.00 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084352406253 | $0.00 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006132851602983 | $0.24 |
| PETER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68371179897099 | $3.48 |
| PETER JOHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035194647987 | $0.00 |
| PETER JOLLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7232701936 | $3.35 |
| PETER JOLLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.074388111 | $4.89 |
| PETER JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701979970227 | $0.70 |
| PETER JONATAN BJORK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (3.997228588) | ($12,000.00) |
| PETER JONATAN BJORK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008535208895) | ($2.51) |
| PETER JONATAN BJORK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 3,008.152236 | $3,008.15 |
| PETER JONATAN BJORK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01025443772) | ($12.53) |
| PETER JONATAN BJORK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PETER JONATAN BJORK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.997228588 | $4,884.25 |
| PETER JONATAN BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.847823642293 | $239.09 |
| PETER JONATHON KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $152.88 |
| PETER JONATHON KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 189.44828 | $189.45 |
| PETER JONATHON KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7256639429) | ($1,465.97) |
| PETER JONATHON KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7256639429 | $1,465.97 |
| PETER JONATHON KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,620.845463816) | ($5,620.85) |
| PETER JONATHON KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,620.845463816 | $5,620.85 |
| PETER JONATHON KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,810.293743) | ($5,810.29) |
| PETER JONATHON KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7756639429) | ($1,574.18) |
| PETER JONATHON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379486712724229 | $10.41 |
| PETER JONATHON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.937955408061 | $36.94 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125132016174 | $0.37 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146885128269999 | $2.87 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048942269106 | $14.49 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021539698024 | $0.00 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.371074333 | $93.84 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027556314736 | $0.00 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122444531294 | $0.36 |
| PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017087826654 | $3.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031713682029 | $0.09 |
| PETER JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05338068911 | $106.60 |
| PETER JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.646878013 | $9.39 |
| PETER JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109590653010144 | $0.01 |
| PETER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086273265403 | $25.54 |
| PETER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.207763783247 | $36.21 |
| PETER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1142952265 | $8.02 |
| PETER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35043939371 | $3.89 |
| PETER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.15633263919999 | $14.20 |
| PETER JORDAN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005102851926357 | $2.04 |
| PETER JORDAN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027834318511 | $0.01 |
| PETER JOSEF SCHWENDERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036301766999 | $1.13 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050842908272 | $0.15 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068737343315 | $0.01 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122911400226 | $0.00 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515723396989999 | $159.00 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047103261754 | $93.74 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036714446974 | $0.03 |
| PETER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127543776441 | $0.00 |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04323380237) | ($1,294.06) |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04323380237 | $1,294.06 |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5163516745) | ($1,047.06) |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5163516745 | $1,047.06 |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,178.248073446) | ($1,178.25) |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,178.248073446 | $1,178.25 |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,178.24) | ($1,178.24) |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266048062826909 | $9.68 |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030167319691498 | $8.05 |
| PETER JOSEPH PORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.589387557106 | $8.59 |
| PETER JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370018596469999 | $10.95 |
| PETER JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421683402259999 | $8.23 |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.06327182246) | ($2,676.00) |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 669.0 | $669.00 |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (669.0) | ($669.00) |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007923710913) | ($3.36) |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.00007923710913 | $3.36 |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.06319258535 | $2,679.64 |
| PETER JOZEF J CRAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8750842858215 | $31.55 |
| PETER JUDINY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02763033) | ($1,100.86) |
| PETER JUDINY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.59009) | ($220.59) |
| PETER JUDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006070125374268 | $2.44 |
| PETER JUDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091418867597 | $0.01 |
| PETER JUDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.779607465487699 | $0.78 |
| PETER JUDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064344050649 | $0.02 |
| PETER JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.206884826045 | $1.20 |
| PETER JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124832900113 | $0.37 |
| PETER JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051555135869999 | $10.06 |
| PETER JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28210948361 | $3.14 |
| PETER JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047529868547 | $0.35 |
| PETER JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127119125063 | $0.38 |
| PETER JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003182533299 | $0.00 |
| PETER JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022871963795 | $0.00 |
| PETER JUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068293157414 | $0.00 |
| PETER JULES S PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047357184101 | $1.47 |
| PETER JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| PETER JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.381416696) | ($11,004.64) |
| PETER JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025415071913479 | $87.29 |
| PETER JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139644850035 | $27.25 |
| PETER JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035635756071 | $0.00 |
| PETER JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.8128450449999 | $20.81 |
| PETER JUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.895631623 | $5.71 |
| PETER K TONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.2013961707 | $559.55 |
| PETER K TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2013961707) | ($409.32) |
| PETER K TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2013961707 | $409.32 |
| PETER K TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1992198304 | $413.39 |
| PETER K TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1992198304) | ($407.84) |
| PETER K TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1992198304 | $407.84 |
| PETER K TONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1987283675 | $350.15 |
| PETER K TONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1987283675) | ($395.82) |
| PETER K TONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1987283675 | $395.82 |
| PETER K TONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1993140274 | $302.46 |
| PETER K TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.858513830288 | $172.18 |
| PETER KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606452956789999 | $187.44 |
| PETER KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31844577462 | $650.77 |
| PETER KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.4359170522 | $175.51 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 161.807292292 | $10.32 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 0.627113259 | $8.90 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6.34373 | $6.34 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088225110371 | $26.11 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151224696809999 | $0.02 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128801534114 | $25.13 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102276760477 | $0.10 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5505317429999 | $13.91 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00255107930404 | $0.02 |
| PETER KALEIKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.03571996071 | $0.08 |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.661498015) | ($397.25) |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.661498015 | $397.25 |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.943361122) | ($383.47) |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 66.943361122 | $383.47 |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.661498015) | ($384.02) |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (987.108088289) | ($2,329.58) |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 987.108088289 | $2,329.58 |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002702504222) | ($73.69) |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002702504222 | $73.69 |
| PETER KALPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (987.108088289) | ($2,347.99) |
| PETER KALPAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001194271628) | ($2.41) |
| PETER KALPAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001194271628 | $2.41 |
| PETER KALPAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LINK | (66.943361122) | ($478.65) |
| PETER KALPAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001194271628) | ($2.41) |
| PETER KALPAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0027025) | ($80.09) |
| PETER KALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144757568037029 | $0.54 |
| PETER KALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019263420138 | $0.02 |
| PETER KALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000665630110738 | $0.02 |
| PETER KALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109065790029834 | $1.29 |
| PETER KALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.154185599703 | $59.42 |
| PETER KALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025160047606085 | $3.79 |
| PETER KALU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.005911 | $234.34 |
| PETER KALU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.052779 | $156.43 |
| PETER KALU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.052978 | $156.97 |
| PETER KALU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.005927 | $235.42 |
| PETER KALU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.044118 | $3,001.46 |
| PETER KALU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 120.505 | $11,752.01 |
| PETER KALU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 30.0837 | $2,695.56 |
| PETER KALU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,470.40) |
| PETER KALU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.054786 | $154.65 |
| PETER KALU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 78.356601 | $4,524.16 |
| PETER KALU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 13.328322 | $3,770.18 |
| PETER KALU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 98.658128 | $6,317.06 |
| PETER KALU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 29.597475 | $2,310.09 |
| PETER KALU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 29.574862 | $1,556.79 |
| PETER KALU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.022421 | $766.13 |
| PETER KALU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 32.303219 | $2,262.81 |
| PETER KALU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 39.025406 | $2,221.33 |
| PETER KALU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.031361 | $933.71 |
| PETER KALU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 426,928.692663 | $75.14 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021419317343 | $85.30 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 638.61717912272 | $562.45 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036760376875 | $107.78 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.636683538 | $18.65 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125272875349999 | $1.59 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001695131198 | $0.47 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7413034006 | $63.21 |
| PETER KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07041756699 | $0.13 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.027596021) | ($328.77) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.027596021 | $328.77 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.02) | ($235.03) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05876099438) | ($1,730.48) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05876099438 | $1,730.48 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05876) | ($1,719.60) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.007549701) | ($0.42) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.007549701 | $0.42 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.4873) | ($99.58) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.4873 | $99.58 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009943809258) | ($0.03) |
| PETER KAMBOUKOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009943809258 | $0.03 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030351731336 | $11.33 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.617665710439 | $100.80 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055026895343 | $0.01 |
| PETER KAMBOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023395539052066 | $2.12 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.009176913556 | $27.30 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.009179430926 | $25.89 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.009432483377 | $25.35 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.009621176324 | $19.84 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.009604557987 | $19.04 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.009691242667 | $17.27 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.009412013 | $16.61 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.009758014725 | $13.28 |
| PETER KAMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273375274719999 | $8.09 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061678475572 | $0.01 |
| PETER KAMENSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550711246939999 | $10.46 |
| PETER KANTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.25390768 | $2,260.86 |
| PETER KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070608911118 | $20.90 |
| PETER KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028774340881 | $0.03 |
| PETER KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058928752742 | $6.87 |
| PETER KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060703903846 | $0.00 |
| PETER KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035032742802 | $0.04 |
| PETER KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13760475822 | $7.83 |
| PETER KANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659186386309999 | $19.51 |
| PETER KANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13752585115 | $1.33 |
| PETER KANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.145063534 | $11.15 |
| PETER KANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0969050092 | $1.32 |
| PETER KANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460846033269999 | $5.12 |
| PETER KANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117458797447 | $3.74 |
| PETER KAPRÁLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077540344007 | $9.25 |
| PETER KAPRÁLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06508037136 | $1.07 |
| PETER KARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000308374015469999 | $0.00 |
| PETER KARAGIOZAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001596) | ($4.65) |
| PETER KARAGIOZAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010756) | ($422.93) |
| PETER KARAGIOZAKIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125644) | ($50.03) |
| PETER KARAGIOZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251499183073178 | $101.01 |
| PETER KARAGIOZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004226829095047 | $0.01 |
| PETER KARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047842872007 | $0.14 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (14.3322) | ($263.57) |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 262.68 | $263.57 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019351257299 | $5.73 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048378853178 | $9.44 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6625703624 | $16.66 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03388691552 | $0.65 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02206798292699 | $0.40 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.146782715879999 | $1.30 |
| PETER KARL KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002981957983 | $0.00 |
| PETER KARL KRÄUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105383766801 | $0.00 |
| PETER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7716095336539 | $10.57 |
| PETER KARMANOS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055454669705 | $171.17 |
| PETER KARMANOS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076660024762 | $154.29 |
| PETER KARMANOS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35583854835 | $0.36 |
| PETER KARMANOS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.282772484999 | $121.52 |
| PETER KARMANOS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.17152011 | $18.17 |
| PETER KARMANOS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4168785794 | $18.51 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01759 | $500.00 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01528399032) | ($435.70) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01528399032 | $435.70 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.241455 | $500.00 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 7.50976 | $500.00 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08309922111) | ($5.54) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08309922111 | $5.54 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (7.592731) | ($507.70) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (28,500.0) | ($28,500.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 427.43189 | $28,500.00 |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032873) | ($939.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (427.431937) | ($27,847.19) |
| PETER KASKIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29,900.0) | ($29,900.00) |
| PETER KASKIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.241455) | ($472.60) |
| PETER KASKIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 470.436 | $472.60 |
| PETER KASKIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,691.331601694) | ($9,691.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER KASKIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,691.331601694 | $9,691.33 |
| PETER KASKIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.704839044) | ($69.98) |
| PETER KASKIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.704839044 | $69.98 |
| PETER KASKIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,161.76) | ($10,161.76) |
| PETER KASKIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (28.67623) | ($70.99) |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008068443026294 | $3.02 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433523630789999 | $0.05 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034893212355 | $0.07 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.69411387667 | $467.69 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29058548058 | $0.23 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016517375305 | $0.00 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000133149568285882 | $0.01 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.508965115156899 | $2.12 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020988591569 | $0.00 |
| PETER KASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064702256667 | $0.00 |
| PETER KASSNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (15.495) | ($31.92) |
| PETER KASSNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008151 | $31.92 |
| PETER KASSNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (15.584) | ($32.50) |
| PETER KASSNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0008318 | $32.50 |
| PETER KASSNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.27) | ($27.74) |
| PETER KASSNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000718 | $27.74 |
| PETER KASSNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.3) | ($22.42) |
| PETER KASSNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006787 | $22.42 |
| PETER KASSNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106204) | ($3,498.40) |
| PETER KASSNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,757.65) |
| PETER KASSNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25000062) | ($7,228.27) |
| PETER KASSNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (13.761) | ($11.48) |
| PETER KASSNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.005625 | $11.48 |
| PETER KASSNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.213) | ($6.27) |
| PETER KASSNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002089 | $6.27 |
| PETER KASSNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (8.636) | ($5.68) |
| PETER KASSNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001846 | $5.68 |
| PETER KASSNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.83) | ($7.39) |
| PETER KASSNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000233 | $7.39 |
| PETER KASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.831577244822 | $177.49 |
| PETER KASTRUP-LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.013222 | $401.12 |
| PETER KASTRUP-LARSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00122643 | $2.44 |
| PETER KASTRUP-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191255432921 | $52.66 |
| PETER KASTRUP-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.124196383832766 | $0.76 |
| PETER KASTRUP-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070021810763999 | $0.01 |
| PETER KAYINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001981152649 | $0.00 |
| PETER KAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090017998 | $0.00 |
| PETER KAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127661916608 | $0.00 |
| PETER KAZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.24) |
| PETER KAZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.073709) | ($99.65) |
| PETER KAZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,338.033147441) | ($5,962.95) |
| PETER KAZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069151) | ($96.54) |
| PETER KAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51359733665 | $0.60 |
| PETER KAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050364789756 | $100.59 |
| PETER KAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.83892758799 | $105.38 |
| PETER KEAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 58.363209938 | $24.35 |
| PETER KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026821995159 | $0.01 |
| PETER KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4412745492 | $11.00 |
| PETER KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018509874673 | $0.36 |
| PETER KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48527218769999 | $3.49 |
| PETER KECSKES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01208009 | $480.04 |
| PETER KECSKES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.01003387243) | ($400.00) |
| PETER KECSKES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 100.0 | $100.00 |
| PETER KECSKES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| PETER KECSKES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 30,300.0 | $25,335.13 |
| PETER KECSKES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (30,300.0) | ($25,417.75) |
| PETER KECSKES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 115.01207627 | $115.01 |
| PETER KECSKES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.48) | ($0.48) |
| PETER KECSKES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| PETER KECSKES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Collateral | BTC | 0.01003387243 | $377.82 |
| PETER KECSKES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01208009) | ($479.18) |
| PETER KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002624487497 | $0.78 |
| PETER KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02353379488 | $45.92 |
| PETER KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.541810667 | $72.54 |
| PETER KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093895800525 | $0.01 |
| PETER KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.668532597319999 | $2.28 |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 70.0 | $209,539.40 |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $159,044.00 |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (60.040627491) | ($180,000.00) |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $119,310.00 |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (5.50840031) | ($220,000.00) |
| PETER KEHLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 90,000.0 | $90,000.00 |
| PETER KEHLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 110,000.0 | $110,000.00 |
| PETER KEHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| PETER KEHLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (199,000.0) | ($199,000.00) |
| PETER KEHLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 21.0 | $49,039.32 |
| PETER KEHLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $62,658.88 |
| PETER KEHLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (17.209544342) | ($40,099.82) |
| PETER KEHLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.570768455) | ($48,814.92) |
| PETER KEHLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,998.3 | $6,998.30 |
| PETER KEHLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $17,407.30 |
| PETER KEHLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $7,797.92 |
| PETER KEHLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (15.197645502) | ($29,590.49) |
| PETER KEHLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.592810156) | ($1,932.51) |
| PETER KEHLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.375375395) | ($2,808.10) |
| PETER KEHLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.048037182) | ($3,603.30) |
| PETER KEHLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (76.131142667) | ($90,000.00) |
| PETER KEHLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 94.040627491 | $111,172.07 |
| PETER KEHLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (5.724256606) | ($110,000.00) |
| PETER KEHLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1786033316) | ($3,432.12) |
| PETER KEHLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.2291787793) | ($4,404.00) |
| PETER KEHLE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 7.07916876599999 | $136,036.41 |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00986093354249999 | $292.42 |
| PETER KEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10615819073 | $208.14 |
| PETER KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072319333247 | $2.24 |
| PETER KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462340394799999 | $1.37 |
| PETER KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.108369142 | $23.11 |
| PETER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103099126563797 | $0.01 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01543461283 | $0.02 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0105071068571 | $0.01 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00441952295199999 | $0.01 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038496258509 | $1.14 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769217764489999 | $154.83 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.729888553 | $154.38 |
| PETER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 233.510104726 | $111.58 |
| PETER KENNETH LESPERANCE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001622488896) | ($3.26) |
| PETER KENNETH LESPERANCE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001622488896 | $3.26 |
| PETER KENNETH LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001097293378937З | $0.03 |
| PETER KENNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,942.93) |
| PETER KENNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.941036) | ($11,525.13) |
| PETER KENNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.226131) | ($7,139.50) |
| PETER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146349199773819 | $51.16 |
| PETER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490887519639409 | $121.49 |
| PETER KESKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015143253237 | $0.00 |
| PETER KESKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108876206653 | $0.01 |
| PETER KESKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023894092736 | $0.05 |
| PETER KESKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000851437291 | $0.01 |
| PETER KESKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066008564693 | $0.00 |
| PETER KESKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0591835311189999 | $1.39 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017531611204 | $52.32 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347466966059999 | $0.00 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0857638965 | $3.82 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50164253599999 | $16.69 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026057330853 | $1.91 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.792056307489999 | $2.71 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.597759696 | $2.20 |
| PETER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7712069257 | $3.77 |
| PETER KEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740110339 | $0.43 |
| PETER KEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7497690785 | $10.11 |
| PETER KEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.5701900859999 | $28.57 |
| PETER KEYES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 2.038043478 | $37.70 |
| PETER KEYES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 19.40332 | $17.37 |
| PETER KEYES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (19.40332) | ($16.26) |
| PETER KEYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (2.03) | ($30.54) |
| PETER KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059205422172 | $0.00 |
| PETER KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.177762148 | $13.30 |
| PETER KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79227624077 | $8.80 |
| PETER KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064640101017 | $2.56 |
| PETER KHODKEVYCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.050339 | $1,805.54 |
| PETER KHODKEVYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($20.12) |
| PETER KHODKEVYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29955992) | ($8,276.84) |
| PETER KHODKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199064067823219 | $67.08 |
| PETER KHODKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432020184249999 | $0.01 |
| PETER KHODKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015026109837 | $29.32 |
| PETER KHODKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9065412786 | $7.85 |
| PETER KHODKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128576467193 | $1.14 |
| PETER KHOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (368.060427546) | ($3,386.16) |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037810941866 | $0.11 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7672140283 | $3.14 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039392742425 | $0.08 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091717176034 | $0.07 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4175113135863 | $69.65 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038160862073 | $0.00 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052012702028 | $0.02 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25994714729 | $0.60 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051397671084 | $0.01 |
| PETER KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014001753109 | $0.00 |
| PETER KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238912185024 | $0.03 |
| PETER KIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101745454346 | $0.06 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($470.81) |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($748.36) |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $748.38 |
| PETER KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($1,083.93) |
| PETER KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $1,083.93 |
| PETER KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($1,084.69) |
| PETER KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.0) | ($21,038.00) |
| PETER KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.0 | $21,038.00 |
| PETER KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00520224 | $150.94 |
| PETER KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002421318335) | ($7.37) |
| PETER KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002421318335 | $7.37 |
| PETER KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($107.20) |
| PETER KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,006.79) |
| PETER KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (11,328.092409311) | ($123,850.20) |
| PETER KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (815.23878721) | ($1,644,287.72) |
| PETER KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PETER KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (513,391.812751) | ($513,391.81) |
| PETER KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1598465364) | ($316.48) |
| PETER KIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1598465364 | $316.48 |
| PETER KIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1598465364) | ($316.52) |
| PETER KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00544437) | ($157.24) |
| PETER KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.0) | ($3.00) |
| PETER KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.0 | $3.00 |
| PETER KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.00) |
| PETER KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.66) |
| PETER KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (587.579316086) | ($28,856.02) |
| PETER KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 587.579316086 | $28,856.02 |
| PETER KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (700.0) | ($34,258.00) |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150031640312 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101688416404999 | $0.01 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067828957375 | $0.01 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092174429816 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105880615533 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040104934866 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021725346778 | $0.01 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078023594595 | $0.01 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050919235415 | $15.07 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133376775943199 | $0.05 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154656017869999 | $0.02 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016754275622835 | $4.59 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111806459681 | $0.01 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.177588272 | $14.42 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.9760269326453 | $165.07 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014854843416 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0770862382569999 | $2,371.69 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998663651429999 | $1.16 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0128140593646 | $8,121.27 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3206978721 | $1.84 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 102.62369485739 | $1,543.77 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,744.1540269126 | $3,744.15 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31927044871 | $23.37 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.498770856 | $46.12 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.100762502132 | $0.05 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035346378501 | $1.05 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.684571136 | $12.36 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034982026406999 | $0.01 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014908740605 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031703064997 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097327018615 | $0.00 |
| PETER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032620462257 | $0.00 |
| PETER KIM HISLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01665451) | ($500.00) |
| PETER KIM HISLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01665451 | $500.00 |
| PETER KIM HISLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001388986532) | ($41.70) |
| PETER KIM HISLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001614173333) | ($41.70) |
| PETER KIM HISLE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002026411125) | ($41.70) |
| PETER KIM HISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303948710051 | $116.67 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 45.463177 | $8.74 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09361529896 | $275.30 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005056494039) | ($14.88) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01263783692) | ($37.19) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005056494039) | ($14.88) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01257983553) | ($36.99) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002528986847) | ($7.44) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (45.463177) | ($8.22) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 4,090.6894945 | $749.60 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.026083) | ($75.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 36.102 | $75.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (1,334.31) | ($250.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 249.209 | $250.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (2,675.28) | ($500.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 498.752 | $500.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.085448 | $250.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.170174 | $499.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (81.0994945) | ($14.77) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285295539) | ($811.12) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.680826735) | ($5.55) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.390635381) | ($11.16) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.716061463) | ($22.19) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.021240103) | ($8.33) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.678494289) | ($5.55) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.075298323) | ($16.73) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3076648846) | ($0.64) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05079894 | $1,643.35 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00590389 | $191.49 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0303441454) | ($984.95) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003269) | ($100.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 59.703 | $100.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($20.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02245941) | ($701.43) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,287.559435 | $1,287.56 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.78) | ($14.78) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05535408959 | $1,496.50 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01862400592) | ($503.50) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02605249576) | ($706.70) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010677) | ($296.71) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 296.149 | $296.71 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (569.17) | ($569.17) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.268575 | $569.17 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2686119615) | ($565.80) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.656854113) | ($27.87) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.765915555) | ($5.58) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.848375258) | ($5.55) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001382103049) | ($37.16) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005620458175) | ($151.11) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1859665028) | ($5,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2321355307 | $6,241.33 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003209357041) | ($7.43) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0431945766) | ($1,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05150654248 | $1,192.43 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001305465369) | ($30.22) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001320909474) | ($30.04) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08794337378) | ($2,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1091620485 | $2,482.55 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002677928498) | ($60.90) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003356888098) | ($75.08) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006807314674) | ($152.25) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2235536082) | ($5,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2729174414 | $6,104.07 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002016900653) | ($45.11) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004084471966) | ($91.35) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1341321649) | ($3,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1637929375 | $3,663.39 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07272979584) | ($1,546.09) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1232313107 | $2,497.53 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001460502294) | ($29.60) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003004292693) | ($60.89) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09868258746) | ($2,000.00) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003852664107) | ($7.38) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001087399929) | ($22.17) |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316184332453257 | $6.64 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2549419915193 | $0.21 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003713162013927 | $0.11 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2307884869619 | $0.23 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167304179843569 | $0.02 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000033960497 | $0.00 |
| PETER KIRK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031307199966 | $0.00 |
| PETER KIRLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.576026744) | ($126.71) |
| PETER KIRLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.576026744 | $126.71 |
| PETER KIRLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.632607101) | ($262.63) |
| PETER KIRLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.632607101 | $262.63 |
| PETER KIRLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009158720131) | ($27.50) |
| PETER KIRLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009158720131 | $27.50 |
| PETER KIRLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (262.632607) | ($262.63) |
| PETER KIRLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (224.576026) | ($120.38) |
| PETER KIRLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00091587) | ($26.94) |
| PETER KIRLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139458192793999 | $0.41 |
| PETER KIRLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0181336915299999 | $0.01 |
| PETER KIRLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005632949859696 | $0.21 |
| PETER KIRLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91355573603039 | $1.91 |
| PETER KIRLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.874205877 | $18.13 |
| PETER KIRLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9502538501822 | $0.74 |
| PETER KISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5551913857 | $22.20 |
| PETER KISS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002889686228) | ($0.12) |
| PETER KISS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($47.35) |
| PETER KISS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.2495 | $18.59 |
| PETER KISS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004089707398) | ($0.12) |
| PETER KISS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005677781665) | ($0.12) |
| PETER KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138948287814823 | $50.01 |
| PETER KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0478369316299999 | $2.82 |
| PETER KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4791614605069 | $19.84 |
| PETER KISTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043010095188 | $132.17 |
| PETER KISTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.3102444439 | $460.42 |
| PETER KLANČIŠAR LOVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,335.136208) | ($3,335.14) |
| PETER KLANČIŠAR LOVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5064) | ($1,054.28) |
| PETER KLANČIŠAR LOVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,159.017932) | ($2,159.02) |
| PETER KLANČIŠAR LOVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144173) | ($44.06) |
| PETER KLANČIŠAR LOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5241948307827 | $72.08 |
| PETER KLAUS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000489042838929999 | $0.00 |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 163.1 | $328.55 |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,250.0) | ($1,250.00) |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.366 | $941.13 |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $753.02 |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.357 | $761.50 |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236936724 | $50.00 |
| PETER KLAUS STEINBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.403190163584 | $34.77 |
| PETER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.35285716773 | $72.20 |
| PETER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3919836623689 | $0.38 |
| PETER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078051775733 | $157.14 |
| PETER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017152685302 | $5.08 |
| PETER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549640249999999 | $0.64 |
| PETER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118498430642 | $23.12 |
| PETER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21876863997 | $2.43 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079020191216 | $245.03 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25697733917 | $0.30 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113424896298 | $229.61 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.562155275999 | $291.56 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.760229294 | $32.31 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.054880066 | $4.43 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94891277854 | $3.24 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34423186801 | $20.58 |
| PETER KLINKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024051725613 | $2.64 |
| PETER KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053399313117 | $0.00 |
| PETER KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000426924847759999 | $0.00 |
| PETER KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042401818302 | $0.00 |
| PETER KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053060238761 | $163.67 |
| PETER KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945813447679999 | $191.01 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020399215205 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064245105433 | $1.25 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030694010918 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.368149307 | $2.67 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081143247035 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017052214949 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000429193378199999 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036066010765 | $0.01 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084702646298 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00326172522889999 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000477102175269999 | $0.00 |
| PETER KLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19547531356 | $0.10 |
| PETER KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000532679063099999 | $0.00 |
| PETER KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079891753353 | $0.00 |
| PETER KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016865691422 | $0.00 |
| PETER KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029364746771 | $0.00 |
| PETER KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077007944015 | $0.00 |
| PETER KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047543152096 | $0.00 |
| PETER KMIECIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001178299127) | ($33.93) |
| PETER KMIECIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001178299127 | $33.93 |
| PETER KMIECIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (493.070035566) | ($493.07) |
| PETER KMIECIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 493.070035566 | $493.07 |
| PETER KMIECIK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (493.070035) | ($493.07) |
| PETER KMIECIK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001178) | ($33.72) |
| PETER KMIECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009200540810438 | $0.32 |
| PETER KMIECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4821037789394 | $4.48 |
| PETER KNEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001499926694 | $4.65 |
| PETER KNIGHT | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.201886507 | $210.15 |
| PETER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021507516633 | $64.78 |
| PETER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028191483995 | $55.01 |
| PETER KNOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,915.15) |
| PETER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.752643516649 | $11.26 |
| PETER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025859202883 | $78.42 |
| PETER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050992163894 | $101.71 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033698130656 | $1.00 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.57300653129999 | $9.57 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.059931167 | $11.15 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2678386974 | $0.48 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000476116675609999 | $0.03 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069425845854 | $0.00 |
| PETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075210206848 | $0.04 |
| PETER KOCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040125075687 | $1.19 |
| PETER KOCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017856192158 | $0.02 |
| PETER KOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738105801819999 | $21.85 |
| PETER KOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016425242386 | $0.02 |
| PETER KOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.211180003899 | $345.72 |
| PETER KOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3036214418 | $600.00 |
| PETER KOH WEICHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388156251 | $50.00 |
| PETER KOH WEICHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8123483747125 | $10.21 |
| PETER KÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053314846267 | $0.17 |
| PETER KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,031.9 | $5,031.90 |
| PETER KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.27) | ($8.27) |
| PETER KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PETER KOHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3306269375 | $10,407.14 |
| PETER KOHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3495943254) | ($10,952.59) |
| PETER KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3495943254 | $10,952.59 |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.349594) | ($10,883.56) |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,877.6 | $7,877.60 |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5188202029 | $15,804.30 |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5188202029) | ($15,775.83) |
| PETER KOHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5188202029 | $15,775.83 |
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.517506) | ($15,607.71) |
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,231.2 | $5,231.20 |
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006561497503) | ($19.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.7752313581 | $23,440.67 |
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7752479349) | ($23,441.17) |
| PETER KOHLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7752479349 | $23,441.17 |
| PETER KOHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77590631) | ($23,465.89) |
| PETER KOHLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (115.9) | ($115.90) |
| PETER KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098151792391417 | $3.69 |
| PETER KOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02569353) | ($704.65) |
| PETER KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027451117788577 | $9.14 |
| PETER KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024395090879 | $0.00 |
| PETER KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042675683648681 | $0.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190.094152223) | ($100.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190.094152223 | $100.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006743679486) | ($0.01) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006743679486 | $0.01 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00182229) | ($50.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00182229 | $50.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06757304646) | ($100.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06757304646 | $100.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (192.841773) | ($100.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 192.841773 | $100.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.923385579) | ($100.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.923385579 | $100.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (173.557596) | ($89.96) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,927.574479) | ($1,000.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,927.574479 | $1,000.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01459187) | ($400.00) |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01459187 | $400.00 |
| PETER KOLB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,929.365914) | ($987.52) |
| PETER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052718185414 | $162.89 |
| PETER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0960383393039999 | $194.16 |
| PETER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.089111955 | $245.29 |
| PETER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.737987491 | $104.95 |
| PETER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.52898466169999 | $83.97 |
| PETER KOLLAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01570728) | ($475.32) |
| PETER KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141875067788179 | $4.86 |
| PETER KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09427228557 | $0.11 |
| PETER KOLLÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145145569859999 | $56.73 |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08985619233) | ($188.95) |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00649611) | ($199.24) |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035759894227955 | $1.33 |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301507240729999 | $0.00 |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004708809697628 | $1.29 |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106589990093 | $0.01 |
| PETER KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28933978164 | $0.01 |
| PETER KOMENSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137466) | ($49.56) |
| PETER KOMENSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159798) | ($50.20) |
| PETER KOMENSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163618) | ($49.19) |
| PETER KOMENSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172328) | ($50.18) |
| PETER KOMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00754634507548215 | $250.01 |
| PETER KOMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358697147326999 | $0.00 |
| PETER KOMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057535478169 | $0.00 |
| PETER KOMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105219698946 | $0.00 |
| PETER KOMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00550486538109999 | $0.01 |
| PETER KOMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029602645471 | $0.01 |
| PETER KONDRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121102074773999 | $35.84 |
| PETER KONDRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027439789705 | $53.54 |
| PETER KONDRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4759770979999 | $28.12 |
| PETER KONDRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.582371746 | $14.81 |
| PETER KONECNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3842060763) | ($744.48) |
| PETER KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024703440809 | $0.00 |
| PETER KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009880918846425 | $0.01 |
| PETER KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031519039820688 | $7.65 |
| PETER KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122533058182 | $0.00 |
| PETER KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057064298044 | $0.01 |
| PETER KONRAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 6.75 | $4.88 |
| PETER KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61634180067396 | $6.40 |
| PETER KONYVES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| PETER KONYVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (27.5) | ($78,815.04) |
| PETER KONYVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| PETER KONYVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (40.458279) | ($96,157.18) |
| PETER KONYVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (34.5) | ($77,928.95) |
| PETER KONYVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 75,824.0 | $75,824.00 |
| PETER KONYVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (76,000.0) | ($76,000.00) |
| PETER KONYVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 94.640071976 | $193,241.78 |
| PETER KONYVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($102,441.50) |
| PETER KONYVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.6294 | $18,998.44 |
| PETER KONYVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (50.193296417) | ($88,170.66) |
| PETER KONYVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 81,325.0 | $81,325.00 |
| PETER KONYVES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| PETER KONYVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 5.629307161 | $167,816.34 |
| PETER KONYVES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,250.0) | ($11,250.00) |
| PETER KONYVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.999535401 | $29,766.41 |
| PETER KONYVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.63) | ($75.63) |
| PETER KONYVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 162.786 | $75.63 |
| PETER KONYVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.039052) | ($65.82) |
| PETER KONYVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0022568 | $65.82 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147752349691999 | $366.36 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.497726223 | $21.26 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40211737646717 | $1,089.32 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.194751830196 | $145.19 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0600950771 | $97.64 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072591212571 | $0.01 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000135544292 | $0.00 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000905650505 | $0.00 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00137934899959999 | $2.57 |
| PETER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000000421157031699999 | $0.00 |
| PETER KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005134096949 | $0.00 |
| PETER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146683968074 | $0.00 |
| PETER KOPAČKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.289237) | ($520.29) |
| PETER KOPAČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006547820752 | $19.38 |
| PETER KOPAČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035915207474 | $70.67 |
| PETER KOPAČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.349227062911 | $6.35 |
| PETER KOPAČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013388851873 | $0.98 |
| PETER KORENČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0565634322676 | $36.38 |
| PETER KOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0963034644500817 | $0.11 |
| PETER KÖRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028345992726 | $0.00 |
| PETER KÖRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017339079435 | $0.19 |
| PETER KOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255372279883 | $0.25 |
| PETER KOSSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002707859288 | $0.84 |
| PETER KÖSZÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025946515886 | $7.68 |
| PETER KÖSZÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6393605941229 | $0.65 |
| PETER KOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081364338944 | $0.00 |
| PETER KOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00289678010209999 | $0.00 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (573.61376673) | ($600.00) |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 573.61376673 | $600.00 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (573.61376673) | ($599.95) |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016292323162 | $491.05 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 525.039750082 | $417.71 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4482727644 | $38.32 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27425991015 | $2.42 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.2429164959999 | $7.05 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3959503761 | $8.19 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48850229116 | $3.01 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032927076105 | $2.49 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.76715174379999 | $3.74 |
| PETER KOUDRIACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.241185322859999 | $0.90 |
| PETER KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182067450139999 | $0.36 |
| PETER KOVACS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123906) | ($51.41) |
| PETER KOVACS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (274.903818) | ($262.02) |
| PETER KOVACS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (4.061662211) | ($77.86) |
| PETER KOVACS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.60161827) | ($173.66) |
| PETER KOVACS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($130.64) |
| PETER KOVACS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,150.0) | ($6,712.51) |
| PETER KOVACS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126145) | ($49.48) |
| PETER KOVACS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($124.62) |
| PETER KOVACS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,313.204646805) | ($6,684.54) |
| PETER KOVACS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (1.321057706) | ($1.67) |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051874963077 | $16.44 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0795185384 | $18.13 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 52.9990986399816 | $67.47 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250100961992025 | $100.02 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3678377631421 | $0.34 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118470862688049 | $0.22 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028900123188629 | $0.30 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162298074200246 | $0.19 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014603354765 | $28.49 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24595679009999 | $2.04 |
| PETER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.708564196899999 | $7.87 |
| PETER KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093569174381 | $0.28 |
| PETER KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150852421199999 | $0.02 |
| PETER KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025776708149 | $0.05 |
| PETER KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18018886379 | $0.18 |
| PETER KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000019734745 | $0.00 |
| PETER KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62794591394 | $5.55 |
| PETER KRAMLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083608455363 | $24.75 |
| PETER KRAMLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119484953562 | $0.01 |
| PETER KRAMLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070986280382 | $13.85 |
| PETER KRASTINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | SOL | (163.527682509) | ($16,688.00) |
| PETER KRASTINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.378116893) | ($15,200.00) |
| PETER KRASTINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,172.0 | $4,172.00 |
| PETER KRASTINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,800.0 | $3,800.00 |
| PETER KRASTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER KRASTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PETER KRASTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER KRASTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,372.0) | ($2,372.00) |
| PETER KRASTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.019021 | $676.53 |
| PETER KRASTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.057066 | $1,983.98 |
| PETER KRASTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.463054 | $194.49 |
| PETER KRASTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| PETER KRASTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| PETER KRASTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 7.389162 | $584.57 |
| PETER KRASTINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (10.097407614) | ($461.72) |
| PETER KRASTINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002379021293) | ($3.48) |
| PETER KRASTINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002162154788) | ($3.17) |
| PETER KRASTINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.4697415192) | ($13.92) |
| PETER KRASTINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (4.237716422) | ($125.58) |
| PETER KRASTINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (140.787472552) | ($4,172.00) |
| PETER KRASTINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 173.625090123 | $5,145.09 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350687979201 | $94.96 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017072451076 | $0.00 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093766675836 | $18.31 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.751234550212 | $6.75 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016903694107 | $0.01 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036849641628 | $0.00 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039782599157999 | $0.00 |
| PETER KRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30417258223739 | $24.67 |
| PETER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027698314081 | $0.00 |
| PETER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005619006168999 | $0.00 |
| PETER KRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.896627324025 | $4.71 |
| PETER KRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.317228) | ($3,393.74) |
| PETER KRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266438620359999 | $80.87 |
| PETER KRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022596848013826 | $51.83 |
| PETER KRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333359630437 | $6.93 |
| PETER KRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9189913801199 | $30.13 |
| PETER KRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005838095349 | $0.66 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 18,500.0 | $17,215.45 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER KRIGOVSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER KRIGOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 38,461.00126 | $9.31 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 7,411.375764 | $7,411.38 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,055.46) | ($1,055.46) |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,938.1182 | $1,075.48 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (18,500.0) | ($10,932.58) |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,457.7564 | $1,056.74 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,599.0) | ($13,599.00) |
| PETER KRIGOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016670212453 | $49.62 |
| PETER KRIGOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.486050323707 | $435.56 |
| PETER KRISTENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05521605 | $2,016.69 |
| PETER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185857424369999 | $54.54 |
| PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000074429148 | $0.00 |
| PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042858258171 | $0.05 |
| PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017247692466 | $0.00 |
| PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019529938292 | $0.00 |
| PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078931424989 | $0.08 |
| PETER KRISTOFIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1158 | $4,792.96 |
| PETER KRISTOFIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($20.00) |
| PETER KRISTOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175032275649999 | $566.48 |
| PETER KRISTOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,385.3465037847 | $4,120.88 |
| PETER KRISTOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1964761722 | $362.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER KROEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108074510556816 | $0.13 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000190742734 | $0.00 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004646118773 | $0.00 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050432062727 | $0.00 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119858949006 | $0.01 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020395070146 | $0.01 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000006328678728 | $0.00 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065867167274 | $0.00 |
| PETER KRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000057528705747 | $0.01 |
| PETER KRÖPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005828466789 | $0.00 |
| PETER KROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032387146701 | $10.05 |
| PETER KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440021540229302 | $0.00 |
| PETER KSHONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029437041899 | $0.87 |
| PETER KUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051509132157 | $0.00 |
| PETER KUGELMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00404679) | ($29,250.03) |
| PETER KUGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170677854234173 | $61.12 |
| PETER KULCSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034715063308 | $106.17 |
| PETER KULCSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017156019857 | $33.48 |
| PETER KULCSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.605196475 | $41.70 |
| PETER KULCSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| PETER KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039991276752 | $0.00 |
| PETER KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168343600969999 | $0.00 |
| PETER KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019539961096 | $0.00 |
| PETER KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035043695249 | $0.04 |
| PETER KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045174251172 | $0.00 |
| PETER KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046656328471 | $0.00 |
| PETER KUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.35841603651 | $139.14 |
| PETER KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022275947594 | $0.07 |
| PETER KUPISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.625958341587 | $243.51 |
| PETER KUPISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.737532854 | $33.74 |
| PETER KURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063171259711 | $0.00 |
| PETER KURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000153221706209999 | $0.00 |
| PETER KURCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441301812874126 | $0.43 |
| PETER KUTKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00071691 | $28.94 |
| PETER KUTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0051261 | $212.34 |
| PETER KUTKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01885475 | $752.64 |
| PETER KUTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,169.73 |
| PETER KUTKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.7084 | $1,267.81 |
| PETER KUTKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.23162861 | $428.64 |
| PETER KUTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $45.10 |
| PETER KUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020469725754 | $60.21 |
| PETER KUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1899294614243 | $0.20 |
| PETER KUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049594366249 | $6.04 |
| PETER KUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029452804904 | $0.00 |
| PETER KUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0209095203449999 | $0.02 |
| PETER KUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5198909347 | $0.73 |
| PETER KUŽMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246649923146885 | $0.24 |
| PETER KWEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.153951683) | ($2.49) |
| PETER KWEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000709622107) | ($2.89) |
| PETER KWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.260057974) | ($78.01) |
| PETER KWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.099978 | $3,170.11 |
| PETER KWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1825067365) | ($5,745.10) |
| PETER KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,377.187064539) | ($4,000.00) |
| PETER KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,158.569678808 | $4,714.05 |
| PETER KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.633065264) | ($3.32) |
| PETER KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (131.424603894) | ($120.10) |
| PETER KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (2.734619668) | ($746.27) |
| PETER KWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 14,930.15998581 | $14,930.16 |
| PETER KWEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009824769528) | ($2.89) |
| PETER KWEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($708.00) |
| PETER KWEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (178.92097124) | ($98.81) |
| PETER KWEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,000.62) | ($2,147.24) |
| PETER KWEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,980.064142676) | ($14,980.06) |
| PETER KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02181960789) | ($421.47) |
| PETER KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005384620024) | ($104.01) |
| PETER KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.721935643) | ($13,945.00) |
| PETER KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8859920862 | $17,113.93 |
| PETER KWEE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001429921503) | ($2.88) |
| PETER KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929824724991 | $27.63 |
| PETER KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.657918888185 | $140.26 |
| PETER KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027605043042 | $0.04 |
| PETER KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.836010382 | $0.44 |
| PETER KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11348483013 | $28.50 |
| PETER KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.09146940431 | $65.09 |
| PETER KY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 6.235 | $18,931.27 |
| PETER KY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 9,051.0 | $9,051.00 |
| PETER KY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.146945 | $6,090.18 |
| PETER KY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 9,075.13 | $9,075.13 |
| PETER KY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.709196 | $4,898.43 |
| PETER KY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04932286384 | $137.85 |
| PETER KY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 12.8301 | $570.94 |
| PETER KY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 992.3095 | $1,062.76 |
| PETER KY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,692.13 | $7,692.13 |
| PETER KY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.232412 | $2,498.37 |
| PETER KY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,706.77 | $2,706.77 |
| PETER KY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.04922498341 | $88.83 |
| PETER KY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.812032 | $3,302.48 |
| PETER KY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.551636 | $4,876.71 |
| PETER KY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 274.922 | $2,111.69 |
| PETER KY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PETER KY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 26,676.632 | $10,000.00 |
| PETER KY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (19,768.071) | ($7,724.49) |
| PETER KY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,013.227 | $7,724.49 |
| PETER KY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,389.92) | ($2,581.02) |
| PETER KY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,599.759 | $2,581.02 |
| PETER KY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (6,900.0) | ($6,900.00) |
| PETER KY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 19,593.565 | $6,900.00 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068590064675 | $208.01 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.7428262061 | $80.14 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142234488556 | $259.21 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.939257598 | $466.94 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.217958989 | $1.39 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4053408461 | $2.79 |
| PETER KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096562308852 | $2.20 |
| PETER L PURUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818100796499999 | $2.42 |
| PETER L PURUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141338164228 | $2.76 |
| PETER LA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1033715906 | $291.81 |
| PETER LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017929145514 | $5.31 |
| PETER LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037573336456 | $73.88 |
| PETER LABORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008144642394 | $2.41 |
| PETER LACEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,704.66) |
| PETER LACEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($75,421.55) |
| PETER LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.09854661778 | $3,055.76 |
| PETER LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.457428761 | $62.32 |
| PETER LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7619382355 | $1,528.60 |
| PETER LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09355738471 | $6.73 |
| PETER LACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.21267685 | $8,764.63 |
| PETER LACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.48552786 | $4,564.51 |
| PETER LACINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (11.570540002) | ($35,296.00) |
| PETER LACINE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 11.570540002 | $10,816.49 |
| PETER LACINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.439149364) | ($8,824.00) |
| PETER LACINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.284591637) | ($266.04) |
| PETER LACINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04723853535) | ($44.16) |
| PETER LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152933600873 | $0.45 |
| PETER LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405632625229999 | $122.91 |
| PETER LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01132383786947 | $33.18 |
| PETER LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147774992223 | $8.84 |
| PETER LALLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 9.86974 | $805.96 |
| PETER LALLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (97.198269) | ($6,923.35) |
| PETER LALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (53.642886) | ($7.20) |
| PETER LALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($799.88) |
| PETER LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031023815791102 | $10.32 |
| PETER LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40764245283911 | $36.96 |
| PETER LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29534233156007 | $20.68 |
| PETER LALRINAWMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010116100772 | $0.00 |
| PETER LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00198201 | $79.40 |
| PETER LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,611.64) |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099019133233 | $84.18 |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080462873688 | $23.80 |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5724533748 | $2.04 |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027154696057 | $0.24 |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348350526708981 | $0.00 |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017468679623 | $0.03 |
| PETER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083944590897 | $0.00 |
| PÉTER LAMPÉRT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46308564) | ($43,381.95) |
| PÉTER LAMPÉRT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (9.486765946) | ($18,537.82) |
| PÉTER LAMPÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005834253405321 | $209.32 |
| PÉTER LAMPÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584186200987919 | $150.05 |
| PÉTER LAMPÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.86399739909999 | $6.86 |
| PETER LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.870203140429999 | $0.87 |
| PETER LANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.001455) | ($4.10) |
| PETER LANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 4.965 | $4.10 |
| PETER LANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.971457438) | ($4,066.33) |
| PETER LANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.971457438 | $4,066.33 |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331989) | ($100.00) |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331989 | $100.00 |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331989) | ($99.12) |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04896) | ($100.25) |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.922497438) | ($3,932.06) |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,528.80) |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,528.80 |
| PETER LANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,532.70) |
| PETER LANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (4.977) | ($3.10) |
| PETER LANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.001572 | $3.10 |
| PETER LANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (164.0862481) | ($98.00) |
| PETER LANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 164.0862481 | $98.00 |
| PETER LANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.0862481) | ($97.87) |
| PETER LANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.063 | $117.02 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235603658021158 | $0.02 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018940305051158 | $0.01 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020616828729 | $65.46 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010620731750798 | $28.92 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034323174325 | $0.00 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1944219318 | $4.39 |
| PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00854113068729999 | $0.94 |
| PETER LANGCASTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07023981) | ($2,117.31) |
| PETER LANGCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004728968150798 | $16.95 |
| PETER LANGCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031344738684 | $0.00 |
| PETER LANGCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00305764432249999 | $0.00 |
| PETER LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043835710218 | $12.97 |
| PETER LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102297099518 | $0.12 |
| PETER LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095117189048 | $1.86 |
| PETER LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000291842447879999 | $0.00 |
| PETER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009505251816 | $0.28 |
| PETER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3140718727 | $4.31 |
| PETER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.003898263 | $19.00 |
| PETER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083154799646 | $24.61 |
| PETER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073600362589 | $14.36 |
| PETER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9886866257 | $0.78 |
| PETER LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2644117011 | $13.13 |
| PETER LASCHTOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001069134169 | $0.00 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 491.407205 | $491.41 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (491.4) | ($491.40) |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 6.08651 | $491.40 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.619008) | ($49.95) |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8753871693) | ($27,305.37) |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8753871693 | $27,305.37 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.875387) | ($27,281.44) |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006808215785) | ($20.80) |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006808215785 | $20.80 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.73) |
| PETER LASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329833664258328 | $124.06 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075065734231 | $151.03 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.102817388 | $248.10 |
| PETER LASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038575170367 | $0.00 |
| PETER LAST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 1,433.100025 | $1,974.20 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040410548765 | $122.62 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08089630859 | $2.31 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03151826075 | $61.81 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.389981206 | $86.89 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49411519219999 | $2.19 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0379727464579999 | $0.34 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.519478818 | $3.59 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081840809752 | $1.85 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118241166699 | $0.89 |
| PETER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0193027844919999 | $2.09 |
| PETER LATSOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 254.832128 | $20,075.82 |
| PETER LATSOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (254.832128) | ($20,014.52) |
| PETER LATSOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 254.832128 | $20,014.52 |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6700474243) | ($18,235.34) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6700474243 | $18,235.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,772.2979) | ($2,000.00) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,772.2979 | $2,000.00 |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.670047) | ($18,007.72) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,004.154 | $18,007.72 |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,772.2979) | ($1,913.63) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,772.2979 | $1,913.63 |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (17,987.47) | ($17,987.47) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 43,636.062 | $17,987.47 |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (43,636.062) | ($18,421.11) |
| PETER LATSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 43,636.062 | $18,421.11 |
| PETER LATSOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43,636.062000503) | ($24,761.46) |
| PETER LATSOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43,636.062000503 | $24,761.46 |
| PETER LATSOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (43,548.0) | ($24,721.33) |
| PETER LATSOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (88.062) | ($51.00) |
| PETER LATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.405512075887 | $317.68 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37568562) | ($15,001.50) |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141.060409637) | ($141.06) |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141.060409637 | $141.06 |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15178002) | ($6,000.00) |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15178002 | $6,000.00 |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02530978) | ($1,000.00) |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02530978 | $1,000.00 |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (141.06) | ($141.06) |
| PETER LAU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.177089) | ($6,990.95) |
| PETER LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.327533) | ($12,950.00) |
| PETER LAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.327533 | $12,950.00 |
| PETER LAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3275338) | ($13,045.05) |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00255 | $73.45 |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.062291515) | ($4,000.00) |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.062291515 | $4,000.00 |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.062291) | ($4,000.00) |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1412143 | $4,000.00 |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01149828957) | ($326.27) |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01149828957 | $326.27 |
| PETER LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.15526258) | ($4,565.33) |
| PETER LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02114031053) | ($375.98) |
| PETER LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4070096199) | ($7,238.66) |
| PETER LAU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1552625896) | ($2,761.34) |
| PETER LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5220160259 | $9,284.04 |
| PETER LAU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.15526258 | $2,761.34 |
| PETER LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0175023756) | ($311.28) |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156178248474876 | $57.76 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046497553367 | $99.45 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304191841000299 | $0.30 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000220968125069999 | $0.00 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064529654942 | $2.55 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002744660527 | $0.00 |
| PETER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0850728512 | $5.09 |
| PETER LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.514275476081 | $2.57 |
| PETER LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.200740102 | $17.20 |
| PETER LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046342408484 | $0.14 |
| PETER LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3195437657 | $11.80 |
| PETER LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.11992215649999 | $24.32 |
| PETER LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64122329931 | $3.95 |
| PETER LAVINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.94) | ($20.94) |
| PETER LAVINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006352 | $20.94 |
| PETER LAVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($48.74) |
| PETER LAVINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,488.45) |
| PETER LAVINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.06570588429) | ($2,000.00) |
| PETER LAVINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PETER LAVINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01175544 | $354.91 |
| PETER LAVINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER LAVINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.05884233037) | ($1,676.00) |
| PETER LAVINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 419.0 | $419.00 |
| PETER LAVINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| PETER LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010001615539314 | $35.59 |
| PETER LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038700871378 | $0.00 |
| PETER LAVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28791065159602 | $0.29 |
| PETER LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $1,166.33 |
| PETER LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.229846377584 | $35.44 |
| PETER LAYER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0010618 | $31.80 |
| PETER LAYER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $2,686.47 |
| PETER LAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846726253658 | $21.28 |
| PETER LAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010794981857 | $0.02 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003128543416 | $9.26 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5412647353 | $1.80 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114161117263999 | $22.28 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8209404798 | $4.61 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224707475559999 | $0.00 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089477447016 | $0.79 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070339259048 | $0.01 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.02079025989999 | $13.74 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.41834653809999 | $1.63 |
| PETER LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130802979283 | $4.16 |
| PETER LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02734064) | ($1,095.70) |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002576412356256 | $1.03 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015479154461 | $0.02 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070135386155 | $13.69 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7318945054 | $4.23 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0492622186139999 | $0.43 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 133.029761999 | $19.44 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052724896201 | $3.86 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17338577259 | $0.08 |
| PETER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85129284292 | $0.45 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006422) | ($19.99) |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000242) | ($10.01) |
| PETER LEDNICZKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.111591) | ($4,862.76) |
| PETER LEDNICZKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.771181) | ($1.01) |
| PETER LEDNICZKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,976.61374) | ($2,826.10) |
| PETER LEDNICZKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205763) | ($5,867.74) |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026517584581006 | $54.99 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028351534692097 | $66.01 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.3402410755699 | $55.69 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078042253723 | $0.01 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004838249366 | $0.00 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.444558463 | $10.98 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035735320595 | $0.01 |
| PETER LEDNICZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07105402689 | $4.04 |
| PETER LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4807 | $19,233.29 |
| PETER LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 168.6784 | $357.60 |
| PETER LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 291.4689 | $623.18 |
| PETER LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.127950311) | ($42.07) |
| PETER LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,746.44 |
| PETER LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1124687885) | ($3,558.40) |
| PETER LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4912 | $1,027.75 |
| PETER LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (35.754805627) | ($29.72) |
| PETER LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.403809 | $805.82 |
| PETER LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.895009) | ($1,765.73) |
| PETER LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00753121) | ($224.73) |
| PETER LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53) | ($15,705.23) |
| PETER LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53 | $15,705.23 |
| PETER LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53) | ($15,715.03) |
| PETER LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.456862) | ($4,414.12) |
| PETER LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,471.03233) | ($1,471.03) |
| PETER LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (28.369879) | ($257.03) |
| PETER LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (74.292284135) | ($42.07) |
| PETER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.086632256) | ($657.72) |
| PETER LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.086632256 | $657.72 |
| PETER LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (80.855185473) | ($29.72) |
| PETER LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.873775814 | $4,817.93 |
| PETER LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.895009 | $1,113.15 |
| PETER LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.125156148) | ($3,886.85) |
| PETER LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1221976635) | ($151.98) |
| PETER LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05309030095) | ($66.03) |
| PETER LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.895009) | ($1,113.15) |
| PETER LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3625598182) | ($7,000.00) |
| PETER LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01116726711) | ($215.61) |
| PETER LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009682418917) | ($186.94) |
| PETER LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3300230297 | $6,371.81 |
| PETER LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1124687885 | $2,171.45 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4878530647 | $0.93 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021426306577 | $64.52 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.984406967 | $70.54 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3035118322927 | $16.49 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7245245734 | $162.90 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7093126044 | $40.38 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141861071509999 | $429.31 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404511731009999 | $80.12 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 234.373089883 | $147.16 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012573976963 | $37.22 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041638093603 | $82.55 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.782270066 | $459.78 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0372024692959999 | $0.33 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046867675443 | $0.00 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31579153379999 | $11.33 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08794628441 | $1.68 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020090995707 | $1.43 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0106382782311999 | $1.15 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031024490086 | $103.81 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.242870766 | $18.76 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003503718958 | $5.14 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21171260976 | $0.21 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.113786354 | $18.32 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014349730418 | $0.00 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074992617278 | $0.01 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000278484111 | $0.00 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01684046643 | $0.06 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09272249175 | $3.67 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0256354451819999 | $0.03 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00096160156715 | $0.01 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00049606105146 | $0.00 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.231697141 | $56.23 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0066632033601 | $12.41 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127188928392999 | $3.76 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002892629749 | $5.64 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.468477894 | $15.47 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162761723274 | $0.48 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.424096994719999 | $0.27 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0341373681639999 | $0.30 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00387211496369999 | $0.00 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331760561929999 | $0.98 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022212102187843 | $52.36 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41041750040344 | $5.30 |
| PETER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.917729933442 | $16.92 |
| PETER LEGASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061980705796 | $18.35 |
| PETER LEGASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044453829319 | $8.67 |
| PETER LEGASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6376204465 | $8.43 |
| PETER LEGASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21276065771999 | $13.48 |
| PETER LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000470399956 | $0.00 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($2,360.08) |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $2,360.08 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($2,367.14) |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (191.1964) | ($400.00) |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 191.1964 | $400.00 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.866156516) | ($70.85) |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (67.795885865) | ($141.84) |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($341.96) |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $341.96 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (20.0) | ($343.50) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09952971921) | ($3,219.09) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09952971921 | $3,219.09 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.03583337) | ($4,884.13) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.03583337 | $4,884.13 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.035832) | ($4,876.41) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.154171 | $4,876.41 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.70179307) | ($1,791.17) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.70179307 | $1,791.17 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AAVE | (15.70179) | ($1,791.17) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,793.18 | $1,791.17 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,793.18) | ($1,793.18) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0563418 | $1,793.18 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.153679825) | ($994.60) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.153679825 | $994.60 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (422.313258765) | ($1,566.56) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 422.313258765 | $1,566.56 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (421.844) | ($1,567.52) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,561.361 | $1,567.52 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.777484417) | ($2.78) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.777484417 | $2.78 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (109.1504) | ($996.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 999.925 | $996.10 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,564.06) | ($2,564.06) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0799987 | $2,564.06 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3144783616) | ($9,999.76) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.543399107) | ($2,040.82) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.543399107 | $2,040.82 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (70.5314) | ($2,046.23) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,029.964 | $2,046.23 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,028.0) | ($2,028.00) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.051072 | $2,028.00 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.43531 | $2,759.89 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.233672422) | ($4,320.56) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (85.288497079) | ($70.85) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (462.445500995) | ($383.25) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 462.445500995 | $383.25 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (171.145213118) | ($141.84) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6587648342) | ($1.80) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6587648342 | $1.80 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07309344124) | ($2.28) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07309344124 | $2.28 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02250586818) | ($0.16) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02250586818 | $0.16 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.517175398) | ($0.61) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.517175398 | $0.61 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008826294797) | ($0.85) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008826294797 | $0.85 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000600438148) | ($1.77) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000600438148 | $1.77 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (1.126) | ($3.26) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.283 | $3.26 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001398530155) | ($2.79) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001398530155 | $2.79 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2541094781) | ($505.22) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 528.2171 | $429.86 |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.5085467174) | ($0.41) |
| PETER LEMBESSIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.5085467174 | $0.41 |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0756229) | ($2,213.78) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.127671413) | ($7,328.57) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2527110821) | ($302.24) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06235890232) | ($74.58) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.233672422) | ($2,671.43) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.106061581 | $9,694.69 |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.233672422 | $2,671.43 |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03143493381) | ($604.48) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007764100353) | ($149.30) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7255886635) | ($13,952.73) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.314478363) | ($6,047.27) |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9434653209 | $18,142.39 |
| PETER LEMBESSIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3144783616 | $6,047.27 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937474722608478 | $27.88 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.384252246287623 | $5.93 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176887269696649 | $39.19 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168917801480869 | $0.02 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.193551446 | $54.86 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.608210651 | $62.54 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1709343479 | $24.78 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168489610323703 | $2.03 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.90873232938727 | $24.61 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.375699053633424 | $23.67 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0660759111576357 | $10.19 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35226032962 | $2.17 |
| PETER LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00176278916142987 | $0.00 |
| PETER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050821312097 | $0.99 |
| PETER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122259246191 | $0.73 |
| PETER LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080351 | $32.02 |
| PETER LEONARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00293114 | $87.38 |
| PETER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074929152013 | $22.17 |
| PETER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9947753857 | $2.37 |
| PETER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8147955119 | $1.14 |
| PETER LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000175878829 | $0.00 |
| PETER LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000151046603269999 | $0.00 |
| PETER LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020894898763 | $0.00 |
| PETER LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039313400821 | $120.58 |
| PETER LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060053773366 | $120.27 |
| PETER LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29851321625 | $2.64 |
| PETER LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5084604473 | $1.68 |
| PETER LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062212547235 | $0.00 |
| PETER LETHLEAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000409) | ($12.14) |
| PETER LETHLEAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 1.6575 | $12.14 |
| PETER LETHLEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 173.03925764 | $1,375.66 |
| PETER LETHLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037294882924 | $0.13 |
| PETER LETHLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28565437442499 | $5.68 |
| PETER LETHLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76078231427 | $7.51 |
| PETER LEVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128417837711 | $3.80 |
| PETER LEVENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.619809742) | ($16.70) |
| PETER LEVENBERG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.619809742 | $16.70 |
| PETER LEVENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008730428418) | ($16.70) |
| PETER LEVENBERG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008730428418 | $16.70 |
| PETER LEVENBERG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.008692241052) | ($16.70) |
| PETER LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201127842419999 | $604.04 |
| PETER LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.494467263789999 | $999.64 |
| PETER LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0953612718 | $6.97 |
| PETER LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15086199401 | $1.34 |
| PETER LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06535885596 | $0.07 |
| PETER LEVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PETER LEVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PETER LEVER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETER LEVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005097 | $10.00 |
| PETER LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270107173539 | $0.80 |
| PETER LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426973785002 | $0.08 |
| PETER LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.199598024 | $37.20 |
| PETER LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.190069738 | $10.46 |
| PETER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019858011147 | $0.59 |
| PETER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 86.534092415 | $86.53 |
| PETER LEWANDOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016199) | ($5.00) |
| PETER LEWANDOWSKI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00016199 | $5.00 |
| PETER LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019925975663 | $59.82 |
| PETER LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095680799734 | $18.67 |
| PETER LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0296505754 | $10.03 |
| PETER LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.492809901) | ($390.28) |
| PETER LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.492809901 | $390.28 |
| PETER LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (21.492809901) | ($398.54) |
| PETER LEWIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 25.34 | $2,242.02 |
| PETER LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($46,446.67) |
| PETER LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($57,933.16) |
| PETER LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,444.20) |
| PETER LEWIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,685.40) |
| PETER LEWIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| PETER LEWIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $508.51 |
| PETER LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (24.341596144) | ($50,000.00) |
| PETER LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,500.0 | $12,500.00 |
| PETER LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (9.30203) | ($500.00) |
| PETER LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 499.732 | $500.00 |
| PETER LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| PETER LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,407.827059) | ($2,407.83) |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025310926952 | $0.00 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069664939272 | $0.00 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000095077775616 | $0.00 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014168199981 | $0.00 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0395276622047 | $0.71 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000454684466249999 | $0.00 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467473718419999 | $155.22 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 784.801821134617 | $1,154.46 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.609861586 | $86.10 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4093676854 | $4.65 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1138577785 | $1.04 |
| PETER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22235688505 | $9.62 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($554.99) |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0082827 | $318.75 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00207228 | $80.11 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000927 | $35.73 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000777 | $29.73 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($266.90) |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02864023) | ($1,025.55) |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.713302904) | ($1,902.33) |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.0487882404 | $92.06 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.013021 | $468.46 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013021) | ($451.03) |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008503618910859 | $3.24 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048652255624 | $0.00 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004059492761565 | $11.75 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050725807078 | $0.05 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0136910253649399 | $0.25 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016344077566 | $0.00 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00044615801144 | $0.82 |
| PETER LEWYCKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.077964793126 | $0.06 |
| PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6832488336 | $1.68 |
| PETER LIBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6044495) | ($24,469.93) |
| PETER LIBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($70.90) |
| PETER LIBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.545213405) | ($72,249.38) |
| PETER LIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.611266) | ($21.75) |
| PETER LIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (133.918928929) | ($1,067.33) |
| PETER LIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (36.144234673) | ($1,245.10) |
| PETER LIBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023369) | ($6.93) |
| PETER LIBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.636576732) | ($32.45) |
| PETER LIBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,195.405187572) | ($2,214.98) |
| PETER LIBER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01146735343) | ($23.77) |
| PETER LIBER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.439614293) | ($3.07) |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233921186346847 | $9.41 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042518895589 | $0.00 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127439783929788 | $365.07 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055962792313 | $0.00 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5907559910666 | $24.91 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2136140915892 | $2.54 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039425304011 | $0.01 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032989297566759 | $0.29 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.188270841289659 | $12.07 |
| PETER LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000018324332787999 | $0.00 |
| PETER LICAVOLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.000346 | $10.18 |
| PETER LICAVOLI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00028061) | ($8.34) |
| PETER LICAVOLI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.1021 | $180.21 |
| PETER LICAVOLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| PETER LICAVOLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.5829982) | ($134.58) |
| PETER LICAVOLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.5829982 | $134.58 |
| PETER LICAVOLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.134 | $4,025.95 |
| PETER LICAVOLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0002806096699 | $8.34 |
| PETER LICAVOLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PETER LICAVOLI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $101.78 |
| PETER LICAVOLI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51855841) | ($9,907.22) |
| PETER LICAVOLI | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51855841 | $9,907.22 |
| PETER LICAVOLI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | BTC | (0.6217914193) | ($11,881.81) |
| PETER LICAVOLI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PETER LICAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052860025437 | $164.45 |
| PETER LICAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420318306879999 | $83.31 |
| PETER LICAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4751170520998 | $1.48 |
| PETER LICAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.522403606 | $9.75 |
| PETER LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155055523799999 | $0.02 |
| PETER LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069743852309 | $0.04 |
| PETER LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090498218006 | $1.01 |
| PETER LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43598588484 | $0.21 |
| PETER LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018461161657 | $0.01 |
| PETER LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000441973483259999 | $0.05 |
| PETER LIDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000809017273 | $0.00 |
| PETER LIDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223876126830999 | $0.02 |
| PETER LIDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007784829623 | $0.00 |
| PETER LIDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00139211437389999 | $0.00 |
| PETER LIDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000420911244289999 | $0.00 |
| PETER LIECHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015633030304 | $0.02 |
| PETER LIECHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000810957005569999 | $0.16 |
| PETER LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075636207813 | $0.15 |
| PETER LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.074492060971 | $4.66 |
| PETER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017800858199 | $5.27 |
| PETER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6482009705 | $4.65 |
| PETER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.579604756 | $0.99 |
| PETER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158787474452 | $0.47 |
| PETER LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013141207928 | $0.00 |
| PETER LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152702852719 | $4.52 |
| PETER LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9046553359 | $3.90 |
| PETER LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303093183319999 | $8.97 |
| PETER LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182069067239999 | $3.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032878975 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116791246225 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014560630373 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036910332022 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002280045195 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000478360670999999 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000138304787 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000103317685025 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000046437250088999 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056355631275999 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000086697711451 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00076970540917 | $0.00 |
| PETER LM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.041427641052 | $0.04 |
| PETER LOCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($34,572.40) |
| PETER LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.170169353178 | $478.09 |
| PETER LODER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.2115954295) | ($8,000.00) |
| PETER LODER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| PETER LODER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,600.0) | ($3,600.00) |
| PETER LODER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0704 | $2,003.29 |
| PETER LODER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0686360682) | ($1,959.41) |
| PETER LODER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.85) | ($29.85) |
| PETER LODER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001558449695) | ($29.85) |
| PETER LODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012758652224 | $44.09 |
| PETER LODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100979089849 | $0.01 |
| PETER LODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016594852946 | $3.24 |
| PETER LODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.58148359049999 | $5.58 |
| PETER LODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022952397054 | $1.44 |
| PETER LOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037476667613 | $1,162.66 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028548079566 | $86.84 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361049255609999 | $71.21 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066370332679999 | $0.07 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063213457435 | $0.06 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085248015907999 | $6.24 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.810049546 | $50.60 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46102022559 | $18.24 |
| PETER LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.053526687139 | $4.05 |
| PETER LOGOVIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00799141874) | ($15.67) |
| PETER LOGOVIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008002732143) | ($15.69) |
| PETER LOGOVIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007999571828) | ($15.68) |
| PETER LOGOVIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (15.685556285) | ($30,811.57) |
| PETER LOGOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07297710846 | $183.18 |
| PETER LOGUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.708156901) | ($1,286.53) |
| PETER LOGUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.708156901 | $1,286.53 |
| PETER LOGUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (120.708156901) | ($1,283.02) |
| PETER LOGUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 464.891236 | $464.89 |
| PETER LOGUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 969.051561 | $969.05 |
| PETER LOGUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.07879491 | $199.79 |
| PETER LOGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3993801175) | ($920.74) |
| PETER LOGUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3993801175 | $920.74 |
| PETER LOGUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4781750275) | ($1,102.39) |
| PETER LOGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,567.407176287) | ($3,704.27) |
| PETER LOGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,567.407176287 | $3,704.27 |
| PETER LOGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4,562.144) | ($3,682.57) |
| PETER LOGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,679.179 | $3,682.57 |
| PETER LOGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,523.58) | ($1,523.58) |
| PETER LOGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 22.489375424 | $50,024.47 |
| PETER LOGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.4781750275 | $1,063.63 |
| PETER LOGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03544 | $1,000.00 |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.768904241) | ($10,000.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.768904241 | $10,000.00 |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047595) | ($100.12) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,526.73) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01726 | $500.00 |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003467) | ($99.52) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049233) | ($1,396.19) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.104628 | $200.00 |
| PETER LOGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER LOGUE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,493.037348 | $3,493.04 |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.22143467 | $350.33 |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.251758488) | ($5,000.00) |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.251758488 | $5,000.00 |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.309437) | ($5,100.00) |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,106.976 | $5,100.00 |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (587.696275256) | ($587.70) |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 587.696275256 | $587.70 |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PETER LOGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.48627833 | $16,184.89 |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.953804271) | ($25,000.00) |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.953804271 | $25,000.00 |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.96) |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.24) | ($6,186.71) |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.047294183) | ($12,237.07) |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.047294183 | $12,237.07 |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,519.63) |
| PETER LOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.128966881) | ($30,666.68) |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031877202065 | $0.94 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665419767507 | $122.03 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.136388200925 | $7.14 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.892070244239 | $33.56 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0376798526409999 | $0.02 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163370456093669 | $2.08 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009897061483 | $0.03 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041898213031 | $0.00 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001863563198 | $0.00 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101845822746 | $5.56 |
| PETER LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017319722673 | $0.12 |
| PETER LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017758978744 | $0.05 |
| PETER LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00385504 | $149.40 |
| PETER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110212630924999 | $336.53 |
| PETER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052935749255 | $105.69 |
| PETER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.605172688 | $25.61 |
| PETER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5245916358999 | $6.61 |
| PETER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031341624636 | $0.00 |
| PETER LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134675014083 | $0.40 |
| PETER LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14780058478392 | $0.17 |
| PETER LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045630543591 | $0.01 |
| PETER LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016637464654 | $0.49 |
| PETER LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3064139663 | $2.67 |
| PETER LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39104280827 | $4.35 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045068936095 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054093460013 | $0.06 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002106202937 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0553831993589999 | $0.01 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021854770748 | $0.02 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069780556822 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.096294857698 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024996131257 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064706748531 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047385272745 | $0.00 |
| PETER LOUI FARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000039464187392 | $0.00 |
| PETER LOUIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005194688766) | ($153.47) |
| PETER LOUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005194688766 | $153.47 |
| PETER LOUIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,893.618566006) | ($5,893.62) |
| PETER LOUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,893.618566006 | $5,893.62 |
| PETER LOUIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER LOUIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,793.618566) | ($5,793.62) |
| PETER LOUIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00519468) | ($149.04) |
| PETER LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050778483729914 | $1.72 |
| PETER LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.170658207736 | $66.17 |
| PETER LOUIS SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197094033919999 | $0.58 |
| PETER LOUIS SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.555263667 | $130.56 |
| PETER LOUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101838519525 | $0.01 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,224.857819648) | ($1,250.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,224.857819648 | $1,250.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (1,224.857) | ($1,250.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,249.094 | $1,250.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 947.23790351 | $1,839.39 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (683.0) | ($1,237.68) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 683.0 | $1,237.68 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (682.488888264) | ($1,236.75) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (677.337986273) | ($1,225.98) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 677.337986273 | $1,225.98 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (150.0) | ($267.91) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (150.0) | ($267.91) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (150.0) | ($267.91) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (227.0) | ($405.43) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (0.849) | ($0.89) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 607.568286764 | $635.76 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 150.0 | $156.96 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (518.959529841) | ($543.04) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (150.000098009) | ($156.96) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.108561669) | ($1.16) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (20.102045686) | ($21.03) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (466.738458412) | ($500.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.7841206101) | ($0.84) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 423.505806348 | $453.69 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 150.849 | $161.60 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.025677371) | ($15.03) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (136.0392) | ($144.78) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9230931533) | ($0.84) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (322.46020827) | ($293.43) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (227.000002019) | ($206.57) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 429.602538798 | $390.93 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 227.0 | $206.57 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.511499103) | ($15.03) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 429.050802436 | $320.01 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 286.0392 | $213.34 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.126229798) | ($0.84) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.145033291) | ($15.03) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (384.335679906) | ($286.66) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (286.0392) | ($213.34) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.086189106) | ($0.80) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (678.868190952) | ($500.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 751.879903541 | $553.77 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.398631402) | ($15.02) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 913.5 | $913.50 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 980.390070226 | $521.18 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.086) | ($41.09) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.086 | $41.09 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 421.191256706 | $242.18 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 682.488888264 | $392.42 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (251.70933539) | ($162.63) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 251.70933539 | $162.63 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (251.708) | ($162.63) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0055705 | $162.63 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.005131) | ($149.72) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 231.325 | $149.72 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (231.327155038) | ($149.81) |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109639797601999 | $3.25 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5702384427 | $16.43 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126688804898 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1899117164 | $1.19 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9414533732537 | $10.79 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070372748996 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123423126014 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051448239961 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121927151224 | $0.01 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073376918552 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26772212524 | $0.27 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.823419644439999 | $0.03 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024008908735 | $0.01 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001792722465 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000859518708029999 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00008361928509 | $0.00 |
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000127612532431 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER LOWELL OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013879590247999 | $0.00 |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2341810962) | ($6,854.06) |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2341810962 | $6,854.06 |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003417) | ($100.15) |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23076409) | ($6,763.65) |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.554929461) | ($6,979.38) |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.554929461 | $6,979.38 |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050935) | ($100.04) |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.503994461) | ($6,892.04) |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011963504880574 | $43.47 |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212450505390038 | $55.74 |
| PETER LOWELL SCOTT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.48763167 | $104.49 |
| PETER LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009497372302 | $0.00 |
| PETER LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001792278627 | $0.00 |
| PETER LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000005964799109 | $0.00 |
| PETER LOWRIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5232991162) | ($14,960.70) |
| PETER LOWRIE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5232991162 | $14,960.70 |
| PETER LOWRIE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52329911) | ($15,138.86) |
| PETER LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025871621701258 | $92.46 |
| PETER LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068377281709 | $0.13 |
| PETER LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067174366602 | $0.00 |
| PETER LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001062989111108999 | $0.00 |
| PETER LUBLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.92302055424 | $63.26 |
| PETER LUCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,752.984192798 | $2,870.14 |
| PETER LUDWIG KÄSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400514031 | $0.00 |
| PETER LUDWIG WILHELM SÜVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016178793235 | $0.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 3,076.1612 | $6,829.08 |
| PETER LUIJPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 461.1859 | $1,012.80 |
| PETER LUIJPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 2,035.4474 | $4,405.04 |
| PETER LUIJPERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 2,029.0 | $4,307.32 |
| PETER LUIJPERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 99.0 | $99.19 |
| PETER LUIJPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 9,991.0 | $10,005.17 |
| PETER LUIJPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,001.0) | ($10,001.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $10,010.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,001.0) | ($20,001.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 19,980.0 | $19,999.98 |
| PETER LUIJPERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,002.0) | ($20,002.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 20,003.0 | $20,055.61 |
| PETER LUIJPERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,001.0) | ($15,001.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,002.0) | ($5,002.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 20,004.0 | $20,024.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (80,000.0) | ($33,124.90) |
| PETER LUIJPERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZRX | 286.964784107 | $134.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($7.83) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002462 | $7.83 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ZRX | (281.02) | ($114.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 112.492 | $114.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6,090.0) | ($4,994.51) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,988.072 | $4,994.51 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,110.0) | ($4,110.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 5,001.484 | $4,110.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (562.78) | ($562.78) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 200.136 | $562.78 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (160.0) | ($122.77) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 122.128 | $122.77 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,650.0 | $2,650.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,680.0 | $2,680.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 2,019.714 | $5,000.00 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,863.09) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,858.956 | $1,863.09 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,863.09) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,858.608 | $1,863.09 |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (519.0) | ($1,287.95) |
| PETER LUIJPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,287.287 | $1,287.95 |
| PETER LUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,297.38779666849 | $2,705.52 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152265986992 | $0.45 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9837916104 | $9.50 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015734321092 | $46.68 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090877320862 | $0.02 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052799663223 | $0.04 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021638165679 | $0.00 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015161210384 | $0.00 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073350518158 | $0.03 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137698679782 | $0.00 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000074755539808 | $0.00 |
| PETER LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015808628422 | $0.00 |
| PETER LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02785225603157 | $0.03 |
| PETER LUKASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 624.128144969497 | $684.44 |
| PETER LUNDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2444364 | $6,692.41 |
| PETER LUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116648704119 | $351.71 |
| PETER LUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00771467016 | $0.01 |
| PETER LUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119684485502 | $242.39 |
| PETER LUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019769354755 | $0.01 |
| PETER LUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44991599771 | $0.07 |
| PETER LUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107205542558999 | $0.06 |
| PETER LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029304325487 | $89.21 |
| PETER LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5695385375 | $6.00 |
| PETER LUPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023021559279999 | $69.52 |
| PETER LUPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.686835265039999 | $2.35 |
| PETER LUSCON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 24.701855 | $14.86 |
| PETER LUSCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (220.0) | ($81.34) |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031932495272 | $0.01 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360051955529999 | $0.70 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94067940719999 | $1.54 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8881092579 | $2.44 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112910627889 | $1.25 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.949431675791 | $0.50 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161894085617999 | $0.97 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00732804864 | $0.42 |
| PETER LUSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21644711517 | $0.02 |
| PETER LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5082253324 | $0.32 |
| PETER LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093876373491 | $0.83 |
| PETER LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005015977708 | $0.00 |
| PETER LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001726577121 | $0.00 |
| PETER LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000123913979915 | $0.00 |
| PETER LUTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219939015329999 | $0.03 |
| PETER LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127065224639 | $3.76 |
| PETER LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698688607839999 | $13.62 |
| PETER LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5613968551 | $3.56 |
| PETER LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98943495938 | $3.33 |
| PETER LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145596409836 | $5.76 |
| PETER LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0485561641719999 | $2.74 |
| PETER LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232276895469999 | $0.01 |
| PETER LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00643002669999999 | $0.01 |
| PETER LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018382224752 | $0.00 |
| PETER LUXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054371829556 | $0.48 |
| PETER LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022037713759 | $66.44 |
| PETER LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079541373816 | $15.52 |
| PETER LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00320878658339999 | $0.35 |
| PETER LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038638371289 | $0.01 |
| PETER LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01770005218 | $0.02 |
| PETER LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107299939007 | $0.02 |
| PETER LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46434965866 | $0.07 |
| PETER LYDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,286.36395233) | ($794.03) |
| PETER LYDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,154.475163) | ($732.66) |
| PETER LYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076363620986999 | $0.23 |
| PETER LYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1693370585 | $31.26 |
| PETER LYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004982187969 | $0.54 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.40) |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,100.0) | ($1,511.32) |
| PETER LYHNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.711739269) | ($100.00) |
| PETER LYHNE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.711739269 | $100.00 |
| PETER LYHNE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($62.99) |
| PETER LYHNE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.711739269) | ($37.14) |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017140232793 | $5.07 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020496571479 | $4.00 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.488324386 | $185.34 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.0929987279999 | $19.52 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94681027065 | $8.36 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8825341467 | $0.86 |
| PETER LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6412363428 | $15.86 |
| PETER LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017983880226 | $0.53 |
| PETER LYUDMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $378.90 |
| PETER LYUDMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $75.92 |
| PETER LYUDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317742265449999 | $96.95 |
| PETER LYUDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014542768348 | $28.38 |
| PETER M NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021434712606 | $0.04 |
| PETER M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000170172149 | $0.00 |
| PETER M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001104722724 | $0.00 |
| PETER MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028967431860446 | $0.00 |
| PETER MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063599058626 | $0.05 |
| PETER MACALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16364469) | ($5,000.00) |
| PETER MACALA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16364469 | $5,000.00 |
| PETER MACALA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16364469) | ($4,854.16) |
| PETER MACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024539273189 | $77.95 |
| PETER MACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292966394569999 | $57.26 |
| PETER MACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097747279801 | $0.86 |
| PETER MACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151247408501 | $9.04 |
| PETER MACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034313474771 | $3.77 |
| PETER MACDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00708876 | $212.94 |
| PETER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002672056967 | $7.91 |
| PETER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155231563259999 | $0.30 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004440098035 | $0.00 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040803904103 | $0.00 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09737594482 | $9.69 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1457258332 | $16.00 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25628272721 | $1.58 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61409762613 | $0.39 |
| PETER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15664137286 | $1.74 |
| PETER MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126975911769 | $0.38 |
| PETER MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27459448872 | $559.95 |
| PETER MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.106167205 | $40.25 |
| PETER MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75361052191 | $8.37 |
| PETER MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.371853480719999 | $27.22 |
| PETER MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0102230988372 | $2.32 |
| PETER MAERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017669586414 | $0.52 |
| PETER MAERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080202292918 | $1.56 |
| PETER MAERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097560531855 | $0.01 |
| PETER MAERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.307213134 | $29.58 |
| PETER MAGDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00338 | $121.81 |
| PETER MAGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018784672862 | $5.56 |
| PETER MAGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020129210098 | $0.00 |
| PETER MAGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009951142523 | $29.32 |
| PETER MAGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128557986865 | $2.51 |
| PETER MAGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83159488071 | $0.83 |
| PETER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1812108185994 | $0.19 |
| PETER MAGNUS ALEXANDER NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009050071487 | $0.00 |
| PETER MAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1164966261899 | $23.92 |
| PETER MAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4870933561 | $1.56 |
| PETER MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132562806194 | $0.39 |
| PETER MAHONEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.95327009) | ($16.95) |
| PETER MAHONEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 16.95327009 | $16.95 |
| PETER MAHONEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (16.95) | ($16.95) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10094637) | ($4,000.00) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10094637 | $4,000.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03381650288) | ($100.00) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03381650288 | $100.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($396.02) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.299270073) | ($10.00) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7.299270073 | $10.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.76268606) | ($10.00) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.76268606 | $10.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5077333646) | ($0.46) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.5077333646 | $0.46 |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7390566648) | ($10.00) |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.7390566648 | $10.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09094637) | ($3,606.03) |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5055949237) | ($14,863.48) |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5055949237 | $14,863.48 |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5864169764) | ($1,289.41) |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5864169764 | $1,289.41 |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.390077588) | ($739.04) |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 100.390077588 | $739.04 |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (491.773204746) | ($353.73) |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 491.773204746 | $353.73 |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (81.088774672) | ($206.56) |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 81.088774672 | $206.56 |
| PETER MAHONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033848) | ($1,028.58) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MAHONEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.471746) | ($13,980.56) |
| PETER MAHONEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.620233) | ($1,321.10) |
| PETER MAHONEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (101.129134) | ($727.12) |
| PETER MAHONEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | SNX | (82.85146) | ($200.23) |
| PETER MAHONEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (499.072474) | ($295.99) |
| PETER MAHONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002400163633) | ($7.23) |
| PETER MAHONEY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002400163633 | $7.23 |
| PETER MAHONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.653464021) | ($1.65) |
| PETER MAHONEY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.653464021 | $1.65 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201054227332319 | $77.33 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299299715229059 | $8.33 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172550060265469 | $0.02 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1711190549417 | $3.74 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008448586991591 | $0.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160499195772197 | $1.91 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014399464531 | $0.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9851673067226 | $4.87 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000191829772029999 | $0.00 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0275266736948299 | $0.03 |
| PETER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000069755463673 | $0.01 |
| PETER MAJOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02081 | $618.58 |
| PETER MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128433760499 | $37.14 |
| PETER MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39302119667 | $5.45 |
| PETER MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086737814168 | $16.92 |
| PETER MAKAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.373902897) | ($412.39) |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078742152923 | $2.33 |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.942061943001 | $5.05 |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4567532383 | $1.46 |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002645851318 | $0.00 |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.18857122589999 | $3.19 |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00818410421883 | $3.13 |
| PETER MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006735749596 | $0.00 |
| PETER MAKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042598213458 | $0.01 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.06428 | $6.76 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 28.663249 | $28.04 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064728361393 | $19.16 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133391019199 | $2.60 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.720292516 | $34.72 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178341480659999 | $0.00 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07641697029 | $0.67 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018471919671 | $0.02 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00932805271 | $0.56 |
| PETER MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040671164067 | $1.61 |
| PETER MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002461214078 | $0.00 |
| PETER MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27374523631 | $0.32 |
| PETER MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013958140313 | $0.00 |
| PETER MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058619481934 | $0.00 |
| PETER MAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,746.80) |
| PETER MAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42020668) | ($16,971.73) |
| PETER MAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001799543465666 | $72.51 |
| PETER MAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035769073855 | $0.00 |
| PETER MAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067786034249 | $0.13 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $690.52 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 76,595.68 | $53,092.50 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (776.139) | ($500.00) |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 500.632 | $500.00 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (7,761.385) | ($5,038.40) |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5,001.062 | $5,038.40 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (7,702.235) | ($5,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,968.113 | $5,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (7,702.235) | ($5,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,975.798 | $5,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (15,404.471) | ($10,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9,946.576 | $10,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (24,461.6) | ($24,461.60) |
| PETER MANADEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.8378098 | $24,461.60 |
| PETER MANADEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.837809) | ($24,487.49) |
| PETER MANADEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24,442.104 | $24,487.49 |
| PETER MANADEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (38,249.215) | ($24,248.99) |
| PETER MANADEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24,101.129 | $24,248.99 |
| PETER MANADEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (49,473.81) | ($49,473.81) |
| PETER MANADEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 2,076.44401 | $49,473.81 |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (410.49673) | ($9,982.65) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,955.285 | $9,982.65 |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (411.21015) | ($10,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,977.726 | $10,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (411.21015) | ($10,056.92) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,977.726 | $10,056.92 |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (411.21015) | ($10,056.92) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,988.385 | $10,056.92 |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (404.93723) | ($9,903.51) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,812.205 | $9,903.51 |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($48.80) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.3796) | ($619.54) |
| PETER MANADEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 407.4465 | $10,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 40.72822 | $1,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AVAX | (448.17472) | ($10,940.31) |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10,845.134 | $10,940.31 |
| PETER MANADEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 164.0 | $164.00 |
| PETER MANADEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| PETER MANADEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 1,852.703 | $50,000.00 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (463.17575) | ($11,013.27) |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 10,962.331 | $11,013.27 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (347.38181) | ($8,259.95) |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 8,222.517 | $8,259.95 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (521.07272) | ($12,389.92) |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 12,324.36 | $12,389.92 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (260.53636) | ($6,195.55) |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 6,175.611 | $6,195.55 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (260.53636) | ($6,195.55) |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 6,175.603 | $6,195.55 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 6,119.965338 | $6,119.97 |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.85) | ($50,000.85) |
| PETER MANADEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 1,932.29252407 | $49,312.11 |
| PETER MANADEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,930.0) | ($47,297.30) |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026499006615 | $80.42 |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.433351928 | $22.65 |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560010610279999 | $111.78 |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.969186518 | $451.97 |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.424954978999 | $88.34 |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.928670088 | $2.47 |
| PETER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.473138899 | $97.28 |
| PETER MANNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.596801393) | ($18,878.62) |
| PETER MANNING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.596801393 | $18,878.62 |
| PETER MANNING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59680139) | ($18,135.74) |
| PETER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020472577544356 | $78.84 |
| PETER MANNION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (633.080123) | ($495.84) |
| PETER MANNION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245107) | ($99.69) |
| PETER MANNION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,078.65) |
| PETER MANNION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($8,971.16) |
| PETER MANNION | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.33) |
| PETER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121869761631 | $372.35 |
| PETER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6751825112 | $0.79 |
| PETER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025556069423 | $0.00 |
| PETER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3130146881178 | $0.25 |
| PETER MANTOVANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,242.508982) | ($2,474.22) |
| PETER MANTOVANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,242.508982 | $2,474.22 |
| PETER MANTOVANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,461.872251) | ($5,461.87) |
| PETER MANTOVANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,461.872251 | $5,461.87 |
| PETER MANTOVANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.568484) | ($19.99) |
| PETER MANTOVANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,208.940498) | ($2,507.87) |
| PETER MANTOVANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,461.872251) | ($5,461.87) |
| PETER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.84642621113 | $57.85 |
| PETER MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.845331299584 | $43.60 |
| PETER MARCANIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PETER MARCANIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MARCANIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.52482 | $1,000.00 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032252256079 | $9.55 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26293034464 | $1.47 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176339886259999 | $34.41 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082444284371 | $0.01 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.146901392 | $12.01 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27185757906 | $2.40 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2971271369 | $1.02 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47320643155 | $0.47 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20406474921 | $1.26 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007649181981 | $0.58 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0202147003789999 | $1.44 |
| PETER MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035484859229 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021007925058 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013236614075999 | $0.01 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00264071162969999 | $0.01 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003551648473 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096908012027 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031718606229999 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023800079518 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002373769809 | $0.00 |
| PETER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065234948869 | $0.00 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060501424243 | $17.91 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121053540827 | $245.24 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16205788269 | $0.92 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9721358653 | $5.63 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92415340276 | $3.16 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0289686840349999 | $3.18 |
| PETER MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0050992559868 | $0.03 |
| PETER MARCUS ROLANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01145253) | ($441.38) |
| PETER MARCUS ROLANDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01145253 | $441.38 |
| PETER MARCUS ROLANDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01145253) | ($445.87) |
| PETER MARCUS ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135362374748573 | $51.45 |
| PETER MARJASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025211132522 | $76.39 |
| PETER MARJASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069496954399 | $139.62 |
| PETER MARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.25 |
| PETER MARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.03870085 | $9,190.82 |
| PETER MARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.09303158) | ($8,902.47) |
| PETER MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.09303158 | $8,902.47 |
| PETER MARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.956476886) | ($229.96) |
| PETER MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.956476886 | $229.96 |
| PETER MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.09) | ($8,436.93) |
| PETER MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (229.956476) | ($229.96) |
| PETER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038223950074 | $0.11 |
| PETER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161345108032609 | $44.39 |
| PETER MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.452515497269 | $1.45 |
| PETER MARKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017973672773 | $0.00 |
| PETER MARKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006172139213 | $0.00 |
| PETER MARKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000618184501726 | $0.00 |
| PETER MARKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089752874459999 | $0.00 |
| PETER MARKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000027395781316 | $0.00 |
| PETER MARKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (113.56866) | ($113.57) |
| PETER MARKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER MARKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($172.57) |
| PETER MARKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369987) | ($438.25) |
| PETER MARKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,892.33) |
| PETER MARKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,257.93) |
| PETER MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.333192697858 | $34.93 |
| PETER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054827055768 | $0.01 |
| PETER MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015254175366 | $29.76 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015057 | $594.91 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025174361525 | $761.19 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32167264455 | $657.88 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.30744019121 | $20.31 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.1223073339999 | $73.83 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3156741309 | $11.61 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.841335109149999 | $32.17 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.049971349514 | $11.33 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.5094617814 | $3.62 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.040652926 | $5.23 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0114666117731 | $0.72 |
| PETER MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113317784983999 | $0.02 |
| PETER MARTIN BETO DY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001598) | ($4.53) |
| PETER MARTIN BETO DY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.159902) | ($402.16) |
| PETER MARTIN BETO DY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($49.99) |
| PETER MARTIN BETO DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013023670626689 | $50.02 |
| PETER MARTIN BETO DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005781973977694 | $0.02 |
| PETER MARTIN BETO DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8795989838178 | $1.88 |
| PETER MARTIN FRITZ KUNZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00071627 | $21.20 |
| PETER MARTIN FRITZ KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060634492924 | $0.01 |
| PETER MARTINČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015888725353 | $0.00 |
| PETER MARTINČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093573748288 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MARTINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.378437232899 | $223.96 |
| PETER MARTINENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338487616829259 | $0.04 |
| PETER MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066764334884 | $0.21 |
| PETER MARTON FARKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.37248 | $410.37 |
| PETER MARTON FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001770162285934 | $50.30 |
| PETER MARTON FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.55957560269999 | $5.56 |
| PETER MASLOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128,545.761028429) | ($114,483.57) |
| PETER MASLOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128,545.761028429 | $114,483.57 |
| PETER MASLOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (399.751122555) | ($399.75) |
| PETER MASLOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 399.751122555 | $399.75 |
| PETER MASLOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (128,545.761028429) | ($114,025.09) |
| PETER MASLOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (399.751122) | ($399.75) |
| PETER MASLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3577814194587 | $2.36 |
| PETER MASLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 773.6165234778 | $936.65 |
| PETER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059784530998 | $0.00 |
| PETER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000631362082949999 | $0.00 |
| PETER MASSOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025961863224 | $7.68 |
| PETER MASSOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59186741099986 | $1.90 |
| PETER MASSOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120516572589 | $0.00 |
| PETER MASSOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095980003489 | $0.00 |
| PETER MASSOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120588529191 | $0.00 |
| PETER MATHEW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00024963 | $9.21 |
| PETER MATHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00023002 | $7.29 |
| PETER MATHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.983842534) | ($11,476.71) |
| PETER MATHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25878425) | ($7,366.28) |
| PETER MATHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.994638583 | $12,174.39 |
| PETER MATHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.25921686 | $7,751.62 |
| PETER MATHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25950456) | ($7,561.70) |
| PETER MATHEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (6.002310469) | ($11,882.82) |
| PETER MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012704253248842 | $46.26 |
| PETER MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191497656059999 | $0.00 |
| PETER MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033727619440225 | $88.88 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00308234 | $126.02 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00308234) | ($125.53) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00308234 | $125.53 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00340234 | $137.55 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00340234) | ($137.43) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00340234 | $137.43 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00341964 | $131.66 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00341964) | ($131.54) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00341964 | $131.54 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00355233 | $110.59 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00355233) | ($108.50) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00355233 | $108.50 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00365384 | $110.12 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00365384) | ($108.38) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00365384 | $108.38 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.545193628) | ($36.58) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.545193628 | $36.58 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.043579763) | ($4.75) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.282938516) | ($7.30) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.937344737) | ($14.10) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.797067698) | ($9.27) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.484262914) | ($1.17) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.484262914 | $1.17 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00638723 | $186.74 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00638723) | ($187.51) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00638723 | $187.51 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01359429 | $428.92 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01359429) | ($429.06) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01359429 | $429.06 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00474621 | $140.40 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00474621) | ($139.94) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00474621 | $139.94 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.31596626) | ($4,600.00) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.129911335) | ($138.46) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0144115743) | ($15.36) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.354908181 | $5,707.31 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,007.5) | ($3,007.50) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,007.5 | $3,007.50 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 4.115042882 | $4,554.02 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.3) | ($12.30) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.3 | $12.30 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.88) | ($4.88) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061508154123 | $16.58 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5806814701429 | $100.43 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01519939760101 | $18.20 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.47418346327 | $39.47 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120312052718 | $0.00 |
| PETER MATTHEW GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.500001839 | $21.50 |
| PETER MATULA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.085279042) | ($4.39) |
| PETER MATULA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001606648649) | ($4.80) |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090868595822 | $26.90 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31327067093001 | $3.87 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041019943396 | $81.28 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4352078852 | $38.18 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.812091826389999 | $7.17 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3081509073 | $1.07 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031492150279 | $0.11 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.780173521 | $8.97 |
| PETER MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5588990061 | $9.59 |
| PETER MAURITS TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007843415865 | $0.00 |
| PETER MAURITS TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021953299956 | $0.00 |
| PETER MAURITS TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013696830736 | $0.00 |
| PETER MAURITS TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.365796620939999 | $0.37 |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3114831707) | ($603.49) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00729322) | ($231.54) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,816.1773) | ($1,511.59) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (7.01641262) | ($478.90) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,058.316781) | ($1,058.32) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (150.0) | ($467.86) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,945.0) | ($8,565.15) |
| PETER MAURO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (69.0) | ($522.63) |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063718805675055 | $2.19 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.314861150255 | $22.83 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025645610723144 | $6.22 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7168351365 | $9.72 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.886531391 | $142.90 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245783197732 | $2.38 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20361949937 | $0.20 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97866275525 | $0.14 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0180301140073799 | $1.56 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.30246241849999 | $16.55 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.144349287859999 | $0.07 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.030654421 | $1.03 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034908503582 | $0.21 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053256694258 | $0.12 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022890862702 | $0.02 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040696808721 | $0.06 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000418776716299999 | $0.03 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27482682619 | $0.13 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055146283945 | $0.07 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22554196709 | $0.12 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000091042916054 | $0.01 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.28478621659999 | $2.28 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000564804825809999 | $1.05 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0045567160362 | $0.01 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03900058714 | $0.10 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071596089004 | $0.04 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.006152827713 | $0.02 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.1048643886 | $2.10 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.5886208571 | $1.59 |
| PETER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00043326875782 | $0.81 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 502.7980514 | $103.49 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.9159575 | $2,796.80 |
| PETER MAWDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.15) |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088890073142 | $2.63 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069374093051 | $138.42 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8401237439999 | $15.84 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.451552793 | $10.66 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.977974261 | $11.29 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.782148398289999 | $8.69 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0679593080379999 | $0.07 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12929706107 | $0.16 |
| PETER MAWDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130673779642999 | $4.16 |
| PETER MAX BALLAS BOGRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000169573454259999 | $0.00 |
| PETER MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233817981655 | $0.70 |
| PETER MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.133242902 | $43.28 |
| PETER MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008027684888 | $248.77 |
| PETER MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000482655609429999 | $0.09 |
| PETER MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.229877208 | $2.23 |
| PETER MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053739514409 | $0.03 |
| PETER MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2472192549 | $1.64 |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3164004436) | ($9,639.14) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3164004436 | $9,639.14 |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.706340051) | ($3,548.01) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.706340051 | $3,548.01 |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.572008) | ($2,154.35) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.572008 | $2,154.35 |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.452999139) | ($6.45) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.452999139 | $6.45 |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009631) | ($19.39) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6.45) | ($6.45) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6967) | ($3,447.17) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| PETER MCALLISTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31540044) | ($9,347.53) |
| PETER MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013636942449678 | $50.75 |
| PETER MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009789836217607 | $26.23 |
| PETER MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0462681956220299 | $0.05 |
| PETER MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034620185191 | $0.10 |
| PETER MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65444341633 | $0.76 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (50.44194986) | ($789.54) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,875.11) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,457.16) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,170.98) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,159.20) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08649843) | ($2,585.53) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (52.688044279) | ($107,131.13) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (857.20073067) | ($57,166.72) |
| PETER MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (10.002) | ($306,268.34) |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068793504638 | $0.00 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7945895562 | $2.09 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0538169671849999 | $0.05 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3261592674 | $2.09 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,021.18708831417 | $2,937.02 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016564101829493 | $63.94 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93484081267142 | $5.77 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124542858387999 | $3.43 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9365697141 | $7.08 |
| PETER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14184710806 | $5.61 |
| PETER MCCLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25367454) | ($7,766.50) |
| PETER MCCLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019415) | ($5.83) |
| PETER MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106553073531427 | $40.10 |
| PETER MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47748159893 | $28.55 |
| PETER MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.323389854 | $2.13 |
| PETER MCCRORIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| PETER MCCRORIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 962.086308 | $962.09 |
| PETER MCCRORIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| PETER MCCRORIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (939.0) | ($939.00) |
| PETER MCCRORIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,385.546341688 | $1,561.87 |
| PETER MCCRORIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (2,773.214741408) | ($1,600.00) |
| PETER MCCRORIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| PETER MCCRORIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (446.303175) | ($446.30) |
| PETER MCCRORIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (653.114911) | ($412.00) |
| PETER MCCRORIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 408.507762 | $408.51 |
| PETER MCCRORIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| PETER MCCRORIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| PETER MCCRORIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ADA | 2,773.214741408 | $1,599.51 |
| PETER MCCRORIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (2,773.211) | ($1,591.79) |
| PETER MCCRORIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0525246 | $1,591.79 |
| PETER MCCRORIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02665156411) | ($800.00) |
| PETER MCCRORIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| PETER MCCRORIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (206.527236) | ($206.53) |
| PETER MCCRORIE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187722829172919 | $4.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15135226701119 | $7.17 |
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197306333147 | $0.60 |
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.222505085042849 | $0.22 |
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6346198202212 | $1.43 |
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016593461154999 | $0.00 |
| PETER MCCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000025750090901 | $0.00 |
| PETER MCCROSSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.10) |
| PETER MCCROSSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (505.0) | ($211.71) |
| PETER MCCROSSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 333.9 | $44.93 |
| PETER MCCROSSAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 111.4 | $46.65 |
| PETER MCCROSSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (613.252644) | ($221.88) |
| PETER MCCROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000561653471829999 | $0.00 |
| PETER MCCROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0988298275 | $0.30 |
| PETER MCCROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9209706373444 | $2.16 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243329624444 | $0.72 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002896387846 | $5.65 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027185835857 | $0.08 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264450986009999 | $0.03 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0409088832159 | $0.03 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027891648406 | $0.03 |
| PETER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00666894488559999 | $0.01 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,500.0) | ($32,500.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,500.0 | $32,500.00 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,500.0) | ($32,500.00) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,247.46189644) | ($16,247.46) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16,247.46189644 | $16,247.46 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (16,247.46) | ($16,247.46) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.453227346) | ($36.45) |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 36.453227346 | $36.45 |
| PETER MCDONOUGH | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (36.455123) | ($36.46) |
| PETER MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009457374307 | $0.00 |
| PETER MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.84594061316 | $307.85 |
| PETER MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018778783341 | $0.56 |
| PETER MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.222276203326 | $3.82 |
| PETER MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071404180473 | $13.93 |
| PETER MCGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024111121095 | $72.94 |
| PETER MCGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046851168501 | $93.23 |
| PETER MCGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.729608056 | $40.22 |
| PETER MCGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3796158969999 | $10.28 |
| PETER MCGAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062037344932 | $0.01 |
| PETER MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082919943099 | $2.45 |
| PETER MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.645135130188 | $5.10 |
| PETER MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.975959265 | $14.98 |
| PETER MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1907730188 | $0.19 |
| PETER MCKINNEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.104764089053 | $3,230.35 |
| PETER MCKINNEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.403182444331 | $100.02 |
| PETER MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009020023207 | $326.86 |
| PETER MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.6923404024 | $289.99 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154940503897 | $4.59 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070372191123 | $0.00 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56103457338 | $6.23 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022685292915 | $0.20 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3459247802 | $0.34 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104331306753 | $0.00 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000411081705489999 | $0.00 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041883383057 | $0.00 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4247316032 | $0.66 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032910028418 | $0.00 |
| PETER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029482715574 | $0.08 |
| PETER MCLEISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08905425) | ($33,418.06) |
| PETER MCLEISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.83623683) | ($32,075.95) |
| PETER MCLEISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (52.28640139) | ($5,533.55) |
| PETER MCLEISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (10.75347845) | ($78.26) |
| PETER MCLEISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.0477616) | ($5.25) |
| PETER MCLEISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,649.74724664) | ($25,927.58) |
| PETER MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514371613087059 | $183.60 |
| PETER MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110286289010889 | $277.36 |
| PETER MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 408.85148372628 | $399.05 |
| PETER MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269751583888257 | $0.27 |
| PETER MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35645988689599 | $46.89 |
| PETER MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.65726279846 | $358.92 |
| PETER MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095371800135 | $50.09 |
| PETER MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00722892611509859 | $0.01 |
| PETER MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00858417596279999 | $0.01 |
| PETER MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113472632424 | $0.01 |
| PETER MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000041460644243 | $0.00 |
| PETER MCMAHON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.19020729 | $374.03 |
| PETER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146545302238999 | $0.43 |
| PETER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015229576637 | $0.02 |
| PETER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01188245486 | $22.44 |
| PETER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22200839884 | $13.58 |
| PETER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.026541047386 | $0.03 |
| PETER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087432848451 | $269.75 |
| PETER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23015577426 | $468.75 |
| PETER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,086.139864738 | $1,086.14 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04238115652) | ($75.15) |
| PETER MCWILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04238115652 | $75.15 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.042381) | ($75.15) |
| PETER MCWILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0025725 | $75.15 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010265188674 | $29.90 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333719199411 | $6.48 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41743067132 | $1.11 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00862262072239999 | $0.07 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54457896195 | $0.08 |
| PETER MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.054503632978 | $0.05 |
| PETER MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070768875133 | $2.09 |
| PETER MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057815817684 | $0.00 |
| PETER MECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038157201194 | $0.12 |
| PETER MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011047126658 | $0.00 |
| PETER MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.945863577 | $19.78 |
| PETER MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001560719645 | $0.00 |
| PETER MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115789858901 | $0.00 |
| PETER MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.760545156 | $74.34 |
| PETER MEDUM PAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043919683242 | $0.14 |
| PETER MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017637741492999 | $0.05 |
| PETER MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326022866959999 | $666.48 |
| PETER MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.340615421999 | $194.50 |
| PETER MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.901560067399999 | $51.32 |
| PETER MEERSMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.00002726 | $41,382.13 |
| PETER MEERSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89271) | ($26,963.41) |
| PETER MEERSMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10921385) | ($3,183.82) |
| PETER MEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002287279201099 | $80.34 |
| PETER MEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143590186026 | $0.00 |
| PETER MEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0121360101209999 | $0.01 |
| PETER MEISENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059670930015 | $17.66 |
| PETER MEISENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049919520826 | $9.74 |
| PETER MEISENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7340560327 | $3.73 |
| PETER MEISENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78032530256 | $0.49 |
| PETER MEIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031032405956 | $0.09 |
| PETER MEIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097186736821 | $0.10 |
| PETER MEJLKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463136079225885 | $0.54 |
| PETER MELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069445750869 | $20.55 |
| PETER MELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958209094919999 | $1.87 |
| PETER MELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.690700833 | $2.13 |
| PETER MELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021531485825 | $0.00 |
| PETER MELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016343639193 | $0.00 |
| PETER MELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009474186440899999 | $0.00 |
| PETER MENDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00608298 | $184.13 |
| PETER MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4412997809975 | $44.08 |
| PETER MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019490732443 | $0.01 |
| PETER MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71996028355 | $0.84 |
| PETER MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106499429133 | $0.00 |
| PETER MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019604335302 | $0.00 |
| PETER MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026025773359 | $7.70 |
| PETER MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083308489961 | $1.63 |
| PETER MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7773992404 | $1.41 |
| PETER MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40572087309 | $0.25 |
| PETER MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40789504644 | $4.53 |
| PETER MENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090006277855 | $6.59 |
| PETER MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157301474025 | $0.47 |
| PETER MERRIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | LINK | (1,457.860948895) | ($18,560.00) |
| PETER MERRIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | CEL | (2,651.025332686) | ($5,600.00) |
| PETER MERRIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,640.0 | $4,640.00 |
| PETER MERRIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,400.0 | $1,400.00 |
| PETER MERRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (454.0) | ($454.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,622.988407 | $3,622.99 |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 676.136198586 | $6,267.78 |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (677.627853468) | ($5,949.57) |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,490.0 | $1,490.00 |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,651.025332686 | $4,080.90 |
| PETER MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.766317596) | ($6,000.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| PETER MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 319.659030368 | $2,210.12 |
| PETER MERRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,094.3006 | $10,094.30 |
| PETER MERRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,950.0) | ($9,950.00) |
| PETER MERRIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 19,230.0 | $10,538.49 |
| PETER MERRIEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.886581192 | $18,418.71 |
| PETER MERRIEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.566642389) | ($15,000.00) |
| PETER MERRIEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4369992717) | ($450.00) |
| PETER MERRIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02725489172) | ($25.50) |
| PETER MERRIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9084963908) | ($850.00) |
| PETER MERRIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.119388877 | $1,047.31 |
| PETER MERRIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.671426803) | ($8,000.00) |
| PETER MERRIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.579876414 | $9,760.68 |
| PETER MERRIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2601428041) | ($240.00) |
| PETER MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 755.127329204429 | $803.52 |
| PETER MESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019670763437 | $59.02 |
| PETER MESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065437213782 | $131.30 |
| PETER MESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.353291008 | $66.12 |
| PETER MESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.761769636 | $1.77 |
| PETER MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040384512046 | $11.95 |
| PETER MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061367502045 | $11.97 |
| PETER MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.052002356 | $17.05 |
| PETER MESSERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060125827154 | $1.87 |
| PETER MESSIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9846375322 | $0.78 |
| PETER MEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.27238836 | $535.46 |
| PETER MEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01998448 | $584.51 |
| PETER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016668053676 | $4.09 |
| PETER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021018112726 | $2.96 |
| PETER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7809691029 | $16.33 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 1,986.896 | $1,986.90 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,980.0) | ($1,980.00) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 3.205501898 | $9,890.87 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006730290344) | ($0.01) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.006730290344 | $0.01 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.413926137) | ($10,563.13) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.413926137 | $10,563.13 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.413926137) | ($10,561.13) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1) | ($9.79) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1 | $9.79 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (192.245881703) | ($3,395.64) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 192.245881703 | $3,395.64 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | DOT | (192.245881703) | ($3,369.92) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.1) | ($9.57) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.851539191) | ($4,791.23) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 49.851539191 | $4,791.23 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | SOL | (49.85153919) | ($4,773.40) |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084101425788 | $25.13 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3100810229 | $1.53 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003995031996395 | $1.21 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014776560964082 | $0.00 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1460067727 | $1.70 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034831140203 | $0.00 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.796864736480499 | $14.31 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014295641079 | $0.00 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0471985820579999 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12858098131106 | $12.99 |
| PETER MEZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057490602175 | $0.00 |
| PETER MHAGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7927490491718 | $1.62 |
| PETER MHAGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003986673178 | $0.00 |
| PETER MICHAEL BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.078696725 | $130.08 |
| PETER MICHAEL BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70253456765 | $7.81 |
| PETER MICHAEL BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127453039028999 | $0.04 |
| PETER MICHAEL CANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022907633121 | $0.04 |
| PETER MICHAEL NAGY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3684496148) | ($11,237.75) |
| PETER MICHAEL NAGY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3684496148 | $11,237.75 |
| PETER MICHAEL NAGY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36983379) | ($11,459.67) |
| PETER MICHAEL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035636428850664 | $126.50 |
| PETER MICHAEL RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $51.62 |
| PETER MICHAEL SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028237769001 | $0.09 |
| PETER MICHAEL ZENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081887977019 | $0.25 |
| PETER MICHAS-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222797599659999 | $0.66 |
| PETER MICHAS-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.21123792 | $87.21 |
| PETER MICHAS-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.375333782 | $17.74 |
| PETER MIHALOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024614753542 | $74.52 |
| PETER MIJATOVICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 1,000,000.0 | $763,838.40 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 1,000,000.0 | $717,678.86 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000,000.0) | ($678,567.66) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (549,532.416712933) | ($370,183.72) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 600,000.0 | $317,502.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $52,917.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $52,704.15 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 33,268.38078 | $33,268.38 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,151,949.65766124) | ($509,452.04) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,160.388027 | $29,160.39 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (98,517.925625) | ($56,015.22) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,544.484099095) | ($884.42) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,544.484099095 | $884.42 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,544.484099) | ($886.46) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (68.403574147) | ($68.40) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 68.403574147 | $68.40 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (62,497.172381) | ($62,497.17) |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 92.454337 | $92.45 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $52.25 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 3,417.036064 | $3,417.04 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 20,349.563923 | $20,349.56 |
| PETER MIJATOVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 7,290.802512 | $7,290.80 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,175.225086 | $2,175.23 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 27,285.25055 | $27,285.25 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 27,158.78346 | $27,158.78 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 27,167.92214 | $27,167.92 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 16,229.73721 | $16,229.74 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 16,332.84086 | $16,332.84 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 16,325.0165 | $16,325.02 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 4,025.0 | $4,025.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 4,475.0 | $4,475.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 36,000.0 | $36,000.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ADA | 656,973.758158754 | $418,704.49 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ADA | 1,151,949.65766124 | $734,164.01 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,152,049.6576) | ($751,460.10) |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (656,974.433530025) | ($420,730.59) |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 656,974.433530025 | $420,730.59 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (656,974.43359) | ($416,163.08) |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 31,004.165753 | $31,004.17 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 31,199.522495 | $31,199.52 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,732.887617 | $30,732.89 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,693.696714 | $30,693.70 |
| PETER MIJATOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,778.13139 | $30,778.13 |
| PETER MIJATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002330892085 | $50.00 |
| PETER MIJATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.9360884875695 | $34.27 |
| PETER MIJATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.508428896074779 | $0.51 |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,471.458640494) | ($3,471.46) |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,471.458640494 | $3,471.46 |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (440.367433596) | ($420.62) |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 440.367433596 | $420.62 |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.253284952) | ($124.00) |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.253284952 | $124.00 |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (89.253284952) | ($124.06) |
| PETER MIKA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (440.367433) | ($420.74) |
| PETER MIKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,471.45864) | ($3,471.46) |
| PETER MIKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.579655033) | ($4.58) |
| PETER MIKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.579655033 | $4.58 |
| PETER MIKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001731797353) | ($3.44) |
| PETER MIKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001731797353 | $3.44 |
| PETER MIKA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4.579655) | ($4.58) |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146327798 | $0.00 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038975498151 | $0.01 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9620774951709 | $4.96 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13213676391 | $0.18 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3680395775664 | $0.35 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067550093093 | $0.01 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032333888876 | $0.00 |
| PETER MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002739423693066 | $0.01 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | 1INCH | (226.393352544) | ($299.05) |
| PETER MIKKELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNT | (564.6805) | ($1,118.10) |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028089402454 | $0.08 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89411486671 | $12.19 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004444152301659999 | $0.00 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.182663774759999 | $0.14 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050667344844 | $0.03 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023404477513 | $0.26 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034624506814 | $0.12 |
| PETER MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043585367095 | $0.14 |
| PETER MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038013563049 | $11.25 |
| PETER MILAN PAPP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127667) | ($48.57) |
| PETER MILAN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004380201933906 | $0.17 |
| PETER MILAN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006935355 0464 | $0.01 |
| PETER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035749062218 | $6.98 |
| PETER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1219787549 | $4.47 |
| PETER MILMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.146756116) | ($287,140.59) |
| PETER MILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.146756116 | $287,140.59 |
| PETER MILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00353) | ($100.39) |
| PETER MILMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143226) | ($4,254.24) |
| PETER MILMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($302,710.00) |
| PETER MILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01630734535653 | $616.79 |
| PETER MILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 761.988911972 | $604.09 |
| PETER MILOSEVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (2.761436575) | ($238.00) |
| PETER MILOSEVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 3.008683389 | $259.31 |
| PETER MILOSEVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.002436561684) | ($0.21) |
| PETER MILOSEVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.08291619411) | ($7.15) |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133879869 | $0.00 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000376239850449999 | $0.01 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012651585608 | $0.01 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046494499341 | $0.41 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015172827572 | $0.01 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010967793472087 | $0.09 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055797043811 | $0.00 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000440172335 | $0.00 |
| PETER MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5755448341 | $1.55 |
| PETER MILOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275648744040491 | $0.32 |
| PETER MILOVNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.015405 | $600.81 |
| PETER MILOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982541483259999 | $28.53 |
| PETER MILOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081290254594 | $15.86 |
| PETER MILOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.934718304 | $443.93 |
| PETER MILOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.886691603 | $5.89 |
| PETER MILUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| PETER MILUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($8,029.66) |
| PETER MILUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,682.15) |
| PETER MILUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.754336599) | ($3.52) |
| PETER MILUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (5,000.0) | ($5,000.00) |
| PETER MILUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 4,938.271604938 | $6,954.19 |
| PETER MILUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MANA | (5,000.0) | ($8,111.40) |
| PETER MILUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (845.521253548) | ($810.53) |
| PETER MILUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5096906666) | ($900.81) |
| PETER MILUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MILUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.344 | $50.00 |
| PETER MILUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (78.437) | ($100.00) |
| PETER MILUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.622 | $100.00 |
| PETER MILUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MILUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 168.729 | $120.00 |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (830.0) | ($120.20) |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 119.428 | $120.20 |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | EOS | (30.0) | ($38.02) |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 37.725 | $38.02 |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (582.0) | ($325.83) |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 322.602 | $325.83 |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 26.8615 | $250.00 |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| PETER MILUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 313.1 | $245.00 |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (1,710.19) | ($711.07) |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 708.531 | $711.07 |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.095447) | ($2,999.97) |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,990.395 | $2,999.97 |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,701.51) | ($3,701.51) |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.939999 | $3,701.51 |
| PETER MILUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.939999) | ($3,703.61) |
| PETER MILUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.09923) | ($3,003.69) |
| PETER MILUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,991.072 | $3,003.69 |
| PETER MILUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,990.0) | ($2,990.00) |
| PETER MILUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.690726 | $2,990.00 |
| PETER MILUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.690726) | ($2,987.78) |
| PETER MILUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (65.785334332) | ($557.20) |
| PETER MILUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (9.66994299) | ($607.37) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (2.14373) | ($189.42) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 188.155 | $189.42 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (691.34) | ($252.22) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 249.919 | $252.22 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,108.846 | $435.00 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (121.0741) | ($1,058.75) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,052.236 | $1,058.75 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.039749) | ($1,161.15) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,159.175 | $1,161.15 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.19254 | $2,000.00 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 533.131 | $210.00 |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (183.154671347) | ($456.06) |
| PETER MILUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19254) | ($2,001.31) |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009928362251 | $37.39 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.580939846813 | $118.90 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970691650029999 | $28.62 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69931295927129 | $2.59 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.991948125829599 | $14.01 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191533042426184 | $1.88 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3311708171926 | $0.21 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.19218712434199 | $16.07 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01775437108381 | $2.23 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6976408283105 | $1.28 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.78063825174509 | $1.47 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.772729759037879 | $0.47 |
| PETER MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039954869939 | $0.00 |
| PETER MILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025684325373 | $0.00 |
| PETER MILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015143066781 | $0.00 |
| PETER MILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095066430517 | $0.00 |
| PETER MILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000113926935974 | $0.00 |
| PETER MINNAERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0467266 | $1,885.25 |
| PETER MINNAERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (45.463) | ($100.02) |
| PETER MINNAERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0024801 | $100.02 |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (54.465) | ($112.00) |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002903 | $112.00 |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (3.8694) | ($47.00) |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0012166 | $47.00 |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (1.9769) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0051782 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (8.2327) | ($100.11) |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0025895 | $100.11 |
| PETER MINNAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($6,568.31) |
| PETER MINNAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,014.40) |
| PETER MINNAERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (10.142) | ($21.10) |
| PETER MINNAERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005462 | $21.10 |
| PETER MINNAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (9.3545) | ($100.13) |
| PETER MINNAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 99.662 | $100.13 |
| PETER MINNAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (99.66) | ($99.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MINNAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027766 | $99.66 |
| PETER MINNAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.074799) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0055615 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.811142) | ($2,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,986.253 | $2,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.811142) | ($2,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,987.466 | $2,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (5,235.544) | ($5,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,953.825 | $5,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ZRX | (1,804.67) | ($1,082.63) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,072.607 | $1,082.63 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | 1INCH | (610.588) | ($790.70) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 785.094 | $790.70 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (5.1398) | ($473.31) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 470.6 | $473.31 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MANA | (1,388.04) | ($1,799.53) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,783.02 | $1,799.53 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (5,241.12) | ($5,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,950.022 | $5,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (68.925) | ($679.44) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 672.776 | $679.44 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (150.308) | ($613.39) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 609.498 | $613.39 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.014581) | ($2,500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,479.261 | $2,500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (2,112.339) | ($1,996.60) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,994.143 | $1,996.60 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.427907) | ($1,050.19) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,047.663 | $1,050.19 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.78377 | $160.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.43899 | $140.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.91934 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 121.349 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.433) | ($14.33) |
| PETER MINNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004582 | $14.33 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.68892 | $160.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 36.5258 | $1,200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (666.0) | ($666.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 19.91627 | $666.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 11.91824 | $400.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 12.16841 | $400.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.01595 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 17.39736 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.91179 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,366.0) | ($1,366.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,366.0) | ($1,366.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.56685 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 113.594 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 11.7537 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.0115 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 8.70912 | $90.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 115.779 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.0597 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.36808 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 114.46 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.1167 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 27.2802 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 11.7427 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 8.963 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 8.3876 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 108.791 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 10.5583 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 136.161 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 26.4495 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 26.4859 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 26.7487 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 202.123 | $148.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 34.726 | $325.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.036869 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 116.546 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 8.8899 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 11.0284 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 17.3863 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 11.2033 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 26.134 | $64.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 27.505 | $67.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 9.1481 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 100.221 | $66.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00688 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 166.177 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 22.0265 | $180.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 16.054 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 3.56392 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0043524 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 12.945 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.72713 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007374 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00444 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 8.9052 | $68.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 3.02939 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 174.832 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.053445 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 11.3239 | $68.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 26.608 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003376 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 94.609 | $66.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0047573 | $140.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 101.897 | $69.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.0393 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003399 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 8.4448 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 293.639 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 813.843 | $555.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 585.815 | $400.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 1,159.37 | $800.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (788.0) | ($788.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 1,143.82 | $788.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 724.859 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 849.196 | $555.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 307.248 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 8.1359 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 7.1182 | $70.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 87.615 | $55.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 1.95772 | $55.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 1.75118 | $45.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (27.76) | ($27.76) |
| PETER MINNAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 1.16502 | $27.76 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (27.76) | ($27.76) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 1.20833 | $27.76 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (21,104.349) | ($12,409.81) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12,263.647 | $12,409.81 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (247.8522) | ($2,211.62) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,181.913 | $2,211.62 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (4.73269) | ($198.35) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 196.075 | $198.35 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (531.173) | ($1,254.66) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,243.161 | $1,254.66 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (332.1103) | ($2,147.78) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,120.776 | $2,147.78 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MANA | (2,082.06) | ($1,970.20) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,942.561 | $1,970.20 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.839006) | ($4,988.90) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,949.794 | $4,988.90 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (14,791.52) | ($8,676.73) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8,593.483 | $8,676.73 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MANA | (2,082.07) | ($1,966.70) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,940.489 | $1,966.70 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.845321) | ($5,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,953.928 | $5,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,160.347) | ($4,786.87) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,717.253 | $4,786.87 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.41254) | ($2,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,488.597 | $2,500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,461.665) | ($2,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,992.051 | $2,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (12.67556) | ($279.91) |
| PETER MINNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 279.66 | $279.91 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0434125 | $1,250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.03465 | $1,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | AVAX | 8.72639 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.05193 | $1,500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 343.939 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.17275 | $5,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 3,429.476 | $2,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0086775 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 7.21241 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.56389 | $1,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.017345 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 855.374 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.01727 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 347.126 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.112818 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 1.18957 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.006908 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 2.37739 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.01728 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.056352 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.276655 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.03411 | $1,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 503.94 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 11.10124 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.017055 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 171.586 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.05115 | $1,500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.27675 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 4.39426 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 6.58921 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 10.9678 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,577.039 | $1,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,577.536 | $1,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0158001 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0063121 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 183.504 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 7.61789 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 5.48474 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0039501 | $125.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 650.788 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.01264 | $400.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (121.0) | ($121.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 157.491 | $121.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 2.16784 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| PETER MINNAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003239 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 3.99905 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 2.022 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 139.685 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.50677 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 99.886 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.010047 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 2.35194 | $55.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.00402 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (13.49902) | ($538.07) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 535.236 | $538.07 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 17.01983 | $400.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (10.12427) | ($404.21) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 402.662 | $404.21 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.010056 | $300.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 14.89489 | $350.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.235 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 2.34652 | $55.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (15.1864) | ($594.98) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 595.792 | $594.98 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 14.94003 | $350.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003713 | $111.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 4.2715 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.682 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0046746 | $140.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 2.86346 | $70.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 85.411 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.00336 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 1.7601 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003379 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (15.18641) | ($578.56) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 571.51 | $578.56 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 3.31112 | $75.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 8.8548 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.022818 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0060807 | $179.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.05643 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 126.015 | $75.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0025238 | $75.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 2.16329 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MANA | 51.125 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 7.2506 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 37.932 | $30.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 10.6588 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,270.0) | ($1,270.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 421.692 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.055671 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003357 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.212 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 21.4042 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MANA | 36.009 | $35.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 52.172 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 65.241 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 52.432 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0040812 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 8.3987 | $75.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 121.822 | $80.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MANA | 36.92 | $35.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.034621 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 101.839 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0034021 | $100.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 67.864 | $45.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 4.9945 | $45.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 1.02741 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.027785 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016475 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,470.625) | ($1,551.71) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,538.661 | $1,551.71 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.248214) | ($9,360.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,339.439 | $9,360.77 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (10,890.807) | ($6,933.47) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6,941.089 | $6,933.47 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.05235) | ($41.80) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 41.854 | $41.80 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (45.4562) | ($416.38) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.233781 | $416.38 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (44.144) | ($1,070.05) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,069.444 | $1,070.05 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.994606) | ($7,118.35) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7,112.855 | $7,118.35 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (617.656) | ($386.69) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 384.12 | $386.69 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 209.963 | $102.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 3.25832 | $75.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MANA | 43.291 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 143.164 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 597.944 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MANA | 66.08 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 2.43892 | $55.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.002049 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 143.473 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,803.243 | $3,000.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 199.078 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 293.773 | $125.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MANA | 44.053 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.995955) | ($4,777.82) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,763.648 | $4,777.82 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.493932) | ($7,166.73) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,148.415 | $7,166.73 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 149.963 | $60.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.123483) | ($1,789.94) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,786.48 | $1,789.94 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (24.92062) | ($557.86) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 554.209 | $557.86 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,686.91 | $500.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0052036 | $150.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MANA | 46.621 | $40.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0069401 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 180.832 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0026415 | $75.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007258 | $200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 97.988 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MANA | 57.916 | $45.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090725 | $250.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,687.268) | ($2,200.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,180.399 | $2,200.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0043476 | $120.00 |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER MINNAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 2.69717 | $50.00 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040815413123 | $118.70 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.891113331415 | $177.02 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220585893543 | $524.17 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.352281528 | $310.35 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,096.531849697 | $981.81 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.719580024921 | $7.29 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.014738097 | $14.82 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0364587953619155 | $1.55 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05979314732 | $1.12 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.248463305219999 | $0.25 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23986094003 | $0.00 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0551017615 | $0.05 |
| PETER MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.079895563366 | $148.84 |
| PETER MIOCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01029104 | $415.64 |
| PETER MIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227156908453 | $0.65 |
| PETER MISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000944 | $0.00 |
| PETER MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6916969284 | $1.69 |
| PETER MITTERMAIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $23.48 |
| PETER MITTERMAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.67167017) | ($20.10) |
| PETER MITTERMAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1754611998 | $418.93 |
| PETER MITTERMAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008362) | ($19.99) |
| PETER MITTERMAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3476356645) | ($834.64) |
| PETER MITTERMAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04718548) | ($1,496.16) |
| PETER MITTERMAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000636) | ($20.17) |
| PETER MITTERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240921781887059 | $9.10 |
| PETER MITTERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008621944299832 | $2.39 |
| PETER MITTERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00435733920275 | $0.06 |
| PETER MIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285405055956 | $0.29 |
| PETER MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110865548404 | $0.33 |
| PETER MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6421304328 | $5.61 |
| PETER MOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.55319696813 | $50.59 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080671172632 | $23.88 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126963770058 | $257.35 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.995426384 | $20.61 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43275409061 | $4.81 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.071335332 | $9.46 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.684727543 | $2.15 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038092814362 | $2.79 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3249979064 | $11.36 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.3504295549999 | $13.55 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091306388548 | $3.61 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.099132611777 | $10.88 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4432055406 | $8.88 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04191443481 | $2.39 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018559102551 | $1.40 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052649784856 | $3.75 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.7906133485999 | $5.68 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.17438950779999 | $4.88 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018997141597 | $2.06 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51483221733 | $0.94 |
| PETER MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.02816505523 | $1.37 |
| PETER MOGYOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025092961151 | $0.01 |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.997022616) | ($28,208.76) |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.997022616 | $28,208.76 |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.175523497) | ($58,012.14) |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.175523497 | $58,012.14 |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.199637035) | ($136.51) |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.199637035 | $136.51 |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (22.199637035) | ($134.75) |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (30.175523497) | ($62,457.90) |
| PETER MOHRBACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99702261) | ($30,237.87) |
| PETER MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034486908728338 | $131.83 |
| PETER MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13389941193669 | $376.07 |
| PETER MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036285894616801 | $0.43 |
| PETER MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133119688705 | $0.39 |
| PETER MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035481611177 | $0.02 |
| PETER MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0196278375779999 | $0.07 |
| PETER MONEYPENNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011232) | ($20.03) |
| PETER MONEYPENNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.190016872) | ($3,933.43) |
| PETER MONEYPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019737943792 | $0.01 |
| PETER MONEYPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2186786670431 | $0.25 |
| PETER MONEYPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016929888156025 | $41.67 |
| PETER MONEYPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048131400641 | $0.04 |
| PETER MONEYPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49753854454 | $1.70 |
| PETER MONEYPENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598525060290999 | $0.57 |
| PETER MONK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00320033 | $118.91 |
| PETER MONK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00382222 | $119.60 |
| PETER MONK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (19.0) | ($11.13) |
| PETER MONK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003826 | $11.13 |
| PETER MONK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.934) | ($5.20) |
| PETER MONK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001696 | $5.20 |
| PETER MONK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MONK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003513 | $100.00 |
| PETER MONK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MONK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003646 | $100.00 |
| PETER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.301092891834 | $52.52 |
| PETER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023403926768 | $70.72 |
| PETER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147668205449999 | $28.81 |
| PETER MONOSTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000678432143451999 | $0.00 |
| PETER MONSOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 53.009387079 | $480.53 |
| PETER MONSOD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (53.0) | ($529.64) |
| PETER MONSOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501662487209999 | $14.85 |
| PETER MONSOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016206516445 | $31.62 |
| PETER MONSOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1982692191 | $5.71 |
| PETER MONSOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84159552959999 | $20.47 |
| PETER MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057605396332 | $1.71 |
| PETER MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054018163219 | $107.91 |
| PETER MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63442152079999 | $3.63 |
| PETER MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02167745028 | $0.64 |
| PETER MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107157452713999 | $0.95 |
| PETER MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.72298507876 | $1.82 |
| PETER MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002974968794 | $90.61 |
| PETER MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15529978124 | $0.92 |
| PETER MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.16) | ($3,279.55) |
| PETER MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.999) | ($514.45) |
| PETER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.307883918 | $272.95 |
| PETER MORAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| PETER MORAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| PETER MORAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (13,991.78) | ($13,991.78) |
| PETER MORAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.80) |
| PETER MORAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,435.50) |
| PETER MORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55483484) | ($15,301.79) |
| PETER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060893283030595 | $210.37 |
| PETER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.101185796099 | $229.47 |
| PETER MORENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $152.68 |
| PETER MORENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $153.15 |
| PETER MORENO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1137031647) | ($3,436.34) |
| PETER MORENO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1137031647 | $3,436.34 |
| PETER MORENO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11870316) | ($3,531.83) |
| PETER MORENO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.963249) | ($425.59) |
| PETER MORENO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.963249 | $425.59 |
| PETER MORENO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (13.93958) | ($541.34) |
| PETER MORENO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 541.19 | $541.34 |
| PETER MORENO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (541.19) | ($541.19) |
| PETER MORENO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 22.64488 | $541.19 |
| PETER MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.730181614) | ($308.11) |
| PETER MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.730181614 | $308.11 |
| PETER MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (36.375061614) | ($816.26) |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009693665739112 | $33.32 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028430287957 | $0.00 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000090724815897 | $0.00 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016997550412 | $0.01 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043995758666 | $0.00 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000623574424999999 | $0.00 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09303830664073 | $6.51 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13358918588617 | $6.11 |
| PETER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069676328425 | $0.00 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383133503439999 | $0.11 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039929466733 | $79.05 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017977788704 | $0.02 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.7979844739999 | $19.34 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014346759997 | $0.02 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039573908894 | $2.90 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095075819926 | $0.03 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062139146747 | $0.02 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022670151761 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000775136229159999 | $0.00 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065882517069 | $0.01 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000141501585259999 | $0.00 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000291585894 | $0.00 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027905030184 | $0.00 |
| PETER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027522108298 | $0.00 |
| PETER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259278399619999 | $0.00 |
| PETER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068513946694 | $13.37 |
| PETER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112259637242 | $33.23 |
| PETER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048975003656 | $0.06 |
| PETER MORVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612113956 | $79.24 |
| PETER MORVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4405700585 | $1.68 |
| PETER MORVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015879302371 | $30.98 |
| PETER MORVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4289267399 | $1.53 |
| PETER MORVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45587925088 | $0.46 |
| PETER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033381901312 | $9.88 |
| PETER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014875176034 | $2.90 |
| PETER MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988273082849999 | $29.25 |
| PETER MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559204919353 | $0.07 |
| PETER MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00841395304469999 | $16.39 |
| PETER MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064584708237 | $0.72 |
| PETER MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032135020083 | $0.01 |
| PETER MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188912486 28 | $0.04 |
| PETER MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049195960017 | $0.00 |
| PETER MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3596756987 | $2.66 |
| PETER MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078985335872 | $0.00 |
| PETER MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014846360567 | $0.01 |
| PETER MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110836037772 | $338.36 |
| PETER MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.475270959 | $290.40 |
| PETER MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130494139369 | $264.58 |
| PETER MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69994359889 | $0.70 |
| PETER MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07635596848) | ($0.04) |
| PETER MOYER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.07635596848 | $0.04 |
| PETER MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007334791521) | ($0.15) |
| PETER MOYER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00007334791521 | $0.15 |
| PETER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172977789964 | $5.12 |
| PETER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003715767332039999 | $0.00 |
| PETER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013545493881 | $0.00 |
| PETER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002826776192277 | $0.00 |
| PETER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020540754237 | $0.00 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02196464856 | $67.57 |
| PETER MOZSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02760415044 | $83.37 |
| PETER MOZSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03838579765 | $116.81 |
| PETER MOZSA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03884374918 | $119.43 |
| PETER MOZSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03839494841 | $112.62 |
| PETER MOZSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03804980243 | $117.29 |
| PETER MOZSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03778470846 | $117.11 |
| PETER MOZSA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0366942351 | $115.91 |
| PETER MOZSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03658635626 | $109.84 |
| PETER MOZSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03490002043 | $103.42 |
| PETER MOZSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.03464758396 | $101.85 |
| PETER MOZSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03551084168 | $102.03 |
| PETER MOZSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03721338469 | $109.98 |
| PETER MOZSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03709260014 | $107.87 |
| PETER MOZSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03506124074 | $101.02 |
| PETER MOZSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.2269 | $117.80 |
| PETER MOZSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.3515 | $117.11 |
| PETER MOZSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03749605804 | $107.90 |
| PETER MOZSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03704029531 | $104.60 |
| PETER MOZSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0818081848 | $226.05 |
| PETER MOZSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03493639935 | $99.10 |
| PETER MOZSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03234978013 | $91.72 |
| PETER MOZSA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0356774709 | $101.55 |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03407072846 | $98.68 |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (10.073172) | ($27,515.98) |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 27,336.79 | $27,515.98 |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (135.0) | ($11,138.85) |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 11,046.693 | $11,138.85 |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.169499) | ($20.08) |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,887.851538977) | ($8,190.74) |
| PETER MOZSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| PETER MOZSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03874386765 | $103.77 |
| PETER MOZSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.035229556 | $94.39 |
| PETER MOZSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03681696196 | $93.62 |
| PETER MOZSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03469905474 | $83.58 |
| PETER MOZSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04604062838 | $111.75 |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04135106516 | $95.42 |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (28,000.0) | ($28,000.00) |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 13.18968 | $28,000.00 |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 145.20282 | $7,000.00 |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0094) | ($19.89) |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.420901891) | ($28,272.53) |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (145.82004) | ($6,604.19) |
| PETER MOZSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,586.734 | $6,604.19 |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,152.806) | ($4,337.50) |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,143.938 | $4,337.50 |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,054.155) | ($14,054.16) |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (10.01) | ($5.48) |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5.41 | $5.48 |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.4028) | ($3.22) |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3.215 | $3.22 |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000106) | ($2.94) |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.906 | $2.94 |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.53) | ($11.53) |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 12.002 | $11.53 |
| PETER MOZSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0398345876 | $80.68 |
| PETER MOZSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03585768546 | $74.36 |
| PETER MOZSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03555881743 | $71.46 |
| PETER MOZSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.03698435452 | $77.07 |
| PETER MOZSA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03348250024 | $70.71 |
| PETER MOZSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.03459398614 | $71.32 |
| PETER MOZSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03634983161 | $71.70 |
| PETER MOZSA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.03465123286 | $69.62 |
| PETER MOZSA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03341801441 | $64.71 |
| PETER MOZSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03389674087 | $67.18 |
| PETER MOZSA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.03632961406 | $73.06 |
| PETER MOZSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02813890834 | $57.95 |
| PETER MOZSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02685153697 | $52.54 |
| PETER MOZSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02877734975 | $56.23 |
| PETER MOZSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02845673402 | $53.67 |
| PETER MOZSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01180944327 | $20.69 |
| PETER MOZSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.009751422569 | $17.35 |
| PETER MOZSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.008126401479 | $16.20 |
| PETER MOZSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.008054614575 | $14.62 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000576766134872999 | $0.02 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5176813369694 | $93.69 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404179607266 | $112.10 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.9036339878976 | $53.50 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081090995861 | $0.01 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9543285374 | $1.95 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.547032382931266 | $52.63 |
| PETER MOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00571536573709999 | $0.19 |
| PETER MPAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022314294596 | $0.00 |
| PETER MRAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $147.92 |
| PETER MRAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,828.08 |
| PETER MRAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 30.1497111 | $1.70 |
| PETER MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006378854295 | $0.13 |
| PETER MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.341376814227 | $25.51 |
| PETER MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606441995 | $6.89 |
| PETER MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021735482806 | $0.11 |
| PETER MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33343824994 | $0.01 |
| PETER MRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0654560610751 | $0.07 |
| PETER MRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4073623828 | $0.88 |
| PETER MRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00049493442509 | $0.16 |
| PETER MUERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017986687946 | $0.53 |
| PETER MUERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822589289409999 | $0.97 |
| PETER MUERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019417228584 | $3.79 |
| PETER MUERSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177039759109999 | $1.97 |
| PETER MULFINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 11.0 | $15.62 |
| PETER MULFINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 11.0 | $15.62 |
| PETER MULFINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (22.0) | ($31.33) |
| PETER MULFINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0007542 | $31.33 |
| PETER MULFINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 11.5 | $15.07 |
| PETER MULFINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (11.486) | ($15.50) |
| PETER MULFINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003836 | $15.50 |
| PETER MULFINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 11.0 | $13.86 |
| PETER MULFINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (11.012) | ($13.85) |
| PETER MULFINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003529 | $13.85 |
| PETER MULFINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $14.15 |
| PETER MULFINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (12.002) | ($14.03) |
| PETER MULFINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003621 | $14.03 |
| PETER MULFINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER MULFINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 123.29 | $100.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $12.85 |
| PETER MULFINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,252.0) | ($2,252.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,252.0 | $2,252.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 29.0 | $24.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 153.375 | $100.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 315.956 | $200.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 297.221 | $200.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 676.133 | $300.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 216.31 | $100.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| PETER MULFINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| PETER MULFINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PETER MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158537975693 | $4.69 |
| PETER MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,399.981177386 | $1,399.98 |
| PETER MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8663353023 | $8.60 |
| PETER MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8298308162 | $3.02 |
| PETER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155132041564 | $0.46 |
| PETER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028998486122 | $56.65 |
| PETER MULSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018724807012 | $0.01 |
| PETER MULSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007868032402 | $0.00 |
| PETER MULSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001438957478 | $0.00 |
| PETER MULSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014014860264 | $0.00 |
| PETER MUNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000509) | ($14.95) |
| PETER MUNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 33.993 | $14.95 |
| PETER MUNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (50.248) | ($441.68) |
| PETER MUNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.014997 | $441.68 |
| PETER MUNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014997) | ($440.66) |
| PETER MUNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,002.541 | $440.66 |
| PETER MUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004869295960749 | $0.16 |
| PETER MUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.42734041961 | $54.20 |
| PETER MUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6766346558996 | $8.17 |
| PETER MUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2020441681 | $1.00 |
| PETER MUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023262947866 | $0.15 |
| PETER MUNSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039656194451 | $121.66 |
| PETER MUNSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091018516767 | $17.76 |
| PETER MUNSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059773190744 | $0.01 |
| PETER MUNSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4419222293 | $0.91 |
| PETER MURACA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.421737442) | ($21.98) |
| PETER MURACA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.204517599 | $501.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER MURACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20452) | ($503.70) |
| PETER MURACA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,362,696.19155 | $512.13 |
| PETER MURACA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 705,215.61994 | $198.58 |
| PETER MURACA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,069,725.917953) | ($411.38) |
| PETER MURACA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.129921943 | $149.92 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100536010868999 | $0.03 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000288028092829311 | $0.33 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.433556568959 | $22.84 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015868899427 | $0.02 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050598119434 | $0.01 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,814.106463781 | $0.25 |
| PETER MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0032167775074 | $0.01 |
| PETER MURFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014853437718 | $448.87 |
| PETER MURFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 926.878159690489 | $1,165.29 |
| PETER MURFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27519891787 | $558.10 |
| PETER MURFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.44279941736 | $824.91 |
| PETER MURFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 802.618016279 | $802.62 |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06336958) | ($2,500.00) |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06336958 | $2,500.00 |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316784) | ($125.00) |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316784 | $125.00 |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.063444) | ($2,502.94) |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 2,500.737 | $2,502.94 |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.2097737919 | $8,275.81 |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07601116) | ($3,000.00) |
| PETER MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07601116 | $3,000.00 |
| PETER MURPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0752862) | ($2,961.54) |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164635557721 | $47.78 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521950472679999 | $0.61 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107597661877 | $0.01 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154296002119 | $45.73 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090701404993 | $26.85 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50874655866 | $7.72 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05149996429999 | $2.42 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061671327322 | $0.54 |
| PETER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.39636349059999 | $1.37 |
| PETER MURRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PETER MURRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (210.789721) | ($210.79) |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089913291188 | $2.66 |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111762648018 | $21.77 |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25088305347 | $0.20 |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14268901617 | $0.17 |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029029225758 | $5.41 |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17279569021 | $0.36 |
| PETER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584997298742296 | $1.12 |
| PETER NACHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039400140322 | $1.17 |
| PETER NACHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53560079999999 | $4.54 |
| PETER NACHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005951327054 | $11.09 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031800679424 | $0.94 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036365543524 | $7.09 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019853461279 | $0.00 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039743082349 | $0.01 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056175926688 | $0.01 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086507687202 | $0.09 |
| PETER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000115759084309 | $0.00 |
| PETER NASH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| PETER NASH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257098) | ($7,699.31) |
| PETER NASH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.234700961) | ($7,038.95) |
| PETER NASH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.234700961 | $7,038.95 |
| PETER NASH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2347) | ($7,018.23) |
| PETER NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016198237361092 | $56.10 |
| PETER NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4461622561 | $4.45 |
| PETER NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069886100221 | $7.67 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011298662373608 | $42.12 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017777167347 | $53.09 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094755534834 | $18.49 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5609828469 | $5.20 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.523203207179999 | $4.62 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036595759086 | $0.00 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7415009993 | $5.95 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003035985545 | $0.23 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106452662382999 | $0.76 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46845168955 | $0.25 |
| PETER NAUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067879545653 | $0.74 |
| PETER NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003120260807 | $0.92 |
| PETER NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044491301451 | $8.68 |
| PETER NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51451022909999 | $2.21 |
| PETER NEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135790393900999 | $0.15 |
| PETER NEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3093459579999 | $13.72 |
| PETER NEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8932697183 | $3.07 |
| PETER NEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80993088962 | $8.90 |
| PETER NEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044751012097 | $0.00 |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016565) | ($5.00) |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00016565 | $5.00 |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38011435) | ($11,496.18) |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.38011435 | $11,496.18 |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.03) |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (7.018674) | ($2,114.24) |
| PETER NELSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| PETER NELSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.38024) | ($11,089.06) |
| PETER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.711057920136 | $17.14 |
| PETER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8829836945 | $89.77 |
| PETER NEMCOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (104.7504) | ($213.89) |
| PETER NEMCOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.335747744) | ($22.33) |
| PETER NEMCOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5502538747406 | $1.15 |
| PETER NEMCOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004739830268261 | $0.03 |
| PETER NEMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| PETER NEMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,750.0) | ($1,750.00) |
| PETER NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011624028538 | $34.41 |
| PETER NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.228947156999 | $773.98 |
| PETER NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.75059713829999 | $6.94 |
| PETER NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.647550823 | $31.65 |
| PETER NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157609018053 | $0.47 |
| PETER NESPESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.896787336715 | $426.45 |
| PETER NESPESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.942291071 | $1.30 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.44 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 835.362116 | $78,915.63 |
| PETER NETELBEEK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0052235 | $151.13 |
| PETER NETELBEEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00513905 | $140.58 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016603150284 | $500.16 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2183853131169 | $33.82 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058201450926 | $116.48 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,667.76754584699 | $4,667.77 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4655508485 | $8.45 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15609502532 | $12.85 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19516068605999 | $10.55 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00895144953725 | $0.66 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.343304524219999 | $20.53 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19039174058 | $7.53 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023209578137 | $2.55 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52458308221 | $3.23 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015733509892 | $0.36 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00630498054529999 | $0.48 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063244546862 | $0.45 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2710206477 | $2.06 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99748184868 | $0.53 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117247775298 | $2.75 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.085478349509 | $0.25 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23103748626 | $0.42 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.943169067169999 | $0.93 |
| PETER NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.03603880054 | $1.38 |
| PETER NEUFELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00631178) | ($187.91) |
| PETER NEUFELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (68.757831) | ($724.02) |
| PETER NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31667773233899 | $12.22 |
| PETER NEVBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (27.0) | ($21.29) |
| PETER NEVBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0007106 | $21.29 |
| PETER NEVBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.608) | ($8.24) |
| PETER NEVBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002632 | $8.24 |
| PETER NEVBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.108329172668 | $36.90 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,042.68 |
| PETER NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.583510807) | ($7,304.11) |
| PETER NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.786) | ($11,629.34) |
| PETER NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000167) | ($5.01) |
| PETER NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.552612) | ($16,590.48) |
| PETER NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (107.672267) | ($107.67) |
| PETER NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 4.35136226 | $131,637.41 |
| PETER NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 21,048.075335 | $21,048.08 |
| PETER NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (21,048.075335) | ($21,048.08) |
| PETER NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5003) | ($45,191.54) |
| PETER NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111281) | ($30.56) |
| PETER NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 215,927.091184 | $215,927.09 |
| PETER NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,084.0) | ($45,084.00) |
| PETER NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126742856743999 | $344.48 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605274279729999 | $140.13 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 697.480958030201 | $697.48 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3838418188285 | $23.81 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074123774598 | $229.68 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082127652545 | $163.67 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.175849987 | $36.18 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.037403371 | $103.09 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2425089860999 | $6.43 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29099223227 | $14.35 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064331429111 | $0.00 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2644915917 | $24.82 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35751998618999 | $30.04 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057768151697 | $6.34 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070643555712 | $0.00 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080978095479 | $1.84 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.35072789749999 | $3.63 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0106629136170999 | $0.67 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.2015571707 | $5.62 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118696640977 02 | $0.40 |
| PETER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072846835331 | $0.01 |
| PETER NGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033774) | ($99.49) |
| PETER NGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 190.574018 | $460.05 |
| PETER NGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101827) | ($200.14) |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005253248112 | $0.11 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8659892843022 | $72.67 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274652236479999 | $3.12 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020268187894 | $0.00 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00669138618999999 | $0.05 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000001607287369999 | $0.00 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9465891831 | $2.95 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019004034993 | $0.01 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0390332925219999 | $1.37 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10253612928 | $1.86 |
| PETER NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002421501316 | $0.00 |
| PETER NGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.40048181 | $953.87 |
| PETER NGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 3.329289 | $2.19 |
| PETER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133948197077 | $39.65 |
| PETER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025116887644 | $49.01 |
| PETER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.953513914 | $48.32 |
| PETER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.393927124 | $25.36 |
| PETER NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,746.30919742) | ($30,746.31) |
| PETER NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,746.30919742 | $30,746.31 |
| PETER NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08563541357) | ($2,458.43) |
| PETER NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08563541357 | $2,458.43 |
| PETER NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8872871121) | ($1,388.84) |
| PETER NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8872871121 | $1,388.84 |
| PETER NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8872871121) | ($1,334.14) |
| PETER NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08563541) | ($2,376.30) |
| PETER NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,646.309197) | ($30,646.31) |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509043868318032 | $0.06 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063554929878 | $0.01 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00134968309404 | $0.31 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014507456545 | $28.31 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101667810974 | $0.10 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0348938519999 | $27.77 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3051465666 | $125.64 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.568326739 | $22.47 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.99130975581 | $1.28 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904149480083 | $30.24 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088015398029 79 | $20.25 |
| PETER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.973333276269 | $360.97 |
| PETER NICHOLAS EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278863416462 | $50.45 |
| PETER NICHOLAS EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044783364348 | $8.74 |
| PETER NICHOLLS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00255475 | $97.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER NICHOLLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00255475 | $96.49 |
| PETER NICHOLLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255475) | ($96.49) |
| PETER NICHOLLS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04179068091) | ($122.74) |
| PETER NICHOLLS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04179068091 | $122.74 |
| PETER NICHOLLS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255475) | ($101.09) |
| PETER NICHOLLS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04179068091) | ($114.60) |
| PETER NICHOLLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00037026 | $11.57 |
| PETER NICHOLLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037026) | ($11.61) |
| PETER NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087109472412 | $25.78 |
| PETER NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016407441278806 | $0.48 |
| PETER NICHOLS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.185656618) | ($39.20) |
| PETER NICHOLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.207568807) | ($139.97) |
| PETER NICHOLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.2520987219) | ($10,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| PETER NICHOLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.816350711) | ($130.43) |
| PETER NICHOLS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.183668726) | ($21.74) |
| PETER NICHOLS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 41.2248 | $41.22 |
| PETER NICHOLS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.649056322) | ($65.21) |
| PETER NICHOLS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,169.799073 | $5,169.80 |
| PETER NICHOLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.706896552) | ($21.74) |
| PETER NICHOLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 5,067.394825513 | $10,286.81 |
| PETER NICHOLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03382716) | ($1,320.10) |
| PETER NICHOLS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008079632611) | ($28.97) |
| PETER NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.498311496) | ($3,741.17) |
| PETER NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.04675984542) | ($115.91) |
| PETER NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (14,106.045048892) | ($23,858.74) |
| PETER NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.003224901171) | ($0.01) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07873910306) | ($2,379.99) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005389663195) | ($17.38) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001853454062) | ($59.70) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,425.7131) | ($3,782.05) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3181977281) | ($10,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (13,879.125393342) | ($9,090.91) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.544205572) | ($6,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,164.0 | $4,164.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.95) | ($86.95) |
| PETER NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 26,874.178097089 | $39,045.23 |
| PETER NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (13,437.0) | ($19,080.54) |
| PETER NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (13,437.1781) | ($14,028.91) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (17,375.804406) | ($7,126.38) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002231282222) | ($59.72) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,875.0 | $2,875.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04570439558) | ($86.90) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,721.96398784 | $3,936.23 |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,212.958109845) | ($1,000.04) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6343292622) | ($1,197.40) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.869457321) | ($3,593.34) |
| PETER NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0692239533) | ($131.96) |
| PETER NICHOLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,475.4043 | $1,030.76 |
| PETER NICHOLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.178958271) | ($39.20) |
| PETER NICHOLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (1,504.9555) | ($1,286.79) |
| PETER NICHOLS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00636543063) | ($186.63) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001268719697) | ($37.31) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,444.106699 | $3,444.11 |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.28) | ($74.28) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 13,879.125393342 | $7,411.26 |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (12,000.0) | ($6,411.86) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (144.85) | ($144.85) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 33,528.491785459 | $17,993.60 |
| PETER NICHOLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (17,000.0) | ($9,105.30) |
| PETER NICHOLS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005707702945) | ($173.91) |
| PETER NICHOLS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (14,700.0) | ($8,109.43) |
| PETER NICHOLS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (44.4224) | ($33.08) |
| PETER NICHOLS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (10,216.623057) | ($4,795.94) |
| PETER NICHOLS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 8,682.082487 | $8,682.08 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.86) | ($223.86) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3181977281 | $9,261.26 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.28) | ($104.28) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.178534834 | $5,632.38 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51747712) | ($14,983.49) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,525.5 | $859.95 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 7,495.0 | $4,224.66 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.188623617) | ($5,552.74) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,301.146528 | $5,301.15 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15,083.39 | $15,083.39 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (9,020.5) | ($5,327.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (224.837490239) | ($130.43) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 224.837490239 | $130.43 |
| PETER NICHOLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 69,353.785673545 | $40,233.45 |
| PETER NICHOLS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,971.4 | $4,971.40 |
| PETER NICHOLS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.55) | ($186.55) |
| PETER NICHOLS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3308378249 | $9,708.76 |
| PETER NICHOLS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 928.8 | $749.37 |
| PETER NICHOLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001983167868) | ($59.70) |
| PETER NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (117.440207201) | ($44.79) |
| PETER NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($7,601.24) |
| PETER NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1337805556) | ($3,371.27) |
| PETER NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.747540973) | ($8,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2084686521) | ($247.16) |
| PETER NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.201414098) | ($238.80) |
| PETER NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.39332444 | $9,951.27 |
| PETER NICHOLS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008860095244) | ($186.63) |
| PETER NICHOLS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03587139377) | ($755.60) |
| PETER NICHOLS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.186853031) | ($25,000.00) |
| PETER NICHOLS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.478106989 | $31,135.00 |
| PETER NICHOLS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2452111824) | ($5,271.55) |
| PETER NICHOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1745575291) | ($3,347.16) |
| PETER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054038279828999 | $0.16 |
| PETER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4109932762 | $23.28 |
| PETER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,166.83183995797 | $1,291.48 |
| PETER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022046659583 | $2.42 |
| PETER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71130766453477 | $5.49 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146276191556999 | $4.33 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16103582807 | $0.19 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665033862509999 | $12.98 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58137324 | $1.25 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0514401025759999 | $0.03 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0251258389789999 | $0.28 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55146015227 | $0.08 |
| PETER NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087968340764 | $0.01 |
| PETER NICOLAI PIND MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059239159446 | $17.53 |
| PETER NICOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55080725645923 | $0.53 |
| PETER NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($49.50) |
| PETER NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10120498) | ($3,013.47) |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103911122063 | $30.75 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32939614432235 | $5.94 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050576699092 | $0.99 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.759888898 | $13.29 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010009640484 | $0.01 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14989913197 | $1.32 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019808168105 | $0.00 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016315666663 | $0.01 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041436145185 | $2.36 |
| PETER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.222319500499 | $53.09 |
| PETER NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063486359447 | $0.00 |
| PETER NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080764056361 | $0.08 |
| PETER NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023710739941 | $0.00 |
| PETER NIKLAS JOAKIM ASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027935831335 | $0.06 |
| PETER NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4384495581 | $21.76 |
| PETER NIXEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| PETER NIXEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (229,000.0) | ($229,000.00) |
| PETER NIXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06808731236585 | $1.21 |
| PETER NIXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,673.9911684348 | $1,673.99 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105421215247 | $31.20 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019801343871 | $38.64 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3838480025 | $9.38 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.45885559999999 | $7.50 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4862381311 | $0.93 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042929663197 | $0.38 |
| PETER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33385569203 | $0.18 |
| PETER NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080897905121 | $0.00 |
| PETER NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116270238071999 | $0.00 |
| PETER NORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($23,168.44) |
| PETER NORTH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.171264) | ($6,501.45) |
| PETER NORTH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 6,511.399 | $6,501.45 |
| PETER NORTH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| PETER NORTH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 1,166.44235083 | $12,830.87 |
| PETER NORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (21.6) | ($21.60) |
| PETER NORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 3.0109 | $21.60 |
| PETER NORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2,047.0) | ($15,009.13) |
| PETER NORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.371425499) | ($6,841.92) |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017105706705 | $55.28 |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102157844185 | $0.12 |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030012550355 | $0.01 |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11892420670638 | $0.12 |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23817753531 | $0.19 |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.5964533376746 | $88.94 |
| PETER NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020784240337 | $0.02 |
| PETER NORTHAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.06) |
| PETER NORTHAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (2,215.1) | ($914.72) |
| PETER NORTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2093375066 | $0.21 |
| PETER NORTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0400679134825 | $4.53 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($99.88) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $99.88 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 12,012.375645 | $9,971.72 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (12,012.375645) | ($10,004.79) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 12,012.375645 | $10,004.79 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $275.29 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 24.9 | $68,525.52 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.0) | ($68,330.28) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.0 | $68,330.28 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003805072627) | ($1.00) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003805072627 | $1.00 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003890216304) | ($1.38) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003890216304 | $1.38 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.999619493) | ($57,985.87) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.999619493 | $57,985.87 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($58,196.63) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,683.836722334) | ($13,829.97) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,683.836722334 | $13,829.97 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,683.836722334) | ($13,829.97) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,683.836722334 | $13,829.97 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,683.836722334) | ($12,263.53) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,683.836722334 | $12,263.53 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (184.969896) | ($99.61) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009270943217) | ($18.48) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009270943217 | $18.48 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.00927) | ($18.52) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 18.419 | $18.52 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (18.41) | ($18.41) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006269 | $18.41 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.263762159) | ($6.26) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.263762159 | $6.26 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000665) | ($19.65) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.521 | $19.65 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.79) | ($25.79) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 48.161 | $25.79 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (22,547.027826) | ($12,076.00) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.284406239) | ($7.28) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.284406239 | $7.28 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (13.284406) | ($7.24) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 45.23388026 | $451.89 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (45.23388026) | ($444.88) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 45.23388026 | $444.88 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.003762159) | ($100,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.003762159 | $100,000.00 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 12,053.75748 | $5,805.45 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.010105093) | ($100,000.01) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.01010509 | $100,000.01 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.01010509) | ($100,000.01) |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179606015202 | $0.01 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.401119988919 | $119.69 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00927897120032886 | $19.35 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1925532576828 | $20.19 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.7554862389704 | $29.12 |
| PETER NORTON PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46995619478 | $3.79 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (572.12) | ($572.12) |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026112552683 | $79.21 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.549641424509 | $45.73 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028120318568 | $5.33 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0331129232 | $1.30 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15865653991 | $1.51 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031909095805 | $0.24 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.975140123699999 | $0.41 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004584719449 | $0.44 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030936456914 | $0.16 |
| PETER NOSEWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016771308588 | $0.10 |
| PETER NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29976069442 | $3.71 |
| PETER NOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05487739098247 | $0.06 |
| PETER NYISZTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285732797 | $0.00 |
| PETER NYISZTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123959608434864 | $0.14 |
| PETER NYISZTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016073716459 | $31.36 |
| PETER NYISZTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0926233612989999 | $0.07 |
| PETER NYISZTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027116651787 | $0.00 |
| PETER NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010172913295 | $21.14 |
| PETER NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000024846338163 | $0.00 |
| PETER NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01986208987 | $0.02 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205090789 | $0.61 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43393432459 | $0.51 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1806878497 | $0.61 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101796345727 | $0.00 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.683299277019999 | $1.05 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0129438772967999 | $1.40 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.478453542709999 | $1.37 |
| PETER O DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.13300376187 | $8.32 |
| PETER O TOWNSEND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| PETER O TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066216149575 | $19.60 |
| PETER O TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223301773719999 | $0.26 |
| PETER O TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84131529189999 | $1.84 |
| PETER O'PEZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002984 | $119.27 |
| PETER O'PEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046466252427 | $140.95 |
| PETER O'PEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.943257534 | $187.94 |
| PETER OBICKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.261884945 | $128.70 |
| PETER OBICKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($201.95) |
| PETER OBICKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($189.93) |
| PETER OBICKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.26) | ($78.89) |
| PETER OBICKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00705051 | $200.35 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797256238629999 | $23.53 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425998349899999 | $8.31 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002293421119 | $0.00 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221332964609999 | $1.62 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17468000926 | $0.08 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140284951286999 | $0.78 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063877761526 | $0.70 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066313011493 | $2.21 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010381550856 | $0.24 |
| PETER OBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001749633715 | $0.11 |
| PETER O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030404777305 | $5.93 |
| PETER OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024239963882 | $73.34 |
| PETER OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234257288199999 | $45.71 |
| PETER OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74190625956 | $8.24 |
| PETER OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.13391051209 | $55.69 |
| PETER ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379900152169999 | $0.11 |
| PETER ODVARKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253793) | ($9,756.45) |
| PETER ODVARKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,840.81) |
| PETER ODVARKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.413804) | ($10,599.56) |
| PETER ODVARKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000099) | ($3.23) |
| PETER ODVARKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001981) | ($4.05) |
| PETER ODVARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768914900118747 | $30.51 |
| PETER ODVARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000693549197529999 | $0.00 |
| PETER ODVARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228654743914571 | $65.44 |
| PETER ODVARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000817510929139999 | $0.00 |
| PETER ODVARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079748361982 | $0.00 |
| PETER ODVARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000639039567219999 | $0.00 |
| PETER OESTERBYE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| PETER OESTERBYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,553.77) |
| PETER OESTERBYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,650.858723 | $9,650.86 |
| PETER OESTERBYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001211680425) | ($33.32) |
| PETER OESTERBYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.001211680425 | $33.32 |
| PETER OESTERBYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PETER OESTERBYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.906064676 | $24,915.87 |
| PETER OESTERBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014250644288 | $433.05 |
| PETER OESTERBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019804411342 | $0.02 |
| PETER OESTERBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129728344974 | $0.13 |
| PETER OESTERBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.64787407086 | $4.65 |
| PETER OGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004019241819 | $0.00 |
| PETER OGEDENGBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.128357094) | ($5,165.09) |
| PETER OGEDENGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169557174439999 | $0.50 |
| PETER OGEDENGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3558851173 | $2.64 |
| PETER OGEDENGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010503073023307 | $29.21 |
| PETER OGEDENGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005958019041 | $0.00 |
| PETER OGEDENGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002275500566 | $0.00 |
| PETER OGEDENGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.239577444349999 | $0.01 |
| PETER OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012533678293 | $0.00 |
| PETER OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.541087801038 | $4.89 |
| PETER OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9219220213 | $6.57 |
| PETER OLEJÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.134277359027 | $4.94 |
| PETER OLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 330.638 | $330.64 |
| PETER OLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (331.34) | ($331.34) |
| PETER OLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 8.79236 | $331.34 |
| PETER OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151459996214 | $44.68 |
| PETER OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.207324441758 | $4.72 |
| PETER OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020481348283 | $38.29 |
| PETER OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6617392638035 | $0.66 |
| PETER OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024458512815 | $0.86 |
| PETER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068723721692 | $0.00 |
| PETER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070328386197 | $0.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($69.81) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 69.68 | $69.81 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.67511 | $69.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($69.48) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 69.505 | $69.48 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (70.24) | ($70.24) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 0.68484 | $70.24 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.067724) | ($200.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 199.651 | $200.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (199.65) | ($199.65) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 1.95709 | $199.65 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.295968 | $27.10 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LINK | (10.0) | ($135.76) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 135.21 | $135.76 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (135.21) | ($135.21) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 1.32665 | $135.21 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($66.48) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 66.465 | $66.48 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($66.50) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 66.465 | $66.50 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (10.0) | ($133.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0032863 | $133.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (10.0) | ($133.30) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0032855 | $133.30 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (20.3344) | ($260.64) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0065478 | $260.64 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.34882 | $30.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.58295 | $50.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AAVE | 0.35785 | $53.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (4.91638) | ($240.64) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 239.535 | $240.64 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00448 | $139.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009471 | $30.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.7509 | $40.00 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.6) | ($30.60) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010769 | $30.60 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (0.35812) | ($27.73) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 27.589 | $27.73 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (27.59) | ($27.59) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009756 | $27.59 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($217.40) |
| PETER OLLERENSHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0072212 | $217.40 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058827805484 | $197.68 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2573369533835 | $59.62 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051311844821 | $115.83 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16610752040726 | $0.17 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01145808856 | $12.93 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034531489394705 | $0.46 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244311436409999 | $15.41 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000336621904638 | $0.03 |
| PETER OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021041389732113 | $1.54 |
| PETER OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020779515929 | $62.50 |
| PETER OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039964894403 | $79.12 |
| PETER OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.919671933 | $15.79 |
| PETER OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005698) | ($165.87) |
| PETER OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 458.592 | $165.87 |
| PETER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2396221762101 | $59.33 |
| PETER OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002600919) | ($31,289.90) |
| PETER OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002600919 | $31,289.90 |
| PETER OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.528588805) | ($52,898.01) |
| PETER OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.528588805 | $52,898.01 |
| PETER OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.528588805) | ($52,191.35) |
| PETER OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00260091) | ($30,370.82) |
| PETER OLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| PETER OLSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| PETER OLSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| PETER OLSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| PETER OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| PETER OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| PETER OLSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,957.145306733) | ($66,957.15) |
| PETER OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66,957.145306733 | $66,957.15 |
| PETER OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (66,957.0) | ($66,957.00) |
| PETER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033457143011335 | $128.22 |
| PETER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1035684736347 | $291.90 |
| PETER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,574.3738221968 | $2,574.37 |
| PETER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046092657294 | $0.00 |
| PETER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069782586202 | $0.00 |
| PETER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013402410204 | $0.00 |
| PETER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019933508875 | $0.06 |
| PETER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369806077609999 | $0.00 |
| PETER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028898283067 | $0.06 |
| PETER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020305530832 | $0.00 |
| PETER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031537022082 | $0.00 |
| PETER OOMSELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (212.0) | ($212.00) |
| PETER OOMSELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 95.354 | $212.00 |
| PETER OOMSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (93.0) | ($209.65) |
| PETER OOMSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 209.194 | $209.65 |
| PETER OOMSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.327) | ($3.00) |
| PETER OOMSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3.0 | $3.00 |
| PETER OOMSELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.3567) | ($1,006.00) |
| PETER OOMSELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,000.068 | $1,006.00 |
| PETER OOMSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER OOMSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009675 | $300.00 |
| PETER OOMSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.651523364) | ($3,290.71) |
| PETER OOMSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0442979) | ($1,301.87) |
| PETER OOMSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PETER OOMSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | 1INCH | 32.856 | $30.00 |
| PETER OOMSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PETER OOMSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.360615 | $750.00 |
| PETER OOMSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (133.18) | ($133.18) |
| PETER OOMSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0043817 | $133.18 |
| PETER OOMSELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (106.270323272) | ($1,079.27) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER OOMSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236211953049 | $8.25 |
| PETER OOMSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62730960923137 | $4.71 |
| PETER OOMSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128477570364 | $31.56 |
| PETER OOMSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0459175187416 | $15.31 |
| PETER OOSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488546142009999 | $147.91 |
| PETER OOSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350959958169999 | $0.00 |
| PETER OPARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (414.607633052) | ($414.61) |
| PETER OPARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 414.607633052 | $414.61 |
| PETER OPARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (414.607633) | ($414.61) |
| PETER OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561435973 | $0.52 |
| PETER OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9734076713638 | $0.97 |
| PETER OPDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| PETER OPDAHL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| PETER OPDAHL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| PETER OPDAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PETER OPDAHL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,000.0) | ($32,000.00) |
| PETER OPDAHL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,000.0 | $32,000.00 |
| PETER OPDAHL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| PETER OPDAHL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,225.61) | ($68,225.61) |
| PETER OPDAHL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,225.61 | $68,225.61 |
| PETER OPDAHL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (68,225.61) | ($68,225.61) |
| PETER OPDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000390236769679999 | $0.00 |
| PETER OPDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015667425932 | $0.02 |
| PETER OPDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103581837349 | $0.02 |
| PETER OPDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.9540178979 | $383.95 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00008481 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004204 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004689 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004821 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004821 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004849 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.02154024 | $3.79 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005667 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005115 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005091 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005088 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00005205 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00005614 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (31.613) | ($35.41) |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016748 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010502 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00013714 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010356 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011316 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000901 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0001189 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010313 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019039 | $0.03 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016139 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00013813 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00003369 | $0.00 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007583 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004038 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010052 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011455 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00003264 | $0.00 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00008788 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00008126 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0001131 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00008294 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000391 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018441 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00023923 | $0.03 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010208 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00014104 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00009513 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00036837 | $0.05 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005633 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000809 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00008979 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007599 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018987 | $0.03 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010372 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00009029 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007358 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00003639 | $0.00 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015228 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0001568 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00014165 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000873 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00001002 | $0.00 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00003987 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015916 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0001895 | $0.03 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010595 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00013127 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007979 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011452 | $0.02 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00009948 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00008965 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007988 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004244 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00024974 | $0.03 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010444 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011164 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005008 | $0.01 |
| PETER OPDENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359494571709999 | $1.06 |
| PETER OPDENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000100280688774999 | $0.00 |
| PETER OPDENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036081649073 | $7.04 |
| PETER OPDENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096441878526 | $0.00 |
| PETER OPDENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065928215229 | $1.49 |
| PETER OPDENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22788186988231 | $0.40 |
| PETER ORAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.12417 | $12.12 |
| PETER ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125863484096 | $0.37 |
| PETER ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100059738421 | $0.01 |
| PETER ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2516930666 | $2.04 |
| PETER ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.50319793799999 | $0.37 |
| PETER ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00349984816189999 | $0.00 |
| PETER ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000031132224517 | $0.00 |
| PETER ORLANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.876729748) | ($3,747.63) |
| PETER ORLANDO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.876729748 | $3,747.63 |
| PETER ORLANDO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.876729) | ($3,769.50) |
| PETER ORLANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09857864842) | ($2,998.27) |
| PETER ORLANDO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09857864842 | $2,998.27 |
| PETER ORLANDO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.098578) | ($2,866.45) |
| PETER ORLANDO | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | ETH | 0.03 | $55.89 |
| PETER ORLANDO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006001516989) | ($10.84) |
| PETER ORLANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2017322152) | ($195.33) |
| PETER ORLANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.7132116) | ($6,500.00) |
| PETER ORLANDO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01119557135) | ($10.84) |
| PETER ORLANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.331286006 | $8,066.68 |
| PETER ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006250878117532 | $22.63 |
| PETER ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01529928852575 | $34.17 |
| PETER ORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000017042282589 | $0.00 |
| PETER ORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045782614982 | $0.00 |
| PETER OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240937856399999 | $0.00 |
| PETER OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57577611725 | $0.58 |
| PETER OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012382762454 | $0.00 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255245 | $105.64 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00263522 | $104.71 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00263774 | $102.16 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00289844 | $104.15 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 10.94932271 | $29,254.50 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.06) |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.939322) | ($26,330.18) |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $24.06 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.939322 | $26,278.27 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.949322) | ($22,644.14) |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00332401 | $100.05 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 27.644704107 | $57,337.33 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (27.652253) | ($57,240.07) |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00342308 | $98.85 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00361124 | $103.36 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00356129 | $105.13 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015923) | ($499.95) |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.268046 | $499.95 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0035088 | $82.35 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040348568157 | $11.60 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058173852005 | $0.01 |
| PETER ORSZTYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091352040357071 | $17.85 |
| PETER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014378209671 | $434.94 |
| PETER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021651580967 | $0.04 |
| PETER OSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018793115647 | $0.56 |
| PETER OSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.148380663 | $0.15 |
| PETER OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789119026594421 | $0.09 |
| PETER OTTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000192298276269999 | $0.00 |
| PETER OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149954024626 | $0.44 |
| PETER OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 211.234577532 | $721.66 |
| PETER OWEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3209674799) | ($907.68) |
| PETER OWEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3209674799 | $907.68 |
| PETER OWEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001177639979) | ($45.19) |
| PETER OWEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001177639979 | $45.19 |
| PETER OWEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117763) | ($42.83) |
| PETER OWEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3209674799) | ($868.69) |
| PETER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003629590793 | $0.15 |
| PETER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000962824176299999 | $2.88 |
| PETER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013636816768 | $0.00 |
| PETER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085051703958 | $0.25 |
| PETER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.521120856393 | $5.65 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (160.24) | ($160.24) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 160.24 | $160.24 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.36787378) | ($52,000.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.36787378 | $52,000.00 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,100.0) | ($6,100.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,100.0 | $6,100.00 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.96) | ($9.96) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.5114762483 | $19,479.80 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (1.044446933) | ($40,000.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3026750674) | ($8,987.31) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002784694798) | ($8.33) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.43) | ($25.43) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02193329139) | ($450.37) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7305014488) | ($15,000.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006082642064) | ($12.49) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9096559984 | $18,678.73 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.098129391) | ($20,000.00) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03417244145) | ($622.38) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04095199033) | ($745.85) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.347122001 | $24,534.85 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004329265314) | ($8.33) |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081752743532 | $262.66 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000828176209979999 | $1.62 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52134937661 | $0.41 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000058678171916 | $0.00 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.643770866 | $120.64 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052151429621 | $0.18 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086050470123 | $0.00 |
| PETER OWUSU OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.1200307945 | $3.12 |
| PETER OŽBOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| PETER OŽBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,672.89716) | ($2,672.90) |
| PETER OŽBOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (15.421117) | ($1,048.15) |
| PETER OŽBOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002132) | ($67.40) |
| PETER OŽBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018761350295799 | $0.64 |
| PETER OŽBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.896968788904 | $18.90 |
| PETER OŽBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039870348983703 | $3.44 |
| PETER P.JANKUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| PETER P.JANKUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| PETER P.JANKUS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PETER P.JANKUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0206925 | $750.00 |
| PETER P.JANKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| PETER P.JANKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| PETER P.JANKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PETER P.JANKUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0212625 | $750.00 |
| PETER P.JANKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER P JANKUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03111 | $1,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01654 | $500.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0345701 | $1,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 22.07602 | $1,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0168551 | $500.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $48.79 |
| PETER P JANKUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 432.0 | $21,068.71 |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 28.49998999 | $1,382.74 |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.19 |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 1,431.7 | $742.30 |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,441.683) | ($696.66) |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 691.719 | $696.66 |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (691.71) | ($691.71) |
| PETER P JANKUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 15.65735 | $691.71 |
| PETER P JANKUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (588.304599411) | ($588.30) |
| PETER P JANKUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 588.304599411 | $588.30 |
| PETER P JANKUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (588.31) | ($588.31) |
| PETER P JANKUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 13.58245 | $588.31 |
| PETER P JANKUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.694418799) | ($1,402.49) |
| PETER P JANKUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.694418799 | $1,402.49 |
| PETER P JANKUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (544.51009) | ($24,094.76) |
| PETER P JANKUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 24,091.849 | $24,094.76 |
| PETER P JANKUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (24,091.85) | ($24,091.85) |
| PETER P JANKUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 541.34387 | $24,091.85 |
| PETER P JANKUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6911592) | ($21,000.00) |
| PETER P JANKUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6911592 | $21,000.00 |
| PETER P JANKUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.806352) | ($24,499.99) |
| PETER P JANKUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 24,580.571 | $24,499.99 |
| PETER P JANKUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (24,580.57) | ($24,580.57) |
| PETER P JANKUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.8030473 | $24,580.57 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (541.344008789) | ($24,744.83) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 541.344008789 | $24,744.83 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.786737) | ($24,899.97) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 24,848.766 | $24,899.97 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (24,848.76) | ($24,848.76) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.783233 | $24,848.76 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8253807) | ($26,138.62) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8253807 | $26,138.62 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.864844722) | ($99.98) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.864844722 | $99.98 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,499.910070205) | ($2,698.39) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,499.910070205 | $2,698.39 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MANA | (2,499.91) | ($2,697.65) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,697.402 | $2,697.65 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,697.41) | ($2,697.41) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MANA | 2,484.654 | $2,697.41 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (2,484.654070205) | ($2,681.18) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MANA | 2,484.654070205 | $2,681.18 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.479204992) | ($841.63) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.479204992 | $841.63 |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (111.479204992) | ($846.46) |
| PETER P JANKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LINK | 111.479204992 | $846.46 |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.402830065) | ($29,900.00) |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.402830065 | $29,900.00 |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (16.40283) | ($29,900.00) |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 29,757.371 | $29,900.00 |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (29,757.37) | ($29,757.37) |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 16.314479 | $29,757.37 |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.314479065) | ($29,758.04) |
| PETER P JANKUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.314479065 | $29,758.04 |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (130.915764651) | ($84.61) |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 130.915764651 | $84.61 |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.915764651) | ($84.61) |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.915764651 | $84.61 |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.017) | ($0.01) |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.017 | $0.01 |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.002599411498) | $0.00 |
| PETER P JANKUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.002599411498 | $0.00 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017905136317 | $536.12 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.606772063899 | $100.53 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.250577505509999 | $510.65 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.458930195884 | $41.46 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.658620002 | $193.96 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000526953699372 | $0.00 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0452002716 | $122.75 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.484757078579999 | $4.28 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.57057547087 | $103.34 |
| PETER P JANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.67856848619999 | $2.18 |
| PETER PACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134412929366999 | $3.98 |
| PETER PAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233914150129999 | $6.92 |
| PETER PAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.07143117) | ($21,629.97) |
| PETER PAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.07143117 | $21,629.97 |
| PETER PAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (7.071431) | ($21,715.42) |
| PETER PAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 21,717.457 | $21,715.42 |
| PETER PAK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PETER PAK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (21,716.4) | ($21,716.40) |
| PETER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341657202649999 | $103.52 |
| PETER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008211896740257 | $24.78 |
| PETER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.91262364827 | $5.91 |
| PETER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2734747965978 | $0.26 |
| PETER PAĽKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115733900083999 | $3.43 |
| PETER PAĽKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112898848993 | $0.01 |
| PETER PAĽKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004577997044 | $8.93 |
| PETER PALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269393819571199 | $0.00 |
| PETER PALMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032765790634 | $0.01 |
| PETER PALMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090950376126 | $0.00 |
| PETER PALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131482798429 | $0.00 |
| PETER PANACOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 68.743641 | $803.88 |
| PETER PANACOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.024418 | $749.06 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045351959904 | $138.95 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029047575725 | $0.00 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034291444429 | $0.07 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062144048425 | $0.06 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6781762864 | $93.87 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00467434501179999 | $0.00 |
| PETER PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011904762386 | $0.00 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (96.026082752) | ($96.03) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 96.026082752 | $96.03 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (96.02) | ($96.02) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.532927237) | ($145.99) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.532927237 | $145.99 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (20.532927237) | ($137.57) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9036659893 | $3.32 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5242674693 | $16.52 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104912139379 | $0.01 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034288778584152 | $0.40 |
| PETER PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2686683043854 | $0.27 |
| PETER PANAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.663085446799 | $198.00 |
| PETER PANARETOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($124.83) |
| PETER PANARETOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($133.94) |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025490129494 | $77.35 |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023389831692 | $0.03 |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156136528199999 | $3.05 |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150287356959999 | $1.67 |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022079373422 | $0.19 |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7371690375 | $0.83 |
| PETER PANARETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00254065137219999 | $0.28 |
| PETER PANTELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015504970544 | $0.00 |
| PETER PANTELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0191605402649999 | $0.02 |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (450.327168848) | ($3,708.39) |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 450.327168848 | $3,708.39 |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (450.327168848) | ($3,488.93) |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.7) | ($13,106.00) |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.7 | $13,106.00 |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.7) | ($13,518.19) |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061937811084 | $146.71 |
| PETER PAPPE PELGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56637185782113 | $5.16 |
| PETER PAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102912820572 | $20.08 |
| PETER PARIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104835400207999 | $31.03 |
| PETER PARIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472587323504999 | $0.48 |
| PETER PARIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072651693156 | $14.18 |
| PETER PARIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27477789019999 | $2.27 |
| PETER PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| PETER PARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| PETER PARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PETER PARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00454029) | ($160.00) |
| PETER PARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00454029 | $160.00 |
| PETER PARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.00454) | ($159.99) |
| PETER PARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 159.138 | $159.99 |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100991) | ($350.00) |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100991 | $350.00 |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.010099) | ($350.00) |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 347.654 | $350.00 |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.015165 | $526.60 |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.015035) | ($519.25) |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 517.65 | $519.25 |
| PETER PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,024.0) | ($4,024.00) |
| PETER PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| PETER PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| PETER PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| PETER PARK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| PETER PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| PETER PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| PETER PARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.2174097) | ($512,000.00) |
| PETER PARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.2174097 | $512,000.00 |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05240675) | ($1,500.00) |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05240675 | $1,500.00 |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.052407) | ($1,500.01) |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,494.579 | $1,500.01 |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,743.47) |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.370117121) | ($96,935.44) |
| PETER PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.370117121 | $96,935.44 |
| PETER PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.412191239) | ($4,295.21) |
| PETER PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.412191239 | $4,295.21 |
| PETER PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (54.475087164) | ($1,241.02) |
| PETER PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 54.475087164 | $1,241.02 |
| PETER PARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (18.0) | ($552,337.04) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03157279) | ($1,000.00) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03157279 | $1,000.00 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.031702) | ($1,004.09) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 996.357 | $1,004.09 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03041654) | ($950.00) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03041654 | $950.00 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.030242) | ($945.01) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 939.824 | $945.01 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02151933) | ($667.38) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02151933 | $667.38 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.021694) | ($672.80) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 668.653 | $672.80 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01613967) | ($492.38) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01613967 | $492.38 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.01614) | ($492.39) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 490.031 | $492.39 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01330631) | ($400.00) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01330631 | $400.00 |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013306) | ($400.67) |
| PETER PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 398.336 | $400.67 |
| PETER PARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,488.0) | ($4,488.00) |
| PETER PARK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,700.0) | ($6,700.00) |
| PETER PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,700.0 | $6,700.00 |
| PETER PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,700.0) | ($6,700.00) |
| PETER PARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| PETER PARK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| PETER PARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| PETER PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494661) | ($145.00) |
| PETER PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494661 | $145.00 |
| PETER PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004762) | ($140.01) |
| PETER PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 139.401 | $140.01 |
| PETER PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PETER PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PETER PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PETER PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,139.0) | ($5,139.00) |
| PETER PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03028860422) | ($821.31) |
| PETER PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03028860422 | $821.31 |
| PETER PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.686592209) | ($61.69) |
| PETER PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.686592209 | $61.69 |
| PETER PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (562.0) | ($562.00) |
| PETER PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030473) | ($838.81) |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034271660245 | $1.01 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.677282836 | $18.68 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092642378964 | $2.74 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024839753791 | $4.85 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038456261480512 | $1,382.19 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017982152327054 | $44.53 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17603345157503 | $4.98 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143864963677993 | $50.00 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.35008393964 | $345.35 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405423014599999 | $1.20 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043848123848 | $0.33 |
| PETER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53575914417 | $0.29 |
| PETER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092867808895 | $0.27 |
| PETER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002187191107 | $0.04 |
| PETER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034450534418 | $0.00 |
| PETER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000264734543929999 | $0.00 |
| PETER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.601404527 | $1.66 |
| PETER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000129210937841999 | $0.00 |
| PETER PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14016176888 | $0.17 |
| PETER PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356104513859999 | $0.36 |
| PETER PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048325400616 | $0.00 |
| PETER PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045784326506 | $0.00 |
| PETER PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00030882973596 | $0.58 |
| PETER PASTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136485942914 | $0.40 |
| PETER PATPATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018206817661 | $0.54 |
| PETER PATPATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126012546649 | $2.46 |
| PETER PATPATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6844721018 | $4.51 |
| PETER PATPATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7622482651 | $1.11 |
| PETER PATPATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.264859214 | $2.94 |
| PETER PATPATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034705531498 | $0.10 |
| PETER PATZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027321760011 | $847.54 |
| PETER PATZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.78679002682 | $75.28 |
| PETER PATZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17454950877 | $365.74 |
| PETER PATZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02152806107 | $0.15 |
| PETER PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153297851062999 | $0.45 |
| PETER PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024306619705 | $0.00 |
| PETER PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3864221301 | $4.27 |
| PETER PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.789181758089999 | $2.70 |
| PETER PAUL GADI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3,824.4921) | ($1,393.66) |
| PETER PAUL GADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2994530714864 | $59.77 |
| PETER PAUL KALLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118900618828 | $0.04 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000442585538) | ($0.04) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000442585538 | $0.04 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00001591490544) | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00001591490544 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04714079378) | ($0.01) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04714079378 | $0.01 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.004734556115) | ($0.01) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.004734556115 | $0.01 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00005393680277) | ($0.01) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00005393680277 | $0.01 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002391218683) | ($0.09) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002391218683 | $0.09 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003113111539) | ($0.01) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003113111539 | $0.01 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.127689539) | ($35.13) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.127689539 | $35.13 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (35.127689) | ($35.13) |
| PETER PAUL LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,321.788358351) | ($16,559.91) |
| PETER PAUL LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,321.788358351 | $16,559.91 |
| PETER PAUL LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($35.65) |
| PETER PAUL LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,316.788358351) | ($16,657.71) |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003325411013 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004620410469 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06872487374908 | $0.07 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1449970292689 | $69.55 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013388625514185 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051749161749 | $1.17 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000026668447865 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000005872317738799 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000068479129409999 | $0.00 |
| PETER PAUL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000251507870781 | $0.00 |
| PETER PAUL LEIBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000972213605 | $0.00 |
| PETER PAULICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02881416058456 | $0.03 |
| PETER PAULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047463156372 | $146.12 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8,546.096839) | ($8,546.10) |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109369791315 | $0.32 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48870599639999 | $1.74 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38602402211 | $785.15 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7837855012099 | $24.78 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.148901698 | $107.14 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.375256108 | $10.91 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34894083957 | $3.08 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000251187593 | $0.00 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.57506133992 | $39.55 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2813263587 | $3.00 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000229090520208 | $0.00 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11845962137 | $6.88 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0227981237669999 | $1.73 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003301587223 | $0.00 |
| PETER PAVLIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.294458936159999 | $0.74 |
| PETER PAVLIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.361031305) | ($10,998.58) |
| PETER PAVLIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (285.685551684) | ($699.83) |
| PETER PAVLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,648.048122859) | ($2,692.86) |
| PETER PAVLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25650754) | ($7,729.44) |
| PETER PAVLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003920693676) | ($7.97) |
| PETER PAVLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (0.7036571409) | ($1.94) |
| PETER PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117101310569 9 | $43.34 |
| PETER PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061778444776 | $0.01 |
| PETER PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260846811676007 | $73.34 |
| PETER PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.57844241623776 | $17.37 |
| PETER PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.13344502462924 | $3.63 |
| PETER PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161963423379 | $0.48 |
| PETER PEČAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11909146) | ($3,594.60) |
| PETER PEČAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.666665) | ($240.67) |
| PETER PEČAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.046439462) | ($2,161.45) |
| PETER PEČAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000758) | ($1.45) |
| PETER PEČAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000084) | ($2.64) |
| PETER PEČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696883387388264 | $25.37 |
| PETER PEČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00623344095039186 | $16.55 |
| PETER PEČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7878449592166 | $1.79 |
| PETER PECHOČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103905221009999 | $0.00 |
| PETER PECHOČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049445810648 | $0.00 |
| PETER PECHOČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068646256066 | $0.00 |
| PETER PECHOČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046167357347 | $0.00 |
| PETER PECHOČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022321162155 | $0.00 |
| PETER PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124466247052 | $0.00 |
| PETER PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094090602935 | $0.01 |
| PETER PEIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 494.89781 | $494.90 |
| PETER PEIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (494.89) | ($494.89) |
| PETER PEIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 957.235 | $494.89 |
| PETER PEIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (957.235) | ($536.34) |
| PETER PEIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (611.1064339) | ($50.00) |
| PETER PEIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 611.1064339 | $50.00 |
| PETER PEIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (611.10643391) | ($48.46) |
| PETER PEIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (120,221.911792248) | ($9,588.42) |
| PETER PEIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 120,221.911792248 | $9,588.42 |
| PETER PEIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (120,221.91179224) | ($9,558.61) |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24303695016 | $495.14 |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.965098389 | $16.97 |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0189540764 | $2.39 |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095306456031 | $3.77 |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34909988705 | $38.33 |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7327076848 | $2.67 |
| PETER PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 103.96058057039 | $11.24 |
| PETER PEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179686803469999 | $0.53 |
| PETER PEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016348483582 | $3.19 |
| PETER PELADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691720878179999 | $0.01 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019133260823 | $0.00 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029454770396 | $0.01 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082871375992 | $0.00 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016036649522 | $0.01 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040664726674 | $0.00 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000426298895479999 | $0.00 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000066369213786 | $0.00 |
| PETER PELLIONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020228188093 | $0.00 |
| PETER PELUYERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001706161862) | ($66.27) |
| PETER PELUYERA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001706161862 | $66.27 |
| PETER PELUYERA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000288080017) | ($11.19) |
| PETER PELUYERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3341521584) | ($645.80) |
| PETER PELUYERA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3341521584 | $645.80 |
| PETER PELUYERA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.3059203378) | ($591.24) |
| PETER PELUYERA | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003707699484) | ($11.19) |
| PETER PELUYERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9158579065) | ($1,099.02) |
| PETER PELUYERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0377800542) | ($45.34) |
| PETER PELUYERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009325075084) | ($11.19) |
| PETER PELUYERA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.3341521584) | ($400.98) |
| PETER PELUYERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.246343538 | $1,495.60 |
| PETER PELUYERA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.3059203378 | $367.10 |
| PETER PELUYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006295976747119 | $0.25 |
| PETER PELUYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028182268993852 | $5.99 |
| PETER PELUYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271018510799999 | $0.03 |
| PETER PELUYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.477797027 | $0.10 |
| PETER PENALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034261721287 | $10.14 |
| PETER PENALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017301474998 | $33.76 |
| PETER PENALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000249791474979999 | $0.00 |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0490741) | ($0.01) |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0490741 | $0.01 |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3526302533) | ($0.50) |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3526302533 | $0.50 |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.007052605065) | ($0.01) |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.007052605065 | $0.01 |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000895113341462999 | $0.00 |
| PETER PENDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072361533275 | $0.00 |
| PETER PERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016777946882 | $49.95 |
| PETER PERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021501583031 | $0.03 |
| PETER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300827218079999 | $0.00 |
| PETER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023862509026 | $0.00 |
| PETER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126794552262 | $0.00 |
| PETER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000110795364972 | $0.00 |
| PETER PETELA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.15053047 | $5,321.21 |
| PETER PETELA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1308720388) | ($4,600.00) |
| PETER PETELA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001551) | ($0.54) |
| PETER PETELA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001551 | $0.54 |
| PETER PETELA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,300.0 | $2,300.00 |
| PETER PETELA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| PETER PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01967394) | ($581.94) |
| PETER PETELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045494479) | ($29,804.96) |
| PETER PETELA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045494479 | $29,804.96 |
| PETER PETELA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03062210364) | ($872.24) |
| PETER PETELA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001585483206) | ($34.60) |
| PETER PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060341051111472 | $208.54 |
| PETER PETKANIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| PETER PETKANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| PETER PETKANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER PETKANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,544.0) | ($1,544.00) |
| PETER PETKANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 320.106698197 | $2,226.61 |
| PETER PETKANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (584.56) | ($584.56) |
| PETER PETKANIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (320.843926988) | ($1,742.82) |
| PETER PETKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.120080429533 | $5.30 |
| PETER PETKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62946532466208 | $3.46 |
| PETER PETROV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00868762 | $367.83 |
| PETER PETROV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,685.02) |
| PETER PETROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18120711) | ($5,394.35) |
| PETER PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028272000160494 | $107.12 |
| PETER PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102227459414 | $0.12 |
| PETER PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140696845863999 | $27.45 |
| PETER PETROVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (668.71) | ($668.71) |
| PETER PETROVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 668.71 | $668.71 |
| PETER PETROVICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (668.71) | ($668.71) |
| PETER PETROVICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.078794 | $218.68 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $113,612.45 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($99.96) |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $99.96 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.078794) | ($223.69) |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.078794 | $223.69 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 252.29674138 | $15,305.31 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (252.29674138) | ($15,345.36) |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 252.29674138 | $15,345.36 |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.0) | ($114,016.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.0 | $114,016.00 |
| PETER PETROVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0021409 | $77.26 |
| PETER PETROVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.78506123 | $28,569.96 |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.78720213) | ($28,628.18) |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.78720213 | $28,628.18 |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($68,556.18) |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $68,556.18 |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($275.29) |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (24.9) | ($68,525.52) |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.4) | ($139.40) |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139.4 | $139.40 |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| PETER PETROVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (139.39) | ($139.39) |
| PETER PETROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER PETROVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01797149598) | ($1.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01797149598 | $1.00 |
| PETER PETROVICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| PETER PETROVICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7872061512) | ($26,982.85) |
| PETER PETROVICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7872061512 | $26,982.85 |
| PETER PETROVICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.398831785) | ($64,582.63) |
| PETER PETROVICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.398831785 | $64,582.63 |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039762) | ($100.24) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002932) | ($100.03) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (383.604313596) | ($20,192.53) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 383.604313596 | $20,192.53 |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (25.359069785) | ($64,094.87) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78427415) | ($26,798.76) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.899734) | ($90.07) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (381.722551092) | ($17,214.10) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,168.30324723) | ($4,168.30) |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,168.30324723 | $4,168.30 |
| PETER PETROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,168.303247) | ($4,168.30) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.697131304) | ($96.70) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.697131304 | $96.70 |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3679452416) | ($11.22) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3679452416 | $11.22 |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02224936956) | ($44.52) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02224936956 | $44.52 |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3679452416) | ($11.15) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (96.697131) | ($96.70) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02224936956) | ($44.44) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001837516359) | ($5.39) |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001837516359 | $5.39 |
| PETER PETROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018375) | ($5.38) |
| PETER PETROVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.44279453 | $12,880.45 |
| PETER PETROVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44279453) | ($12,861.09) |
| PETER PETROVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 8.803841162 | $15,881.13 |
| PETER PETROVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.803841162) | ($15,885.43) |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183879786971633 | $5.65 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.48366768288 | $100.42 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525849868939803 | $146.58 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.143986238533 | $573.14 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025240845798 | $0.00 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000163948938749999 | $0.00 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037082078313 | $0.00 |
| PETER PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.790765890305345 | $48.65 |
| PETER PEZZANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134855) | ($340.42) |
| PETER PEZZANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (432.930946) | ($270.64) |
| PETER PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010863842693556 | $3.70 |
| PETER PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.800127236615 | $1.95 |
| PETER PHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014195) | ($5.65) |
| PETER PHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 31.0 | $380.98 |
| PETER PHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 335.243 | $4,123.56 |
| PETER PHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($615.18) |
| PETER PHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | LINK | (100.0) | ($1,228.66) |
| PETER PHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | LINK | (100.0) | ($1,228.66) |
| PETER PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($564.35) |
| PETER PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (26.0) | ($260.20) |
| PETER PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (30.0) | ($299.26) |
| PETER PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 104.4895077 | $948.71 |
| PETER PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (55.0) | ($484.65) |
| PETER PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (55.0) | ($484.65) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 283.0 | $2,184.76 |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (40.0) | ($300.24) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (70.0) | ($525.41) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (70.0) | ($525.41) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (70.0) | ($525.41) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 65.0 | $479.86 |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($365.53) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($365.53) |
| PETER PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 245.0 | $1,734.16 |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (20.0) | ($123.01) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($307.52) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($307.52) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (100.0) | ($615.04) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0002156408186) | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0002156408186 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 177.49058762 | $1,176.83 |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 271.0 | $1,789.01 |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (119.0) | ($766.36) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (119.0) | ($766.36) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (119.0) | ($771.12) |
| PETER PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (119.223310961) | ($772.57) |
| PETER PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 440.0 | $3,058.00 |
| PETER PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | LINK | (100.0) | ($701.19) |
| PETER PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | LINK | (100.0) | ($701.19) |
| PETER PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | LINK | (240.0) | ($1,682.86) |
| PETER PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PETER PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 1,117.64 | $7,912.89 |
| PETER PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETER PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | LINK | 7.1778 | $50.00 |
| PETER PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | LINK | (240.0) | ($1,759.73) |
| PETER PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | LINK | (563.908219178) | ($4,116.53) |
| PETER PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | LINK | (320.909580822) | ($2,342.64) |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279067880708 | $0.01 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020808068718 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005868500158202 | $0.18 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1840002000002 | $0.18 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031446533089 | $0.09 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022865163617 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040228752974 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084006432146 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000354897391605 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025199337801 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085629564348 | $0.03 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026983458572 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00562607618239999 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000898666194339999 | $0.00 |
| PETER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038906815958 | $0.00 |
| PETER PHILBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068587929531 | $212.33 |
| PETER PHILIPPE PRIEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124435) | ($38.52) |
| PETER PHILIPPE PRIEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01322794098) | ($32.01) |
| PETER PHILIPPE PRIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002627609798183 | $0.09 |
| PETER PHILIPPE PRIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10539304535781 | $0.22 |
| PETER PHILIPPE PRIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002593247945861 | $0.06 |
| PETER PHOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167692) | ($6,717.56) |
| PETER PHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004629459444921 | $1.85 |
| PETER PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022001149495 | $66.32 |
| PETER PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018167234917 | $35.45 |
| PETER PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.469761042 | $18.47 |
| PETER PIACENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022668380843 | $0.02 |
| PETER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112009346223 | $33.15 |
| PETER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.515494253 | $2.96 |
| PETER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060276930094 | $0.06 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.766965242) | ($101.74) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.766965242 | $101.74 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002527) | ($1.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002527 | $1.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003424936397) | ($1.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003424936397 | $1.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.361904) | ($14,000.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.361904 | $14,000.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,922.8) | ($24,922.80) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,922.8 | $24,922.80 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36192927) | ($13,950.34) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0003424936397) | ($0.97) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0003424936397 | $0.97 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (14,922.8) | ($14,922.80) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0067475 | $250.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.090833 | $250.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067475) | ($249.81) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0071725 | $250.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.0974 | $250.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0071725) | ($249.33) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0071725 | $249.33 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.188233) | ($482.35) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.188233 | $482.35 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.412899001) | ($520.41) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.412899001 | $520.41 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.126397 | $260.00 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (260.41) | ($260.41) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.009104 | $260.41 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009104) | ($262.57) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009104 | $262.57 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.126397) | ($261.29) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.126397 | $261.29 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1162719018) | ($3,493.70) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1162719018 | $3,493.70 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.335090504) | ($10,828.56) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.335090504 | $10,828.56 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.335090504) | ($10,829.49) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1162719) | ($3,493.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (280.551741618) | ($154.16) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 280.551741618 | $154.16 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006968395821) | ($1.98) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006968395821 | $1.98 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.833933168) | ($299.46) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.833933168 | $299.46 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7656527197) | ($0.77) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7656527197 | $0.77 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002573025341) | ($3.93) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002573025341 | $3.93 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (231.437192399) | ($125.60) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 231.437192399 | $125.60 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.7685517205) | ($0.77) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.7685517205 | $0.77 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002573025341) | ($3.91) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (280.551741618) | ($155.61) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 280.551741618 | $155.61 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (36.833933168) | ($297.25) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 36.833933168 | $297.25 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (231.437192399) | ($125.01) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 231.437192399 | $125.01 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006968) | ($1.97) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (280.551741618) | ($138.28) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 280.551741618 | $138.28 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.833933168) | ($273.72) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.833933168 | $273.72 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (231.437192399) | ($115.58) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 231.437192399 | $115.58 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7685517205) | ($0.77) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7685517205 | $0.77 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (280.551741) | ($139.10) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (231.437192399) | ($115.35) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (36.833933168) | ($272.57) |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156979703313077 | $60.35 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.31163279675 | $100.48 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267255549718289 | $72.11 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.093101072347 | $124.09 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.91531054702969 | $2.61 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0123930902682 | $1.38 |
| PETER PIN JUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5720926429195 | $7.20 |
| PETER PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129392593843 | $1.14 |
| PETER PIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072622689208073 | $0.01 |
| PETER PIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027762659468442 | $0.00 |
| PETER PLEVRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038165719422 | $1.13 |
| PETER PLEVRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052663611809 | $1.03 |
| PETER PLUMERI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.99685 | $1,847.19 |
| PETER PLUMERI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99685) | ($1,855.23) |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141847604428 | $2.77 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032913381642 | $100.52 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02853380573 | $55.70 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0053420028999 | $8.72 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0646707746 | $7.58 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038561425377 | $0.28 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0400951448959999 | $2.40 |
| PETER PLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.779660958 | $41.76 |
| PETER POCHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069083963968 | $0.00 |
| PETER POCHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040372249145 | $0.00 |
| PETER POCHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043342140939999 | $0.00 |
| PETER POCHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000628132897049999 | $0.00 |
| PETER POCTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018240374321 | $0.74 |
| PETER POCTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5401407907177 | $3.87 |
| PETER PODLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00615895 | $155.61 |
| PETER PODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005559505675388 | $0.13 |
| PETER POLAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.0 | $19,990.00 |
| PETER POLAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.015) | ($0.98) |
| PETER POLAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (13,417.08931) | ($10,874.48) |
| PETER POLAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (117.061011045) | ($7,625.31) |
| PETER POLAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,990.0) | ($19,990.00) |
| PETER POLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.685839932) | ($12,389.86) |
| PETER POLAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01412458) | ($407.54) |
| PETER POLAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003352206529) | ($5.88) |
| PETER POLAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1355012988) | ($3.02) |
| PETER POLAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (11.03793) | ($5.07) |
| PETER POLAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006114691708) | ($11.40) |
| PETER POLAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.04619) | ($18.05) |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007375723091585 | $2.35 |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025395248144565 | $0.06 |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5620935216986 | $28.41 |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.0723550933361 | $18.07 |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000189630899659 | $0.00 |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38696900927622 | $28.38 |
| PETER POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0336169486156557 | $64.36 |
| PETER POLČIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,517.684268381) | ($1,685.82) |
| PETER POLČIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (8.87738456) | ($605.84) |
| PETER POLČIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2144232379091 | $36.85 |
| PETER POLLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02521782 | $915.68 |
| PETER POLLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07605346 | $2,766.17 |
| PETER POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085) | ($251.81) |
| PETER POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($590.76) |
| PETER POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (15.126) | ($12.13) |
| PETER POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004084 | $12.13 |
| PETER POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,036.13) |
| PETER POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03818104) | ($1,133.98) |
| PETER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058745071759999 | $0.00 |
| PETER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3047634408534 | $16.34 |
| PETER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024531133765999 | $0.00 |
| PETER POLOMBO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.076345) | ($3,058.24) |
| PETER POLOMBO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.076345 | $3,058.24 |
| PETER POLOMBO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.076345) | ($2,990.89) |
| PETER POLOMBO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075406) | ($2,713.66) |
| PETER POLOMBO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075406 | $2,713.66 |
| PETER POLOMBO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075406) | ($2,712.97) |
| PETER POLOMBO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,039.49) |
| PETER POLOMBO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,039.49 |
| PETER POLOMBO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.30) |
| PETER POLOMBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.051026) | ($1,515.35) |
| PETER POLOMBO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.051026 | $1,515.35 |
| PETER POLOMBO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051026) | ($1,508.55) |
| PETER POLOMBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,149.00) |
| PETER POLOMBO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,149.00 |
| PETER POLOMBO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,158.40) |
| PETER POLOMBO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.050287) | ($1,493.56) |
| PETER POLOMBO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.050287 | $1,493.56 |
| PETER POLOMBO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050287) | ($1,492.17) |
| PETER POLOMBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15025171) | ($4,169.33) |
| PETER POLOMBO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15025171 | $4,169.33 |
| PETER POLOMBO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15025171) | ($4,199.08) |
| PETER POLOMBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.359) | ($35,733.19) |
| PETER POLOMBO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.359 | $35,733.19 |
| PETER POLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040191134756 | $136.14 |
| PETER POLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.427467272199999 | $916.13 |
| PETER PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31034967916 | $3.43 |
| PETER POSSET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04448911 | $1,342.90 |
| PETER POSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445984359518459 | $1.02 |
| PETER POVIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074551019564 | $23.13 |
| PETER PRESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028472065971 | $8.43 |
| PETER PRESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1236671086508 | $0.15 |
| PETER PRESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559152637789999 | $111.80 |
| PETER PRESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065396691713 | $0.58 |
| PETER PRESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7611726954 | $6.02 |
| PETER PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.818070441246 | $2.88 |
| PETER PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076470608177 | $2.26 |
| PETER PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38721610898488 | $6.28 |
| PETER PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000340749493619999 | $0.07 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (30.604985055) | ($91,680.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1527501595) | ($6,076.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,920.0 | $22,920.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,519.0 | $1,519.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24,439.0) | ($24,439.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.0414) | ($100.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.0414 | $100.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.075994618) | ($6.56) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.537) | ($100.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.537 | $100.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.61944422) | ($2.43) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.69730012) | ($6.67) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.411625568) | ($14.35) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.95675716) | ($0.95) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.020962 | $610.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03830744 | $1,117.62 |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.059269) | ($1,729.22) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.873217 | $1,729.22 |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05189209082) | ($102.42) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05189209082 | $102.42 |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.873217) | ($1,724.80) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05189209082) | ($102.50) |
| PETER PRIVITERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.939 | $1,854.87 |
| PETER PRIVITERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.939) | ($1,861.86) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.35797683) | ($14.35) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.617346834) | ($2.43) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.417910642) | ($0.95) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.828613535) | ($6.57) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.604985055 | $28,007.23 |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08361744908) | ($76.52) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7538853921) | ($689.90) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.04589562) | ($22,920.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01755885214) | ($315.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5852950712) | ($10,500.00) |
| PETER PRIVITERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7130505171 | $12,791.89 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005694736024012 | $16.09 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.488163575999 | $202.46 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409024235224112 | $101.60 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.073544934669 | $2.07 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036458097813 | $0.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001903249433 | $0.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085871326739 | $0.00 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21779999029 | $0.01 |
| PETER PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008108379̶17 | $0.00 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,715.18) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,715.18 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,667.761255097) | ($9,151.68) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,667.761255097 | $9,151.68 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (462.480289175) | ($4,092.95) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 462.480289175 | $4,092.95 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($880.96) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (362.480289175) | ($3,233.32) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093466613) | ($2,204.60) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.093466613 | $2,204.60 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,142.145570233) | ($5,741.79) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,142.145570233 | $5,741.79 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,142.145570233) | ($5,839.51) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.972507593) | ($1,211.05) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.972507593 | $1,211.05 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (180.972507593) | ($1,217.94) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.80) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,901.20) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.207662596) | ($36,578.07) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.207662596 | $36,578.07 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20766259) | ($36,275.77) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (88.68003) | ($49.61) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (18,579.081225) | ($10,562.63) |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005086634734771 | $190.84 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005648400873764 | $15.55 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.60331651732 | $70.47 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.26917528527 | $57.08 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.779111063893 | $58.96 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29880717570102 | $3.51 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31387910371 | $12.42 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5210989554 | $9.36 |
| PETER PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.92826934079999 | $1.93 |
| PETER PRYJMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134282608504 | $3.97 |
| PETER PSOTKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.482523) | ($719.50) |
| PETER PSOTKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (250.618097) | ($130.52) |
| PETER PSOTKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001364) | ($37.47) |
| PETER PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475450818493626 | $0.50 |
| PETER PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048834753735048 | $11.12 |
| PETER PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7942892476211 | $1.23 |
| PETER PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.566496250129999 | $0.27 |
| PETER PULLICINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 211.8995 | $449.28 |
| PETER PULLICINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BNT | (85.664) | ($107.08) |
| PETER PULLICINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 106.514 | $107.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER PULLICINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (106.51) | ($106.51) |
| PETER PULLICINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 150.46 | $106.51 |
| PETER PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.224797756102 | $339.18 |
| PETER PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117854512899999 | $2.99 |
| PETER PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94951728647099 | $3.39 |
| PETER PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.323597581619999 | $0.55 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.71693725 | $38.53 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00125525 | $38.26 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.15880819 | $51.11 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01156189 | $339.00 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 12.5691 | $8.36 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419172859 | $50.00 |
| PETER QUANG PHAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.611445186637 | $3.19 |
| PETER QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.42504407147 | $38.86 |
| PETER R KLINK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 290.68 | $182.41 |
| PETER R KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3534135648787 | $1.64 |
| PETER R SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017173194502 | $51.19 |
| PETER R SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543315808 | $108.55 |
| PETER R SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7674899922 | $4.25 |
| PETER R SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122928781945 | $7.35 |
| PETER R SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151164961905 | $5.95 |
| PETER R SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10210899603 | $5.81 |
| PETER RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39162330056 | $0.46 |
| PETER RABIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03715082 | $1,493.27 |
| PETER RABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467909340204499 | $12.68 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.33 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.74162913 | $28,649.64 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00164824 | $63.77 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0042975 | $133.03 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.7078546 | $22,669.84 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.5763736 | $16,664.69 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004872831392 | $195.55 |
| PETER RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 723.19450274007 | $563.39 |
| PETER RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022787510658 | $0.07 |
| PETER RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027913951533 | $0.05 |
| PETER RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080770715241 | $0.01 |
| PETER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016967268265 | $0.00 |
| PETER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043994655436 | $0.00 |
| PETER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026219941054 | $0.00 |
| PETER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00243122527629999 | $0.01 |
| PETER RAIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025245) | ($10.00) |
| PETER RAIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025245 | $10.00 |
| PETER RAIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025131) | ($10.00) |
| PETER RAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017159601401 | $5.08 |
| PETER RAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388203217509999 | $0.76 |
| PETER RAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092164674282 | $0.01 |
| PETER RAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013165679379 | $0.01 |
| PETER RANOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.546356497) | ($15,584.27) |
| PETER RANOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.546356497 | $15,584.27 |
| PETER RANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034302631999398 | $118.10 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1999756637) | ($8,000.00) |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PETER RASUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05037104 | $1,983.26 |
| PETER RASUM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.050371) | ($2,049.37) |
| PETER RASUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,052.222 | $2,049.37 |
| PETER RASUM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,052.222) | ($2,052.22) |
| PETER RASUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10284408) | ($4,000.00) |
| PETER RASUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10284408 | $4,000.00 |
| PETER RASUM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.07808322745) | ($3,030.30) |
| PETER RASUM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004580613308) | ($1.67) |
| PETER RASUM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05584 | $2,017.54 |
| PETER RASUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000386303751) | ($12.50) |
| PETER RASUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.08588 | $2,485.71 |
| PETER RASUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $22,838.25 |
| PETER RASUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.157247 | $4,458.42 |
| PETER RASUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005661612908) | ($1.67) |
| PETER RASUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.66) | ($16.66) |
| PETER RASUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.66 | $16.66 |
| PETER RASUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.66) | ($16.66) |
| PETER RASUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.66 | $16.66 |
| PETER RASUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| PETER RASUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.66) | ($11.66) |
| PETER RASUM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| PETER RASUM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| PETER RASUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| PETER RASUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PETER RASUM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000739256978) | ($1.67) |
| PETER RASUM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $4,483.20 |
| PETER RASUM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.095670011) | ($24,570.40) |
| PETER RASUM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2112516722) | ($4,737.53) |
| PETER RASUM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003836363367) | ($8.33) |
| PETER RASUM | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002991460228) | ($5.83) |
| PETER RASUM | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003010778462) | ($5.79) |
| PETER RASUM | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001174149915) | ($25.00) |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756969734859999 | $237.25 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034131179717 | $0.00 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.667236012 | $5.67 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2122727427 | $2.55 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000045735396724 | $0.00 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4627342265 | $3.46 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075300228172 | $2.98 |
| PETER RASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000005692339984699999 | $0.00 |
| PETER RATKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194648457769999 | $5.76 |
| PETER RATKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79530288572599 | $6.21 |
| PETER RAUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $206.20 |
| PETER RAUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00257418 | $102.25 |
| PETER RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137788671229 | $3.91 |
| PETER RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786016867645 | $0.92 |
| PETER RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047071944387 | $0.88 |
| PETER RAYMOND BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032985707079 | $9.76 |
| PETER RAYMOND BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028879010638 | $0.00 |
| PETER RAYMOND BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885356515689999 | $17.28 |
| PETER RAYMOND BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.56260185079999 | $0.75 |
| PETER RAYMOND BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140030613793 | $4.46 |
| PETER RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062047581331 | $124.36 |
| PETER RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00263077175689999 | $0.00 |
| PETER REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056647139022 | $0.00 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893326375479999 | $0.00 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062925050886 | $0.00 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026131643394 | $0.00 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00756039965979999 | $0.01 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111721261796 | $0.00 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005866143278 | $0.00 |
| PETER REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025589856819 | $0.00 |
| PETER REESER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94.437092941) | ($93.46) |
| PETER REESER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94.437092941 | $93.46 |
| PETER REESER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.437092941) | ($93.33) |
| PETER REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000875507656599999 | $0.00 |
| PETER REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075859272403 | $0.00 |
| PETER REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.561045367245099 | $0.68 |
| PETER REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065270936215 | $0.00 |
| PETER REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060522406598 | $0.21 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 0.500154 | $0.36 |
| PETER REGENFELDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 5.363139 | $2.30 |
| PETER REGENFELDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 3.758848 | $1.53 |
| PETER REGENFELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018892) | ($554.03) |
| PETER REGENFELDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (219.548051) | ($114.20) |
| PETER REGENFELDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.973958) | ($53.63) |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198212675597859 | $6.65 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3803308893338 | $0.34 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56737957620799 | $1.08 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106887483059349 | $1.35 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059852588201 | $0.53 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9964598764 | $4.00 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4264956309 | $1.63 |
| PETER REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11489626786999 | $0.05 |
| PETER REGINALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032508178719 | $0.01 |
| PETER REGINALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177768033437099 | $0.00 |
| PETER REGINALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055767156823 | $0.01 |
| PETER REGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068665656438 | $0.00 |
| PETER REHAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.075804562) | ($826.23) |
| PETER REHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (251.691465) | ($199.58) |
| PETER REHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73226622961046 | $5.01 |
| PETER REHNKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MANA | 165.07831822 | $201.40 |
| PETER REHNKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00369852 | $110.74 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022030204211 | $66.33 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039711242928 | $7.75 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0296664825939999 | $0.02 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.698252093039999 | $7.76 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43740429408 | $3.86 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.905068798 | $4.26 |
| PETER REHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0597383483469999 | $0.06 |
| PETER RENDINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0018215 | $52.80 |
| PETER RENDINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.035034 | $61.53 |
| PETER RENDINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03078703 | $893.87 |
| PETER RENDINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.4464206328 | $777.77 |
| PETER RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023770059947 | $5.69 |
| PETER RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827498901624153 | $0.93 |
| PETER RENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032555627842224 | $4.43 |
| PETER RENE JUNGWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040103683719 | $0.12 |
| PETER RESCHENHOFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,966.73) |
| PETER RESCHENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066566482726 | $216.37 |
| PETER RESCHENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08787172864 | $177.00 |
| PETER RICHARD ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029625057625 | $0.88 |
| PETER RICHARD ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044643690858 | $0.87 |
| PETER RICHARD ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.799842167 | $1.80 |
| PETER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137483299939999 | $0.27 |
| PETER RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020336112786 | $7.56 |
| PETER RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.277739418508 | $11.39 |
| PETER RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463760851229999 | $1.27 |
| PETER RIFKIND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005187407037) | ($216.15) |
| PETER RIFKIND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005187407037 | $216.15 |
| PETER RIFKIND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.005186) | ($214.40) |
| PETER RIFKIND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 214.325 | $214.40 |
| PETER RIFKIND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (214.32) | ($214.32) |
| PETER RIFKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008684037849516 | $0.35 |
| PETER RIFKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140847382005 | $27.48 |
| PETER RIFKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100244815197 | $0.00 |
| PETER RIFKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028390333323 | $0.00 |
| PETER RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017918992335 | $0.02 |
| PETER RINGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162258604579 | $0.48 |
| PETER RINGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329595769049999 | $0.04 |
| PETER RINGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007285488258 | $0.14 |
| PETER RINGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05844410391 | $0.65 |
| PETER RINGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9747967144 | $6.75 |
| PETER RINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015215853078 | $0.47 |
| PETER RIVERS CAPITAL | BALLUSTRADE DR, IRVING, TEXAS 75039 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160695594871 | $0.48 |
| PETER ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.513701923) | ($19.79) |
| PETER ROBERTSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,417.94) |
| PETER ROBERTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.593179334) | ($19.79) |
| PETER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1452444757 | $101.39 |
| PETER ROBIN MCCORKINDALE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04514048 | $1,379.00 |
| PETER ROBIN MCCORKINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377895087 | $50.00 |
| PETER ROBIN MCCORKINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1136325328255 | $11.12 |
| PETER ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PETER ROBINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,698.0) | ($2,698.00) |
| PETER ROBINSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.93) |
| PETER ROBINSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,376.49) |
| PETER ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.39242 | $1,000.00 |
| PETER ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PETER ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PETER ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.423527245) | ($12,569.74) |
| PETER ROBINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 5.5 | $10,826.98 |
| PETER ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.510510925) | ($9,187.11) |
| PETER ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001817) | ($49.91) |
| PETER ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57121518) | ($15,665.73) |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035939860060923 | $123.50 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.1817247850829 | $178.32 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049633102131282 | $128.08 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6385251138 | $0.51 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.896507492779999 | $9.96 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027780677314 | $0.00 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008123400902 | $0.24 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015871244517 | $0.02 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00504781548489999 | $0.01 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020132876309 | $0.00 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064191571593 | $0.00 |
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000128750076627 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013510121032 | $0.00 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035295831524 | $107.99 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079797430209 | $160.72 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8655276932 | $8.08 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4963487351 | $16.63 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219341005749999 | $1.94 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3240426614 | $0.92 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017157982481 | $0.00 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22076542588 | $13.20 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014427833952 | $0.00 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029225944009999 | $0.00 |
| PETER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.44835005589999 | $2.23 |
| PETER RODRIGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $34.66 |
| PETER RODRIGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00308035 | $118.72 |
| PETER RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01328334 | $476.15 |
| PETER RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0165675 | $546.00 |
| PETER RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002603 | $80.08 |
| PETER RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00174825 | $53.32 |
| PETER RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027841170242 | $6.66 |
| PETER RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26188772222786 | $3.97 |
| PETER RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331635725708783 | $0.04 |
| PETER RODWICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.295209) | ($99.98) |
| PETER RODWICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00572673 | $232.42 |
| PETER RODWICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.839761618) | ($3,159.36) |
| PETER RODWICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.839761618 | $3,159.36 |
| PETER RODWICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.839761618) | ($3,161.41) |
| PETER RODWICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00603947 | $251.63 |
| PETER RODWICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00544874 | $213.83 |
| PETER RODWICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00524718 | $207.70 |
| PETER RODWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00509248 | $196.42 |
| PETER RODWICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001595) | ($49.80) |
| PETER RODWICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0259596) | ($813.52) |
| PETER RODWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03549543691) | ($0.99) |
| PETER RODWICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03549543691 | $0.99 |
| PETER RODWICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03549543691) | ($0.99) |
| PETER RODWICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,075.33) |
| PETER RODWICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,075.33 |
| PETER RODWICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,132.48) |
| PETER RODWICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,132.48 |
| PETER RODWICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,147.32) |
| PETER RODWICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.13774472) | ($10,634.73) |
| PETER RODWICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.13774472 | $10,634.73 |
| PETER RODWICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.13774472) | ($10,646.85) |
| PETER RODWICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00837691523) | ($17.51) |
| PETER RODWICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00837691523 | $17.51 |
| PETER RODWICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00837691523) | ($17.17) |
| PETER RODWICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002304663214) | ($4.50) |
| PETER RODWICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002304663214 | $4.50 |
| PETER RODWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 11,150.0 | $11,150.00 |
| PETER RODWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,150.0) | ($11,150.00) |
| PETER RODWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7929593742 | $16,857.52 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173417281943 | $39.03 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494400310589844 | $135.97 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00762818714989999 | $0.01 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.581315775 | $30.59 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000079611070274 | $0.00 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035526689561365 | $2.74 |
| PETER RODWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000063919774437 | $0.12 |
| PETER ROESSELET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.453478766) | ($465.43) |
| PETER ROESSELET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.453478766 | $465.43 |
| PETER ROESSELET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (4.45347876) | ($469.98) |
| PETER ROESSELET | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00010125 | $0.02 |
| PETER ROESSELET | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00002031 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00002056 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00002265 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00002017 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00002779 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00002719 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00077885 | $0.07 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153802395754 | $246.15 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093781065333 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47050997438 | $0.37 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000759111694 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041469256638 | $0.00 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045722686831857 | $0.49 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14556033966 | $3.42 |
| PETER ROESSELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002037591327 | $0.22 |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.071362) | ($7.67) |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.581917347) | ($27.02) |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.581917347 | $27.02 |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009940659279) | ($0.39) |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009940659279 | $0.39 |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02374476059) | ($0.02) |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02374476059 | $0.02 |
| PETER ROGERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.581917) | ($26.83) |
| PETER ROGERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 97.77961 | $50.93 |
| PETER ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.06 |
| PETER ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 100.9 | $59.01 |
| PETER ROGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 122.317845 | $51.99 |
| PETER ROGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $61.97 |
| PETER ROGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XTZ | 19.75 | $43.85 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156084394699999 | $0.02 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.29919016 | $120.30 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013959818193 | $0.00 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000468825189864699 | $0.00 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5950436588325 | $27.24 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96104853157392 | $2.80 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.819025873811 | $0.45 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79556685792 | $1.03 |
| PETER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0637474415349 | $0.09 |
| PETER ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100380720905 | $0.00 |
| PETER ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027585890951 | $0.00 |
| PETER ROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099911279712 | $0.00 |
| PETER ROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018990769026 | $0.00 |
| PETER ROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000139288788912 | $0.00 |
| PETER ROMAŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020497142973391 | $0.00 |
| PETER ROMAŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013659269112 | $0.01 |
| PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025665646439 | $0.00 |
| PETER ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13536283823 | $1.26 |
| PETER ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004826350589 | $0.00 |
| PETER ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028863973596 | $0.01 |
| PETER ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006568031532 | $0.00 |
| PETER ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028180356854 | $85.69 |
| PETER ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198125761139999 | $403.13 |
| PETER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082070790388 | $254.03 |
| PETER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47787275899 | $966.80 |
| PETER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47185098366 | $0.47 |
| PETER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025328015361 | $0.00 |
| PETER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04491866534 | $0.15 |
| PETER ROTONDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.79) |
| PETER ROTONDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $301.79 |
| PETER ROTONDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00988) | ($298.51) |
| PETER ROTONDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.83261948) | ($5,613.49) |
| PETER ROTONDO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.83261948 | $5,613.49 |
| PETER ROTONDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($99.73) |
| PETER ROTONDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08142629) | ($2,432.68) |
| PETER ROTONDO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08142629 | $2,432.68 |
| PETER ROTONDO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.782) | ($5,495.32) |
| PETER ROTONDO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080332) | ($2,400.31) |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029155403493 | $90.68 |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.824415805944 | $100.82 |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018575394613103 | $47.60 |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5898585307 | $2.85 |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06553078193 | $0.77 |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35447602658 | $21.19 |
| PETER ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021226979329 | $0.13 |
| PETER ROUMELIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002954942901 | $8.75 |
| PETER ROUMELIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3883064069999 | $17.39 |
| PETER ROZENDAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02644803 | $1,078.76 |
| PETER ROZENDAAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015813) | ($500.17) |
| PETER ROZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822903705429999 | $24.59 |
| PETER ROZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025867685352 | $0.00 |
| PETER ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01540295731 | $6.78 |
| PETER RUBAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,281.82) | ($4,281.82) |
| PETER RUBAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.4145 | $4,281.82 |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.43) | ($1,287.59) |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.43 | $1,287.59 |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.43) | ($1,287.59) |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0323462 | $1,287.59 |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006521077173) | ($0.03) |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006521077173 | $0.03 |
| PETER RUBAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03234685) | ($1,286.95) |
| PETER RUBAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.459359299) | ($2.46) |
| PETER RUBAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.459359299 | $2.46 |
| PETER RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002228013676288 | $8.91 |
| PETER RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039006002536 | $77.16 |
| PETER RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45714770102735 | $2.46 |
| PETER RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034962865592 | $0.00 |
| PETER RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015929329713 | $0.00 |
| PETER RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016794493861 | $0.00 |
| PETER RUDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029041222429971 | $0.00 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121953 | $50.16 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03464492 | $1,422.88 |
| PETER RUMSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03687975 | $1,530.78 |
| PETER RUMSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.036879) | ($1,521.72) |
| PETER RUMSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.490882 | $1,521.72 |
| PETER RUMSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004870446331) | ($15.01) |
| PETER RUMSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.486011) | ($1,495.90) |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165203346391 | $48.88 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101998780335699 | $3.08 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105946200120999 | $0.01 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169931110859999 | $0.00 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2921935624505 | $5.26 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003892844216218 | $0.39 |
| PETER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14556996964 | $5.76 |
| PETER RUNGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 151.5883333 | $20.48 |
| PETER RUNGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (151.0) | ($20.36) |
| PETER RUNGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 20.066 | $20.36 |
| PETER RUNGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.06) | ($20.06) |
| PETER RUNGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.39896 | $20.06 |
| PETER RUNGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 192.2465699 | $39.48 |
| PETER RUNGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (192.83) | ($24.90) |
| PETER RUNGE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 24.641 | $24.90 |
| PETER RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02307214061404 | $0.85 |
| PETER RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001792132682 | $0.53 |
| PETER RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025880487634 | $0.03 |
| PETER RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27726353794499 | $6.99 |
| PETER RYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $203.41 |
| PETER RYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (4.003720333) | ($214.57) |
| PETER RYAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0400089086) | ($1,220.74) |
| PETER RYAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0400089086 | $1,220.74 |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.431197162) | ($1.43) |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.431197162 | $1.43 |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8573256843) | ($0.51) |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8573256843 | $0.51 |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1032777393) | ($0.26) |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1032777393 | $0.26 |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1026092105) | ($0.89) |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1026092105 | $0.89 |
| PETER RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040008) | ($1,161.18) |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040218464804252 | $13.61 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017052014885736 | $0.02 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010422138073894 | $0.01 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330999164919999 | $0.00 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001537939759273 | $0.02 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023506633648864 | $0.01 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242127636589999 | $0.00 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005836933839 | $0.00 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005756808440015 | $0.27 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132331430756 | $0.99 |
| PETER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100173201812 | $0.00 |
| PETER RYBAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.59) |
| PETER RYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041023308726 | $125.94 |
| PETER RYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066279629547 | $0.00 |
| PETER RYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102459326130999 | $207.89 |
| PETER RYDJER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4719153579) | ($0.99) |
| PETER RYDJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (7.050776062) | ($1.04) |
| PETER RYDJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (254.446237045) | ($37.53) |
| PETER RYDJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (8,474.490458776) | ($1,250.00) |
| PETER RYDJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 10,233.797843752 | $1,509.50 |
| PETER RYDJER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (212.0) | ($212.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER RYDJER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0071868 | $212.00 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240326058869999 | $6.81 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66072420142802 | $2.85 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018114808357 | $0.35 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.44793743031678 | $0.31 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047158930099 | $0.00 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5764095932 | $0.11 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000957032856449999 | $0.22 |
| PETER RYDJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021397143193 | $0.03 |
| PETER S FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113308095545 | $3.35 |
| PETER S FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122530792302 | $0.73 |
| PETER S FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0510851448759999 | $2.02 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51,608.515566973) | ($26,389.40) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51,608.515566973 | $26,389.40 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001918251186) | ($56.49) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001918251186 | $56.49 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001918) | ($56.18) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 5.2507 | $56.18 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (40,000.0) | ($20,608.56) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.6959999 | $20,608.56 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.696) | ($20,385.14) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 1,900.4236 | $20,385.14 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (11,608.515) | ($5,987.62) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2022203 | $5,987.62 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.20222) | ($5,934.82) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 551.7776 | $5,934.82 |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2,457.4519) | ($26,245.59) |
| PETER SACCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2,457.4519 | $26,245.59 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011075872060409 | $0.41 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.168279628 | $100.00 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325395059499999 | $664.95 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.47255504 | $161.31 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 205.9228644561 | $164.02 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.2373138278 | $402.99 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26027165884 | $28.58 |
| PETER SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1120714884 | $19.15 |
| PETER SACCULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075105328429 | $232.76 |
| PETER SACCULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121019219113 | $245.17 |
| PETER SACKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.15799121 | $333.70 |
| PETER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086795508865 | $16.94 |
| PETER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65339564019999 | $1.31 |
| PETER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223001621459999 | $2.48 |
| PETER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0277716907139999 | $0.24 |
| PETER SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.834307378499999 | $1.73 |
| PETER SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185150386609999 | $0.55 |
| PETER SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.013132161 | $349.01 |
| PETER SALMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030720277762 | $0.91 |
| PETER SALMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020987738601 | $0.02 |
| PETER SALVATORE SALVINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 970.0 | $970.00 |
| PETER SALVATORE SALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021829131651 | $0.04 |
| PETER SALVATORE SALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0322010186 | $16.03 |
| PETER SALYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11522805088 | $0.12 |
| PETER SAN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5726917381 | $10.57 |
| PETER SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828526278109999 | $2.45 |
| PETER SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054439661359 | $10.62 |
| PETER SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015864511063 | $0.12 |
| PETER SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182274806439999 | $54.50 |
| PETER SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014470265674 | $2.82 |
| PETER SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0100883575 | $1.59 |
| PETER SANDQVIST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011245) | ($20.00) |
| PETER SANDQVIST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20555895) | ($365.21) |
| PETER SANDQVIST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (6.136458749) | ($60.05) |
| PETER SANDQVIST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (15.066) | ($11.87) |
| PETER SANDQVIST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006243 | $11.87 |
| PETER SANDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30909743580732 | $6.47 |
| PETER SANJAY SANTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8680587983 | $6.84 |
| PETER SANTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (3,623.80726) | ($18,626.37) |
| PETER SANTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (1,352.1166) | ($2,889.07) |
| PETER SANTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.5411) | ($2.76) |
| PETER SANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (491.252958618) | ($767.08) |
| PETER SANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (8,849.317621619) | ($13,818.00) |
| PETER SANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (294,486.001095346) | ($459,833.00) |
| PETER SANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 354,354.851943313 | $553,316.81 |
| PETER SANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 8,085.1957 | $25,783.16 |
| PETER SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,369.45026786185 | $1,074.59 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043668500395 | $1.29 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000459503840149999 | $0.00 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029488083659 | $57.66 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.302268331 | $43.30 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076545326291 | $0.06 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3289343842 | $3.35 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061037611748 | $0.05 |
| PETER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000076907365887 | $0.00 |
| PETER SARAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60185783129999 | $2.86 |
| PETER SARGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057429597337 | $177.36 |
| PETER SARGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.54707754 | $27.97 |
| PETER SARKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026506008907 | $0.01 |
| PETER SARKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006469430765 | $0.01 |
| PETER SARKADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117807421384999 | $0.00 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140454539322 | $4.16 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743810800519999 | $0.09 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018812994915 | $0.04 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000475363481229999 | $0.01 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00842036101359999 | $0.01 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106111528969 | $0.78 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.76905665829999 | $0.85 |
| PETER SASARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067934102085 | $2.16 |
| PETER SASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03809413 | $1,163.09 |
| PETER SASI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 10.954775755 | $582.03 |
| PETER SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457334758202 | $11.95 |
| PETER SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060472221509 | $2.28 |
| PETER SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059208996895 | $1.75 |
| PETER SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015364355588 | $0.02 |
| PETER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.85145649585 | $51.97 |
| PETER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19725683555398 | $3.27 |
| PETER SAXKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10257562395906 | $1.19 |
| PETER SCHÄL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073381340071 | $22.77 |
| PETER SCHARRER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,839.14) |
| PETER SCHARRER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,336.89) |
| PETER SCHARRER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.156) | ($3,273.73) |
| PETER SCHARRER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,156.35) |
| PETER SCHARRER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.015) | ($14,264.70) |
| PETER SCHARRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060225) | ($1,793.98) |
| PETER SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033803022665605 | $12.51 |
| PETER SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443768865449999 | $0.05 |
| PETER SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438600680479589 | $130.09 |
| PETER SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016159300626 | $0.14 |
| PETER SCHELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029554712869 | $916.89 |
| PETER SCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111773629535999 | $0.35 |
| PETER SCHELTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 898.949265144 | $926.22 |
| PETER SCHETTKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100059567117999 | $0.01 |
| PETER SCHIEßL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070993418056999 | $0.22 |
| PETER SCHILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001395880472) | ($50.05) |
| PETER SCHILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001695492438) | ($50.05) |
| PETER SCHILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (6.471740362) | ($148,065.12) |
| PETER SCHILLER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002461886945) | ($50.05) |
| PETER SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042729222601 | $1,350.50 |
| PETER SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153337155279999 | $0.02 |
| PETER SCHLUESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.01856119871 | $13.56 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093957733598999 | $0.28 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112486939400028 | $0.13 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084921549941 | $0.17 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015400875605 | $0.14 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000242954301479999 | $0.00 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013288853223 | $0.05 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73861952915 | $1.14 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031076474694 | $0.00 |
| PETER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0019268065564 | $0.01 |
| PETER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039782195842 | $11.78 |
| PETER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9287015689999 | $20.93 |
| PETER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.424473229109999 | $1.45 |
| PETER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053785340964 | $0.41 |
| PETER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.094980065974 | $0.12 |
| PETER SCHNABL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.210504878016 | $9.82 |
| PETER SCHNELLHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143878424 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07604842767) | ($236.10) |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07604842767 | $236.10 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002402881154) | ($7.46) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0307964 | $968.49 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.889695508) | ($3,634.03) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.889695508 | $3,634.03 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (15.0) | ($975.45) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0302884 | $975.45 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (10.0) | ($640.55) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0201784 | $640.55 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017751) | ($499.98) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.256748 | $499.98 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2122501429) | ($419.54) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1356110606) | ($3,898.32) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1356110606 | $3,898.32 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.27) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17043905) | ($4,961.84) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 946.565996 | $946.57 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (5.1959) | ($250.00) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 248.083 | $250.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (5.1959) | ($250.00) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 247.501 | $250.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.799570636 | $1,581.03 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 0.2122501429 | $419.69 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (427.2) | ($427.20) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0144309 | $427.20 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($987.20) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.330393) | ($661.25) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 656.461 | $661.25 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (656.49) | ($656.49) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 13.28497 | $656.49 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7996228235) | ($1,667.62) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7996228235 | $1,667.62 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.625809) | ($1,300.00) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0429499 | $1,300.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.026491) | ($803.82) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 14.97666 | $803.82 |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05888301) | ($1,772.75) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17381437) | ($363.03) |
| PETER SCHOENFELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (28.759525508) | ($1,619.74) |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006573529747037 | $24.62 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026156682398764 | $0.66 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064756450099 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00558500562949999 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079441023224 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027767893183 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000405658352119999 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27336639946972 | $24.28 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000028772094113 | $0.00 |
| PETER SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047973865479 | $2.73 |
| PETER SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8503454149 | $9.74 |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($16,593.39) |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $16,593.39 |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04826767321) | ($100.09) |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.951732327) | ($16,469.36) |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 9,933.0 | $5,051.83 |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (9,932.991) | ($5,054.66) |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,007.418 | $5,054.66 |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,007.0) | ($5,007.00) |
| PETER SCHOOLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.170939 | $5,007.00 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387469785649999 | $118.81 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26320775097 | $563.09 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085318994842 | $0.01 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.791898212 | $12.52 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0261516254 | $1.27 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16642209075 | $12.96 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102965297347 | $0.01 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51720883909999 | $5.18 |
| PETER SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.59928667044 | $0.78 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028640018396 | $86.78 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032164890188 | $63.14 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69517607799999 | $1.34 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5709790206 | $7.89 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108852193798 | $1.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043056839189 | $0.38 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044749001043 | $0.33 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034696407055 | $2.07 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024943299784 | $0.98 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00852609867279999 | $0.05 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018583839859 | $0.14 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24892083635 | $0.38 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002080375665 | $0.15 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45677445806 | $0.22 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026832801153 | $0.03 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19234845661 | $0.10 |
| PETER SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016440843381 | $0.06 |
| PETER SCHREYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETER SCHREYER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032308302197 | $0.00 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136038776415 | $0.03 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047121618839 | $0.00 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019018563489 | $0.02 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030434643772 | $0.03 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017983338672 | $0.00 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126738559439 | $0.04 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000529904275719999 | $0.00 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037480504132 | $0.00 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004354069387 | $0.00 |
| PETER SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000077664947759999 | $0.00 |
| PETER SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143149011842 | $42.37 |
| PETER SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01515803612 | $29.58 |
| PETER SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,091.055162) | ($4,091.06) |
| PETER SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,505.602709883) | ($3,782.15) |
| PETER SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,502.44) |
| PETER SCOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,190.18) |
| PETER SCOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 314.9 | $803.00 |
| PETER SCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,693.73) |
| PETER SCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,155.16) |
| PETER SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.539786643) | ($22,829.16) |
| PETER SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,635.463924) | ($4,625.15) |
| PETER SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09376283) | ($31,232.40) |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006209984339824 | $214.59 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1250598184444 | $303.28 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057242995618 | $0.06 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2776621438909 | $32.94 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.181414456296 | $46.72 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019329598968 | $0.21 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.6420520389649 | $23.64 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.5042628669999 | $61.80 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052631402659 | $0.00 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24134513876 | $9.55 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4591795274 | $8.98 |
| PETER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0313341577 | $0.08 |
| PETER ŠČUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.919091849445 | $2.78 |
| PETER SEBEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037195) | ($100.04) |
| PETER SEBEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.542903) | ($33,743.93) |
| PETER SEBEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.94186616 | $33,912.83 |
| PETER SEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552377143819999 | $148.66 |
| PETER SEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05030725327623 | $145.73 |
| PETER SEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01838566771 | $0.02 |
| PETER SEBOK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16580508) | ($4,912.31) |
| PETER SEBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.651795818215 | $174.60 |
| PETER SEJERSBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794375463639999 | $23.51 |
| PETER SEJERSBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.87452556 | $9.97 |
| PETER SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024950995609 | $48.69 |
| PETER SELMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,406.900864 | $47,406.90 |
| PETER SELMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| PETER SELMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 89,014.00792129 | $89,014.01 |
| PETER SELMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PETER SELMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (80,000.0) | ($80,000.00) |
| PETER SELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,540.320342) | ($27,540.32) |
| PETER SELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,162.731496964) | ($10,162.73) |
| PETER SELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,040.213724) | ($10,040.21) |
| PETER SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129283418 | $0.00 |
| PETER SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90222911479399 | $14.68 |
| PETER SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.7003973428399 | $50.70 |
| PETER SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 161.54169038681 | $161.54 |
| PETER SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 168.13483838661 | $168.13 |
| PETER ŠENDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042975626104 | $12.72 |
| PETER ŠENDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083845533729 | $0.00 |
| PETER ŠENDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50140613752 | $0.31 |
| PETER SENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224284549859999 | $0.07 |
| PETER SENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055409504037 | $0.11 |
| PETER SENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20566605109 | $0.21 |
| PETER SENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00139365182499999 | $0.01 |
| PETER SENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.97021792513 | $0.97 |
| PETER SERVAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079680183506 | $2.36 |
| PETER SEUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246588608257 | $73.86 |
| PETER SEUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022673358506 | $44.22 |
| PETER SEUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061636402759 | $0.01 |
| PETER SEUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022008525173 | $0.00 |
| PETER SEUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119122891332999 | $4.71 |
| PETER SEYBOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,569.22) |
| PETER SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001554082544 | $0.00 |
| PETER SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47503625717917 | $3.10 |
| PETER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.311776355899999 | $0.31 |
| PETER SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005942621767 | $0.00 |
| PETER SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045676257571 | $90.82 |
| PETER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251267733157 | $0.28 |
| PETER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057568239119 | $0.01 |
| PETER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066808842736 | $19.77 |
| PETER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109709134649999 | $21.41 |
| PETER SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9465834214) | ($29,343.25) |
| PETER SHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9465834214 | $29,343.25 |
| PETER SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.250031951) | ($35,865.81) |
| PETER SHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.250031951 | $35,865.81 |
| PETER SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94658342) | ($27,171.04) |
| PETER SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.250031951) | ($28,306.56) |
| PETER SHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003642983693) | ($11.20) |
| PETER SHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003642983693 | $11.20 |
| PETER SHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008514466237) | ($16.21) |
| PETER SHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008514466237 | $16.21 |
| PETER SHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008514466237) | ($16.12) |
| PETER SHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036429) | ($11.18) |
| PETER SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318253160597718 | $122.44 |
| PETER SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664502974405471 | $188.00 |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.495758 | $1,491.91 |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.495758) | ($1,485.03) |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.495758 | $1,485.03 |
| PETER SHIU CHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01362802 | $522.66 |
| PETER SHIU CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PETER SHIU CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01362802) | ($398.36) |
| PETER SHIU CHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01362802 | $398.36 |
| PETER SHIU CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PETER SHIU CHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027802347729 | $84.21 |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24517628248 | $498.33 |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.430440518 | $85.43 |
| PETER SHIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 453.952359424999 | $453.95 |
| PETER SHONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1207799037) | ($212.55) |
| PETER SHONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1655724563) | ($291.38) |
| PETER SHONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.398301974) | ($9,500.00) |
| PETER SHONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.635925033 | $11,677.98 |
| PETER SHONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.95) | ($1,684.77) |
| PETER SHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37454325816899 | $1.19 |
| PETER SIAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008557906154 | $0.03 |
| PETER SIAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025925455635 | $0.00 |
| PETER SIAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147884827319999 | $0.00 |
| PETER SIAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035201590411 | $0.01 |
| PETER SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025330492734 | $76.76 |
| PETER SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2558153507 | $25.07 |
| PETER SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21110360021 | $1.86 |
| PETER SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5448856701 | $18.94 |
| PETER SIBBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1941261785507 | $0.20 |
| PETER SICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022594730337 | $0.67 |
| PETER SICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389335232111 | $7.60 |
| PETER SICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112994804233 | $0.09 |
| PETER SICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50531154244 | $0.27 |
| PETER SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017771162295 | $0.53 |
| PETER SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.472479959 | $76.47 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.002583 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002583) | ($98.69) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002583 | $98.69 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.766965242) | ($100.26) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.766965242 | $100.26 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013845 | $500.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013845) | ($499.06) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013845 | $499.06 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.002817 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002817) | ($99.95) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002817 | $99.95 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.002838 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002838) | ($100.33) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002838 | $100.33 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002892 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002892) | ($100.21) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002892 | $100.21 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0029031 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029031) | ($100.22) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029031 | $100.22 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.011624 | $400.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002933 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.014557) | ($495.10) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.014557 | $495.10 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002978 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002978) | ($99.80) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002978 | $99.80 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.009117 | $300.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009117) | ($301.15) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009117 | $301.15 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003045 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003045) | ($94.05) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003045 | $94.05 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0097231 | $300.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0097231) | ($300.32) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0097231 | $300.32 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0032661 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0032661) | ($99.60) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0032661 | $99.60 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.010173 | $300.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.010173) | ($298.62) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.010173 | $298.62 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0070581 | $200.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0070581) | ($203.58) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0070581 | $203.58 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00365 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00365) | ($100.26) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00365 | $100.26 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0067 | $200.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0067) | ($196.10) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0067 | $196.10 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.006946 | $200.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006946) | ($201.12) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006946 | $201.12 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | 1INCH | 111.112 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003469 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER SIEYENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003734 | $100.00 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013927532251 | $5.63 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 767.34017195403 | $750.55 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511434163199999 | $154.47 |
| PETER SIEYENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.896985093 | $5.90 |
| PETER SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020692917335 | $0.61 |
| PETER SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073409042875 | $1.43 |
| PETER SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026856202891 | $0.24 |
| PETER SILVOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5207617592) | ($15,094.90) |
| PETER SILVOY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5207617592 | $15,094.90 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019302834560412 | $73.31 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036043474677 | $71.09 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.818477498 | $17.82 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4969437279 | $1.57 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66396421948 | $0.10 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026519554185 | $6.01 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8631103421 | $1.38 |
| PETER SILVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.91584149571 | $0.90 |
| PETER SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.02930870309 | $59.75 |
| PETER SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026686223834 | $2.01 |
| PETER SIMONIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14200872) | ($4,683.12) |
| PETER SIMONIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09750377) | ($2,859.17) |
| PETER SIMONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084659025903 | $0.26 |
| PETER SIMONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146291413307499 | $51.40 |
| PETER SIMONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390154627559565 | $0.45 |
| PETER SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018877566123 | $56.53 |
| PETER SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31989144761 | $0.37 |
| PETER SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.97399819 | $103.97 |
| PETER SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1511776368 | $2.61 |
| PETER SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4825138801 | $38.70 |
| PETER SIMONSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (22.051) | ($8.88) |
| PETER SIMONSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000302 | $8.88 |
| PETER SIMONSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003448) | ($100.18) |
| PETER SIMONSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14911488) | ($33,482.91) |
| PETER SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (117.956) | ($44.30) |
| PETER SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.030833 | $44.30 |
| PETER SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064117214583027 | $221.68 |
| PETER SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212080725063757 | $0.28 |
| PETER SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2359097288269 | $32.12 |
| PETER SINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026036586854199 | $0.00 |
| PETER SKALTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024571688468 | $7.27 |
| PETER SKARHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328943623649999 | $0.38 |
| PETER SKARHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000378823996929999 | $0.02 |
| PETER SKARTVEDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.45525228 | $18,411.31 |
| PETER SKARTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048676720307 | $146.49 |
| PETER SKARTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087112791998 | $17.00 |
| PETER SKARTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.753252109 | $35.48 |
| PETER SKARTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9695989672 | $4.38 |
| PETER SKARTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7636324158 | $30.71 |
| PETER SKLADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026319234867 | $7.79 |
| PETER SKLADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074232087561 | $0.00 |
| PETER SKOLKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.943514538153 | $2.81 |
| PETER SKOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.14753351 | $7.46 |
| PETER SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032649627743 | $0.00 |
| PETER SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142741516213 | $4.22 |
| PETER SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009999725312 | $0.04 |
| PETER SKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,243.643072) | ($649.57) |
| PETER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871407881979999 | $28.21 |
| PETER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.184358686619 | $9.28 |
| PETER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082160571069 | $18.08 |
| PETER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130526359429999 | $0.04 |
| PETER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14092098269 | $4.96 |
| PETER SKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304778385815736 | $0.03 |
| PETER SLAKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026631606075 | $0.08 |
| PETER SLAKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118877496634999 | $0.00 |
| PETER SLATTERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (15.078871) | ($29,339.90) |
| PETER SLATTERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,406.81) | ($25,406.81) |
| PETER SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357487025859999 | $10.58 |
| PETER SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.720903072361 | $595.00 |
| PETER SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038570906091 | $0.04 |
| PETER SLAVKOVSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1623743 | $499.78 |
| PETER SLAVKOVSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.37188169 | $4,224.89 |
| PETER SLAVKOVSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.06258723 | $2,593.20 |
| PETER SLAVKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256524213233 | $73.92 |
| PETER SLAVKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5758776368779 | $1.21 |
| PETER SLAVKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01884294172 | $33.48 |
| PETER SLEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018191455122 | $0.54 |
| PETER SLEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23546765825 | $17.24 |
| PETER SLOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002767116582 | $0.00 |
| PETER SLOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000285349197939 | $0.00 |
| PETER SLOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000014004157908 | $0.00 |
| PETER SLOVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024116671346 | $7.14 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111304714638 | $3.29 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090908529798 | $0.01 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52144480639999 | $1.21 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5669122125 | $1.57 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6990922889 | $12.64 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.431512646889999 | $0.43 |
| PETER SMIDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1297840246 | $0.30 |
| PETER SMILOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01903082095 | $571.32 |
| PETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019289308042 | $0.57 |
| PETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0528847884419999 | $0.04 |
| PETER SMOLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128538) | ($36.75) |
| PETER SMOLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36534157040802 | $2.43 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006253 | $25.00 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.37) | ($13.37) |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | 1INCH | 8.922 | $13.37 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (8.919) | ($13.33) |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 13.316 | $13.33 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.0043 | $13.00 |
| PETER SOAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000295) | ($12.03) |
| PETER SOAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 11.895 | $12.03 |
| PETER SOAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003251) | ($10.00) |
| PETER SOAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 9.991 | $10.00 |
| PETER SOAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| PETER SOAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005595 | $22.00 |
| PETER SOAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.882) | ($12.00) |
| PETER SOAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.004084 | $12.00 |
| PETER SOAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000732) | ($29.97) |
| PETER SOAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.308 | $29.97 |
| PETER SOAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.005501) | ($17.00) |
| PETER SOAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 16.985 | $17.00 |
| PETER SOAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (17.19) | ($17.19) |
| PETER SOAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004332 | $17.19 |
| PETER SOAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (11.881) | ($25.00) |
| PETER SOAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.008404 | $25.00 |
| PETER SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000246) | ($10.00) |
| PETER SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.992 | $10.00 |
| PETER SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.07) |
| PETER SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.059 | $2.07 |
| PETER SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (12.05) | ($12.05) |
| PETER SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003136 | $12.05 |
| PETER SOAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.784) | ($10.00) |
| PETER SOAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002572 | $10.00 |
| PETER SOAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.439) | ($3.00) |
| PETER SOAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000774 | $3.00 |
| PETER SOAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.644) | ($11.90) |
| PETER SOAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003588 | $11.90 |
| PETER SOAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 25.243191 | $9.78 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028112734004 | $7.28 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2132624933311 | $16.60 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027116506903 | $4.22 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6321228946 | $1.53 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12471291239 | $0.02 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033595280604 | $0.00 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5108256219 | $1.31 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43218874873 | $0.16 |
| PETER SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022010692075 | $4.01 |
| PETER SÖDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020477712775 | $0.00 |
| PETER SÖDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19196487274 | $0.15 |
| PETER SOETAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.615588523) | ($4,515.96) |
| PETER SOETAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025723) | ($7.58) |
| PETER SOETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002669439359028 | $0.09 |
| PETER SOETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108768445151 | $0.01 |
| PETER SOETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024163659990148 | $56.50 |
| PETER SOETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000028239658 | $0.00 |
| PETER SOETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051682536899 | $0.00 |
| PETER SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049146345402 | $14.55 |
| PETER SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032738518954 | $0.29 |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.0) | ($46.00) |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.0 | $46.00 |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166181) | ($48.00) |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166181 | $48.00 |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.0) | ($12.00) |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.0 | $12.00 |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001661) | ($47.94) |
| PETER SON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 47.717 | $47.94 |
| PETER SON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| PETER SON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.047097 | $93.00 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010532890961 46 | $0.38 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074112745707 | $0.00 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.339578821099 | $0.34 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049676183283 | $0.04 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017141633384 | $0.00 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0908196824098 | $0.09 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020662041346 | $0.02 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000093776423979 | $0.00 |
| PETER SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002597702314 | $0.03 |
| PETER SØNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371553311883999 | $0.00 |
| PETER SONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1937) | ($376.17) |
| PETER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079449339516 | $2.35 |
| PETER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029644251857 | $58.56 |
| PETER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9471208847 | $6.95 |
| PETER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.671735192 | $10.67 |
| PETER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073278924998 | $0.01 |
| PETER SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036516926451 | $0.00 |
| PETER SOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016908651082 | $0.00 |
| PETER SOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080592134765 | $0.00 |
| PETER SOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000436445050299999 | $0.00 |
| PETER SOSINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (39.052609) | ($3,193.33) |
| PETER SOSINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4216716719) | ($143.68) |
| PETER SOSINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4216716719 | $143.68 |
| PETER SOSINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033601499) | ($3,132.40) |
| PETER SOSINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033601499 | $3,132.40 |
| PETER SOSINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.033601499) | ($3,147.23) |
| PETER SOSINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.42167167) | ($134.57) |
| PETER SPAAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001191) | ($48.21) |
| PETER SPAAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 48.128 | $48.21 |
| PETER SPAAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PETER SPAAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,819.655781) | ($1,819.66) |
| PETER SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001357365578156 | $0.05 |
| PETER SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.513202914873 | $3.51 |
| PETER SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000630769384049999 | $0.00 |
| PETER SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024356523008 | $0.01 |
| PETER SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114980768456 | $0.00 |
| PETER SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007584966399 | $0.01 |
| PETER SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087176206985 | $0.00 |
| PETER SPEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135711599135 | $0.40 |
| PETER SPEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.652735689 | $36.65 |
| PETER SPEIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (140.93) | ($140.93) |
| PETER SPEIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.04) | ($3.04) |
| PETER SPEIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.02) | ($87.02) |
| PETER SPEIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| PETER SPEIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.81) | ($21.81) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.12) | ($24.12) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04957507326) | ($1,572.13) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.0090329708) | ($0.08) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (140.96) | ($140.96) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.93) | ($2.93) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.009869683031) | ($288.39) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.98) | ($86.98) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| PETER SPEIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.81) | ($21.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER SPEIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.12) | ($24.12) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3825065274) | ($2.93) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | DOT | (13.746462141) | ($105.30) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (457.832898172) | ($3,507.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 565.217274338 | $4,329.56 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.290594) | ($7,816.52) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,740.936 | $7,816.52 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (93.2553) | ($699.40) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 692.14 | $699.40 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.138553458 | $3,117.99 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06160208371 | $1,657.00 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.12) | ($24.12) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,231.0) | ($3,231.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2037706265 | $5,481.11 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.265372) | ($7,138.09) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,066.282 | $7,138.09 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.1389) | ($3,111.44) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,069.044 | $3,111.44 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.0) | ($87.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,665.0) | ($11,665.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.962180188 | $15,946.57 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (10.9622) | ($15,916.30) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 15,672.334 | $15,916.30 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (1.813656648) | ($38,068.57) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02934749927) | ($566.88) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9782499757) | ($18,896.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.198376472 | $23,147.99 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001193543463) | ($21.81) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.431048214) | ($26,150.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.764168184 | $32,237.21 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04296725273) | ($785.15) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PETER SPEIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,517.0 | $9,517.00 |
| PETER SPEIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.813656648 | $35,427.15 |
| PETER SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023013649333 | $78.90 |
| PETER SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0412526757639 | $17.69 |
| PETER SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000592155217702 | $0.01 |
| PETER SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.01944478 | $35.02 |
| PETER SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0193860985951476 | $0.14 |
| PETER SPIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479217938959999 | $1.42 |
| PETER SPIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007531477045 | $0.00 |
| PETER SPIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.764248894849999 | $1,533.17 |
| PETER SPIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032324851913 | $0.00 |
| PETER SPIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0075765156364 | $0.00 |
| PETER SPINAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041322129433 | $126.88 |
| PETER ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020035155165 | $0.59 |
| PETER ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0013382137 | $7.00 |
| PETER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120860527 | $50.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01482613 | $580.29 |
| PETER STAMATOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNT | (591.137460127) | ($776.09) |
| PETER STAMATOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01495918) | ($469.72) |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108247618026629 | $3.45 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015286562566 | $0.02 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013306443271 | $0.03 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047691123817 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000091163381313 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123289675744 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.02235533389999 | $10.33 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000164424158729999 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030828084438 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031420425851 | $0.03 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000075535236569 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000052642506312999 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015008379861 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10478173495 | $5.96 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016507913665 | $1.25 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000002455267746 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000353000533979999 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017500958037 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000559844131539999 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32382123849 | $7.55 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017256960635 | $1.87 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000013095046038 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017861963786 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000109071535707 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0052749287891 | $0.01 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0002276087383 | $0.00 |
| PETER STAMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.5412826598347 | $8.09 |
| PETER STANFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6754272006 | $1.05 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039898690347 | $0.00 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026833254469 | $52.36 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001144107853 | $0.00 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55540470196 | $0.44 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55636279903 | $6.18 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078009711609 | $0.00 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03627842158 | $0.04 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003432767699999 | $0.00 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4439774113 | $8.35 |
| PETER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000449965692909999 | $0.00 |
| PETER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074994046186 | $0.00 |
| PETER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031902087049 | $0.00 |
| PETER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019519655591 | $0.04 |
| PETER STANTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (16.899963) | ($30,460.38) |
| PETER STANTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.119279) | ($32,846.33) |
| PETER STANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (146.5909) | ($154.38) |
| PETER STANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018622) | ($26.91) |
| PETER STANTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000838) | ($23.02) |
| PETER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520055896846926 | $185.71 |
| PETER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151925061715048 | $0.18 |
| PETER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109170026358757 | $275.18 |
| PETER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0648270038033 | $1.87 |
| PETER STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026436899707 | $1.88 |
| PETER STAUN KASTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68788607180693 | $0.80 |
| PETER STAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38550643192 | $1.50 |
| PETER STAVISKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01796836 | $53.97 |
| PETER STAVISKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01741675 | $49.97 |
| PETER STAVISKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03533956 | $100.08 |
| PETER STAVISKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.05457765 | $155.06 |
| PETER STAVISKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0746864 | $205.04 |
| PETER STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018191058933 | $0.54 |
| PETER STAVISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016199714316 | $31.61 |
| PETER STAVROPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21598735) | ($6,617.77) |
| PETER STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008858030322795 | $33.65 |
| PETER STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056248301437 | $0.01 |
| PETER STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014969439788 | $29.21 |
| PETER STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6668228823 | $18.52 |
| PETER STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004496125461 | $0.00 |
| PETER STEC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12533494 | $4,826.92 |
| PETER STEC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.09842993 | $2,964.32 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039137158467 | $120.03 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,040.587900948 | $1,040.59 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9804921580999 | $8.15 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74004587842 | $8.22 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17644467485 | $1.56 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1195650838 | $1.19 |
| PETER STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6592447573 | $10.27 |
| PETER STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038225330361 | $117.17 |
| PETER STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2975704776999 | $177.50 |
| PETER STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020785841322 | $40.56 |
| PETER STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.669954446 | $528.67 |
| PETER ŠTEFÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198985785219999 | $0.00 |
| PETER ŠTEFÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108454818328 | $0.00 |
| PETER STEFANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8708426675 | $37.48 |
| PETER STELLAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01999583 | $794.86 |
| PETER STELLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 99.0 | $63.81 |
| PETER STELLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PETER STELLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $246.48 |
| PETER STELLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.098325 | $2,879.47 |
| PETER STELLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 399.99 | $9.78 |
| PETER STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038693951532 | $1.05 |
| PETER STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270449118863 | $75.08 |
| PETER STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17413166008 | $2.17 |
| PETER STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09409185107 | $5.33 |
| PETER STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1739702662 | $0.11 |
| PETER STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.25971757065 | $0.02 |
| PETER STENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.320189677133 | $48.38 |
| PETER STENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000119109491462999 | $0.04 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.5728854 | $1,134.71 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | PAXG | 0.1247267797 | $237.84 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.1247267797) | ($237.76) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.1247267797 | $237.76 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.58067777) | ($98.48) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.58067777 | $98.48 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | PAXG | 2.143639946 | $3,969.04 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | PAXG | 3.040512526 | $5,662.29 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 4,475.0 | $4,475.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (5.184152472) | ($9,632.09) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 5.184152472 | $9,632.09 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,475.0) | ($4,475.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,475.0 | $4,475.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | PAXG | 5.316721663 | $9,839.38 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (5.316721663) | ($9,880.78) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 5.316721663 | $9,880.78 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,750.0) | ($19,750.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130,000.0) | ($130,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130,000.0 | $130,000.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (58,000.0) | ($58,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,000.0) | ($62,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160476408559999 | $50.99 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.283078940595 | $491.35 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03344999446 | $71.74 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,313.522513753 | $5,313.52 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003345515618 | $0.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001340809929 | $0.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015637846394 | $0.00 |
| PETER STEPHEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.175492444454999 | $325.09 |
| PETER STERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.21909609788 | $108.27 |
| PETER STEVENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00103717 | $0.11 |
| PETER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026413566658 | $0.00 |
| PETER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206548369392399 | $0.02 |
| PETER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032172103965 | $0.03 |
| PETER STEWART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,253.0) | ($24,931.36) |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069929257418 | $208.27 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 992.863622817699 | $1,399.38 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.766144392 | $31.77 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 545.928190729 | $303.50 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5037566301 | $28.18 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.08854873419999 | $5.32 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 85.6015954699999 | $31.04 |
| PETER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.060605403 | $2.39 |
| PETER STIASNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03095 | $935.78 |
| PETER STIASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599529162 | |
| PETER STIASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9186466576105 | $4.72 |
| PETER STIERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9228909542 | $8.07 |
| PETER STOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 909.2853517135 | $867.88 |
| PETER STRAATSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000758) | ($30.38) |
| PETER STRAKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (18.007) | ($14.24) |
| PETER STRAKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 14.086 | $14.24 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131611274937 | $38.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157811308340519 | $0.22 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015145537182 | $29.55 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08615934998 | $0.09 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0659500767999 | $6.32 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.510425487139999 | $5.67 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060602196336 | $4.44 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7062798854 | $9.25 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015038908972 | $0.00 |
| PETER STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00113872856925 | $0.00 |
| PETER STRAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.774561357064 | $6.50 |
| PETER STRASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07759941) | ($33,158.81) |
| PETER STRASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,007.036609) | ($2,007.04) |
| PETER STRASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.210499165) | ($4,987.83) |
| PETER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036839105390868 | $140.09 |
| PETER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60376423239 | $0.70 |
| PETER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029220457868885 | $67.93 |
| PETER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.244218793729 | $13.24 |
| PETER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11140448668 | $9.81 |
| PETER STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.759319406 | $1.76 |
| PETER STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038881916216 | $11.51 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130688392333999 | $0.39 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095473142526 | $0.01 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032467487793 | $6.34 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0942699225949999 | $1.05 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83587694266 | $0.40 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031267885022 | $1.78 |
| PETER STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23774261031 | $0.11 |
| PETER STROOBOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.54332371576 | $15.88 |
| PETER STUART BOONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002061227188) | ($8.34) |
| PETER STUART BOONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002480740058) | ($8.34) |
| PETER STUART BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002574328197) | ($8.33) |
| PETER STUART BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| PETER STUART BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PETER STUART BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 19,512.195121951 | $16,236.59 |
| PETER STUART BOONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002808080808) | ($8.34) |
| PETER STUART BOONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002746854621) | ($8.34) |
| PETER STUART BOONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002766063424) | ($8.33) |
| PETER STUART BOONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.031385719) | ($24,715.21) |
| PETER STUART BOONE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003882381696) | ($8.34) |
| PETER STUART BOONE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003867377695) | ($8.34) |
| PETER STUART BOONE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003912267518) | ($8.33) |
| PETER STUART BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.566280299554 | $695.12 |
| PETER STUART BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 845.647334746 | $622.09 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,893.05) |
| PETER STUART MUDD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (39.0) | ($112,621.55) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.275220554) | ($63,424.47) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24795911) | ($7,611.60) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($648.92) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (39,470.878530124) | ($27,018.64) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1,811.922221) | ($18,066.33) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024043) | ($46.88) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.84) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (179.446622132) | ($4,940.87) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (229.566552061) | ($11,168.41) |
| PETER STUART MUDD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (70,919.117034) | ($36,716.17) |
| PETER STUART MUDD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| PETER STUART MUDD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,104.60 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104732600754836 | $39.40 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237288197065939 | $667.40 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.496622419 | $632.50 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 352.98767114033 | $365.20 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 369.53375705788 | $268.13 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.929325935474 | $279.58 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005611701443 | $0.04 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6095968410418 | $122.63 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3068045563267 | $69.49 |
| PETER STUART MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023818527214 | $0.00 |
| PETER STUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035324375879999 | $0.00 |
| PETER STURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029054622513 | $0.09 |
| PETER SUH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0968 | $189.04 |
| PETER SUH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.76829588 | $3,367.70 |
| PETER SUH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.86509588) | ($3,375.04) |
| PETER SUH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8846135245) | ($24,417.99) |
| PETER SUH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8846135245 | $24,417.99 |
| PETER SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078479332919411 | $231.08 |
| PETER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00695420676159999 | $215.32 |
| PETER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.168638374 | $20.75 |
| PETER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8623835426 | $1.86 |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31,573.263633719) | ($31,573.26) |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31,573.263633719 | $31,573.26 |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31,573.263633) | ($31,573.26) |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.818179681) | ($68.54) |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.818179681 | $68.54 |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58565014) | ($16,894.75) |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58565014 | $16,894.75 |
| PETER SUNENSHINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58565014) | ($18,549.54) |
| PETER SUNENSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040465271293 | $136.52 |
| PETER SUNENSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.6208753104 | $100.58 |
| PETER SUNENSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046039453956 | $91.34 |
| PETER SUNENSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.372476871 | $402.37 |
| PETER SUNENSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 242.280513334209 | $242.28 |
| PETER SVARDSMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18053499661999 | $2.10 |
| PETER SVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.63528492279 | $57.50 |
| PETER SWAKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040039978452 | $79.27 |
| PETER SWAKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.64149449049999 | $3.54 |
| PETER SWAKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5642070583 | $17.38 |
| PETER SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029364709362 | $57.40 |
| PETER SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578849786 | $0.36 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.99923921 | $5,384.39 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (84.621519386) | ($1,166.91) |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,499.0 | $2,499.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (2.457) | ($1.44) |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000745 | $1.44 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,223.0 | $1,223.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,506.007682 | $3,506.01 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,546.44) |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021832249629 | $72.34 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9385696742055 | $66.65 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037896046496 | $80.85 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.1427104199999 | $49.14 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052799763927 | $0.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014591774138119 | $0.01 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5973350170854 | $9.88 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000959988503789999 | $0.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091375860176 | $0.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059375567407 | $0.02 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063105975405 | $0.00 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080186272417 | $0.01 |
| PETER SWEDENHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085043687277 | $0.00 |
| PETER SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030660185138 | $9.07 |
| PETER SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02892814778 | $56.51 |
| PETER SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040266037371 | $0.04 |
| PETER SWEETMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6078806735) | ($1.25) |
| PETER SWEETMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004217175561) | ($1.42) |
| PETER SWEETMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.452323071) | ($1.42) |
| PETER SWEETMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000467905628) | ($1.42) |
| PETER SWEETMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1157693936 | $2,059.93 |
| PETER SWEETMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002868627204) | ($51.04) |
| PETER SWEETMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007980492039) | ($1.42) |
| PETER SWEETMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09554110188) | ($1,700.00) |
| PETER SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.449870798929 | $2.08 |
| PETER SYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.1156774639999 | $93.50 |
| PETER SZABO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,056.76) |
| PETER SZABO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,783.00) |
| PETER SZABO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (449.359) | ($140.68) |
| PETER SZABO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.09113 | $140.68 |
| PETER SZABO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.335977032) | ($8,170.71) |
| PETER SZABO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09113) | ($139.66) |
| PETER SZABO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (261.139662494) | ($1,746.88) |
| PETER SZABO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (670.559276) | ($239.78) |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000323423649999999 | $0.00 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3474684711948 | $5.82 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057189783237373 | $137.06 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81906528252429 | $7.92 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5971915338 | $8.87 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9842200120463 | $1.58 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11905296386 | $6.89 |
| PETER SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116719908827 | $0.88 |
| PETER SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012895540646 | $0.00 |
| PETER SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067135876899 | $0.00 |
| PETER SZIJARTO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PETER SZIJARTO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 3,173.0 | $3,173.00 |
| PETER SZIJARTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,173.0) | ($3,173.00) |
| PETER SZIJARTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2484326889 | $4,696.27 |
| PETER SZIJARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537481677721 | $11.23 |
| PETER SZIJARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027898104996 | $0.03 |
| PÉTER SZILÁGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001538905118844 | $0.00 |
| PETER SZILASI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $129.74 |
| PETER SZILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001522996153 | $4.46 |
| PETER SZILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4031088115 | $0.48 |
| PETER SZILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080016895269 | $0.00 |
| PETER SZILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013138898977 | $0.00 |
| PETER SZILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000536642216589999 | $0.00 |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (187.555) | ($124.58) |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 123.504 | $124.58 |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (123.5) | ($123.50) |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 186.585 | $123.50 |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,125.784232) | ($10,125.78) |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05168538381458 | $3.44 |
| PETER SZOBOSZLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.963017485569 | $120.96 |
| PETER SZOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.173985899199 | $7.17 |
| PÉTER SZULIMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073932655842429 | $0.00 |
| PETER SZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103343165386999 | $30.59 |
| PETER SZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024908880805 | $0.00 |
| PETER SZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054271012512 | $0.01 |
| PETER SZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000289760585889999 | $0.00 |
| PETER SZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037726931969 | $0.86 |
| PETER SZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000147770546699999 | $0.00 |
| PETER TAE-HYUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444519391919999 | $134.94 |
| PETER TAE-HYUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4368673116 | $12.73 |
| PETER TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.807969195 | $14.91 |
| PETER TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8984017123 | $32.21 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.49481982) | ($5.54) |
| PETER TAKACS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7,001.8271 | $7,001.83 |
| PETER TAKACS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02525 | $991.49 |
| PETER TAKACS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.87464455) | ($16.62) |
| PETER TAKACS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| PETER TAKACS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.6521198926 | $25,589.18 |
| PETER TAKACS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.6244796003) | ($24,000.00) |
| PETER TAKACS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| PETER TAKACS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| PETER TAKACS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PETER TAKACS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.118255654) | ($4.75) |
| PETER TAKACS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185424495125367 | $0.02 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316358556357 | $93.88 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78354840144 | $8.43 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530543901601 | $15.57 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008054765003 | $0.00 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00310290890289999 | $0.00 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085321148107 | $0.01 |
| PETER TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000247513218 | $0.00 |
| PÉTER TAKÁCS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0045053 | $151.24 |
| PÉTER TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166416556603 | $4.74 |
| PÉTER TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450530891809999 | $0.05 |
| PETER TAMINIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023966337625 | $723.72 |
| PETER TAMINIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095300271126 | $192.48 |
| PETER TAMINIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5643280209 | $84.06 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853085348 | $25.25 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017276293695 | $33.71 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4275596817 | $7.43 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499055970729999 | $1.48 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06328351042 | $126.89 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.405578892 | $92.41 |
| PETER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4523616352 | $4.45 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065599343799 | $202.96 |
| PETER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052270044117 | $0.01 |
| PETER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083997897639 | $0.01 |
| PETER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018797328858 | $0.00 |
| PETER TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001751619851 | $0.01 |
| PETER TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076571226786999 | $0.01 |
| PETER TARANOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (38.945083196) | ($689.55) |
| PETER TARANOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4342963378 | $1,311.44 |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.391493886) | ($433.63) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.391493886 | $433.63 |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,202.70155571) | ($823.37) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,202.70155571 | $823.37 |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.384876) | ($19.95) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.620925) | ($19.90) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,173.31667971) | ($790.26) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.770568886) | ($422.07) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8766911057) | ($1,750.00) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8766911057 | $1,750.00 |
| PETER TARANOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07130623) | ($2,142.00) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07130623 | $2,142.00 |
| PETER TARANOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($39.27) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.85669) | ($1,681.82) |
| PETER TARANOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0713) | ($2,085.45) |
| PETER TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473219931102899 | $16.99 |
| PETER TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050832343368622 | $13.13 |
| PETER TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.342678975397 | $9.52 |
| PETER TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061888837598 | $1.11 |
| PETER TARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0806440960584599 | $5.09 |
| PETER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007056318607 | $0.00 |
| PETER TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.3279) | ($2.65) |
| PETER TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.639 | $2.65 |
| PETER TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.400564855) | ($2,154.05) |
| PETER TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23840072) | ($6,802.76) |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022462933406 | $677.07 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7316105761 | $0.85 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181278193 | $368.62 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018009970816337 | $61.19 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013991605110521 | $32.07 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013041606126 | $0.01 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056836304086 | $0.00 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005021559428536 | $0.06 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002250759509 | $0.00 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017645921919 | $0.00 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015208555797 | $0.00 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135107376798 | $0.04 |
| PETER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020489978848 | $0.00 |
| PETER TEEBAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.19682976 | $6,525.55 |
| PETER TEEBAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00988917 | $376.04 |
| PETER TEEBAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 83.493047 | $83.49 |
| PETER TEEBAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (83.48) | ($81.76) |
| PETER TEEBAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.034967 | $81.76 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (30.29155) | ($251.42) |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 229.034 | $251.42 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (229.03) | ($229.03) |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.097551 | $229.03 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (4.29553) | ($150.00) |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 151.533 | $150.00 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.063964 | $150.00 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009897) | ($308.84) |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.131888 | $308.84 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (17.32975) | ($541.09) |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 548.711 | $541.09 |
| PETER TEEBAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04384 | $1,309.41 |
| PETER TEEBAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08247372146 | $154.28 |
| PETER TEEBAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER TEEBAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.006566 | $200.00 |
| PETER TEEBAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09468542921 | $180.72 |
| PETER TEEBAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (17.4039) | ($455.06) |
| PETER TEEBAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 455.024 | $455.06 |
| PETER TEEBAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($8,300.43) |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049912390337618 | $12.75 |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050697478486 | $0.06 |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06318664209 | $132.59 |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68029009819999 | $7.68 |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2557061619705 | $14.27 |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16146063893561 | $11.68 |
| PETER TEEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0605014055823 | $0.01 |
| PETER TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080465477385 | $249.33 |
| PETER TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.370011741999 | $98.81 |
| PETER TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068321347022 | $5.00 |
| PETER TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108006297538999 | $2.53 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030813982063 | $76.03 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02487180897 | $48.53 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4883769440082 | $0.49 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62146777034 | $0.49 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.987149213919999 | $10.97 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32726574143 | $2.89 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143986673139 | $8.61 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040964751844 | $2.33 |
| PETER TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 519.890686229 | $519.89 |
| PETER TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022390093577 | $67.54 |
| PETER TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22482925509 | $0.26 |
| PETER THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.7534910217 | $180.74 |
| PETER THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048930599651 | $0.01 |
| PETER THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009040670550199999 | $0.00 |
| PETER THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81285314969 | $0.81 |
| PETER THANG MAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($2,741.48) |
| PETER THANG MAI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $2,741.48 |
| PETER THANG MAI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($2,134.24) |
| PETER THANG MAI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 56.228580425 | $57,978.37 |
| PETER THANG MAI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.0 | $2,062.24 |
| PETER THANG MAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.491002127) | ($50,000.00) |
| PETER THANG MAI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.454730064) | ($1,500.00) |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132454018943 | $401.73 |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156139845509999 | $304.32 |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35598581988 | $0.36 |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097016887501 | $0.01 |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18869810295 | $10.49 |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015684291992 | $0.00 |
| PETER THANG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5182475308 | $30.99 |
| PETER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017506714163 | $52.24 |
| PETER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030265488384 | $59.25 |
| PETER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2869581006 | $8.16 |
| PETER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0859165806 | $5.70 |
| PETER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3383158956 | $20.03 |
| PETER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.062551457176 | $0.01 |
| PETER THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119002147414999 | $3.52 |
| PETER THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670495196789999 | $0.01 |
| PETER THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034636329981 | $6.76 |
| PETER THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.381599374 | $63.38 |
| PETER THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626171548 | $0.49 |
| PETER THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022100917651 | $0.43 |
| PETER THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63870383384 | $7.10 |
| PETER THEODOR REINHOLD RÄUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003481674224 | $1.08 |
| PETER THEODORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190713327119999 | $0.00 |
| PETER THEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156281432764 | $46.35 |
| PETER THEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065743939636 | $12.83 |
| PETER THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053038180183 | $0.01 |
| PETER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016403581407 | $48.78 |
| PETER THOMAS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9041560231949 | $0.87 |
| PETER THOMAS YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETER THOMAS YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 3,589.556366 | $3,589.56 |
| PETER THOMAS YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00167523 | $50.00 |
| PETER THOMASKALUNGI MPAGI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.0332 | $92.89 |
| PETER THOMASKALUNGI MPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116840385469 | $0.35 |
| PETER THOMASKALUNGI MPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024337154971 | $0.47 |
| PETER THOMASKALUNGI MPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135312923136 | $0.54 |
| PETER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047622318795 | $0.00 |
| PETER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020567490694 | $0.01 |
| PETER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00283614181539999 | $0.00 |
| PETER THUBUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2253852251638 | $0.23 |
| PETER THURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7996595438273 | $13.89 |
| PETER TIBBETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004927163151) | ($19.83) |
| PETER TIBBETTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004927163151 | $19.83 |
| PETER TIBBETTS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049271) | ($20.07) |
| PETER TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000579344507272 | $0.02 |
| PETER TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046494404287 | $0.00 |
| PETER TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05584477683 | $0.06 |
| PETER TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072313043768 | $0.00 |
| PETER TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039007507083 | $0.00 |
| PETER TIBERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76176339588174 | $4.02 |
| PETER TIBERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77508538333 | $1.97 |
| PETER TILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152754157586 | $0.45 |
| PETER TILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.60446203 | $17.96 |
| PETER TILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0494143983 | $22.78 |
| PETER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105975537279999 | $0.04 |
| PETER TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023635565682145 | $0.02 |
| PETER TOBECHUKWU EKPUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096966501129999 | $2.87 |
| PETER TOBECHUKWU EKPUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101844628618 | $1.99 |
| PETER TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 311.363148 | $166.85 |
| PETER TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PETER TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PETER TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,167.520272749 | $649.87 |
| PETER TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2,307.829383545) | ($1,298.46) |
| PETER TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00952876667709999 | $0.01 |
| PETER TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133910566159999 | $0.01 |
| PETER TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0798847788 | $9.24 |
| PETER TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3985874271589 | $0.40 |
| PETER TOKARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031855388993 | $0.00 |
| PETER TOKARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000477119387299999 | $0.00 |
| PETER TOKARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000203446471592509 | $0.70 |
| PETER TOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.719901423749 | $9.38 |
| PETER TOLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.697042701) | ($1,049.02) |
| PETER TOLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.697042701 | $1,049.02 |
| PETER TOLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.697042701) | ($1,058.01) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (346.299350768) | ($1,740.88) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 346.299350768 | $1,740.88 |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (346.299) | ($1,740.88) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,731.306 | $1,740.88 |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,731.0) | ($1,731.00) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 25.78877 | $1,731.00 |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.78877) | ($1,729.18) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001089138655) | ($43.29) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001089138655 | $43.29 |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001089) | ($43.28) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 43.187 | $43.28 |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (43.49) | ($43.49) |
| PETER TOLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 0.64454 | $43.49 |
| PETER TOLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (0.64444) | ($18.87) |
| PETER TOLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 18.837 | $18.87 |
| PETER TOLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (18.84) | ($18.84) |
| PETER TOLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0006425 | $18.84 |
| PETER TOLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064263) | ($18.56) |
| PETER TOLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (24.301288263) | ($45.00) |
| PETER TOLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 24.301288263 | $45.00 |
| PETER TOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,001.820683109) | ($536.76) |
| PETER TOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,001.820683109 | $536.76 |
| PETER TOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,001.820683) | ($526.88) |
| PETER TOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (24.301288) | ($41.80) |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000448196566407 | $0.18 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142522492767 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121089707878999 | $0.01 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.061701896 | $11.94 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0898603516192 | $4.88 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39608383079999 | $15.51 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097445435427 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5087784952 | $1.39 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058518142591 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.36839364588 | $18.13 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000022538734047 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06508280972766 | $4.67 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016863347486 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125225140954999 | $0.01 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00077168545045 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016505907166 | $0.00 |
| PETER TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17885753309287 | $0.42 |
| PETER TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015878321504999 | $0.00 |
| PETER TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024523094636 | $0.00 |
| PETER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058195346984 | $17.22 |
| PETER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22780249697 | $2.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7539748289999 | $36.74 |
| PETER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.7100630994 | $4.71 |
| PETER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129345526481 | $0.01 |
| PETER TORP EKLUND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.00505961 | $15.54 |
| PETER TORP EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001727041072 | $0.51 |
| PETER TORP EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063275137937 | $0.11 |
| PETER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127410497948 | $0.00 |
| PETER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015496188596 | $0.00 |
| PETER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032907209762 | $0.00 |
| PETER TOTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($20.07) |
| PETER TOTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($20.15) |
| PETER TOTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66888301) | ($26,849.62) |
| PETER TOTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.03) |
| PETER TOTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (51.224274378) | ($100,043.99) |
| PETER TOTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (559.9128) | ($431.66) |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003141) | ($5.58) |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02773) | ($2.95) |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.94 | $2.95 |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.565 | $5.58 |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000371) | ($11.04) |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 11.025 | $11.04 |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (19.53) | ($19.53) |
| PETER TOTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOGE | 237.11 | $19.53 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105723494 | $0.42 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.498398809249 | $777.96 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162812252352957 | $65.45 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027585190362785 | $0.07 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000036175953378199 | $0.00 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000206302252654 | $0.03 |
| PETER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.11024443756 | $0.01 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005570213 | $0.00 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013195659564 | $0.00 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033343485248 | $0.00 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057554037651 | $0.06 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041149166931 | $0.05 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114877538134 | $0.04 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077906736628 | $0.01 |
| PETER TOWNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000226448058659999 | $0.01 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (25.45112782) | ($2,708.00) |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 677.0 | $677.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (677.0) | ($677.00) |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 6.32179 | $677.00 |
| PETER TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 761.5 | $761.50 |
| PETER TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (677.0) | ($677.00) |
| PETER TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | SOL | 25.45112782 | $2,575.40 |
| PETER TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (84.5) | ($84.50) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.36135957) | ($1,000.00) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.36135957 | $1,000.00 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.601547001) | ($429.38) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.601547001 | $429.38 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (31.96288) | ($1,429.38) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,415.79 | $1,429.38 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0859346467 | $2,416.60 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02152579) | ($600.00) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02152579 | $600.00 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.021525) | ($596.78) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 592.385 | $596.78 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 39.138604848 | $1,672.12 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.138604848) | ($1,675.13) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.138604848 | $1,675.13 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (39.13855) | ($1,675.13) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,632.903 | $1,675.13 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,559.0) | ($1,559.00) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 61.017084958 | $2,611.53 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.017084958) | ($2,532.32) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.017084958 | $2,532.32 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (61.00884) | ($2,552.00) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.092709 | $2,552.00 |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09270979) | ($2,590.22) |
| PETER TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (82.078) | ($82.08) |
| PETER TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 720.26 | $720.26 |
| PETER TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 280.0 | $280.00 |
| PETER TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| PETER TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.0859346467 | $2,619.20 |
| PETER TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 280.0 | $280.00 |
| PETER TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| PETER TRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.359470134) | ($30.36) |
| PETER TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.359470134 | $30.36 |
| PETER TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.35947) | ($30.36) |
| PETER TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.95) | ($4.95) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003492 | $10.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PETER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003637 | $10.00 |
| PETER TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| PETER TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETER TRAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Collateral | BTC | 0.2256381328 | $4,601.45 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016698459454 | $49.71 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47997030904 | $0.56 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6039053319999 | $24.60 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065329918723 | $0.01 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004834865275 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014343275977 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000408420016799999 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.953097436 | $36.95 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.23225645593 | $0.67 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041669891194 | $10.43 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031653390085 | $62.09 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00830986389999999 | $0.01 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4451417812 | $4.45 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143235987578 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021743542217 | $0.02 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00465920208249999 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30368540450559 | $0.30 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027883538389 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011451456598 | $0.04 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10123660422 | $0.08 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002410290356 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095221885783 | $0.17 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226205454269999 | $6.70 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6689276129 | $6.61 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110718262943 | $21.60 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,886.686217597 | $6,886.69 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.048246269393 | $0.02 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120254795715599 | $30.81 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050146174854 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158884713670599 | $0.16 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000498280857489999 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028670647808 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043049017147 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058676934769 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1857678478864 | $16.70 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00002752242041 | $0.00 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120593008006 | $0.36 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6392301975 | $6.85 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120528492206999 | $1.34 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018327445664 | $0.54 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00968652043459999 | $18.90 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9082076916 | $3.71 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55923361631 | $6.21 |
| PETER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018888473854 | $1.38 |
| PETER TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154909294092 | $4.58 |
| PETER TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020936661145 | $4.09 |
| PETER TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7780960626 | $3.78 |
| PETER TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.89320802519999 | $1.89 |
| PETER TRAVERSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.177 | $530.29 |
| PETER TRAVERSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01325 | $526.72 |
| PETER TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097184672593 | $28.64 |
| PETER TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017656252152 | $34.27 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094767611371 | $0.28 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133854836533 | $0.14 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010916275513 | $21.30 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005618390957 | $0.00 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.7306948799999 | $19.30 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021243574873 | $0.02 |
| PETER TRETHOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15381384514 | $0.07 |
| PETER TRIMBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08843312 | $2,970.85 |
| PETER TRIMBLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0282977 | $833.45 |
| PETER TRIMBLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.05200188 | $2,167.82 |
| PETER TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165075385603 | $46.10 |
| PETER TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106171443462 | $16.39 |
| PETER TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65146448461 | $7.24 |
| PETER TRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079671940938 | $0.00 |
| PETER TRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026989302836 | $0.00 |
| PETER TRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026855178371 | $0.00 |
| PETER TRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020869266004 | $0.01 |
| PETER TROSZTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2601254347 | $792.80 |
| PETER TROSZTMER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AAVE | 1.999586 | $168.87 |
| PETER TROSZTMER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.031569 | $63.82 |
| PETER TROSZTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9054242520704 | $86.73 |
| PETER TRUNZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 555.65 | $360.68 |
| PETER TRUNZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.70118 | $1,278.16 |
| PETER TRUNZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.30429 | $633.08 |
| PETER TRUNZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9676881226) | ($2,012.51) |
| PETER TRUNZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1382771371 | $217.81 |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.59194 | $2,301.95 |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.80308 | $1,173.06 |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07140271415) | ($104.42) |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008342397172) | ($1.22) |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01819476) | ($500.00) |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01819476 | $500.00 |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01819703) | ($500.00) |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01819703 | $500.00 |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04550704179) | ($66.24) |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04550704179 | $66.24 |
| PETER TRUNZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.46254983) | ($3,749.70) |
| PETER TRUNZO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,826.427026512) | ($734.00) |
| PETER TRUNZO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 2,244.214449056 | $901.90 |
| PETER TRUNZO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (1.517875322) | ($0.61) |
| PETER TRUNZO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | MATIC | (54.838347055) | ($22.04) |
| PETER TRUNZO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.764019495 | $5,408.95 |
| PETER TRUNZO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.430237952 | $3,218.93 |
| PETER TRUNZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05563730436) | ($52.21) |
| PETER TRUNZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2254544843) | ($211.57) |
| PETER TRUNZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.947474948) | ($3,704.31) |
| PETER TRUNZO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.512037225) | ($3,295.69) |
| PETER TRUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822545485509999 | $25.79 |
| PETER TRUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052325582973 | $6.54 |
| PETER TRUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051345403489 | $0.05 |
| PETER TRUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7511984108 | $2.46 |
| PETER TRUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020184972432 | $0.02 |
| PETER TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,065.495914868) | ($2,065.50) |
| PETER TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,065.495914868 | $2,065.50 |
| PETER TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,065.495914) | ($2,065.50) |
| PETER TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022138932341 | $0.66 |
| PETER TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.351069003 | $36.35 |
| PETER TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.6874721879559 | $15.69 |
| PETER TRUSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019768) | ($6.30) |
| PETER TRUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019768 | $6.30 |
| PETER TRUSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.27567748) | ($200,000.00) |
| PETER TRUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.27567748 | $200,000.00 |
| PETER TRUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (6.27587516) | ($199,855.16) |
| PETER TRUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.5994 | $44,049.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER TRUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1594 | $4,420.75 |
| PETER TRUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.743885864) | ($191,850.07) |
| PETER TRUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.743885864 | $191,850.07 |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,000.00) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,052.50) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,052.50) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,060.50) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,060.50) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,042.34) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,042.34) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,042.34) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,042.34) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,042.34) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,042.34) |
| PETER TRUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,060.00) |
| PETER TRUSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00268586) | ($30,064.82) |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,494.368303931) | ($1,494.37) |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,494.368303931 | $1,494.37 |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,494.36) | ($1,494.36) |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0499266 | $1,494.36 |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002730306145) | ($81.73) |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002730306145 | $81.73 |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0499266) | ($1,504.99) |
| PETER TRUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00273031) | ($82.30) |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019291477324201 | $735.06 |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027163414563 | $0.00 |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033911873495 | $0.00 |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2166305748099 | $10.22 |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023043174322 | $0.01 |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016115621649 | $0.00 |
| PETER TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000588783404719999 | $0.00 |
| PETER TSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002071458453) | ($0.08) |
| PETER TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (39.136208172) | ($238.41) |
| PETER TSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002685251157) | ($0.08) |
| PETER TSE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032075565054 | $0.10 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.46700917476 | $17.46 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040123194342 | $0.00 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037790073725 | $0.03 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103820585436 | $0.07 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000163657 | $0.00 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82714735998 | $0.83 |
| PETER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00462577265529999 | $0.00 |
| PETER TUINSTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 19,970.0 | $19,970.00 |
| PETER TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129216093779 | $38.25 |
| PETER TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440979619119999 | $0.05 |
| PETER TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128805761744 | $2.51 |
| PETER TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.858645016 | $372.86 |
| PETER TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.5783266789999 | $8.12 |
| PETER TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.033276156 | $8.62 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266063635253326 | $0.03 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014085205494 | $0.01 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.508217114968 | $0.51 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8070435586 | $0.86 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0096175360731 | $0.01 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344886961881042 | $0.40 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045460314503 | $0.00 |
| PETER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.003497045618 | $0.00 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169106066 | $0.50 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7325844883 | $5.59 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081191472401 | $15.84 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0670279705999 | $10.36 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5214896493 | $4.09 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451516668679999 | $5.02 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064076486432 | $0.01 |
| PETER TVINGMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1212041388 | $3.83 |
| PETER TZAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165387161 | $0.49 |
| PETER UDO RÖßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033383435271 | $1.04 |
| PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00508503 | $150.24 |
| PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.10147159 | $3,000.47 |
| PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0068) | ($196.37) |
| PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.109413 | $196.37 |
| PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025995829886 | |
| PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.407073665319 | $15.25 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1192786744 | $361.71 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026839158712 | $81.49 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017034184291 | $33.11 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0098601447 | $1.89 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25179468224 | $2.80 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082950393273 | $4.96 |
| PETER UMEKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063534702675 | $2.51 |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52519284) | ($16,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52519284 | $16,000.00 |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,774.30) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,774.30 |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,455.40) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,722.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| PETER UNGUREANU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1438007269) | ($4,211.64) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1438007269 | $4,211.64 |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,359.862621982) | ($5,359.86) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,359.862621982 | $5,359.86 |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16899356) | ($4,951.23) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.527549093) | ($5,621.80) |
| PETER UNGUREANU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.527549093 | $5,621.80 |
| PETER UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031206078497059 | $112.81 |
| PETER UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079715421481382 | $206.01 |
| PETER UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,043.74931245871 | $1,043.75 |
| PETER UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013738602989 | $25.59 |
| PETER UNZEITIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5601551522317 | $0.54 |
| PETER UNZEITIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30153155 | $2.70 |
| PETER URBAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $296.19 |
| PETER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000032526295 | $0.00 |
| PETER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.780623669669234 | $5.57 |
| PETER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138654251115 | $1.76 |
| PETER URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30431767326 | $0.15 |
| PETER URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103910362125 | $0.32 |
| PETER VAARTIES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PETER VAARTIES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,222.0) | ($2,222.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,967.939 | $2,222.00 |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,540.006 | $1,000.00 |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,278.745) | ($1,002.32) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 989.431 | $1,002.32 |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (950.6) | ($950.60) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,332.223 | $1,000.00 |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,156.356) | ($1,028.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,074.331 | $1,028.00 |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,837.299 | $1,000.00 |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,701.017) | ($1,048.32) |
| PETER VAARTIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,057.664 | $1,048.32 |
| PETER VAARTIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (555.0) | ($260.43) |
| PETER VAARTIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 265.956 | $260.43 |
| PETER VAARTIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PETER VAARTIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 602.846 | $250.00 |
| PETER VAARTIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4550538161187 | $18.11 |
| PETER VAARTIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 994.144858877 | $994.14 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001237786269) | ($2.86) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001237786269 | $2.86 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002079639294) | ($0.48) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01462378178) | ($1.50) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01462378178 | $1.50 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AAVE | (0.01462378178) | ($1.34) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 0.83463257 | $74.15 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AAVE | (0.83463257) | ($74.08) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 1.35271777 | $117.70 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (7.867491943) | ($571.00) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | AAVE | (0.006613653472) | ($0.48) |
| PETER VAGIANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 8.042546383 | $583.70 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AAVE | 0.8492563518 | $61.64 |
| PETER VAGIANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | AAVE | (0.2362231679) | ($17.14) |
| PETER VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000969488489079999 | $0.00 |
| PETER VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005888269149712 | $0.02 |
| PETER VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032002858768 | $0.00 |
| PETER VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00123178237884 | $0.11 |
| PETER VALACH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | WDGLD | (10.0) | ($1,767.57) |
| PETER VALACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 92.237831 | $92.24 |
| PETER VALACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (93.21) | ($93.21) |
| PETER VALACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 101.536 | $93.21 |
| PETER VALACH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 233.836733 | $233.84 |
| PETER VALACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER VALACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 127.373 | $100.00 |
| PETER VALACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER VALACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 147.493 | $100.00 |
| PETER VALACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 119.8 | $119.80 |
| PETER VALACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 128.0 | $128.00 |
| PETER VALACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER VALACH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 137.118 | $100.00 |
| PETER VALACH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER VALACH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 131.631 | $100.00 |
| PETER VALACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 149.0 | $149.00 |
| PETER VALACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PETER VALACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 147.471 | $100.00 |
| PETER VALACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| PETER VALACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 190.98 | $130.00 |
| PETER VALACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 245.0 | $245.00 |
| PETER VALACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (245.83) | ($245.83) |
| PETER VALACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 409.308 | $245.83 |
| PETER VALACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | WDGLD | (12.0) | ($2,170.20) |
| PETER VALACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,133.0 | $2,133.00 |
| PETER VALACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,055.0) | ($1,055.00) |
| PETER VALACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 2,004.464 | $1,055.00 |
| PETER VALACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,078.21) | ($1,078.21) |
| PETER VALACH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,307.612 | $1,078.21 |
| PETER VALACH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 124.0 | $124.00 |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 132.0 | $132.00 |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (256.62) | ($256.62) |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 465.736 | $256.62 |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | WDGLD | (10.0) | ($1,780.00) |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,758.0 | $1,758.00 |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,835.766 | $1,200.00 |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (558.0) | ($558.00) |
| PETER VALACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,198.969 | $558.00 |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | WDGLD | (6.0) | ($1,091.94) |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,097.0 | $1,097.00 |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,097.0) | ($1,097.00) |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,362.698 | $1,097.00 |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | WDGLD | (6.0) | ($1,091.34) |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,079.0 | $1,079.00 |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,079.0) | ($1,079.00) |
| PETER VALACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,851.899 | $1,079.00 |
| PETER VALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783884988 | $53.28 |
| PETER VALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.1658937686 | $74.55 |
| PETER VALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020381787308 | $3.98 |
| PETER VALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22403065324309 | $1.22 |
| PETER VALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042979916331 | $0.38 |
| PETER VALACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WDGLD | 1.34854049783 | $244.69 |
| PETER VAMVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.090888395 | $26.23 |
| PETER VAMVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81457229954 | $9.05 |
| PETER VAMVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148636068135 | $5.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (71.532438382) | ($147.75) |
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 71.532438382 | $147.75 |
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221487417845339 | $0.47 |
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026457669815 | $0.00 |
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010410004422 | $0.01 |
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000396808942859999 | $0.00 |
| PETER VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026927330075 | $0.00 |
| PETER VAN BESAUW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.44) |
| PETER VAN BESAUW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 138.524 | $286.44 |
| PETER VAN BESAUW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.574715) | ($7,365.90) |
| PETER VAN BESAUW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ADA | 270.545124 | $146.90 |
| PETER VAN BESAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.87727502551 | $30.09 |
| PETER VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.115097306546 | $4.32 |
| PETER VAN DE MUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128475866833 | $3.80 |
| PETER VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056137401601 | $16.62 |
| PETER VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076863073159 | $0.01 |
| PETER VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8548256434 | $1.16 |
| PETER VAN DEN BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003553) | ($99.94) |
| PETER VAN DEN BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.673529) | ($18,970.62) |
| PETER VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041735595052478 | $143.33 |
| PETER VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.46573531538 | $45.97 |
| PETER VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23055547713242 | $0.27 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.65) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,287.0) | ($14,287.00) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,913.20) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (26.770011898) | ($55,918.00) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.37616201 | $11,122.58 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.15522442 | $4,640.12 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.45864997 | $13,992.49 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,058.0) | ($5,058.00) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.19701259 | $5,930.43 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.31 | $9,331.55 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,990.494505 | $3,990.49 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.64491268 | $1,305.66 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,991.462948) | ($3,991.46) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,288.92) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.681) | ($1,208.97) |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076272270081 | $256.98 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.837980595831 | $94.90 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1946747030585 | $539.73 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.00564047829 | $301.01 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000014339 | $0.00 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010496942951 | $0.00 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000000031887961 | $0.00 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013524609314 | $0.00 |
| PETER VAN DEN RYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00011748600025 | $0.00 |
| PETER VAN DEN SPIEGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,807.941349) | ($10,807.94) |
| PETER VAN DEN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403866186137 | $50.39 |
| PETER VAN DEN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.70857144249 | $76.71 |
| PETER VAN DER EEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10701095307644 | $0.12 |
| PETER VAN DER EEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000662781407789 | $1.93 |
| PETER VAN DER EEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001634151042 | $0.00 |
| PETER VAN DER HELM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.618933407) | ($9.51) |
| PETER VAN DER HELM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.16012204 | $469.88 |
| PETER VAN DER HELM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.180869734) | ($9.51) |
| PETER VAN DER HELM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.34323982 | $666.98 |
| PETER VAN DER HELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01991801693) | ($360.30) |
| PETER VAN DER HELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005533699235) | ($10.01) |
| PETER VAN DER HELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6633805277) | ($12,000.00) |
| PETER VAN DER HELM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8119561896 | $14,687.61 |
| PETER VAN DER HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 823.300074579639 | $886.84 |
| PETER VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023524799829 | $0.07 |
| PETER VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3009398218 | $5.06 |
| PETER VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000062394597613 | $0.00 |
| PETER VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8097178477 | $8.57 |
| PETER VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37757486609999 | $15.31 |
| PETER VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26540711841 | $2.34 |
| PETER VAN DER PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056108815692 | $16.61 |
| PETER VAN DER PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042561069225 | $8.30 |
| PETER VAN DER PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016470637552 | $0.00 |
| PETER VAN DER PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102915287495 | $0.00 |
| PETER VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.56734676425 | $31.25 |
| PETER VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060805573688 | $1.80 |
| PETER VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.17031667681 | $106.85 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087853052246 | $26.00 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059075712447 | $11.53 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.098998456 | $4.04 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6625754841 | $4.81 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9968068794 | $22.19 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115317945292 | $1.02 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014001946328 | $1.02 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0687480593089999 | $4.11 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055150093961 | $2.18 |
| PETER VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0611285916169999 | $0.08 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024220225626 | $7.17 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.799953736 | $258.71 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20142341313 | $409.89 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 441.358263303 | $349.90 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9167070368 | $3.72 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1833810389 | $1.62 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1980451714 | $0.61 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.262003835 | $58.97 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15723062338 | $45.79 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.709114770549999 | $4.36 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9990118874 | $1.54 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.505511247799999 | $0.65 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.61114053 | $24.61 |
| PETER VAN EYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.77833808089999 | $8.76 |
| PETER VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083182481239 | $0.01 |
| PETER VAN KERCKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.55242436314 | $20.78 |
| PETER VAN MIEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.97952393579 | $20.78 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.283939572) | ($20,000.00) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.283939572 | $20,000.00 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.283939572) | ($19,948.45) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.341421768) | ($20,000.00) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.341421768 | $20,000.00 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.341421768) | ($19,911.86) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($142,482.90) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $142,482.90 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (666.66) | ($666.66) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,220.00) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (245.168362593) | ($385,112.42) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 245.168362593 | $385,112.42 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (245.168362593) | ($373,918.53) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,834.102841651) | ($2,834.10) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,834.102841651 | $2,834.10 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 19.5 | $29,818.04 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.33) | ($333.33) |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140993273823699 | $496.59 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.63124460835939 | $3,832.32 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.151223534707 | $62.15 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 101.268501292 | $1,125.41 |
| PETER VAN NEWHYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027044761199 | $0.20 |
| PETER VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076073245658 | $22.52 |
| PETER VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109388944055 | $0.11 |
| PETER VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14998682217999 | $9.55 |
| PETER VAN SEVENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PETER VAN SEVENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (780.27) | ($780.27) |
| PETER VAN SEVENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (109.609183) | ($13.09) |
| PETER VAN SEVENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.019626) | ($5.01) |
| PETER VAN SEVENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002122) | ($58.29) |
| PETER VAN SEVENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.764178) | ($450.02) |
| PETER VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226858226289459 | $0.76 |
| PETER VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015555498191 | $0.00 |
| PETER VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.59378388541 | $9.59 |
| PETER VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111656096219 | $0.00 |
| PETER VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.195988727621165 | $0.03 |
| PETER VAN SEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016661318497978 | $5.83 |
| PETER VAN TOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.253661) | ($1.62) |
| PETER VAN TOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| PETER VAN TOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($801.95) |
| PETER VAN TOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2299) | ($8,864.73) |
| PETER VAN TOL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.88 |
| PETER VAN TOL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,599.46 |
| PETER VAN TOL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.8378827 | $1,620.99 |
| PETER VAN TOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| PETER VAN TOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,969.65) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.01) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.15) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,006.12) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.70) |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 156.018805 | $65.44 |
| PETER VAN TOL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 19.903 | $26.87 |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.14) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.21) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (153.018805) | ($58.10) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (18.903) | ($22.82) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.011) | ($1.00) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | COMP | (0.02) | ($1.11) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | COMP | (1.254288) | ($70.77) |
| PETER VAN TOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.682241) | ($432.87) |
| PETER VAN TOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.96) |
| PETER VAN TOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.999499) | ($1,924.46) |
| PETER VAN TOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.23) |
| PETER VAN TOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,604.94) |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396151116599999 | $138.07 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024636905911 | $45.18 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016285082916 | $0.00 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171823972514999 | $0.02 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021293704974 | $0.00 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022615981563 | $0.00 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3554616904 | $11.46 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05261263237122 | $0.02 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030331008472858 | $4.02 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030206597990512 | $0.30 |
| PETER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010208494380278 | $0.01 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05043005 | $1,988.33 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $102.98 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 5.08375329 | $522.74 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619009517299 | $16.74 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394124085017925 | $0.80 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205290143380999 | $1.30 |
| PETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0174434073 | $2.14 |
| PETER VANČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109487144546999 | $0.32 |
| PETER VANČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017340722151 | $0.00 |
| PETER VANČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.213730257 | $22.21 |
| PETER VANDECASTEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160619216162 | $0.48 |
| PETER VANDECASTEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031079059044 | $0.00 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.185123) | ($281.62) |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3035167276) | ($946.92) |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (23.268503908) | ($330.18) |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03711478 | $1,536.75 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01068542 | $424.86 |
| PETER VANDERYT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.754956956) | ($1,595.74) |
| PETER VANDERYT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.754956956 | $1,595.74 |
| PETER VANDERYT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.057658) | ($49.54) |
| PETER VANDERYT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.697298956) | ($1,529.11) |
| PETER VANDERYT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7598597307) | ($21,994.15) |
| PETER VANDERYT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7598597307 | $21,994.15 |
| PETER VANDERYT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003504) | ($99.52) |
| PETER VANDERYT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03521) | ($1,009.40) |
| PETER VANDERYT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.344009) | ($9,971.51) |
| PETER VANDERYT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.377117) | ($10,922.73) |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024006773928992 | $91.38 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002623098238446 | $0.79 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.02980592949999 | $7.14 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23376061861 | $2.60 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005837159331615 | $0.08 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099704312683 | $5.96 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167491498464949 | $10.85 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024278896121 | $0.00 |
| PETER VANDERYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01834894231154 | $1.50 |
| PETER VANDIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085933281649 | $0.25 |
| PETER VANDIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153687024139999 | $29.99 |
| PETER VANDIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03188820596 | $0.20 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,459.989794 | $1,459.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER VANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,423.24 | $3,423.24 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001322) | ($53.71) |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 53.413 | $53.71 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001157460287302 | $0.05 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.705711480999 | $166.71 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017404000231999 | $0.05 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138184146362 | $0.03 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00320398284139999 | $0.00 |
| PETER VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070847428874 | $0.00 |
| PETER VANG MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201243166899999 | $0.60 |
| PETER VANG MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006252203164 | $12.20 |
| PETER VANIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076605) | ($2,308.37) |
| PETER VANIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,010.85) |
| PETER VANIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($551.44) |
| PETER VANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.027885) | ($4.23) |
| PETER VANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($884.34) |
| PETER VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321194674 | $53.54 |
| PETER VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160907393499 | $36.68 |
| PETER VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003765597865 | $0.00 |
| PETER VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00800011130049999 | $2.55 |
| PETER VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000079340612793285 | $0.02 |
| PETER VANVALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156817671911 | $4.64 |
| PETER VANVALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.956691393239 | $8.32 |
| PETER VARGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002434) | ($100.07) |
| PETER VARGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0028867 | $120.27 |
| PETER VARGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.004969) | ($199.48) |
| PETER VARGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 200.051 | $199.48 |
| PETER VARGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.099661) | ($300.00) |
| PETER VARGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 299.398 | $300.00 |
| PETER VARGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00352535 | $141.84 |
| PETER VARGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETER VARGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.005146 | $200.00 |
| PETER VARGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER VARGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.104064 | $300.00 |
| PETER VARGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00244161 | $94.48 |
| PETER VARGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.502599) | ($1,200.00) |
| PETER VARGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,198.065 | $1,200.00 |
| PETER VARGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.164669) | ($400.00) |
| PETER VARGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 398.14 | $400.00 |
| PETER VARGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.11) | ($1,600.11) |
| PETER VARGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 2,143.181 | $1,600.11 |
| PETER VARGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00398444 | $116.34 |
| PETER VARGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00205825 | $60.46 |
| PETER VARGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001953) | ($59.98) |
| PETER VARGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 59.824 | $59.98 |
| PETER VARGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (59.98) | ($59.98) |
| PETER VARGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001989 | $59.98 |
| PETER VARGA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00475187 | $141.38 |
| PETER VARGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001989) | ($62.40) |
| PETER VARGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 62.365 | $62.40 |
| PETER VARGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (62.37) | ($62.37) |
| PETER VARGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021113 | $62.37 |
| PETER VARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00541458 | $148.45 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.629531487592 | $8.42 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490673929249999 | $13.62 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2595930279 | $3.80 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022957015142 | $47.47 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6223109450121 | $0.62 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.890590132 | $25.53 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.480444962 | $9.09 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000099807470214 | $0.01 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062138448627 | $0.37 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029825615203 | $0.01 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.20449354744 | $0.11 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018564219426 | $0.55 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000506525964629999 | $0.00 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099180445587 | $1.10 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051073804943 | $0.45 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019085483629999 | $0.00 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305721925769999 | $59.74 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094251769433 | $0.00 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000126822493763999 | $0.00 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018331168549 | $0.00 |
| PETER VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000189579014349999 | $0.00 |
| PETER VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860262363 | $0.53 |
| PETER VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520663454535 | $103.91 |
| PETER VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3168711754 | $1.84 |
| PETER VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7182512769 | $1.71 |
| PETER VASILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.766054484 | $147.77 |
| PETER VEITCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.766221) | ($12,986.60) |
| PETER VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027637888471 | $83.99 |
| PETER VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063573185248818 | $150.70 |
| PETER VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190134639239999 | $0.00 |
| PETER VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2380241843 | $0.77 |
| PETER VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.5070462879999 | $8.84 |
| PETER VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184772535379999 | $0.55 |
| PETER VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085379446 | $0.02 |
| PETER VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063026055959 | $12.30 |
| PETER VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469294582389999 | $0.34 |
| PETER VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04917376826 | $0.04 |
| PETER VELARDE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010969958664 | $0.00 |
| PETER VELARDE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075252806883 | $0.01 |
| PETER VELARDE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032704949846 | $0.00 |
| PETER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019404125085 | $0.57 |
| PETER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118309204426 | $1.04 |
| PETER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5775810437 | $15.64 |
| PETER VELIKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075434271338 | $151.78 |
| PETER VELIKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.090326316 | $23.06 |
| PETER VELIKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046732700578 | $3.42 |
| PETER VELIKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.56717667949999 | $3.96 |
| PETER VELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.20587833 | $4,955.70 |
| PETER VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.86739535841 | $26.02 |
| PETER VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039389529878 | $0.05 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235097311349999 | $0.70 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9198355659 | $3.40 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071401626190999 | $0.01 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20029442859 | $0.16 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.431105914449999 | $1.47 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.98965821109 | $0.99 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000246494956359999 | $0.00 |
| PETER VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018026386244 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (110.91393) | ($40.00) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 110.91393 | $40.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (110.91393) | ($40.16) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($1,807.24) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $1,807.24 |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,804.16) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007815708121) | ($21.52) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007815708121 | $21.52 |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (29,432.096323944) | ($10,464.55) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 29,432.096323944 | $10,464.55 |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (29,432.096323) | ($10,438.59) |
| PETER VENTOURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078157) | ($21.47) |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008419402356913 | $0.28 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06226702009999 | $5.79 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027343169554 | $0.05 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063083156809 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016949145475 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034746116612 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088079691371 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052827430516 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043639787528 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078019391909 | $0.00 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.7356115419999 | $4.03 |
| PETER VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000225738812249999 | $0.00 |
| PETER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39311866651 | $799.18 |
| PETER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.878256374999 | $180.88 |
| PETER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 651.732345693 | $516.68 |
| PETER VERBOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 40.65372754 | $92.61 |
| PETER VERBOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AAVE | 2.34385574 | $172.60 |
| PETER VERBOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SUSHI | 52.35809697 | $59.99 |
| PETER VERBOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | 1INCH | 142.2820499 | $95.09 |
| PETER VERBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070411982589 | $20.84 |
| PETER VERBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100069354181 | $0.00 |
| PETER VERBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4227940459 | $18.17 |
| PETER VERBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038722064902 | $3.96 |
| PETER VERBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.149711255269999 | $0.17 |
| PETER VERBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4923039104 | $0.33 |
| PETER VERDUYN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006435531315) | ($256.79) |
| PETER VERDUYN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006435531315 | $256.79 |
| PETER VERDUYN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00643553) | ($256.82) |
| PETER VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007507746544 | $0.00 |
| PETER VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0139807162969999 | $0.01 |
| PETER VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021456517996116 | $0.86 |
| PETER VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.848927213459999 | $0.85 |
| PETER VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000024498821662 | $0.00 |
| PETER VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0936311698189999 | $0.09 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.851333) | ($7,978.07) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (265.300137) | ($708.38) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001073) | ($32.29) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,108.32) | ($2,108.32) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (5.712) | ($341.81) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.955348) | ($164.86) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,695.8046) | ($1,166.04) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00398) | ($7.07) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.46) | ($3.46) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (0.740498) | ($1.79) |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005050078504314 | $0.18 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7683007450446 | $41.34 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153231038675544 | $41.12 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.787678241725 | $11.79 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020645081 | $0.00 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.74683811356286 | $12.78 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007587862619349 | $1.06 |
| PETER VERDUYN LUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008140140418776 | $0.70 |
| PETER VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030521605387 | $0.90 |
| PETER VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.262454542314 | $2.33 |
| PETER VERHOFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033174907741 | $0.00 |
| PETER VERHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068018217 | $0.16 |
| PETER VERHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250695539455 | $0.31 |
| PETER VERZHANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270774178559999 | $0.80 |
| PETER VERZHANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279964703569999 | $54.63 |
| PETER VERZHANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2010376707 | $3.20 |
| PETER VESEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (4,934.352) | ($10,853.54) |
| PETER VESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.417836641534 | $22.18 |
| PETER VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016140963117 | $0.48 |
| PETER VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0937821901 | $1.66 |
| PETER VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0876794233 | $2.57 |
| PETER VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06630482706355 | $3.40 |
| PETER VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033368068394 | $0.99 |
| PETER VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009142379446 | $0.00 |
| PETER VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3247740745 | $0.49 |
| PETER VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99449957559 | $0.48 |
| PETER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048577928511 | $0.14 |
| PETER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057406322743 | $0.07 |
| PETER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080681296522 | $1.57 |
| PETER VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002533588655 | $7.50 |
| PETER VOLANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22037552727244 | $0.26 |
| PETER VOLEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01470194 | $570.84 |
| PETER VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015642934589 | $486.97 |
| PETER VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.570979744299 | $122.81 |
| PETER VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00987581088299999 | $19.27 |
| PETER VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4863739643 | $1.19 |
| PETER VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040774578849 | $125.16 |
| PETER VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046007343051 | $141.56 |
| PETER VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124426502425 | $0.00 |
| PETER VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044323251239 | $0.05 |
| PETER VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023816988224 | $0.00 |
| PETER VONGPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033570773086 | $9.93 |
| PETER VRBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007547831849 | $0.00 |
| PETER VU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00326386 | $95.15 |
| PETER VU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00326386) | ($96.19) |
| PETER VU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00973709 | $286.54 |
| PETER VU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00973709) | ($288.57) |
| PETER VU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000284976302 | $0.00 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000243516641499999 | $0.00 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015697448921 | $0.01 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029335910266 | $0.02 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019557461857 | $0.01 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076455260438 | $236.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5017377918 | $4.08 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044886470212 | $0.00 |
| PETER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000026931645919 | $0.00 |
| PETER VUCHELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| PETER VUCHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022116086369999 | $0.65 |
| PETER VUCHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31303851286 | $0.36 |
| PETER VUCHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.837968946 | $36.84 |
| PETER VUCHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.68799632335 | $23.73 |
| PETER W KZYZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09828631684) | ($288.61) |
| PETER W KZYZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416363081901559 | $0.88 |
| PETER WACHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6959881260054 | $3.97 |
| PETER WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027697106187 | $0.01 |
| PETER WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119094174913 | $0.00 |
| PETER WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5618960083283 | $0.56 |
| PETER WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161456296079999 | $47.97 |
| PETER WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319481499904 | $653.46 |
| PETER WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028791703174 | $0.00 |
| PETER WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128640556316 | $1.14 |
| PETER WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28797227171 | $6.76 |
| PETER WAHLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304221514979999 | $9.00 |
| PETER WAHLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51614683362 | $2.72 |
| PETER WAINSCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.729780597) | ($320,035.97) |
| PETER WAINSCOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.729780597 | $320,035.97 |
| PETER WAINSCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.421444599) | ($63,442.59) |
| PETER WAINSCOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.421444599 | $63,442.59 |
| PETER WAINSCOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.421444) | ($51,280.26) |
| PETER WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024346580237034 | $861.50 |
| PETER WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212882450501799 | $537.04 |
| PETER WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.68923501059999 | $67.88 |
| PETER WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068957515512 | $20.41 |
| PETER WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120354055202 | $23.48 |
| PETER WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33985222512 | $3.78 |
| PETER WALJUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.107362) | ($21,733.74) |
| PETER WALJUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (30.124) | ($60.25) |
| PETER WALJUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0015271 | $60.25 |
| PETER WALJUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 7.107362 | $21,296.43 |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (30.054) | ($62.02) |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 61.745 | $62.02 |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (61.74) | ($61.74) |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0015899 | $61.74 |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11827538) | ($4,744.10) |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,009.59 |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 12.89263799 | $38,665.62 |
| PETER WALJUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.99) |
| PETER WALJUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (40.694) | ($85.41) |
| PETER WALJUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.030471 | $85.41 |
| PETER WALJUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (28.020471001) | ($78,871.53) |
| PETER WALJUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.84) |
| PETER WALJUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (22.817) | ($42.75) |
| PETER WALJUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 42.521 | $42.75 |
| PETER WALJUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (42.526) | ($42.53) |
| PETER WALJUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.322) | ($7.82) |
| PETER WALJUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.714 | $7.82 |
| PETER WALJUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7.714) | ($7.71) |
| PETER WALJUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (10.92) | ($8.53) |
| PETER WALJUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 8.533 | $8.53 |
| PETER WALJUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,912.82) |
| PETER WALJUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999) | ($3,574.62) |
| PETER WALJUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.895) | ($8.71) |
| PETER WALJUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.769 | $8.71 |
| PETER WALJUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (17.302) | ($17.30) |
| PETER WALJUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.999 | $3,883.01 |
| PETER WALJUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,175.51 |
| PETER WALJUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 47.0 | $37.16 |
| PETER WALJUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (47.0) | ($37.02) |
| PETER WALJUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 36.909 | $37.02 |
| PETER WALJUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (36.909) | ($36.91) |
| PETER WALJUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.45) | ($4.93) |
| PETER WALJUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.893 | $4.93 |
| PETER WALJUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4.893) | ($4.89) |
| PETER WALJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941375167 | $20.00 |
| PETER WALJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.829966340605 | $322.84 |
| PETER WALKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3501915548) | ($999.95) |
| PETER WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09713636937) | ($261.77) |
| PETER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001366207400582 | $0.03 |
| PETER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147926066555 | $4.38 |
| PETER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012723626794 | $0.00 |
| PETER WALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20692619) | ($38,344.74) |
| PETER WALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03459699) | ($1,033.07) |
| PETER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.603313678967 | $232.42 |
| PETER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308785903286819 | $10.60 |
| PETER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043242441784 | $8.44 |
| PETER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.493068287 | $2.77 |
| PETER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2008988727 | $2.01 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04970665 | $1,985.06 |
| PETER WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0312416 | $961.27 |
| PETER WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5.53852 | $3.55 |
| PETER WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.997315465) | ($316.00) |
| PETER WALLACE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.997315465 | $316.00 |
| PETER WALLACE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05219947 | $1,540.50 |
| PETER WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (427.23) | ($53.28) |
| PETER WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 53.211 | $53.28 |
| PETER WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (53.21) | ($53.21) |
| PETER WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 94.748 | $53.21 |
| PETER WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8066173) | ($22,245.70) |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183854139209999 | $5.44 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5600682795 | $0.65 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014514879257 | $28.32 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.527073807 | $15.09 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2405573643 | $6.43 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23047940855 | $2.56 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2771964953 | $7.78 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077920058167 | $4.66 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114108890083999 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53439505653 | $3.29 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000847948682179999 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000359445659569999 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000114456191621 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69209672274 | $0.91 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.67994058039999 | $0.89 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030488841285 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00059527073014 | $1.11 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000115534626699 | $0.01 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0021216418946 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191815257289999 | $5.68 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8835754852684 | $1.88 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004500806720715 | $153.97 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000672333473329999 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612010291389999 | $122.62 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023873355152 | $0.00 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.279764875 | $35.29 |
| PETER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75736299022906 | $0.12 |
| PETER WALSH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 62.0 | $129.58 |
| PETER WALSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $110.50 |
| PETER WALSH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 41.0 | $86.51 |
| PETER WALSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 11.676382211 | $172.65 |
| PETER WALSH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 174.126734 | $174.32 |
| PETER WALSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,177.10) |
| PETER WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 99.9833 | $80.14 |
| PETER WALSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $98.41 |
| PETER WALSH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 164.0 | $123.07 |
| PETER WALSH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETER WALSH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (33.47) | ($4.67) |
| PETER WALSH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.633 | $4.67 |
| PETER WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (154.92) | ($154.92) |
| PETER WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 368.594 | $154.92 |
| PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015014957838 | $41.23 |
| PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3480046793075 | $80.49 |
| PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5687698022543 | $0.57 |
| PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001789149257 | $0.18 |
| PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7799481993 | $0.09 |
| PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339025050035399 | $0.35 |
| PETER WALTER STENGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267811) | ($104.36) |
| PETER WALTER STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007776402751 | $0.26 |
| PETER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39158050818299 | $4.37 |
| PETER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039951956646 | $0.05 |
| PETER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5946206603 | $3.64 |
| PETER WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043110306422 | $132.48 |
| PETER WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196255015 | $0.02 |
| PETER WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025604388467 | $49.96 |
| PETER WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5157896078 | $1.58 |
| PETER WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016955766789 | $0.15 |
| PETER WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,184.27621485) | ($5,488.07) |
| PETER WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,184.27621485 | $5,488.07 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073256799569 | $0.00 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001317381597 | $0.00 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280894280739999 | $0.00 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000401733634489999 | $0.00 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003189471521 | $0.00 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183740850199999 | $0.01 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086529467027 | $0.01 |
| PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.325948278739 | $114.26 |
| PETER WARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06577735) | ($2,493.02) |
| PETER WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0140294) | ($425.86) |
| PETER WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01700519) | ($520.71) |
| PETER WARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($853.46) |
| PETER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014198610935 | $2.95 |
| PETER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.99428240781 | $36.71 |
| PETER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.504328289899999 | $0.17 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010661423505 | $325.98 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14268115051 | $289.55 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045753123917 | $0.05 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74538291468 | $6.58 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2085538963 | $0.61 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140057070098 | $15.38 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.72924608219999 | $0.23 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.091391671493 | $6.52 |
| PETER WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13051933741 | $0.49 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770642484569999 | $238.90 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49122385052 | $0.57 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05038684059 | $100.19 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.920913134999 | $173.92 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.765167071 | $17.77 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013678471247 | $0.00 |
| PETER WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111703610753999 | $0.00 |
| PETER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84371064314681 | $4.73 |
| PETER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081771346688 | $0.24 |
| PETER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17791589379 | $1.37 |
| PETER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112262359211 | $0.33 |
| PETER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022972814139 | $0.00 |
| PETER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147957135219999 | $0.01 |
| PETER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00297118356059999 | $0.00 |
| PETER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002543448489 | $0.01 |
| PETER WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030624624383 | $0.00 |
| PETER WEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (218.7) | ($218.70) |
| PETER WEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0054785 | $218.70 |
| PETER WEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1236235503) | ($3,751.85) |
| PETER WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1236235503 | $3,751.85 |
| PETER WEBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12362355) | ($3,662.63) |
| PETER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038784634026 | $1.20 |
| PETER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050215822556 | $0.44 |
| PETER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006578887049246 | $24.27 |
| PETER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286080798542799 | $0.29 |
| PETER WECHTERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502978007684399 | $0.48 |
| PETER WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079055032357 | $245.14 |
| PETER WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023599835855 | $0.07 |
| PETER WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039811480583 | $0.01 |
| PETER WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359883329879999 | $0.00 |
| PETER WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023242963196 | $70.22 |
| PETER WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041892171152 | $83.07 |
| PETER WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.480862068 | $90.48 |
| PETER WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92378647187 | $10.27 |
| PETER WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024628980473 | $0.00 |
| PETER WEISBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01002072) | ($295.00) |
| PETER WEISBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01002072 | $295.00 |
| PETER WEISBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01002072) | ($295.56) |
| PETER WEISBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90114346) | ($26,069.76) |
| PETER WEISBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90114346 | $26,069.76 |
| PETER WEISBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90114346) | ($26,009.63) |
| PETER WEISBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.461699997) | ($4.46) |
| PETER WEISBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.461699997 | $4.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER WEISBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2457919416) | ($0.25) |
| PETER WEISBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2457919416 | $0.25 |
| PETER WEISBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.46) | ($4.46) |
| PETER WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048108690738 | $162.01 |
| PETER WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297767535596688 | $0.00 |
| PETER WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0540514375903739 | $0.05 |
| PETER WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117562661504 | $36.47 |
| PETER WEISSENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100405646233 | $29.72 |
| PETER WEISSENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303720290199999 | $59.47 |
| PETER WEISSENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044960723318 | $3.29 |
| PETER WENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000849649354 | $0.00 |
| PETER WENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8092766322 | $2.23 |
| PETER WENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0527400774399999 | $0.18 |
| PETER WENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050397070875 | $0.00 |
| PETER WENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0063658671257 | $0.01 |
| PETER WENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.003448499095 | $0.00 |
| PETER WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0012676 | $52.51 |
| PETER WEST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126755) | ($50.43) |
| PETER WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (14.041770264) | ($20,613.74) |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590970404039999 | $17.49 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505557586759999 | $9.86 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041413649376 | $127.16 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.06100303277 | $14.57 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122397055386899 | $285.28 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16244263786 | $1.15 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03302423968 | $0.21 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6027784434 | $3.60 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098129442366 | $0.01 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018793980358 | $5.98 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89228920656 | $4.19 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382272586549999 | $7.46 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039756809924 | $0.35 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.507381691 | $0.73 |
| PETER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46558584345 | $0.25 |
| PETER WESTERBEEKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0122 | $361.40 |
| PETER WESTERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146725758078 | $28.82 |
| PETER WESTERBEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32858820914 | $0.68 |
| PETER WESTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03980493) | ($1,190.30) |
| PETER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024192682609624 | $8.82 |
| PETER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066293332771 | $0.07 |
| PETER WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080840844552 | $250.43 |
| PETER WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.099061783971 | $2.13 |
| PETER WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01440139056 | $28.10 |
| PETER WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.76057735 | $23.59 |
| PETER WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.550565202 | $64.39 |
| PETER WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043365082676 | $0.33 |
| PETER WHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2377356371448 | $0.23 |
| PETER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132811732811 | $0.13 |
| PETER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137288990214 | $0.41 |
| PETER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7053574246 | $7.71 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002524) | ($104.53) |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054926) | ($165.95) |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.267427) | ($529.03) |
| PETER WICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PETER WICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000185942984316399 | $0.07 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005337121312049 | $0.16 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024589517496 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0850875613193 | $0.12 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037379014399 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036854673505 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016462355906 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067049209933 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000417126107149999 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096695325109 | $0.03 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031280861984 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015970018013 | $0.00 |
| PETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002671119025102 | $0.53 |
| PETER WICKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944131543109999 | $2.93 |
| PETER WICKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603341450709999 | $186.46 |
| PETER WICKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66857901834 | $0.78 |
| PETER WICKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.915710444539999 | $0.92 |
| PETER WIELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097350654751 | $0.29 |
| PETER WIELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.075783797142 | $0.08 |
| PETER WIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3267393615 | $7.40 |
| PETER WILEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | AVAX | 13.99 | $427.70 |
| PETER WILEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | AVAX | (12.966282996) | ($390.81) |
| PETER WILEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | SUSHI | 365.248 | $482.13 |
| PETER WILEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | SUSHI | (240.954545455) | ($318.06) |
| PETER WILEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | MATIC | 2,373.1 | $1,581.66 |
| PETER WILEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | MATIC | (1,810.130885091) | ($1,203.48) |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 362.35 | $362.35 |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (343.0) | ($343.00) |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 84.534812076 | $636.80 |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14689256) | ($4,500.00) |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.14689256 | $4,500.00 |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 2.1 | $4,345.51 |
| PETER WILEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (1.884158335) | ($3,898.87) |
| PETER WILEY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14689256) | ($4,354.92) |
| PETER WILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1045483035) | ($3,026.00) |
| PETER WILEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1045483035 | $3,026.00 |
| PETER WILEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1045483) | ($3,010.95) |
| PETER WILEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0008324833925) | ($1.68) |
| PETER WILEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004639015518) | ($0.82) |
| PETER WILEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001122114916) | ($0.20) |
| PETER WILEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001346537899) | ($0.24) |
| PETER WILEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001549868756) | ($2.96) |
| PETER WILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001800741906) | ($0.30) |
| PETER WILEY | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.1765975121) | ($181.00) |
| PETER WILEY | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0005854061175) | ($0.60) |
| PETER WILEY | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.005315487547) | ($5.45) |
| PETER WILEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.2197903144 | $225.27 |
| PETER WILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.235815233 | $1,232.60 |
| PETER WILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03010346902) | ($30.03) |
| PETER WILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.002606778) | ($1,000.00) |
| PETER WILEY | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0008421896932) | ($0.84) |
| PETER WILEY | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003418347354) | ($0.41) |
| PETER WILEY | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00008908527242) | ($0.10) |
| PETER WILEY | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001069023269) | ($0.12) |
| PETER WILEY | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001390763629) | ($1.48) |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152792834008 | $42.62 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001554351781605 | $1.96 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080677097123 | $0.08 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042381639381 | $0.03 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22576739600514 | $1.59 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023233704372 | $0.02 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00036138454261 | $0.01 |
| PETER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0089444356195 | $0.02 |
| PETER WILKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.148221563) | ($12,458.88) |
| PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.60960008025 | $294.32 |
| PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116275040316999 | $235.45 |
| PETER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4664910311999 | $138.54 |
| PETER WILLI HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026864378765545 | $10.78 |
| PETER WILLIAM FORCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02292793 | $722.83 |
| PETER WILLIAM FORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020301919908 | $60.52 |
| PETER WILLIAM FORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15076788207 | $0.18 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01468 | $44.73 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00438956 | $177.79 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00298651 | $120.17 |
| PETER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.794017857) | ($860.86) |
| PETER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,919.98) |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321421092929999 | $9.51 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037198617856 | $7.26 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016821137518 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070977270269 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015546369394 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101079283977 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084976071295 | $25.15 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149011115191 | $44.06 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069089687058 | $13.47 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6323394997 | $3.63 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039501522876 | $1.17 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002162622613 4 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035571966127 | $108.86 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204099712969999 | $44.88 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272761628599999 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015430966917 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013397651968 | $0.01 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024597553686 | $0.00 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014787392392348 | $5.80 |
| PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000222926139749999 | $0.00 |
| PETER WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048503938203 | $157.01 |
| PETER WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056715371083 | $110.73 |
| PETER WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.785266044 | $19.84 |
| PETER WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AVAX | (54.72446) | ($4,002.00) |
| PETER WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,992.6 | $4,002.00 |
| PETER WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (1,830.147) | ($2,493.32) |
| PETER WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,490.764 | $2,493.32 |
| PETER WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 684.7404 | $573.50 |
| PETER WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (684.471) | ($574.00) |
| PETER WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 573.312 | $574.00 |
| PETER WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 50.463902 | $50.46 |
| PETER WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.002842228542 | $8.00 |
| PETER WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,122.0) | ($7,122.00) |
| PETER WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 10,300.188 | $7,122.00 |
| PETER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.03546) | ($85.69) |
| PETER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0026532 | $85.69 |
| PETER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.08884) | ($4.27) |
| PETER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.247 | $4.27 |
| PETER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,300.458767) | ($6,939.64) |
| PETER WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00826551) | ($250.69) |
| PETER WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.398269) | ($21,128.24) |
| PETER WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9.157317) | ($9.16) |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025965584736 | $78.75 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115657332191 | $234.18 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.296332953 | $142.14 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.612893476 | $251.30 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857576484799999 | $1.00 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530238171312 | $144.05 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.60252994 | $25.60 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 641.349386903089 | $675.52 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18523111652 | $13.17 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030145378389331 | $1.12 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021628693945 | $0.00 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015855143727153 | $0.44 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6840211207197 | $19.68 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.721330625695 | $7.85 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5322565362769 | $0.84 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027631435011 | $0.00 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13570532309964 | $10.29 |
| PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003208710883 | $0.00 |
| PETER WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918290546929999 | $27.18 |
| PETER WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114219793872 | $0.34 |
| PETER WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4500513551 | $2.60 |
| PETER WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7447644002 | $0.07 |
| PETER WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504378625 | $0.55 |
| PETER WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116200787527 | $235.30 |
| PETER WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.869875225 | $87.87 |
| PETER WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81367419416 | $7.18 |
| PETER WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102268759401 | $30.27 |
| PETER WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00834302583579999 | $16.28 |
| PETER WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.699871336 | $18.79 |
| PETER WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82020014784 | $0.03 |
| PETER WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53212778829 | $0.26 |
| PETER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260706963629999 | $79.08 |
| PETER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39549774114 | $0.25 |
| PETER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.216334940609999 | $23.75 |
| PETER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00072968997858 | $0.05 |
| PETER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.52299014 | $4.38 |
| PETER WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05066097 | $1,579.37 |
| PETER WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PETER WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,689.02) | ($5,689.02) |
| PETER WOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (279.996904) | ($902.65) |
| PETER WOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (0.872) | ($2.29) |
| PETER WOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.276 | $2.29 |
| PETER WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (0.53) | ($1.51) |
| PETER WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.502 | $1.51 |
| PETER WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.34976665 | $652.77 |
| PETER WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04748286 | $1,495.99 |
| PETER WOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0210131 | $3,610.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077802704343 | $0.23 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035854087518999 | $0.00 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.63206998267 | $1.82 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040061294335 | $120.80 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102766585417 | $201.15 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023196141688 | $0.02 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79712405052 | $7.04 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.2582371797 | $52.26 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.45679939837302 | $22.09 |
| PETER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027809632493 | $8.85 |
| PETER WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053077549875 | $15.71 |
| PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0239259 | $917.48 |
| PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0133603 | $513.98 |
| PETER WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0233 | $710.42 |
| PETER WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $396.69 |
| PETER WRIGHT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2364863874) | ($4,745.10) |
| PETER WRIGHT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2364863874 | $4,745.10 |
| PETER WRIGHT | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Collateral | BTC | (0.23648638) | ($5,036.92) |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70448968269999 | $2.00 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.025259754 | $17.46 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9795886976 | $6.76 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018842655753 | $2.07 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83053320196 | $0.83 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00504288312 | $0.38 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207494025138359 | $66.72 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072880585884 | $0.01 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095598485037 | $0.01 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054784531133 | $0.00 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.144949531069999 | $0.14 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188113189389999 | $56.33 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517161162 | $0.02 |
| PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.450094358 | $1.36 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (600.0) | ($3,648.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,632.188 | $3,648.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 14,980.8961 | $14,980.90 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 4,985.0 | $7,178.40 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 50.63828 | $5,500.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (154.18) | ($342.28) |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 341.416 | $342.28 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,480.0 | $5,480.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (25.84407) | ($2,058.10) |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,047.688 | $2,058.10 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,997.0 | $5,997.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,906.256522 | $5,906.26 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 68.33454 | $3,000.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,622.0) | ($1,622.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 201.0683 | $1,622.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.036061 | $2,000.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,570.0) | ($1,570.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 250.2689 | $1,570.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 302.664 | $750.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 33.60617 | $1,500.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 38,816.172 | $38,816.17 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.64 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (347.378) | ($289.96) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 287.976 | $289.96 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 20.43318 | $1,000.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 20.42483 | $1,000.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (171.53) | ($129.95) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 129.71 | $129.95 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5,950.0) | ($5,950.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 3.022541 | $5,950.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,423.0) | ($1,423.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SUSHI | 999.2978 | $1,423.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 7.1053 | $300.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (250.2689) | ($1,937.08) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,909.226 | $1,937.08 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (4,985.0) | ($3,321.52) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,284.063 | $3,321.52 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,341.70) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,341.595 | $2,341.70 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (201.0683) | ($2,073.34) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,060.522 | $2,073.34 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,790.20) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7,767.236 | $7,790.20 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (200.5423) | ($9,183.02) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,140.973 | $9,183.02 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SUSHI | (999.297) | ($1,805.83) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,811.276 | $1,805.83 |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (182.009) | ($150.00) |
| PETER WRIGHTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 149.447 | $150.00 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,366.00119724263 | $1,322.60 |
| PETER WRIGHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.564065433 | $355.56 |
| PETER WROBEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00119781 | $37.56 |
| PETER WROBEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.09000373 | $2,348.83 |
| PETER WROBEL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00004017 | $0.00 |
| PETER WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030223213668 | $92.09 |
| PETER WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054598951126 | $109.10 |
| PETER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074182361436 | $2.20 |
| PETER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9266124943 | $10.93 |
| PETER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7785098244 | $1.78 |
| PETER WULFF KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.087558921 | $416.29 |
| PETER WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51251245934017 | $0.50 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116268075911 | $354.28 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.80290622626 | $14.37 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036237189112 | $71.28 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008014132311 | $0.00 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.64028493 | $2.58 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13368396875 | $9.79 |
| PETER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83406470331 | $1.29 |
| PETER XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004114208773 | $0.00 |
| PETER XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020984316599 | $0.00 |
| PETER XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5692307501 | $3.57 |
| PETER Y LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076846118372 | $238.21 |
| PETER Y LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226105290649999 | $460.45 |
| PETER Y LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.1241676649999 | $61.12 |
| PETER YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143619488839 | $0.42 |
| PETER YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.167781142 | $22.08 |
| PETER YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32536811669999 | $4.53 |
| PETER YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132492317784 | $1.45 |
| PETER YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.506703171 | $118.51 |
| PETER YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019070517967 | $57.14 |
| PETER YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| PETER YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431261605499999 | $85.60 |
| PETER YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352417493 | $0.47 |
| PETER YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,398.381343) | ($1,398.38) |
| PETER YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00643788) | ($187.83) |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006695928475568 | $2.25 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.735524536717 | $16.74 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115913611591 | $0.01 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020739630852 | $0.01 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071674886834 | $0.07 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034507114203 | $1.02 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032328701333 | $0.01 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060326600367 | $0.00 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001841652691 | $0.00 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037204577344 | $0.03 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027123912327 | $0.00 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083533201517 | $0.00 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064064580309 | $0.00 |
| PETER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039094603891 | $0.00 |
| PETER YATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105154000628 | $0.01 |
| PETER YEH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00470049 | $135.38 |
| PETER YEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01472226636) | ($423.60) |
| PETER YEH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01472226636 | $423.60 |
| PETER YEH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01942275) | ($555.92) |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011779370526793 | $4.10 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038881595057 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123380736241 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084771944471 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093864925435 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024039386253 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019279797754 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000539441090829999 | $0.01 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115916849599999 | $0.00 |
| PETER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004958198087 | $0.00 |
| PETER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032890288964 | $0.97 |
| PETER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364706603583 | $0.43 |
| PETER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125662769143999 | $24.52 |
| PETER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9791435138 | $4.38 |
| PETER YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35035962967 | $0.35 |
| PETER YOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.541428) | ($4,848.36) |
| PETER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02208016951054 | $52.52 |
| PETER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963104 | $0.47 |
| PETER YOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115545072988 | $34.20 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (149.848859167) | ($2,450.55) |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 149.848859167 | $2,450.55 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (226.373592279) | ($1,149.30) |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 226.373592279 | $1,149.30 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (149.8488) | ($2,450.55) |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,442.337 | $2,450.55 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (226.373) | ($1,149.30) |
| PETER YOON CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,141.258 | $1,149.30 |
| PETER YOON CHOI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,583.595) | ($3,583.60) |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000882004203 | $0.00 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7400016241315 | $109.50 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004304689442 | $0.00 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001110844667 | $0.00 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4967209592 | $9.07 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1414636384 | $6.46 |
| PETER YOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000326182516 | $0.00 |
| PETER YORK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (242.373) | ($500.00) |
| PETER YORK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 497.64 | $500.00 |
| PETER YORK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETER YORK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (234.864) | ($500.00) |
| PETER YORK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 498.146 | $500.00 |
| PETER YORK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (510.0) | ($510.00) |
| PETER YORK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.013079) | ($399.98) |
| PETER YORK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 404.454 | $399.98 |
| PETER YORK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (422.162051) | ($422.16) |
| PETER YORK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.013388) | ($399.97) |
| PETER YORK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 471.641 | $399.97 |
| PETER YORK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.009778) | ($300.00) |
| PETER YORK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 353.814 | $300.00 |
| PETER YORK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.016433) | ($499.98) |
| PETER YORK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 498.078 | $499.98 |
| PETER YORK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (498.0) | ($498.00) |
| PETER YORK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0364) | ($1,000.00) |
| PETER YORK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,542.61 | $1,000.00 |
| PETER YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.657681094043 | $194.70 |
| PETER YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (1,487.591973068) | ($50,000.00) |
| PETER YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 1,805.856531036 | $60,697.31 |
| PETER YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (7.447480454) | ($250.32) |
| PETER YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (44.851183606) | ($1,507.51) |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01330529924) | ($347.12) |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339748677) | ($610.41) |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7666109265) | ($20,000.00) |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9574826264 | $24,979.62 |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (53,361.223466132) | ($25,000.00) |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 66,313.380272564 | $31,068.15 |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,604.838155409) | ($751.87) |
| PETER YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (133.381714176) | ($62.49) |
| PETER YOUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.771474598 | $59,728.05 |
| PETER YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.563187084 | $124,973.02 |
| PETER YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1582793551) | ($3,007.50) |
| PETER YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01312868244) | ($249.99) |
| PETER YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.251683043) | ($100,000.00) |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139272109252 | $387.15 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122270816515 | $0.24 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.826985681229999 | $0.83 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.593519735 | $201.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5569023939999 | $12.28 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.8211709879999 | $164.71 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.38106655 | $16.38 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.342915025 | $4.43 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5161815837 | $22.26 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.88965220573 | $35.32 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57600987721 | $63.25 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.6053898287 | $34.50 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0639276052229999 | $4.84 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033475749601 | $2.39 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.32480188189999 | $1.12 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1176227316 | $3.26 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00029421462159 | $0.01 |
| PETER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.3267431803 | $9.33 |
| PETER YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024799659231 | $85.82 |
| PETER YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.77458403558 | $34.49 |
| PETER YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206588568709999 | $48.06 |
| PETER YUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.84579839) | ($280,000.00) |
| PETER YUNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.84579839 | $280,000.00 |
| PETER YUNE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (6.84579839) | ($279,972.62) |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 70,063.0 | $70,063.00 |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181783) | ($60.00) |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00181783 | $60.00 |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00939212) | ($310.00) |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00939212 | $310.00 |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01064249493) | ($351.27) |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,063.0) | ($70,063.00) |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 6.84579839 | $225,954.87 |
| PETER YUNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (6.84636584) | ($214,065.32) |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,863.072349662) | ($61,293.87) |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,863.072349662 | $61,293.87 |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.785310068) | ($100,000.00) |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.785310068 | $100,000.00 |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (25.35234375) | ($750,000.00) |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 25.35234375 | $750,000.00 |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (48.785310068) | ($98,800.99) |
| PETER YUNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (25.35234375) | ($742,620.85) |
| PETER YUNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.91385515) | ($265,000.00) |
| PETER YUNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.91385515 | $265,000.00 |
| PETER YUNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.568163289) | ($105,000.00) |
| PETER YUNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.568163289 | $105,000.00 |
| PETER YUNE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (51.568163289) | ($105,628.10) |
| PETER YUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (8.91385515) | ($266,239.03) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,850.0) | ($66,052.56) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.002802769) | ($66.53) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.002802769 | $66.53 |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.352212832) | ($2,764.32) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.352212832 | $2,764.32 |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03427618448) | ($1,030.70) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03427618448 | $1,030.70 |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.075152431) | ($494.16) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.352212832) | ($2,735.01) |
| PETER YUNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03427618) | ($1,018.76) |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2191060146) | ($7.05) |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2191060146 | $7.05 |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001192364793) | ($36.37) |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001192364793 | $36.37 |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0132750612) | ($27.56) |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0132750612 | $27.56 |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0132750612) | ($26.20) |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2191060146) | ($6.37) |
| PETER YUNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119237) | ($34.80) |
| PETER YUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0506743187861079 | $1,921.67 |
| PETER YUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.387097540645765 | $1,063.46 |
| PETER YUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014461006018 | $0.00 |
| PETER YUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006115926624 | $0.00 |
| PETER YUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.211746112488 | $634.06 |
| PETER YUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022590223193 | $0.00 |
| PETER ZAJAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.237644522204 | $2.23 |
| PETER ZAJŠEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,037.365272945) | ($4,792.92) |
| PETER ZAJŠEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.020711) | ($30,492.72) |
| PETER ZAJŠEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $595.52 |
| PETER ZAJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003838268088153 | $143.05 |
| PETER ZAJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.42875504825 | $17.21 |
| PETER ZAJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.20390501597 | $56.59 |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03511457887) | ($100.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03511457887 | $100.00 |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001464277939) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001459870992) | ($4.16) |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001463380298) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001973416459) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001967240956) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00230836672) | ($4.16) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002851458705) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003394880813) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003394411025) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003395599564) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3103029667 | $6,007.07 |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007754908382) | ($150.13) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002154068038) | ($4.17) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2582815393) | ($5,000.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2596815653) | ($5,000.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3185423502 | $6,133.33 |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007790446958) | ($150.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601938912) | ($5,000.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3190953972 | $6,131.88 |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007805816735) | ($150.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.094062626) | ($5,000.00) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.358127913 | $6,240.72 |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1530761744) | ($150.25) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00847652021) | ($8.32) |
| PETER ZALEWSKI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 17.584228 | $17.58 |
| PETER ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015158343463 | $456.13 |
| PETER ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204604903389999 | $37.55 |
| PETER ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018757376116 | $0.02 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045192593679 | $139.01 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085337355631 | $171.28 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 887.290209782999 | $887.29 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.124733567 | $144.38 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4614808376 | $6.57 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.87479961439999 | $1.30 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037118625168 | $2.72 |
| PETER ZAMFIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.881617948 | $231.91 |
| PETER ZAMISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012447743488499 | $3.68 |
| PETER ZELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090881364239 | $279.86 |
| PETER ZELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015307321886 | $0.02 |
| PETER ZELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29768651465 | $608.05 |
| PETER ZELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.340939474 | $56.34 |
| PETER ZELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35425192245 | $0.35 |
| PETER ZELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.65703179484 | $0.66 |
| PETER ZELONIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PETER ZELONIS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PETER ZELONIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| PETER ZELONIS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| PETER ZELONIS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PETER ZELONIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,459.406679164) | ($4,459.41) |
| PETER ZELONIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,459.406679164 | $4,459.41 |
| PETER ZELONIS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PETER ZELONIS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (459.406679) | ($459.41) |
| PETER ZELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140128261296 | $4.13 |
| PETER ZELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.39961559602 | $48.40 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025881096752 | $78.48 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25155052329 | $512.58 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.327322294 | $281.33 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013152561739 | $0.00 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022505020392 | $1.65 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8302371646 | $0.83 |
| PETER ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048038062797 | $0.00 |
| PETER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034713728109 | $10.27 |
| PETER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.121771804 | $449.12 |
| PETER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 211.445875691 | $211.45 |
| PETER ŽIAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 52.640052 | $52.64 |
| PETER ŽIAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (52.640052) | ($52.64) |
| PETER ŽIAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204348042879299 | $0.35 |
| PETER ŽIAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807428476543829 | $0.56 |
| PETER ZIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.454301882999 | $519.44 |
| PETER ZIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603163004819999 | $1.79 |
| PETER ZIOBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126549419735099 | $5.01 |
| PETER ZIOMEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (740.008583023) | ($568.73) |
| PETER ZIOMEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 740.008583023 | $568.73 |
| PETER ZIOMEK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (740.008583) | ($660.88) |
| PETER ZIOMEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (179.665163683) | ($15.19) |
| PETER ZIOMEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 179.665163683 | $15.19 |
| PETER ZIOMEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (15.57943145) | ($16.98) |
| PETER ZIOMEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 15.57943145 | $16.98 |
| PETER ZIOMEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.35138837) | ($2.48) |
| PETER ZIOMEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.35138837 | $2.48 |
| PETER ZIOMEK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (15.57943145) | ($15.44) |
| PETER ZIOMEK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOGE | (179.66516368) | ($14.80) |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363286305538 | $0.14 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019905885827 | $0.00 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069452254438 | $0.00 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010352954824 | $0.01 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.50808814 | $10.71 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0785837959243 | $1.83 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073236864401107 | $0.01 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038078879218999 | $0.01 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017152591065 | $0.00 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.99614542789999 | $13.64 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054155018442889 | $0.01 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03321882488 | $0.03 |
| PETER ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.107627898479874 | $0.01 |
| PETER ZLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389704858788 | $0.04 |
| PETER ZONTAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02999789 | $903.72 |
| PETER ZONTAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00999789 | $301.65 |
| PETER ZONTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780933220983 | $21.41 |
| PETER ZONTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063053147073 | $0.07 |
| PETER ZSADÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04102553626 | $0.05 |
| PETER ZSADÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032201970727 | $0.00 |
| PETER ZSADÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063349227932 | $0.06 |
| PETER ZSADÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18434498633 | $0.63 |
| PETER ZSOLDOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.701931961) | ($10,985.00) |
| PETER ZSOLDOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.587767104 | $12,691.60 |
| PETER ZSOLDOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1825402535) | ($351.67) |
| PETER ZSOLDOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.38274331561) | ($737.37) |
| PETER ZSOLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0113554144674 | $14.17 |
| PETER ZSOLT FÖLDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001718197288 | $0.00 |
| PETER ZUIDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40573457899 | $1.50 |
| PETER ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026269026154 | $0.78 |
| PETER ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12423181681 | $1.12 |
| PETER ZVIRINSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.365291262) | ($2.81) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.422404014) | ($4.88) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000444119728) | ($1.71) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.685429717) | ($2.81) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.987064313) | ($4.88) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.71) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00017914298) | ($3.75) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003357182667) | ($6.51) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000892690646) | ($1.71) |
| PETER ZVIRINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1183025545077 | $54.04 |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (409.906205512) | ($500.00) |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 467.919826266 | $570.76 |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.032963638) | ($1.26) |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.328175074) | ($15.04) |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130322580697 | $0.00 |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420031425440824 | $0.31 |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056278429025 | $0.00 |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000057632943739 | $0.00 |
| PETERALLEN HIRSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08853638399999 | $4.83 |
| PETER-BASTIAN HALBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01704176 | $687.05 |
| PETER-BASTIAN HALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105859482182999 | $31.15 |
| PETER-BASTIAN HALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49814359229999 | $7.74 |
| PETERCHUNSHAN CHIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000177128) | ($3,903.69) |
| PETERCHUNSHAN CHIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000177128 | $3,903.69 |
| PETERCHUNSHAN CHIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,991.14) |
| PETERCHUNSHAN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615057758945 | $2.48 |
| PETER-EMANUEL MUNKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001129513535 | $0.00 |
| PETERIS PUTNIŅŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234005034229999 | $0.00 |
| PETER-JAN BENJAMIN VAN DER SLUISZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019048168084 | $57.07 |
| PETER-JAN BENJAMIN VAN DER SLUISZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036941868259 | $0.00 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,995.623365 | $1,995.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETERJOHN MILLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,995.623365) | ($1,995.62) |
| PETERJOHN MILLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,995.623365 | $1,995.62 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00757661693899999 | $234.83 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1733478738516 | $38.67 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14626569458 | $296.89 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.51300704869 | $11.51 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.582852468 | $28.21 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.685621348 | $23.66 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2329976926 | $58.15 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4365310335 | $30.34 |
| PETERJOHN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10159103762 | $65.86 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.39651604 | $11,232.50 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.13113787 | $3,772.97 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (8.433744853) | ($9,418.74) |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027551380083 | $75.31 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587394754405459 | $133.06 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016974536857 | $0.00 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140870382349999 | $0.00 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039589032729 | $0.00 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039748912761 | $0.00 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031075512907 | $0.01 |
| PETER-JOHN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000135240167815 | $0.00 |
| PETER-JOHN TRAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005551 | $2.29 |
| PETER-JOHN TRAPP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0018268 | $54.68 |
| PETER-JOHN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316754227419999 | $9.36 |
| PETER-JOHN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079397968728 | $0.00 |
| PETER-JOHN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039801973899 | $1.57 |
| PETERLEE NDUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004951948162594 | $0.00 |
| PETER-MANUEL MENZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876266362229999 | $27.18 |
| PETER-MICAEL DUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082958002367 | $0.00 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 25,366.902855 | $25,366.90 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,141.59 | $2,141.59 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8.49) | ($8.49) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,450.0) | ($4,450.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 72.0 | $28.33 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 116.4189 | $46.02 |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (317.548) | ($115.92) |
| PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.305090669771 | $99.78 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.93215067) | ($139.97) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.55164292) | ($65.59) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004613388046) | ($186.63) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004624934949) | ($186.63) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.660714286) | ($55.99) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (235.205489231) | ($495.48) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (232.302766808) | ($506.58) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (239.137124967) | ($510.41) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.127588217) | ($111.98) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.923735193) | ($41.99) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (173.998053864) | ($366.59) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.567987742) | ($111.98) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2723155551) | ($0.56) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (140.271428571) | ($294.57) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (449.400199037) | ($935.01) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.805372829) | ($83.92) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.29530574) | ($167.96) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.711078581) | ($41.72) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.411394411) | ($20.97) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.045579194) | ($10.16) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.692216795) | ($5.42) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.21684448 | $7,887.18 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072546) | ($26.38) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206) | ($7,493.69) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 3,659.0 | $7,537.54 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (146.326598551) | ($273.19) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.735191497) | ($25.19) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02499199) | ($778.40) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (282.657094825) | ($279.95) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.059808866) | ($111.98) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (134.968752679) | ($133.42) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (174.356249907) | ($139.97) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.561882259) | ($65.59) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (168.484672449) | ($139.97) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,910.5452 | $1,579.87 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (166.400571579) | ($139.97) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.27367442) | ($55.99) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (596.878278897) | ($495.48) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (644.665614893) | ($506.58) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (687.471317903) | ($510.41) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (142.391513443) | ($111.98) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (466.852345993) | ($366.59) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.39920186) | ($41.99) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,999.5528 | $1,575.44 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.549597363) | ($111.98) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9858752557) | ($0.56) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (533.397603449) | ($294.57) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,155.857353) | ($935.01) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 968.815 | $792.43 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.7938633) | ($83.92) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.957790663) | ($5.42) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.039842806) | ($10.16) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.831640095) | ($20.97) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.375387056) | ($41.72) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (214.62936223) | ($167.96) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (413.043050974) | ($273.19) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1,433.2928 | $954.64 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.057350343) | ($25.19) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,929.1082 | $821.34 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9413713898) | ($25,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.162926015 | $30,883.83 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007027525699) | ($186.63) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02845196747) | ($755.60) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04672544256) | ($1,246.68) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1891760656) | ($5,047.40) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.259143411) | ($167,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 7.768345186 | $207,266.96 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7475238273) | ($20,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9303406278 | $24,891.26 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01116053074) | ($298.60) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02276053074) | ($608.96) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.162926016 | $31,072.48 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006984859573) | ($186.63) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0282792274) | ($755.60) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9356560538) | ($25,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001257147474) | ($33.59) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1684180897) | ($4,500.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.209326685 | $5,593.05 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005090257115) | ($136.01) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0249062107) | ($660.64) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.336347979) | ($88,497.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.141610284 | $109,856.67 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1008376257) | ($2,674.73) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9675157425 | $24,821.62 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005819528357) | ($149.30) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0235618398) | ($604.48) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7795751316) | ($20,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,850.794455341) | ($335.93) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (882.230414442) | ($160.10) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00312453393) | ($75.42) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.025082028) | ($48,881.43) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03034652861) | ($731.88) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,804.80) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,402.40) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03) | ($720.72) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,399.53) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.18436283) | ($4,423.85) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01762124815) | ($392.76) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.360446857) | ($52,612.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.932026604 | $65,351.94 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07134204316) | ($1,590.14) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03101952035) | ($680.55) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1255884456) | ($2,755.34) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.155261998) | ($91,164.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.118310709 | $112,292.72 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006176100224) | ($13.55) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002500363409) | ($54.86) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08272783694) | ($1,815.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1014477629 | $2,225.70 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002625194695) | ($55.62) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01062767735) | ($225.17) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3516307169) | ($7,450.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4164103868 | $8,822.49 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7074149242) | ($14,988.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8377395775 | $17,749.19 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00528106858) | ($111.89) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02138087978) | ($453.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.731817841 | $58,490.95 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01701228446) | ($364.25) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06887663309) | ($1,474.72) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.278875485) | ($48,793.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03169569764) | ($675.44) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1283253983) | ($2,734.63) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.24581758) | ($90,479.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.071124244 | $108,066.41 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.335612738 | $28,462.10 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008347666192) | ($177.89) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0337978276) | ($720.24) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.118246587) | ($23,830.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5496911674) | ($11,714.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6565407543 | $13,990.98 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008207357451) | ($174.90) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01673695575) | ($356.67) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9738520719) | ($20,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.19755452 | $24,594.18 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007269805717) | ($149.30) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02943365633) | ($604.48) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009087500609) | ($186.63) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03679207771) | ($755.60) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.21731509) | ($25,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.496943238 | $30,742.72 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.43463018) | ($50,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.993886397 | $61,485.44 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01817500122) | ($373.26) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07358415543) | ($1,511.20) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5987773312 | $12,297.09 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003634902858) | ($74.65) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01471682816) | ($302.24) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4869260359) | ($10,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.796331811 | $36,891.27 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01090470857) | ($223.95) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04415048449) | ($906.72) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.460778108) | ($30,000.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.365194527) | ($7,500.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4490829481 | $9,222.82 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002726298875) | ($55.99) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01103762477) | ($226.68) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001361445196) | ($27.96) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1823538005) | ($3,745.00) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2267068042 | $4,655.88 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00551145737) | ($113.19) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01552689259) | ($313.83) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.001609437645) | ($32.53) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.053759137) | ($21,298.61) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02376397281) | ($488.78) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003526502318) | ($0.75) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00036127849) | ($7.23) |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004592079992 | $95.72 |
| PETER-PAUL DE KLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.5072995550667 | $68.96 |
| PETER-PAUL DE MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005651257028 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETER-PAUL DE MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.058698252 | $257.06 |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,628.36) | ($1,628.36) |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,397.05) | ($1,397.05) |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.002315) | ($2,000.00) |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03107855) | ($895.06) |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327683306448209 | $10.97 |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08835056822 | $0.10 |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.940375773267 | $8.94 |
| PETER-PAUL LAARHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 38.935728343104 | $38.94 |
| PETER-RENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050334392933 | $15.62 |
| PETER-RENE RÖBLING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01095515 | $429.18 |
| PETER-RENE RÖBLING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0140022 | $416.96 |
| PETER-RENE RÖBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493744414099999 | $15.11 |
| PETERSON DENILSON SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000272019453479999 | $0.09 |
| PETERSON DENILSON SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149110678975399 | $0.16 |
| PETERSON DENILSON SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013188211379 | $0.00 |
| PETERSON DESSALINES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02579454 | $772.26 |
| PETERSON HANDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066662441313 | $0.20 |
| PETERSON HANDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136393732061 | $0.27 |
| PETERSON KARATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356855293584999 | $0.00 |
| PETERSON MARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002606070851 | $0.00 |
| PETERSON MARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062597456845 | $0.00 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (102.831126284) | ($1,875.52) |
| PETERSON MOISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (723.331947318) | ($441.70) |
| PETERSON MOISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 723.331947318 | $441.70 |
| PETERSON MOISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (794.258464412) | ($500.00) |
| PETERSON MOISE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 794.258464412 | $500.00 |
| PETERSON MOISE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (794.258464412) | ($499.30) |
| PETERSON MOISE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (723.331947) | ($447.79) |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003729813734 | $0.01 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61543287651 | $0.72 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128235387731 | $0.00 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015702064424 | $0.00 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.198005345 | $22.05 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7110981131587 | $3.29 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1512131482193 | $2.72 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000470233468159999 | $0.00 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025348068035 | $0.00 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000977981930849999 | $0.00 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27513107651 | $0.36 |
| PETERSON MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000101181880156 | $0.00 |
| PETERSON TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060689952119 | $0.01 |
| PETERSON VALCOURT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068557463535 | $0.00 |
| PETERSON VALCOURT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01500987194375 | $0.03 |
| PETERSON VALCOURT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164114326259999 | $0.02 |
| PETER-TILL DREISCHMEIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00054921 | $20.89 |
| PETER-TILL DREISCHMEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02896059) | ($862.67) |
| PETER-TILL DREISCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038380213316468 | $1.44 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.07735579 | $3,062.79 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09548555 | $3,046.18 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09946123 | $2,961.80 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029798752262 | $84.74 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138564611614999 | $27.04 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.078748244 | $19.08 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4943786079 | $3.45 |
| PETHRA DAUTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.701009033849999 | $7.79 |
| PETIA LACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013676159832 | $0.00 |
| PETIA LACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046050626294 | $0.00 |
| PETIA LACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053668027538 | $0.00 |
| PETIA LACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00038427456646 | $0.00 |
| PETIO GOSPODINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525689843522 | $0.51 |
| PETIT JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017556575552 | $0.00 |
| PETIT JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060326308092 | $0.01 |
| PETIT JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007781553496 | $0.01 |
| PETIT MATHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23124551161299 | $5.30 |
| PETIT SIMON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09938741746 | $301.24 |
| PETIT SIMON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00077988 | $32.35 |
| PETIT SIMON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09949685017 | $193.14 |
| PETIT SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.06546432081 | $65.45 |
| PETIT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075907145099 | $22.45 |
| PETIT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030885119789 | $0.04 |
| PETIT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033197015096 | $64.69 |
| PETJA CVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00137643 | $40.28 |
| PETJA CVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026763623782 | $8.29 |
| PETKO DIMITROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3126505) | ($9,100.00) |
| PETKO DIMITROV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3126505 | $9,100.00 |
| PETKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073863047368 | $234.95 |
| PETKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000073943345526 | $0.00 |
| PETKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031946456244 | $0.20 |
| PETKO PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0841821625549 | $25.64 |
| PETKO PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043743417015 | $0.07 |
| PETKO PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021399807004 | $0.00 |
| PETKO PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003427062297 | $0.00 |
| PETKO PLACHKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,501.808300247) | ($30,501.81) |
| PETKO PLACHKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,501.808300247 | $30,501.81 |
| PETKO PLACHKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETKO PLACHKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (30,491.8) | ($30,491.80) |
| PETKO PLACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.553235025829 | $265.55 |
| PETKO TABAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078067083029 | $23.11 |
| PETKO TABAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36628631723 | $0.23 |
| PETKO VATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013189013169 | $0.00 |
| PETKOVIC PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003636178769 | $0.00 |
| PETR AMBROŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019015435942 | $0.00 |
| PETR AMBROŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003911699547 | $0.00 |
| PETR AMBROŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003707304879399999 | $0.00 |
| PETR ANDRES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| PETR ANDRES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PETR ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PETR ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.18) | ($22.18) |
| PETR ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETR ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7316412909 | $1,438.74 |
| PETR ANDRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PETR ANDRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| PETR ANDRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETR ANDRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09890635017 | $3,040.58 |
| PETR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001011864765828 | $25.97 |
| PETR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186927220944599 | $0.02 |
| PETR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716770851451 | $10.96 |
| PETR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220533658107 | $0.22 |
| PETR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059949184562 | $0.00 |
| PETR BARÁNEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.24575907 | $8,299.90 |
| PETR BARÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032792982633 | $91.97 |
| PETR BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018655063538 | $55.84 |
| PETR BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7445671009499 | $25.99 |
| PETR BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6317705153 | $2.91 |
| PETR BARTAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00058323 | $17.11 |
| PETR BARTAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008756 | $0.01 |
| PETR BARTAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04920368) | ($1,456.18) |
| PETR BARTAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003379) | ($1.00) |
| PETR BARTAK | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002571 | $0.00 |
| PETR BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481101128888049 | $16.31 |
| PETR BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240304448676 | $0.00 |
| PETR BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033675869576 | $0.00 |
| PETR BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016110660967 | $0.00 |
| PETR BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107860279552999 | $0.01 |
| PETR BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001767274182 | $0.00 |
| PETR BARTOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044170809511 | $13.07 |
| PETR BARVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027656149114 | $0.00 |
| PETR BARVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70202870778 | $0.56 |
| PETR BARVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4946407905 | $5.11 |
| PETR BEČVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000377263735556699 | $0.00 |
| PETR BEČVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025455845312 | $0.19 |
| PETR BEDNARIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (971.200976) | ($391.31) |
| PETR BEDNARIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (65.373530966) | ($596.86) |
| PETR BEDNARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029829943749 | $0.00 |
| PETR BEDNARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041756678805 | $0.00 |
| PETR BEDNARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9474119173959 | $12.23 |
| PETR BEDNARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0415586636894 | $2.19 |
| PETR BEDNARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052176807593 | $0.00 |
| PETR BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000731292103799999 | $0.00 |
| PETR BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090351332188 | $0.01 |
| PETR BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022498724331 | $67.88 |
| PETR BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031929119894 | $62.66 |
| PETR BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.604966426 | $35.60 |
| PETR BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112332231672 | $8.22 |
| PETR BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.372933258 | $8.78 |
| PETR BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.079673273086 | $5.68 |
| PETR BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1770114086 | $93.23 |
| PETR BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272563433009999 | $0.81 |
| PETR BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0164670448 | $5.02 |
| PETR BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1412904987 | $34.91 |
| PETR BOLEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (802.483) | ($446.47) |
| PETR BOLEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 442.85 | $446.47 |
| PETR BOLEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PETR BOLEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 641.643 | $200.00 |
| PETR BOLEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (242.85) | ($242.85) |
| PETR BOLEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 104.139 | $242.85 |
| PETR BOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.721115730798 | $181.71 |
| PETR BOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000007459344826 | $0.00 |
| PETR BOŘIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.32 |
| PETR BOŘIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 17.3 | $6,978.16 |
| PETR BOŘIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6741) | ($20,663.19) |
| PETR BOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045288713213 | $153.41 |
| PETR BOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074441028927 | $0.07 |
| PETR BOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.164938434358999 | $47.21 |
| PETR BOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00061927985222 | $0.00 |
| PETR BRABENEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.64582822 | $25,700.69 |
| PETR BRABENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058084376507 | $164.39 |
| PETR BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.09506805313 | $273.90 |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.094775) | ($137.86) |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0050397 | $137.86 |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07293779203) | ($106.54) |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07293779203 | $106.54 |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.072569) | ($106.15) |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0038542 | $106.15 |
| PETR BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0088939) | ($245.06) |
| PETR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001554115382741 | $0.06 |
| PETR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007201792739722 | $1.64 |
| PETR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089050421818 | $0.00 |
| PETR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91208358543 | $0.55 |
| PETR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0138026479598 | $0.00 |
| PETR BULÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460868820089999 | $13.64 |
| PETR BULÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067717020664 | $1.32 |
| PETR BUNDÁLEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.015286 | $445.49 |
| PETR BUNDÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183953139939 | $4.80 |
| PETR BUNDÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040307643633 | $0.00 |
| PETR BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12200373529622 | $0.12 |
| PETR CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430581244445531 | $0.05 |
| PETR CHAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.160151475167 | $64.52 |
| PETR CHRENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037383252827 | $0.78 |
| PETR CHRENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91157666941999 | $3.12 |
| PETR CHROMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032903262788 | $9.74 |
| PETR CHROMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053466427395 | $10.43 |
| PETR CHYTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115167132341 | $0.00 |
| PETR CIESLAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.01 |
| PETR CIESLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203158828191 | $45.21 |
| PETR CIESLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04462550223 | $0.05 |
| PETR CIESLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030401154585 | $0.59 |
| PETR DARANSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.009995 | $405.07 |
| PETR DARANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.94995878493 | $15.06 |
| PETR DIVIŠ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,506.078645) | ($5,506.08) |
| PETR DIVIŠ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.263788335) | ($7.26) |
| PETR DIVIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34573270745 | $8.40 |
| PETR DIVIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 58.4125423789012 | $58.41 |
| PETR DOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055174931757955 | $0.06 |
| PETR DOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115455107121999 | $0.12 |
| PETR DOHNAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.4122842) | ($28,014.37) |
| PETR DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021791031258 | $0.06 |
| PETR DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25843071645 | $1.41 |
| PETR DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06599948290492 | $180.82 |
| PETR DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1375333416 | $0.14 |
| PETR DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021604659372 | $0.00 |
| PETR DOLEJŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016713778593 | $4.95 |
| PETR DOLEJŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020925243139 | $0.02 |
| PETR DOLEJŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074901756792 | $0.15 |
| PETR DOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045094885371 | $0.03 |
| PETR DOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000597287818789999 | $0.19 |
| PETR DOUBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036606330353 | $0.01 |
| PETR DRDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156405) | ($5,009.05) |
| PETR DRDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.835570267) | ($15,572.76) |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020066531792 | $63.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83048438004324 | $3.98 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06766708083361 | $163.67 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7734808355 | $2.99 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24144603205 | $2.68 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74324178274 | $2.54 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080829685854 | $0.89 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065488121345 | $0.40 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043351880676 | $0.33 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43910381808 | $0.68 |
| PETR DRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97369096378 | $0.47 |
| PETR DUFEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.11974337 | $244.98 |
| PETR DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427942876949999 | $1.27 |
| PETR DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065816996417 | $0.00 |
| PETR DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003406787888 | $6.15 |
| PETR DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21777730517 | $0.10 |
| PETR DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35185483495 | $0.35 |
| PETR DUJSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019185580538 | $0.57 |
| PETR DUJSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.46626545333 | $24.87 |
| PETR DUJSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2304090362 | $13.78 |
| PETR DULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003193152998 | $0.00 |
| PETR DULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044793725928 | $0.00 |
| PETR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4905323201 | $7.56 |
| PETR ERBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129489361476 | $0.15 |
| PETR FETISOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (212.830247867) | ($212.83) |
| PETR FETISOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01145485 | $334.36 |
| PETR FETISOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| PETR FETISOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0058232 | $173.00 |
| PETR FETISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136868415281 | $39.80 |
| PETR FETISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019609874609 | $38.26 |
| PETR FETISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54302455942 | $2.54 |
| PETR FETISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.044468653 | $1.28 |
| PETR FETISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034980065633 | $0.01 |
| PETR FETISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.31021117225229 | $1.31 |
| PETR FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.176111807328 | $4.98 |
| PETR FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029769457799 | $8.81 |
| PETR FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445243593933 | $0.41 |
| PETR FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071499629072 | $13.95 |
| PETR FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033479350307 | $0.00 |
| PETR FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03390683585 | $3.53 |
| PETR FIEDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00132 | $42.00 |
| PETR FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271469566619999 | $82.42 |
| PETR FILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026335279366 | $79.91 |
| PETR FILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17188497525 | $0.20 |
| PETR FILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1457131867 | $295.76 |
| PETR FIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231096137489999 | $69.80 |
| PETR FIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4031214418 | $1.51 |
| PETR GOLOVEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00173287267299999 | $0.00 |
| PETR GOLOVEICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037530096057 | $0.00 |
| PETR GONCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417264808 | $0.24 |
| PETR GONCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421095026 | $0.24 |
| PETR GONCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085324044328 | $0.00 |
| PETR GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001656541667 | $0.00 |
| PETR GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264365437189999 | $0.78 |
| PETR GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016944508422 | $3.31 |
| PETR GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.020211319 | $73.02 |
| PETR GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| PETR HASA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.35536392 | $1,077.16 |
| PETR HASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657264363293 | $50.34 |
| PETR HASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6009430227708 | $5.03 |
| PETR HASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027983209741 | $3.96 |
| PETR HAVLICEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.999) | ($132.09) |
| PETR HAVLICEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (325.1677) | ($44.69) |
| PETR HAVLICEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (144.7028) | ($90.72) |
| PETR HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4608320447652 | $3.29 |
| PETR HAVLÍN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04828797) | ($1,380.84) |
| PETR HAVLÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051185096216198 | $17.10 |
| PETR HEBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117299966286 | $0.00 |
| PETR HEBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86297676272 | $1.01 |
| PETR HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260822996999999 | $0.77 |
| PETR HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55766173618 | $4.00 |
| PETR HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05093173077 | $0.14 |
| PETR HEJTKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32674311258539 | $2.41 |
| PETR HERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03070114544599 | $3.17 |
| PETR HETFLEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116812685739999 | $0.00 |
| PETR HETFLEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049838312493 | $0.36 |
| PETR HLAVNIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070791710285 | $0.21 |
| PETR HOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024712974973331 | $0.00 |
| PETR HOLICKÝ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.790728) | ($49.23) |
| PETR HOLICKÝ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101) | ($29.97) |
| PETR HOLICKÝ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020555) | ($609.02) |
| PETR HOLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198103641515459 | $6.78 |
| PETR HOLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019155673706 | $3.74 |
| PETR HOLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074649128693 | $0.01 |
| PETR HOLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021305729917977 | $0.18 |
| PETR HOLUB | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $346.59 |
| PETR HOLUB | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $74.37 |
| PETR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93710557554 | $0.95 |
| PETR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037241425696 | $73.04 |
| PETR HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045260247395 | $13.40 |
| PETR HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42914766264 | $0.44 |
| PETR HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260647058939999 | $79.06 |
| PETR HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024888817777 | $0.05 |
| PETR HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0153084742949999 | $0.01 |
| PETR HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028955203932 | $0.00 |
| PETR HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023638125876 | $0.00 |
| PETR HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031607574733 | $0.01 |
| PETR HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8928473203 | $1.19 |
| PETR HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019650845168 | $0.02 |
| PETR HRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046397547155 | $13.73 |
| PETR HRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39639069455 | $2.42 |
| PETR HRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029681015803 | $0.01 |
| PETR HRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34321706897 | $3.81 |
| PETR HRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100052035724 | $0.73 |
| PETR HRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1632589881 | $0.56 |
| PETR HŘIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097579948257 | $28.88 |
| PETR HŘIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015111377401 | $2.95 |
| PETR HŘIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019756124093 | $0.14 |
| PETR HROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046000514779 | $1.36 |
| PETR HROMADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840045615745069 | $0.01 |
| PETR HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.13942084108 | $12.80 |
| PETR HURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023669595408 | $71.55 |
| PETR HURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01584057191 | $30.91 |
| PETR HYNČICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135217403840622 | $0.00 |
| PETR HYNČICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000994724166 | $0.00 |
| PETR IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005701407202799999 | $0.00 |
| PETR IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078094393154 | $0.00 |
| PETR JANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (102.577451) | ($65.51) |
| PETR JANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (14.731100502) | ($82.03) |
| PETR JANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.17748445) | ($118.67) |
| PETR JANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (65.5417) | ($150.63) |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028993806018 | $8.58 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035094279525 | $69.14 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.504306437689999 | $5.60 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054952319165 | $0.49 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011489245315959 | $0.12 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109117074840879 | $0.61 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1419652797844 | $0.10 |
| PETR JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.160530463573269 | $0.39 |
| PETR JANECEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.681928) | ($260.68) |
| PETR JANECEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151926) | ($46.06) |
| PETR JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093975369265 28 | $0.34 |
| PETR JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068684485967 | $0.01 |
| PETR JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7523853792724 | $1.75 |
| PETR JANISKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($228.97) |
| PETR JANISKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0831) | ($262.29) |
| PETR JANISKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1469683209) | ($435.77) |
| PETR JANISKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130609) | ($50.48) |
| PETR JANISKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00244159 | $94.41 |
| PETR JANISKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002442) | ($95.38) |
| PETR JANISKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 44.976 | $95.38 |
| PETR JANISKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01229008) | ($441.88) |
| PETR JANISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($39.20) |
| PETR JANISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.017068 | $39.20 |
| PETR JANISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.017316) | ($39.73) |
| PETR JANISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012678 | $39.73 |
| PETR JANISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001268) | ($39.54) |
| PETR JANISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 25.117 | $39.54 |
| PETR JANISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (70.0) | ($68.27) |
| PETR JANISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.035532 | $68.27 |
| PETR JANISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.035532) | ($69.34) |
| PETR JANISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 75.907 | $69.34 |
| PETR JANISKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 149.02 | $124.14 |
| PETR JANISKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01594737 | $481.24 |
| PETR JANISKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01594811) | ($459.88) |
| PETR JANISKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (225.292) | ($124.16) |
| PETR JANISKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0042113 | $124.16 |
| PETR JANISKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042113) | ($124.08) |
| PETR JANISKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174125) | ($49.74) |
| PETR JANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429130380910898 | $150.05 |
| PETR JANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97622635965341 | $1.32 |
| PETR JANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055156521784012 | $1.66 |
| PETR JANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130487748650441 | $51.96 |
| PETR JANKOVSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (218.05) | ($208.18) |
| PETR JANKOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,649.96 |
| PETR JANKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025342127512 | $76.19 |
| PETR JANKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102790566175399 | $0.21 |
| PETR JANOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054273078671 | $0.06 |
| PETR JANOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,863.036163247 | $890.25 |
| PETR JANOUŠEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05275894 | $154.77 |
| PETR JANOUŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.298) | ($27.81) |
| PETR JANOUŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008813 | $27.81 |
| PETR JANOUŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008813) | ($27.74) |
| PETR JANOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555119692460101 | $0.58 |
| PETR JANOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003559015771 | $0.49 |
| PETR JASANSKÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $342.89 |
| PETR JASANSKÝ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0060331 | $175.89 |
| PETR JASANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004544263356176 | $107.09 |
| PETR JELÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116231270094 | $0.00 |
| PETR JENÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048754902362 | $0.03 |
| PETR JIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039897708031 | $11.81 |
| PETR JIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027474245849 | $2.01 |
| PETR JIVETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03191684281 | $0.03 |
| PETR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059356518066 | $17.57 |
| PETR JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.091325379891 | $1.14 |
| PETR JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002693015696999999 | $0.00 |
| PETR JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037481172083 | $0.00 |
| PETR JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014419523274 | $0.00 |
| PETR JURENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041170746565 | $12.19 |
| PETR KADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019717598717 | $59.17 |
| PETR KADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.478591551232 | $3.55 |
| PETR KÁDĚ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01323333 | $415.99 |
| PETR KÁDĚ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01416478 | $420.84 |
| PETR KÁDĚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023046000133 | $68.92 |
| PETR KADLEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001015 | $0.41 |
| PETR KADLEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.35 |
| PETR KADLEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $428.95 |
| PETR KADLEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3067232041 | $577.44 |
| PETR KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014049141877945 | $3.56 |
| PETR KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232593193103359 | $0.28 |
| PETR KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001904690338965 | $2.51 |
| PETR KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003123273444 | $0.00 |
| PETR KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25388338568 | $0.16 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,406.956259 | $2,406.96 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.140633) | ($3,993.41) |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,985.541 | $3,993.41 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,675.0 | $1,675.00 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,676.26204 | $1,676.26 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6899060061 | $19,590.57 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (68.75) | ($68.75) |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024214 | $68.75 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.692327) | ($19,716.78) |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19,630.193 | $19,716.78 |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETR KAFKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,530.202299) | ($19,530.20) |
| PETR KAFKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PETR KAFKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,575.009) | ($1,575.01) |
| PETR KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012846882175832 | $43.14 |
| PETR KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782570828240079 | $0.44 |
| PETR KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039279884357 | $0.01 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009766775663 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018052320548 | $0.00 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003323757545 | $0.00 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180497515 | $0.00 |
| PETR KALAB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (75.2118) | ($7,615.11) |
| PETR KALAB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7,553.464 | $7,615.11 |
| PETR KALAB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (7,553.46) | ($7,553.46) |
| PETR KALAB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 2.69432 | $7,553.46 |
| PETR KALAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.694324013) | ($7,544.87) |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060612728392 | $197.76 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009579328889789 | $0.02 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050860247382652 | $1.39 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.886881629 | $97.25 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0805761986591999 | $8.56 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017232172712 | $51.38 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105025132656999 | $20.49 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.459891718 | $5.94 |
| PETR KALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026736939401 | $1.96 |
| PETR KAMENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037187270904 | $1.10 |
| PETR KAMENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039597606806 | $7.73 |
| PETR KAMENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3194384894 | $6.60 |
| PETR KAMENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0615809806099999 | $0.68 |
| PETR KAMENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008733773503 | $0.52 |
| PETR KAMENČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102459724985999 | $0.41 |
| PETR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005643259237 | $1.24 |
| PETR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.60335605755 | $39.41 |
| PETR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008691894459 | $0.11 |
| PETR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1894469839999 | $28.19 |
| PETR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0812281353 | $0.59 |
| PETR KAŠPÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124881962212 | $0.00 |
| PETR KIVORCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065198156578999 | $0.01 |
| PETR KLAŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001939463247 | $0.00 |
| PETR KLASTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602236350789999 | $0.01 |
| PETR KLASTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460692736669999 | $0.90 |
| PETR KLASTERKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PETR KLAŠTERKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,095.89) |
| PETR KLAŠTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035544258345 | $120.51 |
| PETR KLAŠTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022830374714 | $0.00 |
| PETR KLAŠTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 229.847811973 | $229.85 |
| PETR KLAŠTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001342537635 | $0.00 |
| PETR KLESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013239083784499 | $0.04 |
| PETR KLICKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (361.0) | ($361.00) |
| PETR KLICKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0119239 | $361.00 |
| PETR KLICKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19771684) | ($5,988.25) |
| PETR KLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014665994219663 | $50.18 |
| PETR KLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2345983543289 | $4.23 |
| PETR KLIMUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031474666742 | $9.32 |
| PETR KLIMUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055957720381 | $0.01 |
| PETR KOCALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5138012387242 | $0.47 |
| PETR KOCALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033321093358 | $0.02 |
| PETR KOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000120596907 | $0.00 |
| PETR KOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010079631737 | $0.00 |
| PETR KOCOUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00708372 | $222.99 |
| PETR KOCOUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00784921 | $218.50 |
| PETR KOCOUREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00226882 | $67.41 |
| PETR KOCOUREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.002762 | $82.51 |
| PETR KOCOUREK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0035408 | $102.41 |
| PETR KOCOUREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00147875 | $44.34 |
| PETR KOCOUREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000732) | ($21.82) |
| PETR KOCOUREK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00144634 | $41.20 |
| PETR KOCOUREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00150328 | $41.69 |
| PETR KOCOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065685529894665 | $207.18 |
| PETR KOCOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022593015625 | $0.04 |
| PETR KOLÁŘ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20678817) | ($8,159.16) |
| PETR KOLÁŘ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.385 | $7,065.56 |
| PETR KOLÁŘ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,610.0 | $4,610.00 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02976 | $1,000.00 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.388) | ($954.63) |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0283565 | $954.63 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.704716) | ($1,702.26) |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0533922 | $1,702.26 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01557 | $500.00 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.022188 | $600.00 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018965 | $500.00 |
| PETR KOLÁŘ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16843907) | ($5,052.25) |
| PETR KOLÁŘ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.303473235) | ($2,266.84) |
| PETR KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005401611235712 | $20.39 |
| PETR KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127408351501889 | $28.61 |
| PETR KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.293475306 | $32.29 |
| PETR KOPČIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020372602705 | $0.02 |
| PETR KOPULETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.180945419 | $269.96 |
| PETR KOSMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064113208439 | $18.98 |
| PETR KOUTNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,721.477039) | ($23,180.35) |
| PETR KOUTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.3258794279 | $468.11 |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6488962377) | ($1.37) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5426300733) | ($1.18) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 258.8441 | $258.84 |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.306987815) | ($2.72) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1961166984 | $379.99 |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.477254536) | ($1.18) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.1282434916 | $2,753.98 |
| PETR KOVÁŘÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8585258353709 | $23.97 |
| PETR KRÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031742505005 | $9.40 |
| PETR KRÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037440858136 | $7.31 |
| PETR KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024144371389 | $0.71 |
| PETR KRUŠINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PETR KRUŠINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.003068) | ($7.30) |
| PETR KRUŠINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002325 | $7.30 |
| PETR KRUŠINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000312) | ($9.73) |
| PETR KRUŠINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004108 | $9.73 |
| PETR KRUŠINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.929132) | ($4,559.62) |
| PETR KRUŠINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.607884) | ($200.61) |
| PETR KRUŠINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001498) | ($2.20) |
| PETR KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000418373532216 | $0.02 |
| PETR KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00908223059143818 | $25.29 |
| PETR KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4590350454512 | $0.46 |
| PETR KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000859599530459999 | $0.00 |
| PETR KRZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041222301523 | $8.04 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043492025057 | $0.13 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.868154534779 | $25.16 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028794203779 | $0.61 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.965746030999 | $174.97 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035331305425 | $2.59 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015624910104 | $0.03 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8547483515 | $2.86 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058962012411 | $1.42 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12346082867 | $228.82 |
| PETR KUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.06464803381 | $4.05 |
| PETR KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029758682073 | $0.01 |
| PETR KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126163856173 | $0.00 |
| PETR KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021066586499 | $0.00 |
| PETR KUBISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000954129995489999 | $0.00 |
| PETR KUCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005169 | $21.06 |
| PETR KUCERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0026843 | $77.64 |
| PETR KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99942478897 | $2.59 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 79,747.064079 | $79,747.06 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000419) | ($11.58) |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.527 | $11.58 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (101.20042) | ($1,891.44) |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,888.262 | $1,891.44 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (5,573.68) | ($4,401.03) |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,365.464 | $4,401.03 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004745) | ($6.96) |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.944 | $6.96 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (13.702) | ($7.13) |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.083 | $7.13 |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.6419) | ($12.64) |
| PETR KUDLACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.572 | $12.64 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044908322255566 | $0.15 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47666484895676 | $4.06 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000476446333305984 | $0.11 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.240759882379 | $431.24 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09734474298737 | $0.07 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120061349887 | $0.00 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92300236803882 | $39.41 |
| PETR KUDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.76084425745447 | $3.99 |
| PETR KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021917428664 | $6.49 |
| PETR KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073982846238 | $0.00 |
| PETR KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89082659276 | $0.71 |
| PETR KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022978025292 | $0.26 |
| PETR KUNC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.531) | ($10.00) |
| PETR KUNC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.029 | $10.00 |
| PETR KUNC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002431) | ($100.42) |
| PETR KUNC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 100.322 | $100.42 |
| PETR KUNC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.063) | ($7.01) |
| PETR KUNC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 7.061 | $7.01 |
| PETR KUNC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (4.426) | ($29.94) |
| PETR KUNC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 30.304 | $29.94 |
| PETR KUNC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001588) | ($66.95) |
| PETR KUNC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 67.042 | $66.95 |
| PETR KUNC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PETR KUNC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 8.972 | $50.00 |
| PETR KUNC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (164.75) | ($164.75) |
| PETR KUNC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0041353 | $164.75 |
| PETR KUNC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000597) | ($23.93) |
| PETR KUNC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 23.939 | $23.93 |
| PETR KUNC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000787) | ($31.94) |
| PETR KUNC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 31.909 | $31.94 |
| PETR KUNC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (55.85) | ($55.85) |
| PETR KUNC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0014494 | $55.85 |
| PETR KUNC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.024932) | ($998.73) |
| PETR KUNC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,000.578 | $998.73 |
| PETR KUNC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (970.0) | ($970.00) |
| PETR KUNC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0249581 | $970.00 |
| PETR KUNC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PETR KUNC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 5.527 | $30.00 |
| PETR KUNC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 62.53126433 | $310.76 |
| PETR KUNC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $11.35 |
| PETR KUNC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028984) | ($10.07) |
| PETR KUNC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 92.44307168 | $299.83 |
| PETR KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036447034415 | $7.57 |
| PETR KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7020867847119 | $45.96 |
| PETR KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004637857394 | $0.00 |
| PETR KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05395497938 | $0.03 |
| PETR KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8442200333 | $12.33 |
| PETR KUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261471877419999 | $79.32 |
| PETR LABUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070127992347 | $20.76 |
| PETR LABUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0625204258569999 | $0.01 |
| PETR LACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002618133668 | $0.77 |
| PETR LACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70632192867485 | $8.41 |
| PETR LANGR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| PETR LANGR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436.0) | ($436.00) |
| PETR LANGR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PETR LANGR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001045) | ($32.40) |
| PETR LANGR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001457483149997 | $50.62 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9736766511966 | $108.82 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.715368719 | $281.72 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.86963457 | $53.87 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017744702079 | $0.53 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104329435577 | $0.00 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001470131071 | $0.00 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014899427168999 | $0.00 |
| PETR LANGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000005161177 | $0.00 |
| PETR LÁSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330950734739999 | $9.80 |
| PETR LÁSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091408697459 | $0.01 |
| PETR LEJDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033190352666 | $9.82 |
| PETR LEJDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031659559625 | $0.04 |
| PETR LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642074727 | $0.49 |
| PETR LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345769859209999 | $0.00 |
| PETR LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005709292207 | $0.02 |
| PETR LISA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (463.859511538) | ($463.86) |
| PETR LISA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 463.859511538 | $463.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETR LISA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,995.820866927) | ($18,843.94) |
| PETR LISA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 12,995.820866927 | $18,843.94 |
| PETR LISA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($14.04) |
| PETR LISA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,950.00) |
| PETR LISA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7,985.820866927) | ($11,238.28) |
| PETR LISA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PETR LISA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PETR LISA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (30,625.151211684) | ($10,000.00) |
| PETR LISA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (919.530883934) | ($300.25) |
| PETR LISA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (25.878252774) | ($8.45) |
| PETR LISA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 37,337.861919107 | $12,191.89 |
| PETR LISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055365804957 | $0.16 |
| PETR LISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0017089485163 | $1.00 |
| PETR LISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.1748893578 | $51.72 |
| PETR LISONĚK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12027628 | $4,681.54 |
| PETR LISONĚK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.11811321 | $339.56 |
| PETR LISONĚK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00096199 | $37.34 |
| PETR LISONĚK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0123886011 | $35.43 |
| PETR LISONĚK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.33670536 | $967.86 |
| PETR LISONĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014852926361 | $41.39 |
| PETR LISONĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00537340184989999 | $9.13 |
| PETR LOKAJICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025159097666 | $76.22 |
| PETR LOKAJICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115036740255 | $0.12 |
| PETR LOKAJICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031272748625 | $2.29 |
| PETR LUKÁŠEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003277) | ($10.04) |
| PETR LUKÁŠEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01113549) | ($339.72) |
| PETR LUKÁŠEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003284) | ($99.95) |
| PETR LUKÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6421156239118 | $10.15 |
| PETR LUPINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148185624516 | $0.00 |
| PETR LYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015629544829 | $0.00 |
| PETR LYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23579915195 | $0.24 |
| PETR LYUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000362688019 | $0.00 |
| PETR LYUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008097247582 | $0.00 |
| PETR MACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044144703226 | $1.31 |
| PETR MACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.487434836 | $284.60 |
| PETR MACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131109778603 | $25.58 |
| PETR MACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140223919147 | $4.46 |
| PETR MACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (448.83) | ($448.83) |
| PETR MACH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0148518 | $448.83 |
| PETR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099445679225 | $2.31 |
| PETR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059595827572 | $0.01 |
| PETR MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.19042298192819 | $5.19 |
| PETR MANDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1451505617364 | $0.17 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045207462852 | $1.34 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018770680599 | $0.37 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.322006897119999 | $0.26 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.65001494609999 | $0.24 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015122078642 | $0.11 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091812452039 | $0.31 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7700102813 | $4.67 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00127617757265999 | $0.14 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0115032545355 | $0.07 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013973382546 | $0.11 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33336162243 | $0.16 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0103413663652 | $0.24 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070026422686 | $0.08 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0102286812559 | $0.03 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0523315288659999 | $0.10 |
| PETR MANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24263886971 | $0.24 |
| PETR MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246220839670227 | $0.29 |
| PETR MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016083529887 | $47.78 |
| PETR MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022983052742 | $44.85 |
| PETR MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13929765719999 | $2.49 |
| PETR MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2810908562 | $1.43 |
| PETR MARTÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086238724847 | $25.52 |
| PETR MASAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293795695881279 | $0.03 |
| PETR MASEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.805) | ($2.90) |
| PETR MASEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000987 | $2.90 |
| PETR MASEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02725432) | ($825.45) |
| PETR MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016236871036186 | $4.87 |
| PETR MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40066893934694 | $5.02 |
| PETR MAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.780094393641 | $2.68 |
| PETR MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065081075306 | $0.19 |
| PETR MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025361455285 | $0.00 |
| PETR MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047407643262 | $9.25 |
| PETR MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013393664211 | $0.12 |
| PETR MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078178911063 | $0.86 |
| PETR MELICHAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PETR MELICHAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005128 | $20.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002448 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002457 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002503 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002535 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00322791 | $126.63 |
| PETR MELICHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002595 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.51038682 | $53.14 |
| PETR MELICHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.5103) | ($53.22) |
| PETR MELICHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 53.086 | $53.22 |
| PETR MELICHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 5.95238 | $500.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (5.95237) | ($499.50) |
| PETR MELICHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 499.18 | $499.50 |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002689 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002703 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002713 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002748 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002789 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002815 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002853 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003039 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003154 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (499.75) | ($469.94) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 9.96233 | $469.94 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (9.962) | ($468.19) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 474.778 | $468.19 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004506 | $14.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003277 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003225 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003367 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003318 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003616 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003378 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003403 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000343 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003436 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003466 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003411 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003466 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003445 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003537 | $10.00 |
| PETR MELICHAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PETR MELICHAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00231001 | $67.35 |
| PETR MELICHAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (513.794965) | ($513.79) |
| PETR MELICHAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03757958) | ($1,153.68) |
| PETR MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002475466234262 | $8.36 |
| PETR MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.999771110583 | $8.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000768182127 | $0.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000005166445703 | $0.00 |
| PETR MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.131951834943 | $0.63 |
| PETR MENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117409609321 | $0.00 |
| PETR MENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093211150807 | $0.00 |
| PETR MENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076078387272 | $0.00 |
| PETR MICHALEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.082697 | $3,374.12 |
| PETR MICHALEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.120837 | $3,845.52 |
| PETR MICHALEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.07405 | $2,316.32 |
| PETR MICHALEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.11529 | $2,735.49 |
| PETR MICHALEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.039877 | $863.98 |
| PETR MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138929385 | $0.04 |
| PETR MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080829882018 | $0.01 |
| PETR MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031966785656 | $89.38 |
| PETR MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66137202127 | $6.82 |
| PETR MICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166524116634969 | $0.00 |
| PETR MIKHAILOVICH FEOKTISTOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,198.0 | $477.94 |
| PETR MIKHAILOVICH FEOKTISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245981396310399 | $50.13 |
| PETR MIKHAILOVICH FEOKTISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6270568028 | $1.32 |
| PETR MIKULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (299.8) | ($299.80) |
| PETR MIKULA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 3.05607 | $299.80 |
| PETR MIKULA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002599) | ($99.86) |
| PETR MIKULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 0.99324 | $99.86 |
| PETR MIKULA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0565551) | ($410.60) |
| PETR MIKULA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003145) | ($99.99) |
| PETR MIKULA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 99.636 | $99.99 |
| PETR MIKULA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003329) | ($99.94) |
| PETR MIKULA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 99.876 | $99.94 |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006382) | ($199.99) |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 199.8 | $199.99 |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (18.382) | ($50.00) |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.796 | $50.00 |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 8.039 | $5.00 |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4.136) | ($4.14) |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($9.98) |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 16.537 | $9.98 |
| PETR MIKULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| PETR MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7987945876622 | $49.79 |
| PETR MISAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000106339839) | ($6.21) |
| PETR MISAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PETR MISAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002538109588) | ($0.91) |
| PETR MISAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00254744 | $80.32 |
| PETR MISAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PETR MISAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0038412 | $120.00 |
| PETR MISAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00151145 | $47.06 |
| PETR MISAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01119246489) | ($348.84) |
| PETR MISAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 73.382867 | $47.92 |
| PETR MISAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 39.999946 | $40.00 |
| PETR MISAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 68.000157 | $68.00 |
| PETR MISAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0025103 | $74.77 |
| PETR MISAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000214932277) | ($6.21) |
| PETR MISAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| PETR MISAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 75.326811 | $49.16 |
| PETR MISAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00270003 | $82.01 |
| PETR MISAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 75.000163 | $75.00 |
| PETR MISAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00840731 | $198.36 |
| PETR MISAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01717833721) | ($406.01) |
| PETR MISAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.02468604 | $441.12 |
| PETR MISAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02321246559) | ($413.57) |
| PETR MISAK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.21) | ($6.21) |
| PETR MISAK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003898965735 | $1.52 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.69618324233 | $54.09 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025390618329 | $0.74 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0529468834 | $1.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.678504445 | $7.23 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05105376 | $5.29 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33548927225 | $5.70 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008717759034 | $0.11 |
| PETR MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37710517849 | $2.02 |
| PETR MIŠČIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000538 | $20.85 |
| PETR MIŠČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92416253173176 | $0.86 |
| PETR MITANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00163175 | $63.70 |
| PETR MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019981646248 | $59.97 |
| PETR MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56830821868 | $0.66 |
| PETR MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149695336389999 | $29.21 |
| PETR MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04543059610999 | $0.66 |
| PETR MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00904013032007 | $0.66 |
| PETR MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.656325900299999 | $0.31 |
| PETR MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322161018709999 | $0.95 |
| PETR MORONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266137802999999 | $0.08 |
| PETR MORONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17106939926 | $0.20 |
| PETR MORONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202648111864 | $0.04 |
| PETR MOURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566872683681739 | $0.01 |
| PETR MRHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155794334055 | $46.20 |
| PETR MUZIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064598447417 | $19.12 |
| PETR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095403419856 | $77.55 |
| PETR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034010387341 | $0.00 |
| PETR NAKLADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229875771932559 | $50.48 |
| PETR NAKLADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5075771551999 | $12.51 |
| PETR NECKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052031212 | $0.00 |
| PETR NECKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00529325324339999 | $0.01 |
| PETR NECKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000005821643295 | $0.00 |
| PETR NECKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102275905178 | $0.00 |
| PETR NECKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000025132588024 | $0.00 |
| PETR NEJEDLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (51.293) | ($34.85) |
| PETR NEJEDLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0011436 | $34.85 |
| PETR NEJEDLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032728) | ($982.74) |
| PETR NEJEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032714774047249 | $11.03 |
| PETR NEJEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4677856984165 | $0.65 |
| PETR NELHYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172022244176 | $0.51 |
| PETR NELHYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035502714799 | $0.00 |
| PETR NELHYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061707130939 | $0.01 |
| PETR NELHYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001679648641 5 | $0.00 |
| PETR NELHYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0275112603849999 | $8.76 |
| PETR NĚMEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (410.21) | ($410.21) |
| PETR NĚMEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $26,982.57 |
| PETR NĚMEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9414639752) | ($25,671.21) |
| PETR NĚMEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03753709 | $1,181.03 |
| PETR NĚMEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (410.21) | ($410.21) |
| PETR NĚMEC | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (410.21) | ($410.21) |
| PETR NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589663274448 | $15.03 |
| PETR NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.399316119 | $59.40 |
| PETR NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140090691199 | $40.42 |
| PETR NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14077061812999 | $8.46 |
| PETR NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075000521573 | $0.00 |
| PETR NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000385576110 16 | $0.75 |
| PETR NOVAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| PETR NOVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00018824 | $0.06 |
| PETR NOVAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332293) | ($129.48) |
| PETR NOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04329162065) | ($130.12) |
| PETR NOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.452337152) | ($50.02) |
| PETR NOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0012181 | $0.13 |
| PETR NOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00020065 | $0.06 |
| PETR NOVAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.09641529 | $28.69 |
| PETR NOVAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00325152) | ($1.00) |
| PETR NOVAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.11823023 | $12.19 |
| PETR NOVAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| PETR NOVAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12065268) | ($12.14) |
| PETR NOVAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09978) | ($29.51) |
| PETR NOVAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00043838 | $0.13 |
| PETR NOVAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00053566 | $0.12 |
| PETR NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.1615958 | $12.67 |
| PETR NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.16160096) | ($13.22) |
| PETR NOVAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| PETR NOVAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00122225 | $0.25 |
| PETR NOVAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00080604 | $0.16 |
| PETR NOVAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| PETR NOVAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (18.077) | ($10.00) |
| PETR NOVAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 9.953 | $10.00 |
| PETR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00079519 | $0.16 |
| PETR NOVAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.010877) | ($20.04) |
| PETR NOVAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 26.884 | $20.04 |
| PETR NOVAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00078092 | $0.14 |
| PETR NOVAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.0314342 | $5.62 |
| PETR NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| PETR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7471995075 | $12.94 |
| PETR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351137990115 | $72.84 |
| PETR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116307572177 8 | $0.00 |
| PETR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043238085936 8 | $0.00 |
| PETR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000499714366612999 | $0.01 |
| PETR NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002383402277 | $50.00 |
| PETR NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.118494250014 | $151.84 |
| PETR NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020288495745 | $6.00 |
| PETR NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.510426107219999 | $5.67 |
| PETR NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.25538399903 | $4.26 |
| PETR NYKODYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00899637958789999 | $63.57 |
| PETR NYKODYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027313566616 | $0.00 |
| PETR OHNUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013529912256 | $4.00 |
| PETR OLŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052106078199 | $15.42 |
| PETR OLŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099521201698 | $0.01 |
| PETR ONDRACEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,111.8343) | ($10,111.83) |
| PETR ONDRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032933693768 | $0.10 |
| PETR ONDRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174463343349 | $0.02 |
| PETR ONDRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 74.47809872732 | $74.48 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036683133088 | $0.00 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008642364016 | $0.00 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059629710538 | $0.01 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037127561163 | $0.00 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8480177784 | $10.98 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1470575727 | $5.12 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001204786342 8 | $0.01 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021370765945 | $0.00 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127608634533999 | $0.04 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118290314245 | $7.07 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024023899932 | $0.01 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000312415208 86 | $0.01 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000085748368 73 | $0.00 |
| PETR PALACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.96297104919999 | $6.84 |
| PETR PASTYŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026700503725 | $0.00 |
| PETR PAZOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001122 | $4.44 |
| PETR PAZOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01034091 | $410.73 |
| PETR PAZOUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0011153 | $42.58 |
| PETR PAZOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 417.0 | $417.00 |
| PETR PAZOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 99.6755 | $80.43 |
| PETR PAZOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 50.3965 | $39.68 |
| PETR PAZOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (156.587) | ($65.86) |
| PETR PAZOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0023214 | $65.86 |
| PETR PAZOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435435025187999 | $101.73 |
| PETR PAZOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7728530098368 | $7.50 |
| PETR PAZOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6525358476 | $1.65 |
| PETR PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312300292495 | $1.26 |
| PETR PIPEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013454 | $55.28 |
| PETR PIPEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005388 | $21.11 |
| PETR PIPEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00423486 | $132.16 |
| PETR PIPEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00014229 | $4.25 |
| PETR PIPEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0013983 | $41.63 |
| PETR PIPEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0013379 | $40.50 |
| PETR PIPEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01554412) | ($445.23) |
| PETR PIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011016996696262 | $3.55 |
| PETR PIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057012718709 | $0.01 |
| PETR PODRAZSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153645128433 | $45.52 |
| PETR POGREBISSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024857598763 | $75.28 |
| PETR POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024346850596401 | $0.00 |
| PETR POKORNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051346853205 | $0.01 |
| PETR POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003347860767 | $0.00 |
| PETR POPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072157755983 | $145.07 |
| PETR POPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.585113065 | $254.15 |
| PETR POPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116840300645 | $0.40 |
| PETR POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.41) | ($24.41) |
| PETR POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,472.0 | $2,472.00 |
| PETR POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.23) | ($73.23) |
| PETR POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| PETR POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1517729844 | $5,023.17 |
| PETR POSPISIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (245.2) | ($245.20) |
| PETR POSPISIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 460.211 | $245.20 |
| PETR POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135104910905 | $35.37 |
| PETR POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.49912705618199 | $5.50 |
| PETR POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024447542389 | $0.00 |
| PETR POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054664616263 | $1.62 |
| PETR POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56259913583393 | $9.22 |
| PETR POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.755870993 | $99.70 |
| PETR PŘIBYL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,003.0) | ($1,003.00) |
| PETR PŘIBYL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0258273 | $1,003.00 |
| PETR PŘIBYL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02577832) | ($1,010.27) |
| PETR PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426212855369999 | $12.62 |
| PETR PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.042767575383 | $3.04 |
| PETR PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015021625859 | $0.00 |
| PETR PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000597876571859999 | $0.00 |
| PETR PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426232795339999 | $0.00 |
| PETR PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002760301941 | $0.00 |
| PETR PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087067563741 | $2.58 |
| PETR PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085979307639 | $16.78 |
| PETR PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13564314653 | $1.51 |
| PETR PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00781109032599999 | $0.44 |
| PETR PROFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071621811705 | $0.01 |
| PETR PROFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033012451908 | $64.88 |
| PETR PROŠEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,225.387224) | ($1,175.25) |
| PETR PROŠEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009758) | ($397.59) |
| PETR PROŠEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (57.638735) | ($173,260.04) |
| PETR PROŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107946328839999 | $0.43 |
| PETR PROŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09588297145629 | $288.48 |
| PETR PROŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09926439745299 | $1.04 |
| PETR PROŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.59252877845 | $9.59 |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,077.80 |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (66.846) | ($56.43) |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0018341 | $56.43 |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28782459) | ($8,377.19) |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016563) | ($5.26) |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165755586342994 | $4.99 |
| PETR PŠENIČNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2053226470569 | $32.19 |
| PETR PUZIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,812.0) | ($2,812.00) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (49,306.59704012) | ($49,306.60) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4455752803) | ($1,339.51) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033213) | ($13.56) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (1,352.6596175) | ($267.37) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (398.341871) | ($282.81) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (6.22029694) | ($667.04) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2,683.8593) | ($5,690.49) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (42,942.010584) | ($42,942.01) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (58.0585) | ($120.44) |
| PETR PUZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027631453907 | $1.11 |
| PETR PUZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.429621859411 | $248.24 |
| PETR PUZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12784016359 | $0.01 |
| PETR RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055172421496 | $16.33 |
| PETR RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107225895204 | $20.92 |
| PETR RAŠÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022583876498 | $0.67 |
| PETR RAŠÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123790459213 | $0.00 |
| PETR RAŠÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.549924384 | $7.55 |
| PETR RAŠÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.44685539839999 | $4.45 |
| PETR REPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077478432317 | $0.23 |
| PETR REPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056822305414 | $0.42 |
| PETR REPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| PETR ŘÍHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.70 |
| PETR ŘÍHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163142072195 | $4.74 |
| PETR ŘÍHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049174139205 | $0.00 |
| PETR ROSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024688048666 | $7.31 |
| PETR ROZMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284466189584288 | $0.29 |
| PETR RYGR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($11,575.76) |
| PETR RÝGR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (39.876398) | ($61,654.10) |
| PETR RYGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155026290085 | $1.11 |
| PETR RÝGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33948885461663 | $801.66 |
| PETR RYSINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124297387009999 | $0.00 |
| PETR RYSINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017106928228 | $0.00 |
| PETR SAFARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021985304394 | $6.51 |
| PETR SAFARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090209138457 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETR ŠANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020362766531 | $0.60 |
| PETR ŠANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116612666421 | $22.75 |
| PETR SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029642234837 | $0.58 |
| PETR SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000057134273584 | $0.01 |
| PETR SENKERIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058965178) | ($8.26) |
| PETR SENKERIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.562625635) | ($7.46) |
| PETR SENKERIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($115,470.50) |
| PETR SENKERIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.203182302) | ($24,426.36) |
| PETR SENKERIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001301214467) | ($0.39) |
| PETR SENKERIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($92,645.73) |
| PETR SENKERIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000390973194) | ($8.33) |
| PETR SENKERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,656.29463103763 | $3,193.82 |
| PETR ŠERÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660429677647 | $0.00 |
| PETR SEVCIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (44.96) | ($798.95) |
| PETR SEVCIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001303 | $50.52 |
| PETR SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544231508277502 | $0.44 |
| PETR SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0727679144613 | $1.31 |
| PETR SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012352373524 | $0.01 |
| PETR SHARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005614820058 | $0.00 |
| PETR SHARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014647655991 | $0.00 |
| PETR ŠILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443376749806399 | $0.43 |
| PETR ŠILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006853131588 | $0.01 |
| PETR ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027716881751 | $0.00 |
| PETR SIMONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017265807301 | $5.11 |
| PETR SIMONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0154705036 | $1.27 |
| PETR SIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155682525221 | $46.16 |
| PETR SIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000277133670639999 | $0.00 |
| PETR SIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752539760009999 | $14.68 |
| PETR ŠIŠKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DASH | 0.923 | $51.43 |
| PETR ŠIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076208425832 | $0.23 |
| PETR ŠIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0999023504131 | $1.07 |
| PETR ŠIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0117007794354 | $0.79 |
| PETR SMOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00009 | $2.65 |
| PETR SMOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00044463 | $13.35 |
| PETR SMOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013365 | $3.96 |
| PETR SMOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0002817 | $8.14 |
| PETR SMOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094998) | ($30.12) |
| PETR SMOLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00013187 | $3.96 |
| PETR SMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07390748788317 | $0.05 |
| PETR SMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114278418939 | $33.82 |
| PETR SMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7178676121 | $66.49 |
| PETR SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086728745442 | $25.67 |
| PETR SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016417310572 | $0.00 |
| PETR SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011521305352 | $0.00 |
| PETR SOTORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094838680342 | $0.00 |
| PETR SOTORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071860869432 | $0.01 |
| PETR SOTORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023480781679999 | $0.01 |
| PETR SOTORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079323098199 | $0.01 |
| PETR SPACEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.22575959 | $8,708.12 |
| PETR SPACEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125759) | ($4,525.73) |
| PETR SPACEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102233) | ($3,214.61) |
| PETR SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229147541470135 | $69.12 |
| PETR SPITALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003677057548 | $0.11 |
| PETR SPITALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016107773902 | $0.01 |
| PETR STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109893426226 | $0.00 |
| PETR STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103717547464 | $0.01 |
| PETR STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053755353027 | $1.05 |
| PETR STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0466985032469999 | $0.05 |
| PETR STAIF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $433.29 |
| PETR STAIF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $191.78 |
| PETR STAIF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00597 | $229.19 |
| PETR STAIF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.99) |
| PETR STAIF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($497.28) |
| PETR STAIF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($410.63) |
| PETR STAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145724918169499 | $55.34 |
| PETR STAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2522743248163 | $2.63 |
| PETR ŠŤASTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300409402671232 | $0.04 |
| PETR STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021914442826 | $0.65 |
| PETR STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71645808569999 | $3.72 |
| PETR STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| PETR STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8881128597 | $3.89 |
| PETR STREICHSBIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.27830354 | $11,032.03 |
| PETR STREICHSBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060297996157 | $17.10 |
| PETR SUCHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (498.388233) | ($498.39) |
| PETR SUCHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (900.999999) | ($901.00) |
| PETR SUCHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (505.0) | ($505.00) |
| PETR SUCHY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (511.0) | ($511.00) |
| PETR SUCHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (149.894) | ($102.81) |
| PETR SUCHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 103.231 | $102.81 |
| PETR SUCHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (103.231) | ($103.23) |
| PETR SUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5288379882738 | $23.75 |
| PETR SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614125295911948 | $0.07 |
| PETR SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088262324789 | $0.01 |
| PETR SUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011863162231 | $0.00 |
| PETR SUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027785706987 | $0.00 |
| PETR SUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001325496514 | $0.00 |
| PETR SUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000309566119459999 | $0.00 |
| PETR SVOBODA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03731025651 | $113.30 |
| PETR SVOBODA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (681.05) | ($642.52) |
| PETR SVOBODA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 642.23 | $642.52 |
| PETR SVOBODA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| PETR SVOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETR SVOBODA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (585.833135) | ($585.83) |
| PETR SVOBODA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01254325521) | ($400.00) |
| PETR SVOBODA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,601.31 |
| PETR SVOBODA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PETR SVOBODA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PETR SVOBODA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03730600246 | $75.36 |
| PETR SVOBODA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| PETR SVOBODA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1048051 | $3,140.04 |
| PETR SVOBODA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($905.65) |
| PETR SVOBODA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($880.23) |
| PETR SVOBODA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.10726333 | $3,177.03 |
| PETR SVOBODA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.111129877) | ($1.43) |
| PETR SVOBODA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,918.719379 | $2,918.72 |
| PETR SVOBODA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PETR SVOBODA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.01254325521 | $379.65 |
| PETR SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003425) | ($99.80) |
| PETR SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062166) | ($99.88) |
| PETR SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012243944) | ($3,226.62) |
| PETR SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44604321) | ($12,983.50) |
| PETR SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20623447) | ($5,939.55) |
| PETR SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,819.15334) | ($2,819.15) |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027823413896023 | $94.63 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129986050953535 | $0.15 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337009155322649 | $80.23 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2189876313727 | $5.22 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0110063563378 | $0.95 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000003633301786 | $0.00 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000005637476251 | $0.00 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0249675967459999 | $1.42 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133262053614 | $2.39 |
| PETR SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00114902589061 | $0.03 |
| PETR SYCHRAVA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LUNC | 5,000.0 | $0.64 |
| PETR SYCHRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0340801881 | $2.37 |
| PETR TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034908046578 | $0.00 |
| PETR TICHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (40,112.0) | ($24,740.24) |
| PETR TICHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (499.8) | ($4,495.30) |
| PETR TICHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($2,873.66) |
| PETR TICHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05653469) | ($1,712.38) |
| PETR TICHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,924.8063) | ($1,142.84) |
| PETR TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.338784156849 | $416.00 |
| PETR TOMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.009577723052 | $27.90 |
| PETR TOMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (22.652) | ($46.55) |
| PETR TOMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0011621 | $46.55 |
| PETR TOMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (40.0) | ($4,226.00) |
| PETR TOMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.109442) | ($4,599.99) |
| PETR TOMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 41.7005 | $4,599.99 |
| PETR TOMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (41.71117763) | ($4,436.82) |
| PETR TOMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $1,477.42 |
| PETR TOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (14.0) | ($1,525.30) |
| PETR TOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $212.38 |
| PETR TOMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009436097829 | $28.44 |
| PETR TOMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (21.029) | ($43.57) |
| PETR TOMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011229 | $43.57 |
| PETR TOMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12680063 | $5,004.69 |
| PETR TOMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($200.44) |
| PETR TOMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.009422653661 | $26.74 |
| PETR TOMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 21.78 | $2,091.89 |
| PETR TOMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (21.78) | ($2,101.85) |
| PETR TOMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07746471) | ($2,999.85) |
| PETR TOMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 33.053 | $3,025.04 |
| PETR TOMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (33.04598) | ($2,998.00) |
| PETR TOMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0773394 | $2,998.00 |
| PETR TOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.009241177633 | $26.44 |
| PETR TOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (17.423) | ($36.59) |
| PETR TOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009414 | $36.59 |
| PETR TOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,062.15 |
| PETR TOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $353.00 |
| PETR TOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $79.32 |
| PETR TOMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 3.8400192 | $338.15 |
| PETR TOMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 5.2600263 | $488.60 |
| PETR TOMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 385.0019 | $778.40 |
| PETR TOMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.9200046 | $75.86 |
| PETR TOMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $120.01 |
| PETR TOMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.21 | $94.49 |
| PETR TOMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.009616436876 | $24.56 |
| PETR TOMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 15.940001 | $1,015.47 |
| PETR TOMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.82) | ($31.98) |
| PETR TOMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009695 | $31.98 |
| PETR TOMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (15.98139) | ($472.00) |
| PETR TOMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 458.649 | $472.00 |
| PETR TOMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (588.65) | ($588.65) |
| PETR TOMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.247027 | $588.65 |
| PETR TOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (29.6370701) | ($1,372.63) |
| PETR TOMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.25003613 | $518.89 |
| PETR TOMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,062.96) |
| PETR TOMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01710008 | $518.61 |
| PETR TOMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01492599994 | $30.85 |
| PETR TOMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (29.843) | ($24.68) |
| PETR TOMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.00082 | $24.68 |
| PETR TOMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009536450551 | $19.50 |
| PETR TOMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.009571345788 | $19.36 |
| PETR TOMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($15.64) |
| PETR TOMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005117 | $15.64 |
| PETR TOMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.628435112) | ($2,986.15) |
| PETR TOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.23943511 | $2,232.50 |
| PETR TOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.009221134917 | $16.31 |
| PETR TOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,076.84) |
| PETR TOMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02303864) | ($700.00) |
| PETR TOMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($19.30) |
| PETR TOMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006248 | $19.30 |
| PETR TOMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009563336969 | $18.87 |
| PETR TOMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01344854) | ($400.12) |
| PETR TOMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.009280225 | $16.71 |
| PETR TOMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10083815) | ($3,000.64) |
| PETR TOMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($16.32) |
| PETR TOMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005202 | $16.32 |
| PETR TOMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01027116428 | $18.33 |
| PETR TOMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.009199580947 | $11.44 |
| PETR TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.910362436067 | $313.83 |
| PETR TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022371306848 | $6.62 |
| PETR TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122695855701 | $23.94 |
| PETR TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355569415079999 | $0.36 |
| PETR TURECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.190022646395 | $5.95 |
| PETR TYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00533289487282448 | $0.01 |
| PETR UHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (2,588.271) | ($1,407.20) |
| PETR UHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.80006 | $1,407.20 |
| PETR UHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050108802428 | $1.48 |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.426693467743 | $31.12 |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091674349144 | $182.58 |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305664425989 | $5.11 |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94413499012 | $56.45 |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.856504770889999 | $272.59 |
| PETR UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,098.001592353 | $2,098.00 |
| PETR URBÁNEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (27.98) | ($18.25) |
| PETR URBÁNEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005965 | $18.25 |
| PETR URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.874200845434 | $27.17 |
| PETR VACEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039552) | ($1,164.77) |
| PETR VACEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.872836) | ($1,527.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETR VACEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0516212 | $1,527.50 |
| PETR VACEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,566.00) |
| PETR VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157976998609999 | $47.97 |
| PETR VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027164427999999 | $0.00 |
| PETR VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757622395551 | $18.12 |
| PETR VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020782094705 | $0.02 |
| PETR VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044356259697 | $0.01 |
| PETR VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3814653034113 | $0.35 |
| PETR VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000179538678099999 | $0.04 |
| PETR VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064493266342 | $0.00 |
| PETR VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004814737173 | $0.00 |
| PETR VANĚČEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.13703927 | $245.32 |
| PETR VANĚČEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.012281 | $369.42 |
| PETR VANĚČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08771471) | ($2,538.90) |
| PETR VANĚČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7118472146) | ($1,129.92) |
| PETR VANĚČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079801602360379 | $26.68 |
| PETR VANĚČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.754821338818 | $4.30 |
| PETR VANĚČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057042581890814 | $13.09 |
| PETR VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070628769255 | $0.02 |
| PETR VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034080417446 | $0.00 |
| PETR VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111752480769 | $0.33 |
| PETR VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55301751552456 | $0.49 |
| PETR VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540843486199999 | $10.55 |
| PETR VAVERKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00696487 | $256.93 |
| PETR VAVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250440955088 | $7.13 |
| PETR VELICKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PETR VELICKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PETR VELICKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| PETR VELICKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 3,266.0 | $3,266.00 |
| PETR VELICKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,266.67) | ($4,266.67) |
| PETR VELICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.153735586877 | $5.15 |
| PETR VENCELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027176866067 | $0.80 |
| PETR VENCELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041082016888 | $0.00 |
| PETR VENCELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018518740011 | $0.00 |
| PETR VESELOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.193223847049 | $1.19 |
| PETR VESELOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122145651474 | $1.36 |
| PETR VESELÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92747093155322 | $5.74 |
| PETR VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080661314393 | $249.90 |
| PETR VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.1883425851 | $161.50 |
| PETR VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120062271321 | $243.21 |
| PETR VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19017792411 | $0.03 |
| PETR VIKTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063650738628 | $0.22 |
| PETR VINECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.251150601517 | $1.18 |
| PETR VINICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083458473274 | $24.70 |
| PETR VINICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013161711691 | $0.10 |
| PETR VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7557165621235 | $48.33 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058876377274 | $0.00 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048918907904 | $0.01 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033767390136 | $0.00 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000030678986 | $0.00 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089356595696 | $0.00 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000058829975094 | $0.00 |
| PETR VOSATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000570287049489999 | $0.00 |
| PETR VYBÍRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040651849881 | $12.03 |
| PETR VYBÍRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069012054945 | $1.35 |
| PETR VYBÍRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071381815924 | $0.52 |
| PETR WEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012684347202 | $0.00 |
| PETR WEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040039912146 | $0.01 |
| PETR YURYEVICH SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328253772 | $0.04 |
| PETR YURYEVICH SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7317444743 | $1.73 |
| PETR ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035332821526 | $0.00 |
| PETR ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015195592494 | $0.00 |
| PETR ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075567768014 | $0.01 |
| PETR ŽÁK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,366.55 |
| PETR ŽÁK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.4696484326) | ($18,181.82) |
| PETR ŽÁK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9846106919) | ($1.89) |
| PETR ŽÁK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008457092159) | ($2.48) |
| PETR ŽÁK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007195348571) | ($2.11) |
| PETR ŽÁK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (553.51) | ($553.51) |
| PETR ŽÁK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001108835803) | ($35.04) |
| PETR ŽÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.781797442) | ($1.90) |
| PETR ŽÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.610679363) | ($2.23) |
| PETR ŽÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.701174192) | ($2.27) |
| PETR ŽÁK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001806999703) | ($35.04) |
| PETR ŽÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7878760715999 | $55.90 |
| PETR ZAPOTOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00269350103089999 | $0.00 |
| PETR ZETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170668549208411 | $0.02 |
| PETR ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013403665599 | $457.24 |
| PETR ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 620.078347575648 | $436.47 |
| PETR ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53399868226 | $1,270.35 |
| PETR ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000141245099999999 | $0.00 |
| PETR ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.119573965 | $40.40 |
| PETR ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003526143523 | $0.00 |
| PETRA ANDRUCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7451057245 | $0.83 |
| PETRA AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037517813465 | $11.11 |
| PETRA AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485979156 | $28.99 |
| PETRA AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051328527993 | $0.00 |
| PETRA BALAŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.8037863185 | $77.82 |
| PETRA BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5437778217 | $6.46 |
| PETRA BARTAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297950402749999 | $0.00 |
| PETRA BARTÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235780232 | $50.00 |
| PETRA BARTÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5721887846199 | $5.19 |
| PETRA BEN TOUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2028838795 | $2.32 |
| PETRA BÍNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5222852602221 | $0.53 |
| PETRA BREZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008330335111 | $2.05 |
| PETRA BREZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989732400784699 | $0.68 |
| PETRA BUGARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (8.428454441) | ($86.98) |
| PETRA BUGARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (57.450238) | ($30.83) |
| PETRA BUGARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07538413) | ($145.53) |
| PETRA BUGARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00620842) | ($190.83) |
| PETRA BUGARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.227859182) | ($56.77) |
| PETRA BUGARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (6.7738) | ($5.34) |
| PETRA BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30382395908146 | $5.49 |
| PETRA BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00946291237928119 | $0.69 |
| PETRA BURGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002130906626) | ($0.84) |
| PETRA BURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002128898657) | ($0.82) |
| PETRA BURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01920609 | $723.88 |
| PETRA BURGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETRA BURGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.36762 | $1,000.00 |
| PETRA BURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000291061522) | ($0.84) |
| PETRA BURGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000273) | ($0.83) |
| PETRA BURGER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1118743714) | ($2,291.43) |
| PETRA BURGER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004024716429) | ($0.84) |
| PETRA BURGER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004332942017) | ($0.83) |
| PETRA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.077739115139 | $103.36 |
| PETRA BURIANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811002150129999 | $2.40 |
| PETRA BURIANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134601773575 | $0.02 |
| PETRA BURIANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13723821642 | $1.14 |
| PETRA BURIANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3677367558 | $4.26 |
| PETRA BURIANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066942630294 | $0.74 |
| PETRA BUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012063305856 | $0.00 |
| PETRA BUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100561675228999 | $0.01 |
| PETRA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004489724077 | $0.00 |
| PETRA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518247905419999 | $0.00 |
| PETRA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005369230477 | $0.01 |
| PETRA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100716431992 | $0.00 |
| PETRA CHARYPAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156138339493 | $46.31 |
| PETRA CHOWANIOKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.690511976) | ($3,466.75) |
| PETRA CHOWANIOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011327618221 | $0.00 |
| PETRA CHOWANIOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018545518369 | $0.00 |
| PETRA CHOWANIOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975244755058299 | $25.78 |
| PETRA CHOWANIOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058478333548 | $0.00 |
| PETRA CHOWANIOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00306774652579999 | $0.00 |
| PETRA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092853421777 | $2.75 |
| PETRA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.92686034905 | $12.46 |
| PETRA CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019216732642 | $0.57 |
| PETRA CVAHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.419322737 | $20.42 |
| PETRA CVITKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004082) | ($119.68) |
| PETRA CVITKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (318.864855) | ($318.86) |
| PETRA CVITKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173289577136306 | $50.42 |
| PETRA CVITKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8099558579815 | $1.81 |
| PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01294367) | ($535.19) |
| PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0026159 | $103.68 |
| PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280515) | ($103.06) |
| PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00272426 | $98.14 |
| PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00350215 | $103.96 |
| PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013463979437 | $4.18 |
| PETRA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005109954332 | $0.00 |
| PETRA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004423400338 | $0.00 |
| PETRA DUŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00815302403355599 | $0.01 |
| PETRA DUŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035437384885999 | $0.00 |
| PETRA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755042775979999 | $22.35 |
| PETRA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13609682964 | $0.16 |
| PETRA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177659022679999 | $34.67 |
| PETRA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020090844407 | $0.00 |
| PETRA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007582116744 | $0.24 |
| PETRA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62788039065 | $5.12 |
| PETRA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0409623211 | $5.04 |
| PETRA GALUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50005108664009 | $4.98 |
| PETRA GAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011060959452 | $0.00 |
| PETRA GAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030049156744 | $0.00 |
| PETRA GAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028416291688 | $0.00 |
| PETRA GAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093617896457 | $0.01 |
| PETRA GÖBELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134482546166 | $3.98 |
| PETRA GOLJEVŠČEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 93.3315 | $204.40 |
| PETRA GOLJEVŠČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003371876087913 | $10.03 |
| PETRA GOLJEVŠČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50566777964999 | $1.58 |
| PETRA GOLLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01763534453 | $0.02 |
| PETRA GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021266323136 | $0.63 |
| PETRA GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002103946928 | $0.41 |
| PETRA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.065953990958 | $6.18 |
| PETRA GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587978026 | $0.55 |
| PETRA GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.111833388 | $141.11 |
| PETRA GUALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.730351873 | $34.67 |
| PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317275065069999 | $0.94 |
| PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65362299289657 | $6.95 |
| PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5577257254 | $4.56 |
| PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66898607972 | $0.10 |
| PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.130012240846 | $0.20 |
| PETRA HASAROVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ADA | (172.948736) | ($96.14) |
| PETRA HASAROVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PETRA HASAROVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.06139) | ($328.17) |
| PETRA HASAROVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (11.2) | ($9.27) |
| PETRA HASAROVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000803) | ($24.32) |
| PETRA HASAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57991408196779 | $5.56 |
| PETRA HERTA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072949717232999 | $0.23 |
| PETRA HOLÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028411127611 | $8.41 |
| PETRA HUGTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365209790772549 | $0.00 |
| PETRA IVANCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188385) | ($74.46) |
| PETRA IVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007859612854078 | $0.31 |
| PETRA IVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337414396360206 | $0.04 |
| PETRA JORDAN CUJNIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (24,902.049416) | ($24,902.05) |
| PETRA JORDAN CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162567113952 | $0.48 |
| PETRA JORDAN CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.67388201818 | $291.67 |
| PETRA JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028279872692 | $0.84 |
| PETRA JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091717416253 | $0.01 |
| PETRA KADEŘÁBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45694533694 | $2.58 |
| PETRA KARABATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031322509225 | $0.01 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109690017551 | $3.25 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153327485469999 | $0.02 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100749209126999 | $0.02 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10787183773999 | $0.16 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015203476821 | $0.00 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08293236145 | $0.52 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.346932824789999 | $0.01 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029613077578 | $0.01 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00082122151318 | $0.06 |
| PETRA KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1976876876 | $0.11 |
| PETRA KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062120079599 | $18.39 |
| PETRA KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00458211758809999 | $8.94 |
| PETRA KMETEC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $41,826.76 |
| PETRA KMETEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071465399491 | $198.26 |
| PETRA KMETEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.93252116951 | $33.40 |
| PETRA KNESLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3686824321 | $23.14 |
| PETRA KNEŽEVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00182 | $54.67 |
| PETRA KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.686115560267 | $4.41 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094367768324 | $0.28 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000309088965449999 | $0.00 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067333711973 | $0.00 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000221123790279999 | $0.00 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013292826536 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045347880205 | $0.00 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00551664990119999 | $0.01 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031313968445 | $0.00 |
| PETRA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00063481310158 | $0.04 |
| PETRA KOSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208304418719999 | $0.01 |
| PETRA KOSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016816089274 | $0.50 |
| PETRA KOSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32281222 | $660.13 |
| PETRA KRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165401850309999 | $4.90 |
| PETRA LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.99406984178 | $34.19 |
| PETRA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017065641205 | $50.86 |
| PETRA MALEČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001356542269999 | $0.00 |
| PETRA MALEČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000123403811341999 | $0.00 |
| PETRA MARIA JENEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036077853951 | $11.19 |
| PETRA MARIE TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000573411477589999 | $0.17 |
| PETRA MARIE TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023397449435 | $0.05 |
| PETRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023474030051 | $6.95 |
| PETRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126969048 | $0.02 |
| PETRA MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98074258295199 | $7.72 |
| PETRA MEINKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,193.190488) | ($21,193.19) |
| PETRA MEINKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279843012699999 | $8.28 |
| PETRA MEINKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778463177207 | $0.90 |
| PETRA MEINKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004674336343 | $0.91 |
| PETRA MEINKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.92523438678 | $135.93 |
| PETRA MEINKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63281784 | $18.15 |
| PETRA MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064150671493 | $0.05 |
| PETRA MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043317821112 | $0.00 |
| PETRA MILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137607614579 | $0.41 |
| PETRA MILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2392990206 | $2.03 |
| PETRA MILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112835418917 | $3.59 |
| PETRA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122271876745 | $3.62 |
| PETRA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3527517328 | $2.11 |
| PETRA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001565679572 | $0.00 |
| PETRA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140669173375 | $4.48 |
| PETRA MRAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00746496 | $296.59 |
| PETRA MRAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02208 | $853.84 |
| PETRA MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155630075587 | $45.47 |
| PETRA MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023901475571 | $7.08 |
| PETRA MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085730011049 | $0.01 |
| PETRA MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064030184296 | $12.49 |
| PETRA MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010970933917 | $0.01 |
| PETRA MUELLLER-RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064458309243 | $19.08 |
| PETRA MUELLLER-RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072964387097 | $14.24 |
| PETRA MUELLLER-RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31511203632 | $3.50 |
| PETRA MURPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,175.0) | ($4,175.00) |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033299945 | $0.00 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148528700645344 | $0.17 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012720085502 | $24.82 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.989339164 | $64.99 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113476396449 | $0.00 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037109246893 | $0.27 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.983970951209999 | $3.36 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019580856564 | $0.00 |
| PETRA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058881673543 | $0.00 |
| PETRA NANDRAŽIOVÁ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.95) | ($0.95) |
| PETRA NANDRAŽIOVÁ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,338.038234) | ($2,338.04) |
| PETRA NANDRAŽIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035254725387 | $1.04 |
| PETRA NANDRAŽIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.799936960409 | $24.80 |
| PETRA NANDRAŽIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139686187950999 | $4.45 |
| PETRA NEPODALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035807579936 | $10.60 |
| PETRA NESPĚŠNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030736070429 | $9.10 |
| PETRA NEVOLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108337797116 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($137.37) |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.666850316) | ($322.60) |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.666850316 | $322.60 |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,217.092978427) | ($4,037.08) |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,217.092978427 | $4,037.08 |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (275.362670247) | ($700.75) |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 275.362670247 | $700.75 |
| PETRA NICOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,217.092978427) | ($4,037.68) |
| PETRA NICOLL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (443.021214075) | ($189.26) |
| PETRA NICOLL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 443.021214075 | $189.26 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001478634074) | ($0.09) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001478634074 | $0.09 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (275.362670247) | ($787.85) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01502138421) | ($30.53) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01502138421 | $30.53 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (5.985950905) | ($14.11) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 5.985950905 | $14.11 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004568677055) | ($13.66) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004568677055 | $13.66 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2227130299) | ($1.66) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2227130299 | $1.66 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.860735315) | ($4.65) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.860735315 | $4.65 |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01098320254) | ($1.14) |
| PETRA NICOLL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01098320254 | $1.14 |
| PETRA NICOLL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (5.66832894) | ($345.02) |
| PETRA NICOLL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZRX | (443.021214075) | ($184.80) |
| PETRA NICOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015021384) | ($26.71) |
| PETRA NICOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | KNC | (5.985950905) | ($11.33) |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003345352783097 | $0.12 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104010205412705 | $0.26 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.6734148416104 | $52.90 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048490308367717 | $0.01 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102640158432 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008872751233 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.039612548641 | $18.30 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065173876930749 | $0.01 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057288374062 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022575658112 | $0.01 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023235517646 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139506180235019 | $1.28 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116069903304 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.370259290961313 | $0.25 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000106769120864 | $0.00 |
| PETRA NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00374747847800853 | $0.01 |
| PETRA NIEUWLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078257323607 | $2.32 |
| PETRA NIEUWLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3801943253695 | $0.48 |
| PETRA NIEUWLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.512745700799999 | $0.18 |
| PETRA OLCZYK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010068435645 | $2.98 |
| PETRA OLCZYK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35566517814 | $0.36 |
| PETRA POCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026095723024 | $79.16 |
| PETRA POCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020730113637 | $0.00 |
| PETRA POCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031294232383 | $61.36 |
| PETRA PRIMC MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.6122814547 | $334.99 |
| PETRA PUTZER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01666585 | $495.31 |
| PETRA PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263548395646 | $65.37 |
| PETRA QUARTEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6126897084999 | $72.68 |
| PETRA RAKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019041126665 | $0.56 |
| PETRA RAKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872433604554 | $0.08 |
| PETRA RAUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003134665721 | $9.72 |
| PETRA REIDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106125394859 | $0.03 |
| PETRA ROEBER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080909) | ($31.50) |
| PETRA ROEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000731059223141999 | $0.03 |
| PETRA ROMANCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004033423075999 | $0.00 |
| PETRA ROMANCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014876971181 | $0.00 |
| PETRA SASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($973.73) |
| PETRA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020226385738 | $61.33 |
| PETRA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42257166359 | $0.49 |
| PETRA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021710037787 | $42.34 |
| PETRA ŠČEPANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029610045486 | $0.83 |
| PETRA ŠČEPANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10358353916173 | $0.20 |
| PETRA SCHONFELDOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PETRA SCHONFELDOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PETRA SCHONFELDOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETRA SCHONFELDOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,596.852315) | ($2,596.85) |
| PETRA SCHONFELDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.745248338894 | $41.75 |
| PETRA SCHONFELDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581411047 | $0.36 |
| PETRA SEGERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153276966549999 | $45.41 |
| PETRA SEGERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034923229383 | $0.00 |
| PETRA SEGERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383731034649999 | $7.49 |
| PETRA SILVIA MIETHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048587771797 | $0.00 |
| PETRA SKRICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001427856805148 | $54.78 |
| PETRA SONJA GROSCHUPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020565591483 | $0.64 |
| PETRA STANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042065553563 | $0.00 |
| PETRA STOCKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0203288 | $611.75 |
| PETRA STOCKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037727686406 | $10.32 |
| PETRA STRECK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00133946 | $52.26 |
| PETRA STRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063282677245 | $0.19 |
| PETRA SUSANNE GEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110407775237 | $34.25 |
| PETRA SUSANNE LAEHDEKALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21798538250528 | $0.22 |
| PETRA SVRCEK OLEJAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013249157812 | $0.00 |
| PETRA TANJA SCHÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116841709842 | $0.04 |
| PETRA VANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.786697526202 | $183.99 |
| PETRA VIROLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023024529095 | $6.81 |
| PETRA VIROLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9157545046 | $5.48 |
| PETRA WIJNHOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022620411893 | $0.03 |
| PETRA WIJNHOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00740171581429999 | $0.01 |
| PETRA WÜBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103220812284999 | $32.02 |
| PETRA YACOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036079586779 | $1.12 |
| PETRA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183610204 | $5.44 |
| PETRA ZAPLETALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000382403201798 | $0.15 |
| PETRA ZIMULAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026001157019737 | $0.00 |
| PETRA ZUBOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.173408 | $520.10 |
| PETRA ZUBOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 15.692763554 | $47,247.31 |
| PETRA ZUBOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01741216 | $698.41 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2193908833 | $441.98 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01 | $20.19 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.2 | $2,410.30 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.12709335 | $256.63 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.19 | $2,485.18 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.23 | $2,454.51 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,955.74 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015 | $442.09 |
| PETRA ZUBOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06 | $1,817.74 |
| PETRA ZUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257361741124 | $72.21 |
| PETRA ZUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186155284388907 | $345.35 |
| PETRAKIS SKORDELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83846151029 | $2.65 |
| PETRANKA GEORGI LESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001029231304 | $30.46 |
| PETRAS BUTKEVICIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($81,217.34) |
| PETRAS BUTKEVICIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.87) |
| PETRAS BUTKEVICIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.80788502) | ($83,520.54) |
| PETRAS BUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00871871678541899 | $327.03 |
| PETRAS BUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94406244122 | $6.61 |
| PETRÁSS ARNOLD-ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042134478213 | $0.05 |
| PETRE ANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096617935346 | $2.71 |
| PETRE ANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2847046057534 | $0.59 |
| PETRE CHITASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01789017665 | $0.02 |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.22) | ($6,441.34) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56723261) | ($16,302.83) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.31) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.26) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.52) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (103.71) | ($1,066.00) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (120.68) | ($882.17) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (70.0) | ($387.35) |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216293313442699 | $81.57 |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01665708694656 | $45.48 |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0258556808169999 | $0.03 |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3459219721978 | $17.99 |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3162782774706 | $3.15 |
| PETRE CORNELIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26228249087103 | $1.81 |
| PETRE GIURGIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.75421096 | $112.03 |
| PETRE GIURGIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.7543) | ($105.89) |
| PETRE GIURGIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 106.064 | $105.89 |
| PETRE GIURGIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (106.07) | ($106.07) |
| PETRE GIURGIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 44.123 | $106.07 |
| PETRE GIURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1794579274143 | $11.97 |
| PETRE KRSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146338422022073 | $0.00 |
| PETRE PLOTNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020600666475 | $0.06 |
| PETRE PLOTNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013414012469 | $0.00 |
| PETRE PLOTNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122708845658 | $0.00 |
| PETRE RANTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.11582709953 | $62.68 |
| PETRE STOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115421475222 | $0.00 |
| PETRE STOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449798428049999 | $0.05 |
| PETRE TOMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542651885728599 | $0.05 |
| PETREA NØRGAARD DALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.636017241544 | $2.87 |
| PETREF BEGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.437383842349 | $4.58 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.58 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.89502506 | $2,611.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETRENS CEDRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.533794) | ($290.53) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.177209) | ($2,082.86) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0717253 | $2,082.86 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.071729) | ($2,097.77) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 48.89209 | $2,097.77 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (48.89203) | ($2,262.04) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,251.318 | $2,262.04 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,251.0) | ($2,251.00) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.168202 | $2,251.00 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.025404) | ($50.00) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.014 | $50.00 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.33) | ($50.33) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 1.08545 | $50.33 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.08548) | ($50.35) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.11 | $50.35 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.11) | ($50.11) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.001588 | $50.11 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158877) | ($50.14) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.144113) | ($2,256.53) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0713984 | $2,256.53 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.071398) | ($2,273.12) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,252.538 | $2,273.12 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,252.54) | ($2,252.54) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 730.239 | $2,252.54 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (730.239) | ($2,226.81) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,228.535 | $2,226.81 |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,228.0) | ($2,228.00) |
| PETRENS CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.150094 | $2,228.00 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (45.382) | ($26.66) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.015048 | $26.66 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.02289) | ($0.90) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 0.895 | $0.90 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (11.917) | ($7.99) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.943 | $7.99 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (9.37) | ($9.37) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.23902 | $9.37 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.23913) | ($9.37) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003163 | $9.37 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032393) | ($9.59) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.165346) | ($2,059.85) |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0694792 | $2,059.85 |
| PETRENS CEDRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0694792) | ($2,057.96) |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007653144924243 | $0.23 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90493012854824 | $10.36 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004553008195288 | $9.09 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06939086313 | $0.06 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7650479946 | $0.77 |
| PETRENS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023121062796751 | $0.94 |
| PETRESCU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1451933015284 | $0.15 |
| PETRESCU PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5602227754487 | $1.48 |
| PETRI HEINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041955894229 | $128.86 |
| PETRI JARVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005532004351 | $0.00 |
| PETRI JARVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316789058429999 | $0.04 |
| PETRI KARKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.794048765092 | $2.69 |
| PETRI KAUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015081633178 | $0.00 |
| PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $105.72 |
| PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (156.252894) | ($19.97) |
| PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.194895) | ($58.20) |
| PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.796026448) | ($138.80) |
| PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (100.937754) | ($43.50) |
| PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.229025845471 | $1.94 |
| PETRI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.961562767095 | $230.38 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,934.54 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0020438 | $81.36 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.04246606 | $41,452.41 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.348650635 | $9,877.50 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.21247302 | $7,648.58 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.349011429) | ($7,868.00) |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.12432151 | $35,627.93 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,967.0 | $1,967.00 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,967.0) | ($1,967.00) |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 3.349011429 | $3,751.02 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01253295739643 | $330.79 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010449833044893 | $14.98 |
| PETRI MARKUS TUOMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.028765583999 | $129.03 |
| PETRI MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005824219500399 | $0.17 |
| PETRI MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5024501036 | $5.25 |
| PETRI NIEMELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETRI NIEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005881283803699 | $1.74 |
| PETRI NIEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.004867316427 | $9.07 |
| PETRI NIEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.867061724 | $2.87 |
| PETRI NIEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081394772253 | $0.60 |
| PETRI OLAVI KOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PETRI OLAVI KOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PETRI OLAVI KOLA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PETRI OLAVI KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3023943915867 | $2.08 |
| PETRI RATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.35228440966 | $45.50 |
| PETRI TOURU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06329668986 | $187.18 |
| PETRI TOURU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.066292267 | $119.39 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000214455507465 | $0.08 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373691814289999 | $0.00 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188550225071 | $3.23 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020277768607 | $0.00 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005451511016799999 | $0.00 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002674375917 | $0.00 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09094025629? | $3.60 |
| PETRI TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000063107846 | $0.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.28163314) | ($4,000.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004128812611) | ($1.25) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001346491732) | ($0.41) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | MATIC | (1,000.0) | ($1,400.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 107.0 | $1,971.81 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | DOT | (107.326032162) | ($1,968.36) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 493.0 | $493.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004224722921) | ($1.25) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004313149301) | ($1.26) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004313149301) | ($1.26) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007267035608) | ($2.08) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000283018815) | ($0.83) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004535120771) | ($1.33) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001248547967) | ($0.29) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,205.077570647) | ($2,500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,807.692307692 | $2,858.27 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (126.257285856) | ($75.06) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.498624539) | ($2.08) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (493.0) | ($493.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 107.326032162 | $835.20 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (107.326032162) | ($832.11) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,567.0 | $1,567.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 134.0 | $134.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 48.23999397 | $2,115.21 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (528.658605245) | ($285.45) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,000.0 | $590.01 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004064716837) | ($0.83) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006129584316) | ($1.25) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001963491724) | ($0.41) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (50.595686578) | ($2,553.26) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.14735856) | ($634.44) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006073061357) | ($1.25) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007070698393) | ($1.26) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007070698393) | ($1.26) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.054507) | ($100.02) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.62 | $100.02 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.055083) | ($100.21) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 99.489 | $100.21 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000462224) | ($0.83) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001739445567) | ($0.29) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.949353557) | ($1.19) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.512813531 | $2,301.46 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 376.996118 | $377.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.460936 | $45.46 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.082724) | ($121.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 120.921 | $121.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.123219431) | ($0.79) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.047405576 | $1,533.73 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006776173993) | ($0.83) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001104231577) | ($1.25) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.411207924) | ($1,500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04237151793) | ($45.04) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001176006604) | ($1.25) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.758445451 | $1,869.09 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.442730941) | ($1,500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.763741012 | $1,833.75 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04342735551) | ($45.15) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004847575962) | ($5.04) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.438482661) | ($1,500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04329947888) | ($45.15) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004833301741) | ($5.04) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.769952504 | $1,845.65 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4875813042) | ($500.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.607509424 | $622.98 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01465201322) | ($15.03) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000819136591) | ($0.84) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003427627504) | ($3.32) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03107536651) | ($30.10) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.032417923) | ($1,000.00) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.28163314 | $1,241.39 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002538080423) | ($0.29) |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096719476446 | $0.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4693632286509 | $10.92 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01545357041255 | $21.64 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71289300318899 | $4.20 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000601859510089999 | $0.00 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004445865922708 | $0.06 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22379818692 | $0.22 |
| PETRIA RADULOVIC BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06150513323122 | $3.56 |
| PETRIC ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079916207222 | $0.00 |
| PETRICE NICOLE FOXWORTHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 21.90823543 | $399.24 |
| PETRICE NICOLE FOXWORTHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.95 | $35.52 |
| PETRICE NICOLE FOXWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674761347 | $50.00 |
| PETRICK STOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005996396411 | $0.00 |
| PETRIK TARARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019101540073 | $0.06 |
| PETRIKA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000442686889545 | $0.00 |
| PETRIKA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027010808863 | $0.00 |
| PETRINA ALEXANDRINA SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127152267952314 | $0.00 |
| PETRINA ALEXANDRINA SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173464266539999 | $0.00 |
| PETRINA BABOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000185112685439999 | $0.00 |
| PETRINA BABOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069821514167 | $0.01 |
| PETRINA BABOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004557961092 | $0.00 |
| PETRINA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023008821083 | $0.68 |
| PETRINA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000309663597999999 | $0.60 |
| PETRINA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096499239103 | $0.08 |
| PETRINA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001594144608 | $0.01 |
| PETRINA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021759304891 | $0.07 |
| PETRINA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016976922279 | $0.02 |
| PETRIS ISABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.225406800049 | $1.34 |
| PETRIT BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141698085944 | $0.42 |
| PETRIT BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017490502632 | $0.00 |
| PETRIT BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033936629771 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETRIT BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234081452209999 | $2.60 |
| PETRIT DUSHKU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097737) | ($41.53) |
| PETRIT DUSHKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0577908468737646 | $0.11 |
| PETRIT DUSHKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130015388576 | $0.00 |
| PETRIT GJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017455055052 | $0.05 |
| PETRO BARKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| PETRO BARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.952121698 | $12.95 |
| PETRO HALAICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016434741806 | $0.49 |
| PETRO HALAICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010722361382999 | $0.00 |
| PETRO MELNYSHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008521) | ($17.33) |
| PETRO MELNYSHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (388.0) | ($388.00) |
| PETRO MELNYSHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($38.72) |
| PETRO MELNYSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128516589649691 | $50.14 |
| PETRO MELNYSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004974311053032 | $0.13 |
| PETRO MELNYSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8254493189331 | $2.83 |
| PETRO OSKOLOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $153.12 |
| PETRO OSKOLOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $161.20 |
| PETRO OSKOLOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 16.0 | $145.48 |
| PETRO OSKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002297164 | |
| PETRO OSKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39004775325215 | $0.27 |
| PETRO OSKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039954255729 | $0.47 |
| PETRO OSKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111512845669 | $0.82 |
| PETRO SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016488962394 | $0.00 |
| PETRO SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216477095 | $0.24 |
| PETRO SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029645506011 | $0.00 |
| PETRO SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014265571068 | $0.00 |
| PETRO YAREMII | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $450.34 |
| PETRO YAREMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346201328 | |
| PETRO YAREMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2373560894142 | $1.57 |
| PETRO YASNOHORODSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227595581 | $0.24 |
| PETROHASH LLC | LAVACA ST #559, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049988670093 | $0.15 |
| PETROHASH LLC | LAVACA ST #559, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025366154118 | $0.05 |
| PETRONELA KUBANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011393693778549 | $0.00 |
| PETRONELA KUBANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000712027781899999 | $0.01 |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $461.72 |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656755682 | $50.00 |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2850579326495 | $5.77 |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.148314265415 | $6.50 |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026390596066 | $0.05 |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000038885759735 | $0.00 |
| PETRONELLA MAZUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022855617421 | $6.76 |
| PETRONELLA MAZUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6124968644 | $4.61 |
| PETRONELLA MAZUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7378228694 | $2.35 |
| PETRONELLA MAZUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.54038770149999 | $5.26 |
| PETRONELLA VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043324864339 | $12.82 |
| PETRONELLA VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17210438037 | $0.20 |
| PETRONELLA VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233508411909999 | $45.56 |
| PETRONELLA VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.0212256139 | $143.02 |
| PETRONELLA VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.35473760649999 | $3.99 |
| PETRONILA BLASCO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124401350308 | $3.68 |
| PETRONILA BLASCO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042534573489 | $0.00 |
| PETRONILLA CHIAVARI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01906813627) | ($8.01) |
| PETRONILLA CHIAVARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.0846 | $8.13 |
| PETRONILLA CHIAVARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.90 |
| PETRONILLA CHIAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125954737301904 | $0.03 |
| PETRONILLA CHIAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026813791173 | $0.03 |
| PETRONILLA CHIAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002006895449296 | $0.01 |
| PETRONILLA CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023829634314 | $0.05 |
| PETRONILO ROSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174860398219999 | $0.52 |
| PETRONILO ROSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.04214024409999 | $7.04 |
| PETRONILO ROSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9564953882 | $4.37 |
| PETROS ADALIALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856194271639999 | $0.25 |
| PETROS ADALIALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505903911947 | $0.01 |
| PETROS ANASTOS-PRASTACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028844214208 | $8.54 |
| PETROS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000220615584099999 | $0.00 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11974327 | $3,943.98 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,595.47) |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.613758) | ($17,557.58) |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,084.84) |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.39681508) | ($19.56) |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.816784293) | ($8,958.02) |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029420003980915 | $117.41 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2593209952707 | $0.28 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076195279594138 | $190.66 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014510681434 | $0.00 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036603784832554 | $0.46 |
| PETROS BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006821179215 | $0.01 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021248806991 | $63.97 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033211088875 | $65.28 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.119801821 | $31.01 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.070631922 | $23.90 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6480886454 | $18.32 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72520762463 | $6.40 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025383654586 | $1.86 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6642296164 | $12.52 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119263389542 | $7.13 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160707124533 | $6.36 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035508926961 | $3.90 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0245175303649999 | $1.75 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8351887845 | $2.57 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0200352137 | $2.17 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.81159149444 | $2.33 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.51747112879999 | $2.78 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.8214029904 | $14.18 |
| PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1416435881 | $6.03 |
| PETROS DARBINYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.204839 | $600.50 |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.61709259 | $18,813.92 |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0732) | ($2,163.14) |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.886371349 | $5,861.99 |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09855179 | $2,931.42 |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.938747816) | ($25,358.62) |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($16,129.08) |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00035896 | $10.62 |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096) | ($2,868.41) |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,902.45) |
| PETROS DARBINYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.09898423 | $3,144.28 |
| PETROS DARBINYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($172.07) |
| PETROS DARBINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137283757462999 | $39.76 |
| PETROS DARBINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96685289522 | $1.12 |
| PETROS DARBINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04503631919779 | $122.63 |
| PETROS DARBINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027967968306 | $0.00 |
| PETROS DIMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7838) | ($2,230.68) |
| PETROS DIMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (302.654497494) | ($309.87) |
| PETROS DIMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (80.6536) | ($156.89) |
| PETROS DIMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 148.237489 | $148.24 |
| PETROS DIMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009476041044) | ($0.33) |
| PETROS DIMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 292.0 | $292.00 |
| PETROS DIMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| PETROS DIMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| PETROS DIMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 59.084232807 | $610.21 |
| PETROS DIMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.786529) | ($613.92) |
| PETROS DIMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7723407406) | ($1,494.46) |
| PETROS DIMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (60.556891021) | ($394.23) |
| PETROS DIMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.265146) | ($40.27) |
| PETROS DIMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09772999) | ($2,795.73) |
| PETROS DIMAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (12.925007069) | ($121.50) |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005319880962276 | $19.80 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35929221277891 | $0.73 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070072748498298 | $19.83 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05070862985035 | $0.05 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8484526772626 | $2.31 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15380950420178 | $2.10 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0147443331638439 | $0.12 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10697007734837 | $8.01 |
| PETROS DIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000108422944431999 | $0.00 |
| PETROS FILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039510432636 | $0.01 |
| PETROS GALANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345872708799999 | $105.24 |
| PETROS GALANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067668725706 | $135.44 |
| PETROS GALANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018318760007 | $0.00 |
| PETROS GIAMPOURAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 4.98 | $405.77 |
| PETROS GIAMPOURAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 11.98 | $986.91 |
| PETROS GIAMPOURAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001633) | ($48.45) |
| PETROS GIAMPOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163651058819236 | $50.16 |
| PETROS GIAMPOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12172662491 | $6.21 |
| PETROS KALIMERIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995646737) | ($0.62) |
| PETROS KALIMERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.349593496) | ($1.66) |
| PETROS KALIMERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (813.008130081) | ($1,000.00) |
| PETROS KALIMERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 901.002610933 | $1,108.23 |
| PETROS KALIMERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (24.430731707) | ($30.05) |
| PETROS KALIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5718310162 | $5.05 |
| PETROS KIOURMPAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PETROS KIOURMPAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 71.226 | $20.00 |
| PETROS KIOURMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078815863148 | $25.51 |
| PETROS KIOURMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.66758601148 | $31.07 |
| PETROS KIOURMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87983088 | $1.88 |
| PETROS KIOURMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12291283715 | $0.07 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 37.3 | $29.27 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (37.0) | ($29.49) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 29.452 | $29.49 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 25.862 | $29.00 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $775.18 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (999.0) | ($775.43) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 773.725 | $775.43 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (773.0) | ($773.00) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 734.303 | $773.00 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.518141 | $1,000.00 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 152.178355 | $83.36 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (152.0) | ($82.96) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 85.317 | $82.96 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 119.976 | $85.00 |
| PETROS KOURRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| PETROS KOURRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| PETROS KOURRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,802.601) | ($1,802.60) |
| PETROS KOURRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (216.618) | ($142.20) |
| PETROS KOURRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 141.559 | $142.20 |
| PETROS KOURRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (141.55) | ($141.55) |
| PETROS KOURRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 231.552 | $141.55 |
| PETROS KOURRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.119137) | ($4,744.08) |
| PETROS KOURRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.221935) | ($146.47) |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005769412846 | $0.00 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015578632693 | $0.02 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014778187137 | $48.36 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.8828234138522 | $85.13 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025262279245 | $58.31 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.080446447 | $2.61 |
| PETROS KOURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008472362063 | $2.36 |
| PETROS LIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017988154761 | $0.05 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.27) | ($4.27) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.46) | ($6.46) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00102594) | ($30.11) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01268534324) | ($26.13) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.27) | ($4.27) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.46) | ($6.46) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3980182587) | ($572.00) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4896979194 | $703.75 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01202968437) | ($17.29) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002971220218) | ($4.27) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3571691378) | ($500.00) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003000220757) | ($0.42) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4361517459 | $610.57 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01072407479) | ($15.01) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001176387042) | ($2.78) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004770461037) | ($11.27) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01578389809) | ($373.00) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01903124495 | $449.74 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003066828231) | ($6.46) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001242578154) | ($26.17) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04111258898) | ($866.00) |
| PETROS LYPIMENOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05091967724 | $1,072.58 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051424097779117 | $1.16 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066925813078579 | $0.88 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0706963503 | $4.07 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02846865204 | $0.03 |
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150051424729999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETROS LYPIMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015163363827 | $0.00 |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (738.48181) | ($343.31) |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,470.636862) | ($1,470.64) |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.17016) | ($5,875.21) |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000658214436989999 | $1.95 |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0812112441502 | $2.92 |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.998431706745 | $14.00 |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009729461931 | $0.00 |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001243880455562 | $0.00 |
| PETROS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024034054010457 | $45.53 |
| PETROS PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073294249768179 3 | $0.01 |
| PETROS PASIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002953534868 | $0.00 |
| PETROS PASIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009457968376 | $0.00 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0575 | $2,338.05 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $382.18 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $121.92 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.49 | $393.33 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 49.0 | $52.94 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0665 | $2,581.51 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20506085) | ($6,237.75) |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.99) | ($68.62) |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (49.0) | ($34.68) |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (8,500.0) | ($768.56) |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.49) | ($229.30) |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660853679 | $50.00 |
| PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3077406423026 | $26.64 |
| PETROS RESTEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184136024409999 | $0.02 |
| PETROS SERIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETROS SERIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,808.239351) | ($10,808.24) |
| PETROS SERIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PETROS SERIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,189.458840798) | ($1,189.46) |
| PETROS SERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023657001591 | $7.00 |
| PETROS SERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.83666045314 | $96.84 |
| PETROS SERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.741277308383 | $10.74 |
| PETROS STOGIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097963580701 | $0.00 |
| PETROS STOGIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026494843934 | $0.03 |
| PETROS STOGIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023414168835 | $0.00 |
| PETROS TSAFRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037412238921 | $11.07 |
| PETROS TSAFRAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.030696029 | $23.03 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.557897412) | ($1.56) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.557897412 | $1.56 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002575052023) | ($5.00) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002575052023 | $5.00 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0025) | ($4.56) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1040308301) | ($190.00) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1040308301 | $190.00 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.104) | ($190.14) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.830193772) | ($38,150.25) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.830193772 | $38,150.25 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005470932978) | ($9.98) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,134.29) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,184.63) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.824828721) | ($19,891.06) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016409) | ($5.00) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016409 | $5.00 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016409) | ($4.88) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.391557539) | ($11,639.44) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.391557539 | $11,639.44 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39155753) | ($11,638.39) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,260.271039573) | ($1,177.84) |
| PETROS TSOUKATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,260.271039573 | $1,177.84 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023345180576821 | $81.78 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14337586472516 | $355.99 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015255473278226 | $0.02 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0690182843 | $3.23 |
| PETROS TSOUKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0589992512 | $11.04 |
| PETROS TYMPAKIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039971786772 | $0.00 |
| PETRU ANDREI BINDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057447905511 | $0.02 |
| PETRU ANDREI BINDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180308625719999 | $0.02 |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($117.86) |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.07) |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.96235767) | ($552.27) |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317) | ($100.51) |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2414308662) | ($442.11) |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $248.77 |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($251.31) |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662973338 | $50.00 |
| PETRU BIRGOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48677315443655 | $11.84 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102041746957 | $78.85 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99498125259999 | $11.78 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173275279289999 | $33.81 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032320841186 | $0.00 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.510833223249999 | $0.40 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28345180589999 | $1.43 |
| PETRU DANIEL VAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044685314011 | $0.50 |
| PETRU DIACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185178762859999 | $0.02 |
| PETRU DIACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049581809433 | $0.00 |
| PETRU GOLOVEICIUC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PETRU GOLOVEICIUC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| PETRU GOLOVEICIUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PETRU GOLOVEICIUC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (926.147578) | ($926.15) |
| PETRU GOLOVEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.28105382696 | $21.63 |
| PETRU GOLOVEICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.281951765529 | $13.28 |
| PETRU NEICU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (344.320589429) | ($382.56) |
| PETRU NEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009774067124 | $0.00 |
| PETRU NEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7586601317128 | $2.26 |
| PETRU NEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113987956886999 | $0.00 |
| PETRU NEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017274952766 | $0.00 |
| PETRU NEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.629126689219999 | $0.30 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00247456 | $94.62 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,511.118867 | $9,511.12 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0752855 | $2,841.10 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009008393436612 | $23.73 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.581937079528 | $161.99 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6348402706 | $1.30 |
| PETRU OCTAVIAN FUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5424006218 | $2.22 |
| PETRU PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0286731450299 | $9.65 |
| PETRU PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2638013358 | $2.52 |
| PETRU SALOMIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00372362 | $149.30 |
| PETRU SALOMIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00406298 | $156.95 |
| PETRU SALOMIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00455902 | $164.11 |
| PETRU SALOMIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00467652 | $153.77 |
| PETRU SALOMIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00509581 | $149.78 |
| PETRU SALOMIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00492757 | $148.97 |
| PETRU SALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041690297606 | $134.90 |
| PETRU SALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.807969561202 | $116.89 |
| PETRU SERACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92059024069999 | $4.45 |
| PETRU TURCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148006710256 | $4.38 |
| PETRU TURCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.58027058 | $25.04 |
| PETRU UNGUREAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| PETRU UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613820660257 | $50.19 |
| PETRU UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79580314065999 | $4.80 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102552505929999 | $0.00 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060117217149 | $0.01 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032174773688 | $0.00 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000022462216699 | $0.00 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025827108747 | $0.00 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000059942205009 | $0.00 |
| PETRU USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017556395043 | $0.00 |
| PETRU-CATALIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025165584023 | $7.81 |
| PETRU-DANIEL GURGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.989845433875 | $1.80 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049651482718 | $1.47 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015493033757 | $0.02 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037535351633 | $7.32 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.536683286 | $17.87 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00426380110999 | $3.43 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6578093172 | $10.20 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6557544044 | $0.43 |
| PETRUNO ASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80161685551 | $0.43 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008518204456 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053905923317 | $0.01 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014432138737999 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14429129506 | $0.14 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079289859941 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060151207253 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037430573494 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000172460501119 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000076283083573 | $0.00 |
| PETRUS ABRI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000074884168458 | $0.00 |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.19) | ($128,219.93) |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.19 | $128,219.93 |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.19) | ($128,152.95) |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($92,738.79) |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $92,738.79 |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($93,139.94) |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088685329788 | $283.41 |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.4051907301 | $10,841.00 |
| PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,207.52306243899 | $1,750.07 |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,505.70) |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($604.36) |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.369603) | ($11,154.25) |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018126365055499 | $67.58 |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938552759809999 | $0.11 |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024333615501 | $0.00 |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.01617064829999 | $10.30 |
| PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.054911134888 | $0.05 |
| PETRUS BAAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (541.926822) | ($343.18) |
| PETRUS BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012293800613 | $0.40 |
| PETRUS BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10595249593869 | $0.08 |
| PETRUS BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1516666289949 | $2.23 |
| PETRUS BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023366665504 | $0.00 |
| PETRUS BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011716207031 | $0.00 |
| PETRUS BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.52141175039 | $37.17 |
| PETRUS C REIJVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.154 | $5,960.15 |
| PETRUS C REIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235239248474 | $83.08 |
| PETRUS C REIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5795065553689 | $10.35 |
| PETRUS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001073851308856 | $0.00 |
| PETRUS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019253553198 | $0.57 |
| PETRUS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.071340455 | $101.07 |
| PETRUS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7422293928 | $12.78 |
| PETRUS DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044134433135 | $135.69 |
| PETRUS DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.548484757 | $59.89 |
| PETRUS DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044402263596 | $2.65 |
| PETRUS DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053124820028 | $0.01 |
| PETRUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018280393265 | $0.02 |
| PETRUS GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018128308697 | $5.37 |
| PETRUS GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070726094796 | $0.01 |
| PETRUS HIEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075743657241 | $22.42 |
| PETRUS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048241941251347 | $0.00 |
| PETRUS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000116363847156 | $0.00 |
| PETRUS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000060455804807 | $0.00 |
| PETRUS J HERBST | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.021866 | $658.21 |
| PETRUS J HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289815965468 | $54.77 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.70327008 | $211.16 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.48) | ($145.03) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.22327008) | ($67.25) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 65.89 | $65.89 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00346321 | $103.87 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.18261771 | $374.87 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18261771) | ($375.82) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 367.73 | $367.73 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 396.620472 | $396.62 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (422.0) | ($422.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000579) | ($17.14) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288565) | ($83.65) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (154.930642) | ($154.93) |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001442927854 | $0.04 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20327404293673 | $0.12 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001313493859 | $0.00 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8862497834101 | $0.89 |
| PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003935943381487 | $0.12 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035976995783999 | $0.11 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0233524539 | $4.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045556039196 | $0.09 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9983040602 | $0.79 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013071719461 | $0.00 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046495837087 | $0.00 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014653223601 | $0.00 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044378999522 | $0.15 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3301162974 | $0.05 |
| PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019714835213 | $0.00 |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002019649276) | ($0.59) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001266112531) | ($0.50) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1983680719 | $352.12 |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001722166812) | ($0.50) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003310082581) | ($0.59) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6604453086) | ($702.00) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8172103094 | $868.63 |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01987996827) | ($21.13) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002220300468) | ($2.36) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002497502498) | ($0.50) |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268737523 | $50.00 |
| PETRUS JOHANNES COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8018868077521 | $10.35 |
| PETRUS JOHANNES CORNELIS SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.191414696344 | $30.81 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00032182 | $12.87 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.24 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01911945 | $761.76 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.25828108 | $759.37 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00045297 | $17.44 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00128 | $49.25 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00076176 | $22.58 |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.21) |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.21) |
| PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.509964714081 | $50.74 |
| PETRUS JOHANNES MARIA LUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000490490347449999 | $0.15 |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017924843303999 | $61.04 |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1498030609361 | $23.52 |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022499295997 | $37.69 |
| PETRUS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93444070843485 | $4.05 |
| PETRUS LUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008338767274 | $0.01 |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29186359) | ($8,858.79) |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00022) | ($6.26) |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 22.031 | $6.26 |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119085528773733 | $44.90 |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29032742852494 | $0.26 |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00165884706669999 | $0.02 |
| PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089257844729 | $0.03 |
| PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (15,000.0) | ($15,000.00) |
| PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008809749735 | $19.94 |
| PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 560.094200827879 | $692.46 |
| PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023263706457 | $29.48 |
| PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 197.514581511 | $197.51 |
| PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000000925721338 | $0.00 |
| PETRUS MARTINUS VAN DER MEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1807319 | $370.00 |
| PETRUS MARTINUS VAN DER MEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02614297 | $772.81 |
| PETRUS MARTINUS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787208590519999 | $22.21 |
| PETRUS MARTINUS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122616220308 | $23.14 |
| PETRUS ODENHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436348036949999 | $0.01 |
| PETRUS ODENHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055700742538 | $0.01 |
| PETRUS SESSINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (1,425.295774087) | ($474.79) |
| PETRUS SESSINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39539882) | ($11,969.12) |
| PETRUS SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015318809960464 | $57.95 |
| PETRUS SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584648344315999 | $1.03 |
| PETRUS SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059542480496 | $0.01 |
| PETRUS SESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014409617841 | $0.01 |
| PETRUS SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0924523176131147 | $0.11 |
| PETRUS SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121645915104999 | $0.00 |
| PETRUS VAN DE BERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009691677601) | ($34.75) |
| PETRUS VAN DE BERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00117683715) | ($34.75) |
| PETRUS VAN DE BERG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709302125) | ($34.75) |
| PETRUS VAN DE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002936709712 | $6.09 |
| PETRUS VAN DE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.05111017279 | $57.31 |
| PETRUS VAN DEN ESSCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121695982638 | $370.19 |
| PETRUS VAN DEN ESSCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74269754854 | $0.87 |
| PETRUS VAN DEN ESSCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000028174529 | $0.00 |
| PETRUS VAN HAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,075.90) |
| PETRUS VAN HAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.775051) | ($14,040.15) |
| PETRUS VAN HAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.44) |
| PETRUS VAN HAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (8,544.9527) | ($63,238.38) |
| PETRUS VAN HAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.259514327316 | $363.29 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,510.0 | $1,510.00 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.54) | ($10.54) |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 767.870676 | $767.87 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 566.95505 | $566.96 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208149425901313 | $50.18 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75818965414464 | $2.76 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021862012323 | $0.00 |
| PETRUS VAN RHIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028300018208 | $0.00 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809250891679999 | $250.68 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14943082592 | $303.37 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.358028164 | $3.36 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7982860494 | $19.98 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9392270508 | $8.94 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22447232327 | $27.08 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37132955044 | $118.18 |
| PETRUS VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1127372124 | $63.34 |
| PETRUTE BARKAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014497324886 | $42.91 |
| PETRUȚ-MARIO DOROBANȚU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.141087 | $296.98 |
| PETRUȚ-MARIO DOROBANȚU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0059938 | $183.99 |
| PETRUȚ-MARIO DOROBANȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252116789601 | $51.45 |
| PETRUȚ-MARIO DOROBANȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204460916796199 | $0.17 |
| PETRUȚ-MARIO DOROBANȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011109934441 | $1.57 |
| PETTER BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058042377796 | $17.18 |
| PETTER BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026039222323 | $0.03 |
| PETTER EGNEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022212514786 | $66.99 |
| PETTER HARSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031366298595 | $95.68 |
| PETTER HARSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296991279979999 | $58.09 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 9.0104 | $537.06 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 9.831216 | $824.24 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.812857801 | $3,273.87 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012453784745 | $0.00 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008621884512 | $10.11 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20767297051 | $7.13 |
| PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026438381251 | $0.34 |
| PETTER NILSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157482761401 | $4.66 |
| PETTER NILSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387562417869999 | $0.00 |
| PETTER RÖNNLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56180641032944 | $15.59 |
| PETTER RÖNNLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.426462102 | $31.43 |
| PETTER STEFANSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 9.9960004 | $18,717.91 |
| PETTER STEFANSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,291.20) |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.171) | ($5,012.20) |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,002.132 | $5,012.20 |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.029835) | ($849.77) |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,080.856 | $849.77 |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.064244) | ($1,769.39) |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,763.176 | $1,769.39 |
| PETTER STEFANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,223.73) |
| PETTER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019403108284691 | $66.11 |
| PETTER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.180436842199 | $131.46 |
| PETTER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153791974416 | $370.99 |
| PETTER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.008381402 | $34.01 |
| PETTER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.31117657359 | $576.96 |
| PETTERI KARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018223762167 | $5.39 |
| PETTERI KARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138079126 | $0.02 |
| PETTERI KARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099228941379 | $0.01 |
| PETTERI KARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127195162718 | $0.50 |
| PETTERI MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042205453292 | $0.01 |
| PETTERI MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019683310987 | $0.00 |
| PETTERI MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135103817629999 | $0.01 |
| PETTERI SALO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (24,750.525254) | ($8,633.96) |
| PETTERI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679117542249999 | $0.00 |
| PETTERI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.424281501906 | $58.17 |
| PETTERI SÄRKKÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024157227303652 | $0.03 |
| PETTERI TOIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029984301229 | $0.01 |
| PETTERI TOIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313730549403282 | $0.00 |
| PETTY CELESTANO WEIHRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031230857036 | $0.97 |
| PETY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004000752 | $0.00 |
| PETY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024947378569 | $0.00 |
| PETYA GEORGIEVA-DOYTCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031181537785 | $0.01 |
| PETYA GEORGIEVA-DOYTCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226903664589999 | $44.27 |
| PETYA GEORGIEVA-DOYTCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032742529247 | $0.00 |
| PETYA GEORGIEVA-DOYTCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40761805094 | $2.51 |
| PETYA VASILEVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (20.904751947) | ($37,959.42) |
| PETYA VASILEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 6.32692322 | $11,947.38 |
| PETYA VASILEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,911.30) |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029918907738 | $91.14 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14852503619031 | $352.33 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018057524672 | $0.02 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81203996235 | $7.17 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14436454701 | $0.14 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13314708125 | $9.75 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9668984646 | $55.04 |
| PETYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025321435423 | $1.81 |
| PEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130948928896 | $38.76 |
| PEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095442195704 | $18.60 |
| PEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.700579029 | $25.70 |
| PEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3774173806 | $2.12 |
| PEYA RAKOVA-TONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207510046959999 | $0.01 |
| PEYA RAKOVA-TONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067763340749 | $0.01 |
| PEYMAN AJAMPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001451318574 | $4.50 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050949554173 | $157.05 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026076080267 | $0.00 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111461249774999 | $0.01 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024293219966 | $0.00 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019335990966 | $0.00 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4244436578 | $28.78 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007143034688 | $0.00 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000249312909449999 | $0.00 |
| PEYMAN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000019548545151 | $0.00 |
| PEYMAN BEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080540199026 | $249.55 |
| PEYMAN BEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20280960212 | $412.73 |
| PEYMAN BEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91459363094 | $0.91 |
| PEYMAN BEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.427044011 | $29.67 |
| PEYMAN BEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7064680061 | $7.98 |
| PEYMAN JABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152450638135999 | $0.45 |
| PEYMAN JABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016042172588 | $3.13 |
| PEYMAN JABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131470231519999 | $0.00 |
| PEYMAN JABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.315391238898 | $24.36 |
| PEYMAN MIRTAHERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00343709 | $103.53 |
| PEYMAN MIRTAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048544445447 | $0.12 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000768571691629999 | $0.23 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.329033938 | $165.95 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0736145505 | $18.31 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5178616318 | $15.43 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.028735585 | $1.71 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02299504991 | $1.58 |
| PEYMAN NADERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8495212552 | $1.85 |
| PEYMAN SARAMOLKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| PEYMAN SARAMOLKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.000727 | $29.07 |
| PEYMAN SARAMOLKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115653139826 | $0.33 |
| PEYMAN SAYYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031902516118 | $9.44 |
| PEYO VIDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057637555085 | $0.00 |
| PEYO VIDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305685144849 | $0.00 |
| PEYRE HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3925993737532 | $67.06 |
| PEYSAKH AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119257770989999 | $35.30 |
| PEYSAKH AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035797583881 | $0.04 |
| PEYSAKH AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000824042708 | $0.16 |
| PEYSAKH AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46935399111 | $0.47 |
| PEYSAKH AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071698086077 | $0.06 |
| PEYSAKH AGABABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003686240742 | $0.04 |
| PEYSHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001052024434 | $0.00 |
| PEYSHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000172292875979999 | $0.00 |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1494547023) | ($0.32) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6122006432) | ($1.19) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0364565 | $71.69 |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.02787784763) | ($58.58) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4005655435) | ($0.32) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.680231184) | ($1.15) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05793305 | $89.30 |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07138167944) | ($109.82) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000420853343) | ($0.42) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01504310214) | ($15.01) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5010158846) | ($500.00) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6195033551 | $618.25 |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001620346359) | ($1.53) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2171052311) | ($205.00) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2664976641 | $251.64 |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006561767323) | ($6.20) |
| PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04551194442 | $1.94 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573229494 | $78.02 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01516429667 | $29.59 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.653506242999 | $187.65 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.46145819 | $20.98 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9829024468 | $1.25 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015895931579 | $0.14 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4249830556 | $0.35 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027528591274 | $2.01 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2619166543 | $7.73 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098157528888 | $1.08 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077354907846 | $0.08 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064422346872 | $0.49 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60941992757 | $0.29 |
| PEYTON COOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40702543958 | $0.22 |
| PEYTON CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172027224309999 | $0.51 |
| PEYTON CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045215671055 | $0.01 |
| PEYTON CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079143403443 | $0.01 |
| PEYTON CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013347170647 | $0.00 |
| PEYTON CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046580607974 | $0.00 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112837017593 | $344.58 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130393708433 | $264.63 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.814159783999 | $176.81 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017566982956 | $0.00 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041183680443 | $0.00 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000090474455533 | $0.01 |
| PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000829518343249999 | $0.00 |
| PEYTON ELWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1242572758) | ($291.62) |
| PEYTON ELWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1242572758 | $291.62 |
| PEYTON ELWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.451206564) | ($117.14) |
| PEYTON ELWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.451206564 | $117.14 |
| PEYTON ELWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02130898885) | ($663.71) |
| PEYTON ELWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02130898885 | $663.71 |
| PEYTON ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010786839049315 | $4.07 |
| PEYTON ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060036246709123 | $1.68 |
| PEYTON ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022486732857823 | $0.22 |
| PEYTON FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064952540839 | $0.19 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014413889614 | $0.00 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095519310369 | $0.00 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023355956417 | $0.00 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052811298506 | $0.00 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021012691231 | $0.00 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014325376413 | $0.00 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00329441140559999 | $0.01 |
| PEYTON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000043955569563 | $0.00 |
| PEYTON GREGORY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1888478979 | $532.81 |
| PEYTON GREGORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.08971293917 | $209.51 |
| PEYTON GREGORY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.09320024221 | $168.99 |
| PEYTON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020197688682 | $0.00 |
| PEYTON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268790025179999 | $52.45 |
| PEYTON GUFFEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2372272128) | ($6,349.62) |
| PEYTON GUFFEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2372272128 | $6,349.62 |
| PEYTON GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018211892240567 | $61.51 |
| PEYTON HARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515105282749999 | $0.04 |
| PEYTON HARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074456950487 | $0.66 |
| PEYTON HARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000478144865849999 | $0.00 |
| PEYTON HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035412752977 | $10.48 |
| PEYTON HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045300030561 | $8.84 |
| PEYTON HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043420484598 | $0.00 |
| PEYTON HOPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040235583129 | $7.85 |
| PEYTON HOPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7807178188 | $1.41 |
| PEYTON LACOSTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001316414046) | ($39.54) |
| PEYTON LACOSTE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001316414046 | $39.54 |
| PEYTON LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013533907177644 | $0.46 |
| PEYTON LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.476165376 | $17.48 |
| PEYTON LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00156326404453 | $0.09 |
| PEYTON LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068698461209 | $0.27 |
| PEYTON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000510666267419999 | $1.00 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03732117 | $1,475.16 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03732117) | ($1,090.87) |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2571993081) | ($507.67) |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2571993081 | $507.67 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2571993081) | ($503.66) |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08720957896) | ($2,552.87) |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08720957896 | $2,552.87 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08720957) | ($2,503.10) |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006875026221797 | $23.95 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018545999072575 | $4.66 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30476614568 | $0.19 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091083334175 | $1.01 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042379399612 | $0.37 |
| PEYTON MCBURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042784602751 | $0.00 |
| PEYTON MCKEEVER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (868.677845) | ($640.74) |
| PEYTON MCKEEVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 868.677845 | $640.74 |
| PEYTON MCKEEVER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (868.677845) | ($619.51) |
| PEYTON MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137596695105 | $0.41 |
| PEYTON MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017927503045 | $0.00 |
| PEYTON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017479509238 | $0.05 |
| PEYTON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16395445211 | $0.11 |
| PEYTON RHODES SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212473932869999 | $0.04 |
| PEYTON ROBERT JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $531.36 |
| PEYTON ROBERT JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $600.92 |
| PEYTON ROBERT JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01842664 | $564.16 |
| PEYTON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002107909169056 | $61.82 |
| PEYTON SCHAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011700627663 | $34.63 |
| PEYTON SCHAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273649420189999 | $53.40 |
| PEYTON SCHAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.630385575 | $9.81 |
| PEYTON SCHAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016461173958 | $0.15 |
| PEYTON SCHAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62075946544 | $0.09 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,531.75 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,502.75 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07528102) | ($3,000.00) |
| PEYTON SCHROEDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07528102 | $3,000.00 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07528102) | ($2,714.94) |
| PEYTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004390173805 | $136.68 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.025588733 | $15.03 |
| PEYTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86880567372 | $49.84 |
| PEYTON SQUIRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $710.20 |
| PEYTON SQUIRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.039 | $1,151.47 |
| PEYTON SQUIRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06225578712) | ($1,834.18) |
| PEYTON SQUIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008129689837) | ($146.16) |
| PEYTON SQUIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01161751377) | ($208.86) |
| PEYTON SQUIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1953721475) | ($3,512.41) |
| PEYTON SQUIRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.064) | ($1,150.59) |
| PEYTON SQUIRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2542876619 | $4,571.59 |
| PEYTON SQUIRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06225578712 | $1,119.24 |
| PEYTON SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160373471810 | $3.59 |
| PEYTON SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023891299681 | $0.00 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141140183307 | $0.42 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041962314134 | $8.19 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.799718861 | $16.80 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63464465389999 | $1.03 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051242654646 | $0.45 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053066469801 | $0.39 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023427829979 | $0.18 |
| PEYTON VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0412048793374 | $0.12 |
| PEYTON WINGET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (392,002.36) | ($392,002.36) |
| PEYTON WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060025620625 | $17.77 |
| PEYTON WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 818.108956989499 | $818.11 |
| PEYTON XAYASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029959596975 | $0.01 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019836505904 | $59.54 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411564705949999 | $81.53 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3799693686 | $3.38 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.437763412 | $9.86 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8326753428 | $3.03 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160994261812 | $6.37 |
| PEZHMAN ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06971752969 | $3.97 |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.51) | ($15.51) |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.51) | ($15.51) |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.51) | ($15.51) |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105080795096 | $321.49 |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108157776176 | $218.82 |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4478213109 | $12.45 |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.557292781259999 | $13.08 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.48 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $15.08 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | DOT | 53.146854839 | $801.47 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06050153 | $2,331.92 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.85 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 9.384515 | $796.91 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | ADA | 279.153682 | $220.19 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | XRP | 573.247026 | $353.97 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ADA | 1,654.937098 | $1,366.14 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 20.23701 | $1,723.99 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.090568 | $426.03 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | DOT | 51.77405 | $791.37 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | COMP | 1.022597 | $110.14 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | AAVE | 1.025759 | $150.57 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | UNI | 14.068 | $101.02 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.194031 | $7,560.69 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | LINK | 62.432874 | $706.12 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | XLM | 734.459689 | $128.69 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ZRX | 222.840529 | $161.64 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | CEL | 231.7752 | $494.70 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | EOS | 75.368 | $158.73 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ETH | 11.432599 | $32,542.51 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 2,747.011919 | $3,036.91 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $10.04 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $4.00 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $12.04 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | SOL | 42.563963456 | $2,047.75 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (222.9) | ($89.86) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 88.691 | $89.86 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (75.55) | ($95.95) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 95.434 | $95.95 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (733.91) | ($101.01) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 100.127 | $101.01 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | DOT | 10.5597 | $100.00 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | ADA | 181.16 | $100.00 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (84.25) | ($84.25) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | LINK | 12.1573 | $84.25 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | COMP | (1.02365) | ($59.46) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | USDC | 59.279 | $59.46 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (14.0892) | ($72.37) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | AAVE | (1.02876) | ($109.89) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | USDC | 109.254 | $109.89 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | USDC | 72.122 | $72.37 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.65) |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | AVAX | 8.17645 | $200.65 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | LINK | 5.3584 | $40.00 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181688032311 | $47.68 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26460056664 | $1.78 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0865914112239999 | $137.35 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000151865405110999 | $0.00 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.2787845871 | $20.30 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4719825667 | $7.61 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.75338471589 | $15.22 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222702113806 | $1.59 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.574644787569 | $0.08 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.55071377760999 | $0.99 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.219367792971 | $8.21 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0301367159499999 | $0.59 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042237593354998 | $0.41 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090213428591 | $2.45 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0300761406835139 | $0.16 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0767501748179999 | $0.78 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015400259483663 | $0.10 |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.231958893421 | $0.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.087001645633501 | $0.04 |
| PH BE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00072473 | $0.20 |
| PH BE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.06128286 | $6.03 |
| PH BE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00076342 | $0.16 |
| PH BE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.03626819 | $2.47 |
| PH BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113793713991999 | $3.37 |
| PH BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394434411089999 | $0.77 |
| PH BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0857691237629999 | $0.01 |
| PH BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099317920102 | $0.07 |
| PH BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018156768056 | $0.04 |
| PHABEON UWAGBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003576280971 | $0.01 |
| PHABEON UWAGBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033820007559 | $0.01 |
| PHABEON UWAGBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014598607546 | $0.00 |
| PHACHARA LAOHAPIENGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039221518545 | $1,196.38 |
| PHAEDRA PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027289069439999 | $0.00 |
| PHAEDRA PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000056695291958 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5599559414) | ($90.62) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5599559414 | $90.62 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01005935116) | ($29.48) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01005935116 | $29.48 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.803198702) | ($88.48) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.803198702 | $88.48 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.187942529) | ($6.19) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.187942529 | $6.19 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5599559414) | ($90.71) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (17.803198702) | ($88.30) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01005935116) | ($29.47) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6.187942) | ($6.19) |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037074303347999 | $0.01 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121010677867 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100643468595493 | $30.56 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122088522773333 | $0.01 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15876718818814 | $2.21 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024609677643 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06762818557051 | $0.37 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000763802351381599 | $0.13 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101237643319999 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054116328291999 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000128454572946 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000131993610339999 | $0.00 |
| PHAEDRUS RAZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046990440735 | $0.00 |
| PHAHLADIRA MOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144330663819388 | $0.13 |
| PHAHLADIRA MOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000030968649847 | $0.00 |
| PHAIBUN HATSADONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482930187538749 | $0.00 |
| PHAIK GNOH QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013441493996 | $0.40 |
| PHAIK GNOH QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446446897469 | $0.41 |
| PHAIK GNOH QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00133301087269999 | $0.00 |
| PHAIK GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59136590602619 | $1.60 |
| PHAIK HUA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($20.00) |
| PHAIK HUA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28426685) | ($36,795.74) |
| PHAIK HUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.33084031071 | $258.96 |
| PHAIK KEE TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001007765988 | $0.00 |
| PHAILIN BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017809743485 | $0.53 |
| PHAILIN BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6668890902 | $8.46 |
| PHAILIN BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23497734914 | $2.61 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112610023970999 | $3.33 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100434785044 | $1.96 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.630107071 | $0.50 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73808545159 | $2.52 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026032654867 | $1.03 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0364650563609999 | $4.00 |
| PHAINORIN ANONGDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.76529215859999 | $7.77 |
| PHAISAN UYARNONTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574479517839 | $0.56 |
| PHAK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4250558992999 | $81.16 |
| PHAKAPHON VORAPHONGTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4193000908782 | $0.38 |
| PHAKAWADEE POOMNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015725743473 | $46.66 |
| PHAKAWADEE POOMNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15506295569824 | $1.35 |
| PHAKAWADEE POOMNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0588813934 | $7.18 |
| PHAKPHISUT SOMCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010281697549 | $0.00 |
| PHAKPHISUT SOMCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121912715134 | $0.01 |
| PHALA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022777545769999 | $0.04 |
| PHALA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02643176532 | $0.04 |
| PHALAKONE MYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024905123246 | $0.07 |
| PHALAKONE MYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019599676048 | $0.02 |
| PHALAKONE MYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072713698848 | $0.00 |
| PHALAKONE MYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017964051505 | $0.01 |
| PHALAKONE MYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048529513964 | $0.05 |
| PHALAKONE MYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000056343934914 | $0.02 |
| PHALOD TOWSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05443873563172 | $0.05 |
| PHALY LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067060588389 | $0.00 |
| PHAM CHARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.964026050555 | $3.81 |
| PHAM DUYCHIEN BLESZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128694863996 | $38.09 |
| PHAM DUYCHIEN BLESZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194097819689999 | $1.71 |
| PHAM DUYCHIEN BLESZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3116281739 | $4.45 |
| PHAM DUYCHIEN BLESZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018830033888 | $2.07 |
| PHAM HONG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079183468373 | $0.23 |
| PHAM HONG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038762555501 | $0.00 |
| PHAM HONG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030499479612 | $59.73 |
| PHAM HOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167478598549999 | $0.50 |
| PHAM HOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.111659024112 | $0.11 |
| PHAM MINH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130021980164999 | $0.01 |
| PHAM PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003771514588 | $0.00 |
| PHAM PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061959898346 | $0.01 |
| PHAM PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033845686079 | $10.02 |
| PHAM PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.536813973803 | $3.63 |
| PHAM TAN THANH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| PHAM TAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449388846171 | $0.01 |
| PHAM TAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36449103299999 | $2.36 |
| PHAM THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456979484448575 | $0.01 |
| PHAM THI HIEN TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153165682824 | $45.37 |
| PHAM THI HIEN TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068012115395 | $13.27 |
| PHAM THI HIEN TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065409259441 | $0.01 |
| PHAM THI HIEN TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31560000129999 | $2.08 |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5698859283) | ($16,618.74) |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5698859283 | $16,618.74 |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.54) |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,748.20) |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35988592) | ($10,582.09) |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020921120613383 | $79.51 |
| PHAM THUY DUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4167044808742 | $44.32 |
| PHAM XUAN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004385812308 | $0.00 |
| PHAM XUAN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000294183782589999 | $0.00 |
| PHAM XUAN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089927661214 | $0.01 |
| PHAM XUAN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123308662502999 | $0.01 |
| PHAN ANH TUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5099971448) | ($1,031.21) |
| PHAN ANH TUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04432923) | ($1,316.01) |
| PHAN ANH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026673712823843 | $9.72 |
| PHAN ANH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291417957043 | $7.78 |
| PHAN CHUN KIT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00699138 | $137.95 |
| PHAN CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020572031635 | $6.09 |
| PHAN CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015294647394 | $0.00 |
| PHAN DUC LUONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.94 |
| PHAN DUC LUONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 6.99 | $712.35 |
| PHAN DUC LUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (8.010407374) | ($398.60) |
| PHAN DUC LUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163156) | ($47.40) |
| PHAN DUC LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163214149282028 | $50.02 |
| PHAN DUC LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037731017511654 | $2.85 |
| PHAN KHAC MANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055783801245 | $1.65 |
| PHAN KHAC MANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052770463831 | $0.01 |
| PHAN KHAC MANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8587983093 | $3.06 |
| PHAN KHAC MANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.017837837 | $1.27 |
| PHAN KHAC MANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2218893811 | $2.47 |
| PHAN KHAC MANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139572986653 | $0.00 |
| PHAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011482206607 | $0.00 |
| PHAN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112350386441 | $0.01 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033293 | $9.64 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $390.97 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.47 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0852 | $2,557.45 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.13819422 | $4,109.76 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138227) | ($4,029.18) |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 64.04 | $64.04 |
| PHAN MINH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $870.62 |
| PHAN MINH NGOC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.09462469 | $2,846.31 |
| PHAN MINH NGOC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| PHAN MINH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034132780798 | $80.65 |
| PHAN MINH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61249775418 | $0.61 |
| PHAN QUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2498020524299 | $38.98 |
| PHANANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098443776439 | $302.03 |
| PHANANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129042000332 | $261.60 |
| PHANANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.905576485 | $487.91 |
| PHANANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.429895297 | $12.83 |
| PHANANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.098665283 | $123.33 |
| PHANANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039629527787 | $0.25 |
| PHANAS HEINELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030704599287 | $0.94 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129495291759 | $0.38 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021259107411 | $4.15 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30360328282 | $0.82 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65421364445 | $0.10 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050098591802 | $0.36 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097891523028 | $0.13 |
| PHANATNILOUN INHDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155594100373999 | $0.17 |
| PHANEENDRA PAGADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013010611896 | $0.00 |
| PHANEENDRA PAGADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000458572027 11 | $0.00 |
| PHANEENDRA PAGADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00432819415489999 | $0.00 |
| PHANEENDRA PAGADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3309143351 | $2.09 |
| PHANEENDRA PAGADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015457169498 | $0.00 |
| PHANESH C MALLAMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021609432263 | $0.04 |
| PHANG GIN YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 410.0 | $410.41 |
| PHANG GIN YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 500.0 | $501.00 |
| PHANG GIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586345494 | $50.00 |
| PHANG GIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7271069561732 | $0.59 |
| PHANG GIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.098362745 | $1.10 |
| PHANG JIUN SHYI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 998.0 | $0.15 |
| PHANG JIUN SHYI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,430.99293 | $0.37 |
| PHANG JIUN SHYI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00015038 | $4.55 |
| PHANG JIUN SHYI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01735653 | $521.38 |
| PHANG JIUN SHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002808907985436 | $53.90 |
| PHANG JIUN SHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5406989818 | $0.00 |
| PHANG KANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,133.918006) | ($1,586.31) |
| PHANG KANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (94.35713104) | ($1,090.77) |
| PHANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2103408634266 | $63.36 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.55) | ($2.55) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.72) | ($1.72) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.77) | ($6.77) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.72) | ($0.72) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.58) | ($0.58) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.09) | ($1.09) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.3) | ($1.30) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.99) | ($4.99) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,459.529954) | ($1,000.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,459.529954 | $1,000.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,236.966628) | ($1,500.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,236.966628 | $1,500.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (3,696.496582) | ($2,399.48) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 982.71 | $983.69 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (982.71) | ($858.87) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 1,101.89 | $968.70 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 4,116.2 | $2,347.21 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,732.423401735) | ($2,145.89) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,732.423401735 | $2,145.89 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,400.0 | $2,400.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 2,682.517031034 | $1,854.80 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 982.71 | $679.49 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,682.589111799) | ($1,848.88) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,682.589111799 | $1,848.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (4,955.74306981) | ($2,806.14) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (3,892.880331) | ($2,001.54) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.67) | ($6.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.58) | ($0.58) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.67) | ($0.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.09) | ($1.09) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.99) | ($4.99) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,500.0 | $3,500.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.67) | ($0.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7303501573 | $1,103.86 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7809144903) | ($1,141.35) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7809144903 | $1,141.35 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,465.03 | $2,465.03 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.847098285 | $7,042.07 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.484577748) | ($8,000.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1946995279) | ($240.20) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005406516697) | ($6.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.670714546 | $9,463.33 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002469062645) | ($2.50) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001089839192) | ($21.02) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003007540093) | ($0.58) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03629789767) | ($700.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04532137712 | $874.02 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004724604721) | ($90.08) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001311297452) | ($2.50) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1573556943) | ($3,000.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1961649747 | $3,739.90 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003264482758) | ($60.05) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009078563078) | ($1.67) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087253063) | ($2,000.00) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.134257369 | $2,469.66 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009710294694) | ($1.09) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001185770904) | ($1.25) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004769318523) | ($4.99) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007119006918) | ($0.83) |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239319088803999 | $5.17 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01959013339336 | $22.94 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2042266185719 | $24.94 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7046498354 | $18.94 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00333430848929999 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055056907938 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4088247066 | $1.41 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050955925018 | $0.00 |
| PHANI GRANDHISILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00132799022472357 | $0.00 |
| PHANI KESAPRAGADA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.36) |
| PHANI KESAPRAGADA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.810433) | ($703.07) |
| PHANI KESAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40805218551939 | $7.00 |
| PHANI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081647520307 | $2.42 |
| PHANI SANTHOSH AYYAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026647808479 | $0.01 |
| PHANI SANTHOSH AYYAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108303911766999 | $0.00 |
| PHANI VENTRAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046474999186 | $0.00 |
| PHANI VENTRAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002022298049 | $0.00 |
| PHANI VENTRAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078440587979 | $0.00 |
| PHANI VENTRAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061051838057 | $0.00 |
| PHANINDRA ATMAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062761641898 | $0.01 |
| PHANINDRA HEBBANI GURURAJACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159832041008 | $0.47 |
| PHANINDRA HEBBANI GURURAJACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.460956098 | $18.60 |
| PHANINDRA HEBBANI GURURAJACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4608392516 | $5.94 |
| PHANINDRA HEBBANI GURURAJACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067864074442 | $0.51 |
| PHANINDRA PADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093997852473 | $2.78 |
| PHANINDRA PADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015520953025 | $30.28 |
| PHANINDRA PADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.552268725 | $3.61 |
| PHANISH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05677499669076 | $0.06 |
| PHANISREE AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,080.0) | ($1,080.00) |
| PHANISREE AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,080.0 | $1,080.00 |
| PHANISREE AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071194451719 | $2.10 |
| PHANISREE AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084330387107 | $1.63 |
| PHANISREE AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.968534749642 | $12.97 |
| PHANISREE AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15956549055 | $0.98 |
| PHANKIT DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019652971883 | $5.82 |
| PHANKIT DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0308972508814 | $43.49 |
| PHANNA PHOENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00136032 | $56.16 |
| PHANNA PHOENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009381736662 | $28.47 |
| PHANNA PHOENG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009381736662) | ($28.47) |
| PHANNA PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054009953778 | $15.97 |
| PHANNA PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076518121622 | $14.91 |
| PHANNA PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8864475929999 | $22.90 |
| PHANOMVANH CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017988966964 | $0.53 |
| PHANOMVANH CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.376022833 | $50.47 |
| PHANOMVANH CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05419405114 | $3.97 |
| PHANOMVANH CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077143069146 | $1.75 |
| PHANOUSIT SYHAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503204542609999 | $14.89 |
| PHANOUSIT SYHAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084853580849 | $16.54 |
| PHANOUSIT SYHAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8281132846 | $1.83 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001275885759) | ($0.52) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000177774733) | ($0.52) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.474950777) | ($1.99) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.1598323) | ($1.59) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.291966738 | $2,455.75 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.866611913) | ($2,000.00) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05604511601) | ($60.05) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001558620947) | ($1.67) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004684201871) | ($9.01) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001300083783) | ($0.25) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0156010054) | ($300.00) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01939205895 | $372.90 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004175246342) | ($75.06) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001162530106) | ($2.09) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1390586251) | ($2,500.00) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1696899764 | $3,050.69 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214665091924999 | $5.48 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69480346638 | $0.84 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192889490317 | $2.68 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13069727644 | $1.13 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066937753372 | $0.74 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54812771159999 | $3.55 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055618109971 | $0.00 |
| PHANPHON LAORPHANPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000058200361 | $0.00 |
| PHANTHIP RATTANACHANTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024609454567 | $0.73 |
| PHANTHIP RATTANACHANTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56769464687499 | $4.15 |
| PHANTHIP RATTANACHANTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585954679 | $0.36 |
| PHANTHIPHA OWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.193322545632 | $2.22 |
| PHANTOM CIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085272175803 | $0.01 |
| PHANTOM CIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045632170462 | $0.01 |
| PHANUPHAN JAREONLARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001674608314 | $0.50 |
| PHANUPHAN JAREONLARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0854655726969999 | $0.09 |
| PHAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018487672894 | $0.00 |
| PHAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020044045739 | $0.00 |
| PHARA KEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.19776 | $599.36 |
| PHARA KEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155.405405405) | ($161.00) |
| PHARA KEO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 155.405405405 | $161.00 |
| PHARA KEO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (155.405405405) | ($171.73) |
| PHARA KEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (400.916350719) | ($428.73) |
| PHARA KEO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 400.916350719 | $428.73 |
| PHARA KEO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.916350719) | ($428.58) |
| PHARA KEO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.057836698) | ($427.92) |
| PHARA KEO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.057836698 | $427.92 |
| PHARA KEO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.057836698) | ($426.61) |
| PHARA KEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.218522479) | ($3,368.01) |
| PHARA KEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.218522479 | $3,368.01 |
| PHARA KEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.218522479) | ($3,350.32) |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073700675553 | $0.02 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021348080634905 | $49.10 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.83891148688729 | $3.64 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00293472206 | $0.00 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111456910624999 | $0.01 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064516957121 | $0.00 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051680176329 | $0.00 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023613890256 | $0.01 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047062504158355 | $3.05 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109625791354 | $0.01 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037541743057999 | $0.00 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018425875223 | $0.00 |
| PHARA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143472967234 | $0.00 |
| PHARAOH TORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049846399383 | $0.15 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083534656248 | $258.32 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038717143502 | $7.55 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28853507619999 | $3.29 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.773942478 | $15.68 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8160148469 | $20.18 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083349277362 | $0.74 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31361567392 | $1.93 |
| PHARDIA ADIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043174698287 | $0.47 |
| PHARIN DIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.228292447523 | $5.99 |
| PHAROHL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047172983265 | $0.09 |
| PHAROHL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.005282481 | $47.57 |
| PHAROHL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.512698140179999 | $20.29 |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($58.20) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (12.98) | ($38,467.57) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,219.40) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($24,096.69) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($57,853.97) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,597.45) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($54,781.44) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.40) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064611) | ($1,884.32) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,551.65) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.5) | ($30,248.42) |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007250881931763 | $2.10 |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46670208247811 | $1,246.68 |
| PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5,948.855676005 | $5,948.86 |
| PHAROT TERASUWANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.87832138535 | $18.06 |
| PHASIT KHUMPANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01257792 | $35.77 |
| PHASIT KHUMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13299242791627 | $0.09 |
| PHASIT KHUMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064974115903 | $0.13 |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 2.00661463 | $79,726.19 |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.005949) | ($61,392.07) |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.190836) | ($387.57) |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (0.453562) | ($3.28) |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289) | ($86.43) |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002207623150764 | $74.35 |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106416064822519 | $2.87 |
| PHASSAKORN CHENTAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080305647909062 | $0.01 |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (83.767) | ($31.60) |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 31.521 | $31.60 |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026224534048 | $79.56 |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812953653492499 | $1.09 |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102617635137 | $207.47 |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15540710632 | $0.16 |
| PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.191684930629999 | $357.10 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.165514071) | ($92.71) |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004510430853172 | $0.18 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386075402701999 | $0.12 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015339200126 | $0.01 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00834643653999999 | $0.00 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055679364105 | $0.01 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024901229868 | $0.00 |
| PHAT BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00112238027252999 | $0.09 |
| PHAT GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018331217662 | $0.54 |
| PHAT GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.415687726909999 | $0.33 |
| PHAT KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025569984172 | $0.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHAT KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039279683973 | $0.08 |
| PHAT KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086491462731 | $0.07 |
| PHAT KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014709919866 | $0.00 |
| PHAT KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000381739136959999 | $0.00 |
| PHAT KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086449338878 | $0.00 |
| PHAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044396122222 | $0.00 |
| PHAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377700145459999 | $0.44 |
| PHAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015674340747 | $0.31 |
| PHAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027709867575 | $0.17 |
| PHAT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032318718352 | $0.96 |
| PHAT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110892717936 | $0.09 |
| PHAT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000089379527035999 | $0.00 |
| PHAT LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.323983275 | $62.32 |
| PHAT NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150876312337 | $0.45 |
| PHAT NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119578033778 | $0.00 |
| PHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001837202559159 | $52.91 |
| PHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000920015419439999 | $1.75 |
| PHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04717966187 | $0.01 |
| PHAT NGUYEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117601789673999 | $0.00 |
| PHAT NGUYEN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121544172888 | $0.00 |
| PHAT TA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00003642 | $1.49 |
| PHAT TA | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | MATIC | 3.03093314 | $4.33 |
| PHAT TA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.03093314) | ($4.22) |
| PHAT TA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003642) | ($1.46) |
| PHAT TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112293148813 | $0.33 |
| PHAT TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182267988859999 | $0.18 |
| PHAT TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25201555734 | $0.20 |
| PHAT THINH DUONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 1,450.0 | $1,813.34 |
| PHAT THINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731873948 | $50.00 |
| PHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016648154837 | $49.55 |
| PHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140557153281 | $27.43 |
| PHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1187363459999 | $10.40 |
| PHATARAWEE LEKHAWATTANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02195 | $802.15 |
| PHATARAWEE LEKHAWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094049257133 | $27.64 |
| PHATARAWEE LEKHAWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.727322868 | $1.99 |
| PHATCHARAPON SUANGSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022404783789 | $0.01 |
| PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672743341 | $50.00 |
| PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137597470159 | $2.68 |
| PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6052268756 | $16.61 |
| PHATH SOPHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000282942435118579 | $0.00 |
| PHATHEENAN CHAYAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53013092733771 | $0.51 |
| PHATMANI TABUNIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008953509859999 | $0.00 |
| PHATMANI TABUNIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040036137199 | $0.00 |
| PHATSEDH MAETHIBOONYAKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127126069925472 | $0.00 |
| PHATSIKARN ANURATPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.637016573874 | $1.62 |
| PHATSORN VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125527944354 | $37.15 |
| PHATSORN VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133194212095 | $25.99 |
| PHATTA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018809498499 | $0.00 |
| PHATTARAPORN CHUECHOOMPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.956060214161 | $3.65 |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001115549861) | ($4.44) |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00060331 | $23.87 |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000363 | $9.97 |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00696001 | $190.65 |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.009482909693) | ($261.97) |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001514092306) | ($4.44) |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145133466024 | $0.51 |
| PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013597819257 | $0.01 |
| PHATTHARA KOTHANAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021980269041 | $0.01 |
| PHATTHARAPORN SINGKANIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017542754501 | $0.57 |
| PHATTHARAPORN SINGKANIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151810788747 | $0.12 |
| PHATTHARAPORN SINGKANIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.125131583 | $52.13 |
| PHATTHARAPORN SINGKANIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 78.614937979 | $78.61 |
| PHATTHARASAK OGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015917663411 | $0.43 |
| PHATTHARASAK OGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0819116725536 | $0.17 |
| PHAWIT WATTANAVANICHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013151200826 | $0.01 |
| PHAWIT WATTANAVANICHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016446472407 | $0.00 |
| PHAWIT WATTANAVANICHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000556737421789999 | $0.00 |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008093988374) | ($0.33) |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.220080206) | ($1.88) |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (4.486385556) | ($33.42) |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (63.076496037) | ($400.00) |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 73.93083 | $468.83 |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (1.892294881) | ($12.00) |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041025757103 | $12.14 |
| PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.271945062778 | $11.06 |
| PHEAK MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110804234836 | $3.28 |
| PHEAK MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005439095713 | $0.11 |
| PHEAK MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47043564908 | $0.47 |
| PHEAK MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045227714365 | $0.33 |
| PHEAP OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067535729138 | $135.60 |
| PHEAREAK HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14543780155 | $0.17 |
| PHEBE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008899003 | $0.00 |
| PHEBE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380997204612 | $0.00 |
| PHEBE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5916647238 | $2.26 |
| PHEBE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011705107321 | $0.00 |
| PHECHGUECH TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165756787169999 | $0.49 |
| PHECHGUECH TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92823671643 | $10.32 |
| PHECHGUECH TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22411950761 | $1.98 |
| PHECHGUECH TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.320005835 | $30.32 |
| PHECHGUECH TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9952765727 | $13.65 |
| PHECHGUECH TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148507583088 | $8.76 |
| PHECK WEE KOAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (19.03453427) | ($36,827.07) |
| PHECK WEE KOAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($49.94) |
| PHECK WEE KOAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003149) | ($99.87) |
| PHECK WEE KOAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40217376) | ($12,452.51) |
| PHECK WEE KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024703966790383 | $86.27 |
| PHECK WEE KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12782257952339 | $319.14 |
| PHEDIAS TORNARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024243889039 | $0.01 |
| PHEE LIP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124599903254 | $0.37 |
| PHEE LIP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080699426077 | $0.00 |
| PHEE LIP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108738165315 | $21.20 |
| PHEE LIP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168720276719999 | $1.49 |
| PHEI ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002782029939 | $0.82 |
| PHEI ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8592583403999 | $11.86 |
| PHEI GEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027894928401 | $0.83 |
| PHEI GEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054869618088 | $0.01 |
| PHEI GEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107431945604999 | $0.01 |
| PHEI LIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000908467314909999 | $2.69 |
| PHEI LIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110684050853 | $0.01 |
| PHEI LIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021104944611 | $0.00 |
| PHEI LIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296118521569999 | $3.29 |
| PHEI LIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023995027982 | $0.01 |
| PHELIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139629417259 | $0.04 |
| PHELIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060394482968 | $0.01 |
| PHELIPPE LEUTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143467521646 | $42.46 |
| PHELLAZIE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003307169498 | $0.00 |
| PHEMELO MOKALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018276080034 | $0.00 |
| PHEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085016065 | $0.00 |
| PHEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002128799531357 | $0.00 |
| PHENCHIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031133414824 | $0.09 |
| PHENCHIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050673253267 | $0.01 |
| PHENCHIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.242446865 | $129.41 |
| PHENG CHAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.31349442) | ($15.59) |
| PHENG CHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PHENG CHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,769.0) | ($24,769.00) |
| PHENG CHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.15 |
| PHENG CHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 24,730.0 | $24,710.26 |
| PHENG CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 225.0 | $224.55 |
| PHENG CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 120.0 | $119.68 |
| PHENG CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (32,764.205450794) | ($61,565.97) |
| PHENG CHAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 20,251.5422 | $22,685.99 |
| PHENG CHAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (25,124.0) | ($10,167.72) |
| PHENG CHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,513.403743 | $33,513.40 |
| PHENG CHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.880747154) | ($15.59) |
| PHENG CHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| PHENG CHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 53,218.046065992 | $52,226.97 |
| PHENG CHAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,513.403743) | ($8,513.40) |
| PHENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,137.80605815553 | $1,220.92 |
| PHENG KONG CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241189150089999 | $0.05 |
| PHENG SHENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054186526211 | $0.00 |
| PHENG SHENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44473502723595 | $1.43 |
| PHENG TAING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.43215) | ($1,281.92) |
| PHENG TAING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,280.207 | $1,281.92 |
| PHENG TAING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.75003 | $2,119.91 |
| PHENG TAING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PHENG TAING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PHENG TAING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHENG TAING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.55755 | $1,000.00 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069673334863 | $0.02 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021911945246 | $39.30 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.7250865577134 | $80.73 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.118594379 | $16.74 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017081700793 | $0.00 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001699385667 | $0.02 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571627552339999 | $0.01 |
| PHENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139029954295 | $0.00 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302411241189999 | $0.00 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9756317149999 | $12.67 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118805899336 | $3.52 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135505217312999 | $0.03 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5307555824 | $4.53 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8254949621 | $1.45 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1582077752 | $1.36 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125614607659 | $0.11 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.199587284619999 | $0.03 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62180428921 | $2.12 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0121348441499999 | $0.07 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113079061846 | $0.17 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.117028570836 | $0.06 |
| PHENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104578622556 | $0.06 |
| PHENG YANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 50.0 | $52.26 |
| PHENG YANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $1,043.34 |
| PHENG YANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 874.0 | $912.94 |
| PHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022414809653 | $0.00 |
| PHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.867570627 | $22.89 |
| PHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9183472379 | $16.93 |
| PHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.864664892 | $156.69 |
| PHENOL LULLY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8177742041 | $1.14 |
| PHENOL LULLY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127533401337 | $0.17 |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.05) |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.09) |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.568502) | ($46,270.30) |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (24.231122) | ($48,766.83) |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.482896) | ($14,371.47) |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $17,997.52 |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035842412828351 | $121.43 |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9829562701729 | $7.92 |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14968332367954 | $358.15 |
| PHEONA SMOCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13753271711599 | $262.69 |
| PHERASIN SRIMONGKOLRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045145088407 | $13.36 |
| PHERN KERN EWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.04535144393) | ($1,316.00) |
| PHERN KERN EWE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 658.0 | $658.00 |
| PHERN KERN EWE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (658.0) | ($658.00) |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (82.0) | ($806.02) |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 804.174 | $806.02 |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (226.086) | ($106.64) |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 106.215 | $106.64 |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (2.583) | ($25.39) |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 25.328 | $25.39 |
| PHERN KERN EWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (935.717) | ($935.72) |
| PHERN KERN EWE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001140567171) | ($20.62) |
| PHERN KERN EWE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001629239464) | ($29.46) |
| PHERN KERN EWE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03638966624) | ($658.00) |
| PHERN KERN EWE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.04535144393 | $820.05 |
| PHERN KERN EWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035920550709322 | $12.34 |
| PHERN KERN EWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1274995842013 | $0.13 |
| PHERN KERN EWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2698392828746 | $0.90 |
| PHERN KERN EWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.029593389964 | $13.98 |
| PHETHSAMONE NASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030491157816 | $59.71 |
| PHETHSAMONE NASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000153248070929999 | $0.00 |
| PHETMANY SENTHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040227848375 | $1.19 |
| PHETMANY SENTHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0307951474349999 | $0.02 |
| PHETMANY SENTHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013582015249 | $0.01 |
| PHETMANY SENTHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225394901709999 | $2.50 |
| PHETMANY SENTHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000532550262129999 | $0.00 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.120995 | $5,014.64 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.496793 | $20,593.58 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.55 | $2,790.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005972997769 | $175.51 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23952943339672 | $2.61 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123913897361 | $18.43 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8658099623 | $6.37 |
| PHETSAMAY SENG ALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044702833465 | $0.01 |
| PHETSAMORN BOUPHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152725484379999 | $2.98 |
| PHETSAPHONE SOUKSENGDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023794956964 | $0.05 |
| PHI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078294343223 | $9.01 |
| PHI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000274979416569999 | $0.01 |
| PHI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045351950828 | $0.00 |
| PHI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002690139102 | $0.00 |
| PHI BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105095786264 | $31.11 |
| PHI BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9082357154 | $0.28 |
| PHI BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50660343156 | $0.24 |
| PHI BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65646215026 | $0.85 |
| PHI CHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05042269) | ($2,100.00) |
| PHI CHI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05042269 | $2,100.00 |
| PHI CHI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.048043) | ($2,000.66) |
| PHI CHI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.6464 | $2,000.66 |
| PHI CHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2178798831) | ($460.91) |
| PHI CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2178798831 | $460.91 |
| PHI CHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8642798831) | ($1,701.20) |
| PHI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019894164215 | $60.51 |
| PHI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010962278799775 | $3.04 |
| PHI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.015738455 | $27.76 |
| PHI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13255893787999 | $0.17 |
| PHI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2554468101 | $0.39 |
| PHI HUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029800772517418 | $0.03 |
| PHI HUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23982254986 | $0.12 |
| PHI HUNG VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022504684878 | $67.90 |
| PHI HUNG VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028997144747999 | $56.65 |
| PHI HUNG VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112191572856 | $0.07 |
| PHI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5561050224038 | $2.52 |
| PHI LONG HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| PHI LONG HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.8675 | $25,000.00 |
| PHI LONG HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.868064) | ($25,098.33) |
| PHI LONG HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,435.82) | ($8,435.82) |
| PHI LONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000499616459015 | $0.17 |
| PHI LONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.68942270527 | $212.69 |
| PHI LONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475207284 | $0.52 |
| PHI LONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098309841928 | $19.18 |
| PHI LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($70.52) |
| PHI LU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($630.21) |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013396643551 | $406.16 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237601102902 | $0.28 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48294043578 | $977.68 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0041039932 | $6.00 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.559970376409999 | $4.94 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 168.054314658 | $24.55 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080565240869 | $5.90 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.64710254 | $7.48 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.133476260351 | $42.48 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.80455439 | $1.09 |
| PHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.047586237914999 | $10.79 |
| PHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (254.675357254) | ($121.07) |
| PHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 254.675357254 | $121.07 |
| PHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002592999581) | ($74.32) |
| PHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002592999581 | $74.32 |
| PHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005093361313) | ($10.00) |
| PHI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005093361313 | $10.00 |
| PHI NGUYEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (254.675357) | ($140.28) |
| PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001402059151636 | $0.52 |
| PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18624053731 | $378.80 |
| PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.078584596 | $18.08 |
| PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1525761601 | $7.26 |
| PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.957538505025399 | $0.78 |
| PHI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144601553519 | $4.28 |
| PHI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057656471284 | $0.01 |
| PHI RIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008379141355 | $17.46 |
| PHI RIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.244834959539 | $242.12 |
| PHI RIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22337880139999 | $1.40 |
| PHI RIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104591083817 | $3.33 |
| PHI RIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47581861472 | $27.09 |
| PHI TRUONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $444.26 |
| PHI TRUONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (5.015135) | ($524.68) |
| PHI TRUONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.90) |
| PHI TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001225) | ($51.13) |
| PHI TRUONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (4.818355) | ($491.63) |
| PHI TRUONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001225) | ($49.45) |
| PHI TRUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.325069) | ($132.16) |
| PHI TRUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001695) | ($5.03) |
| PHI TRUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (301.280972) | ($301.28) |
| PHI TRUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.16) |
| PHI TRUONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.203431 | $473.04 |
| PHI TRUONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00158) | ($4.39) |
| PHI TRUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (511.123959) | ($313.87) |
| PHI TRUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001305) | ($50.44) |
| PHI TRUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $448.31 |
| PHI TRUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125482) | ($352.84) |
| PHI TRUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($48.69) |
| PHI TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12044) | ($322.96) |
| PHI TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($46.98) |
| PHI TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013678) | ($407.18) |
| PHI TRUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012687) | ($383.78) |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136498493143999 | $0.40 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2116071117 | $7.21 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012263192390353 | $50.02 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010181713042528 | $1.04 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170071132219799 | $52.12 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711511346 | $50.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021993774312 | $0.84 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698444228152 | $52.30 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123784040772619 | $50.01 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003737697027739 | $0.01 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008932508157944 | $0.37 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8739430577461 | $0.87 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020058112391 | $650.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018234986313 | $0.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013052596791544 | $50.02 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004963259413 | $1.45 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013059157002797 1 | $50.05 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053046830534 6399 | $0.02 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84282497780028 | $0.59 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012813118037762 | $50.01 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004676701861 | $1.38 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001180913276716 | $50.05 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188445203829 | $50.20 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006170174168 | $0.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006703803859 | $0.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123552659887315 | $50.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007050299213576 | $0.72 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177426051582 | $50.04 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224019313 | $50.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2698407806197 | $0.27 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659148826 | $50.00 |
| PHI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044805680579 | $0.98 |
| PHI VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103388785977 | $3.06 |
| PHI VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.493896562 | $46.37 |
| PHI VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.867977547 | $86.57 |
| PHI VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23236744379 | $25.51 |
| PHIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030205244165 | $0.89 |
| PHIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.855392889 | $26.86 |
| PHIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.301853824 | $16.30 |
| PHIAT HONG SONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.053448) | ($18,606.93) |
| PHIAT HONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22438700679999 | $9.15 |
| PHIAT HONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035939444633707 | $101.25 |
| PHICHAI SINGHRAKTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000237891143219999 | $0.00 |
| PHICHAI SINGHRAKTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6855067919999 | $14.04 |
| PHICHAPHOP CHANATHIPPAPONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27582044) | ($10,249.18) |
| PHICHAPHOP CHANATHIPPAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002174206467117 | $85.81 |
| PHICHET SINGHRAKTHAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.501925 | $2,990.50 |
| PHICHET SINGHRAKTHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,033.130265) | ($3,033.13) |
| PHICHET SINGHRAKTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017940884969 | $0.53 |
| PHICHET SINGHRAKTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.094713523112 | $13.09 |
| PHICHHETH TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34714392379289 | $2.74 |
| PHICHIT AKKHANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000766402187967999 | $0.00 |
| PHIDEAUX XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079733845304 | $247.18 |
| PHIDEAUX XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016518314005 | $0.00 |
| PHIDEAUX XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3272259917 | $14.78 |
| PHIDEAUX XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018201325061 | $1.38 |
| PHIDRAWEE PHORMYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023410620406 | $0.01 |
| PHIDRAWEE PHORMYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152262839328541 | $0.00 |
| PHIEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142125698730201 | $0.17 |
| PHIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059029949511 | $17.47 |
| PHIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058081008881 | $11.33 |
| PHIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116117678046999 | $2.72 |
| PHIK KEI YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001191043437 | $0.35 |
| PHIK KEI YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389547384499999 | $0.00 |
| PHIK KEI YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006452119899 | $0.00 |
| PHIKUL MERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143370787569 | $0.42 |
| PHIKUL MERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.213389451274 | $2.23 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02184286 | $648.81 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.116) | ($3,642.75) |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,627.717 | $3,642.75 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01714559 | $538.15 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083036356152 | $258.11 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60272396886 | $0.70 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107170207704999 | $216.80 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.799124993 | $20.80 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2785350009999 | $21.63 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0827478853 | $3.19 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64168453723 | $7.13 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237279806389999 | $2.09 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.953921082059999 | $57.04 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019755551704 | $2.17 |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26819374554 | $15.27 |
| PHIL ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.049143) | ($4,191.95) |
| PHIL ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076361) | ($2,303.01) |
| PHIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047193402643671 | $17.16 |
| PHIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012013044881342 | $32.00 |
| PHIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019299528855 | $0.02 |
| PHIL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097716078278 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (394.507922755) | ($340.71) |
| PHIL AYBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 394.507922755 | $340.71 |
| PHIL AYBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (394.507922) | ($342.44) |
| PHIL AYBAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02948794117) | ($1,128.80) |
| PHIL AYBAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02948794117 | $1,128.80 |
| PHIL AYBAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02948794) | ($1,130.61) |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010577233037815 | $4.24 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118797334514999 | $2.32 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7333908914392 | $0.67 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15692267332 | $1.74 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000021293473752 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055627127649 | $0.02 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024648814961 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033804291416 | $0.01 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039393321916 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052882376265 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017387436933 | $0.02 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104714436153 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.670124901599999 | $0.67 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000793130768289999 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4860303952 | $0.10 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040736492403 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.003300277412 | $0.00 |
| PHIL AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0018186908765 | $0.00 |
| PHIL BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080395911799 | $249.12 |
| PHIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296609082999 | $0.42 |
| PHIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018755413665 | $3.66 |
| PHIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078447891565 | $0.01 |
| PHIL BAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.735220109 | $85.30 |
| PHIL BINGLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.33973631 | $13,306.75 |
| PHIL BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057997665798 | $175.04 |
| PHIL BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.89879546328 | $104.01 |
| PHIL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470678794 | $0.49 |
| PHIL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378056402029999 | $769.39 |
| PHIL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.6851411 | $33.84 |
| PHIL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,181.754110942 | $742.01 |
| PHIL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020440468158 | $2.24 |
| PHIL BREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13629444973 | $0.84 |
| PHIL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639826426 | $80.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHIL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780926019149999 | $157.23 |
| PHIL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107313420188 | $0.01 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05603925024) | ($157.64) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05603925024 | $157.64 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004229509158) | ($162.45) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004229509158 | $162.45 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.71195423) | ($110.71) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.71195423 | $110.71 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.183842238) | ($32.11) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.183842238 | $32.11 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34.794606861) | ($26.86) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34.794606861 | $26.86 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6626715287) | ($56.71) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6626715287 | $56.71 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.004229) | ($162.19) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 161.24 | $162.19 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (34.794) | ($26.86) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0007014 | $26.86 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (110.71) | ($110.71) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0028918 | $110.71 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (2.1838) | ($32.21) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0008398 | $32.21 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.66267) | ($56.72) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0014851 | $56.72 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.005918) | ($227.44) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 225.94 | $227.44 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UST | (387.18) | ($387.95) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0100861 | $387.95 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.010086) | ($387.60) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 387.66 | $387.60 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UST | (387.66) | ($387.66) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0102847 | $387.66 |
| PHIL BUCKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056039) | ($155.06) |
| PHIL BUCKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010285) | ($387.32) |
| PHIL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156822786651289 | $0.62 |
| PHIL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200540879785109 | $0.59 |
| PHIL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51252354125666 | $0.51 |
| PHIL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0934744150471 | $0.08 |
| PHIL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127315303341319 | $0.22 |
| PHIL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023968673398107 | $0.23 |
| PHIL BUNYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PHIL BUNYI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PHIL BUNYI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHIL BUNYI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PHIL BUNYI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PHIL BUNYI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PHIL BUNYI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PHIL BUNYI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PHIL BUNYI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PHIL BUNYI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| PHIL BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150971929321 | $44.68 |
| PHIL BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.206777975 | $278.21 |
| PHIL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.24449789417 | $16.44 |
| PHIL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020019445322 | $0.00 |
| PHIL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045711637639 | $0.02 |
| PHIL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00136949103499999 | $0.00 |
| PHIL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025025420078999 | $0.00 |
| PHIL BURNETT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 0.1 | $0.08 |
| PHIL BURNETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 773.641309 | $595.84 |
| PHIL BURNETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 0.1 | $0.08 |
| PHIL BURNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (775.45842) | ($317.76) |
| PHIL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120628900339 | $0.00 |
| PHIL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564511943889999 | $0.01 |
| PHIL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017528196344 | $0.00 |
| PHIL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12887867743847 | $0.05 |
| PHIL BYRON PADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0307025417251 | $682.27 |
| PHIL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797372929549999 | $247.19 |
| PHIL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016880718017 | $0.50 |
| PHIL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176391715809999 | $34.42 |
| PHIL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.331609829 | $45.45 |
| PHIL CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188130345179867 | $0.22 |
| PHIL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117222820406309 | $0.12 |
| PHIL CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271291821079999 | $82.40 |
| PHIL CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063434039356 | $127.20 |
| PHIL CENTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439539524519999 | $0.86 |
| PHIL CENTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24634020496999 | $0.99 |
| PHIL CENTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112891440727 | $1.25 |
| PHIL CENTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014203323787 | $0.00 |
| PHIL CHU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,164.51) | ($6,164.51) |
| PHIL CHU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,164.51 | $6,164.51 |
| PHIL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017160933712 | $33.48 |
| PHIL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5180875408799 | $25.52 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.501949017) | ($22.90) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.501949017 | $22.90 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5019558689) | ($15.29) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5019558689 | $15.29 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01988239743) | ($580.74) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01988239743 | $580.74 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3401819621) | ($716.50) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3401819621 | $716.50 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,146.202822966) | ($5,146.20) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,146.202822966 | $5,146.20 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,066.793633789) | ($5,063.64) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,066.793633789 | $5,063.64 |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,020.0) | ($4,902.95) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($631.04) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0185) | ($533.33) |
| PHIL CLEARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,100.0) | ($25,100.00) |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (183.432373801) | ($183.43) |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 183.432373801 | $183.43 |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05940635065) | ($0.06) |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05940635065 | $0.06 |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01746133785) | ($0.02) |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01746133785 | $0.02 |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (0.50194) | ($15.19) |
| PHIL CLEARY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 15.333 | $15.19 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0004347378304) | ($0.01) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0004347378304 | $0.01 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001940863708) | ($0.58) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001940863708 | $0.58 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003073172685) | ($0.63) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003073172685 | $0.63 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.716801825) | ($26.72) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26.716801825 | $26.72 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.03741696725) | ($0.03) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.03741696725 | $0.03 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000151107731) | $0.00 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000151107731 | $0.00 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.215224652) | ($11.80) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.215224652 | $11.80 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00007837068532) | $0.00 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00007837068532 | $0.00 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2419896305) | ($0.24) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2419896305 | $0.24 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (34.533) | ($23.57) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 23.434 | $23.57 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.040489) | ($82.81) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 82.267 | $82.81 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001401) | ($42.14) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 41.892 | $42.14 |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (51.008858442) | ($141.80) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (162.985484) | ($162.99) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (72.91) | ($72.91) |
| PHIL CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (183.674363) | ($183.67) |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100694424991231 | $3.76 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24364670341 | $1.39 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163113916585891 | $4.50 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040756381099779 | $0.00 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.222596957676733 | $0.26 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.258433768049 | $1.26 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.0109133324081 | $123.22 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00258757988838013 | $0.17 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000786383842396929 | $0.00 |
| PHIL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.991549150147 | $158.99 |
| PHIL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156220036055999 | $0.46 |
| PHIL COOPER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026813862294 | $0.08 |
| PHIL COOPER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112589237247 | $0.04 |
| PHIL CORRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113594626859999 | $33.62 |
| PHIL COSTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000494147511399359 | $0.00 |
| PHIL DE LA CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.07086927 | $144.58 |
| PHIL DE LA CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01599504 | $485.99 |
| PHIL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024622096551 | $7.29 |
| PHIL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034551132591 | $6.74 |
| PHIL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33767418979999 | $8.55 |
| PHIL DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144127920176 | $4.27 |
| PHIL DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6712040092) | ($19,166.90) |
| PHIL DIEP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6712040092 | $19,166.90 |
| PHIL DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2351168679) | ($361.22) |
| PHIL DIEP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2351168679 | $361.22 |
| PHIL DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040942941787087 | $141.25 |
| PHIL DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023438165854715 | $5.38 |
| PHIL DINUNZIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2479 | $751.74 |
| PHIL DINUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084752604343 | $2.51 |
| PHIL DINUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026505115373 | $51.46 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.9994 | $124,208.15 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.36621946) | ($136,363.64) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,509.52 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,216.32) | ($5,216.32) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,216.32 | $5,216.32 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (260.33) | ($260.33) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48521086) | ($15,000.00) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48521086 | $15,000.00 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4236806335) | ($13,215.87) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008847710999) | ($260.98) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (260.33) | ($260.33) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (260.98) | ($260.98) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.856883121) | ($35,000.00) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05653518343) | ($1,065.62) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02762299331) | ($520.66) |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.82041272 | $34,312.58 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4236806335 | $7,985.87 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068277129077 | $217.42 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209934448739999 | $0.41 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.013561029 | $69.01 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.577529607 | $102.71 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6552731948 | $23.44 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087665038863 | $6.42 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.263643218 | $79.48 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12625995723 | $13.86 |
| PHIL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00342061992539999 | $0.01 |
| PHIL DOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693673801371999 | $0.01 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105102654385 | $321.55 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3280047644 | $1.55 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4323411617 | $876.75 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1740569589999 | $14.41 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6747846886 | $18.61 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03218133199 | $9.11 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57231389424 | $0.57 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1706042421 | $129.78 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24253910256 | $13.81 |
| PHIL DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.7288262702 | $9.83 |
| PHIL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8445114615 | $3.32 |
| PHIL EVANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (142.217151682) | ($174.77) |
| PHIL EVANS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (86.206897) | ($100.01) |
| PHIL EVANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (766.371766556) | ($477.42) |
| PHIL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.91607577554849 | $9.61 |
| PHIL FACCIOLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.23) |
| PHIL FACCIOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (710.640643023) | ($9,493.87) |
| PHIL FACCIOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.182418293) | ($13.91) |
| PHIL FACCIOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| PHIL FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156166907272 | $58.37 |
| PHIL FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.613708443542 | $127.20 |
| PHIL FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540075921959999 | $8.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHIL FACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.72080925743789 | $76.22 |
| PHIL FAIAZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.4989186529 | $1,552.76 |
| PHIL FAIAZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.4992618672 | $1,473.39 |
| PHIL FAIAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.4994893894 | $1,022.03 |
| PHIL FAIAZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03082257957) | ($59.94) |
| PHIL FAIAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.4992632945 | $927.58 |
| PHIL FAIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.449873733839 | $214.00 |
| PHIL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101041157 | $0.31 |
| PHIL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01496758567 | $0.02 |
| PHIL FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130641551494999 | $38.67 |
| PHIL FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041286653975 | $8.06 |
| PHIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866344035614 | $0.85 |
| PHIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223415499159999 | $6.61 |
| PHIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051157805186 | $102.05 |
| PHIL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00374711578249999 | $0.00 |
| PHIL GILBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1054117696) | ($215.23) |
| PHIL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3028231571309 | $0.25 |
| PHIL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005514704682 | $1.51 |
| PHIL GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.57613991508 | $31.25 |
| PHIL GREGORY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00210209 | $84.92 |
| PHIL GREGORY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.222712912 | $394.09 |
| PHIL GREGORY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111356455) | ($197.71) |
| PHIL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016337205275 | $48.55 |
| PHIL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16341542029 | $0.19 |
| PHIL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025801069464 | $49.92 |
| PHIL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032954316349 | $0.24 |
| PHIL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09058080819 | $0.52 |
| PHIL GRIFFITHS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,038.45) |
| PHIL GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,040.52) |
| PHIL GRIFFITHS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (16.147454121) | ($33,785.48) |
| PHIL GRIFFITHS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005565567) | ($30,840.70) |
| PHIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.014384665522 | $405.90 |
| PHIL GUNTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7686388033) | ($22,325.11) |
| PHIL GUNTLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7686388033 | $22,325.11 |
| PHIL GUNTLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7686388) | ($22,654.09) |
| PHIL GUNTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002852629081282 | $107.75 |
| PHIL GUNTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14280751421 | $289.81 |
| PHIL GUNTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.351452193 | $7.41 |
| PHIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016981166768 | $0.12 |
| PHIL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.705698026619999 | $0.34 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00417472581) | ($172.32) |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,518.15) |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.22 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04457463 | $1,739.09 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0648 | $2,527.48 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 149.9 | $188.92 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.639020449) | ($54.57) |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01219947667) | ($34.49) |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,820.84) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.297629758) | ($2.74) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004348765727) | ($172.33) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02948137 | $1,075.42 |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001789977061) | ($57.92) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001789977061) | ($57.92) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1833139) | ($5,744.69) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0159041759) | ($28.96) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08437501674) | ($172.33) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.0001048) | ($3.08) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.142019824) | ($2,358.58) |
| PHIL HAPGOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.0008429979611) | ($1.67) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.05156324 | $1,511.52 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0010521670007) | ($28.96) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.488161181) | ($5,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1052509383) | ($150.87) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02020342956) | ($28.96) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.334300948 | $6,212.87 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.57270945 | $11,905.87 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.040330297) | ($10,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2440040845) | ($303.48) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09313918616) | ($115.84) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.491213542 | $36,035.18 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.241464929) | ($30,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03724394786) | ($900.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008006675157) | ($182.32) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.317465197) | ($30,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.596567385 | $36,355.44 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03976415616) | ($905.47) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005189964158) | ($115.84) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01359655914) | ($303.48) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4480286738) | ($10,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5521861508 | $12,324.79 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1830155708) | ($180.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.100519026) | ($6,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.592462168 | $7,467.36 |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1178133651) | ($115.84) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3086449805) | ($303.48) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.170352651) | ($10,000.00) |
| PHIL HAPGOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.656109137 | $12,444.12 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262777973178834 | $61.97 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174349852252 | $0.29 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257838379144182 | $47.35 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00509016704409999 | $0.01 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.6235351 | $25.55 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1315215674 | $6.36 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6683096415 | $51.88 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77056895318 | $6.80 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7789775977 | $2.76 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038246078083 | $4.20 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020304511202 | $0.01 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31826713314 | $1.96 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53188784746 | $30.28 |
| PHIL HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000050139906 | $0.00 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,807.08629451) | ($1,148.44) |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,807.08629451 | $1,148.44 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($11,842.09) |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $11,842.09 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BAT | (1,807.08629451) | ($1,151.29) |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,885.58) |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,841.72387259) | ($10,922.53) |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,841.72387259 | $10,922.53 |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | MATIC | (15,448.409847423) | ($10,606.06) |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| PHIL HAYWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PHIL HAYWOOD | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038680068107 | $1.14 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2241036599 | $3.68 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000324409063229999 | $0.01 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97982099969999 | $6.98 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.2032468012 | $183.07 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013502328252 | $0.00 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00235745246899999 | $0.01 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027602020304 | $0.00 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06566374157727 | $0.77 |
| PHIL HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00267733072329999 | $0.00 |
| PHIL HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002681497984 | $81.41 |
| PHIL HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.94194531329999 | $3.73 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,088.188 | $1,500.00 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046512351499999 | $0.00 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075476088219 | $151.70 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.501580746999 | $443.50 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.782577738 | $144.87 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4086536413 | $82.33 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000487684543409999 | $0.00 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046838524733 | $2.80 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11664048961 | $12.81 |
| PHIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104769693334 | $0.00 |
| PHIL HERNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023088285444 | $0.00 |
| PHIL HERNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22088780773 | $0.18 |
| PHIL HERNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079624525681 | $0.09 |
| PHIL HERNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000127662052014 | $0.00 |
| PHIL HERNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025206507606 | $0.03 |
| PHIL HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043199469444 | $1.28 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022742371796 | $702.41 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.057800708318 | $140.01 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76424471153 | $1,578.10 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045129227149 | $0.00 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.728764422 | $15.56 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002644020326 | $0.00 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060623043513 | $0.01 |
| PHIL HICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0905374093009999 | $29.33 |
| PHIL HIMMELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.416873851199 | $270.99 |
| PHIL HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015912865399 | $479.92 |
| PHIL HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31537606229 | $644.52 |
| PHIL HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 913.496033827999 | $913.50 |
| PHIL HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036694654199 | $0.00 |
| PHIL HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044103515704 | $0.00 |
| PHIL HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026358095161 | $7.80 |
| PHIL HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071980605498 | $1.40 |
| PHIL HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093369276787 | $0.01 |
| PHIL HUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089676791813 | $0.03 |
| PHIL HURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025422053395 | $0.01 |
| PHIL HURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35170609128 | $0.41 |
| PHIL HURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8678719994 | $3.28 |
| PHIL HURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1997059526 | $0.09 |
| PHIL J | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (92.261743554) | ($114.79) |
| PHIL J | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 92.261743554 | $114.79 |
| PHIL J | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.03290946863) | ($0.05) |
| PHIL J | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.03290946863 | $0.05 |
| PHIL J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.391384497537224 | $1.01 |
| PHIL JAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484848794189999 | $14.35 |
| PHIL JAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022219793056 | $43.36 |
| PHIL JAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.03892347 | $29.36 |
| PHIL JAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112598710513 | $0.11 |
| PHIL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041995868091 | $128.99 |
| PHIL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045143488657 | $89.73 |
| PHIL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.989365895 | $33.99 |
| PHIL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047492975669 | $0.00 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238319490369999 | $0.71 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13212786859 | $0.15 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.333972589 | $14.53 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2113002975 | $1.39 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22081689717 | $2.45 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5416551262 | $0.37 |
| PHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.47106506 | $110.42 |
| PHIL JOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00381957 | $146.14 |
| PHIL JOO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00137406 | $40.57 |
| PHIL JOO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00327566 | $70.97 |
| PHIL JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026554099714 | $7.86 |
| PHIL KATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.376758395) | ($8,114.20) |
| PHIL KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.376758395 | $8,114.20 |
| PHIL KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.52) |
| PHIL KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.375758395) | ($8,234.64) |
| PHIL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017331389846 | $51.69 |
| PHIL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046414412546942 | $108.23 |
| PHIL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034718446619 | $0.03 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.05030266 | $7.62 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00002501 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00000927 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| PHIL KEINATH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 0.25346724 | $0.15 |
| PHIL KEINATH | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | MATIC | 0.25269272 | $0.12 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000553768687972 | $0.02 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9972570054 | $2.36 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19859538914 | $2.21 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002030446729 | $0.14 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0330635768839999 | $0.02 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3641820941 | $1.79 |
| PHIL KEINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00106244215745 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442462435529999 | $136.04 |
| PHIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17486465593 | $355.48 |
| PHIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 305.639502528 | $191.91 |
| PHIL KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079958777657 | $247.84 |
| PHIL KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115708968248 | $234.29 |
| PHIL KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.003889361 | $7.93 |
| PHIL KOBYLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21041965267 | $1.35 |
| PHIL KOSEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045357650115 | $0.89 |
| PHIL KOSEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014685518923 | $0.13 |
| PHIL KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034828970037 | $1.03 |
| PHIL KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.870145849 | $1.87 |
| PHIL KWARTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,223.646970274) | ($1,030.36) |
| PHIL KWARTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,223.646970274 | $1,030.36 |
| PHIL KWARTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.80) |
| PHIL KWARTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,221.646970274) | ($1,102.66) |
| PHIL KWARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.43150918972599 | $8.96 |
| PHIL KWARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.3656184559999 | $24.72 |
| PHIL KWARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34069948386 | $3.79 |
| PHIL LASAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06119698558179 | $0.06 |
| PHIL LAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8780926505 | $9.42 |
| PHIL LAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.74169403529999 | $4.86 |
| PHIL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909973793349999 | $280.20 |
| PHIL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5735223046 | $5.33 |
| PHIL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.210361886 | $11.09 |
| PHIL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007620752981 | $2.26 |
| PHIL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077227404912 | $155.46 |
| PHIL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.5724773009999 | $89.57 |
| PHIL LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,202.19) | ($2,202.19) |
| PHIL LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PHIL LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PHIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.578902766 | $445.58 |
| PHIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.415815187104 | $9.08 |
| PHIL LINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.586829055 | $75.78 |
| PHIL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148120712435 | $4.38 |
| PHIL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021107200865 | $0.41 |
| PHIL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71790306433 | $0.45 |
| PHIL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32730735386 | $3.64 |
| PHIL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103721678722 | $0.09 |
| PHIL LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00669492756 | $1.01 |
| PHIL LOENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041767404775 | $128.27 |
| PHIL LOENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051244681945 | $102.23 |
| PHIL LOENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13984803965 | $1.23 |
| PHIL LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002761988611 | $0.00 |
| PHIL MAHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,210.04) | ($32,210.04) |
| PHIL MAHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,210.04 | $32,210.04 |
| PHIL MAHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (32,210.04) | ($32,210.04) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,848.436045763) | ($14,848.44) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,848.436045763 | $14,848.44 |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,154.942996009) | ($100,154.94) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,154.942996009 | $100,154.94 |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.557686449) | ($133,664.30) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.557686449 | $133,664.30 |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,154.942996) | ($100,154.94) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (27,590.746419422) | ($27,590.75) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 27,590.746419422 | $27,590.75 |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,735.59110412) | ($1,481.16) |
| PHIL MAHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,735.59110412 | $1,481.16 |
| PHIL MAHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (74.557686449) | ($125,543.21) |
| PHIL MAHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BUSD | (27,590.746419422) | ($27,590.75) |
| PHIL MAHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (3,735.59110412) | ($1,384.36) |
| PHIL MAHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,848.43) | ($14,848.43) |
| PHIL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48877813282381 | $1,166.25 |
| PHIL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,490.5938942682 | $1,490.59 |
| PHIL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3986935669097 | $3.34 |
| PHIL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.72137766614 | $173.72 |
| PHIL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 322.87147680979 | $322.87 |
| PHIL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3251020814 | $2.71 |
| PHIL MATHEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| PHIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.447353543056 | $11.02 |
| PHIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.797724443 | $18.07 |
| PHIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14385582642 | $1.27 |
| PHIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27209671183 | $7.83 |
| PHIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0346052604009999 | $1.97 |
| PHIL MAXIMILIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082736060013 | $25.67 |
| PHIL MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065226364501 | $0.00 |
| PHIL MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001367190631 | $0.00 |
| PHIL MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138979803165 | $4.11 |
| PHIL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457944765 | $0.24 |
| PHIL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094925197949 | $0.00 |
| PHIL MCGINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538202731266301 | $0.63 |
| PHIL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96042257136 | $1.12 |
| PHIL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032702347863 | $64.24 |
| PHIL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1723969278 | $2.95 |
| PHIL MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05418604632884 | $0.05 |
| PHIL MELVIN PFLÜGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001608377223 | $0.00 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (29.277652341) | ($1,109.92) |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.100088116 | $302.75 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.36829047 | $1,114.89 |
| PHIL MESSNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012) | ($462.15) |
| PHIL MESSNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012 | $462.15 |
| PHIL MESSNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($461.46) |
| PHIL MESSNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,332.745143746) | ($3,332.75) |
| PHIL MESSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,332.745143746 | $3,332.75 |
| PHIL MESSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHIL MESSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,312.745143) | ($3,312.75) |
| PHIL MESSNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,950.96) |
| PHIL MESSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,950.96 |
| PHIL MESSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,891.30) |
| PHIL MESSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9009755851) | ($24,297.93) |
| PHIL MESSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9009755851 | $24,297.93 |
| PHIL MESSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90097558) | ($24,358.70) |
| PHIL MESSNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.176274479) | ($12,406.56) |
| PHIL MESSNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.176274479 | $12,406.56 |
| PHIL MESSNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009972) | ($19.98) |
| PHIL MESSNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000471031568) | ($14.21) |
| PHIL MESSNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000471031568 | $14.21 |
| PHIL MESSNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047103) | ($14.21) |
| PHIL MESSNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.166302479) | ($12,088.48) |
| PHIL MESSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,127.151387464) | ($578.04) |
| PHIL MESSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,127.151387464 | $578.04 |
| PHIL MESSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,036.008219114) | ($600.14) |
| PHIL MESSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,036.008219114 | $600.14 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346117056465317 | $132.49 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22193554946 | $0.26 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034031755400714 | $90.45 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.971688640433 | $19.97 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.024300439134 | $12.66 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.515189575 | $0.95 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1401798676 | $1.24 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9864882043473 | $1.42 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2802969512 | $0.42 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072250242724999 | $0.00 |
| PHIL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01479871345742 | $0.55 |
| PHIL MONDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09402019) | ($4,000.00) |
| PHIL MONDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09402019 | $4,000.00 |
| PHIL MONDY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.09402) | ($3,997.53) |
| PHIL MONDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,995.468 | $3,997.53 |
| PHIL MONDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,420.520544898) | ($7,420.52) |
| PHIL MONDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,420.520544898 | $7,420.52 |
| PHIL MONDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,592.059951248) | ($3,500.00) |
| PHIL MONDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,592.059951248 | $3,500.00 |
| PHIL MONDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (2,592.059) | ($3,473.36) |
| PHIL MONDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,454.283 | $3,473.36 |
| PHIL MONDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHIL MONDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02635 | $1,000.00 |
| PHIL MONDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.02635) | ($1,024.00) |
| PHIL MONDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,021.142 | $1,024.00 |
| PHIL MONDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14,891.41) | ($14,891.41) |
| PHIL MONDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.3880702 | $14,891.41 |
| PHIL MONDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38807039) | ($14,927.59) |
| PHIL MONDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7135065098) | ($21,868.97) |
| PHIL MONDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7135065098 | $21,868.97 |
| PHIL MONDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7135065) | ($21,901.80) |
| PHIL MONDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19.658102561) | ($19.66) |
| PHIL MONDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19.658102561 | $19.66 |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.767356041) | ($401.80) |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.767356041 | $401.80 |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (180.268379777) | ($497.11) |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 180.268379777 | $497.11 |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.011482731) | ($9.01) |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.011482731 | $9.01 |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (39.7671) | ($401.80) |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 400.971 | $401.80 |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (180.266) | ($497.11) |
| PHIL MONDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 494.109 | $497.11 |
| PHIL MONDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19.658102) | ($19.66) |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027051958983981 | $102.94 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109085020846 | $0.00 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4792045057066 | $25.48 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.588643335 | $61.37 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.332827474 | $19.05 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4229324415829 | $6.01 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15640104451942 | $0.16 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.91809813068199 | $12.66 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108989959958 | $6.26 |
| PHIL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.330885352059999 | $13.09 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025545931801 | $77.43 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9444813398999 | $19.30 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106424060495999 | $215.26 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4791516816 | $3.48 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.830546601 | $99.76 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021953458197 | $0.65 |
| PHIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063967624427 | $1.25 |
| PHIL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.382682981 | $18.38 |
| PHIL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5415176380592 | $0.49 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018476497274 | $0.55 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094884020411 | $0.00 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238839269919999 | $4.66 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09771258196 | $0.10 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76668130111 | $0.37 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085431646229 | $2.72 |
| PHIL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86041441616 | $1.33 |
| PHIL NICLAS DRECHSLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02355475 | $898.33 |
| PHIL NICLAS DRECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044014407240492 | $1.17 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01860165702) | ($559.13) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01860165702 | $559.13 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.592062006) | ($3,302.49) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.592062006 | $3,302.49 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.868666054) | ($303.79) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.868666054 | $303.79 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.592062006) | ($3,317.62) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002253662283) | ($0.67) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002253662283 | $0.67 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001784946435) | ($3.60) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001784946435 | $3.60 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01334066901) | ($0.10) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01334066901 | $0.10 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001784946435) | ($3.65) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (39.882006723) | ($297.26) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01862419) | ($555.45) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008230539593) | ($0.25) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008230539593 | $0.25 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006524067794) | ($1.35) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006524067794 | $1.35 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004874806846) | ($0.04) |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004874806846 | $0.04 |
| PHIL OCAMPO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006524067794) | ($1.35) |
| PHIL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110543722269653 | $4.05 |
| PHIL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089910894823283 | $24.20 |
| PHIL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0715342950169454 | $0.81 |
| PHIL OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.873893747394 | $10.14 |
| PHIL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0222254939999 | $19.02 |
| PHIL OLSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LINK | 81.57099698 | $946.08 |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 323.277154 | $323.28 |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (80.8356) | ($890.00) |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 889.999 | $890.00 |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 83.143745 | $83.14 |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.15) | ($3.15) |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,263.0) | ($1,263.00) |
| PHIL OLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 144.499635218 | $1,590.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHIL OLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.455236912) | ($300.00) |
| PHIL OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.455236912 | $300.00 |
| PHIL OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (42.1903) | ($305.88) |
| PHIL OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 305.542 | $305.88 |
| PHIL OLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (313.25) | ($313.25) |
| PHIL OLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.216441858) | ($725.43) |
| PHIL OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.216441858 | $725.43 |
| PHIL OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (21.481899) | ($21.48) |
| PHIL OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (90.0) | ($801.00) |
| PHIL OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2.51013775) | ($22.36) |
| PHIL OLSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (10.706638) | ($59.53) |
| PHIL OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.567461846 | $4,334.33 |
| PHIL OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.880748508) | ($3,500.00) |
| PHIL OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08706568523) | ($105.78) |
| PHIL OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02144099961) | ($26.05) |
| PHIL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022853277941537 | $2.61 |
| PHIL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094195277301 | $0.00 |
| PHIL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.204714510949285 | $1.56 |
| PHIL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035613676548 | $10.54 |
| PHIL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106033752632 | $20.69 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02955357 | $1,192.98 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02253757 | $909.76 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($1,253.31) |
| PHIL PARKINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15387 | $5,245.03 |
| PHIL PARKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.871079773) | ($126,667.24) |
| PHIL PARKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,258.219309) | ($21,258.22) |
| PHIL PARKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,097.569722) | ($11,097.57) |
| PHIL PARKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,142.23440095) | ($8,658.68) |
| PHIL PARKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17813678) | ($5,417.50) |
| PHIL PARKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03465891 | $1,057.82 |
| PHIL PARKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03452654 | $1,053.78 |
| PHIL PARKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00734324 | $224.12 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237091404911999 | $83.05 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117732293706 | $0.00 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23118559578499 | $647.66 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.02753803637 | $78.03 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.03691679802989 | $23.23 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.29906104736 | $146.30 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017299734 | $0.00 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006066817995 | $0.00 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.517693847 | $2.35 |
| PHIL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000031573546 | $0.00 |
| PHIL PATTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019667463031 | $590.35 |
| PHIL PATTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| PHIL PATTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22215207076 | $452.35 |
| PHIL PATTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063365443629 | $0.00 |
| PHIL PATTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.907699375979999 | $66.44 |
| PHIL PATTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053401432777 | $1.21 |
| PHIL PERGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063099071759 | $0.02 |
| PHIL PERGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025802259253 | $0.01 |
| PHIL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086175614566 | $0.00 |
| PHIL PRITCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.13) | ($2.29) |
| PHIL PRITCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2.287 | $2.29 |
| PHIL PRITCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003298) | ($1.25) |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115549826342 | $0.00 |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004615031912978 | $0.01 |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035476587219 | $0.01 |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029354442559 | $0.03 |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090053852647 | $0.00 |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033086597716 | $0.00 |
| PHIL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035903971872 | $0.00 |
| PHIL PURVIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027312678949 | $82.97 |
| PHIL PURVIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034007839418 | $66.90 |
| PHIL PURVIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.545216441 | $84.47 |
| PHIL REICHELT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.37) |
| PHIL REICHELT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($363.07) |
| PHIL REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017307009439 | $0.51 |
| PHIL REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231639117005599 | $0.24 |
| PHIL REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001494118070319 | $3.73 |
| PHIL REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24726622189 | $0.25 |
| PHIL ROMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067490866138 | $0.02 |
| PHIL RYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001241146471) | ($48.98) |
| PHIL RYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001241146471 | $48.98 |
| PHIL RYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.950119511) | ($8,539.88) |
| PHIL RYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.950119511 | $8,539.88 |
| PHIL RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.950119511) | ($8,608.58) |
| PHIL RYAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124114) | ($47.66) |
| PHIL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036139839194539 | $0.14 |
| PHIL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008431969959415 | $25.21 |
| PHIL SABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (822.28508974) | ($6,013.73) |
| PHIL SABER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 822.28508974 | $6,013.73 |
| PHIL SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018693781806 | $55.96 |
| PHIL SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087804224016 | $1.71 |
| PHIL SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0096600371 | $1.59 |
| PHIL SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.52968546645079 | $24.63 |
| PHIL SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013997652629 | $0.00 |
| PHIL SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118143266747 | $0.28 |
| PHIL SHACKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.7710829552699 | $96.74 |
| PHIL SOBKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0672298392352 | $13.88 |
| PHIL STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00674861270189999 | $0.00 |
| PHIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047243060644 | $145.43 |
| PHIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00526848733519999 | $0.01 |
| PHIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098620600007 | $0.00 |
| PHIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000031305545154 | $0.00 |
| PHIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048666772649 | $0.00 |
| PHIL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061068275846 | $0.07 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 11,407.45 | $11,407.45 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.172996 | $464.13 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,690.0) | ($2,690.00) |
| PHIL TEMPLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.999739 | $2,690.00 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,458.0) | ($2,458.00) |
| PHIL TEMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.00021 | $2,458.00 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,435.0) | ($1,435.00) |
| PHIL TEMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.600333 | $1,435.00 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PHIL TEMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.236446 | $500.00 |
| PHIL TEMPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (4,361.78) | ($4,361.78) |
| PHIL TEMPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 2.102771 | $4,361.78 |
| PHIL TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,217.20 |
| PHIL TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025451054887 | $0.03 |
| PHIL TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089212246086 | $157.58 |
| PHIL TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.732761103588 | $15.73 |
| PHIL TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004869110877 | $0.00 |
| PHIL TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022190753564 | $7.06 |
| PHIL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00868651610889999 | $268.09 |
| PHIL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065142489904 | $12.71 |
| PHIL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 552.377892497999 | $552.38 |
| PHIL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25987052401 | $484.12 |
| PHIL VOGLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,310.131242751) | ($2,166.48) |
| PHIL VOGLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,310.131242751 | $2,166.48 |
| PHIL VOGLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($91.60) |
| PHIL VOGLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2,210.127884) | ($2,024.94) |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057162318313 | $0.17 |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000497490763639999 | $0.00 |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029601310972 | $0.01 |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125626828993 | $0.01 |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.194706006191 | $2.99 |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019265998347 | $0.01 |
| PHIL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.098515297766 | $0.10 |
| PHIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24193471463 | $0.04 |
| PHIL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0248567970739999 | $0.04 |
| PHIL WEYHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032497753897 | $0.00 |
| PHIL WEYHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036235757269 | $0.00 |
| PHIL WEYHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073938479315 | $0.00 |
| PHIL WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146678889129 | $43.41 |
| PHIL WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026760600661 | $52.22 |
| PHIL WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.409126511 | $46.31 |
| PHIL WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2145394863 | $4.96 |
| PHIL XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349428595649999 | $106.88 |
| PHIL XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015059812985 | $29.39 |
| PHILA TUTANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (26.44) | ($26.44) |
| PHILA TUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20432018744776 | $0.25 |
| PHILA TUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040520533777 | $0.00 |
| PHILA TUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9324187678 | $53.08 |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001895156421) | ($7.51) |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | XLM | (11,179.1039862) | ($1,418.96) |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000252223) | ($7.51) |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003683524341) | ($7.51) |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134027596455 | $3.98 |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 694.528850379 | $550.61 |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7734594302 | $42.14 |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068815177226 | $0.07 |
| PHILAMAE D'ANTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.9002637596804 | $2.45 |
| PHILAVANH SAYAVONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| PHILAVANH SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6139709889 | $5.51 |
| PHILBERT BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103518116471999 | $30.64 |
| PHILBERT BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00807886136199999 | $0.01 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043891626003 | $1.30 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055547219503 | $1.08 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3628286484 | $12.03 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027097003462 | $0.00 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.520092114289999 | $38.07 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079521460771 | $0.00 |
| PHILBERT FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.129057677377 | $29.25 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022500445734 | $0.00 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026101425934 | $0.00 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010668091011 | $0.00 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032411511741 | $0.00 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000006036834628 | $0.00 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000988494343499999 | $0.00 |
| PHILBERT JN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019209420971 | $0.00 |
| PHILBERT MARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027353999528 | $0.00 |
| PHILCY ARANGATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138447896116 | $4.10 |
| PHILÉMON DE JAEGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002989656592 | $0.00 |
| PHILEMON JOEL DIETIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003293171675 | $0.10 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.68 | $773.15 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 8.02767 | $24,337.48 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (8.02767) | ($15,640.46) |
| PHILEMON JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6045530966) | ($17,789.99) |
| PHILEMON JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6045530966 | $17,789.99 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60455309) | ($17,316.28) |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032175495071042 | $109.25 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7645146518 | $2.19 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04225760672 | $3.56 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0860870797042999 | $4.82 |
| PHILEMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002151293881 | $0.49 |
| PHILEMON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004099637756 | $1.21 |
| PHILEMON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156907508609999 | $30.62 |
| PHILEMON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.417649261 | $28.42 |
| PHILHO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 383.6384 | $506.40 |
| PHILHO KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (384.3429) | ($407.85) |
| PHILHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0595292976104 | $1.31 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 1,510.99 | $86.48 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027372743749 | $7.09 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4642896630799 | $21.70 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060251137995 | $0.36 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.831143704 | $16.40 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.075271738 | $0.46 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9967195375 | $1.15 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060160669454 | $0.31 |
| PHILIBERT MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017305693533 | $0.14 |
| PHILIBERT TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373124560713899 | $0.00 |
| PHILIBERT VANDERCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134452229349999 | $0.00 |
| PHILIBERT VANDERCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000310643351049999 | $0.01 |
| PHILIBERT VANDERCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078268565939 | $0.00 |
| PHILICIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180747447495085 | $0.02 |
| PHILICIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023018614469999 | $0.00 |
| PHILICIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135998638749999 | $0.01 |
| PHILICIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061864543467 | $0.00 |
| PHILINE MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689630030949999 | $2.14 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 23,567.17 | $3,138.23 |
| PHILIP A BASILE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 39.60889395 | $284.71 |
| PHILIP A BASILE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (23,567.17) | ($2,055.43) |
| PHILIP A BASILE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 23,567.17 | $2,055.43 |
| PHILIP A BASILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (39.60889395) | ($284.64) |
| PHILIP A BASILE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 39.60889395 | $284.64 |
| PHILIP A BASILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($107.95) |
| PHILIP A BASILE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $107.95 |
| PHILIP A BASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (74.084043539) | ($70,000.00) |
| PHILIP A BASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 89.456011604 | $84,524.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP A BASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1853900272) | ($175.17) |
| PHILIP A BASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.228083007) | ($2,105.26) |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008585968321 | $265.14 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.5125697939 | $100.50 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31928578369 | $630.76 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.602129351 | $47.60 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.098016967 | $83.32 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4179655265 | $12.41 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35258485162 | $13.95 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033272973217 | $3.65 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6762966706 | $10.32 |
| PHILIP A BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.840913306 | $1.05 |
| PHILIP A BLOEM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.22234 | $676.65 |
| PHILIP A BLOEM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1213 | $248.78 |
| PHILIP A BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638914383 | $50.07 |
| PHILIP A BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.263666487201 | $7.91 |
| PHILIP AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789589237634 | $0.08 |
| PHILIP ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038583806154 | $0.00 |
| PHILIP ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1809502318782 | $1.38 |
| PHILIP ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000925401805379999 | $0.00 |
| PHILIP ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030700103844 | $9.09 |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $153.78 |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.99998) | ($153.84) |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 153.512 | $153.84 |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (153.52) | ($153.52) |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 67.479 | $153.52 |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (67.956) | ($140.14) |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 139.568 | $140.14 |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (139.56) | ($139.56) |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 2.04242 | $139.56 |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.04244) | ($139.15) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $122.67 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (1.20331) | ($73.52) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 73.5 | $73.52 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (73.5) | ($73.50) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 35.2 | $73.50 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.79666) | ($48.78) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 48.667 | $48.78 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (48.67) | ($48.67) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 9.903 | $48.67 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (35.231) | ($76.10) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 76.063 | $76.10 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (9.902) | ($47.83) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 47.836 | $47.83 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (123.9) | ($123.90) |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AVAX | 2.00337 | $123.90 |
| PHILIP ADAMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0034) | ($122.94) |
| PHILIP ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12348008477407 | $0.26 |
| PHILIP AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054930834271 | $0.00 |
| PHILIP AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018460667426 | $0.55 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00583451 | $236.79 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00587472 | $238.40 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138649358464999 | $432.73 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9446258073929 | $100.53 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24777938418 | $504.85 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62894506018 | $0.63 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69709903283 | $41.68 |
| PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098581321674 | $2.23 |
| PHILIP ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07321298876 | $0.07 |
| PHILIP ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001576002343 | $0.00 |
| PHILIP ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000113744714999 | $0.00 |
| PHILIP ALLEN FARRELL TEMPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0310019136392 | $664.51 |
| PHILIP ALMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1020859 | $3,869.08 |
| PHILIP ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775510844359999 | $238.20 |
| PHILIP ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,193.23994395096 | $1,237.96 |
| PHILIP ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2135561126 | $35.71 |
| PHILIP ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1,366.298357191 | $971.50 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,900.0 | $3,900.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 27,000.0 | $27,000.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 24.279753816 | $75,294.43 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($47,140.19) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $47,140.19 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($12,403.40) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 12,377.377 | $12,403.40 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.765475) | ($2,362.95) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,374.173 | $2,362.95 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (86.57910808) | ($66.72) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 86.57910808 | $66.72 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BAT | (86.57) | ($66.72) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 66.477 | $66.72 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($9,355.99) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 9,337.095 | $9,355.99 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,534.27) | ($1,534.27) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0377891 | $1,534.27 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.23455) | ($12,549.22) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0377891) | ($1,501.25) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,811.27) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,800.76 | $2,811.27 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,800.762) | ($2,800.76) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.999974) | ($5,701.08) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5,686.458 | $5,701.08 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,686.458) | ($5,686.46) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.64) | ($41.64) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.220445866 | $67,202.25 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (135.12) | ($135.12) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 35.852254021 | $72,196.44 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($8,104.16) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,078.878 | $8,104.16 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($5,901.37) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5,874.931 | $5,901.37 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,667.79) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (13,777.049) | ($13,777.05) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,501.69) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($27,505.47) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (8.852255021) | ($16,332.51) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($14,743.80) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $14,743.80 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($5,289.88) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5,206.89 | $5,289.88 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (12,706.89) | ($12,706.89) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.999998) | ($8,879.45) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,809.829 | $8,879.45 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,809.829) | ($8,809.83) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($86,623.47) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $86,623.47 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.71) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99) | ($86,207.68) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.205626188) | ($9,031.27) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.205626188 | $9,031.27 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,734.91) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,726.426 | $1,734.91 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,696.309172346) | ($18,696.31) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,696.309172346 | $18,696.31 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.205628188) | ($7,286.60) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,422.735172) | ($20,422.74) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (97.927998593) | ($2,200.52) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 97.927998593 | $2,200.52 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (97.92783) | ($2,200.52) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,185.127 | $2,200.52 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (637.368880289) | ($366.58) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 637.368880289 | $366.58 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (637.365) | ($366.58) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 364.84 | $366.58 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,549.967) | ($2,549.97) |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119903144932999 | $376.76 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10098423077336 | $266.58 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 736.91613457083 | $736.92 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.103672875177 | $6.07 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106036092212999 | $0.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74911701567014 | $38.74 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000057553412442 | $0.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119708917958 | $0.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000832477435629999 | $0.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3653991286 | $77.73 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000107849685537 | $0.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030705381739465 | $0.02 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000151137255979999 | $0.00 |
| PHILIP ALPHONSE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032311184673 | $0.00 |
| PHILIP AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020683523217 | $0.04 |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,500.0) | ($20,500.00) |
| PHILIP ANAGNOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| PHILIP ANAGNOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| PHILIP ANAGNOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.719567426999 | $330.72 |
| PHILIP ANAGNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000017251165201 | $0.00 |
| PHILIP ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01006128 | $312.48 |
| PHILIP ANDERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01020488 | $295.68 |
| PHILIP ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01667004 | $483.33 |
| PHILIP ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461635030719999 | $13.66 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.454402 | $1,221.05 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0391524 | $1,409.40 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.446 | $882.45 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439291594173 | $12.45 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08372136616099 | $6.20 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084927242564 | $14.86 |
| PHILIP ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43925012301 | $5.21 |
| PHILIP ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121733172592 | $370.30 |
| PHILIP ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630594316119999 | $126.43 |
| PHILIP ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086231274598 | $6.31 |
| PHILIP ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656436754135999 | $0.01 |
| PHILIP ANDREW BULAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263443780781999 | $91.45 |
| PHILIP ANDREW BULAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312571962991 | $59.85 |
| PHILIP ANDREW BULAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6209853319 | $2.27 |
| PHILIP ANDREW BULAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223100817793999 | $2.38 |
| PHILIP ANDREW BULAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079251386402 | $4.69 |
| PHILIP ANDREW BULAVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0276989411 | $0.08 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (486.787204451) | ($7,000.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 486.787204451 | $7,000.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (486.4) | ($6,994.48) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01635956 | $695.46 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003272544303) | ($133.33) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (707.0692) | ($1,500.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 707.0692 | $1,500.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.370776957) | ($5.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0130870157) | ($518.18) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0130870157 | $518.18 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02035335 | $806.14 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02035335) | ($824.33) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02035335 | $824.33 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,800.0) | ($13,800.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,800.0 | $13,800.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13,800.0) | ($13,800.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (333.8285) | ($700.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 333.8285 | $700.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.37971316 | $11,660.61 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02437 | $763.24 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.215203606) | ($25,000.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.215203606 | $25,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.215203606) | ($25,050.13) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01641565 | $482.26 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($44,993.40) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $44,993.40 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($44,490.70) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.74374755 | $21,312.83 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $6,950.25 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,913.13 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.30277571 | $8,704.20 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (104.702514492) | ($71.03) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,718.40) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,718.40 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,836.50) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,000.0) | ($17,569.88) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,000.0 | $17,569.88 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($17,552.20) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (500.0) | ($419.36) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 500.0 | $419.36 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,112.29) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,112.29 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.0) | ($116,313.20) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.0 | $116,313.20 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.4995 | $14,407.08 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (152.633084444) | ($113.33) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.355639957) | ($5.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,124.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79) | ($25,027.82) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79 | $25,027.82 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,829.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00652207) | ($197.87) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00652207 | $197.87 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02629881422) | ($23.53) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2355000136) | ($210.71) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.823701638) | ($7,000.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.496565025 | $8,496.74 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2683588176) | ($4,804.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007448018713) | ($133.33) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.937845902) | ($160,000.00) |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.005072651 | $197,006.26 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02732764774 | $807.24 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 716.214085234475 | $695.86 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.99309973154 | $6,043.01 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.54448880656 | $56.54 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.316930686 | $319.95 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00982907131 | $0.01 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004874365722 | $0.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025660235193 | $0.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.89260764019999 | $113.16 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26868528154 | $0.02 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036423042207 | $0.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000357949165 | $0.00 |
| PHILIP ANDREW RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016185912644 | $0.00 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 217.728573 | $201.94 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025329281169 | $76.75 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051783157254 | $10.10 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9642496431 | $9.48 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01797244081699 | $1.22 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07977000667 | $0.70 |
| PHILIP ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0742148711189999 | $4.44 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8662688342) | ($25,354.28) |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8662688342 | $25,354.28 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.866268) | ($24,985.86) |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038616555633539 | $140.39 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574422262189999 | $0.67 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05672721246 | $1.06 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017986448917999 | $0.02 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6967033889 | $0.69 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000164471510449999 | $0.00 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025902454161 | $0.02 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025046913951 | $0.00 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0250132744309999 | $1.78 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030865609959 | $0.00 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014338403762 | $0.00 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0049935406406 | $0.00 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026164499349999 | $0.00 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0904020253077 | $0.26 |
| PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022652473744 | $0.00 |
| PHILIP ANTHONY PRZYBYLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00024559 | $9.69 |
| PHILIP ANTHONY PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028516082765 | $0.06 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111385376 | $0.00 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002185045789899 | $0.00 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101104648488999 | $0.01 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095014612186 | $0.01 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037068452988 | $0.00 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000101699835522 | $0.00 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000084905806598 | $0.00 |
| PHILIP ANTIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0021629086252 | $0.00 |
| PHILIP APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5522395428 | $2.93 |
| PHILIP APTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| PHILIP APTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,586.0 | $5,586.00 |
| PHILIP APTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 10,325.0 | $10,325.00 |
| PHILIP APTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (48.509) | ($89.28) |
| PHILIP APTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026895 | $89.28 |
| PHILIP APTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (72.75) | ($72.75) |
| PHILIP APTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,500.0) | ($23,500.00) |
| PHILIP APTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01755927) | ($29,108.99) |
| PHILIP APTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PHILIP APTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (106.884923502) | ($810.19) |
| PHILIP APTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (30.09291993) | ($1,494.11) |
| PHILIP APTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (61.178973) | ($61.18) |
| PHILIP APTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052701) | ($14.53) |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352248248290568 | $134.40 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22551095847897 | $0.45 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.688040968351 | $214.69 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6430644355452 | $20.76 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035135038795 | $0.00 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09357573788878 | $7.62 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086701861032 | $0.00 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028499435386 | $0.00 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000138383080162 | $0.00 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107658911653 | $0.00 |
| PHILIP APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00051461932054 | $0.00 |
| PHILIP ARTHUR STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023710640748 | $0.05 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06342791783) | ($1,858.33) |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06342791783 | $1,858.33 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69469881) | ($4,532.21) |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69469881 | $4,532.21 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,255.139181867) | ($1,356.22) |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,255.139181867 | $1,356.22 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.935619481) | ($155.98) |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.935619481 | $155.98 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (284.86867926) | ($257.69) |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 284.86867926 | $257.69 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.080641071) | ($529.57) |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.080641071 | $529.57 |
| PHILIP AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059516) | ($99.88) |
| PHILIP AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662793383076499 | $22.26 |
| PHILIP AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024920976674085 | $58.11 |
| PHILIP AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.523393145262 | $25.12 |
| PHILIP AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13123803142828 | $8.82 |
| PHILIP AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067381576099688 | $3.08 |
| PHILIP AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138419304645216 | $0.20 |
| PHILIP B HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027489684808 | $93.84 |
| PHILIP B HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036558836479 | $0.04 |
| PHILIP B HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037534850513 | $74.14 |
| PHILIP BAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249000799 | $50.00 |
| PHILIP BAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5388307813803 | $21.78 |
| PHILIP BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011657125418 | $355.17 |
| PHILIP BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.150607448903 | $20.21 |
| PHILIP BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049982815946 | $99.64 |
| PHILIP BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.249882517 | $69.22 |
| PHILIP BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.387120263 | $17.39 |
| PHILIP BALIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099852255475 | $0.00 |
| PHILIP BALIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045126096574 | $0.00 |
| PHILIP BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099471525586 | $0.29 |
| PHILIP BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.534504408 | $458.53 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.515550675) | ($4,676.12) |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0666954 | $2,587.76 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,987.22) |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001460270342) | ($30.00) |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04867567808) | ($1,000.00) |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06050430337 | $1,243.01 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001480311852) | ($30.00) |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04934372841) | ($1,000.00) |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05982208541 | $1,212.35 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165334603661 | $56.12 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058769704918 | $0.01 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002510736978183 | $7.58 |
| PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.469596507 | $8.46 |
| PHILIP BARRETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (353.013838517) | ($2,478.16) |
| PHILIP BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108649172941999 | $32.16 |
| PHILIP BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54010799732291 | $1.78 |
| PHILIP BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548453260653799 | $1.66 |
| PHILIP BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61083269091398 | $7.05 |
| PHILIP BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018908088852 | $56.63 |
| PHILIP BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.64867039079999 | $3.65 |
| PHILIP BASSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.858287665685 | $8.88 |
| PHILIP BATTIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044968743678 | $138.31 |
| PHILIP BATTIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21935598254 | $446.62 |
| PHILIP BATTIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.888646367 | $19.73 |
| PHILIP BATTIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5289366378 | $61.44 |
| PHILIP BATTIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.29426705559 | $3.26 |
| PHILIP BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553345110899999 | $1.64 |
| PHILIP BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063733885055 | $1.24 |
| PHILIP BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70658606381 | $0.44 |
| PHILIP BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003545087783 | $0.78 |
| PHILIP BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.726362135148 | $25.00 |
| PHILIP BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002180087466 | $0.27 |
| PHILIP BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001462090011 | $0.01 |
| PHILIP BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7293822614 | $0.26 |
| PHILIP BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2391594235 | $0.01 |
| PHILIP BEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098676945659 | $0.00 |
| PHILIP BELALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078212465562 | $0.01 |
| PHILIP BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3334596423 | $5.05 |
| PHILIP BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.976858892) | ($4,076.00) |
| PHILIP BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01994283507) | ($20.44) |
| PHILIP BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.966991321 | $5,090.82 |
| PHILIP BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1199040518) | ($122.89) |
| PHILIP BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069462204004 | $20.56 |
| PHILIP BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003138115590016 | $3.62 |
| PHILIP BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021157557654 | $0.02 |
| PHILIP BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80165423177 | $8.91 |
| PHILIP BENJAMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,202.738714) | ($8,202.74) |
| PHILIP BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228334659769999 | $6.76 |
| PHILIP BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064055102295 | $12.50 |
| PHILIP BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.61895459459 | $98.62 |
| PHILIP BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0392274939 | $5.58 |
| PHILIP BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18879305811 | $1.67 |
| PHILIP BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8366014146 | $19.94 |
| PHILIP BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081028675927 | $0.24 |
| PHILIP BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33767935341 | $0.44 |
| PHILIP BEUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,932.69) |
| PHILIP BEUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,646.65) |
| PHILIP BEUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,149.44) |
| PHILIP BEUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,515.96) |
| PHILIP BEUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,043.60) |
| PHILIP BEUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP BEUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP BEUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055192758664 | $184.00 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2020664654514 | $0.27 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022154021485 | $43.23 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.270050358 | $139.27 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8239974635 | $3.82 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012036141678 | $0.07 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20078453477 | $0.07 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018592073955 | $2.04 |
| PHILIP BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125858606312 | $0.77 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.478888773) | ($0.21) |
| PHILIP BILDNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.478888773 | $0.21 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1884386334) | ($0.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP BILDNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1884386334 | $0.25 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000641320447299999 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665188986189999 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050382011331 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000107935730909999 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003739228987254 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005807268369 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000009565818199999 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000380792104429999 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005239031884 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000035984413140999 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005280982321492 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000017766744462 | $0.00 |
| PHILIP BILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00099114714971 | $0.00 |
| PHILIP BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049003985785 | $0.00 |
| PHILIP BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031246992429 | $0.00 |
| PHILIP BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010058911357 | $0.01 |
| PHILIP BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080447001885 | $249.27 |
| PHILIP BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617197113922 | $123.69 |
| PHILIP BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.002281636 | $33.00 |
| PHILIP BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94312940947 | $10.48 |
| PHILIP BLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01411331) | ($499.65) |
| PHILIP BLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01733883) | ($499.76) |
| PHILIP BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040101688426 | $106.64 |
| PHILIP BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069123726454 | $0.08 |
| PHILIP BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.7421804692 | $7.31 |
| PHILIP BLAQUIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00025538 | $10.11 |
| PHILIP BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018227618777 | $547.78 |
| PHILIP BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88280353581 | $4.05 |
| PHILIP BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10560945214 | $213.60 |
| PHILIP BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.394398908 | $27.87 |
| PHILIP BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029785725054999 | $5.81 |
| PHILIP BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032723747112 | $0.03 |
| PHILIP BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.679550919559999 | $0.54 |
| PHILIP BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043934937943 | $0.10 |
| PHILIP BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037122432158 | $1.10 |
| PHILIP BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120012200462 | $243.11 |
| PHILIP BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016477062827 | $0.49 |
| PHILIP BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078550172286 | $0.00 |
| PHILIP BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044093224582 | $0.00 |
| PHILIP BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0086462989 | $1.26 |
| PHILIP BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525360569259999 | $15.55 |
| PHILIP BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14134234494 | $0.14 |
| PHILIP BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043679434755 | $0.01 |
| PHILIP BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090136168501 | $0.64 |
| PHILIP BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.789490062 | $94.79 |
| PHILIP BOUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| PHILIP BOUWER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (401.404924934) | ($5,000.00) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 488.9 | $6,089.86 |
| PHILIP BOUWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3347717074) | ($4.17) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (12.052190899) | ($150.13) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (87.78) | ($87.78) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 158.591 | $87.78 |
| PHILIP BOUWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (75.0) | ($811.93) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (13.33) | ($11.44) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.453 | $11.44 |
| PHILIP BOUWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.108) | ($1.22) |
| PHILIP BOUWER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.223 | $1.22 |
| PHILIP BOUWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (155.0) | ($87.75) |
| PHILIP BOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05777758620897 | $2.27 |
| PHILIP BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.208797016189 | $3.28 |
| PHILIP BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010525216535 | $0.00 |
| PHILIP BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029223175342 | $0.03 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009799314927 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062605738266 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010494128059 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0985429558379999 | $0.10 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000298569469979999 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050605865688 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025046812761999 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000092439196079 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043919391895 | $1.30 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4363234913 | $8.67 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029276725174 | $57.22 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,301.416848013 | $2,301.42 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01095382573 | $0.63 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043994400681 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043750305958 | $0.04 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064160005495 | $0.01 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050774889016 | $0.00 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083259906583 | $0.51 |
| PHILIP BROCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43353811079 | $0.23 |
| PHILIP BROCOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128102884789 | $0.00 |
| PHILIP BROCOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| PHILIP BROSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187973539819999 | $5.56 |
| PHILIP BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160497689448 | $0.48 |
| PHILIP BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044958258513 | $0.09 |
| PHILIP BRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018641053572 | $0.01 |
| PHILIP BRYAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026589496672 | $80.70 |
| PHILIP BRYAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.624386858 | $100.00 |
| PHILIP BRYAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019258259873 | $0.02 |
| PHILIP BRYAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023232825585 | $1.70 |
| PHILIP BRYAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.76746116879999 | $9.45 |
| PHILIP BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021774659779 | $6.44 |
| PHILIP BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156185522644 | $4.62 |
| PHILIP BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129206692 | $0.02 |
| PHILIP BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98894171029999 | $1.58 |
| PHILIP BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.646448038 | $10.45 |
| PHILIP BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009516981251 | $0.00 |
| PHILIP BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000116736197636 | $0.00 |
| PHILIP BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140991531688 | $0.00 |
| PHILIP BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033619877484 | $0.00 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079812437009 | $247.41 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029185981588 | $57.04 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.69001619 | $28.69 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.364418317 | $11.39 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34654512038 | $3.06 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023026605114 | $0.00 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075411548283 | $0.00 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026337128752 | $0.00 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027656375164 | $0.20 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00109187493171 | $0.00 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.9024090113 | $3.76 |
| PHILIP BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6344759044 | $1.40 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102425220601 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028224316975 | $0.01 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057947264574 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013568601863 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002783840784 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084824029373 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024657398433 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033544380075 | $0.00 |
| PHILIP BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017667578401 | $0.01 |
| PHILIP BUYS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SGB | 821.99281803 | $30.54 |
| PHILIP BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487437216976799 | $0.05 |
| PHILIP BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8306927549 | $0.12 |
| PHILIP BYRNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($19.99) |
| PHILIP BYRNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,952.85) |
| PHILIP BYRNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 100.58110614 | $763.97 |
| PHILIP BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,659.203604474 | $1,857.78 |
| PHILIP BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968700173109999 | $329.04 |
| PHILIP BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014414453082 | $0.00 |
| PHILIP BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14894708404878 | $1.03 |
| PHILIP C FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307871102916 | $50.42 |
| PHILIP C FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022464148096 | $43.83 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.4) | ($7.40) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.07393 | $7.40 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 435.0 | $407.47 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 149.489 | $149.49 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003304 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.12991 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.5561 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.09901 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.535666304) | ($59.54) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.535666304 | $59.54 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (59.535666) | ($59.54) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.177478272) | ($1,037.52) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.177478272 | $1,037.52 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (10.177478272) | ($1,037.19) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.462108829) | ($1,046.81) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.462108829 | $1,046.81 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.462108829) | ($1,047.48) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.061349) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.061349 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01393716763) | ($1.08) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01393716763 | $1.08 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009930991453) | ($1.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009930991453 | $1.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.515 | $100.52 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 0.06411 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.07804716763) | ($6.08) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.08449 | $9.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.094420991) | ($10.07) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.988649247) | ($562.81) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.988649247 | $562.81 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.049998) | ($567.35) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006794988896) | ($0.61) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.006794988896 | $0.61 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003504931873) | ($0.24) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003504931873 | $0.24 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001308988024) | ($0.13) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001308988024 | $0.13 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (36.515) | ($36.52) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7520409015) | ($2,124.55) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7520409015 | $2,124.55 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 144.972331 | $144.97 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (74.972331) | ($74.97) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 150.000001 | $150.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 0.08225 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.08575493187) | ($5.22) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 0.3324 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003521 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 0.3346 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003555 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 0.08349 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003576 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 0.3366 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (45.000001) | ($45.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.08349) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 249.982501 | $249.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 0.3268 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.3049 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003391 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.3054 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 0.14756 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.14756) | ($10.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.3121 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.3467 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (4.98) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.3398 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 149.8 | $149.80 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.3443 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.00364 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 18.761 | $20.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (18.757) | ($19.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 19.91 | $19.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.3432 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (59.71) | ($59.71) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.71217 | $59.71 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.713478988) | ($59.70) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 520.68 | $520.68 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.7041 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003732 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 0.3474 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 0.3508 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003716 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 0.352 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 0.3568 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003764 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 0.3716 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003922 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 10.068 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 10.06 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (20.123) | ($19.85) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 19.939 | $19.85 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 0.3718 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003921 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (30.621501) | ($30.62) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 274.59 | $274.59 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.8898 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004357 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.4488 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004389 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.451 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004352 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.4416 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 0.4188 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.00417 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 0.437 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.004254 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.4363 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.00421 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.5409 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.004468 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.5959 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4.59) | ($4.59) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 0.5496 | $4.59 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 99.5 | $99.50 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 0.431 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.004686 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 0.4431 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.004825 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 0.4584 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8284899015) | ($1,697.41) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8284899015 | $1,697.41 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.0235) | ($140.39) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.0235 | $140.39 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.107833486) | ($100.63) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.107833486 | $100.63 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1014542555) | ($0.07) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1014542555 | $0.07 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 0.468 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 0.4524 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.9204) | ($10.23) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.9204 | $10.23 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 99.52 | $99.52 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 0.4529 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004897 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4529) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4529 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004897) | ($9.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004897 | $9.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 0.4654 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004917 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4654) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4654 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004917) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004917 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004904 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004904) | ($10.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004904 | $10.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004775 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004775) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004775 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (4.02) | ($4.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 0.3615 | $4.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.3615) | ($4.04) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.3615 | $4.04 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 25.23 | $833.96 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (25.23) | ($833.35) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 25.23 | $833.35 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 199.55 | $199.55 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 0.4957 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005022 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4957) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4957 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005022) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005022 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 0.5097 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005124 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.16508 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 7.784 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.16508) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.16508 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005124) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005124 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1,093.224 | $704.39 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,101.118454256) | ($712.82) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,101.118454256 | $712.82 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5097) | ($5.12) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5097 | $5.12 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (124.107833486) | ($97.82) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 124.107833486 | $97.82 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 0.4974 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 7.646 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005054 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005054) | ($9.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005054 | $9.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4974) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4974 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.646) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.646 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 0.5333 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 0.17344 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 8.102 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.17344) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.17344 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.102) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.102 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5333) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5333 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 0.5057 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.005109 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 7.901 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AVAX | 0.16639 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.004942 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 7.65 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.16639) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.16639 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.010051) | ($20.35) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.010051 | $20.35 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15.551) | ($10.18) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15.551 | $10.18 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5057) | ($5.05) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5057 | $5.05 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (124.1078) | ($103.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 4.037 | $3.34 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 0.5192 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.005143 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 7.905 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.905) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.905 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005143) | ($10.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005143 | $10.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5192) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5192 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4.037033486) | ($3.12) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4.037033486 | $3.12 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 99.52 | $99.52 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 0.5109 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.005061 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 7.769 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 0.16993 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.16993) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.16993 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5109) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5109 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005061) | ($9.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005061 | $9.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.769) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.769 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 0.1607 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.004945 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 0.4913 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 7.466 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.1607) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.1607 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4913) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4913 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004945) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004945 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.466) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.466 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 0.16054 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 7.507 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.16054) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.16054 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.507) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.507 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 149.5 | $149.50 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.004844 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 0.15643 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 0.4847 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 7.302 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.15643) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.15643 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4847) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4847 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004844) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004844 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.302) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.302 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 0.17207 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 0.5035 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.005067 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 7.804 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.17207) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.17207 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5035) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5035 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005067) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005067 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.804) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.804 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 0.4999 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 7.816 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 0.17371 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.17371) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.17371 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4999) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4999 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.816) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.816 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 99.52 | $99.52 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 0.1762 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOT | 0.4958 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.005057 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 7.699 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.1762) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.1762 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4958) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4958 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005057) | ($9.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005057 | $9.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.699) | ($4.95) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.699 | $4.95 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOT | 0.5037 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 7.761 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.00511 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 0.18174 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.18174) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.18174 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5037) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5037 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00511) | ($9.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00511 | $9.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.761) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.761 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 0.5508 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 69.5 | $69.50 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 0.20078 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 8.203 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005474 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20078) | ($4.93) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20078 | $4.93 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5508) | ($5.11) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5508 | $5.11 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005474) | ($9.95) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005474 | $9.95 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.203) | ($4.96) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.203 | $4.96 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005678 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 0.5574 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.22035 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.22035) | ($5.06) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.22035 | $5.06 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5574) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5574 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005678) | ($10.07) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005678 | $10.07 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 8.339 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005539 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 0.5175 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.21808 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.21808) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.21808 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5175) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5175 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005539) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005539 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.339) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.339 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 249.5 | $249.50 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.22273 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 0.5483 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005803 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 8.724 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.22273) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.22273 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5483) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5483 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005803) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005803 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.724) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.724 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005793 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 0.5545 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 8.754 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5545) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5545 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005793) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005793 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.754) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.754 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005599 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005599) | ($10.05) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005599 | $10.05 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 8.508 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.508) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.508 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 0.20385 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20385) | ($4.97) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20385 | $4.97 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 8.533 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.533) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.533 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 0.53 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005621 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.53) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.53 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005621) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005621 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 8.496 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOT | 0.517 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.005575 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.517) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.517 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005575) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005575 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.496) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.496 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 199.5 | $199.50 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOT | 0.5028 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 8.342 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 0.1862 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.005511 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.1862) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.1862 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5028) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5028 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005511) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005511 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.342) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.342 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0006160870374) | $0.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0006160870374 | $0.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 0.4998 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 8.313 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 0.19077 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.005527 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.19077) | ($4.94) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.19077 | $4.94 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.4998) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.4998 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005527) | ($9.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005527 | $9.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.313) | ($4.97) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.313 | $4.97 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 7.882 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 0.18371 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.18371) | ($4.87) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.18371 | $4.87 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.882) | ($4.91) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.882 | $4.91 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.005076 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 7.479 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005076) | ($9.97) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005076 | $9.97 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.479) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.479 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 0.18905 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.18905) | ($5.10) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.18905 | $5.10 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005145 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.18822 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 7.585 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.18822) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.18822 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005145) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005145 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.585) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.585 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | PAXG | 0.2702079476 | $499.77 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.2702079476) | ($500.10) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.2702079476 | $500.10 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.2046 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 0.5135 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 8.12 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005419 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.2046) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.2046 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5135) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5135 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005419) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005419 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.12) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.12 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 365.0687531 | $50.24 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (365.04) | ($50.14) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 49.842 | $50.14 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005487 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.21035 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 8.315 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 0.5278 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.21035) | ($5.04) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.21035 | $5.04 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5278) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5278 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005487) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005487 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.315) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.315 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 0.5253 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 8.288 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005524 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5253) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5253 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005524) | ($10.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005524 | $10.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.288) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.288 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005457 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005457) | ($9.95) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005457 | $9.95 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 55.060671 | $55.06 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5338) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.2185) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.2185 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5338 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.005712 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 0.5338 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 0.2185 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 8.569 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.569) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005712) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005712 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.569 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.398) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.398 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 8.398 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5365) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5365 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 0.5365 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.005665 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 8.458 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.21799) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005665) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005665 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.21799 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 0.21799 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.458) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.458 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 100.003001 | $100.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.005586 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 0.5347 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 8.463 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5347) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20521) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20521 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5347 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | AVAX | 0.20521 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.463) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005586) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005586 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.463 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 0.5254 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20037) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20037 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.00548 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | AVAX | 0.20037 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 8.254 | $5.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5254) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00548) | ($10.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00548 | $10.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5254 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.254) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.254 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 7.963 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 0.529 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 0.1937 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.005394 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.1937) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.1937 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.529) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.529 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005394) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005394 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.963) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.963 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.005734 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 8.48 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 0.21132 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.21132) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.21132 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005734) | ($10.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005734 | $10.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.48) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.48 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 0.5463 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5463) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5463 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 104.99635 | $105.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 0.20633 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.00562 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 8.297 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20633) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20633 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00562) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00562 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.297) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.297 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 8.028 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.00542 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 0.19689 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.19689) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.19689 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00542) | ($10.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00542 | $10.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.028) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.028 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 0.20316 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 8.115 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 0.5449 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.005497 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20316) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20316 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5449) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5449 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005497) | ($9.97) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005497 | $9.97 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.115) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.115 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 99.997 | $100.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 140.0 | $90.14 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (140.0) | ($90.07) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 140.0 | $90.07 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 0.2061 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 0.5592 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.005594 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 8.237 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.2061) | ($5.04) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.2061 | $5.04 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5592) | ($5.04) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5592 | $5.04 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005594) | ($10.04) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005594 | $10.04 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.237) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.237 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 0.5449 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 0.20316 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.005572 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 8.058 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20316) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20316 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5449) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5449 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005572) | ($10.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005572 | $10.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.058) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.058 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 100.014004 | $100.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 0.20493 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 0.5414 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005587 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 7.86 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20493) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20493 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5414) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5414 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005587) | ($9.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005587 | $9.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.86) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.86 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005786 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005786) | ($10.05) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005786 | $10.05 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 0.21672 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 8.114 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 0.5648 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.21672) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.21672 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5648) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5648 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.114) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.114 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 124.9925 | $124.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005959 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005959) | ($9.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005959 | $9.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.006017 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005955788026) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005955788026 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.255042085) | ($727.35) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.255042085 | $727.35 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.255042085) | ($725.74) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03822588345) | ($1,117.42) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03822588345 | $1,117.42 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03822588) | ($1,116.65) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01197278803) | ($20.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01197278803 | $20.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 0.6061 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 8.834 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.6061) | ($4.96) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.6061 | $4.96 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.834) | ($4.95) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.834 | $4.95 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.006417 | $10.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006417) | ($10.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006417 | $10.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 0.616 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 9.139 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.616) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.616 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.139) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.139 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.091205819) | ($1,620.81) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.091205819 | $1,620.81 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.749 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.6502 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.6502) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.6502 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.749) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.749 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.091205819) | ($1,604.97) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.6487 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.674 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.6487) | ($4.98) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.6487 | $4.98 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.674) | ($4.96) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.674 | $4.96 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (577.3518094) | ($302.74) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 577.3518094 | $302.74 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (575.586) | ($301.81) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 300.455 | $301.81 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.6594 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.822 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.6594) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.6594 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.822) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.822 | $5.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.336 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.631 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.631) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.631 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.336) | ($4.99) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.336 | $4.99 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 349.535 | $349.54 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | PAXG | 0.031983602 | $60.49 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.031983602) | ($60.49) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.031983602 | $60.49 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.576 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.645 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.645) | ($5.01) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.645 | $5.01 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.576) | ($5.02) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.576 | $5.02 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.6689 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.951 | $5.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9.951) | ($5.05) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9.951 | $5.05 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.6689) | ($5.03) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.6689 | $5.03 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (266.485526304) | ($266.49) |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 266.485526304 | $266.49 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039984783269911 | $13.41 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.23062812732 | $100.10 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064577823352563 | $13.96 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6100187128472 | $1.61 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6496437679332 | $7.56 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8295246871847 | $1.86 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1791196294 | $22.94 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037944087941 | $0.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112406236724593 | $1.15 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119105377430108 | $3.77 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082831581829 | $0.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0139739511463725 | $1.23 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00359727294529999 | $0.00 |
| PHILIP C GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00157221678808999 | $2.86 |
| PHILIP CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.71596769856 | $17.55 |
| PHILIP CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.999862218519999 | $11.11 |
| PHILIP CARLEFRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146541949955 | $4.34 |
| PHILIP CARLEFRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038971382508 | $0.76 |
| PHILIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046154882193 | $0.00 |
| PHILIP CARTWRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.798584816) | ($311.67) |
| PHILIP CARTWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420285) | ($120.64) |
| PHILIP CARTWRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.003953006466 | $7.94 |
| PHILIP CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4149324467) | ($638.72) |
| PHILIP CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6224409530369 | $18.09 |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02570614) | ($1,000.00) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02570614 | $1,000.00 |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02570614) | ($977.27) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02251118) | ($850.00) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02251118 | $850.00 |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02251118) | ($874.52) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($977.48) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $977.48 |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($974.96) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02824151288) | ($808.76) |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02824151288 | $808.76 |
| PHILIP CASTALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02824151) | ($816.55) |
| PHILIP CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430263642833429 | $16.64 |
| PHILIP CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000095934920248 | $0.00 |
| PHILIP CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.815389244 | $199.63 |
| PHILIP CASUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229469327999999 | $7.12 |
| PHILIP CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059560079 | $0.00 |
| PHILIP CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019248572185 | $0.00 |
| PHILIP CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001541868389 | $0.00 |
| PHILIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165916454929999 | $0.49 |
| PHILIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.1160060149999 | $38.15 |
| PHILIP CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03115596 | $967.20 |
| PHILIP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116095496266 | $34.36 |
| PHILIP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022196662403 | $0.03 |
| PHILIP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019533562585 | $0.58 |
| PHILIP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.467972824519999 | $0.47 |
| PHILIP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035190368672 | $0.00 |
| PHILIP CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08024184859 | $9.05 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026708718424 | $0.79 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367947062979999 | $72.62 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002367947024 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028577022767 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076754290016 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016299313234 | $0.01 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069245188749 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081821314045 | $0.01 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119348080291 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019391030181 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003534955352 | $0.01 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097351431268 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000290203899509999 | $0.00 |
| PHILIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014131748858 | $0.00 |
| PHILIP CHIANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.28 |
| PHILIP CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00568436) | ($207.21) |
| PHILIP CHIANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2510656013) | ($640.87) |
| PHILIP CHIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (420.800843) | ($420.80) |
| PHILIP CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240379912989639 | $0.94 |
| PHILIP CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001115586903226 | $3.19 |
| PHILIP CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1207746857205 | $5.12 |
| PHILIP CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039138574421 | $120.03 |
| PHILIP CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070493474914 | $141.66 |
| PHILIP CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1825159495) | ($346.81) |
| PHILIP CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.160511632) | ($277.27) |
| PHILIP CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025835537276 | $0.00 |
| PHILIP CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091166542632 | $0.00 |
| PHILIP CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000928294023864899 | $2.56 |
| PHILIP CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062669047934223 | $2.45 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00603599 | $250.15 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050130190189 | $14.78 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029975142494 | $5.85 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017532039616 | $0.00 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.16452257329999 | $3.30 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4933744469467 | $0.47 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353214031499999 | $3.93 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104957188333 | $0.00 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000908776588949999 | $0.00 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079497645218 | $0.00 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111023755286 | $0.65 |
| PHILIP CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08891748158 | $3.52 |
| PHILIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017082501749 | $5.06 |
| PHILIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091964070471 | $17.94 |
| PHILIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2208522236 | $4.53 |
| PHILIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76813572692 | $6.78 |
| PHILIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.59829032809999 | $8.64 |
| PHILIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22792893427 | $0.65 |
| PHILIP CHRISTIAN ØRSKOV SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240761710089999 | $0.00 |
| PHILIP CHUKWUEBUKA IFEAGWAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210808614 | $0.00 |
| PHILIP CHUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.5 | $40.42 |
| PHILIP CHUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 123.078794 | $9,963.42 |
| PHILIP CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092746485339 | $285.33 |
| PHILIP CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070488046023 | $141.65 |
| PHILIP CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.967094991 | $21.96 |
| PHILIP CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115609455153899 | $0.01 |
| PHILIP CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0696530767 | $4.85 |
| PHILIP CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,001.96) |
| PHILIP CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,001.96 |
| PHILIP CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,996.64) |
| PHILIP CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,129.32) |
| PHILIP CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,129.32 |
| PHILIP CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,133.93) |
| PHILIP CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001039290373) | ($2.00) |
| PHILIP CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001039290373 | $2.00 |
| PHILIP CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,852.28) |
| PHILIP CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,852.28 |
| PHILIP CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00103929) | ($3,837.01) |
| PHILIP CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,766.13) |
| PHILIP CLARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,766.13 |
| PHILIP CLARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,776.61) |
| PHILIP CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.221481835) | ($27,311.53) |
| PHILIP CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.221481835 | $27,311.53 |
| PHILIP CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.221481835) | ($27,285.13) |
| PHILIP CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (410.422801702) | ($8,348.68) |
| PHILIP CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 410.422801702 | $8,348.68 |
| PHILIP CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (1.088732) | ($19.98) |
| PHILIP CLARK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETC | (1.192528) | ($19.89) |
| PHILIP CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2818366909) | ($7,550.80) |
| PHILIP CLARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2818366909 | $7,550.80 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020612595261619 | $69.84 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14492055065077 | $357.22 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.709078968 | $13.25 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.194308999 | $38.42 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6226900467 | $18.03 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13992798826 | $1.24 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032705089193 | $2.39 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23976458728 | $14.34 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41556518221 | $16.44 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48233076934 | $0.62 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.64840746605134 | $44.39 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.5899637555 | $0.72 |
| PHILIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0557325952 | $4.27 |
| PHILIP CLARKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.12621423 | $27,650.42 |
| PHILIP CLARKSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 121.85582511 | $6,072.08 |
| PHILIP CLARKSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 1,647.37026 | $877.68 |
| PHILIP CLARKSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.62548669 | $18,482.51 |
| PHILIP CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,413.57140820739 | $1,425.20 |
| PHILIP COFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76763507701 | $0.48 |
| PHILIP COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 78.29 | $78.29 |
| PHILIP COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161742909669999 | $48.06 |
| PHILIP COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015446550852 | $0.02 |
| PHILIP COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.903895286 | $0.61 |
| PHILIP COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7106993273 | $5.72 |
| PHILIP CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158520708668999 | $0.00 |
| PHILIP CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042579883524 | $0.13 |
| PHILIP CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144672769859999 | $0.03 |
| PHILIP CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031065923057 | $0.00 |
| PHILIP CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018786227689 | $0.00 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00831014727569264 | $0.01 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060365505338 | $1.79 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00854566265949999 | $0.01 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.59528633 | $30.60 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9105330209 | $4.97 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072432882432 | $0.64 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0058801253 | $0.29 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6947164861 | $9.21 |
| PHILIP COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.09536981214999 | $1.10 |
| PHILIP CORDEIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 3,173.6222 | $2,070.59 |
| PHILIP CORDEIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (3,173.6222) | ($2,119.46) |
| PHILIP CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049135731175 | $14.54 |
| PHILIP CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.264333152 | $22.26 |
| PHILIP CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4196733729999 | $6.54 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032868066559 | $9.73 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7822082662 | $9.15 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073334483522 | $14.31 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037065472569 | $0.00 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7356901567 | $1.38 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44124729961 | $4.90 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042474512294 | $0.37 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004494408338 | $0.00 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087495265475 | $0.64 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.714639537039999 | $2.44 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031648633532 | $0.00 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00187076892489999 | $0.42 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000090695219241 | $0.00 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00738870969719999 | $0.53 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96890730916 | $0.47 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016915411162 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34482805843 | $0.18 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0575609607447 | $1.35 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030884587128 | $0.33 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000016965180641 | $0.00 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042274511951 | $0.12 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000114733086246 | $0.00 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025359510512 | $0.16 |
| PHILIP CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25164660095 | $0.12 |
| PHILIP COURNOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208699828299999 | $6.18 |
| PHILIP COURNOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104964615893 | $2.05 |
| PHILIP COWLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.587125286) | ($243.30) |
| PHILIP COWLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.587125286 | $243.30 |
| PHILIP COWLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.955727111) | ($118.31) |
| PHILIP COWLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.955727111 | $118.31 |
| PHILIP COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010881510732 | $3.22 |
| PHILIP COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036992378138 | $7.20 |
| PHILIP COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.220029583 | $16.82 |
| PHILIP COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6013984785708 | $1.10 |
| PHILIP COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113462312882205 | $1.10 |
| PHILIP CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114208166796 | $0.34 |
| PHILIP CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50164751058342 | $0.51 |
| PHILIP CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130737908269 | $0.26 |
| PHILIP CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095750448359999 | $0.00 |
| PHILIP CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000314581712199999 | $0.00 |
| PHILIP CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026674009580999 | $0.03 |
| PHILIP CUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.780827237215 | $1.74 |
| PHILIP DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5728699962941 | $0.55 |
| PHILIP DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.292468081 | $19.29 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($198.72) |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $198.72 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50,898.41592208) | ($8,746.59) |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50,898.41592208 | $8,746.59 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (50,898.415922) | ($8,825.40) |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00454229) | ($174.77) |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648231) | ($500.00) |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648231 | $500.00 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01576904) | ($464.06) |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251588330741 | $749.83 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 589.916380967 | $369.15 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.665505934232 | $6.33 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018212075413 | $0.00 |
| PHILIP DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058638114035 | $0.00 |
| PHILIP DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000812792445 | $0.24 |
| PHILIP DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134947265688 | $2.63 |
| PHILIP DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057583214407 | $0.42 |
| PHILIP DAM GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21833532544 | $1.35 |
| PHILIP DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30509339546984 | $2.55 |
| PHILIP DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056216790528 | $0.02 |
| PHILIP DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009831985522 | $0.00 |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55091675) | ($46,376.67) |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55091675 | $46,376.67 |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003450877155) | ($0.07) |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003450877155 | $0.07 |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.62823983) | ($36.63) |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.62823983 | $36.63 |
| PHILIP DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55091675) | ($46,467.02) |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.706895787) | ($9,895.73) |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.706895787 | $9,895.73 |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2146680512) | ($6,004.73) |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2146680512 | $6,004.73 |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| PHILIP DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (950.0) | ($950.00) |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487256350635299 | $182.27 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000192743700141999 | $0.00 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25606503995432 | $0.26 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000185788858479999 | $0.00 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167640260496539 | $56.81 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05631427050524 | $132.25 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9275467469999 | $16.59 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445543246669999 | $0.39 |
| PHILIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.112689745 | $83.11 |
| PHILIP DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012591713024 | $0.37 |
| PHILIP DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031071771261 | $6.06 |
| PHILIP DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3246182854 | $2.32 |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00195661 | $74.74 |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 1.01980579 | $68.71 |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (422.000738358) | ($422.00) |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 422.000738358 | $422.00 |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01980579) | ($67.12) |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (422.000738) | ($422.00) |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00195661) | ($59.41) |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076211690572 | $2.26 |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000335701313779999 | $0.07 |
| PHILIP DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0050159342614 | $4.01 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020394529873 | $0.60 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1762697496 | $0.14 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18991712968 | $0.12 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029379029652 | $0.33 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072010223625 | $0.06 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035641128218 | $0.03 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0658912358789999 | $0.04 |
| PHILIP DEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14929680609 | $0.31 |
| PHILIP DEGENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.72865323198 | $462.27 |
| PHILIP DEL POZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.986685725 | $86.23 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8) | ($5,054.31) |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8 | $5,054.31 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,880.9043148) | ($505.90) |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,880.9043148 | $505.90 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($5,115.21) |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (2,880.904314) | ($495.01) |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148163114445 | $43.85 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034174351311 | $72.69 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.245549582 | $27.25 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0573660717 | $4.01 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48773742989 | $4.31 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0970777156 | $1.42 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6839102538 | $0.07 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4742659756 | $3.82 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00278713341149999 | $0.30 |
| PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.219070750599999 | $0.63 |
| PHILIP DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001749869665 | $0.52 |
| PHILIP DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.76691412 | $14.88 |
| PHILIP DIECKHONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153611831968 | $4.55 |
| PHILIP DIECKHONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051128721065 | $0.00 |
| PHILIP DIECKHONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071177632071 | $0.00 |
| PHILIP DIETMAR KEIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.63832041 | $1,240.14 |
| PHILIP DIETMAR KEIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08711381 | $2,758.20 |
| PHILIP DIETMAR KEIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04414972 | $1,382.52 |
| PHILIP DIETMAR KEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.13339747 | $3,943.86 |
| PHILIP DIETMAR KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354632441944 | $71.82 |
| PHILIP DIETMAR KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377063029359999 | $4.88 |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3126465205) | ($623.22) |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00020119 | $5.89 |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155350014417 | $0.04 |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063839698743 | $0.00 |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.207504398059 | $24.21 |
| PHILIP DILLON GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003239066006146 | $0.64 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032261546443 | $98.48 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099146106771 | $19.31 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3188964371 | $3.32 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8161047033 | $1.44 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.064964649 | $13.85 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2630411851 | $25.15 |
| PHILIP DOBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26848037254 | $0.19 |
| PHILIP DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028211601177 | $0.00 |
| PHILIP DOOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076524451411 | $0.01 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407243004 | $0.00 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035579407619 | $0.00 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031181922041 | $0.00 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015153145615 | $0.00 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032073287768 | $0.00 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000496187371599999 | $0.00 |
| PHILIP DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072688705513 | $0.01 |
| PHILIP DROGUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026035400148 | $7.71 |
| PHILIP DROGUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001795861608 | $3.50 |
| PHILIP DROGUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071995234429 | $0.64 |
| PHILIP DROGUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0562915973 | $3.06 |
| PHILIP DROGUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5993394214 | $1.24 |
| PHILIP DROGUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018405208458 | $0.01 |
| PHILIP DRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,087.16) | ($6,087.16) |
| PHILIP DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101509893059999 | $311.02 |
| PHILIP DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.60399389882 | $284.16 |
| PHILIP DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18389795486 | $373.98 |
| PHILIP DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26477120166 | $2.34 |
| PHILIP DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35884228334 | $3.99 |
| PHILIP DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043780894672 | $0.32 |
| PHILIP DUGGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,161.722885 | $5,161.72 |
| PHILIP DUGGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILIP DUGGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| PHILIP DUGGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (22,923.749550895) | ($22,923.75) |
| PHILIP DUGGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.402178624) | ($20.40) |
| PHILIP DUGGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,161.128557) | ($5,161.13) |
| PHILIP DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138308944837999 | $0.41 |
| PHILIP DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.022240197206 | $27.02 |
| PHILIP DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 171.701271245201 | $171.70 |
| PHILIP DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 10.3240303431 | $7.34 |
| PHILIP DUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158515186447 | $0.47 |
| PHILIP DURKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (541.43) | ($517.18) |
| PHILIP DURKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0188428 | $517.18 |
| PHILIP DURKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010653) | ($20.32) |
| PHILIP DURKIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.71265764) | ($3,601.84) |
| PHILIP DURKIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02278844) | ($31,336.19) |
| PHILIP DURKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.486) | ($17.76) |
| PHILIP DURKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005887 | $17.76 |
| PHILIP DURKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005887) | ($17.50) |
| PHILIP DURKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.593067797424 | $196.78 |
| PHILIP DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040626260198 | $0.00 |
| PHILIP EBERHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002509 | $10.01 |
| PHILIP EBERHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12478722 | $4,983.25 |
| PHILIP EBERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025813728577 | $77.28 |
| PHILIP EDWARD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109960412556945 | $0.01 |
| PHILIP EDWARD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128874737901 | $0.41 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 42.98 | $770.68 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.49999 | $19,887.45 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 100,000.0 | $100,000.00 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49999) | ($19,231.44) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49999 | $19,231.44 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (42.98) | ($646.85) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 42.98 | $646.85 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($99.84) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $99.84 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 49,753.244896 | $49,753.24 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,753.244896) | ($49,753.24) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,753.244896 | $49,753.24 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,050.182029024) | ($100,050.18) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,050.182029024 | $100,050.18 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.078618696) | ($431.28) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.078618696 | $431.28 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (43.0786) | ($431.08) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 429.364 | $431.08 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,785.090733462) | ($49,785.09) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,785.090733462 | $49,785.09 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001631514537) | ($48.12) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001631514537 | $48.12 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (50.182029024) | ($50.18) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 50.182029024 | $50.18 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,214.454733462) | ($50,214.45) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,214.454733462 | $50,214.45 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,279.442855275) | ($50,279.44) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,279.442855275 | $50,279.44 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.52552622) | ($11.53) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.52552622 | $11.53 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.017492956) | ($30.75) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.017492956 | $30.75 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5026742099) | ($15,355.69) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5026742099 | $15,355.69 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (171.691450091) | ($171.69) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 171.691450091 | $171.69 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.502674) | ($15,901.47) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (290.96) | ($290.96) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (171.69) | ($171.69) |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028333030062611 | $86.73 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0459372069151 | $100.18 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.366715315824 | $108.37 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1702276571502 | $1.80 |
| PHILIP EDWARD BEARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 171.800778219772 | $171.80 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046485660539999 | $0.00 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008072629569 | $0.00 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069321027793 | $0.00 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000202956318449999 | $0.00 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00509354025399999 | $0.04 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118859389174 | $0.04 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0340723560999999 | $1.94 |
| PHILIP EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116319217801 | $0.00 |
| PHILIP ELIADES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $880.20 |
| PHILIP ELIADES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02619596055) | ($775.61) |
| PHILIP ELIADES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001839274155) | ($5.34) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009649783028) | ($30.49) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00151989242) | ($46.34) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 58.44191573 | $58.44 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 4,000.0 | $4,000.00 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.17) | ($23.17) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2601197326 | $5,560.11 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 1,002.0 | $1,002.00 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 977.65 | $977.65 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.92) | ($14.92) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.108902679 | $2,392.27 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.02619596055 | $575.45 |
| PHILIP ELIADES | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001332856086) | ($2.67) |
| PHILIP ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134302973374 | $33.07 |
| PHILIP ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099072086838 | $0.01 |
| PHILIP ELLETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.2026 | $8,016.18 |
| PHILIP ELLETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.202578005) | ($8,000.00) |
| PHILIP ELLETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PHILIP ELLETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PHILIP ELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019524546745 | $0.58 |
| PHILIP ELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92026034038066 | $5.59 |
| PHILIP ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031138019485 | $0.92 |
| PHILIP ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027148315761 | $0.53 |
| PHILIP ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015112350987 | $0.00 |
| PHILIP ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159916659629 | $0.00 |
| PHILIP ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013502480265 | $0.00 |
| PHILIP ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106722476284 | $0.01 |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,047.777994917) | ($587.35) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,047.777994917 | $587.35 |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008960234163) | ($255.58) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008960234163 | $255.58 |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,329.726559296) | ($3,329.73) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,329.726559296 | $3,329.73 |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (318.645401993) | ($739.26) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 318.645401993 | $739.26 |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1460563769) | ($224.38) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1460563769 | $224.38 |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,328.726559) | ($3,328.73) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.27) |
| PHILIP EVERETTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (317.645401993) | ($726.47) |
| PHILIP EVERETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009485105209557 | $3.17 |
| PHILIP EVERETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01541509606 | $0.02 |
| PHILIP EVERETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145257006947789 | $3.34 |
| PHILIP EVERETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.325972003278 | $40.33 |
| PHILIP EVERETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3757944511033 | $5.08 |
| PHILIP EVERETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.373021280716 | $28.10 |
| PHILIP FAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098861034851 | $0.00 |
| PHILIP FAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002491493177 | $0.00 |
| PHILIP FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022869804763 | $0.00 |
| PHILIP FILIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.138) | ($2.42) |
| PHILIP FILIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000621 | $2.42 |
| PHILIP FILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075292893439 | $2.23 |
| PHILIP FILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56023657388042 | $8.60 |
| PHILIP FILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14266767401 | $0.55 |
| PHILIP FILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27837734005 | $0.05 |
| PHILIP FISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,253.162007) | ($2,253.16) |
| PHILIP FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.67808180932 | $14.68 |
| PHILIP FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033220882194 | $0.00 |
| PHILIP FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116475155361 | $0.14 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.945652174) | ($41.29) |
| PHILIP FLORENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | CEL | (5,708.672221448) | ($12,000.00) |
| PHILIP FLORENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| PHILIP FLORENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,041.3868947939) | ($7,650.55) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.332562131) | ($41.29) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (34.009) | ($27.86) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 27.666 | $27.86 |
| PHILIP FLORENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SNX | 10.394 | $28.00 |
| PHILIP FLORENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (24.781) | ($20.30) |
| PHILIP FLORENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 20.191 | $20.30 |
| PHILIP FLORENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3395109732) | ($0.19) |
| PHILIP FLORENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 15,750.059116242 | $2,701.70 |
| PHILIP FLORENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,750.059116242) | ($2,701.70) |
| PHILIP FLORENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($11,137.50) |
| PHILIP FLORENS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($10,483.00) |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,960.18147441552 | $2,765.09 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24338802554 | $676.68 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.419317656 | $137.03 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42840294849 | $5.01 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.09103615599999 | $3.27 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028574630759 | $3.14 |
| PHILIP FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4171370757 | $0.34 |
| PHILIP FORDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,090.0 | $2,090.00 |
| PHILIP FORDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.467806086) | ($10.47) |
| PHILIP FORDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.467806086 | $10.47 |
| PHILIP FORDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| PHILIP FORDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,090.0) | ($2,090.00) |
| PHILIP FORDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,078.097789459 | $4,829.59 |
| PHILIP FORDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,353.872568955) | ($4,397.56) |
| PHILIP FORDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,353.872568955 | $4,397.56 |
| PHILIP FORDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,353.872568) | ($4,434.50) |
| PHILIP FORDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6332602017) | ($1,290.34) |
| PHILIP FORDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6332602017 | $1,290.34 |
| PHILIP FORDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6332602017) | ($1,294.36) |
| PHILIP FORDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.6210033 | $1,259.61 |
| PHILIP FORDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 885.330772 | $885.33 |
| PHILIP FORDE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6210033) | ($1,210.97) |
| PHILIP FORDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007536818602) | ($0.01) |
| PHILIP FORDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007536818602 | $0.01 |
| PHILIP FORDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002643679998) | ($81.06) |
| PHILIP FORDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002643679998 | $81.06 |
| PHILIP FORDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (888.846113999999) | ($888.85) |
| PHILIP FORDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00264367) | ($83.84) |
| PHILIP FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131070009133917 | $50.61 |
| PHILIP FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040145746965689 | $10.50 |
| PHILIP FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0625981109191938 | $0.06 |
| PHILIP FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21818166193 | $0.17 |
| PHILIP FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.945708657539 | $5.07 |
| PHILIP FORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.730439) | ($10.00) |
| PHILIP FORST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.730439 | $10.00 |
| PHILIP FORST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (19.730439) | ($10.01) |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138926145532 | $41.12 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031735991847 | $0.06 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.497572407 | $109.80 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,661.146939825 | $1,043.03 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8763144632 | $43.08 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14632275227 | $1.29 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15404404648 | $11.28 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28473707188 | $4.39 |
| PHILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000102646754067 | $0.00 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($2.06) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $2.06 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3637363715) | ($10,975.31) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3637363715 | $10,975.31 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($306.67) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $306.67 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0098) | ($19.99) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (277.346140499) | ($566,591.37) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 277.346140499 | $566,591.37 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.03) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36306637) | ($10,623.58) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (277.487340499) | ($551,123.16) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001584746286) | ($4.83) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001584746286 | $4.83 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1334692778) | ($276.80) |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1334692778 | $276.80 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015775096655183 | $58.47 |
| PHILIP FRANK SIGNORILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09103383281776 | $2,917.11 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | ETC | 1.002299768 | $27.74 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETC | (1.002299768) | ($23.77) |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035926028813 | $10.63 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087919551669 | $17.16 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4240555222 | $4.42 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74667779959999 | $1.10 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123803148742 | $0.74 |
| PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00071455387344 | $0.02 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000395557416) | ($0.01) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000395557416 | $0.01 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004362970018) | ($0.01) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004362970018 | $0.01 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.004941206317) | ($0.03) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.004941206317 | $0.03 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3667404282) | ($0.24) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3667404282 | $0.24 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01456175871) | ($0.18) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01456175871 | $0.18 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3557919347) | ($0.30) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3557919347 | $0.30 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005285815911) | ($0.86) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005285815911 | $0.86 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007493808635) | ($0.73) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007493808635 | $0.73 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02677309466) | ($1.80) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02677309466 | $1.80 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02676) | ($1.80) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1.788 | $1.80 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1101217034) | ($1.85) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1101217034 | $1.85 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (0.1096) | ($1.84) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1.818 | $1.84 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.625348628) | ($2.63) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.625348628 | $2.63 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026) | ($10.09) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026 | $10.09 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000259) | ($10.05) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10.026 | $10.05 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (13.25) | ($13.25) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AAVE | 0.09187 | $13.25 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AAVE | (0.09714) | ($14.01) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 13.946 | $14.01 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (13.95) | ($13.95) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 17.883 | $13.95 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (18.238) | ($14.21) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14.174 | $14.21 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.17) | ($14.17) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.16235 | $14.17 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.16974) | ($14.87) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14.771 | $14.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.77) | ($14.77) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BAT | 25.214 | $14.77 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BAT | (25.58) | ($14.99) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14.91 | $14.99 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.91) | ($14.91) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 1.3373 | $14.91 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (1.3515) | ($15.09) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 15.013 | $15.09 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.02) | ($15.02) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.005319 | $15.02 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005322955574) | ($14.73) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029135) | ($11.00) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029135 | $11.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000292) | ($11.02) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 10.985 | $11.02 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 0.7504 | $10.98 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (0.7507) | ($11.03) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 10.957 | $11.03 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.96) | ($10.96) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SNX | 2.403 | $10.96 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (2.407) | ($10.98) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 10.949 | $10.98 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.95) | ($10.95) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0002898 | $10.95 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00029) | ($11.56) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.12501 | $11.56 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.12504) | ($11.51) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 11.496 | $11.51 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (11.49) | ($11.49) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002883 | $11.49 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028845) | ($11.46) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4200543816) | ($13,898.65) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4200543816 | $13,898.65 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42005438) | ($13,715.62) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000131709823) | ($3.89) |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000131709823 | $3.89 |
| PHILIP FREDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013171) | ($3.93) |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146548620976734 | $56.58 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001201404663999 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120996885957169 | $0.01 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017797413900262 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008244292358607 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005549511497236 | $0.01 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014740441993648 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037972675744264 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000233920153958 4 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000087168506344 3 | $0.01 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146198500411269 | $0.00 |
| PHILIP FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021330097358528 | $0.00 |
| PHILIP FRIEDRICH BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228097079439999 | $0.01 |
| PHILIP FRITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018123) | ($518.52) |
| PHILIP FRITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 924.643 | $518.52 |
| PHILIP FRITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (127.005) | ($40.49) |
| PHILIP FRITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013861 | $40.49 |
| PHILIP FRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (30.9994) | ($242.41) |
| PHILIP FRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0087688 | $242.41 |
| PHILIP FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6531563574847 | $21.77 |
| PHILIP FROST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001034920383) | ($40.87) |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (45.797869861) | ($128,917.24) |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAX | 6,989.387819 | $6,989.39 |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAX | 290.0 | $290.00 |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (7,000.0) | ($7,000.00) |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (204.38) | ($204.38) |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.4444806757 | $17,141.17 |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PHILIP FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 127,901.88132 | $127,901.88 |
| PHILIP FROST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001456) | ($50.02) |
| PHILIP FROST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.76393645) | ($52,469.50) |
| PHILIP FROST | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAX | 49,018.79015 | $49,018.79 |
| PHILIP FROST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| PHILIP FROST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAX | (49,138.588189008) | ($49,138.59) |
| PHILIP FROST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAX | 40.0 | $40.00 |
| PHILIP FROST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAX | 49,098.58819 | $49,098.59 |
| PHILIP FROST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.517578948) | ($913.30) |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433866368493315 | $163.83 |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,030.48871216279 | $754.34 |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140786880012496 | $414.56 |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,103.38287406 | $1,103.38 |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 223.731699378108 | $223.73 |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028491625291 | $78.36 |
| PHILIP FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.76869249504 | $80.65 |
| PHILIP FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072988552001 | $21.60 |
| PHILIP FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.591282001 | $12.36 |
| PHILIP FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5153232431 | $4.72 |
| PHILIP FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8452473992 | $0.42 |
| PHILIP FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031987964342 | $0.75 |
| PHILIP GABRIEL JORNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00673011 | $200.47 |
| PHILIP GABRIEL JORNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.014696) | ($449.97) |
| PHILIP GABRIEL JORNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 9.7655 | $449.97 |
| PHILIP GABRIEL JORNEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (9.7655) | ($445.37) |
| PHILIP GABRIEL JORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.925029884549 | $8.89 |
| PHILIP GABRIEL JORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00159535169981199 | $0.06 |
| PHILIP GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00736459667459999 | $0.00 |
| PHILIP GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018884140668999 | $0.00 |
| PHILIP GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026812010112 | $0.00 |
| PHILIP GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043749241615 | $0.00 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,611.42) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,611.42 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,606.66) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09926814373) | ($2,997.08) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09926814373 | $2,997.08 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.431356906) | ($104,993.45) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.431356906 | $104,993.45 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,785.746570311) | ($3,785.75) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,785.746570311 | $3,785.75 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09926814) | ($2,994.32) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (58.431356906) | ($104,974.44) |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028301769163474 | $98.22 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.395038103557889 | $944.22 |
| PHILIP GARFAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.499711020267 | $44.50 |
| PHILIP GARLICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 18,040.0 | $18,040.00 |
| PHILIP GARLICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00639718 | $230.19 |
| PHILIP GARLICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (18,040.0) | ($18,040.00) |
| PHILIP GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004642486496 | $142.87 |
| PHILIP GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130249157064 | $25.41 |
| PHILIP GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 910.300134170999 | $910.30 |
| PHILIP GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6438131619 | $6.06 |
| PHILIP GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5469010214 | $2.55 |
| PHILIP GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5888637849 | $1.11 |
| PHILIP GASKELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| PHILIP GASKELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.95) | ($86.95) |
| PHILIP GASKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| PHILIP GASKELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.95) | ($86.95) |
| PHILIP GASKELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| PHILIP GASKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.95) | ($86.95) |
| PHILIP GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151373453553 | $44.81 |
| PHILIP GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52662270067 | $2.53 |
| PHILIP GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000503824039139999 | $0.00 |
| PHILIP GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216675330799999 | $0.01 |
| PHILIP GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045688691658 | $0.01 |
| PHILIP GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039904339323 | $0.00 |
| PHILIP GENONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002449666645 | $0.00 |
| PHILIP GENONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092762997276 | $0.00 |
| PHILIP GEORGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.00874 | $17.84 |
| PHILIP GEORGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.84149241 | $1,718.98 |
| PHILIP GEORGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05451566 | $1,655.42 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002528568065 | $0.01 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000161958900939999 | $0.00 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389413752339999 | $0.00 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00012427451991 | $0.00 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038050593845 | $116.62 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033167281679 | $65.19 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6586626935 | $3.66 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437584576521125 | $10.68 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016116013027 | $0.02 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063167687653 | $8.81 |
| PHILIP GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019121203128 | $0.00 |
| PHILIP GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082944117832 | $24.55 |
| PHILIP GERACE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023823458) | ($29,088.87) |
| PHILIP GERACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023823458 | $29,088.87 |
| PHILIP GERACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005088680972) | ($16.15) |
| PHILIP GERACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005088680972 | $16.15 |
| PHILIP GERACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,037.00) |
| PHILIP GERACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.804) | ($24,268.74) |
| PHILIP GERACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004064135405) | ($0.01) |
| PHILIP GERACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004064135405 | $0.01 |
| PHILIP GERACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02033273) | ($643.14) |
| PHILIP GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463497888063075 | $167.41 |
| PHILIP GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.915571033 | $17.92 |
| PHILIP GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15006207707999 | $0.72 |
| PHILIP GLAGOLEVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203707553559999 | $0.60 |
| PHILIP GLAGOLEVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022980977622 | $0.03 |
| PHILIP GLAGOLEVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027667616981 | $0.05 |
| PHILIP GLAGOLEVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00231510253679999 | $0.18 |
| PHILIP GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429783238 | $12.72 |
| PHILIP GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.7235714999999 | $79.72 |
| PHILIP GLOYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.691813605) | ($43,357.42) |
| PHILIP GLOYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0168091205) | ($32.56) |
| PHILIP GLOYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (21.28) | ($21.28) |
| PHILIP GLOYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.010996 | $21.28 |
| PHILIP GLOYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (40.89) | ($33.49) |
| PHILIP GLOYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.017173 | $33.49 |
| PHILIP GLOYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028169) | ($54.55) |
| PHILIP GLOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34501944427055 | $0.50 |
| PHILIP GLOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0951650762941784 | $265.31 |
| PHILIP GLOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216130623676239 | $0.22 |
| PHILIP GODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138804972212 | $4.11 |
| PHILIP GODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78091790129999 | $2.10 |
| PHILIP GODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058738969116 | $11.46 |
| PHILIP GODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050128761503 | $5.50 |
| PHILIP GOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 3.71474 | $382.88 |
| PHILIP GOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01265 | $398.67 |
| PHILIP GOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01365 | $387.52 |
| PHILIP GOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97937142) | ($28,654.38) |
| PHILIP GOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (73.383713719) | ($3,315.98) |
| PHILIP GOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053885) | ($16.37) |
| PHILIP GOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.075641674) | ($3.42) |
| PHILIP GOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019664) | ($5.75) |
| PHILIP GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463643350147048 | $165.87 |
| PHILIP GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55959233584544 | $40.73 |
| PHILIP GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026167742271 | $79.38 |
| PHILIP GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19111508393 | $388.38 |
| PHILIP GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047015147375942 | $0.01 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.2420313871 | $450.47 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.1877068 | $348.81 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 53.019862158 | $504.93 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.39735459 | $740.26 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00695208 | $218.61 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.47347726 | $882.40 |
| PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246146779 | |
| PHILIP GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000409134986249999 | $0.01 |
| PHILIP GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00730639331979999 | $0.01 |
| PHILIP GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026778000004 | $0.05 |
| PHILIP GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000828867257299999 | $0.00 |
| PHILIP GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018928025225 | $0.00 |
| PHILIP GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411126893249999 | $126.22 |
| PHILIP GULDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001983138256 | $5.34 |
| PHILIP GULDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09661740455099 | $2.28 |
| PHILIP GULDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00124791882516 | $0.40 |
| PHILIP GULDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13669163818 | $0.01 |
| PHILIP GUSTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013946986) | ($32,158.38) |
| PHILIP GUSTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013946986 | $32,158.38 |
| PHILIP GUSTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013946) | ($29,933.02) |
| PHILIP GUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504957221489099 | $179.83 |
| PHILIP GYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040059122566 | $0.00 |
| PHILIP H P NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $404.67 |
| PHILIP H P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791097411114 | $101.94 |
| PHILIP HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020675527067 | $0.00 |
| PHILIP HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074903400905 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0196683493299999 | $0.02 |
| PHILIP HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053126918425 | $0.00 |
| PHILIP HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001484392688 | $0.00 |
| PHILIP HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.096622478865 | $4.90 |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000624 | $25.25 |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.4 | $56,655.19 |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.400624) | ($56,744.88) |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,189.0 | $14,189.00 |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14,149.0) | ($14,149.00) |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057502103361 | $17.02 |
| PHILIP HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085182485432 | $0.09 |
| PHILIP HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004632354769 | $13.66 |
| PHILIP HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000794734031119999 | $0.00 |
| PHILIP HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094606984631 | $1.85 |
| PHILIP HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87594920379999 | $1.49 |
| PHILIP HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.568278610079999 | $0.36 |
| PHILIP HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119539662486999 | $1.33 |
| PHILIP HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02469778 | $1,000.31 |
| PHILIP HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01236411 | $499.82 |
| PHILIP HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01235269) | ($499.63) |
| PHILIP HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0123747 | $500.16 |
| PHILIP HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01227896) | ($497.60) |
| PHILIP HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02485274) | ($1,000.37) |
| PHILIP HARDING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01237486 | $497.33 |
| PHILIP HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 396.0 | $788.04 |
| PHILIP HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05078978 | $1,999.70 |
| PHILIP HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01226271 | $498.05 |
| PHILIP HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01225572) | ($500.05) |
| PHILIP HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04818095 | $1,993.09 |
| PHILIP HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03630858 | $1,503.96 |
| PHILIP HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0483806) | ($2,005.04) |
| PHILIP HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01205487) | ($500.44) |
| PHILIP HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01192956) | ($499.94) |
| PHILIP HARDING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.85052705 | $33,707.35 |
| PHILIP HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05126233 | $2,000.62 |
| PHILIP HARDING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03826664 | $1,492.35 |
| PHILIP HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,482.4724 | $2,907.50 |
| PHILIP HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01446665 | $500.07 |
| PHILIP HARDING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.481466 | $44,538.25 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299759541599999 | $62.16 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.355645357942 | $469.43 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003233343708 | $0.00 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014249403075 | $0.00 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002025849673 | $0.00 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024364681419 | $0.00 |
| PHILIP HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012584098202 | $0.00 |
| PHILIP HARLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71576297) | ($20,833.33) |
| PHILIP HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025072567868127 | $95.91 |
| PHILIP HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094576092764 | $27.99 |
| PHILIP HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17507326641 | $355.91 |
| PHILIP HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023188921956 | $0.02 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.016053601) | ($42,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003908183399) | ($12.18) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.478897343) | ($15.65) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01856423199) | ($52.56) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03683883937) | ($104.30) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02151699036) | ($60.92) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.408161242 | $51,112.03 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 31.369694992 | $85,780.77 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.016053601 | $36,937.29 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 24,990.74082 | $24,990.74 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 74,990.737585 | $74,990.74 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 89,504.383497 | $89,504.38 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,800.0) | ($30,800.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,592.00 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 7.5 | $15,389.96 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 11.1 | $23,560.35 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.969 | $60,377.42 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.835 | $24,304.55 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,502.32) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,774.90) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (48.0) | ($71,180.16) |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812185107107 | $32.62 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,639.81069578512 | $1,207.54 |
| PHILIP HARRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003312825882 | $0.99 |
| PHILIP HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075457293121 | $0.00 |
| PHILIP HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00967463398079999 | $0.01 |
| PHILIP HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000745295007689999 | $0.00 |
| PHILIP HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000480755809729999 | $0.00 |
| PHILIP HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029725888017 | $0.00 |
| PHILIP HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.576466381146 | $38.09 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.608755177) | ($1,735.51) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.608755177 | $1,735.51 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.861044848) | ($2,108.66) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.861044848 | $2,108.66 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (27.60873) | ($1,736.04) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,727.019 | $1,736.04 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (23.86101) | ($2,113.37) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,103.421 | $2,113.37 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,830.44) | ($3,830.44) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,987.80) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,987.80 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.999998) | ($1,977.26) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,946.5 | $1,977.26 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.753356605) | ($25.75) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.753356605 | $25.75 |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,972.25) | ($1,972.25) |
| PHILIP HEAVENER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.963109 | $1,972.25 |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.963111) | ($1,792.93) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,365.12) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,365.12 |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,366.79) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 3,356.681 | $3,366.79 |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,560.77) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,560.77 |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,560.77) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,551.586 | $1,560.77 |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,529.71) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,529.71 |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,531.33) |
| PHILIP HEAVENER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,516.901 | $1,531.33 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018386531372 | $55.00 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064706143712 | $143.80 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21705505438322 | $0.22 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036441627352 | $0.03 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082486270708 | $0.00 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0962880063291699 | $9.28 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11618855629502 | $8.14 |
| PHILIP HEAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019492562284 | $0.00 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100311521674 | $0.02 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34535053796 | $0.27 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013688067662 | $0.01 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090963299573 | $0.00 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080100368929 | $0.01 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032801651673 | $0.11 |
| PHILIP HEINMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096300081666 | $0.01 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($1,556.54) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,552.787 | $1,556.54 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,552.79) | ($1,552.79) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 15.21847 | $1,552.79 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (34.0) | ($3,343.90) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,334.62 | $3,343.90 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($202.48) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 202.27 | $202.48 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($101.61) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 101.555 | $101.61 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,819.22) | ($1,819.22) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 16.77727 | $1,819.22 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0240601 | $1,000.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (14.0) | ($1,517.07) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,514.576 | $1,517.07 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,245.95) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,240.289 | $1,245.95 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,574.09) | ($3,574.09) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 32.95744 | $3,574.09 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($1,082.34) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,076.498 | $1,082.34 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (538.25) | ($538.25) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0129719 | $538.25 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($323.76) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 324.174 | $323.76 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($1,083.41) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,082.179 | $1,083.41 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.009608) | ($400.07) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 398.847 | $400.07 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.5) | ($55.31) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 54.815 | $55.31 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($219.92) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 217.722 | $219.92 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($321.93) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 317.001 | $321.93 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.02435 | $1,000.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 9.51864 | $1,000.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($107.21) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 106.629 | $107.21 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 4.89731 | $500.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 4.97711 | $500.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($504.66) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 504.789 | $504.66 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 5.19798 | $520.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 0.118 | $2.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 1.1819 | $20.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (6.0) | ($593.76) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 588.54 | $593.76 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (592.3) | ($592.30) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 5.97637 | $592.30 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (6.0) | ($588.91) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 588.222 | $588.91 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (38.28) | ($38.28) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0009574 | $38.28 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (0.29623) | ($20.07) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 20.062 | $20.07 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.07) | ($20.07) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0005016 | $20.07 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($189.75) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 189.81 | $189.75 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003769) | ($149.99) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 149.656 | $149.99 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 4.04903 | $330.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.11881 | $9.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01142 | $355.48 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (70.1204) | ($3,743.03) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,722.507 | $3,743.03 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (1.3701) | ($14.85) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004969 | $14.85 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.170344) | ($5,054.79) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,035.304 | $5,054.79 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.085172) | ($2,526.88) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,513.877 | $2,526.88 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.042586) | ($1,263.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,256.919 | $1,263.44 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.021293) | ($631.68) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 627.731 | $631.68 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.010647) | ($315.98) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 314.143 | $315.98 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (6,735.69) | ($6,735.69) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.2253089 | $6,735.69 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (6,735.7) | ($6,735.70) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 124.04142 | $6,735.70 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($111.67) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 110.884 | $111.67 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $259.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (5.2283) | ($300.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 296.601 | $300.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (407.49) | ($407.49) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.195335 | $407.49 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (22.0) | ($1,256.64) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,247.298 | $1,256.64 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (40.0) | ($2,283.20) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,243.542 | $2,283.20 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (54.81306) | ($3,125.99) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 3,072.289 | $3,125.99 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 18.19009 | $1,000.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,781.56) | ($2,781.56) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 51.15058 | $2,781.56 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,390.78) | ($1,390.78) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 25.41466 | $1,390.78 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (695.39) | ($695.39) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 12.69632 | $695.39 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (695.4) | ($695.40) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 12.68793 | $695.40 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.033001) | ($999.98) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 995.933 | $999.98 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (120.0) | ($6,367.20) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21166) | ($6,400.30) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.195938) | ($388.83) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 387.512 | $388.83 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (388.92) | ($388.92) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 7.8274 | $388.92 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (8.04) | ($392.55) |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015641735546219 | $56.67 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058885003948 | $0.01 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007325472964472 | $1.97 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3512239218011 | $2.35 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030446143945 | $0.00 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066821135318399 | $0.08 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50422503104469 | $37.31 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0230736336171804 | $1.79 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023128051588 | $0.01 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042426114457 | $2.42 |
| PHILIP HEIREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023389775367 | $0.00 |
| PHILIP HELLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54834767462 | $0.43 |
| PHILIP HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128161590352 | $3.79 |
| PHILIP HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082916399708999 | $0.00 |
| PHILIP HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131436161535 | $2.56 |
| PHILIP HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015670011361 | $0.02 |
| PHILIP HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089230815715 | $0.09 |
| PHILIP HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023596480308 | $0.26 |
| PHILIP HENDERSON ANGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.20423172 | $5,936.14 |
| PHILIP HENDERSON ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365859658408 | $80.71 |
| PHILIP HENRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 141.2 | $194.89 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1780135867) | ($526.72) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1780135867 | $526.72 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.177371) | ($524.82) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 523.593 | $524.82 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05926217045) | ($2,341.62) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05926217045 | $2,341.62 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.059262) | ($2,341.94) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 2,332.155 | $2,341.94 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.805263753) | ($966.62) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.805263753 | $966.62 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (761.151001) | ($555.55) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 761.151001 | $555.55 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (711.367082985) | ($641.87) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 711.367082985 | $641.87 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (70.8052) | ($966.62) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 962.95 | $966.62 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (709.152) | ($640.49) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 637.74 | $640.49 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (140.964) | ($199.11) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 198.972 | $199.11 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.018738451) | ($102.74) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.018738451 | $102.74 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (1.01873) | ($102.74) |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 102.495 | $102.74 |
| PHILIP HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (553.0) | ($402.47) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.14858 | $500.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 412.882 | $200.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,014.47) | ($1,014.47) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.495711 | $1,014.47 |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (760.85) | ($760.85) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.026432 | $760.85 |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (570.64) | ($570.64) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0198926 | $570.64 |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,711.94) | ($1,711.94) |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0599522 | $1,711.94 |
| PHILIP HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 63.366253 | $24.63 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001632) | ($50.04) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 49.933 | $50.04 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (69.561) | ($40.05) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 39.886 | $40.05 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (1.98001) | ($105.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 104.778 | $105.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (269.0) | ($120.10) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.026161) | ($800.27) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 797.517 | $800.27 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23796) | ($499.11) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.078483) | ($2,424.64) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,417.044 | $2,424.64 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.258393) | ($552.73) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 551.131 | $552.73 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (345.536) | ($202.03) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 201.343 | $202.03 |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (8.16857) | ($456.62) |
| PHILIP HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 450.276 | $456.62 |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (4,611.91) | ($4,611.91) |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 8,804.131 | $4,611.91 |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (94.689) | ($49.89) |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0016494 | $49.89 |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00165) | ($49.72) |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LTC | 0.71005 | $49.72 |
| PHILIP HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.285929) | ($19.92) |
| PHILIP HENRY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (8,709.44) | ($4,637.69) |
| PHILIP HENRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 4,632.242 | $4,637.69 |
| PHILIP HENRY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.4241) | ($29.84) |
| PHILIP HENRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 29.72 | $29.84 |
| PHILIP HENRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | XLM | 154.06 | $20.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (154.028981) | ($19.97) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,320.98) | ($2,320.98) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 5,157.421 | $2,320.98 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,160.49) | ($1,160.49) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0406172 | $1,160.49 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (580.24) | ($580.24) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.335141 | $580.24 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (580.25) | ($580.25) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 14.10977 | $580.25 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (220.748) | ($102.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 101.566 | $102.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (65.814) | ($29.98) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 29.859 | $29.98 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (131.43) | ($131.43) |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | XLM | 1,097.54 | $131.43 |
| PHILIP HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,097.571019) | ($132.54) |
| PHILIP HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.99621) | ($44.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 44.155 | $44.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 325.37 | $40.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (325.37) | ($40.21) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001021) | ($29.97) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 29.885 | $29.97 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.027635) | ($50.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 49.918 | $50.00 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (86.632) | ($41.02) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 40.795 | $41.02 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (124.35) | ($124.35) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | XLM | 974.92 | $124.35 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (970.0) | ($124.23) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.039596) | ($1,156.13) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,149.822 | $1,156.13 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (4,784.229) | ($2,262.81) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2,250.659 | $2,262.81 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (13.0942) | ($583.90) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 581.618 | $583.90 |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.307506) | ($552.00) |
| PHILIP HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 548.935 | $552.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 57.95951 | $2,250.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.019924 | $1,850.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (430.0) | ($430.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 764.037 | $430.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (3.6797) | ($149.71) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 150.407 | $149.71 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (151.84) | ($151.84) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | XLM | 1,099.1 | $151.84 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (1,104.02) | ($153.05) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (30.73) | ($18.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 17.897 | $18.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.019924) | ($1,860.22) |
| PHILIP HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0612867 | $1,860.22 |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.6063) | ($25.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 24.892 | $25.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.00049) | ($14.97) |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 14.936 | $14.97 |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | XLM | 343.98 | $50.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (343.98) | ($50.04) |
| PHILIP HENRY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (701.277) | ($400.00) |
| PHILIP HENRY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 398.956 | $400.00 |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.060797) | ($1,857.23) |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,856.799 | $1,857.23 |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (53.68355) | ($2,178.48) |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,190.25 | $2,178.48 |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (4,453.73) | ($4,453.73) |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 30,873.69 | $4,453.73 |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (32.03) | ($19.13) |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 19.022 | $19.13 |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (19.02) | ($19.02) |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 131.89 | $19.02 |
| PHILIP HENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (30,998.101305) | ($4,460.86) |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011728419346589 | $4.72 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003720111509605 | $1.12 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025783393951 | $0.00 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084129744905 | $0.01 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.133746703562 | $1.05 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084011031459 | $0.01 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049219758343823 | $0.68 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002992902366 | $0.00 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018567386622999 | $0.00 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021450786047 | $0.07 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021895380727121 | $0.22 |
| PHILIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007213951751399999 | $0.00 |
| PHILIP HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019519037875 | $0.58 |
| PHILIP HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119681004570999 | $0.01 |
| PHILIP HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8147945754 | $9.62 |
| PHILIP HERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00280301 | $75.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP HERRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02606301) | ($755.27) |
| PHILIP HERRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| PHILIP HERRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15745436) | ($281.24) |
| PHILIP HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.401151986146 | $11.46 |
| PHILIP HIGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (825.117667) | ($825.12) |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025530797464 | $7.56 |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32893577629 | $0.38 |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106328521138999 | $0.02 |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30780501628 | $0.31 |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.981646201793 | $9.98 |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010194714716 | $0.00 |
| PHILIP HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040458367021999 | $0.00 |
| PHILIP HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021003256841 | $6.22 |
| PHILIP HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.798943923152 | $3.88 |
| PHILIP HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5292053998 | $5.97 |
| PHILIP HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018070034737 | $54.00 |
| PHILIP HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.228014362) | ($11.23) |
| PHILIP HO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 11.228014362 | $11.23 |
| PHILIP HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001308873066) | ($37.53) |
| PHILIP HO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001308873066 | $37.53 |
| PHILIP HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.655261666) | ($56.66) |
| PHILIP HO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 56.655261666 | $56.66 |
| PHILIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013872352596743 | $0.46 |
| PHILIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.686942510435399 | $0.69 |
| PHILIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00434290313499999 | $0.00 |
| PHILIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13613796779691 | $0.14 |
| PHILIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013683114501 | $25.49 |
| PHILIP HOLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53186505813999 | $3.84 |
| PHILIP HOLUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.111669174 | $0.17 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013549062365 | $410.63 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072905371218 | $146.60 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052789132766 | $0.00 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084750421135 | $0.01 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058612268021 | $1.33 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091396973977 | $0.01 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00110217390291 | $0.00 |
| PHILIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0076012290869 | $0.48 |
| PHILIP HORNBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129950311846999 | $0.00 |
| PHILIP HORNBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00366291655239999 | $0.00 |
| PHILIP HOUIELLEBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016623012853 | $0.49 |
| PHILIP HOUIELLEBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094652050339999 | $1.85 |
| PHILIP HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($616.77) |
| PHILIP HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($612.86) |
| PHILIP HOWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122) | ($4,844.76) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,340.333543 | $9,340.33 |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.100469) | ($2,999.70) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,989.005 | $2,999.70 |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (27.822) | ($21.02) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 20.852 | $21.02 |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,150.0 | $1,150.00 |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,946.61386 | $2,946.61 |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,400.0) | ($16,400.00) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.355231898 | $40,597.32 |
| PHILIP HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3552324) | ($40,347.34) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012138) | ($3.60) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (46.812242) | ($46.81) |
| PHILIP HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000353) | ($1.07) |
| PHILIP HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868430009786325 | $32.91 |
| PHILIP HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15359427403566 | $0.28 |
| PHILIP HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002733321622 | $0.00 |
| PHILIP HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07698300190749 | $0.08 |
| PHILIP HOWSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 149.0 | $149.00 |
| PHILIP HOWSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.86) | ($41.86) |
| PHILIP HOWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004707156338) | ($83.74) |
| PHILIP HOWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2015184556) | ($3,585.00) |
| PHILIP HOWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2450880974 | $4,360.10 |
| PHILIP HOWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006186768358) | ($110.06) |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001129781978787 | $2.38 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.631847385 | $14.77 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01739878946 | $0.19 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0551106145939999 | $0.49 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8384185401 | $0.27 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5294827907 | $5.23 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00626907860619999 | $0.69 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010904524336 | $0.01 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0627667886279999 | $0.39 |
| PHILIP HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34399110945 | $0.18 |
| PHILIP HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001860369833 | $55.68 |
| PHILIP HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559796361079999 | $0.07 |
| PHILIP HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327582169479999 | $64.36 |
| PHILIP HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60086487259999 | $1.01 |
| PHILIP HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135688394264 | $4.32 |
| PHILIP HUES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.234196) | ($6,968.14) |
| PHILIP HUES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (57.561) | ($46.54) |
| PHILIP HUES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0015609 | $46.54 |
| PHILIP HUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001561) | ($46.39) |
| PHILIP HUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015682798595701 | $54.54 |
| PHILIP HUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492566330163189 | $0.71 |
| PHILIP HUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045553119056 | $90.57 |
| PHILIP HUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.064380148 | $42.86 |
| PHILIP HUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2187494572 | $12.45 |
| PHILIP HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.41620358 | $1,295.44 |
| PHILIP HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006587626725 | $0.00 |
| PHILIP HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033661951056 | $65.43 |
| PHILIP HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026116293351 | $0.03 |
| PHILIP HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102918726791 | $0.01 |
| PHILIP HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0064460178283 | $0.01 |
| PHILIP HURRELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001381247615) | ($57.44) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001542649945) | ($59.90) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009684994682) | ($37.19) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007469591221) | ($2.96) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002093699091) | ($57.44) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 10,064.03097175 | $10,064.03 |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.524712388 | $14,501.01 |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.488491) | ($13,692.40) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,533.944 | $13,692.40 |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.41) | ($60.41) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,100.0) | ($8,100.00) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4523748573 | $12,680.07 |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.279306091 | $7,762.21 |
| PHILIP HURRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (337.64) | ($337.64) |
| PHILIP HURRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0113076 | $337.64 |
| PHILIP HURRELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($50.00) |
| PHILIP HURRELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98282959) | ($30,929.65) |
| PHILIP HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.901691819746 | $108.34 |
| PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.068299126101 | $3.04 |
| PHILIP HYLDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048195029154 | $0.00 |
| PHILIP HYLDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062053080628 | $0.00 |
| PHILIP HYLDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030289032944 | $0.00 |
| PHILIP ILIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.01178766459) | ($23.08) |
| PHILIP ILIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.943157292) | ($15,000.00) |
| PHILIP ILIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 11.133145253 | $18,673.18 |
| PHILIP ILIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2776260091) | ($465.65) |
| PHILIP ILIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3110430106) | ($521.70) |
| PHILIP ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713925941894938 | $8.23 |
| PHILIP ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053132828119 | $0.00 |
| PHILIP ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00288237041139999 | $0.00 |
| PHILIP IVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250009528891 | $50.43 |
| PHILIP IVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039346452772 | $77.85 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005423715602) | ($1.67) |
| PHILIP J HUNT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01899144366) | ($52.16) |
| PHILIP J HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 7,778.69 | $7,778.69 |
| PHILIP J HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.16) | ($52.16) |
| PHILIP J HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| PHILIP J HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.623891646 | $11,694.77 |
| PHILIP J HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,411.91) |
| PHILIP J HUNT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008480181498) | ($1.67) |
| PHILIP J HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 282.728407 | $282.73 |
| PHILIP J HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 51.932102 | $51.93 |
| PHILIP J HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PHILIP J HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PHILIP J HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.991823564 | $3,049.42 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017307610836 | $0.00 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01450385982555 | $19.83 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.51749323162 | $16.52 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0623591181239999 | $0.05 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117587930142 | $0.00 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017954132764 | $0.00 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121134832298 | $0.04 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023555496814 | $0.09 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000157400873319999 | $0.02 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000220482804 | $0.00 |
| PHILIP J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.006933325318 | $0.00 |
| PHILIP JACARUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,362.96) | ($4,362.96) |
| PHILIP JACARUSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006898072186) | ($2.03) |
| PHILIP JACARUSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006898072186 | $2.03 |
| PHILIP JACARUSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.690934292) | ($5.69) |
| PHILIP JACARUSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.690934292 | $5.69 |
| PHILIP JACARUSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007288928891) | ($0.05) |
| PHILIP JACARUSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007288928891 | $0.05 |
| PHILIP JACARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004851978407 | $0.02 |
| PHILIP JACARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.776876523 | $107.78 |
| PHILIP JACARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001526574977329 | $0.00 |
| PHILIP JACARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.69179085319485 | $5.69 |
| PHILIP JACARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018139323356 | $33.79 |
| PHILIP JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115230684539999 | $0.34 |
| PHILIP JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717105905069999 | $0.01 |
| PHILIP JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108381873761999 | $21.15 |
| PHILIP JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.498858105 | $0.94 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.918292 | $803.79 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.30615707 | $428.29 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.425070214) | ($51.43) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.425070214 | $51.43 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.103795) | ($6,237.50) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 6,216.607 | $6,237.50 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07515010015) | ($2,977.91) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07515010015 | $2,977.91 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.07514771981) | ($2,976.00) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 744.0 | $744.00 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 7.75047 | $775.00 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (7.75047) | ($771.14) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 7.74042977 | $526.60 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 4.97686315 | $327.91 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.263285426) | ($518.12) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.263285426 | $518.12 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (24.98057) | ($1,033.45) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,028.902 | $1,033.45 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 4.78 | $244.16 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (4.77987) | ($244.52) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.008172 | $244.52 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033902) | ($10.00) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033902 | $10.00 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.177536889) | ($514.11) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.177536889 | $514.11 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (10.17753) | ($515.19) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0174072 | $515.19 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017646) | ($531.90) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01049069183) | ($0.55) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01049069183 | $0.55 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000211427304) | ($0.62) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009584060381) | ($2.75) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009584060381 | $2.75 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008249) | ($237.46) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012366) | ($361.78) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012366 | $361.78 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012366) | ($364.30) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002758) | ($0.13) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002758 | $0.13 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($607.67) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $607.67 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.77) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($546.91) |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($911.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $911.51 |
| PHILIP JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($911.51) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000578) | ($18.40) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000578 | $18.40 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000578) | ($18.37) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.05) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.05 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.05) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.07098 | $3.05 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.01) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.01 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.03) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.07341 | $3.03 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.97) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.97 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.97) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.0739 | $2.97 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.98) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.98 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.07432 | $2.98 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.97) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.97 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.97) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.07481 | $2.97 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.98) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.98 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.0752 | $2.98 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.96) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.96 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($5.96) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.15254 | $5.96 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.96) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.96 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($5.96) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.1523 | $5.96 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.95) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.95 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($5.95) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.15325 | $5.95 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($5.95) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $5.95 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($5.95) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.15275 | $5.95 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($41.13) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.036715) | ($1.52) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000100121) | ($2.99) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000100121 | $2.99 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.97) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.07732 | $2.97 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003738972585) | ($1.17) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003738972585 | $1.17 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.02) | ($0.88) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0000279 | $0.88 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000065) | ($2.03) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.04634 | $2.03 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.13366) | ($5.87) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 12.911995 | $431.91 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02516478 | $712.29 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01088827079) | ($0.35) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01088827079 | $0.35 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2925963802) | ($0.29) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2925963802 | $0.29 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1141598772) | ($168.84) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1141598772 | $168.84 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02999632 | $826.52 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.46151) | ($209.74) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 208.306 | $209.74 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.46151) | ($208.67) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 208.932 | $208.67 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.055161) | ($1,523.55) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,519.052 | $1,523.55 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.016999) | ($24.99) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24.921 | $24.99 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.997218943 | $2,936.05 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.997218943) | ($2,867.69) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.997218943 | $2,867.69 |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.094379) | ($135.91) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($2,896.56) |
| PHILIP JACKSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165973801559999 | $0.49 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014794196301 | $28.87 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548826064483616 | $18.95 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0655424273020326 | $5.20 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 628.919791413685 | $623.98 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162883231569036 | $6.56 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116623389895449 | $2.64 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.293089529543752 | $0.29 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021438209758 | $0.00 |
| PHILIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0496429809437567 | $4.21 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.114246212) | ($4,512.04) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.114246212 | $4,512.04 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241138) | ($99.49) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11183483) | ($4,619.56) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08249204259) | ($208.25) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08249204259 | $208.25 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08249204259) | ($207.76) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.032073326) | ($510.53) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.032073326 | $510.53 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.074708893) | ($1,498.50) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.074708893 | $1,498.50 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.267863) | ($19.92) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (19.806845892) | ($1,468.34) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.05230036) | ($1,222.26) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.05230036 | $1,222.26 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.633051) | ($99.30) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (18.419249) | ($1,110.87) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01078447879) | ($0.55) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01078447879 | $0.55 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02267452417) | ($1.39) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02267452417 | $1.39 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02069239217) | ($1.54) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02069239217 | $1.54 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005199151081) | ($1.75) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005199151081 | $1.75 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.032073326) | ($475.63) |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149459568586125 | $6.03 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003790323423701 | $1.07 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091867046451002 | $8.41 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047876664614243 | $3.18 |
| PHILIP JACKSON STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10071014612393 | $7.74 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191309146189999 | $0.00 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017639105618 | $0.03 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017675577956 | $0.01 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003054852647 | $0.03 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040426738762 | $0.00 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000618595037719999 | $0.00 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022189435997 | $0.00 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086832378682 | $0.00 |
| PHILIP JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067348920353 | $0.00 |
| PHILIP JAEKU AN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01244309 | $500.81 |
| PHILIP JAEKU AN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01244309) | ($390.23) |
| PHILIP JAEKU AN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0115850266) | ($332.66) |
| PHILIP JAEKU AN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0115850266 | $332.66 |
| PHILIP JAEKU AN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01158502) | ($318.96) |
| PHILIP JAEKU AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158755824564678 | $53.82 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.05544451 | $12,286.13 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($94.40) |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $94.40 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.00192862 | $3,076.26 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.00192862) | ($3,076.84) |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.00192862 | $3,076.84 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,505.0) | ($2,505.00) |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,505.0 | $2,505.00 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140579335739999 | $0.41 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1606469981892 | $100.42 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05198213564026 | $94.62 |
| PHILIP JAMES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.676036167 | $177.68 |
| PHILIP JANIS SELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $757.06 |
| PHILIP JANIS SELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,007.50 |
| PHILIP JANIS SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105615341958 | $73.53 |
| PHILIP JANIS SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236712286709 | $44.72 |
| PHILIP JANIS SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.967008455699999 | $0.77 |
| PHILIP JANIS SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.953657212839999 | $10.60 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.26976234 | $546.64 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03487272 | $1,011.03 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 6.92784555 | $68.73 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 0.28839556 | $8.50 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 0.63151652 | $31.66 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 149.063113 | $78.43 |
| PHILIP JASPER FRIAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 9.99989 | $101.04 |
| PHILIP JASPER RECEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002218205438 | $50.00 |
| PHILIP JASPER SCHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043982890294 | $13.02 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132975912135 | $0.00 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024938988583 | $0.74 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002122309765 | $0.04 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030842637878 | $0.00 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115439312900999 | $0.01 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017531397016 | $0.01 |
| PHILIP JEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083653912709 | $0.00 |
| PHILIP JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.941053068702 | $6.99 |
| PHILIP JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018252685362 | $5.40 |
| PHILIP JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120800723649 | $0.00 |
| PHILIP JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002451738467 | $0.00 |
| PHILIP JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9374140895 | $2.33 |
| PHILIP JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058392091667 | $0.36 |
| PHILIP JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006518427348 | $0.37 |
| PHILIP JOHN EKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PHILIP JOHN EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024871708317172 | $50.08 |
| PHILIP JOHN EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9032215797 | $2.90 |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (10.4) | ($10.40) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | USDC | 10,000.0 | $10,000.00 |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (8.35) | ($8.35) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (2,000.0) | ($2,000.00) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.2056766763 | $8,212.20 |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (497.812015) | ($497.81) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20567668) | ($8,207.89) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (406.82) | ($406.82) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,999.998423) | ($4,000.00) |
| PHILIP JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0038635210412 | $119.87 |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (428.356401956) | ($388.57) |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 428.356401956 | $388.57 |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005889736701) | ($233.75) |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005889736701 | $233.75 |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (295.470315104) | ($412.41) |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 295.470315104 | $412.41 |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (428.356401) | ($388.97) |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (295.470315104) | ($412.87) |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00588973) | ($229.97) |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010795076825485 | $0.43 |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8434983277685 | $1.17 |
| PHILIP JOHN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6931242966435 | $0.64 |
| PHILIP JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (31.381354) | ($20.01) |
| PHILIP JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (156.853349) | ($100.50) |
| PHILIP JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (812.579628) | ($518.09) |
| PHILIP JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (734.4811544) | ($123.81) |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000899770786679999 | $0.00 |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622028995264899 | $1.30 |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000133423666559999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57121934105038 | $0.11 |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1030915444999 | $30.10 |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.153996312 | $71.43 |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9788596973 | $110.85 |
| PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002957855142 | $0.17 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451630754589999 | $138.92 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120105710978 | $243.26 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055059604497 | $0.00 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 191.669593012 | $120.35 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9666989754 | $144.10 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2556237165 | $37.57 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015631241416 | $1.14 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.988529979 | $204.95 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 253.492459701 | $121.13 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78579563624 | $46.98 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.561727737269999 | $22.23 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39798622588 | $43.70 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.23292149715 | $74.13 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.43334225109999 | $3.75 |
| PHILIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 25.911952703 | $25.44 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01936019 | $774.77 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04999472 | $1,992.14 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999852 | $3,990.04 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,057.20 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,984.27 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,953.00 |
| PHILIP JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001871241105149 | $54.68 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.50385254) | ($100.91) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.50385254 | $100.91 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DASH | 109.588 | $11,663.45 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (109.588) | ($11,660.69) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DASH | 109.588 | $11,660.69 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (109.588) | ($11,662.70) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 109.588 | $11,662.70 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (109.588) | ($11,662.70) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DASH | 109.588 | $11,662.70 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (802.9612) | ($1,000.00) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 802.9612 | $1,000.00 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | EOS | (802.9612) | ($995.67) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (44,634.365176471) | ($46,285.84) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 44,634.365176471 | $46,285.84 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (109.826908048) | ($5,128.45) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 109.826908048 | $5,128.45 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DASH | (109.82690804) | ($5,115.85) |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017287371572 | $0.00 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0787338983799 | $100.61 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072126341814 | $0.25 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 332.95501977014 | $581.06 |
| PHILIP JOSEPH FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.29039845757629 | $20.03 |
| PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0143445779) | ($570.37) |
| PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0143445779 | $570.37 |
| PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.05) |
| PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01424457) | ($557.83) |
| PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128034134519678 | $51.00 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.18930115 | $334.46 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 15.5311099 | $141.33 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.056632) | ($99.98) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 148.993 | $99.98 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.027809) | ($50.00) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 77.463 | $50.00 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (217.999) | ($110.00) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.062476 | $110.00 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.167334) | ($259.48) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 719.098 | $259.48 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (15.531) | ($127.41) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.08205 | $127.41 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.081959) | ($126.95) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 350.852 | $126.95 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9415983 | $1,449.77 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03904412 | $60.12 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.980734) | ($1,510.03) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,558.56 | $1,510.03 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,455.864) | ($1,794.42) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.154826 | $1,794.42 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (181.098) | ($72.93) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0024484 | $72.93 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.154826) | ($1,765.68) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 4,573.052 | $1,765.68 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,547.096) | ($1,790.65) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.168694 | $1,790.65 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000361) | ($10.22) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006721 | $10.22 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (25.959) | ($10.23) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006614 | $10.23 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.178214) | ($1,790.00) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 4,594.647 | $1,790.00 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002087) | ($59.31) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 155.607 | $59.31 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003813) | ($5.81) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 15.24 | $5.81 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (255.727) | ($100.00) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.067611 | $100.00 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06761457) | ($98.78) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,509.767) | ($1,955.90) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0697345 | $1,955.90 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.057089) | ($1,500.00) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 4,254.689 | $1,500.00 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.012645) | ($330.19) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 328.322 | $330.19 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (112.927) | ($41.17) |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 40.213 | $41.17 |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390230471 | |
| PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2181340897458 | $17.21 |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.11077567 | $4,476.11 |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6441865412 | $2.92 |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.84) | ($33.84) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06495489 | $2,404.00 |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05383881116) | ($2,000.59) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.05 | $8,375.18 |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.921062705) | ($6,818.18) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,250.0 | $2,250.00 |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.0244135) | ($722.85) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01914442502) | ($33.84) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005566225814) | ($9.28) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2140309156) | ($4,500.00) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2666168118 | $5,605.62 |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006437574316) | ($135.35) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006614054697) | ($139.06) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04913991572) | ($46.40) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07296006624) | ($68.89) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.382862292) | ($2,250.00) |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.921062705 | $2,758.19 |
| PHILIP JOZSEF BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9590346019164 | $19.04 |
| PHILIP KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001128576194 | $0.00 |
| PHILIP KALLANDER ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3472640540103 | $0.33 |
| PHILIP KALLANDER ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018354144663 | $0.00 |
| PHILIP KALLANDER ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067764723842 | $0.01 |
| PHILIP KALLANDER ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014293550228 | $0.00 |
| PHILIP KALLANDER ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015303317777 | $0.00 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653268270479999 | $19.34 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043246400447 | $0.05 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115548968440999 | $233.96 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6480044809 | $2.89 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.11393394 | $10.75 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43168898078 | $3.81 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123234059322 | $0.01 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3613727076 | $0.35 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022081611107 | $0.00 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.844202505939999 | $2.88 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.169796398289999 | $0.01 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128716795751 | $2.92 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032948263605 | $0.00 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0244980075269999 | $1.75 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6339297292 | $0.79 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2331449669 | $1.19 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000619728263849999 | $0.00 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.163275807 | $10.16 |
| PHILIP KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0109963876511 | $0.69 |
| PHILIP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065036811022 | $0.19 |
| PHILIP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031689769518 | $0.62 |
| PHILIP KARL BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035523374314 | $1.10 |
| PHILIP KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080093962578 | $23.71 |
| PHILIP KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029075575625 | $0.06 |
| PHILIP KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3020118240799 | $77.02 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.051818 | $158.39 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000974 | $39.66 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.040003 | $112.44 |
| PHILIP KARPIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.014649 | $37.16 |
| PHILIP KARPIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.755104 | $115.23 |
| PHILIP KARPIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.755117) | ($115.26) |
| PHILIP KARPIAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.175625 | $320.98 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003856096709 | $11.40 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0874802257309999 | $0.10 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074315260803 | $13.59 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017972816641 | $0.00 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0726596871 | $1.93 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210752244519999 | $2.34 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025282989682 | $1.00 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067243404775 | $0.00 |
| PHILIP KARPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000171846461211699 | $0.00 |
| PHILIP KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018033688017 | $0.53 |
| PHILIP KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014813935627 | $28.91 |
| PHILIP KEDROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018121706042 | $54.17 |
| PHILIP KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.99512307057 | $35.70 |
| PHILIP KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.28742576335 | $29.53 |
| PHILIP KENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.836497414) | ($10,000.00) |
| PHILIP KENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2050949224) | ($300.00) |
| PHILIP KENT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.271388336 | $12,098.87 |
| PHILIP KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001523405345 | $0.45 |
| PHILIP KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073106894637 | $10.09 |
| PHILIP KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059349711543 | $0.06 |
| PHILIP KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031475594161 | $0.93 |
| PHILIP KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38027969778199 | $3.96 |
| PHILIP KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.914864511 | $45.12 |
| PHILIP KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026334607792 | $1.93 |
| PHILIP KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154.101414021) | ($154.10) |
| PHILIP KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154.101414021 | $154.10 |
| PHILIP KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.3) | ($13.30) |
| PHILIP KIM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.77) | ($6.77) |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006957076821 | $215.36 |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027375300413 | $53.42 |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0706034066668 | $1.07 |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8718096371 | $0.42 |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005347880311 | $0.00 |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063810870843 | $1.89 |
| PHILIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94921272916 | $0.95 |
| PHILIP KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012287430085 | $0.00 |
| PHILIP KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003343843950685 | $0.00 |
| PHILIP KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6587025948 | $1.67 |
| PHILIP KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016571806772 | $0.01 |
| PHILIP KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000059561324508 | $0.00 |
| PHILIP KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.7208596509 | $0.22 |
| PHILIP KJAER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.33636826 | $947.06 |
| PHILIP KJAER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 6.097379 | $3.15 |
| PHILIP KJAER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (6.097379) | ($2.62) |
| PHILIP KJAER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 4,024.16124 | $1,629.65 |
| PHILIP KJAER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 145.458434 | $82.56 |
| PHILIP KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001334265180458 | $52.18 |
| PHILIP KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3033869269299 | $6.30 |
| PHILIP KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026487391753 | $4.45 |
| PHILIP KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.274905291 | $22.98 |
| PHILIP KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1588435239065 | $3.03 |
| PHILIP KLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000464846635999999 | $0.00 |
| PHILIP KLINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277008045020884 | $0.32 |
| PHILIP KLINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.957125074699999 | $0.04 |
| PHILIP KNITTEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,750.0) | ($11,750.00) |
| PHILIP KNITTEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,750.0 | $11,750.00 |
| PHILIP KNITTEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PHILIP KNITTEL | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PHILIP KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090080875007 | $277.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857934922249999 | $173.00 |
| PHILIP KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.0975183388 | $111.10 |
| PHILIP KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 107.942431102 | $15.77 |
| PHILIP KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110049941513 | $0.81 |
| PHILIP KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010561611144 | $0.66 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.04122057146 | $120.14 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00309462 | $123.68 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.0416023985 | $119.91 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00311969 | $123.19 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04383611427 | $124.04 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00324213 | $123.98 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0418694066 | $97.93 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00317527 | $99.03 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05557533893 | $111.69 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00382103 | $113.57 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.05460985676 | $112.12 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.03717768148 | $76.33 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00256217 | $77.18 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00376354 | $113.37 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.05631111381 | $111.25 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00352434 | $111.78 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.05137534941 | $95.54 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00309579 | $97.11 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.07534971596 | $92.82 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00391774 | $94.35 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029255585069 | $8.64 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619949824859999 | $12.06 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3559091044 | $3.36 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20011387212 | $0.13 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4353404747 | $4.84 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.751824768 | $2.89 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84135296811 | $33.29 |
| PHILIP KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0567235425109999 | $6.23 |
| PHILIP KOBIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030334125816 | $8.98 |
| PHILIP KOBIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.670491665 | $546.67 |
| PHILIP KOBIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.290843183 | $24.81 |
| PHILIP KOBIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000070027805589 | $0.00 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 20.3797 | $43.82 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.491613 | $506.48 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00259995 | $102.32 |
| PHILIP KOEHLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (14.152631) | ($17.41) |
| PHILIP KOEHLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00653635 | $199.30 |
| PHILIP KOEHLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.07560255 | $133.52 |
| PHILIP KOEHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.07992983 | $117.14 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014299939863 | $56.34 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536826219699463 | $0.66 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010778606337499 | $1.54 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114224343602 | $1.27 |
| PHILIP KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028937800796 | $1.15 |
| PHILIP KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025581036014 | $0.08 |
| PHILIP KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015268643051 | $0.02 |
| PHILIP KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4346118093 | $1.43 |
| PHILIP KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045565437351 | $140.18 |
| PHILIP KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.58495946459999 | $13.99 |
| PHILIP KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| PHILIP KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.78354760584 | $21.92 |
| PHILIP KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073746186045 | $228.50 |
| PHILIP KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1156413667999 | $73.83 |
| PHILIP KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047244871281999 | $0.05 |
| PHILIP KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.86407910438 | $69.32 |
| PHILIP KRETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00275558 | $107.52 |
| PHILIP KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051892086102899 | $0.14 |
| PHILIP KROGH-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141583651380999 | $55.38 |
| PHILIP KUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PHILIP KUO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PHILIP KUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (359.73299103) | ($359.73) |
| PHILIP KUO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 359.73299103 | $359.73 |
| PHILIP KUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4745708284) | ($0.47) |
| PHILIP KUO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4745708284 | $0.47 |
| PHILIP KUO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (360.207561) | ($360.21) |
| PHILIP KUO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| PHILIP KUO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,300.0) | ($5,300.00) |
| PHILIP KUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,300.0 | $5,300.00 |
| PHILIP KUO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,300.0) | ($5,300.00) |
| PHILIP KUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (131.804675562) | ($131.80) |
| PHILIP KUO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 131.804675562 | $131.80 |
| PHILIP KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152840487162999 | $45.27 |
| PHILIP KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034764374543 | $68.45 |
| PHILIP KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14431267718819 | $1.14 |
| PHILIP KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.9672606461097 | $38.97 |
| PHILIP KWON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.496325589) | ($3,031.82) |
| PHILIP KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.496325589 | $3,031.82 |
| PHILIP KWON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1460470637) | ($4,342.56) |
| PHILIP KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1460470637 | $4,342.56 |
| PHILIP KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.496325) | ($3,015.01) |
| PHILIP KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146047) | ($4,270.41) |
| PHILIP KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006932261591184 | $25.98 |
| PHILIP KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773196468643 | $21.28 |
| PHILIP LACHAPELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0895656) | ($5.97) |
| PHILIP LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,255.49649516931 | $4,497.28 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167373168419999 | $0.50 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067935691191 | $136.42 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6238168836 | $4.62 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.487659466 | $13.86 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.735940377 | $23.07 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.950623393 | $32.79 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39761073101 | $23.77 |
| PHILIP LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.423352369 | $16.75 |
| PHILIP LAMBDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81059334179999 | $1.44 |
| PHILIP LAMBDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028802519824 | $0.00 |
| PHILIP LAMBDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2165322477 | $0.46 |
| PHILIP LAMBDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00113837232051 | $0.00 |
| PHILIP LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046446265205 | $1.37 |
| PHILIP LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092357866428 | $1.80 |
| PHILIP LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5883823489 | $2.84 |
| PHILIP LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26450170862499 | $25.23 |
| PHILIP LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067403066873 | $0.09 |
| PHILIP LAMPE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019069068356 | $5.64 |
| PHILIP LAMPE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06695539162 | $0.01 |
| PHILIP LAMPE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0074835760333 | $0.00 |
| PHILIP LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087053091053 | $0.00 |
| PHILIP LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025208254114 | $0.00 |
| PHILIP LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000065947269894999 | $0.01 |
| PHILIP LATOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23689035) | ($553.41) |
| PHILIP LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235120130609999 | $71.06 |
| PHILIP LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16672205267 | $339.59 |
| PHILIP LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106646198262 | $1.19 |
| PHILIP LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44813322697 | $3.96 |
| PHILIP LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024379119737 | $0.08 |
| PHILIP LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.177876280083999 | $0.13 |
| PHILIP LAVIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $998.75 |
| PHILIP LAVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025456) | ($49.94) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,852.96) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.268718568) | ($15,718.59) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.37) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (62.991002612) | ($525.97) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003495) | ($99.99) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.906 | $99.99 |
| PHILIP LAVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003645) | ($99.85) |
| PHILIP LAVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58254889) | ($15,904.75) |
| PHILIP LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035737450416884 | $122.28 |
| PHILIP LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110523338686 | $0.01 |
| PHILIP LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073421472620694 | $178.47 |
| PHILIP LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49548257897 | $0.50 |
| PHILIP LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9711855866357 | $12.34 |
| PHILIP LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145130138519 | $42.96 |
| PHILIP LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040107168317 | $79.41 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($11,216.52) |
| PHILIP LEACH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20500064) | ($8,000.00) |
| PHILIP LEACH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20500064 | $8,000.00 |
| PHILIP LEACH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20500064) | ($8,134.40) |
| PHILIP LEACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27143552) | ($10,000.00) |
| PHILIP LEACH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27143552 | $10,000.00 |
| PHILIP LEACH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27143552) | ($9,976.07) |
| PHILIP LEACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2516767368) | ($7,462.47) |
| PHILIP LEACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2516767368 | $7,462.47 |
| PHILIP LEACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25167673) | ($7,468.72) |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025922222836062 | $100.50 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001704367709191 | $0.51 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21165143125 | $0.21 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.350060981419 | $1.86 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5220766646949 | $0.50 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033783434037 | $0.04 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.837920755286 | $4.47 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032857239456 | $0.00 |
| PHILIP LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0050309307554 | $0.01 |
| PHILIP LEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046126518282 | $141.94 |
| PHILIP LEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039245456991 | $0.08 |
| PHILIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082017984017 | $253.88 |
| PHILIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032299341332 | $63.41 |
| PHILIP LEMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1429286293) | ($4,106.98) |
| PHILIP LEMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1429286293 | $4,106.98 |
| PHILIP LEMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.094378363) | ($4,355.22) |
| PHILIP LEMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.094378363 | $4,355.22 |
| PHILIP LEMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| PHILIP LEMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14282862) | ($4,232.84) |
| PHILIP LEMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| PHILIP LEMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.093378363) | ($4,283.78) |
| PHILIP LEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066835451743 | $25.15 |
| PHILIP LEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105165238697849 | $29.12 |
| PHILIP LEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039285679278 | $0.00 |
| PHILIP LEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085475115163 | $0.09 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141493069925 | $0.00 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131202219573 | $0.00 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176925653239999 | $0.02 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011350741898 | $0.01 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1659569033 | $0.17 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026572906443 | $0.01 |
| PHILIP LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069044012855 | $0.00 |
| PHILIP LESLIE TYSOE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02484259 | $1,023.17 |
| PHILIP LESLIE TYSOE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.075101 | $2,702.55 |
| PHILIP LESLIE TYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002887218993223 | $81.24 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (70.030612804) | ($365.56) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 70.030612804 | $365.56 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,193.083286503) | ($167.29) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,193.083286503 | $167.29 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,061.155523332) | ($669.28) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,061.155523332 | $669.28 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (437.968489047) | ($437.97) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 437.968489047 | $437.97 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,061.155) | ($671.79) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0221802 | $671.79 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | UNI | (70.03) | ($366.88) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0121221 | $366.88 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (1,193.08) | ($167.28) |
| PHILIP LEVERRIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 166.84 | $167.28 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001716968948 | $0.51 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037845787737 | $74.78 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.13370975291669 | $5.13 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.690347419856 | $11.69 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04678412229942 | $0.33 |
| PHILIP LEVERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.296442010217749 | $1.98 |
| PHILIP LI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01178825 | $490.76 |
| PHILIP LI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.17875358 | $488.72 |
| PHILIP LI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.24138718 | $490.47 |
| PHILIP LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293590867889999 | $89.38 |
| PHILIP LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031768528053 | $62.33 |
| PHILIP LIANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 3,183.0 | $3,183.00 |
| PHILIP LIANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,183.0) | ($3,183.00) |
| PHILIP LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098800553668123 | $20.01 |
| PHILIP LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074905686728 | $0.00 |
| PHILIP LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041586421535 | $0.00 |
| PHILIP LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065557379991 | $0.00 |
| PHILIP LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037896117016 | $2.16 |
| PHILIP LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154851734392 | $45.90 |
| PHILIP LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014063794193 | $0.02 |
| PHILIP LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92547676248 | $0.93 |
| PHILIP LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100608786872 | $0.00 |
| PHILIP LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071182687038 | $0.01 |
| PHILIP LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129000127393 | $0.38 |
| PHILIP LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035901906447 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748064338749999 | $14.60 |
| PHILIP LISCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187499254269999 | $0.55 |
| PHILIP LISCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084329986826 | $16.45 |
| PHILIP LISCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4884364747 | $2.19 |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | WBTC | 1.64987928 | $66,335.05 |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | WBTC | 2.98175293 | $120,232.26 |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (190.09) | ($190.09) |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 382,000.0 | $382,000.00 |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (196.39) | ($196.39) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230,000.0) | ($230,000.00) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 16.076851518 | $620,321.67 |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (500.0) | ($500.00) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 15.89446078 | $613,284.16 |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (32.88828273) | ($1,264,540.13) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.1) | ($3,893.17) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | WBTC | (4.53640149) | ($177,100.73) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,421.620138) | ($2,421.62) |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | WBTC | 5.17214069 | $144,044.37 |
| PHILIP LOPORTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | WBTC | (5.17415273) | ($155,824.78) |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046753518289 | $168.97 |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114144571859 | $0.00 |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.92859662145 | $22.93 |
| PHILIP LOPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0081485258234959 | $305.48 |
| PHILIP LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046892663279999 | $0.00 |
| PHILIP LOUIE MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164194388119999 | $0.49 |
| PHILIP LOUIE MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050056620513999 | $0.01 |
| PHILIP LUDINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $232,722.16 |
| PHILIP LUDINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (4.193157271) | ($160,000.00) |
| PHILIP LUDINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 450.0 | $38.88 |
| PHILIP LUDINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOGE | (450.0) | ($39.08) |
| PHILIP LUDINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0012888 | $39.08 |
| PHILIP LUDINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001101277569) | ($33.35) |
| PHILIP LUDINGTON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001552487165) | ($33.35) |
| PHILIP LUDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155934761702 | $0.46 |
| PHILIP LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047757630879 | $1.41 |
| PHILIP LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000023921482126 | $0.00 |
| PHILIP LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004942836892499999 | $0.96 |
| PHILIP LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085559338716 | $0.01 |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($90,006.58) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($144,498.36) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,025.24) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,039.99) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,054.94) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,250.12) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,507.12) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (400.0) | ($709,378.11) |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.1898706270989 | $5,555.50 |
| PHILIP LUNDSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026916192308 | $0.03 |
| PHILIP LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063906084414 | $18.91 |
| PHILIP LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119271391427999 | $23.27 |
| PHILIP LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1162497846 | $3.12 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.708077233) | ($273.71) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.708077233 | $273.71 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (273.708077) | ($273.71) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.473115193) | ($14,329.33) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.473115193 | $14,329.33 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.543163642) | ($19,974.89) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.543163642 | $19,974.89 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (128.517505098) | ($7,086.46) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 128.517505098 | $7,086.46 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,250.935886674) | ($1,577.85) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,250.935886674 | $1,577.85 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.261106671) | ($485.70) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.261106671 | $485.70 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.239559) | ($497.92) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.2957) | ($18,903.64) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.85) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (127.51) | ($7,033.45) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008289) | ($252.04) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016507) | ($501.93) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.448295) | ($13,614.85) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (63.13066) | ($487.96) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,250.0) | ($1,581.55) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007928692572) | ($16.33) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007928692572 | $16.33 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (388.36575214) | ($157.26) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 388.36575214 | $157.26 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1508918395) | ($1.63) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1508918395 | $1.63 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002983835624) | ($8.98) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002983835624 | $8.98 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02116813952) | ($0.16) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02116813952 | $0.16 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.030105988) | ($2.12) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.030105988 | $2.12 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1324718894) | ($7.29) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1324718894 | $7.29 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (62.830721252) | ($327.98) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 62.830721252 | $327.98 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4342071529) | ($0.43) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4342071529 | $0.43 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (481.547152006) | ($66.62) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 481.547152006 | $66.62 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (62.830721252) | ($326.41) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (388.36575214) | ($155.75) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.37) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0158333343) | ($32.56) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032257) | ($9.73) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (471.547152) | ($64.85) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.965992662) | ($2.77) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.139976987) | ($7.74) |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001542758759998 | $56.86 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400541605482279 | $107.43 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51497331720652 | $1.51 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2431331762759 | $18.22 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014077322262043 | $0.02 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113618659150582 | $1.29 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.521412019399839 | $0.09 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.710336867562329 | $59.98 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.167949566922372 | $1.28 |
| PHILIP M FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.420500773674905 | $0.25 |
| PHILIP MACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054333921248 | $0.16 |
| PHILIP MACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129495427589 | $259.09 |
| PHILIP MACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0124445733602999 | $0.94 |
| PHILIP MACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.745117605939999 | $0.40 |
| PHILIP MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070132759361 | $2.08 |
| PHILIP MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9615886823 | $1.56 |
| PHILIP MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3122829215 | $0.05 |
| PHILIP MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54372581533 | $1.86 |
| PHILIP MAKOTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027956042638 | $84.99 |
| PHILIP MAKOTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048821782225 | $97.26 |
| PHILIP MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035315584912 | $10.45 |
| PHILIP MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031542745859 | $6.15 |
| PHILIP MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006054113111 | $0.01 |
| PHILIP MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67481672586841 | $3.70 |
| PHILIP MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004751246713 | $0.00 |
| PHILIP MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.45457144959999 | $3.08 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03192189 | $1,275.79 |
| PHILIP MARKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00485815 | $195.23 |
| PHILIP MARKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.35712332 | $1,073.30 |
| PHILIP MARKS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.357123) | ($1,013.91) |
| PHILIP MARKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004858) | ($175.15) |
| PHILIP MARKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.705689489) | ($1.71) |
| PHILIP MARKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.705689489 | $1.71 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028131179792 | $85.29 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045570531812 | $90.29 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01572981645829 | $0.02 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.62590708 | $11.60 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12786665389 | $1.13 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46572268174 | $0.07 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026627108122 | $0.19 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02557415581 | $29.85 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025453849835 | $0.16 |
| PHILIP MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1584290872 | $9.02 |
| PHILIP MARMORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220337730849999 | $0.26 |
| PHILIP MARMORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000124829930188999 | $0.00 |
| PHILIP MARMORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070200155721 | $0.24 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 13.014828 | $1,065.49 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 8.84367557 | $903.91 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 10.005177 | $948.48 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($93.37) |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143508) | ($448.46) |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.52) |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.454661) | ($18,325.07) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (402.452892) | ($316.97) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (69.567369) | ($1,044.45) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (33.129) | ($964.13) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 996.818 | $964.13 |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (996.81) | ($996.81) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0317385 | $996.81 |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031738) | ($995.86) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (8.85116) | ($425.39) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0145085 | $425.39 |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.51) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (7.548726) | ($2,260.00) |
| PHILIP MARSDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.085491 | $2,608.76 |
| PHILIP MARSDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (109.473) | ($77.45) |
| PHILIP MARSDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025838 | $77.45 |
| PHILIP MARSDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102881) | ($3,016.68) |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439929127147099 | $12.96 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6275938318959 | $88.84 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00255667330295 | $0.00 |
| PHILIP MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007489777948 | $0.77 |
| PHILIP MARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67858958481 | $10.89 |
| PHILIP MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.950778407 | $0.94 |
| PHILIP MATARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009988808742 | $306.26 |
| PHILIP MATARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 804.531293152 | $804.53 |
| PHILIP MAUGUERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200204757219999 | $0.01 |
| PHILIP MAUGUERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064000556534 | $0.00 |
| PHILIP MAXIMILIAN ROLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188291314139999 | $0.06 |
| PHILIP MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.353852503568 | $291.91 |
| PHILIP MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126242426276 | $24.63 |
| PHILIP MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8262608604 | $9.38 |
| PHILIP MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.070088682 | $8.21 |
| PHILIP MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95148515393 | $10.57 |
| PHILIP MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25899456535 | $1.59 |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,745.886644915) | ($1,745.89) |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,745.886644915 | $1,745.89 |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,695.886644) | ($1,695.89) |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795032845019999 | $23.53 |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095193824178 | $191.86 |
| PHILIP MAYOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.03906919704 | $11.04 |
| PHILIP MCCARTHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002319913403) | ($90.01) |
| PHILIP MCCARTHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002319913403 | $90.01 |
| PHILIP MCCARTHY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00231991) | ($90.94) |
| PHILIP MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006625155745184 | $0.27 |
| PHILIP MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088840185698 | $0.01 |
| PHILIP MCELROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00609 | $18.38 |
| PHILIP MCELROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.38066332 | $10,205.37 |
| PHILIP MCELROY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $30,401.00 |
| PHILIP MCELROY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $12,237.11 |
| PHILIP MCELROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002231288135) | ($6.67) |
| PHILIP MCELROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003471284735) | ($6.67) |
| PHILIP MCELROY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005342590034) | ($6.67) |
| PHILIP MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105664906816 | $210.48 |
| PHILIP MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042216033197 | $0.04 |
| PHILIP MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144133807645 | $42.66 |
| PHILIP MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126340239929 | $0.00 |
| PHILIP MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268110934809999 | $52.31 |
| PHILIP MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045059935602 | $0.50 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016048220957 | $47.67 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063990526314 | $0.07 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0942515984 | $4.04 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5360706829 | $0.96 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32698576817 | $3.63 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025536898767 | $0.23 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1795876181 | $1.04 |
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065211938397 | $0.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044859641145 | $0.28 |
| PHILIP MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001349481825 | $0.00 |
| PHILIP MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016400264037 | $0.00 |
| PHILIP MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026973680283 | $0.00 |
| PHILIP MEADE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0214 | $657.24 |
| PHILIP MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020664704408 | $6.12 |
| PHILIP MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.691781384 | $0.43 |
| PHILIP MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22024960082 | $0.18 |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 2,590.0 | $1,327.61 |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.25) | ($1.25) |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.25 | $1.25 |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PHILIP MEDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,526.4599968724 | $704.63 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023923802099 | $72.35 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42352408699999 | $1.66 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16567246374 | $335.93 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67239062382999 | $3.67 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.624616706 | $86.61 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0607538236039999 | $0.06 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.01763558279999 | $0.88 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055272599397 | $4.05 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091302379359 | $3.61 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2109905392 | $0.09 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065237981429 | $1.48 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0399438624999999 | $2.27 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37989882033 | $0.59 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.183290187209999 | $0.10 |
| PHILIP MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16183908318 | $3.80 |
| PHILIP MICHAEL BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127422869324919 | $50.45 |
| PHILIP MICHAEL BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021691824493 | $4.23 |
| PHILIP MICHAEL BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016704919267 | $0.95 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09355 | $195.33 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09355) | ($195.35) |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044032283563 | $0.00 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230516018889999 | $0.00 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001010990349 | $0.00 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016416395795 | $0.00 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043219470586 | $0.00 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014660956137 | $0.01 |
| PHILIP MICHAEL CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046193758852 | $0.00 |
| PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198262) | ($79.74) |
| PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (39.844495) | ($17.31) |
| PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000901086779077 | $0.04 |
| PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018041859279 | $0.00 |
| PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10722101121464 | $0.07 |
| PHILIP MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035721373508 | $0.11 |
| PHILIP MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.358513782 | $16.73 |
| PHILIP MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2179657764 | $2.22 |
| PHILIP MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000048549019 | $0.00 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 70.9395 | $150.97 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002760456268 | $8.33 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.10008 | $4,000.00 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (848.34) | ($848.34) |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.281039 | $848.34 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.83) | ($32.83) |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32.83 | $32.83 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163059344983 | $267.38 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29460440609 | $1.42 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432910092 | $85.63 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.550246941 | $92.55 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.472695514 | $13.06 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6792019269 | $7.33 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1043385587 | $23.39 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.544961177682 | $32.56 |
| PHILIP MIECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51374323523299 | $26.80 |
| PHILIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000039974310314 | $0.00 |
| PHILIP MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00434365430259999 | $0.00 |
| PHILIP MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7042355541 | $2.14 |
| PHILIP MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8244243194 | $0.52 |
| PHILIP MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030753402498 | $9.10 |
| PHILIP MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| PHILIP MOGBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127718044024 | $37.80 |
| PHILIP MOGBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027118316949 | $0.00 |
| PHILIP MOGBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057317631176 | $0.00 |
| PHILIP MOGBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086113639939 | $3.41 |
| PHILIP MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68515131258 | $0.54 |
| PHILIP MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9690102946 | $0.97 |
| PHILIP MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40790228099 | $1.39 |
| PHILIP MOLLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023324135675999 | $0.00 |
| PHILIP MOLLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018996780496 | $0.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (150.0) | ($150.00) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 150.0 | $150.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.32) | ($149.32) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (259.607403436) | ($6,788.73) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 259.607403436 | $6,788.73 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,845.554076918) | ($5,905.92) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,845.554076918 | $5,905.92 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $26,681.46 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004110079067) | ($12.51) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (259.607403436) | ($8,593.01) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,845.554076918) | ($7,300.50) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.258721649) | ($24,831.65) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.258721649 | $24,831.65 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99958899) | ($30,180.59) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (12.258721649) | ($24,892.56) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.518948758) | ($45,804.65) |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.518948758 | $45,804.65 |
| PHILIP MONTANUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51894875) | ($45,959.43) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,613.106756922) | ($2,613.11) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,613.106756922 | $2,613.11 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,000.0 | $5,000.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 9,000.0 | $9,000.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 9,000.0 | $9,000.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (308.57) | ($308.57) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (26,000.0) | ($26,000.00) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 31.649599639 | $52,978.09 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.663477406) | ($53,001.32) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.663477406 | $53,001.32 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059741) | ($100.00) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (49.86) | ($49.86) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (31.603736406) | ($49,468.41) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 35,371.96852497 | $35,371.97 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.96) | ($24.96) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.890677353 | $82,985.70 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.891064244) | ($82,912.81) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.891064244 | $82,912.81 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.89106425) | ($82,525.43) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 33,888.93227423 | $33,888.93 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (433.17) | ($433.17) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.496749166 | $42,613.95 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.496749166) | ($42,655.19) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.496749166 | $42,655.19 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 496.90863695 | $496.91 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49674917) | ($42,808.74) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 297.89579813 | $297.90 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9885998302 | $27,748.02 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9885998302) | ($27,771.02) |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9885998302 | $27,771.02 |
| PHILIP MONTANUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98859983) | ($27,633.34) |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573626043247574 | $207.41 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0705409371269806 | $184.94 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.94960383573 | $82.95 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04598110475 | $11.62 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000195803569 | $0.00 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3560686319049 | $86.16 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000138967919568 | $0.02 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 21.074438767403 | $21.07 |
| PHILIP MONTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026481925677 | $0.00 |
| PHILIP MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084966653951 | $0.25 |
| PHILIP MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84983673021 | $2.90 |
| PHILIP MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026191748229 | $0.00 |
| PHILIP MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035143406347 | $0.00 |
| PHILIP MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061214711043 | $0.00 |
| PHILIP MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000197751916109999 | $0.00 |
| PHILIP MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022290127439 | $0.66 |
| PHILIP MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104888591676 | $0.00 |
| PHILIP MORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| PHILIP MORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 117.69 | $650.00 |
| PHILIP MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.164638288594 | $12.72 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (108.847794) | ($1,834.09) |
| PHILIP MORRISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (124.356403) | ($894.65) |
| PHILIP MORRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.624318) | ($5,598.39) |
| PHILIP MORRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,419.76) | ($5,419.76) |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131993810487 | $39.07 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411207503559999 | $0.48 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032418115511636 | $75.54 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.74936727807 | $65.75 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4901068441 | $5.94 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4839568470909 | $8.65 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212079467276029 | $2.46 |
| PHILIP MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34496073066 | $19.64 |
| PHILIP MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117632096885 | $3.48 |
| PHILIP MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058989426467 | $11.51 |
| PHILIP MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001337017019 | $0.00 |
| PHILIP MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016425177015 | $0.00 |
| PHILIP MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046561736107 | $0.00 |
| PHILIP MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025786504496 | $0.10 |
| PHILIP MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1656939126307 | $0.12 |
| PHILIP MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283084974559999 | $0.84 |
| PHILIP MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.745898441 | $459.75 |
| PHILIP MOURADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058542402854 | $180.47 |
| PHILIP MOURADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068302155415 | $137.17 |
| PHILIP MOURADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.289196568439999 | $17.29 |
| PHILIP MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100668851722999 | $0.00 |
| PHILIP MUZZALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533615309489999 | $15.79 |
| PHILIP MUZZALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19142561959 | $0.03 |
| PHILIP N MWANIKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 98.0 | $538.68 |
| PHILIP N MWANIKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (98.0) | ($548.45) |
| PHILIP N MWANIKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 98.0 | $548.45 |
| PHILIP N MWANIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,095.25205816602 | $1,167.55 |
| PHILIP NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097901499665 | $2.90 |
| PHILIP NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021025893438 | $0.00 |
| PHILIP NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107477588737 | $2.10 |
| PHILIP NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092744479275 | $1.03 |
| PHILIP NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021457997429 | $6.35 |
| PHILIP NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015265380007 | $2.98 |
| PHILIP NERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019743111071 | $59.25 |
| PHILIP NERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00301634077329999 | $0.22 |
| PHILIP NERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.57644091406 | $0.58 |
| PHILIP NEWLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005611665391) | ($10.00) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.920471316) | ($83.92) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.920471316 | $83.92 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3929208756 | $12,367.41 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.687164438) | ($2,600.00) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.687164438 | $2,600.00 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.477326591) | ($499.19) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.477326591 | $499.19 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (261.470838578) | ($261.47) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 261.470838578 | $261.47 |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (261.47) | ($261.47) |
| PHILIP NEWLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (14.477326591) | ($456.04) |
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189306567662 | $48.47 |
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315335654254999 | $67.59 |
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93231576718851 | $0.93 |
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5348485609999 | $16.28 |
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4303581857 | $8.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1363726911586 | $9.11 |
| PHILIP NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2147060062286 | $3.21 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1406223344 | $439.14 |
| PHILIP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.273637) | ($772.08) |
| PHILIP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0201719 | $772.08 |
| PHILIP NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000126) | ($4.98) |
| PHILIP NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4.974 | $4.98 |
| PHILIP NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0138978 | $391.20 |
| PHILIP NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00499832 | $141.97 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388516340075596 | $9.97 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000774819634706099 | $2.26 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0600997465205999 | $0.06 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000691083455997 | $0.00 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067454582271 | $0.01 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090898959829 | $0.01 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030073332607 | $0.00 |
| PHILIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000097429597576 | $0.01 |
| PHILIP NIEDZWIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000487475029549999 | $0.00 |
| PHILIP NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065483282363 | $1.94 |
| PHILIP NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076056914828 | $0.09 |
| PHILIP NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013117659457 | $0.00 |
| PHILIP NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032791136267 | $85.13 |
| PHILIP NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04154553684 | $82.36 |
| PHILIP NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.33716083 | $18.34 |
| PHILIP NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64205348599999 | $6.06 |
| PHILIP NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9022190506 | $32.25 |
| PHILIP NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61207347979 | $36.60 |
| PHILIP NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112636236328 | $33.34 |
| PHILIP NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024401205787 | $47.61 |
| PHILIP NWAOKONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134518611 | $0.24 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UNI | 8.52321226 | $43.55 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00387848 | $114.49 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.003740140723 | $7.61 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 868.06963812 | $76.68 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.713) | ($3.67) |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001162 | $3.67 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003916) | ($7.28) |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000231 | $7.28 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BCH | (0.03093) | ($5.69) |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.753 | $5.69 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | UNI | (17.7018) | ($94.10) |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 94.208 | $94.10 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (99.96) | ($99.96) |
| PHILIP O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0031828 | $99.96 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002244473924 | $7.11 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94347539261675 | $7.41 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015707928870461 | $0.03 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010964892966 | $0.00 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053046786516 | $0.65 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08962895147 | $7.08 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.31141250489999 | $0.68 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051862604204399 | $0.33 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000826646417858 | $0.02 |
| PHILIP O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.393007390139999 | $0.03 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00341481 | $141.04 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00769794 | $311.23 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00167978 | $70.11 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 16.8103 | $36.75 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01720273 | $683.23 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 95.0465 | $200.17 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 119.2943 | $251.22 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01937289 | $706.89 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00194524 | $70.83 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 80.9247 | $165.90 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00388738 | $139.86 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02220868 | $670.35 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00351292 | $100.94 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 143.9343 | $98.24 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 397.9435 | $348.61 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03332534 | $1,014.75 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00465864 | $138.46 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (11.4779) | ($14.50) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (5.887683859) | ($14.80) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (4.432966812) | ($30.44) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (218.495059) | ($88.78) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.197903) | ($1.20) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00496417 | $142.70 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (3.46206046) | ($18.23) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1401478003) | ($43.34) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (232.12469881) | ($20.17) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.8833664) | ($87.54) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 8.68492017 | $87.34 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00062672 | $18.98 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 300.9184 | $169.63 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 174.3931 | $138.10 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 2.63654631 | $107.27 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (326.458) | ($190.30) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 188.888 | $190.30 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (234.124) | ($144.71) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 144.084 | $144.71 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (11.7653) | ($115.89) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 115.347 | $115.89 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (448.31) | ($448.31) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 11.00526 | $448.31 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 177.72874977 | $107.97 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (177.73) | ($107.00) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 106.957 | $107.00 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (106.96) | ($106.96) |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 237.901 | $106.96 |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004616068994 | |
| PHILIP O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.912866806774 | $267.17 |
| PHILIP OBOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016975329033 | $5.02 |
| PHILIP OBOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.19922928277 | $22.72 |
| PHILIP OBOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43661826797 | $24.85 |
| PHILIP OGHENEFEJIRO SAGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002355585294 | $0.00 |
| PHILIP OLSZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053338908439 | $15.79 |
| PHILIP OLSZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07364997653 | $148.13 |
| PHILIP OLSZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16704266436999 | $0.73 |
| PHILIP ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182750764529999 | $0.54 |
| PHILIP ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000844806240069999 | $0.02 |
| PHILIP OWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377493417811692 | $0.04 |
| PHILIP OYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054025189561 | $164.15 |
| PHILIP OYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048669993688 | $94.91 |
| PHILIP PANZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041521345311 | $127.50 |
| PHILIP PANZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.598694192 | $26.61 |
| PHILIP PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094428382432 | $0.00 |
| PHILIP PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062334563107 | $0.00 |
| PHILIP PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009575351553 | $0.00 |
| PHILIP PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027310490349 | $0.00 |
| PHILIP PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.655354373382 | $7.83 |
| PHILIP PARLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.636142150014 | $6.38 |
| PHILIP PASHOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($143,254.10) |
| PHILIP PASHOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($100,936.68) |
| PHILIP PASHOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($179,496.36) |
| PHILIP PASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (143.0) | ($253,235.78) |
| PHILIP PASHOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,016.42) |
| PHILIP PASHOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (29.99) | ($856,604.37) |
| PHILIP PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,131.83826256017 | $10,931.72 |
| PHILIP PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020980328528 | $63.12 |
| PHILIP PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062163155865 | $124.40 |
| PHILIP PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,526.939410884 | $1,526.94 |
| PHILIP PEDRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2566775977) | ($7,607.23) |
| PHILIP PEDRO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2566775977 | $7,607.23 |
| PHILIP PEDRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (102.126820222) | ($6,632.42) |
| PHILIP PEDRO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 102.126820222 | $6,632.42 |
| PHILIP PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144498187613139 | $51.37 |
| PHILIP PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23678104905771 | $21.01 |
| PHILIP PEJOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013397813244 | $0.00 |
| PHILIP PEJOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| PHILIP PENABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123478905972 | $0.00 |
| PHILIP PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073008088386 | $2.16 |
| PHILIP PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.39626496413 | $0.40 |
| PHILIP PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180075381666773 | $0.02 |
| PHILIP PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009931869091 | $0.00 |
| PHILIP PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002223288145599999 | $0.00 |
| PHILIP PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 33,384.8644 | $33,384.86 |
| PHILIP PERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 79,103.1404 | $79,103.14 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026282012355 | $795.56 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049334877394 | $98.31 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,439.435824184 | $3,439.44 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114207186004999 | $12.54 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159989253561 | $4.73 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.355993666 | $0.85 |
| PHILIP PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127797419468 | $0.32 |
| PHILIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014380871888 | $2.81 |
| PHILIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0978672167 | $7.21 |
| PHILIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15502959068 | $1.72 |
| PHILIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025470854127 | $0.58 |
| PHILIP PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324918755877899 | $0.00 |
| PHILIP PIWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003048547972 | $9.02 |
| PHILIP PIWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000303509452969999 | $0.00 |
| PHILIP PLAYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 4,996.0 | $4,140.30 |
| PHILIP PLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019952458116 | $599.19 |
| PHILIP PLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087973618363 | $177.47 |
| PHILIP PLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.372017718 | $75.61 |
| PHILIP PLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.855374821 | $180.58 |
| PHILIP PLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0106299222366 | $0.02 |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0009 | $34.64 |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057624) | ($22.22) |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00057624 | $22.22 |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00147624) | ($58.61) |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037655371964999 | $0.13 |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45204234273 | $0.36 |
| PHILIP PLAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000558601339139999 | $0.06 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $530.14 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 70.34457 | $7,468.48 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (39.3678) | ($450.00) |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0147121 | $450.00 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387587877 | $50.00 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84883813741985 | $4.07 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.41667809939999 | $6.67 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.932040725 | $131.81 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.525350807 | $251.73 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1652985466 | $19.11 |
| PHILIP PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79153282965 | $41.88 |
| PHILIP POLITES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $79,500.00 |
| PHILIP POLITES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.000021) | ($81,525.49) |
| PHILIP POLITES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.76) | ($9.76) |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 11,647.45699 | $11,647.46 |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 47.98867 | $47.99 |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.82) | ($48.82) |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,683.0) | ($11,683.00) |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9999786018 | $30,183.15 |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (42.626746) | ($42.63) |
| PHILIP POLITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00123706) | ($30,170.66) |
| PHILIP POLITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257698049 | $50.00 |
| PHILIP POLITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29891687091503 | $14.90 |
| PHILIP POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108272579661 | $0.00 |
| PHILIP POWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00680315 | $269.78 |
| PHILIP POWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CRV | 118.43315355 | $152.78 |
| PHILIP POWELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00226128 | $66.94 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011021368165 | $2.64 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5029892910225 | $3.95 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021738709089 | $0.02 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098814804111 | $0.01 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016777516461 | $0.02 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3203655287 | $7.93 |
| PHILIP POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.51644258651 | $0.49 |
| PHILIP PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056882492275 | $1.68 |
| PHILIP PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015784105622 | $0.02 |
| PHILIP PRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053065419338 | $10.35 |
| PHILIP PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024402516004 | $0.00 |
| PHILIP PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034647290665 | $0.01 |
| PHILIP PUGET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.533659859) | ($815.00) |
| PHILIP PUGET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.533659859 | $815.00 |
| PHILIP PUGET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.532) | ($812.98) |
| PHILIP PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018113777179 | $54.14 |
| PHILIP PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005300019299695 | $12.19 |
| PHILIP PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028841278855 | $0.03 |
| PHILIP PURNOMO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.38) | ($0.80) |
| PHILIP PURNOMO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0345244) | ($1,004.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP PURNOMO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127006204) | ($0.80) |
| PHILIP PURNOMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12743905) | ($3,663.75) |
| PHILIP PURNOMO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004104417077) | ($0.84) |
| PHILIP PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133440121117 | $45.30 |
| PHILIP PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08225912719999 | $4.67 |
| PHILIP PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011629467787 | $0.01 |
| PHILIP PURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074342443418 | $0.01 |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.962692308) | ($8.28) |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.838818781) | ($7.91) |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (6,133.640575818) | ($3,835.46) |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (28,822.188737134) | ($10,000.00) |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (865.385928611) | ($300.25) |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (24.008863218) | ($8.33) |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 35,612.01949261 | $12,355.77 |
| PHILIP PUTHENVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.204433686999 | $200.16 |
| PHILIP PYTLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130947863879 | $0.00 |
| PHILIP QCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025896938155 | $0.00 |
| PHILIP QCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055426228232 | $0.00 |
| PHILIP QCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016862913495 | $0.00 |
| PHILIP QCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020998457044 | $0.00 |
| PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106180543312 | $31.43 |
| PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004689310722 | $0.01 |
| PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44997571179999 | $1.54 |
| PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044152931338 | $0.00 |
| PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108668831811 | $3.46 |
| PHILIP RAFTER DEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001241154846) | ($37.58) |
| PHILIP RAFTER DEE | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001241154846 | $37.58 |
| PHILIP RAFTER DEE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00124115) | ($36.97) |
| PHILIP RAFTER DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112364465426849 | $0.38 |
| PHILIP RAFTER DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019304230538 | $37.67 |
| PHILIP RAYMOND LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1667397334 | $16.82 |
| PHILIP READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75009391201 | $1.97 |
| PHILIP REID DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284749137599999 | $0.84 |
| PHILIP REID DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.42608025491 | $30.78 |
| PHILIP REID DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.642594137999 | $495.64 |
| PHILIP REID DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 511.070598917 | $511.07 |
| PHILIP REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175938029829999 | $0.52 |
| PHILIP REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136315468149 | $269.42 |
| PHILIP REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.617443899 | $219.62 |
| PHILIP REJNHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027682115207 | $8.19 |
| PHILIP REJNHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266015562669999 | $5.19 |
| PHILIP REJNHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0685623306 | $1.30 |
| PHILIP REJNHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22250110468 | $2.47 |
| PHILIP RENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016910604656 | $0.00 |
| PHILIP RENTSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0070128 | $202.49 |
| PHILIP RENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202876063629999 | $6.23 |
| PHILIP RICCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($105.60) |
| PHILIP RICCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1,742.901759255) | ($16,282.69) |
| PHILIP RICCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,759.55) |
| PHILIP RICCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (32.969030224) | ($57,899.81) |
| PHILIP RICCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (350.303362734) | ($1,662.37) |
| PHILIP RICCIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.05) |
| PHILIP RICCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($114,824.00) |
| PHILIP RICCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.413265) | ($269.41) |
| PHILIP RICCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04384736) | ($29,345.95) |
| PHILIP RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01809035860402 | $614.27 |
| PHILIP RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.422894527475 | $660.77 |
| PHILIP RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.566649730205 | $282.10 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150126986869 | $0.44 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092508768048 | $0.11 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062544971316 | $0.01 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000558420087649999 | $0.04 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0609908037809999 | $0.21 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022190388836 | $0.05 |
| PHILIP RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088015869538 | $0.01 |
| PHILIP RINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897066784079999 | $53.66 |
| PHILIP RINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4242890633 | $4.42 |
| PHILIP RINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3154045791 | $14.74 |
| PHILIP RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1099840198 | $29.78 |
| PHILIP RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002179387993 | $0.00 |
| PHILIP ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014738825225 | $0.00 |
| PHILIP ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016614342305 | $0.06 |
| PHILIP ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000207036431039999 | $0.00 |
| PHILIP ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022030932903 | $6.52 |
| PHILIP ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055232387814 | $0.01 |
| PHILIP ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37010527412 | $0.29 |
| PHILIP ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6971421636 | $12.63 |
| PHILIP ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0140212994219999 | $1.54 |
| PHILIP ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078447482533 | $0.00 |
| PHILIP RODLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72786075) | ($29,907.07) |
| PHILIP RODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123406699117519 | $49.72 |
| PHILIP RODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019646740826 | $0.02 |
| PHILIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131594127247 | $0.39 |
| PHILIP ROMAN SCHALLERMEIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02330629 | $707.46 |
| PHILIP ROMAN SCHALLERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106230918736 | $3.04 |
| PHILIP ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037896254747 | $1.12 |
| PHILIP ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7267367415 | $16.55 |
| PHILIP RONALD EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020521155154 | $0.06 |
| PHILIP RONALD EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002130996219 | $0.01 |
| PHILIP RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014586337956 | $0.00 |
| PHILIP RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017104217644 | $0.02 |
| PHILIP RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00138394404729999 | $0.00 |
| PHILIP RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043299969315 | $0.00 |
| PHILIP ROSENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074725734237 | $0.22 |
| PHILIP ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037568520056 | $1.11 |
| PHILIP ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.810444192 | $22.81 |
| PHILIP ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.219655084 | $19.20 |
| PHILIP ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.679176682 | $12.98 |
| PHILIP RÖTTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000704953373389999 | $0.00 |
| PHILIP RÖTTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073299476308 | $0.14 |
| PHILIP ROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001050655513) | ($40.61) |
| PHILIP ROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001050655513 | $40.61 |
| PHILIP ROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105065) | ($40.61) |
| PHILIP ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003843810079745 | $0.15 |
| PHILIP ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028242124859 | $0.01 |
| PHILIP RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003455324446 | $0.00 |
| PHILIP RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129985988446999 | $0.00 |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.124204576) | ($571.35) |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 45.124204576 | $571.35 |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.4106052097) | ($4.99) |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.642421) | ($19.95) |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (43.071178366) | ($523.85) |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030707579559 | $9.09 |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8436914499999 | $25.84 |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044865464497195 | $0.60 |
| PHILIP RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128180026576 | $5.07 |
| PHILIP SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027752160573 | $0.01 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01090011 | $430.52 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01089764296) | ($431.83) |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 127,171.891638972 | $88,701.34 |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (619.118459019) | ($431.83) |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (3,225.493335013) | ($2,249.75) |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (106,897.326041425) | ($74,560.00) |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,429.954969871) | ($10,894.33) |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,429.954969871 | $10,894.33 |
| PHILIP SALAVONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (16,429.954969) | ($10,955.13) |
| PHILIP SALAVONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001603920109) | ($5.04) |
| PHILIP SALAVONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001603920109 | $5.04 |
| PHILIP SALAVONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016285) | ($5.11) |
| PHILIP SALAVONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.951896309) | ($8.95) |
| PHILIP SALAVONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.951896309 | $8.95 |
| PHILIP SALAVONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.951896) | ($8.95) |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158897651962999 | $0.05 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089344807696 | $0.01 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039673311991 | $0.01 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.368974818734368 | $0.20 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10180447428343 | $0.10 |
| PHILIP SALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000666138478109999 | $0.00 |
| PHILIP SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058858044271 | $1.74 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375006274919999 | $11.10 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6237388887 | $3.06 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.610843199 | $35.61 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097943247712 | $0.72 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.176516588 | $51.85 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125605358596 | $0.95 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028207537345 | $2.01 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4576011248 | $3.59 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.84819004229999 | $3.69 |
| PHILIP SAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014205808604 | $0.09 |
| PHILIP SANDER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569093513379 | $0.61 |
| PHILIP SAPORITO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (588.262371998) | ($105.86) |
| PHILIP SAPORITO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 588.262371998 | $105.86 |
| PHILIP SAPORITO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (588.262371) | ($105.57) |
| PHILIP SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156842196418 | $4.63 |
| PHILIP SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56842443642 | $1.23 |
| PHILIP SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.868580143 | $1.80 |
| PHILIP SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12299701477 | $1.34 |
| PHILIP SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44302827506436 | $0.08 |
| PHILIP SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030325755269 | $1.80 |
| PHILIP SCARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09329424 | $169.92 |
| PHILIP SCARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| PHILIP SCARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,154.72) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($738.00) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02351139) | ($688.29) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006600921489) | ($1.00) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.28 |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04066618967 | $1,154.76 |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.15 |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $7.64 |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.54599621 | $831.86 |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5.05) | ($5.05) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006511971243) | ($1.00) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (902.088139) | ($902.09) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7479216084) | ($1,154.45) |
| PHILIP SCARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04067619) | ($1,166.59) |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082096798268 | $28.03 |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01462306846249 | $1.55 |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012344793396 | $2.76 |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.666101357 | $10.67 |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000050773990912 | $0.00 |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235406850299999 | $0.00 |
| PHILIP SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000722996701339999 | $0.01 |
| PHILIP SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094367124373 | $0.00 |
| PHILIP SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009658757088 | $0.00 |
| PHILIP SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028499631852 | $0.00 |
| PHILIP SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016673232127 | $49.63 |
| PHILIP SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.744820864 | $32.74 |
| PHILIP SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2713795937 | $2.68 |
| PHILIP SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35636416758 | $0.36 |
| PHILIP SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013337508732 | $1.01 |
| PHILIP SCHUESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101720019326 | $3.01 |
| PHILIP SCHUESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492364712889999 | $0.49 |
| PHILIP SCHUESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7929978466 | $5.39 |
| PHILIP SCHUESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120808873688 | $0.02 |
| PHILIP SCHWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129178587 | $50.00 |
| PHILIP SCHWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5192208498186 | $5.09 |
| PHILIP SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031121733228 | $0.04 |
| PHILIP SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23864817958 | $486.15 |
| PHILIP SCOTT RULON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 9.167770195 | $451.79 |
| PHILIP SCOTT RULON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.429752 | $2,510.50 |
| PHILIP SCOTT RULON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 96.018719 | $96.02 |
| PHILIP SCOTT RULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495439398 | $50.00 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032696406168 | $99.84 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045653516548 | $0.40 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25670761773 | $0.04 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0662592001919999 | $0.03 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018353913681 | $0.20 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039276349512 | $0.24 |
| PHILIP SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31202267406 | $0.01 |
| PHILIP SEACREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002763026116 | $0.00 |
| PHILIP SEACREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046213845128 | $1.37 |
| PHILIP SEACREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050896969523 | $0.00 |
| PHILIP SEEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05308456901) | ($162.89) |
| PHILIP SEEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008708609912) | ($2.70) |
| PHILIP SEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.05 | $3,976.65 |
| PHILIP SEEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (2.537600981) | ($5,082.00) |
| PHILIP SEEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.001305669149) | ($2.59) |
| PHILIP SEEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.599512782) | ($21,900.00) |
| PHILIP SEEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4749662723) | ($666.80) |
| PHILIP SEEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2326962939) | ($326.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP SEEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.247023352 | $27,020.70 |
| PHILIP SEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146910720382135 | $22.28 |
| PHILIP SEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30436640639 | $0.30 |
| PHILIP SEVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164249223079999 | $0.19 |
| PHILIP SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119606799335 | $3.54 |
| PHILIP SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086951625167 | $0.01 |
| PHILIP SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512646742 | $0.52 |
| PHILIP SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014706603196 | $28.70 |
| PHILIP SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.806029536 | $312.81 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122958916577 | $36.39 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.940597863155 | $6.98 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5621638722 | $3.56 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.893165905 | $1.50 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.2243884329999 | $11.58 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074036735909 | $0.81 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0205559608839999 | $1.17 |
| PHILIP SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.059984948223 | $0.08 |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BCH | 6.52107 | $1,500.00 |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (6.52107) | ($1,505.17) |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,049.797355) | ($1,049.80) |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,049.797355 | $1,049.80 |
| PHILIP SHERRILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,049.797355) | ($1,049.80) |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023143983724 | $69.91 |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447678246849999 | $8.74 |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.029627294828 | $16.03 |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0037492477999 | $8.72 |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95347091835 | $10.60 |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031360013383 | $1.88 |
| PHILIP SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057970848545 | $0.00 |
| PHILIP SINGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.74544368) | ($113,108.65) |
| PHILIP SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,486.782662354) | ($1,162.98) |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014877657323121 | $509.13 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52078143918 | $0.61 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139981139907 | $2.73 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62014528752 | $0.62 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066195562802 | $0.06 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7984821176 | $1.87 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0407733438 | $3.84 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5741509876 | $0.10 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066383014102 | $0.00 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.5665495796 | $3.65 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.92202929718852 | $2.38 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000147490328629999 | $0.00 |
| PHILIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000429317030159999 | $0.00 |
| PHILIP SKEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.096735722878 | $2.98 |
| PHILIP SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.1947066459999 | $48.51 |
| PHILIP SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4641826878 | $11.84 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $61.76 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2799793283 | $866.51 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3436375564) | ($1,000.00) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3436375564 | $1,000.00 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2724616877) | ($767.84) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2724616877 | $767.84 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017732) | ($49.83) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017767) | ($49.95) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5806002441) | ($1,635.27) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.309642812) | ($9,212.51) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.309642812 | $9,212.51 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006507872493) | ($1.41) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006507872493 | $1.41 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (98.518504501) | ($12.56) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 98.518504501 | $12.56 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.25198007) | ($516.25) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.25198007 | $516.25 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (98.51) | ($12.56) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12.627 | $12.56 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.309642) | ($8,952.68) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (528.87898) | ($528.88) |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002872567114045 | $95.94 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161252113737635 | $4.80 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2595877424393 | $3.26 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022878080833 | $0.02 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038721430952 | $0.00 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0907529700735639 | $0.02 |
| PHILIP SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070984534029999 | $0.00 |
| PHILIP SKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00267917 | $104.99 |
| PHILIP SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036039066817 | $110.27 |
| PHILIP SMILES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.00) |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137483996259999 | $44.87 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6683062603939 | $10.42 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000611435469249999 | $1.35 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7497210091 | $1.75 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91202306458 | $0.79 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11005513853 | $0.07 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051474150611 | $0.63 |
| PHILIP SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00302571651119999 | $0.03 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $206,589.91 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (5.312982998) | ($220,000.00) |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 278.806 | $384.75 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.061786 | $2,479.72 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,041.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0672875 | $2,697.02 |
| PHILIP SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01529380847) | ($0.02) |
| PHILIP SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01529380847 | $0.02 |
| PHILIP SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.008703745166) | ($0.01) |
| PHILIP SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.008703745166 | $0.01 |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.091 | $3,525.84 |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 5.29998546 | $205,502.10 |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22692399) | ($8,748.77) |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22692399 | $8,748.77 |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (5.610186024) | ($216,000.00) |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 54,000.0 | $54,000.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.101940778) | ($14,526.91) |
| PHILIP SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (52,600.0) | ($52,600.00) |
| PHILIP SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (10.677969616) | ($30,884.00) |
| PHILIP SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.7213315321) | ($28,300.00) |
| PHILIP SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,075.0 | $7,075.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,721.0 | $7,721.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,801.228811) | ($14,801.23) |
| PHILIP SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (336.049375539) | ($10,507.55) |
| PHILIP SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 336.049375539 | $10,507.55 |
| PHILIP SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (336.049375) | ($1,313.03) |
| PHILIP SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (45.88) | ($45.88) |
| PHILIP SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (45.0) | ($45.00) |
| PHILIP SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 689.5042 | $689.50 |
| PHILIP SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 95,980.0 | $95,980.00 |
| PHILIP SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (54,000.0) | ($54,000.00) |
| PHILIP SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (225.0) | ($225.00) |
| PHILIP SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 5.610186024 | $163,917.75 |
| PHILIP SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,326.693694 | $10,326.69 |
| PHILIP SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.75) |
| PHILIP SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,975.36) |
| PHILIP SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.50790945) | ($162,811.68) |
| PHILIP SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (45.88) | ($45.88) |
| PHILIP SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| PHILIP SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 946.0 | $946.00 |
| PHILIP SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 184.0 | $184.00 |
| PHILIP SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (183.52) | ($183.52) |
| PHILIP SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| PHILIP SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.312982998 | $108,687.69 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017619895112 | $499.88 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002216116529835 | $0.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4130494147543 | $104.12 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003893942299696 | $0.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016966422191868 | $68.19 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7873553289284 | $26.80 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03018820146719 | $90.28 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2302677742 | $0.23 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.299817737675499 | $0.30 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.094770032041 | $0.09 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136219586420149 | $40.80 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035263154457 | $0.04 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00388648378579999 | $0.04 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046306940046 | $0.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018231607809 | $0.02 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108672092539 | $0.04 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029418871424 | $0.00 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057117223566 | $187.10 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014468517918 | $28.23 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5901318423 | $8.98 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61596419697 | $36.83 |
| PHILIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046345063173536 | $0.01 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.171759) | ($3,310.54) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,303.934 | $3,310.54 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.032224) | ($1,228.64) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,224.53 | $1,228.64 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($502.50) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 500.85 | $502.50 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (292.193) | ($242.56) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 242.111 | $242.56 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (354.127) | ($731.00) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 730.209 | $731.00 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.5310061044 | $20,253.13 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (403.665) | ($835.39) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0217514 | $835.39 |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55275776) | ($21,211.36) |
| PHILIP SNELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5560074821113 | $24.49 |
| PHILIP SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3307425644199 | $74.12 |
| PHILIP SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66532052695 | $39.78 |
| PHILIP SPARROW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $296.33 |
| PHILIP SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169721316419999 | $68.55 |
| PHILIP SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 530.31945668139 | $470.60 |
| PHILIP SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349690495 | $10.57 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,817.154455316) | ($71,941.44) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.084523) | ($7.93) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (268.424372) | ($268.42) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (96.096356985) | ($1,772.89) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00532377) | ($1.73) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (7.62780251) | ($22,932.75) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.677196) | ($27,402.40) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($407.08) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (10,651.733112) | ($9,229.61) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.675613202) | ($1,047.81) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (8.152672) | ($6.29) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007642471335) | ($21.23) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99113278) | ($37,685.37) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (65.715399936) | ($72.60) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (13.289734) | ($2,728.42) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (47.144848) | ($3,314.88) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETC | (25.62685) | ($550.70) |
| PHILIP SPRATT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.21492138 | $6,486.97 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (271.97) | ($271.97) |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 435.703 | $271.97 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (91.438) | ($60.67) |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.032551 | $60.67 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (21.2801) | ($199.69) |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 197.99 | $199.69 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (65.084) | ($177.41) |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 175.791 | $177.41 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (173.297) | ($109.70) |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 108.189 | $109.70 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (481.97) | ($481.97) |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 774.523 | $481.97 |
| PHILIP SPRATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000718) | ($22.60) |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057118558131 | $0.17 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.311125381928 | $4.41 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071601037362 | $216.95 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82582432167009 | $1.15 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17835503999 | $362.54 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0952127173016 | $3.10 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.3794412899999 | $67.35 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14658794358116 | $0.80 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.304591466056679 | $3.95 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087873226878212 | $8.31 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.425246344337 | $5.56 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0257410517532826 | $7.78 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064794059959917 | $1.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298338475030279 | $119.37 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122032208636 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153979433857488 | $46.54 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.716983308978599 | $0.72 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.092375808846 | $184.79 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.874179424539 | $18.23 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.324193172188499 | $5.89 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016448092443 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024979835632 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017945634496 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018222364483 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032636771459 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008191080313461 | $3.38 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000177000124739999 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005801349196173 | $0.00 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001924776011878 | $0.02 |
| PHILIP SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000714424683739999 | $0.00 |
| PHILIP STALEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 141.070329 | $141.07 |
| PHILIP STALEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PHILIP STALEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.02586 | $50.00 |
| PHILIP STALEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (91.07) | ($91.07) |
| PHILIP STALEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 161.186 | $91.07 |
| PHILIP STALEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 85.473928 | $85.47 |
| PHILIP STALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (85.47) | ($85.47) |
| PHILIP STALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.047154 | $85.47 |
| PHILIP STALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.0 | $0.00 |
| PHILIP STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019133648828 | $0.57 |
| PHILIP STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020739622578 | $4.05 |
| PHILIP STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033237827083 | $0.00 |
| PHILIP STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.823939053499999 | $0.65 |
| PHILIP STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013391457901 | $0.01 |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.272911) | ($7,756.68) |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 4.059947 | $7,756.68 |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,700.0) | ($2,151.91) |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,150.793 | $2,151.91 |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,152.93) | ($2,152.93) |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.124196 | $2,152.93 |
| PHILIP STEARS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (9.892524292) | ($18,936.27) |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110556569444401 | $41.72 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042274915797 | $0.00 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061933089914 | $140.00 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.03619877766703 | $2.04 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0397278498199 | $28.91 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3814139731 | $26.46 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5401142649 | $0.74 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011724259065 | $0.00 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000480490590076 | $0.00 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.164277682719999 | $0.21 |
| PHILIP STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000005589802677999 | $0.00 |
| PHILIP STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020174702696 | $0.60 |
| PHILIP STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 887.910473454 | $887.91 |
| PHILIP STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41666921999999 | $2.77 |
| PHILIP STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61473227841959 | $4.45 |
| PHILIP STEVEN READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041121185215 | $1.28 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051778269187 | $0.02 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006894652645 | $0.00 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091167861255 | $0.01 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003130837289 | $0.00 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016884112238 | $0.00 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000132994200894 | $0.00 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043797306677999 | $12.96 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030792738565 | $6.01 |
| PHILIP STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60942705009999 | $1.28 |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.442577365) | ($24,150.99) |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.442577365 | $24,150.99 |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37.173632045) | ($21.76) |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37.173632045 | $21.76 |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0185375993) | ($41.56) |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.7705037 | $1,726.58 |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (59,225.775916577) | ($25,000.00) |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 67,174.232280521 | $28,355.15 |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (98.456929884) | ($41.56) |
| PHILIP STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,779.726985394) | ($751.25) |
| PHILIP STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048662463399 | $0.01 |
| PHILIP STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046230299123215 | $129.99 |
| PHILIP STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.05335875369 | $19.68 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.7 | $24,048.56 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 7,000.0 | $7,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.0 | $177.41 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.57) | ($11.57) |
| PHILIP STOEHR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.31) | ($3.31) |
| PHILIP STOEHR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (58.0) | ($58.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 58.0 | $58.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (103.1074) | ($200.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 103.1074 | $200.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,000.0) | ($7,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,000.0 | $7,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,000.0) | ($7,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.812052246) | ($3.76) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.93134796) | ($3.09) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.928236184) | ($10.95) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,200.0) | ($2,200.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,200.0 | $2,200.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,200.0) | ($2,200.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.33) | ($3.33) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.919503203 | $5,962.78 |
| PHILIP STOEHR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.749565649) | ($3.76) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,011.67) | ($14,011.67) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,011.67 | $14,011.67 |
| PHILIP STOEHR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.67) | ($11.67) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (14,000.0) | ($14,000.00) |
| PHILIP STOEHR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.994152463 | $21,837.91 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100724370729 | $298.13 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.860280753 | $21.24 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26547268009 | $525.49 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2098333931 | $7.21 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.608934731999 | $147.15 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062896574734 | $0.56 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.627960251 | $2.43 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0188887006739999 | $1.38 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33600493982 | $20.09 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035385117905 | $3.84 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05456227865 | $0.04 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036385852221 | $0.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000165314410209999 | $0.00 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 439.169591208 | $439.17 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018553180299 | $0.03 |
| PHILIP STOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014006027015 | $0.00 |
| PHILIP STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636050433 | $0.58 |
| PHILIP STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048774987871 | $9.52 |
| PHILIP STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.268950065 | $4.18 |
| PHILIP STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0426026524 | $5.68 |
| PHILIP STOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,581.271215) | ($7,581.27) |
| PHILIP STOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04986839) | ($1,440.08) |
| PHILIP STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264257889292499 | $9.88 |
| PHILIP STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02564935817575 | $1.14 |
| PHILIP STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.20777353722 | $48.21 |
| PHILIP SU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (14,901.0) | ($14,901.00) |
| PHILIP SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.57987999231 | $249.98 |
| PHILIP SUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040592888717 | $12.01 |
| PHILIP SUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1162975395 | $5.12 |
| PHILIP SUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.256247640679999 | $0.16 |
| PHILIP SUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73748300273 | $2.52 |
| PHILIP SWIEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100554785756 | $1.96 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140485798873 | $0.42 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114685482053 | $0.13 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090420173483 | $17.64 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.170318026 | $25.22 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8518631854 | $0.42 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.4812294409999 | $15.52 |
| PHILIP SYWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17529139856 | $10.48 |
| PHILIP TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000783470188229999 | $2.32 |
| PHILIP TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121263272248999 | $2.37 |
| PHILIP TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7490767316 | $0.59 |
| PHILIP TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04013915028 | $0.65 |
| PHILIP TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017239415864 | $0.00 |
| PHILIP TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002575989754 | $0.01 |
| PHILIP TABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016316942804 | $0.48 |
| PHILIP TABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6954755924 | $1.70 |
| PHILIP TAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PHILIP TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.02 | $2,793.95 |
| PHILIP TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 80,000.00279 | $80,000.00 |
| PHILIP TAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 20,660.00561 | $20,660.01 |
| PHILIP TAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.247522 | $7,372.04 |
| PHILIP TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| PHILIP TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| PHILIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,770.23849903545 | $5,153.87 |
| PHILIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018732349351 | $56.08 |
| PHILIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073338142197 | $147.49 |
| PHILIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.976385507 | $197.98 |
| PHILIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199755129149999 | $5.91 |
| PHILIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031809134966 | $0.00 |
| PHILIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138469587544 | $27.00 |
| PHILIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45648475577 | $0.46 |
| PHILIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.57386042749999 | $2.57 |
| PHILIP TAN CHYE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070557238228 | $20.88 |
| PHILIP TAN CHYE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052613428255 | $105.03 |
| PHILIP TAN CHYE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4708993736 | $9.47 |
| PHILIP TASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035149236594 | $0.07 |
| PHILIP TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.036093691977 | $1.96 |
| PHILIP TEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158952885014 | $0.47 |
| PHILIP TEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035847182493 | $0.00 |
| PHILIP TEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063138950922 | $126.59 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $816.97 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95716988867499 | $3.01 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0267155688829999 | $0.03 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3905965085 | $0.10 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862772449569999 | $25.54 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04747020253 | $1.88 |
| PHILIP THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0574759187805 | $3.01 |
| PHILIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269322323561399 | $0.00 |
| PHILIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041894406846 | $0.00 |
| PHILIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000168726604679999 | $0.00 |
| PHILIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005795587626 | $0.00 |
| PHILIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0942781180929999 | $190.39 |
| PHILIP THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161685917792299 | $0.02 |
| PHILIP TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135619887938 | $4.01 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007642626396 | $0.00 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14762577218 | $0.18 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056525625588 | $0.00 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95397082558 | $0.60 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024199698548 | $0.01 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001982390159 | $0.00 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012000896615 | $0.00 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015740168211 | $0.00 |
| PHILIP TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000512991592 | $0.00 |
| PHILIP TILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025664031839 | $77.80 |
| PHILIP TILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028083164603 | $5.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025395093847 | $0.08 |
| PHILIP TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886002162209999 | $0.10 |
| PHILIP TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017932682463 | $0.03 |
| PHILIP TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03875478130173 | $0.04 |
| PHILIP TINGLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026180801414 | $7.75 |
| PHILIP TINGLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048127760192 | $0.00 |
| PHILIP TINGLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038899655672 | $7.59 |
| PHILIP TINGLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31093638829999 | $3.46 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,796.216 | $3,798.87 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 89.89 | $8,933.27 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.39683 | $4,215.65 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.276654598) | ($30.19) |
| PHILIP TODD KEESE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.276654598 | $30.19 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027184274259 | $98.93 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.829924100212 | $200.19 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018728917561 | $38.86 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011370535552 | $0.01 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6775352258 | $23.14 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.294164871 | $21.38 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.572039884969 | $38.59 |
| PHILIP TODD KEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.13154503111 | $6.21 |
| PHILIP TODD YOUNGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184473076911 | $0.54 |
| PHILIP TODD YOUNGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.197245063 | $34.20 |
| PHILIP TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067107707849999 | $0.20 |
| PHILIP TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123297791277 | $0.00 |
| PHILIP TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012433711890399 | $0.24 |
| PHILIP TOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093791911117 | $0.32 |
| PHILIP TONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.215608075) | ($6,266.44) |
| PHILIP TONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.215608075 | $6,266.44 |
| PHILIP TONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.215608075) | ($5,801.59) |
| PHILIP TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025655972499999 | $77.78 |
| PHILIP TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021789432297469 | $55.11 |
| PHILIP TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1058663824 | $10.61 |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004283290589) | ($173.23) |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004283290589 | $173.23 |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00428329) | ($174.78) |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005161508196946 | $0.21 |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09578563513 | $0.08 |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062503009142 | $0.07 |
| PHILIP TREMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070190920795 | $0.02 |
| PHILIP TRUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.3535528492 | $728.43 |
| PHILIP TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020145743844599 | $46.04 |
| PHILIP TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030338828308999 | $0.00 |
| PHILIP TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309478126369999 | $59.46 |
| PHILIP TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088652386524 | $0.01 |
| PHILIP TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207059480759999 | $0.01 |
| PHILIP TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005474040499296 | $0.00 |
| PHILIP TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015873743786 | $0.00 |
| PHILIP TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021866224485 | $0.00 |
| PHILIP TSAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.6438982808499 | $58.22 |
| PHILIP TSAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.457748188 | $54.27 |
| PHILIP TSAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33251863668 | $3.70 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,366.668315364) | ($1,366.67) |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020109015888999 | $0.08 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001688380728947 | $0.50 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055411022428 | $0.04 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027091369249 | $0.00 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076453642559499 | $0.77 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000099244289784 | $0.01 |
| PHILIP TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9015816098946 | $0.90 |
| PHILIP TUXBURY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (358.336194305) | ($358.34) |
| PHILIP TUXBURY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 358.336194305 | $358.34 |
| PHILIP TUXBURY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (358.336194) | ($358.34) |
| PHILIP TUXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073955841285 | $21.89 |
| PHILIP TUXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32802383179869 | $3.33 |
| PHILIP TUXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53547029608 | $0.34 |
| PHILIP TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000926456054 | $0.00 |
| PHILIP UDO PFEFFERKORN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02035364 | $616.11 |
| PHILIP UDO PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437693223374 | $1.18 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019452369986999 | $58.34 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44768706685 | $0.47 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023629146586 | $46.11 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.719783885 | $14.84 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006945327466 | $0.00 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.85238795089999 | $0.89 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01384257309 | $0.04 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045184507208 | $1.02 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067176115106999 | $0.00 |
| PHILIP UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4100067775 | $2.41 |
| PHILIP URAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128499533149999 | $0.38 |
| PHILIP URAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.045822875 | $54.05 |
| PHILIP UZOMA NWAIWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061678876 | $0.00 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.260112049) | ($3.49) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.260112049 | $3.49 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004121584019) | ($12.34) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004121584019 | $12.34 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2085638757) | ($2.25) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2085638757 | $2.25 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04118723968) | ($83.83) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04118723968 | $83.83 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.107710978) | ($122.10) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.107710978 | $122.10 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176.45180483) | ($176.45) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176.45180483 | $176.45 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.777276786) | ($4.78) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.777276786 | $4.78 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (6.248) | ($3.50) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 3.466 | $3.50 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000411) | ($12.32) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 12.248 | $12.32 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (0.2081) | ($2.25) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2.234 | $2.25 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.041111) | ($83.70) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 83.234 | $83.70 |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (16.0977) | ($122.02) |
| PHILIP VALK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 120.845 | $122.02 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002541301296178 | $0.09 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024109488331204 | $0.64 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2886586630049 | $1.29 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026552330568584 | $0.02 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019170642370091 | $0.03 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0298966279042365 | $0.34 |
| PHILIP VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03488956666061 | $0.03 |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.825265142) | ($7,421.84) |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.825265142 | $7,421.84 |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2890768402) | ($8,238.98) |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2890768402 | $8,238.98 |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130029) | ($199.68) |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.695236) | ($7,184.81) |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035107) | ($996.11) |
| PHILIP VALLONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253969) | ($7,212.21) |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020688031721918 | $70.55 |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041724519810425 | $97.63 |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.34388715 | $30.40 |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1416073469 | $12.69 |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28070452943 | $2.48 |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0267356939719999 | $2.94 |
| PHILIP VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21865534733 | $1.35 |
| PHILIP VAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.262514583 | $27.16 |
| PHILIP VAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3782972917 | $6.52 |
| PHILIP VAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5074539835 | $1.39 |
| PHILIP VAN WESEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.001262544) | ($33,062.88) |
| PHILIP VAN WESEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (105.4742) | ($221.50) |
| PHILIP VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114172047 | $0.00 |
| PHILIP VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9648167171089 | $97.69 |
| PHILIP VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000017418420024 | $0.00 |
| PHILIP VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007358410705 | $0.00 |
| PHILIP VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000008109323 | $0.00 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.308426582 | $18.31 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56127961904 | $1.92 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086318977888 | $0.00 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1067004253 | $0.17 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.3181579955 | $8.32 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000035937966912999 | $0.00 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.58520157 | $7.59 |
| PHILIP VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.5219014966 | $8.52 |
| PHILIP VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160187102829999 | $0.19 |
| PHILIP VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.9502260629999 | $18.13 |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1522089915) | ($0.13) |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1522089915 | $0.13 |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006498732309) | ($0.03) |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006498732309 | $0.03 |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8467594507) | ($0.85) |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8467594507 | $0.85 |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001588210858 | $0.00 |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002755517708245 | $0.00 |
| PHILIP VOORHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000287250273650779 | $0.00 |
| PHILIP WADE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00768965) | ($296.34) |
| PHILIP WADE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69) | ($26,080.20) |
| PHILIP WADE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10033989) | ($2,959.96) |
| PHILIP WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024384978249125 | $95.26 |
| PHILIP WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117672593922999 | $0.00 |
| PHILIP WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020353113652 | $6.03 |
| PHILIP WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031926013376 | $97.43 |
| PHILIP WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.339834017 | $161.34 |
| PHILIP WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5093596009) | ($1,572.42) |
| PHILIP WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5093596009 | $1,572.42 |
| PHILIP WANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5093596009) | ($1,577.03) |
| PHILIP WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,618.045572272) | ($3,241.15) |
| PHILIP WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,618.045572272 | $3,241.15 |
| PHILIP WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (1,618.0455) | ($3,256.80) |
| PHILIP WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04996117871) | ($1,531.61) |
| PHILIP WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04996117871 | $1,531.61 |
| PHILIP WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (553.152332167) | ($1,476.92) |
| PHILIP WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 553.152332167 | $1,476.92 |
| PHILIP WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04996117) | ($1,518.75) |
| PHILIP WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (553.152332167) | ($1,482.45) |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015830273883 | $477.50 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086190316667 | $173.82 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.300912265 | $70.80 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4262437925 | $15.85 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79317766049 | $7.00 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6322188402 | $5.58 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00049036701623 | $0.00 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048778189434016 | $16.56 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26785253113499 | $17.10 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008729838150301 | $2.64 |
| PHILIP WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.844061543031 | $46.50 |
| PHILIP WANG YI LONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $481.77 |
| PHILIP WANG YI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312994403 | |
| PHILIP WANG YI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1226311667745 | $0.08 |
| PHILIP WANG YI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05775474514 | $1.05 |
| PHILIP WARNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2104097582) | ($6,630.78) |
| PHILIP WARNER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2104097582 | $6,630.78 |
| PHILIP WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.281857994) | ($7,000.00) |
| PHILIP WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.845746294 | $8,742.67 |
| PHILIP WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.192683879) | ($214.71) |
| PHILIP WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1409379711) | ($157.05) |
| PHILIP WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138763494402269 | $48.46 |
| PHILIP WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539697965286 | $6.88 |
| PHILIP WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110210989358 | $0.01 |
| PHILIP WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5470542041 | $4.55 |
| PHILIP WEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 68.0 | $95.20 |
| PHILIP WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397062608369999 | $0.47 |
| PHILIP WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2418758301 | $4.09 |
| PHILIP WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34854865311 | $3.87 |
| PHILIP WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097142136348 | $298.21 |
| PHILIP WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2793035875163 | $64.06 |
| PHILIP WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058024245229 | $116.12 |
| PHILIP WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.710815184 | $39.93 |
| PHILIP WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006756204231 | $20.00 |
| PHILIP WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03445578602 | $67.83 |
| PHILIP WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049095423952 | $0.00 |
| PHILIP WHITE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (2.4424989) | ($273.19) |
| PHILIP WHITE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02007443) | ($831.95) |
| PHILIP WHITE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($22.00) |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346005553235299 | $1.39 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050704760925 | $0.01 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096441810219 | $0.02 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97678691651 | $0.82 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24962613310999 | $0.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049183834909 | $0.55 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075379906814 | $0.07 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2688090552 | $0.04 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014946874488803 | $0.16 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100541153846 | $0.34 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16874981397 | $0.08 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028523927871 | $0.31 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0274898297169999 | $0.17 |
| PHILIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111469884431 | $0.17 |
| PHILIP WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.428300917758 | $2.65 |
| PHILIP WILLARD GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167982379182 | $50.40 |
| PHILIP WILLARD GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134947950769999 | $25.44 |
| PHILIP WILLIAM WEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088576070607 | $0.27 |
| PHILIP WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474386136173 | $0.46 |
| PHILIP WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114846943406 | $0.39 |
| PHILIP WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000985420646 | $0.00 |
| PHILIP WITTLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024111223469 | $7.48 |
| PHILIP WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028789856393 | $0.01 |
| PHILIP WOLKERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033883440278 | $10.51 |
| PHILIP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0782804262526 | $37.83 |
| PHILIP WOOLLACOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029945880427999 | $91.22 |
| PHILIP WOOLLACOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11640432929 | $1.19 |
| PHILIP WORSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000154230127 | $0.00 |
| PHILIP WORSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502670379599999 | $0.60 |
| PHILIP WORSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059307617466 | $0.01 |
| PHILIP WORSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1097018978 | $1.01 |
| PHILIP WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00297149 | $118.95 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08855706) | ($3,200.00) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08855706 | $3,200.00 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.810944152) | ($2,444.89) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.810944152 | $2,444.89 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107654572) | ($3,000.00) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107654572 | $3,000.00 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.248576672) | ($122.19) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.248576672 | $122.19 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.088557) | ($3,208.05) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,201.784 | $3,208.05 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.107653) | ($3,003.12) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,994.137 | $3,003.12 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (116.248) | ($122.50) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 121.761 | $122.50 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (15.0) | ($1,234.89) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,227.482 | $1,234.89 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00350895 | $126.12 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00434201 | $156.34 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (14.81) | ($838.13) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0266116 | $838.13 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034352) | ($1,024.35) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,023.103 | $1,024.35 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.021432666 | $2,006.82 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.10275 | $3,000.00 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0047204 | $139.62 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.021433) | ($1,807.67) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,789.186 | $1,807.67 |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.10275) | ($3,243.23) |
| PHILIP WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,230.58 | $3,243.23 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 2,749.1 | $1,500.00 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (2,749.1) | ($1,744.05) |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,737.395 | $1,744.05 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00387969 | $117.48 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1162 | $3,500.00 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.079258 | $2,300.00 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.204168) | ($5,400.09) |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,352.719 | $5,400.09 |
| PHILIP WRIGHT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.201397913 | $212.32 |
| PHILIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001535879643 | $48.15 |
| PHILIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019897379165 | $43.22 |
| PHILIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.373480131 | $52.37 |
| PHILIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6379310844363 | $0.80 |
| PHILIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12515104152681 | $11.92 |
| PHILIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510194835149999 | $157.27 |
| PHILIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028251377744 | $0.03 |
| PHILIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254433203609999 | $0.01 |
| PHILIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 451.897774964 | $451.90 |
| PHILIP XAVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005621746506 | $16.64 |
| PHILIP XAVER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9288453693 | $1.84 |
| PHILIP YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818804188890199 | $0.77 |
| PHILIP YARO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00150637 | $45.13 |
| PHILIP YARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150637) | ($47.37) |
| PHILIP YARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018551848099 | $0.01 |
| PHILIP YBABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093293637438 | $0.07 |
| PHILIP YBABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129063998931 | $0.01 |
| PHILIP YEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (995.966787521) | ($6,564.52) |
| PHILIP YEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 995.966787521 | $6,564.52 |
| PHILIP YEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (995.966787) | ($6,578.21) |
| PHILIP YEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (487.158330084) | ($2,376.72) |
| PHILIP YEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 487.158330084 | $2,376.72 |
| PHILIP YEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005563569698) | ($165.65) |
| PHILIP YEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005563569698 | $165.65 |
| PHILIP YEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (487.15833) | ($2,387.08) |
| PHILIP YEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.278185769) | ($212.28) |
| PHILIP YEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.278185769 | $212.28 |
| PHILIP YEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (212.278185) | ($212.28) |
| PHILIP YEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00556356) | ($164.87) |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030177283063847 | $1.12 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4807954102864 | $1.48 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113850601816 | $0.00 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.61033044694599 | $25.80 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1401265342314 | $9.05 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19514641076 | $0.05 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073069529299 | $0.00 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000067359382461 | $0.00 |
| PHILIP YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018778117338 | $0.02 |
| PHILIP YENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161101287729999 | $47.86 |
| PHILIP YENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031014033083 | $60.78 |
| PHILIP YENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6128040202 | $40.72 |
| PHILIP YENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023218535943 | $1.70 |
| PHILIP YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179757233189999 | $59.23 |
| PHILIP YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.89123356114 | $26.29 |
| PHILIP YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151816523989999 | $33.41 |
| PHILIP YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.160734015 | $6.85 |
| PHILIP ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018239741671 | $5.40 |
| PHILIPE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040533778734105 | $0.04 |
| PHILIPE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024186756573 | $0.01 |
| PHILIPE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000877853995983 | $0.00 |
| PHILIPE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039684170809 | $0.00 |
| PHILIPE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02539766441 | $0.22 |
| PHILIPE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025926703925 | $0.59 |
| PHILIPE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07705160288 | $0.04 |
| PHILIPE EDUARDO SCHEFER BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014848710201 | $0.04 |
| PHILIPE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016457754651 | $0.49 |
| PHILIPE FATIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063830886319 | $4.67 |
| PHILIPE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137633373529 | $40.74 |
| PHILIPE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029262448625 | $56.94 |
| PHILIPE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076459996379 | $0.01 |
| PHILIPP A KAGELMACHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 145.0 | $277,455.65 |
| PHILIPP A KAGELMACHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,584.83) |
| PHILIPP A KAGELMACHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (125.0) | ($222,175.00) |
| PHILIPP A KAGELMACHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 125.0 | $221,242.71 |
| PHILIPP A KAGELMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.429820784 | $100.00 |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.808133697) | ($39.59) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.410162064) | ($15.84) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (13.001706138) | ($24,638.29) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.907557772) | ($39.59) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.523595475) | ($15.84) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.848501316) | ($50,000.00) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.039043541) | ($41.67) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 57.46383663 | $61,329.43 |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.406626346) | ($1,501.25) |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023826378635 | $72.04 |
| PHILIPP ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.943082909599 | $281.69 |
| PHILIPP ALEXANDER FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166027947399999 | $0.00 |
| PHILIPP ALEXANDER RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028878311848 | $0.90 |
| PHILIPP AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080769469957 | $0.03 |
| PHILIPP ANDREAS ARMBRUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037853816662 | $1.17 |
| PHILIPP ANDREAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000593897331379999 | $0.02 |
| PHILIPP ANDREAS SCHNEIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02652778 | $806.31 |
| PHILIPP ANDREAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376256676149999 | $0.94 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.180748) | ($7,348.35) |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 1.526110017 | $2,909.90 |
| PHILIPP ASANGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 43.43769 | $464.35 |
| PHILIPP ASANGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PHILIPP ASANGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 98.426 | $50.00 |
| PHILIPP ASANGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (263.36) | ($263.36) |
| PHILIPP ASANGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 803.417 | $263.36 |
| PHILIPP ASANGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.12) | ($9,399.77) |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019130448872 | $60.81 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8733498512178 | $10.06 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075219728839 | $167.25 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5055408446503 | $3.51 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2481143018 | $1.34 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32722278959 | $13.14 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45853024572 | $4.05 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.1752444999999 | $16.18 |
| PHILIPP ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.061655795562 | $114.45 |
| PHILIPP AUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| PHILIPP AUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.007717 | $18.00 |
| PHILIPP AUER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| PHILIPP AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127933974841 | $0.38 |
| PHILIPP AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035284883957 | $0.00 |
| PHILIPP AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071517836373 | $0.11 |
| PHILIPP AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9525125389 | $27.95 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000464254254829999 | $0.14 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52655795144 | $0.63 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000478806127759999 | $0.09 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192090300549999 | $0.00 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101898131342999 | $0.01 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095777222217 | $0.00 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025439087997 | $0.00 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.105264435786999 | $0.11 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042193207464 | $0.10 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.071474360597 | $0.11 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031660770889 | $0.02 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050653369471 | $0.01 |
| PHILIPP BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.08041134832 | $1.08 |
| PHILIPP BEAT HOTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.17682656 | $7,359.70 |
| PHILIPP BEAT HOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343264124009 | $100.73 |
| PHILIPP BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000995798359 | $0.00 |
| PHILIPP BENJAMIN KLUG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02608743) | ($1,016.18) |
| PHILIPP BENJAMIN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010882672260362 | $0.44 |
| PHILIPP BERNHARD MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016736325417 | $51.92 |
| PHILIPP BERNHARD RUDOLF SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007861476501 | $2.43 |
| PHILIPP BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016791734534 | $0.00 |
| PHILIPP BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0102212459 | $2.01 |
| PHILIPP BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231139991479999 | $7.17 |
| PHILIPP BISHKINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452436303618 | $0.01 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.339919927) | ($163.42) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.339919927 | $163.42 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (29.339919927) | ($162.56) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $730.89 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.01555742457) | ($566.64) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($2,010.84) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $2,010.84 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($2,009.19) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.02) | ($9.02) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04308602) | ($1,200.00) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04308602 | $1,200.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04100290021) | ($1,145.17) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $554.05 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02229322065) | ($606.71) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00367511) | ($100.00) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00367511 | $100.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.004730613745) | ($128.72) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0036748) | ($100.00) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0036748 | $100.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.000008452047102) | ($0.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (18.65) | ($18.65) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.02) | ($9.02) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2520492283) | ($450.00) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2520492283 | $450.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2520492283) | ($450.00) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($560.18) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $560.18 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,119.66) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,119.66 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($560.33) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,120.66) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (18.65) | ($18.65) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.02) | ($9.02) |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183481866730999 | $57.90 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686979722 | $0.80 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012745969356 | $28.90 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01243457355515 | $0.01 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1874435201 | $6.49 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19326272279999 | $1.38 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.184537394809279 | $1.04 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060413937251 | $0.23 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069737188619 | $0.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101272061388 | $0.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000157548608429999 | $0.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06218478608174 | $0.06 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00043400213172 | $0.81 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000074889863566 | $0.00 |
| PHILIPP BLIEDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00162863251751099 | $0.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 74.9 | $69.64 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (39.788) | ($37.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 36.891 | $37.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (12.904) | ($12.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002939 | $12.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 41.7 | $37.06 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (11.26) | ($10.01) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.003335 | $10.01 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (11.245) | ($10.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002462 | $10.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 46.3 | $36.57 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (12.682) | ($10.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002592 | $10.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (120.0) | ($92.08) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 243.9 | $210.90 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (230.935) | ($199.96) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 200.197 | $199.96 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 52.6 | $36.72 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (14.354) | ($9.92) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003054 | $9.92 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (14.354) | ($9.92) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004083 | $9.92 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 53.7 | $31.08 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (17.317) | ($10.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003274 | $10.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 61.0 | $31.64 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (19.28) | ($10.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003404 | $10.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (19.28) | ($10.00) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005043 | $10.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 48.6 | $31.83 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (15.234) | ($9.98) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003177 | $9.98 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (12.187) | ($7.98) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 7.992 | $7.98 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 351.2 | $212.23 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (344.199) | ($208.11) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 207.724 | $208.11 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 54.3 | $31.79 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (16.922) | ($10.01) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003357 | $10.01 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (13.537) | ($8.01) |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.004499 | $8.01 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022653648484 | $7.02 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0575465726542 | $14.26 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018230748609 | $4.22 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.099306043 | $18.10 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16146640081 | $2.07 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022191296351 | $0.22 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012263717618 | $0.00 |
| PHILIPP BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030388351729 | $0.00 |
| PHILIPP BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.73424229235 | $195.46 |
| PHILIPP BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068113054139 | $20.16 |
| PHILIPP BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453721903238 | $0.55 |
| PHILIPP BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014873799413 | $29.02 |
| PHILIPP BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.701427403 | $42.70 |
| PHILIPP BRUCKSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000224361303 | $0.00 |
| PHILIPP BUCHMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069862042369 | $0.00 |
| PHILIPP BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121523874975 | $0.36 |
| PHILIPP BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091152927038 | $0.11 |
| PHILIPP BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014584504101 | $28.46 |
| PHILIPP BUERGI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,075.83 |
| PHILIPP BUERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055103779567439 | $12.10 |
| PHILIPP CANNONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025080681346 | $0.07 |
| PHILIPP CANNONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058328704864 | $0.11 |
| PHILIPP CHRISTOPHER AICHHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137026015594 | $0.43 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075516632) | ($0.42) |
| PHILIPP CIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (2.411627187) | ($500.00) |
| PHILIPP CIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 2.907388519 | $602.79 |
| PHILIPP CIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.002025766837) | ($0.42) |
| PHILIPP CIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.07240958862) | ($15.01) |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004847198801 | $9.98 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,268.37446317548 | $1,434.96 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02673986441 | $29.16 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000292976475 | $0.00 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1546642617 | $0.27 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001841213936 | $0.11 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02376054389 | $0.09 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9965168658 | $0.03 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000100700414 | $0.01 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05123311048 | $0.05 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004537067253 | $0.20 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3378480454 | $0.11 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.07670842334 | $0.02 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001020843869 | $0.06 |
| PHILIPP CIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.005552868316 | $0.01 |
| PHILIPP CREPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88803243660399 | $5.67 |
| PHILIPP CREPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085186405872 | $16.62 |
| PHILIPP CREPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6491051146 | $2.92 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00209971 | $83.45 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03895976 | $1,495.55 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06895431 | $2,057.18 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01219084 | $361.92 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00359248 | $104.80 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0014114 | $42.31 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00147229 | $42.48 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00107213 | $31.84 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,695.69 |
| PHILIPP DANIEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354916734142 | $8.44 |
| PHILIPP DANIEL PITRELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01175108 | $367.34 |
| PHILIPP DANIEL PITRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378403024429999 | $1.08 |
| PHILIPP DAVYDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006007942883 | $0.00 |
| PHILIPP DE MONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000856) | ($25.55) |
| PHILIPP DE MONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 38.038 | $25.55 |
| PHILIPP DE MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64740910627007 | $2.97 |
| PHILIPP DIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000669064035259999 | $0.00 |
| PHILIPP DIETRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05693078 | $1,564.46 |
| PHILIPP DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059562462724 | $1.44 |
| PHILIPP DÖLKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134) | ($514.64) |
| PHILIPP DÖLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015728421015 | $46.97 |
| PHILIPP DÖLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563767568 | $0.02 |
| PHILIPP DRESCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66732876) | ($25,403.49) |
| PHILIPP DRESCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,522.60) |
| PHILIPP DRESCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10057405) | ($2,969.45) |
| PHILIPP DRESCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (15.256047457) | ($30,679.64) |
| PHILIPP DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207305075646306 | $81.16 |
| PHILIPP DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6500958895948 | $1.85 |
| PHILIPP DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166144648384269 | $453.83 |
| PHILIPP DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015350521685 | $0.00 |
| PHILIPP DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479382072 | $0.00 |
| PHILIPP EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029161018158 | $0.09 |
| PHILIPP EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112735296829999 | $0.00 |
| PHILIPP EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223318160429999 | $0.00 |
| PHILIPP EGGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048851013071 | $0.00 |
| PHILIPP EGGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017442202643 | $0.00 |
| PHILIPP EISL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00320051 | $100.65 |
| PHILIPP EISL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0033716 | $102.32 |
| PHILIPP EISL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (208.360315) | ($208.36) |
| PHILIPP EISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893361534269999 | $26.17 |
| PHILIPP EISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100800682904 | $19.67 |
| PHILIPP EISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.472332394864 | $2.47 |
| PHILIPP EMANUEL WASSIBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124417738299 | $0.39 |
| PHILIPP ENGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $607.67 |
| PHILIPP ENGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,451.59 |
| PHILIPP ENGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,807.90 |
| PHILIPP ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316012801239999 | $65.62 |
| PHILIPP ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010201134636 | $12.39 |
| PHILIPP ENGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000346354556089999 | $0.00 |
| PHILIPP FAHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.944800127592 | $118.53 |
| PHILIPP FAHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041040721097 | $0.03 |
| PHILIPP FEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001137 | $0.47 |
| PHILIPP FEER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000115 | $0.47 |
| PHILIPP FEER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001143 | $0.46 |
| PHILIPP FEER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001168 | $0.48 |
| PHILIPP FEER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001156 | $0.47 |
| PHILIPP FEER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001139 | $0.45 |
| PHILIPP FEER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001141 | $0.46 |
| PHILIPP FEER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001132 | $0.45 |
| PHILIPP FEER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001676 | $0.66 |
| PHILIPP FEER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001071 | $0.41 |
| PHILIPP FEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000109 | $0.42 |
| PHILIPP FEER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001083 | $0.43 |
| PHILIPP FEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001047 | $0.38 |
| PHILIPP FEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHILIPP FEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.993467403) | ($22.01) |
| PHILIPP FEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001427 | $0.44 |
| PHILIPP FEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,100.0 | $2,100.00 |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.304873529 | $7,742.83 |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.024733) | ($1,799.31) |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,748.522 | $1,799.31 |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.08734) | ($1,916.84) |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,894.365 | $1,916.84 |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,650.0) | ($2,650.00) |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0905506 | $2,650.00 |
| PHILIPP FEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1939115064) | ($5,638.40) |
| PHILIPP FEER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000123 | $0.37 |
| PHILIPP FEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001174 | $0.36 |
| PHILIPP FEER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001156 | $0.34 |
| PHILIPP FEER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001376 | $0.40 |
| PHILIPP FEER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001391 | $0.42 |
| PHILIPP FEER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001459 | $0.42 |
| PHILIPP FEER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001518 | $0.48 |
| PHILIPP FEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001052 | $0.31 |
| PHILIPP FEER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000105 | $0.31 |
| PHILIPP FEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000104 | $0.32 |
| PHILIPP FEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| PHILIPP FEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHILIPP FEER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001047 | $0.32 |
| PHILIPP FEER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.30 |
| PHILIPP FEER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| PHILIPP FEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PHILIPP FEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHILIPP FEER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.198200712 | $3,225.05 |
| PHILIPP FEER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000138 | $0.35 |
| PHILIPP FEER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001223 | $0.25 |
| PHILIPP FEER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001194 | $0.24 |
| PHILIPP FEER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001192 | $0.25 |
| PHILIPP FEER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| PHILIPP FEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014947945096 | $0.31 |
| PHILIPP FEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.168575009419 | $122.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2511263) | ($7,490.13) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.513270049) | ($5,376.18) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,001.811988615) | ($6,953.83) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.005946) | ($417.01) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2762569374) | ($2.14) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002108878082) | ($4.37) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015283) | ($4.65) |
| PHILIPP FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100850746046719 | $38.30 |
| PHILIPP FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122688474049638 | $34.13 |
| PHILIPP FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059742896616 | $0.00 |
| PHILIPP FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61607720599376 | $19.16 |
| PHILIPP FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6992615005755 | $2.70 |
| PHILIPP FRANZ FRIEDRICH LESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003046827931 | $9.45 |
| PHILIPP FRANZ JOSEF ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081986305594 | $0.25 |
| PHILIPP FRANZ KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025071496211 | $0.78 |
| PHILIPP GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029804568385 | $0.92 |
| PHILIPP GEORG HUBERTUS RICHTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20873855) | ($5,736.07) |
| PHILIPP GEORG HUBERTUS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100769722721999 | $32.77 |
| PHILIPP GEORG SALLMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $481.81 |
| PHILIPP GEORG SALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698590255 | $50.00 |
| PHILIPP GEORG SALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44710286684193 | $0.31 |
| PHILIPP GEORG SALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048288500667 | $2.36 |
| PHILIPP GERHARD STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000939790403759999 | $0.29 |
| PHILIPP GIANGIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018401591168 | $0.57 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067311344931 | $1.99 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.160609781 | $202.98 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660509805109999 | $12.89 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.307623101 | $34.31 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 633.686251598 | $502.37 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0932398459 | $1.31 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.024528117 | $39.02 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3153889461 | $11.33 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000061623749999 | $0.00 |
| PHILIPP GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.557126534 | $1.86 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (296.278) | ($300.00) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 293.7 | $300.00 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (20.6409) | ($150.00) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 147.974 | $150.00 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.821427) | ($4,000.00) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,962.414 | $4,000.00 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.083142) | ($2,490.11) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,473.441 | $2,490.11 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 1,517.48720151 | $1,270.64 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (919.59) | ($767.17) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 756.822 | $767.17 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016735) | ($499.99) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 494.627 | $499.99 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.458877) | ($1,000.00) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 986.099 | $1,000.00 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2097) | ($400.00) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 397.876 | $400.00 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017866) | ($499.99) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 494.886 | $499.99 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3638 | $10,000.00 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18052401) | ($5,043.66) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17744969) | ($4,998.08) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.0390605 | $6,386.32 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14439911) | ($4,414.14) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (68.05) | ($469.78) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0160945 | $469.78 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MANA | (598.01) | ($618.84) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 622.528 | $618.84 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (631.74) | ($631.74) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.021574 | $631.74 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (40.342) | ($32.93) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0011259 | $32.93 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.704732) | ($7,263.24) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2484434 | $7,263.24 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17091285) | ($4,991.73) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00939706 | $274.01 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03087796) | ($900.79) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,090.751655 | $2,090.75 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,086.618625 | $2,086.62 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,086.622229) | ($2,086.62) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,090.751655) | ($2,090.75) |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.81832615 | $1,542.46 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019701054896 | $62.99 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73767462320936 | $3.28 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020712143674403 | $50.06 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13525909927806 | $1.14 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006484339692 | $0.01 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166282890695851 | $1.86 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4795646140753 | $0.48 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1842993281 | $10.49 |
| PHILIPP GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0303530559356179 | $0.03 |
| PHILIPP GOHMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053711239964 | $1.67 |
| PHILIPP GÖRING | ADDRESS REDACTED | 4/6/2022 | Earn | Outgoing | Withdrawal | CEL | (58,066.0) | ($130,648.50) |
| PHILIPP GÖRING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,950.0) | ($5,604.39) |
| PHILIPP GÖRING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (99,000.0) | ($95,712.36) |
| PHILIPP GÖRING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (800,640.1267) | ($772,052.47) |
| PHILIPP GÖRING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (835.8271) | ($486.67) |
| PHILIPP GÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,427.08082532228 | $10,466.73 |
| PHILIPP GÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000586037194799999 | $0.00 |
| PHILIPP GÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041545301159 | $0.04 |
| PHILIPP GOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168158863169999 | $0.50 |
| PHILIPP GOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015836891362 | $30.90 |
| PHILIPP GOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4338466573 | $6.43 |
| PHILIPP GOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200828914609999 | $0.62 |
| PHILIPP GOSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038343372318 | $1.13 |
| PHILIPP GOSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019674358609 | $0.02 |
| PHILIPP GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493344089 | $146.65 |
| PHILIPP GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.979202664622 | $267.03 |
| PHILIPP GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049097827876 | $87.35 |
| PHILIPP GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3075381681 | $0.14 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098540456438 | $29.17 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027832311181 | $0.03 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070325076686 | $13.72 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017939758011 | $0.00 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004807798186 | $0.00 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88882958002999 | $9.88 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039116309438 | $0.01 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123302071564 | $7.28 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101186212440999 | $3.88 |
| PHILIPP GSALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.9507176802 | $0.47 |
| PHILIPP GÜNTER LUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012001428828 | $0.00 |
| PHILIPP HAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92579564) | ($28,225.66) |
| PHILIPP HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040194857709 | $146.83 |
| PHILIPP HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 815.160590513042 | $972.43 |
| PHILIPP HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04426476752 | $83.53 |
| PHILIPP HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.392307485699999 | $0.19 |
| PHILIPP HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010747941654 | $0.71 |
| PHILIPP HANJO RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001994331204 | $0.00 |
| PHILIPP HANS LIEDTKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50092116) | ($14,824.76) |
| PHILIPP HANS LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097937936642493 | $34.46 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028942591095 | $0.86 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9459022709 | $15.09 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000820058357499 | $0.16 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29564612706 | $0.30 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68918618837 | $0.55 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3728202139999 | $8.40 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036543915435 | $0.41 |
| PHILIPP HANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4430561148 | $11.76 |
| PHILIPP HARTKÄMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (9.52668056) | ($272,062.94) |
| PHILIPP HARTKÄMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116775338531448 | $445.75 |
| PHILIPP HAVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055953094448 | $172.73 |
| PHILIPP HAVENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057407839182 | $11.20 |
| PHILIPP HEFTBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130010184430999 | $38.48 |
| PHILIPP HEIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (74.2763) | ($89.56) |
| PHILIPP HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.401112795522 | $59.29 |
| PHILIPP HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4591387052 | $0.21 |
| PHILIPP HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065031877176 | $0.00 |
| PHILIPP HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8778101586 | $0.20 |
| PHILIPP HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041318713735 | $0.94 |
| PHILIPP HEINEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058490254298 | $0.00 |
| PHILIPP HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001031137751057 | $0.56 |
| PHILIPP HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.384032856 | $4.27 |
| PHILIPP HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089812607408 | $5.37 |
| PHILIPP HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036170580931 | $2.06 |
| PHILIPP HELLBACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3794361) | ($11,336.41) |
| PHILIPP HELLBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007297) | ($2.19) |
| PHILIPP HELLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049190245344534 | $18.56 |
| PHILIPP HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025156440489999 | $0.00 |
| PHILIPP HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064220804356 | $19.01 |
| PHILIPP HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34567777203999 | $2.46 |
| PHILIPP HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.349440048819999 | $3.08 |
| PHILIPP HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71105014778 | $5.29 |
| PHILIPP HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019282223537 | $57.80 |
| PHILIPP HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023027376127 | $69.54 |
| PHILIPP HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000356451166449999 | $0.00 |
| PHILIPP HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074852872371 | $0.01 |
| PHILIPP HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000667168968 | $0.00 |
| PHILIPP HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004950128479 | $0.00 |
| PHILIPP IMMANUEL PÖTZSCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00135666 | $51.91 |
| PHILIPP IMMANUEL PÖTZSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00108558 | $32.98 |
| PHILIPP IMMANUEL PÖTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651208445 | $0.49 |
| PHILIPP ISELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9011444907 | $34.50 |
| PHILIPP JONATHAN STAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015657877387 | $0.05 |
| PHILIPP JOSEF HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030764702155 | $0.95 |
| PHILIPP KARL NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041401559801 | $12.84 |
| PHILIPP KASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043491305164 | $0.13 |
| PHILIPP KÄSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185239285569999 | $55.43 |
| PHILIPP KÄSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4798292160773 | $0.53 |
| PHILIPP KÄSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095842509402 | $18.70 |
| PHILIPP KÄSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0302252712399999 | $0.00 |
| PHILIPP KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024494802197 | $0.76 |
| PHILIPP KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014176969513 | $26.41 |
| PHILIPP KONSTANTIN REICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049696027142 | $1.54 |
| PHILIPP KONSTANTIN SCHNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097210889924 | $0.30 |
| PHILIPP KOTZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019138481403 | $5.94 |
| PHILIPP KRENMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118226544801155 | $0.01 |
| PHILIPP KRENZLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000997198513959999 | $0.31 |
| PHILIPP KRIECHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000388024682189999 | $0.01 |
| PHILIPP KRIECHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098481377665 | $0.10 |
| PHILIPP KRITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018029559082 | $0.00 |
| PHILIPP KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003297238316 | $0.00 |
| PHILIPP KÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067858741023 | $0.21 |
| PHILIPP KÜPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142681628456999 | $4.43 |
| PHILIPP KURZHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233771388649999 | $7.25 |
| PHILIPP LABOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106904326619 | $3.16 |
| PHILIPP LAWRENCE KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113709830023 | $3.53 |
| PHILIPP LEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121485974608 | $3.77 |
| PHILIPP LIESENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048254884657 | $14.97 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0967216 | $248.31 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 237.514294 | $237.51 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.09672) | ($247.67) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 247.6 | $247.67 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1028545483) | ($263.38) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1028545483 | $263.38 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9900917998) | ($0.99) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9900917998 | $0.99 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.169696116) | ($2.16) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.169696116 | $2.16 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.039162372) | ($2.04) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.039162372 | $2.04 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.102855) | ($263.38) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 263.302 | $263.38 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1.7189 | $134.78 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.70144) | ($55.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 54.565 | $55.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (535.0) | ($535.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 538.956 | $535.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (538.609) | ($535.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 532.727 | $535.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (534.0) | ($534.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 834.785039509 | $829.10 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (834.785039509) | ($828.38) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 834.785039509 | $828.38 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (836.416) | ($830.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 827.943 | $830.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (1.01219) | ($79.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 78.759 | $79.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00446885) | ($155.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00446885 | $155.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.004468) | ($154.97) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 154.471 | $154.97 |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,003.0) | ($1,003.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.08214914616 | $2,849.30 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.473036486) | ($13,957.13) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.473036486 | $13,957.13 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.473037) | ($13,932.83) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 734.63 | $734.63 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002983461763) | ($8.75) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002983461763 | $8.75 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01067667 | $313.30 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.010973) | ($321.98) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 321.199 | $321.98 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.112879679 | $1,858.44 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.113030173) | ($1,859.95) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.113030173 | $1,859.95 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.113029) | ($1,859.95) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,854.088 | $1,859.95 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,279.0) | ($1,279.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1046547883 | $3,068.16 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1046547883) | ($3,070.03) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1046547883 | $3,070.03 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.040907) | ($1,200.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,197.257 | $1,200.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.496729646 | $2,498.11 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (417.58) | ($417.58) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0142395 | $417.58 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004352752933) | $0.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004352752933 | $0.00 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02860158586) | ($0.25) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02860158586 | $0.25 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.496729646) | ($2,498.11) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.496729646 | $2,498.11 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.496729) | ($2,498.11) |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0850022 | $2,498.11 |
| PHILIPP LLOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00067794 | $16.34 |
| PHILIPP LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024142883481716 | $83.77 |
| PHILIPP LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459871663463062 | $1.31 |
| PHILIPP LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011586456667822 | $0.01 |
| PHILIPP LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013098283229035 | $0.02 |
| PHILIPP LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000432817270263 | $0.01 |
| PHILIPP LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005625475405963 | $0.01 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,980.0 | $59,980.00 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19046901) | ($5,425.13) |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59,980.019331) | ($59,980.02) |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,550.0 | $2,550.00 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,563.773816) | ($2,563.77) |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015453) | ($4.48) |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8412440955) | ($1,221.09) |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839132883929247 | $31.58 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008435536485934 | $19.30 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028705602955 | $0.00 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022205908993 | $0.00 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00862282538629 | $0.15 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.4735902499043 | $17.47 |
| PHILIPP LOMBRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020158102184 | $0.00 |
| PHILIPP LÖTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.03321216444 | $17.31 |
| PHILIPP MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003703739485 | $0.00 |
| PHILIPP MAX VON DER TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101482868554 | $0.31 |
| PHILIPP MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020424677502999 | $0.06 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.01803) | ($54.83) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0013639 | $54.83 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,010.41) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.951529) | ($36,691.37) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.038133) | ($1,219.98) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 1,449.972 | $1,219.98 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($39.99) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 47.78 | $39.99 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,493.071235826) | ($1,248.35) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.723254 | $3,562.40 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.43233) | ($890.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0311368 | $890.00 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.092206) | ($2,642.74) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 385.4402 | $2,642.74 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (444.883107405) | ($3,059.52) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.523888) | ($1,019.28) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,004.82 | $1,019.28 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07806096561 | $2,236.84 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.024274) | ($695.11) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 690.336 | $695.11 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (685.0) | ($685.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,143.982748481 | $1,034.72 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.762913) | ($1,436.37) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,440.999 | $1,436.37 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.019568) | ($549.98) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 553.101 | $549.98 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,193.705033787 | $1,459.21 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,193.705033787 | $1,459.66 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.99908293 | $5,849.09 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.033618) | ($2,034.62) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,006.229 | $2,034.62 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9936764939 | $1,955.04 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9893105 | $1,939.53 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.116523) | ($2,210.43) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,200.736 | $2,210.43 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.205891247 | $2,387.36 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9893105 | $1,964.17 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 12.57346102 | $21,814.68 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.76329096) | ($2,562.41) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.761833606) | ($2,558.57) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.761771632) | ($2,558.48) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.761771632) | ($2,558.48) |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279409139451 | $106.21 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044269832271 | $0.01 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0689516367107825 | $99.80 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1150614028574 | $0.12 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19479830347 | $0.14 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.9234372520799 | $27.33 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016101395589 | $0.18 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1051602322296 | $1.22 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012296791873 | $0.00 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021298401951 | $0.00 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068817227032 | $0.02 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0714023631 | $4.33 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003789352282 | $0.00 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039109697796 | $0.00 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094892556629 | $3.02 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034798698021 | $0.00 |
| PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016315843576 | $0.01 |
| PHILIPP MORITZ FRIEDRICH KOLLMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098877776674 | $0.03 |
| PHILIPP MORITZ NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001330957919 | $0.00 |
| PHILIPP MORITZ RÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027183574838 | $0.01 |
| PHILIPP MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026113229097 | $0.77 |
| PHILIPP MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536216996308 | $0.62 |
| PHILIPP MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083623665906 | $1.63 |
| PHILIPP MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.46082740299999 | $1.18 |
| PHILIPP NEITMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135442) | ($39.31) |
| PHILIPP NEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018880779699 | $0.07 |
| PHILIPP NEUBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00844164 | $251.89 |
| PHILIPP NEUBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045299095928 | $1.34 |
| PHILIPP NIKOLAS WALLUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003081786875 | $0.00 |
| PHILIPP NIMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078194936482 | $0.00 |
| PHILIPP OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045829493788 | $1.42 |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.03834398 | $3,005.10 |
| PHILIPP OSWALD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2834435226) | ($0.59) |
| PHILIPP OSWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3649006623) | ($0.55) |
| PHILIPP OSWALD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.728120534) | ($0.59) |
| PHILIPP OSWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.26872787) | ($0.55) |
| PHILIPP OSWALD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| PHILIPP OSWALD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016271726704 | $48.37 |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.561411043602 | $5.07 |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119549775863 | $20.33 |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87892156143 | $0.88 |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027754214356 | $0.00 |
| PHILIPP OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4706178568 | $0.17 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (470.671) | ($600.00) |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 598.086 | $600.00 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (598.0) | ($598.00) |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 288.499 | $598.00 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (7,190.0) | ($4,613.07) |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 4,576.498 | $4,613.07 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (406.793) | ($2,855.76) |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0969241 | $2,855.76 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,135.75341 | $3,135.75 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0188046 | $550.00 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038130897006 | $93.89 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.57321680096 | $544.51 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.0623869859999 | $34.06 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.810106921 | $160.93 |
| PHILIPP PAUL PEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.485443449 | $26.49 |
| PHILIPP PEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.377022386255 | $245.78 |
| PHILIPP PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026162394084 | $79.37 |
| PHILIPP PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089614950928 | $0.00 |
| PHILIPP PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004739814776 | $0.00 |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (258.3293) | ($524.05) |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,391.521916) | ($1,391.52) |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4474032489) | ($933.68) |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036887679347 | $10.66 |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1332025766892 | $6.70 |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219408934139589 | $5.67 |
| PHILIPP PETERS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.515641172376 | $4.52 |
| PHILIPP PRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.54315664023 | $22.10 |
| PHILIPP PÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001112998622999999 | $0.00 |
| PHILIPP RABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016579805745167 | $0.00 |
| PHILIPP RABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001734019243 | $0.00 |
| PHILIPP RABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019556510604 | $0.00 |
| PHILIPP RABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004270471026 | $0.00 |
| PHILIPP RABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000087237644485 | $0.00 |
| PHILIPP RAFELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.750741842328 | $7.45 |
| PHILIPP REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076062697626 | $2.25 |
| PHILIPP REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6884003915666 | $1.76 |
| PHILIPP REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031701244976 | $0.62 |
| PHILIPP REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6168984871 | $3.62 |
| PHILIPP REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37129456861 | $0.29 |
| PHILIPP REISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158792431883 | $0.47 |
| PHILIPP RIEBENSAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040358662063 | $0.05 |
| PHILIPP RIEBENSAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010845497204 | $0.02 |
| PHILIPP RIEBENSAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8291180778 | $1.45 |
| PHILIPP RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062936200874 | $12.45 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366525754469999 | $112.24 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.222058696331 | $76.05 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2793978368 | $569.96 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,015.52525385799 | $805.08 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50029376668 | $4.27 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20075614816 | $1.42 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 449.601131620999 | $449.60 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1987610067 | $0.66 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86370658699999 | $4.78 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.2891512269999 | $5.47 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.1812523139999 | $0.43 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6794284783 | $1.83 |
| PHILIPP ROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.219634769399999 | $0.08 |
| PHILIPP ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015720900123 | $46.64 |
| PHILIPP ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233196605969999 | $0.03 |
| PHILIPP ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.662387084 | $19.66 |
| PHILIPP ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9876069215 | $1.31 |
| PHILIPP RODEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014611771485 | $4.53 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPP ROLF OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016144492122 | $5.01 |
| PHILIPP ROSENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064206817665 | $0.00 |
| PHILIPP ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2787152332679 | $0.27 |
| PHILIPP RUSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PHILIPP RUSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,007.0 | $1,007.00 |
| PHILIPP RUSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.0) | ($1,008.00) |
| PHILIPP RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019421977459 | $58.24 |
| PHILIPP RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3826375589627 | $31.52 |
| PHILIPP RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026503861756 | $44.39 |
| PHILIPP SAELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5019865196099 | $27.95 |
| PHILIPP SAELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 47.396842635 | $73.11 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019408937264 | $0.57 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.222784466573 | $2.02 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099383972484 | $1.94 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73312838399999 | $2.96 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02632952499 | $0.64 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08473909498 | $0.16 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1694520029 | $7.41 |
| PHILIPP SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06280583864 | $0.51 |
| PHILIPP SCHAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (28.266) | ($32.06) |
| PHILIPP SCHAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009371 | $32.06 |
| PHILIPP SCHAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0009371) | ($26.55) |
| PHILIPP SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201008356112 | $0.01 |
| PHILIPP SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161278743025264 | $0.32 |
| PHILIPP SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001971919702 | $0.00 |
| PHILIPP SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000472878865449999 | $0.15 |
| PHILIPP SCHEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000757543436709999 | $0.02 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0121625 | $483.49 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730980393059999 | $226.25 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6526352068 | $4.26 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609100042599999 | $11.88 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.61717293409999 | $7.62 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.215782611 | $18.40 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040718436744 | $4.47 |
| PHILIPP SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00317228895499999 | $5.91 |
| PHILIPP SCHLUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18165384517 | $0.12 |
| PHILIPP SCHLUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28852926025 | $0.18 |
| PHILIPP SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000139916289 | $0.00 |
| PHILIPP SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116182185702234 | $0.14 |
| PHILIPP SCHUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.195255597987 | $13.51 |
| PHILIPP SCHUSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00366922 | $139.65 |
| PHILIPP SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039597256418 | $12.26 |
| PHILIPP SCHWEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031287668157 | $0.10 |
| PHILIPP SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789838236483178 | $0.92 |
| PHILIPP SEBASTIAN LITTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005708897425 | $0.00 |
| PHILIPP SESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019856429159 | $0.01 |
| PHILIPP SIEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.89) |
| PHILIPP SIEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| PHILIPP SIEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161861) | ($4,943.02) |
| PHILIPP SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.825) | ($1,213.76) |
| PHILIPP SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.02) |
| PHILIPP SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,377.09) |
| PHILIPP SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202041898077 | $66.42 |
| PHILIPP SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107199903486 | $24.02 |
| PHILIPP SILVIO GÖTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006557) | ($2.64) |
| PHILIPP SILVIO GÖTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020959376929135 | $0.84 |
| PHILIPP SIMEON BEGAßE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003530802878 | $0.00 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034727992932 | $0.01 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067231297877 | $0.08 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066507791309 | $1.30 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086564996523 | $0.05 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121891722617999 | $0.14 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02314026542 | $0.08 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039457635263 | $0.04 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5122309231 | $0.51 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070187069561 | $0.00 |
| PHILIPP SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026499727931 | $0.02 |
| PHILIPP SPELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023196316301 | $70.07 |
| PHILIPP SPELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122377874243 | $0.00 |
| PHILIPP SPELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100461935086 | $0.00 |
| PHILIPP SPELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088779244476 | $0.65 |
| PHILIPP SPORKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (355.463038) | ($355.46) |
| PHILIPP SPORKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.559021) | ($4,499.35) |
| PHILIPP SPORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008383698265 | $259.21 |
| PHILIPP SPORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022319444249787 | $52.84 |
| PHILIPP SPORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7616453689266 | $0.76 |
| PHILIPP STÄUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042405928021 | $131.56 |
| PHILIPP STEFAN EMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020360299772 | $0.06 |
| PHILIPP STEINER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (80.657571) | ($48.21) |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003228720045 | $0.00 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357664164759999 | $10.58 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021885537555 | $0.00 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20757519709999 | $2.21 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075353931081 | $0.01 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060327052794 | $0.04 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029563206985 | $0.00 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043885225502 | $0.00 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051440012708 | $0.00 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.159662404087479 | $0.11 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000054303467946 | $0.00 |
| PHILIPP STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021972065638 | $0.00 |
| PHILIPP STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004308311722 | $1.27 |
| PHILIPP STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.254704005 | $34.10 |
| PHILIPP STIEBELING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.20283742 | $588.28 |
| PHILIPP STIEBELING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.20534968 | $296.19 |
| PHILIPP STIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.4762860500999 | $87.49 |
| PHILIPP STRAßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263126474839999 | $0.08 |
| PHILIPP STUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227717341639999 | $6.74 |
| PHILIPP STUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35161011277 | $0.41 |
| PHILIPP SUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514172102189999 | $1.60 |
| PHILIPP SYLVESTER SAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000170034061999999 | $0.00 |
| PHILIPP THOMAS KIRCHHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118683529155 | $368.20 |
| PHILIPP TRANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183261696569999 | $0.54 |
| PHILIPP TRANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99928115979999 | $1.88 |
| PHILIPP TRANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6967777878 | $3.70 |
| PHILIPP TRANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0116889430714 | $0.01 |
| PHILIPP ULRICH WILLEM WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00697978) | ($204.47) |
| PHILIPP ULRICH WILLEM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014249377515885 | $0.49 |
| PHILIPP URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.558095021271 | $7.10 |
| PHILIPP URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.253146742351 | $0.53 |
| PHILIPP URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005634236191 | $0.35 |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $19,825.40 |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6477699543) | ($18,533.44) |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01892743664) | ($596.66) |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.22 |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $19,783.80 |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.8477039399) | ($18,611.34) |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01527458342) | ($298.33) |
| PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030714638562 | $93.63 |
| PHILIPP VON RÜDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01087401 | $440.63 |
| PHILIPP VON RÜDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.87672061 | $25,101.65 |
| PHILIPP VON RÜDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.91191384 | $26,396.68 |
| PHILIPP VON RÜDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.82975077 | $26,309.74 |
| PHILIPP VON RÜDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331407116885099 | $80.89 |
| PHILIPP WACHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009008208683 | $0.00 |
| PHILIPP WACHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000456695689249999 | $0.00 |
| PHILIPP WACHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015247739474 | $0.00 |
| PHILIPP WACHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028495757793 | $0.01 |
| PHILIPP WACHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025213495463 | $0.00 |
| PHILIPP WAHLMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012467809533 | $0.34 |
| PHILIPP WAHLMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633564152444 | $0.13 |
| PHILIPP WAHLMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.644911302 | $19.64 |
| PHILIPP WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072821258901 | $0.02 |
| PHILIPP WÄLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.455493658304 | $295.96 |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (213.724839) | ($102.56) |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04255402) | ($1,249.28) |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6884775789) | ($1,265.66) |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028497323554 | $10.23 |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56743745481582 | $3.69 |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043688190641 | $11.43 |
| PHILIPP WANITSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.809053273336599 | $0.66 |
| PHILIPP WEISSBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0000003) | ($40,479.01) |
| PHILIPP WEISSBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,131.75) |
| PHILIPP WEISSBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,174.06) |
| PHILIPP WEISSBACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,054.11) |
| PHILIPP WEISSBACH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.000000119) | ($28,321.40) |
| PHILIPP WEISSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 617.37452670833 | $842.85 |
| PHILIPP WESTHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109550270549 | $0.03 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05027093 | $151.76 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.024827 | $74.57 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.018259 | $53.23 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.010992 | $30.20 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.039889 | $80.87 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.037606 | $66.18 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.034563 | $63.46 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.047817 | $85.38 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001523327545 | $0.41 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3424099999193 | $2.77 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044223019526 | $6.96 |
| PHILIPP WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02244444329 | $0.01 |
| PHILIPP WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014816869836 | $4.60 |
| PHILIPP WOLFRAM DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028536093185 | $0.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (364.269) | ($2,269.40) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,289.336 | $2,269.40 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,289.38) | ($2,289.38) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 381.54 | $2,289.38 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($21.58) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (381.547) | ($2,319.81) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,305.369 | $2,319.81 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,305.37) | ($2,305.37) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 401.086 | $2,305.37 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,114.52) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,109.898 | $1,114.52 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,109.9) | ($1,109.90) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 223.025 | $1,109.90 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($928.00) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 924.2 | $928.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (924.2) | ($924.20) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 205.196 | $924.20 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($897.33) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 896.8 | $897.33 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (896.8) | ($896.80) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 205.03 | $896.80 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($275.91) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 270.3 | $275.91 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (270.3) | ($270.30) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 106.209 | $270.30 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($244.44) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 244.2 | $244.44 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($144.40) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 145.35 | $144.40 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($148.46) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 152.899 | $148.46 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (271.0) | ($271.00) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 100.594 | $271.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($144.00) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 143.55 | $144.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 51.972 | $141.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (273.9) | ($273.90) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 101.86 | $273.90 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($273.61) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 273.6 | $273.61 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (273.0) | ($273.00) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 107.185 | $273.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (22.134670322) | ($194.55) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($4.64) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (450.157889933) | ($1,041.08) |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6264140951848 | $52.89 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009221432248 | $0.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000002126717096 | $0.00 |
| PHILIPP ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2406317877018 | $0.42 |
| PHILIPP ZEISKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PHILIPP ZEISKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,067.27) | ($1,067.27) |
| PHILIPP ZEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184511728359999 | $55.20 |
| PHILIPP ZEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028920852915 | $56.49 |
| PHILIPP ZEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.809189205304 | $10.81 |
| PHILIPP ZINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003338887799999 | $0.00 |
| PHILIPP ZRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106466099158 | $0.01 |
| PHILIPP ZULECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031617003794 | $0.98 |
| PHILIPP ZURAWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($47,972.10) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPP ZURAWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,066.00) |
| PHILIPP ZURAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (75.12944838) | ($573.04) |
| PHILIPP ZURAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.41386216) | ($544.47) |
| PHILIPP ZURAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (773.456394164) | ($400.77) |
| PHILIPP ZURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,005.99682902363 | $1,197.96 |
| PHILIPPA ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063356317452 | $195.93 |
| PHILIPPA ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400865921629999 | $79.37 |
| PHILIPPA ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44072091938 | $3.89 |
| PHILIPPA ANN MARGARET LABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33487628398 | $2.51 |
| PHILIPPA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084427747268 | $2.50 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 962.786 | $739.07 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 393.597 | $151.92 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020343516621 | $0.00 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368220991615533 | $0.00 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000887530874 | $0.00 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.01037596716224 | $3.05 |
| PHILIPPA CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.26556045019999 | $0.09 |
| PHILIPPA SECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104017362742 | $318.37 |
| PHILIPPA SECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041130441212 | $81.51 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0210963 | $617.38 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.59856219 | $1,233.89 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02076149 | $616.89 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.074189 | $1,930.61 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.04421228 | $1,284.21 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1262 | $3,647.01 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10500904 | $3,225.73 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.3102 | $9,856.41 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64705152) | ($18,512.31) |
| PHILIPPA VICKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.66687042) | ($212.10) |
| PHILIPPA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009512537846993 | $28.46 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67750887179 | $6.10 |
| PHILIPPA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037957142654 | $69.48 |
| PHILIPPA WILSON-BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9834018489299 | $65.18 |
| PHILIPPE ABEILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.48188345 | $869.34 |
| PHILIPPE ABEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.17405973419 | $14.50 |
| PHILIPPE ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017208610979 | $0.01 |
| PHILIPPE ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050189141631 | $0.00 |
| PHILIPPE ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053161773402 | $0.01 |
| PHILIPPE ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041234610695 | $0.01 |
| PHILIPPE ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016332371588 | $0.00 |
| PHILIPPE AGATHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008226164498199 | $0.01 |
| PHILIPPE ALBERT PAPET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 886.974064 | $886.97 |
| PHILIPPE ALBERT PAPET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 198.7611 | $166.53 |
| PHILIPPE ALBERT PAPET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,061.654544 | $1,061.65 |
| PHILIPPE ALBERT PAPET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 294.3233 | $233.57 |
| PHILIPPE ALBERT PAPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.44677265372 | $23.75 |
| PHILIPPE AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017610994389522 | $0.02 |
| PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $727.02 |
| PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019808) | ($598.10) |
| PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182774070139472 | $55.67 |
| PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095584941104 | $0.10 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01100838 | $447.50 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01246614 | $495.44 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01206757 | $465.92 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 147.195126175 | $8,904.61 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $440.74 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03554209) | ($1,367.48) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03554209 | $1,367.48 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (147.195126175) | ($9,063.49) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 147.195126175 | $9,063.49 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 41.51498499 | $3,680.79 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (46.51498499) | ($4,062.62) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 46.51498499 | $4,062.62 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01300098 | $467.42 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01300098) | ($465.72) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01300098 | $465.72 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.07265025 | $2,574.21 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.07265) | ($2,566.53) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,553.132 | $2,566.53 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 326.651818857 | $3,366.35 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01313753 | $387.32 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01579706 | $463.83 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01666861 | $482.72 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2755574042) | ($8,464.15) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2755574042 | $8,464.15 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.32116) | ($9,864.90) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9,837.933 | $9,864.90 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3358804266 | $10,317.06 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1656204787 | $5,087.28 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5015009053) | ($15,405.72) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5015009053 | $15,405.72 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.501501) | ($15,405.72) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 15,361.251 | $15,405.72 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,555.0) | ($17,555.00) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 21.738683999 | $41,911.19 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.740578839) | ($41,847.34) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.740578839 | $41,847.34 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051952) | ($99.92) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (21.688626839) | ($41,745.65) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0166502 | $494.43 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0158954 | $455.37 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.272414244) | ($5,000.00) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00817242732) | ($150.00) |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3356831151 | $6,161.26 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015066214566139 | $52.48 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9565504498123 | $33.51 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003771480316155 | $0.08 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1848708156 | $2.18 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017411259039 | $0.02 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01823736848 | $8.26 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29185761319 | $13.25 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96744486278 | $27.07 |
| PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50728309074 | $3.24 |
| PHILIPPE ANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150092710634 | $4.44 |
| PHILIPPE ARMAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (275.0) | ($166.71) |
| PHILIPPE ARMAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (165.0) | ($106.96) |
| PHILIPPE ARMAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.0) | ($202.00) |
| PHILIPPE ARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26736698625503 | $7.16 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.00163753451 | $5.00 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.74 | $14,479.56 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462935481139999 | $0.54 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050999992852 | $95.31 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9089127393 | $1.83 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.310413392659999 | $18.56 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07015598362 | $3.99 |
| PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.2875487308 | $6.03 |
| PHILIPPE ASSUNCAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55806059) | ($17,130.79) |
| PHILIPPE ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337473760509999 | $115.88 |
| PHILIPPE ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073472553926 | $0.00 |
| PHILIPPE ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241243505299999 | $47.07 |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00239852 | $86.26 |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.020002 | $706.62 |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.039997 | $1,384.60 |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046397) | ($1,434.69) |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828237008 | $56.34 |
| PHILIPPE AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199377822419999 | $598.73 |
| PHILIPPE AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09725142018 | $2,191.75 |
| PHILIPPE AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 623.354653622999 | $494.18 |
| PHILIPPE AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.0622822647 | $200.30 |
| PHILIPPE AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2379149332 | $0.24 |
| PHILIPPE AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.47542133973 | $33.89 |
| PHILIPPE BALHADERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000883780136176 | $0.00 |
| PHILIPPE BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0871185834109356 | $0.10 |
| PHILIPPE BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640052178 | $0.36 |
| PHILIPPE BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.85569243679999 | $0.28 |
| PHILIPPE BASABOSE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00171624 | $71.21 |
| PHILIPPE BASABOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70612960362805 | $1.56 |
| PHILIPPE BAUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.98151376324 | $22.09 |
| PHILIPPE BAUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188154823589999 | $3.67 |
| PHILIPPE BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.07334216909 | $48.04 |
| PHILIPPE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323462696080342 | $0.04 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (205.356486636) | ($361,942.44) |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (6.40033732) | ($189,366.60) |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (91,335.3261087) | ($12,624.09) |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (677.117513517) | ($5,681.02) |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (28.439271008) | ($28.44) |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021164286946944 | $722.97 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264874422969999 | $0.31 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21247501424644 | $2,895.31 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.97492859263625 | $19.40 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0615934651829999 | $0.06 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 153.173553001106 | $24.54 |
| PHILIPPE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 28.4770449130512 | $28.48 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00243725 | $95.96 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04292143095 | $131.13 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247135) | ($74.67) |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04408104781) | ($76.69) |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021867843667041 | $0.72 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032783548352 | $0.04 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036429442117726 | $0.80 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101552032616 | $0.01 |
| PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000094243508754 | $0.00 |
| PHILIPPE BENKEMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566720694000612 | $0.01 |
| PHILIPPE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9249517948 | $0.99 |
| PHILIPPE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026041798806 | $0.77 |
| PHILIPPE BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081245704601 | $24.05 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 211.91 | $3,000.26 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (211.91) | ($2,993.85) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 211.91 | $2,993.85 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,950.0) | ($4,950.00) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,950.0 | $4,950.00 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 6,849.0 | $4,783.25 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095849259459 | $286.54 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.77522352919 | $234.28 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037842442 | $71.83 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.453866442 | $459.45 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.321309057 | $29.00 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.798098131 | $46.87 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1067903307 | $26.40 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5997919293 | $30.65 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6167190927 | $18.18 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.315626721129999 | $17.77 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02968913918 | $6.56 |
| PHILIPPE BERNARD JAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.092082679306 | $171.19 |
| PHILIPPE BERNIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,002.20 |
| PHILIPPE BERNIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.51550249 | $13,129.94 |
| PHILIPPE BERNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011146) | ($20.00) |
| PHILIPPE BERNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.014952) | ($12,582.87) |
| PHILIPPE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017903190628581 | $32.05 |
| PHILIPPE BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048023341653 | $0.94 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00024593 | $10.00 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.917445466) | ($75.14) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.88) | ($5.88) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (40.86) | ($40.86) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (34.31) | ($34.31) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.186731329) | ($2.48) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (375.0) | ($502.12) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.610826665) | ($22.37) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (567.402517892) | ($1,928.73) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,836.316649233) | ($1,503.05) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,550.387596899) | ($2,000.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,731.572413733 | $2,233.73 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.589147287) | ($3.34) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (46.589302326) | ($60.10) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,909.400176282) | ($7,055.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 13,125.5813953489 | $8,488.18 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (327.827552614) | ($212.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.184910854) | ($11.76) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 5,638.09153549 | $5,638.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.945510323) | ($28.34) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.576074397 | $5,385.94 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.152332601) | ($4,484.47) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 4,617.720436753 | $4,617.72 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.556601881) | ($38.82) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (5,479.0) | ($5,479.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.949113549 | $8,163.81 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.176803557) | ($4,481.19) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 4,636.853731554 | $4,636.85 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.46438701) | ($32.59) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,600.0) | ($4,600.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.315555968 | $6,864.98 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.69197376) | ($3,518.43) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 3,520.64306322 | $3,520.64 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.088655909) | ($6.27) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SNX | 2,562.709235391 | $6,365.95 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,870.168755599) | ($1,293.68) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,073.33 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (2,562.709235391) | ($6,356.29) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.31) | ($7,046.94) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.009633996) | ($1,970.17) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $699.32 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $399.61 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.55) | ($1,109.61) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 6,013.565869556 | $3,977.03 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,389.83 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (100.18) | ($100.18) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,398.18) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,986.57) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,013.565869556) | ($3,495.31) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,476.88 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,930.25) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,971.29) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,351.29 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,101.22) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.487349729) | ($13,432.00) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07075958129) | ($100.18) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.762187067 | $16,652.67 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2867432793) | ($405.97) |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1035711470678 | $80.41 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0 | $0.00 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057135616219999 | $0.00 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076373062833 | $0.04 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0068896294028 | $0.01 |
| PHILIPPE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024809906803 | $0.00 |
| PHILIPPE BIANCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13061498354 | $0.15 |
| PHILIPPE BILELLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,051.005956 | $1,051.01 |
| PHILIPPE BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074790320641 | $22.14 |
| PHILIPPE BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069243294353 | $0.08 |
| PHILIPPE BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111235839353 | $21.70 |
| PHILIPPE BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.225196284 | $725.23 |
| PHILIPPE BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216895772239999 | $0.00 |
| PHILIPPE BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001817694394 | $0.00 |
| PHILIPPE BINIAKOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399454954149999 | $0.00 |
| PHILIPPE BINIAKOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052504688346 | $0.00 |
| PHILIPPE BINIAKOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097899296743 | $0.00 |
| PHILIPPE BINIAKOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000169255175459999 | $0.01 |
| PHILIPPE BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196852057649999 | $0.58 |
| PHILIPPE BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2770093555 | $3.51 |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00186226 | $64.67 |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.030498475) | ($298.89) |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3869098297) | ($650.29) |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197511) | ($329.92) |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011944898637665 | $3.93 |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378258465098409 | $8.77 |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003679459765899999 | $0.00 |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175183548559999 | $0.00 |
| PHILIPPE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094084527970943 | $3.32 |
| PHILIPPE BLANCHETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.78) |
| PHILIPPE BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055950166778999 | $184.73 |
| PHILIPPE BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018874279483 | $0.00 |
| PHILIPPE BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021880730882 | $0.00 |
| PHILIPPE BONSIGNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607127713689999 | $121.62 |
| PHILIPPE BONSIGNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.899058778 | $92.86 |
| PHILIPPE BONSIGNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.908639878 | $238.84 |
| PHILIPPE BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104916654 | $0.00 |
| PHILIPPE BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956806830255655 | $0.97 |
| PHILIPPE BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12299899487999 | $0.12 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.37) |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($2.75) |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (151.370661) | ($20.01) |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (14,705.2749859) | ($1,942.88) |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064680026359 | $19.14 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025188405682 | $49.13 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.1010694501064 | $3.17 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040500940878 | $2.96 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1313206842 | $1.97 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019539831547 | $0.44 |
| PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32608727329 | $0.50 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 299,990.0 | $299,990.00 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 199,990.0 | $199,990.00 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.87025 | $25,000.00 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.85925 | $25,000.00 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (449,980.0) | ($449,980.00) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7295) | ($51,952.48) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($3.67) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 3.669 | $3.67 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (476.14203) | ($476.14) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (123.058201) | ($123.06) |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005420042568661 | $16.33 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000455729998589999 | $0.00 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028916621847 | $0.01 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 595.7167369199 | $595.72 |
| PHILIPPE BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000196219399862 | $0.02 |
| PHILIPPE BOURDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062808444714 | $18.59 |
| PHILIPPE BOURDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1869389840499 | $38.25 |
| PHILIPPE BOUSSOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23566073609 | $6.71 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00291585) | ($90.79) |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290216224988865 | $0.98 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123034391585 | $0.01 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229864380013 | $0.04 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057944697503 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001321321529 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014193476568 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000535755266209999 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008443813507 | $0.01 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000988658357489999 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098074625654 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00302820794459999 | $0.01 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006308539257 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000100557406684999 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022609616723 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00049363436431 | $0.03 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065190421719 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.282813556569999 | $0.14 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028151343425 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000452581728869999 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021317458954 | $0.00 |
| PHILIPPE BOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000109324470416 | $0.00 |
| PHILIPPE BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172975714754979 | $0.20 |
| PHILIPPE BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40050393989 | $0.02 |
| PHILIPPE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10036561880299 | $9.62 |
| PHILIPPE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4815157991 | $0.03 |
| PHILIPPE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016996182284 | $50.64 |
| PHILIPPE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997423707519999 | $1.16 |
| PHILIPPE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016750602296 | $32.68 |
| PHILIPPE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94689172726 | $10.52 |
| PHILIPPE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135312540595 | $0.81 |
| PHILIPPE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033126767877 | $0.02 |
| PHILIPPE BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027717130567605 | $0.00 |
| PHILIPPE BRUDERER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129534) | ($49.77) |
| PHILIPPE BRUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004979720524985 | $0.20 |
| PHILIPPE BRUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033400603145 | $0.00 |
| PHILIPPE BUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110229089887 | $32.63 |
| PHILIPPE BUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088811870339 | $17.33 |
| PHILIPPE BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122676177443 | $3.63 |
| PHILIPPE BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093056809384 | $18.16 |
| PHILIPPE BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6371679879999 | $18.64 |
| PHILIPPE BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78417047657 | $2.68 |
| PHILIPPE BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118285356716 | $0.09 |
| PHILIPPE BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092299303941 | $2.73 |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08034402079) | ($2,412.49) |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08034402079 | $2,412.49 |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,644.876074941) | ($1,122.51) |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,644.876074941 | $1,122.51 |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (961.787) | ($408.92) |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 961.787 | $408.92 |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004772302738016 | $17.48 |
| PHILIPPE BURRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.84870300851 | $13.30 |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.016939) | ($507.13) |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 823.481 | $507.13 |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (50.962) | ($33.31) |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010956 | $33.31 |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001096) | ($33.02) |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 53.308 | $33.02 |
| PHILIPPE CANCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0866045141492 | $12.84 |
| PHILIPPE CARASSOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03425967 | $1,079.70 |
| PHILIPPE CARASSOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MANA | (388.91507504) | ($383.41) |
| PHILIPPE CARASSOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0676729) | ($2,057.83) |
| PHILIPPE CARASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049788381683295 | $16.21 |
| PHILIPPE CARASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091909056038 | $0.10 |
| PHILIPPE CARASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.180531577609327 | $0.27 |
| PHILIPPE CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.1054495425 | $221.31 |
| PHILIPPE CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,554.027602252 | $2,554.03 |
| PHILIPPE CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.297724010929 | $4.48 |
| PHILIPPE CLOSSET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.486338965) | ($893.23) |
| PHILIPPE CLOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003922843422 | $0.15 |
| PHILIPPE CLOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578183902585199 | $0.48 |
| PHILIPPE CLOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011519089498 | $4.66 |
| PHILIPPE COACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.109737376246999 | $3,384.64 |
| PHILIPPE COACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33611890511 | $686.45 |
| PHILIPPE COLLET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037348 | $11.01 |
| PHILIPPE COLLET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 28.21 | $28.21 |
| PHILIPPE COLLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10,655.83 | $10,655.83 |
| PHILIPPE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529804681829999 | $1.55 |
| PHILIPPE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081302752457 | $0.01 |
| PHILIPPE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137419076946441 | $0.16 |
| PHILIPPE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.573131612 | $59.57 |
| PHILIPPE COLOMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018178350539 | $0.00 |
| PHILIPPE COLOMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2374024975657 | $2.84 |
| PHILIPPE COLOMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006817913783 | $0.01 |
| PHILIPPE COLOMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023219087653 | $0.56 |
| PHILIPPE COMTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0322283) | ($1,012.39) |
| PHILIPPE COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0843704869465 | $17.35 |
| PHILIPPE COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016842621023 | $4.99 |
| PHILIPPE CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128865701388 | $0.00 |
| PHILIPPE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017971397313 | $0.02 |
| PHILIPPE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025105531548 | $0.00 |
| PHILIPPE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026537966582 | $0.00 |
| PHILIPPE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022923873429 | $0.00 |
| PHILIPPE D'ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004053694596625 | $0.00 |
| PHILIPPE DAMAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,048.24 |
| PHILIPPE DAMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.19102838839 | $26.64 |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00334748 | $105.15 |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (56.379) | ($32.98) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0011185 | $32.98 |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (21.78) | ($1.74) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000588 | $1.74 |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (8.09) | ($5.53) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001867 | $5.53 |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (26.2077) | ($239.49) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0080337 | $239.49 |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074313) | ($132.41) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.04) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13219157) | ($23.52) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04020699) | ($1,203.72) |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027904798290196 | $9.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18792126212138 | $7.58 |
| PHILIPPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240554322056 | $0.00 |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4181818182) | ($0.87) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02698510316) | ($0.06) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | UNI | 507.077720813 | $3,893.43 |
| PHILIPPE DE BEER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.03901909) | ($0.87) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| PHILIPPE DE BEER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.27330107 | $1,555.12 |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.61475261763 | $233.40 |
| PHILIPPE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07888008064 | $1.43 |
| PHILIPPE DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.38933874562 | $210.18 |
| PHILIPPE DEBLIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274271674289999 | $0.03 |
| PHILIPPE DEBLIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046778991346 | $0.00 |
| PHILIPPE DESAUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034081580874999 | $0.00 |
| PHILIPPE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.664175143017 | $18.64 |
| PHILIPPE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111580078759 | $0.03 |
| PHILIPPE DESNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789541507129999 | $0.77 |
| PHILIPPE DESNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032966339957 | $0.04 |
| PHILIPPE DESNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00127556474729 | $0.00 |
| PHILIPPE DESPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.04512758925 | $73.22 |
| PHILIPPE DESPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85049023599999 | $1.79 |
| PHILIPPE DESPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014558035914 | $4.63 |
| PHILIPPE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132350774734 | $3.92 |
| PHILIPPE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.290711643482 | $3.36 |
| PHILIPPE DIERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439295666589 | $1.30 |
| PHILIPPE DIERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3800950558 | $35.17 |
| PHILIPPE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.436388767562 | $7.21 |
| PHILIPPE DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104472811897 | $0.00 |
| PHILIPPE DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028811755228 | $0.01 |
| PHILIPPE DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.079328462742 | $0.00 |
| PHILIPPE DROLET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (243.7941408) | ($0.02) |
| PHILIPPE DROLET | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 243.7941408 | $0.02 |
| PHILIPPE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035581089672 | $6.94 |
| PHILIPPE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9985695592 | $122.23 |
| PHILIPPE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5931754442 | $5.24 |
| PHILIPPE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120767566377999 | $13.26 |
| PHILIPPE DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6475229426 | $93.79 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,436.5448 | $5,441.60 |
| PHILIPPE DROUET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,061.08) |
| PHILIPPE DROUET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 125.077756 | $3,201.99 |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (8,051.879) | ($5,008.87) |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1592895 | $5,008.87 |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.159289) | ($4,570.00) |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 8,272.974 | $4,570.00 |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,551.16) |
| PHILIPPE DROUET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,128.728 | $1,551.16 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001088616262541 | $2.92 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.831462937999 | $468.64 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075425839803 | $170.36 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55138178645 | $0.55 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,052.783578219 | $867.13 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12620384762 | $12.52 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.536471553 | $169.54 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.698816466 | $132.21 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.425820758899999 | $8.12 |
| PHILIPPE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355485371749999 | $0.36 |
| PHILIPPE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3984180325489 | $2.29 |
| PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123287073324 | $0.36 |
| PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13510836616 | $0.16 |
| PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094643677797 | $1.85 |
| PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016032495686 | $0.00 |
| PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052530693546 | $0.00 |
| PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00537589115109999 | $0.00 |
| PHILIPPE DUCRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039687907068 | $0.05 |
| PHILIPPE DUFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5404266018 | $1.53 |
| PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 10.9273087 | $32,233.53 |
| PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.59141743 | $49,834.38 |
| PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373786909547144 | $81.54 |
| PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20294838227 | $377.51 |
| PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.115286547230999 | $26.13 |
| PHILIPPE EBACHER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,888.60 |
| PHILIPPE EBACHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2,002.468586) | ($1,704.71) |
| PHILIPPE EBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.873568002795 | $3.25 |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($2.29) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (12.15122049) | ($2,725.28) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | COMP | (0.02) | ($1.68) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | COMP | (6.40084414) | ($544.65) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.43) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6499396) | ($13,711.25) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.07) |
| PHILIPPE FAURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (16.376840075) | ($5,006.26) |
| PHILIPPE FAURE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239937) | ($75.27) |
| PHILIPPE FAURE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.52) |
| PHILIPPE FAURE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (310.389058934) | ($2,970.26) |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233281214199999 | $0.79 |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025745530373888 | $72.29 |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3780095508619 | $57.02 |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.087029307423384 | $34.11 |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0209437949739307 | $6.59 |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.1452044113 | $235.97 |
| PHILIPPE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102098596890246 | $1.20 |
| PHILIPPE FERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.197748249504 | $1.99 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053355355941 | $0.00 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060591193087 | $0.00 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071483446156 | $13.95 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039223993528 | $0.04 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3366619639 | $7.12 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25266886065 | $13.92 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008230841084 | $0.00 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049681650717 | $0.00 |
| PHILIPPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0191949308039999 | $1.09 |
| PHILIPPE FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034458868189 | $0.00 |
| PHILIPPE FORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388089037212267 | $0.35 |
| PHILIPPE FORTIN-DARVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.51061956654 | $13.17 |
| PHILIPPE FORTIN-DARVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.245827994 | $0.13 |
| PHILIPPE FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047240246162 | $13.98 |
| PHILIPPE FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040937886957 | $7.99 |
| PHILIPPE FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4212544699999 | $22.42 |
| PHILIPPE FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30138029381 | $3.35 |
| PHILIPPE FRANCOIS MANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191213885 | $0.00 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5984 | $1,768.55 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 313.212 | $671.26 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $1,194.94 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 501.28 | $665.33 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.16451 | $5,729.01 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 500.28 | $457.39 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0592 | $1,875.81 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.68 | $1,300.09 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06823 | $1,948.36 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02981765 | $850.62 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 500.28 | $351.33 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,211.793753) | ($4,211.79) |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $486.20 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.5789 | $975.68 |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PHILIPPE FRANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 587.085738798384 | $597.92 |
| PHILIPPE FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222843395962884 | $0.26 |
| PHILIPPE GAGNON-GRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045021135215 | $8.78 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 69.4072 | $64.80 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 627.6809 | $610.46 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 968.2633 | $567.13 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 943.4896 | $491.14 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,240.0515 | $381.62 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6027139365299 | $24.68 |
| PHILIPPE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029404661888 | $0.03 |
| PHILIPPE GARCIA ARQUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00183391 | $55.82 |
| PHILIPPE GARCIA ARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607781135352999 | $3.49 |
| PHILIPPE GARCIA ARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00607162918139999 | $0.01 |
| PHILIPPE GASSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1980216125) | ($455.72) |
| PHILIPPE GASSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01080635) | ($338.30) |
| PHILIPPE GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530540461103719 | $2.01 |
| PHILIPPE GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041551326118 | $0.00 |
| PHILIPPE GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009288224788461 | $2.62 |
| PHILIPPE GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038856082623 | $0.00 |
| PHILIPPE GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054913858841 | $0.00 |
| PHILIPPE GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00508102487979999 | $0.00 |
| PHILIPPE GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069982083037 | $0.00 |
| PHILIPPE GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037353514437 | $0.01 |
| PHILIPPE GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099682405537 | $0.01 |
| PHILIPPE GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000227310984429999 | $0.00 |
| PHILIPPE GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048509723789 | $0.00 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003225 | $9.38 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00014152 | $4.27 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00012818 | $3.85 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034031 | $9.98 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00028597 | $8.21 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00019818 | $5.88 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00023286 | $7.03 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00039635 | $11.66 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001525800962347 | $0.37 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000801647202024291 | $0.00 |
| PHILIPPE GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074345144861 | $0.01 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.264150943) | ($11.16) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 3.4000522 | $131,666.65 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 167.269691 | $167.27 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,088.44 | $10,088.44 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 164.862052 | $164.86 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 600.05 | $600.05 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($145.70) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 401.640561 | $401.64 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 624.1 | $624.10 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 396.79 | $396.79 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.4597034) | ($11.70) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,133.56 | $2,133.56 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ZRX | (149.66) | ($60.14) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 59.654 | $60.14 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ZRX | (26.16) | ($10.50) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.435 | $10.50 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.028418635 | $30,373.32 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($220.11) |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207575346861 | $585.01 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.360496187 | $21.48 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15879147233 | $322.79 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.8733367181499 | $59.87 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.845181626 | $0.67 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.42679715 | $69.96 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0135952114509999 | $0.15 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32366109569 | $2.86 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092094512081 | $6.74 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016105751409 | $0.06 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025674721344 | $0.00 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28564061492 | $7.91 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40105499239 | $0.62 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1833582832 | $1.18 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0140030364279999 | $26.09 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025781199151 | $0.00 |
| PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0035917251603 | $107.75 |
| PHILIPPE GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046225033135849 | $0.05 |
| PHILIPPE GODINEAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.72407178 | $27,580.90 |
| PHILIPPE GODINEAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01040105 | $396.19 |
| PHILIPPE GODINEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.73700344) | ($51,194.70) |
| PHILIPPE GODINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024268462833 | $97.59 |
| PHILIPPE GODINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.403481287079 | $66.88 |
| PHILIPPE GOLLOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 504.6014 | $1,030.10 |
| PHILIPPE GOLLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328841821 | $50.00 |
| PHILIPPE GOLLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.11266663837 | $15.95 |
| PHILIPPE GONDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049673627503857 | $0.01 |
| PHILIPPE GORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136144363248 | $0.40 |
| PHILIPPE GORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085481552452 | $0.10 |
| PHILIPPE GORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.477911284 | $14.09 |
| PHILIPPE GOUZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (3.165589752) | ($188.84) |
| PHILIPPE GOUZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.29797663) | ($1,068.99) |
| PHILIPPE GOUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079000033313904 | $0.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE GOUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113647652598182 | $1.47 |
| PHILIPPE GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.66711444532 | $26.20 |
| PHILIPPE GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2495157648 | $3.25 |
| PHILIPPE GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2999158478 | $25.56 |
| PHILIPPE GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143074513661 | $0.42 |
| PHILIPPE GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.077706944 | $24.18 |
| PHILIPPE GREGORY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 5.8037 | $15.35 |
| PHILIPPE GREGORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (5.8324) | ($7.29) |
| PHILIPPE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003591940742923 | $0.00 |
| PHILIPPE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032650666634208 | $0.05 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 3.94746443 | $235.32 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 1,869.82779596 | $247.24 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 3.772292 | $311.66 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 509.604343 | $318.23 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.21212086 | $472.50 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 1.276502898 | $2,411.40 |
| PHILIPPE GROST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101107) | ($3,895.18) |
| PHILIPPE GROST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (71.1355) | ($150.97) |
| PHILIPPE GROST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.163395) | ($465.63) |
| PHILIPPE GROST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,495.371408 | $4,495.37 |
| PHILIPPE GROST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (437.488) | ($290.38) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0094471 | $290.38 |
| PHILIPPE GROST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.793869258) | ($6,844.24) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91983087) | ($27,915.95) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (510.706764) | ($208.24) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,029.319861) | ($25,029.32) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.217047656) | ($355.85) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.956498308) | ($29,475.32) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,870.64624582) | ($148.71) |
| PHILIPPE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.96682367) | ($96.59) |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542728570413 | $191.11 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31043627167729 | $6.13 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032946486817889 | $78.53 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.61114510897 | $273.61 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010569554453 | $0.00 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3466099610501 | $0.59 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023679769780318 | $0.71 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00602299611554309 | $1.86 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010890063037 | $0.19 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14304498844132 | $269.77 |
| PHILIPPE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.99974751848739 | $0.09 |
| PHILIPPE GUIOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081199816869 | $0.00 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003665654053) | ($149.17) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001742278744) | ($67.13) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001929159826) | ($74.58) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003764847567) | ($14.88) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00193687083) | ($74.58) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0016019855) | ($57.44) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.4996 | $16,809.64 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2049224344) | ($6,881.89) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003322667008) | ($111.88) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.32997677 | $8,896.61 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2030720648) | ($5,333.99) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2213969354) | ($5,815.32) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $27,950.31 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.753001) | ($21,186.44) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 11.02576 | $21,186.44 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.988368513) | ($9,509.21) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.609146094) | ($4,886.28) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5134171486) | ($955.34) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.208252583) | ($5,969.75) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002425007376) | ($73.97) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005071144881) | ($149.17) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002252758026) | ($67.13) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002581263373) | ($74.58) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005352494451) | ($15.54) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002446429) | ($74.58) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001944547886) | ($57.44) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003686569131) | ($111.88) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002918178949) | ($73.97) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3522253591) | ($8,483.70) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.032421672) | ($10,000.00) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2424218597) | ($301.80) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04830698393) | ($60.14) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.493192621 | $11,818.59 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.206089202 | $2,680.95 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.654566877 | $2,013.31 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 4.96370093 | $6,034.87 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.543091211) | ($6,833.80) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.234830332 | $3,977.00 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.51933823) | ($6,785.64) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.84406173) | ($20,000.00) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.543307248) | ($608.95) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2661798688) | ($298.34) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.496731258 | $24,093.99 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.46689842 | $9,932.33 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1833999324) | ($3,800.23) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2020496784) | ($4,194.18) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003152634168) | ($67.13) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00350436989) | ($74.58) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007487512488) | ($14.99) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003893383321) | ($74.58) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005188517368) | ($111.88) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003789484266) | ($73.97) |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052010902357 | $155.88 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208500305389 | $29.42 |
| PHILIPPE GULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011502035297 | $0.01 |
| PHILIPPE HAMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204154069469999 | $0.06 |
| PHILIPPE HAMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20575434738 | $0.21 |
| PHILIPPE HATET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.73206422748 | $22.71 |
| PHILIPPE HAUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026150975761 | $0.08 |
| PHILIPPE HAUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000342407530909999 | $0.01 |
| PHILIPPE HAUTCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002853432149 | $0.00 |
| PHILIPPE HAUTCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1328017217999 | $28.09 |
| PHILIPPE HAUTCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016869771561 | $0.00 |
| PHILIPPE HAUTCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.93029329 | $1.30 |
| PHILIPPE HAUTCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9042592595 | $2.34 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $6,666.03 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,069.0 | $5,069.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3.85) | ($8.13) |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006873) | ($20.17) |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,380.724185) | ($19,186.85) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 1,272.913 | $1,000.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,008.0) | ($4,250.04) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.17235 | $5,000.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17235) | ($5,240.56) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,953.907049) | ($9,400.75) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.104288 | $3,200.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104288) | ($3,116.05) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,272.9193) | ($677.25) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.410318) | ($831.75) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $2,473.90 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $830.69 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 6,500.0 | $5,053.36 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (6,500.0) | ($5,056.64) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 2.501134 | $5,056.64 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.501134) | ($5,029.84) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.57032 | $1,000.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (4,005.0) | ($2,371.94) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $160.38 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 10.6 | $18,883.77 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,088.54) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 9,052.768 | $9,088.54 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (9,052.76) | ($9,052.76) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3083371 | $9,052.76 |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3083371) | ($9,059.15) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.50548) | ($1,005.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,001.294 | $1,005.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.69) | ($10,385.85) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.57014 | $1,000.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.57014) | ($1,025.20) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,023.606 | $1,025.20 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 3.0 | $1.93 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 10,510.073287491 | $6,783.81 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 3.704113328 | $6,671.37 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3.073287) | ($2.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (10,510.0) | ($6,851.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,919.0 | $795.75 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0340741 | $1,001.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,301.496 | $1,000.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034074) | ($1,001.09) |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002158772716 | $4.76 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 976.579433747436 | $1,154.70 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008736569421 | $10.96 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.142079873 | $4.14 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000000007041266 | $0.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000375565748 | $0.00 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5216131806 | $3.82 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007757076923 | $0.01 |
| PHILIPPE HEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.057289234 | $7.46 |
| PHILIPPE HENCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83731352981 | $7.00 |
| PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.089 | $35.12 |
| PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129728295185 | $50.78 |
| PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21630538485239 | $4.57 |
| PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005783271071 | $0.20 |
| PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031810072116 | $0.07 |
| PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0477373464599999 | $0.07 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,661.18) |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,971.75) |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004893) | ($40,350.82) |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.146132) | ($30,468.37) |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (600.425933) | ($17,496.41) |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216780643486888 | $87.29 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860057176419999 | $0.96 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07600369981541 | $228.04 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67278812802 | $0.53 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061901690068 | $0.05 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.415984710459999 | $0.42 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00046954729581 | $0.15 |
| PHILIPPE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1518185068711 | $231.50 |
| PHILIPPE HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018962927154 | $0.56 |
| PHILIPPE HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151668806466 | $0.00 |
| PHILIPPE HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019656923993 | $0.00 |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $12.77 |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,107.19 |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 5.995 | $11,802.79 |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,681.38) |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (49.522) | ($34.04) |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.018778 | $34.04 |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5409516395551 | $36.78 |
| PHILIPPE HUBERDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014182240544 | $19.49 |
| PHILIPPE HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211117765612 | $0.53 |
| PHILIPPE HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45863863929 | $11.33 |
| PHILIPPE HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008081361354 | $1.51 |
| PHILIPPE HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6259270286 | $0.39 |
| PHILIPPE HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10179663626999 | $0.27 |
| PHILIPPE HURIAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125566 | $50.47 |
| PHILIPPE HURIAUX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015514 | $55.85 |
| PHILIPPE HURIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.53041756814 | $24.37 |
| PHILIPPE HURIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04287240 8775 | $85.08 |
| PHILIPPE ILHARREGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473312443129999 | $0.06 |
| PHILIPPE IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002387740669999 | $0.00 |
| PHILIPPE IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030918820103 | $0.00 |
| PHILIPPE IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040734629101 | $0.00 |
| PHILIPPE JACQUES LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021139107557 | $0.04 |
| PHILIPPE JEAN A COLLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.565616) | ($225.17) |
| PHILIPPE JEAN A COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124831380 9875 | $50.46 |
| PHILIPPE JEAN A COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104723466174529 | $0.87 |
| PHILIPPE JEAN FREDERIC ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005724643207 | $0.00 |
| PHILIPPE JEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001882500152 | $0.00 |
| PHILIPPE JEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05115131061 | $0.06 |
| PHILIPPE JEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021518 7867898 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE JEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032008337479 | $0.00 |
| PHILIPPE JEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013530445337 | $0.00 |
| PHILIPPE JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068252448613 | $0.18 |
| PHILIPPE JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39542205529 | $11.43 |
| PHILIPPE JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0767257498 | $7.08 |
| PHILIPPE JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0635282555089999 | $0.54 |
| PHILIPPE JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000945201829999999 | $1.73 |
| PHILIPPE JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.4468719471 | $6.45 |
| PHILIPPE JOLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (100.592) | ($65.43) |
| PHILIPPE JOLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021232 | $65.43 |
| PHILIPPE JOLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003221) | ($97.58) |
| PHILIPPE JOLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 97.763 | $97.58 |
| PHILIPPE JOLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (97.763) | ($97.76) |
| PHILIPPE JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000882358607693 | $0.03 |
| PHILIPPE JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43797260086776 | $1.93 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021084341448 | $0.06 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40786762410929 | $3.99 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095127689223 | $0.01 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004054073772 | $0.05 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119104405665 | $0.00 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077977927803 | $0.00 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123860557758 | $0.00 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027356678208 | $0.00 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019977560837 | $0.01 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3389997033 | $0.65 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31243228371 | $0.17 |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067586287526 | $1.59 |
| PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (247.677945) | ($100.10) |
| PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,057.478887) | ($425.07) |
| PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299162631173 | $50.44 |
| PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466891693 | $0.04 |
| PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4816873876493 | $2.97 |
| PHILIPPE JOZEF M WUYTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14997688) | ($4,719.77) |
| PHILIPPE JOZEF M WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292257942754219 | $10.26 |
| PHILIPPE JUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.153934) | ($3,809.92) |
| PHILIPPE JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034982591815 | $10.35 |
| PHILIPPE JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7932745779 | $9.27 |
| PHILIPPE JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019628511124685 | $46.31 |
| PHILIPPE JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43061827059999 | $5.43 |
| PHILIPPE JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.65360039939999 | $51.72 |
| PHILIPPE JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55835257869999 | $12.16 |
| PHILIPPE JUNIOR ESAIE VOLCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384080392188542 | $0.04 |
| PHILIPPE KEIGHLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003419 | $99.70 |
| PHILIPPE KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140802886589 | $4.03 |
| PHILIPPE KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.098740123032 | $7.15 |
| PHILIPPE KIMURA-THOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038075509784 | $7.43 |
| PHILIPPE KISSLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02969917) | ($886.60) |
| PHILIPPE KISSLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169971) | ($51.47) |
| PHILIPPE KISSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188141728275043 | $56.62 |
| PHILIPPE KISSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389031521794999 | $0.04 |
| PHILIPPE LA BOISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043533290618133 | $0.00 |
| PHILIPPE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202348579662 | $0.02 |
| PHILIPPE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043669672178 | $0.09 |
| PHILIPPE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116664774031 | $0.12 |
| PHILIPPE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022610015232 | $0.01 |
| PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001157) | ($34.22) |
| PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024576) | ($1,791.64) |
| PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091125512829 3 | $0.32 |
| PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293647112249999 | $0.33 |
| PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007644053254066 | $19.01 |
| PHILIPPE LANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042747297857 | $9.68 |
| PHILIPPE LANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5012720339 | $114.26 |
| PHILIPPE LANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017834561041 | $22.60 |
| PHILIPPE LANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.51227079 | $5.51 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.16) | ($81.16) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (372.77) | ($372.77) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38219161) | ($13,539.50) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.097571014) | ($9,509.54) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 363.7888 | $363.79 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,379.3134 | $18,379.31 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (81.16) | ($81.16) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 10.44175952 | $24,400.90 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,717.22134) | ($4,717.22) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.44175952) | ($24,425.68) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 364.5566 | $364.56 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 26,425.6406 | $26,425.64 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,951.0202 | $5,951.02 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,434.4793 | $1,434.48 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 17,980.0 | $17,980.00 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.77) | ($372.77) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.747254769 | $78,673.82 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.74750997) | ($79,438.76) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.500591) | ($5,000.50) |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013112921019601 | $50.90 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2977855993 | $2.57 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180481209293009 | $51.26 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.68593150984 | $25.69 |
| PHILIPPE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2572943473724 | $2.26 |
| PHILIPPE LAZNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006216151376 | $18.40 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (210.65) | ($210.65) |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 909.378356 | $909.38 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,739.075718 | $3,739.08 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 7,123.51 | $7,123.51 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044498829064 | $1.07 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5866090087 | $71.75 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.897890369 | $121.90 |
| PHILIPPE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5845524842 | $1.49 |
| PHILIPPE LECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033966723747 | $0.04 |
| PHILIPPE LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.190294132419 | $6.43 |
| PHILIPPE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191284890809999 | $0.57 |
| PHILIPPE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.260575747 | $44.26 |
| PHILIPPE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2242395042 | $7.31 |
| PHILIPPE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1847820018 | $24.28 |
| PHILIPPE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090429150796 | $6.62 |
| PHILIPPE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24026327625 | $0.31 |
| PHILIPPE LEGAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006596901271 | $0.26 |
| PHILIPPE LEGAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60125469287822 | $0.44 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00289458 | $114.87 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00203807 | $79.34 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4224706407) | ($0.79) |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00273881 | $81.79 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.498273482) | ($0.79) |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01180808 | $345.79 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001694801303) | ($30.02) |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004685061671) | ($0.83) |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05644652616) | ($1,000.00) |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06849242102 | $1,213.40 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304872959444 | $7.98 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.892314222504 | $4.10 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00714924146079999 | $0.01 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8616866469999 | $12.57 |
| PHILIPPE LEPAILLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.731309314 | $10.51 |
| PHILIPPE LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.19632569602 | $17.03 |
| PHILIPPE LICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (61.349213891) | ($115,348.79) |
| PHILIPPE LICKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.012718) | ($29,042.12) |
| PHILIPPE LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058901895997525 | $203.93 |
| PHILIPPE LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035246176002 | $0.04 |
| PHILIPPE LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.58114844016403 | $1,096.52 |
| PHILIPPE LICOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127858653817999 | $0.00 |
| PHILIPPE LICOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054951762512 | $0.00 |
| PHILIPPE LICOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097044247796 | $0.02 |
| PHILIPPE LIMBOUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (122.7272) | ($269.82) |
| PHILIPPE LIMBOUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502095) | ($211.04) |
| PHILIPPE LIMBOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| PHILIPPE LIMBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68762618999834 | $3.14 |
| PHILIPPE LLECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.095677494161 | $1.10 |
| PHILIPPE LLECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010522824627 | $0.06 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (252.742162013) | ($351.31) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (76.2311) | ($1,430.60) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,424.401 | $1,430.60 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,424.4) | ($1,424.40) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0341429 | $1,424.40 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034142) | ($1,424.17) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00193316 | $69.57 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04917) | ($1,768.29) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002784 | $98.15 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002784) | ($97.80) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,105.30) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.97207) | ($2,073.03) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175) | ($50.16) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09899431) | ($2,817.97) |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015513391331071 | $54.14 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14343291583398 | $0.29 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021476362167 | $45.93 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3983139319369 | $0.55 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207257384921299 | $3.77 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046095896077 | $0.00 |
| PHILIPPE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000243622574999999 | $0.00 |
| PHILIPPE LOURDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006747) | ($19.89) |
| PHILIPPE LOURDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016838) | ($49.65) |
| PHILIPPE LOURDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006742) | ($19.90) |
| PHILIPPE LOURDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,622.90) |
| PHILIPPE LOURDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.07427589875 | $43.12 |
| PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00557225 | $222.32 |
| PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 348.785753 | $314.60 |
| PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.17090994 | $436.37 |
| PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658076615 | $50.00 |
| PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.056259121953 | $7.07 |
| PHILIPPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038552254834 | $0.00 |
| PHILIPPE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.86304993018 | $19.29 |
| PHILIPPE LY YANG LAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179539) | ($54.48) |
| PHILIPPE LY YANG LAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (16.041976) | ($9.38) |
| PHILIPPE LY YANG LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017997633485361 | $0.61 |
| PHILIPPE LY YANG LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075443779581 | $0.00 |
| PHILIPPE LY YANG LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111040132469719 | $0.08 |
| PHILIPPE MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42289639592039 | $1.27 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,200.0 | $5,200.00 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,907.537501334) | ($5,000.00) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (17.130693003) | ($12.40) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 8,585.344065295 | $6,214.48 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (207.74004583) | ($150.37) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,099.70) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,099.70 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,097.58) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009349034542) | ($16.66) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.490650965) | ($2,688.81) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.695548228) | ($2,854.28) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.695548228 | $2,854.28 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.695548228) | ($2,492.42) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.40549927) | ($10,000.00) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007001780892) | ($8.33) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.671201848 | $11,505.80 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2523750315) | ($300.25) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.364665085) | ($15,000.00) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4019423024) | ($451.13) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03341166271) | ($37.50) |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.692641069 | $18,735.20 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026242671915 | $79.62 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70755579135 | $0.82 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044608623036 | $94.47 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3110508714 | $7.31 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.283292528 | $34.69 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.408699408 | $20.98 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4610714671 | $27.35 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.14657187 | $62.00 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020101170313 | $0.01 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18687054271 | $20.52 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102913557783 | $0.78 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.54775600169999 | $2.84 |
| PHILIPPE MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8446184757 | $1.81 |
| PHILIPPE MALIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00861325 | $334.73 |
| PHILIPPE MALIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,510.90) |
| PHILIPPE MALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.323596) | ($651.50) |
| PHILIPPE MALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.021523 | $651.50 |
| PHILIPPE MALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0348744) | ($1,052.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354132780170659 | $12.82 |
| PHILIPPE MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12709930122225 | $6.18 |
| PHILIPPE MARCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019431751708 | $58.11 |
| PHILIPPE MARCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.490485036 | $440.49 |
| PHILIPPE MARIACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1670554558 | $9.52 |
| PHILIPPE MARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.24633963656 | $23.47 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,000.0) | ($4,000.00) |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (48,091.659967676) | ($48,091.66) |
| PHILIPPE MBISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (51.757629714) | ($51.76) |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024670376283 | $7.30 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13537924846 | $0.16 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026166867346 | $0.05 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03893335489421 | $0.04 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053356949103 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000780688825429999 | $0.01 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018866158344 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000014328891 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052183510455 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000739376 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000036951517 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016725132797 | $0.00 |
| PHILIPPE MBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 143.449953976626 | $143.45 |
| PHILIPPE MIRGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199517958938141 | $0.00 |
| PHILIPPE MONNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280591) | ($431.94) |
| PHILIPPE MONNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00646492) | ($184.96) |
| PHILIPPE MONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000685639742766 | $2.29 |
| PHILIPPE MONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52910336017 | $9.26 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($4,625.84) |
| PHILIPPE MONO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.598422056) | ($7,361.91) |
| PHILIPPE MONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,272.20 |
| PHILIPPE MONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.79842206 | $2,270.61 |
| PHILIPPE MONO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.605958202) | ($3,154.56) |
| PHILIPPE MONO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08594416) | ($2,522.72) |
| PHILIPPE MONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080463) | ($2,232.61) |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009217484540946 | $33.79 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057880193531 | $0.01 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137819730787409 | $36.03 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000186432308229999 | $0.00 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010712338146 | $0.00 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000759850030149999 | $0.00 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008602982248648 | $28.64 |
| PHILIPPE MONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107776565649 | $21.03 |
| PHILIPPE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52066207170873 | $11.08 |
| PHILIPPE MORTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258539971 | $0.01 |
| PHILIPPE MORTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082776244643 | $0.01 |
| PHILIPPE MORTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009483443643 | $0.00 |
| PHILIPPE MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019760758697 | $0.58 |
| PHILIPPE MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183431279641117 | $0.22 |
| PHILIPPE MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.878876818 | $95.88 |
| PHILIPPE NAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 21.55 | $771.92 |
| PHILIPPE NAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01897593 | $601.36 |
| PHILIPPE NAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MANA | (302.310224) | ($311.68) |
| PHILIPPE NAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01776552 | $533.48 |
| PHILIPPE NAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04142582 | $1,302.55 |
| PHILIPPE NAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03793427 | $1,088.33 |
| PHILIPPE NAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492871523 | $50.00 |
| PHILIPPE NAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.47169088703 | $224.13 |
| PHILIPPE NGOC PHU CUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.722183495525 | $1.91 |
| PHILIPPE NGOC PHU CUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014738911794 | $3.67 |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($287.19) |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001185) | ($37.23) |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.84678 | $37.23 |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011455250837658 | $0.39 |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37296052356 | $4.14 |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00292460180029999 | $0.10 |
| PHILIPPE NTOUMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032488450349 | $10.73 |
| PHILIPPE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040218972631 | $123.42 |
| PHILIPPE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.30411137145 | $259.95 |
| PHILIPPE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22331511246 | $454.34 |
| PHILIPPE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7182492196 | $29.79 |
| PHILIPPE PANANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070206182979999 | $2.08 |
| PHILIPPE PARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83968904938423 | $1.93 |
| PHILIPPE PASCAL WINTERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020602002099999 | $0.00 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.5035 | $4,655.47 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05751 | $2,334.52 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02091 | $806.87 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 7.15169371 | $20,549.52 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01833 | $719.30 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024798614157155 | $85.42 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20688940596 | $0.24 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809136962451 | $141.93 |
| PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145771260368999 | $5.77 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 47.1027 | $100.62 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00259513 | $102.96 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03317607 | $99.88 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1058273066 | $302.23 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 141.4368 | $295.94 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00779854 | $301.69 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03230757 | $970.41 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5847110462 | $1,027.68 |
| PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.84782706418 | $21.43 |
| PHILIPPE PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053867173656 | $0.48 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05213522) | ($1,573.70) |
| PHILIPPE PAYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (99.022466989) | ($810.99) |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462708037772689 | $15.89 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5513326403 | $11.13 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014941328629 | $0.03 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.985770367 | $15.05 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5104592407205 | $19.15 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050396635636 | $0.00 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040914396839 | $0.00 |
| PHILIPPE PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062233689825 | $0.00 |
| PHILIPPE PEERAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007966162841 | $2.36 |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38513144) | ($15,500.00) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38513144 | $15,500.00 |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001235) | ($49.95) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002472) | ($99.98) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38142444) | ($15,451.24) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.988712732) | ($31,170.16) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.988712732 | $31,170.16 |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($19.98) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01586344) | ($499.94) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97221529) | ($30,554.78) |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055155556423858 | $194.64 |
| PHILIPPE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084486685648 | $0.16 |
| PHILIPPE PELLETIER DE CHAMBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4446698756399 | $65.71 |
| PHILIPPE PERCHENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495410445 | $50.00 |
| PHILIPPE PERCHENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9022381166575 | $35.92 |
| PHILIPPE PEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38185275401 | $1.25 |
| PHILIPPE PERREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113780641286 | $0.34 |
| PHILIPPE PERREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126681404129 | $0.01 |
| PHILIPPE PERREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029856820678 | $5.83 |
| PHILIPPE PERRIER-PERRERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147260882539 | $0.44 |
| PHILIPPE PERRIER-PERRERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8955096993209 | $2.78 |
| PHILIPPE PETIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.560265) | ($160.56) |
| PHILIPPE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079447249109 | $2.35 |
| PHILIPPE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083122265106 | $0.00 |
| PHILIPPE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5763206012 | $1.62 |
| PHILIPPE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9522457153721 | $0.95 |
| PHILIPPE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00899946789019999 | $2.86 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00038678 | $15.32 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,056.155831) | ($4,056.16) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BNT | (315.839) | ($576.97) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 573.5 | $576.97 |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETC | (53.756473785) | ($1,430.51) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (40.9434) | ($3,632.12) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,586.574 | $3,632.12 |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,160.0) | ($4,160.00) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 5,937.248 | $4,160.00 |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (650.0) | ($1,859.00) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,824.313 | $1,859.00 |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,730.0) | ($1,730.00) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,467.28 | $1,730.00 |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AAVE | (15.05141) | ($1,424.11) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,414.867 | $1,424.11 |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (639.122) | ($1,677.51) |
| PHILIPPE PHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,655.841 | $1,677.51 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016795472873 | $59.43 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,822.97741385157 | $1,992.68 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77444622501806 | $6.77 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.863389611 | $170.00 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01797466340794 | $7.45 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.901838013 | $0.49 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001598623726 | $0.01 |
| PHILIPPE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000810660300829999 | $0.00 |
| PHILIPPE PIERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223229699948117 | $0.03 |
| PHILIPPE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20143625562799 | $1.23 |
| PHILIPPE PIERRE SAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.374479115619999 | $0.05 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09841169267) | ($297.94) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09976227088 | $301.26 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.8302685324 | $31.47 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETC | (0.8315799167) | ($31.43) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09976227088) | ($304.02) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09915767397 | $308.68 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09921677422) | ($305.79) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.8474163077 | $29.86 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETC | (0.8474220663) | ($29.92) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09961319082 | $294.32 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09961319082) | ($293.47) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09938514198 | $291.90 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09940970229) | ($285.22) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.6755451571 | $19.28 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09889032808 | $277.87 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09890259912) | ($283.60) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09870718232 | $271.04 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETC | (0.6755582563) | ($18.87) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09870718232) | ($266.51) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.4899909917 | $13.64 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09923610015 | $237.94 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0992572874) | ($233.45) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.5104047568 | $10.36 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0995739625 | $199.03 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (1.000623454) | ($21.26) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09959126173) | ($207.88) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09976752673 | $201.75 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001174) | ($3.44) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09976752673) | ($196.96) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.5320092223 | $10.91 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (0.5323437626) | ($12.44) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09972681694 | $196.08 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09976770857) | ($193.98) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.5347230317 | $12.18 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09932361037 | $179.12 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09932361037) | ($188.45) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (0.5347230317) | ($12.98) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098674218 | $173.93 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098686758) | ($172.79) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.605037297 | $13.21 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09895749402 | $178.50 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09896292771) | ($178.92) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.08180348012 | $1.51 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09874455215 | $146.66 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09874455215) | ($147.13) |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.09949649326 | $111.07 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.5419100952 | $7.30 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETC | 0.6923310684 | $11.13 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.1259393395 | $1.86 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000802480466088 | $0.03 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1513242358 | $2.51 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005407224693468 | $0.90 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000009862186962 | $0.00 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048671026205 | $0.00 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000152502899999999 | $0.00 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090721287096 | $0.03 |
| PHILIPPE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00328968766996 | $0.06 |
| PHILIPPE PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052682829428 | $0.05 |
| PHILIPPE POEZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014857622392 | $448.99 |
| PHILIPPE POEZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00768654591749999 | $1.74 |
| PHILIPPE POEZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101791142875999 | $0.64 |
| PHILIPPE POHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153818795486999 | $0.46 |
| PHILIPPE POHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133793707898 | $271.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128788353331 | $0.00 |
| PHILIPPE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105074280265 | $0.00 |
| PHILIPPE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081052689344999 | $0.00 |
| PHILIPPE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065391062435 | $0.01 |
| PHILIPPE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043801388377 | $0.00 |
| PHILIPPE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00268278835089999 | $0.01 |
| PHILIPPE PRIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019635164937 | $0.58 |
| PHILIPPE PRIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140057277506 | $5.54 |
| PHILIPPE PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3670322499877 | $3.71 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9888800494) | ($3,007.29) |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9888800494 | $3,007.29 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9888800494) | ($3,086.72) |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085112724269 | $262.95 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158877372234039 | $4.80 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5704330735 | $7.59 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54780804135 | $21.67 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030459436871 | $0.01 |
| PHILIPPE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000106258608015999 | $0.00 |
| PHILIPPE RAILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.772473444361 | $4.31 |
| PHILIPPE REYMOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.42) |
| PHILIPPE REYMOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.89) |
| PHILIPPE REYMOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,900.247843) | ($1,109.93) |
| PHILIPPE REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016597090566 | $56.94 |
| PHILIPPE REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.004551510602 | $284.28 |
| PHILIPPE REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15519002741 | $0.16 |
| PHILIPPE REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.916139506 | $1.77 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005652 | $2.34 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005658 | $2.28 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000568 | $2.30 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005669 | $2.29 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00005605 | $2.23 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000569 | $2.32 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00005822 | $2.41 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005921 | $2.47 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00005472 | $2.22 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000564 | $2.24 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00005602 | $2.23 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00005533 | $2.17 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00005718 | $2.32 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00005492 | $2.11 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00005417 | $2.13 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00005057 | $2.00 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00005148 | $1.99 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000494 | $1.88 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00005052 | $1.97 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00005202 | $2.00 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00004966 | $1.89 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00005236 | $2.08 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00004969 | $1.81 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004886 | $1.75 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00004692 | $1.63 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00004526 | $1.52 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00004224 | $1.31 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051606 | $16.37 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00004261 | $1.33 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000343 | $0.95 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00003885 | $1.18 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003709 | $1.10 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00003696 | $1.10 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003647 | $1.11 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002334 | $0.71 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002583 | $0.77 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005966 | $1.74 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00004339 | $1.31 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00004371 | $1.28 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00004244 | $1.25 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00004415 | $1.33 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004193 | $1.23 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004489 | $1.35 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004528 | $1.35 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004623 | $1.34 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004584 | $1.32 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004594 | $1.33 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00004672 | $1.42 |
| PHILIPPE RICA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00005028 | $1.60 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00005086 | $1.60 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004829 | $1.44 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00005072 | $1.55 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000486 | $1.44 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000482 | $1.44 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000493 | $1.53 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004831 | $1.43 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0000503 | $1.52 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00004796 | $1.45 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00004705 | $1.42 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00004626 | $1.35 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00004413 | $1.21 |
| PHILIPPE RICA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00003955 | $1.01 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002068047987 | $62.09 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130061041496999 | $0.14 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1113563267 | $6.43 |
| PHILIPPE RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36966048548 | $0.23 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 590.0 | $590.00 |
| PHILIPPE RIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.000139 | $5.01 |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 157.0 | $157.00 |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.0) | ($503.00) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.0 | $503.00 |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09215740485 | $2,855.68 |
| PHILIPPE RIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000132208237) | ($3.90) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| PHILIPPE RIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| PHILIPPE RIO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| PHILIPPE RIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001854140915) | ($3.75) |
| PHILIPPE RIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006680469716) | ($135.11) |
| PHILIPPE RIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2224969098) | ($4,500.00) |
| PHILIPPE RIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2777327487 | $5,617.14 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029782867367 | $87.81 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015248235207 | $0.02 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038832001033 | $7.58 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.15385771966 | $3.15 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8369861163 | $1.46 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1401872465 | $5.74 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.31175607319999 | $0.48 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79899522241 | $2.73 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043159893058 | $0.26 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31428215843 | $0.31 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60731243295 | $0.02 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020538855858 | $0.00 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52695665261 | $0.81 |
| PHILIPPE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00747237951859999 | $0.81 |
| PHILIPPE RIVEST PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415444186519999 | $12.30 |
| PHILIPPE ROBICHAUD-BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025380148756 | $0.01 |
| PHILIPPE ROBICHAUD-BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038373643758 | $0.00 |
| PHILIPPE ROBICHAUD-BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.53042089 | $15.48 |
| PHILIPPE ROBICHAUD-BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079646961526 | $0.00 |
| PHILIPPE RODRIGUES VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039681861402 | $0.00 |
| PHILIPPE RODRIGUES VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000413747554909999 | $0.00 |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,175.03 |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000216264949) | ($8.33) |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273662) | ($8.33) |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01559418946) | ($300.25) |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004326382729) | ($8.33) |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5193736769) | ($10,000.00) |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6272837047 | $12,077.70 |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303989951949999 | $89.00 |
| PHILIPPE ROGIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.181367421 | $158.18 |
| PHILIPPE ROSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.211153) | ($28,436.28) |
| PHILIPPE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164808032539999 | $0.49 |
| PHILIPPE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14163011595894 | $267.31 |
| PHILIPPE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022220159082 | $0.07 |
| PHILIPPE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055381187206 | $0.01 |
| PHILIPPE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045276801195 | $0.09 |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.066704494) | ($402.16) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 138.6 | $210.80 |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (828.2822) | ($318.60) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (4.1) | ($82.81) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($81.68) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.804) | ($69.33) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.62) | ($35.27) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.188) | ($31.78) |
| PHILIPPE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8315888854994 | $22.57 |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000201134149) | ($0.83) |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002551269932) | ($0.81) |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003773584906) | ($0.85) |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06291475394 | $1,209.02 |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562424382) | ($30.02) |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004319122584) | ($0.83) |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133202687481 | $3.67 |
| PHILIPPE SCHNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047242654006 | $0.00 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.580799419) | ($3,241.83) |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.580799419 | $3,241.83 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.580799) | ($3,270.13) |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,021.44368298) | ($1,059.34) |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,021.44368298 | $1,059.34 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (1,021.443682) | ($1,058.22) |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,441.107967351) | ($1,452.52) |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,441.107967351 | $1,452.52 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,441.107967) | ($1,434.01) |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028097494838 | $85.43 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007975644430008 | $22.08 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9974965335 | $3.00 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1543760915229 | $23.12 |
| PHILIPPE SCHULLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.376898180914033 | $0.61 |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00954555) | ($281.98) |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3062901248) | ($538.66) |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (649.54786) | ($649.55) |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094085217318064 | $3.19 |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035940697508 | $0.00 |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028397593260808 | $6.68 |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3652062547698 | $7.37 |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00569890236449999 | $0.00 |
| PHILIPPE SERANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058001280311 | $0.01 |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 10.07636 | $822.67 |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.06643671 | $433.68 |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.079461357) | ($229.52) |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020833022876805 | $1.06 |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0284202175119999 | $0.45 |
| PHILIPPE SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.8493430383 | $390.03 |
| PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1848512703) | ($326.06) |
| PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00410798) | ($121.54) |
| PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040328686800189 | $1.37 |
| PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170689375135489 | $4.02 |
| PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021482562422 | $0.00 |
| PHILIPPE SORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45940787841 | $2.61 |
| PHILIPPE SPLINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0636786451599999 | $0.07 |
| PHILIPPE SPLINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0098520149284 | $0.00 |
| PHILIPPE SPLINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003153996899 | $0.00 |
| PHILIPPE STEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002285119077 | $6.76 |
| PHILIPPE STEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6259022645 | $1.94 |
| PHILIPPE ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037295453042 | $0.00 |
| PHILIPPE ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033120156417 | $0.00 |
| PHILIPPE ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000265673033269999 | $0.00 |
| PHILIPPE STORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015429890568 | $465.77 |
| PHILIPPE STORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.842320626999 | $125.72 |
| PHILIPPE STORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183589124239999 | $373.35 |
| PHILIPPE STORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 801.415539846 | $801.42 |
| PHILIPPE STORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.6198458399999 | $20.62 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.2327 | $8,949.53 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.54113 | $16,158.46 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.77383) | ($23,152.69) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.77383 | $23,152.69 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.831611 | $24,583.25 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.831611) | ($24,488.57) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.831611 | $24,488.57 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.610127836) | ($37.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE SUY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.610127836 | $37.70 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 9,920.23 | $9,920.23 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (9,920.23) | ($9,920.23) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 9,920.23 | $9,920.23 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.969127153) | ($59,000.00) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.969127153 | $59,000.00 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.950542185) | ($59,000.00) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 29,500.0 | $29,500.00 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,600.0) | ($8,600.00) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,600.0 | $8,600.00 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (38,100.0) | ($38,100.00) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.1799 | $34,487.91 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.198484969) | ($34,718.91) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.198484969 | $34,718.91 |
| PHILIPPE SUY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (221.83) | ($221.83) |
| PHILIPPE SUY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 221.83 | $221.83 |
| PHILIPPE SUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93898207) | ($29,500.00) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93898207 | $29,500.00 |
| PHILIPPE SUY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93898207) | ($29,521.60) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06102) | ($1,847.02) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06102 | $1,847.02 |
| PHILIPPE SUY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06102) | ($1,848.11) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (221.83) | ($221.83) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.561094339) | ($29,500.00) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04859366522) | ($918.27) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05869450124) | ($1,109.15) |
| PHILIPPE SUY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.950542185 | $36,859.40 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094572644977 | $294.05 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9959040265499 | $100.28 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.254832438 | $88.25 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4116499816 | $7.79 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1804309489 | $0.76 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.3083118867 | $10.31 |
| PHILIPPE SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000031528033003 | $0.00 |
| PHILIPPE SYLVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003495546310478 | $0.00 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.13541236 | $5,260.49 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127603367914276 | $33.39 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14228567889 | $0.17 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091098728735 | $183.87 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58494621599999 | $3.58 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5262174776 | $5.35 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24081906969 | $2.13 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075677190716 | $0.08 |
| PHILIPPE T JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04599192155 | $1.61 |
| PHILIPPE TAMINIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920673044994599 | $0.01 |
| PHILIPPE TAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003045231382 | $0.00 |
| PHILIPPE TAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014388713398 | $0.00 |
| PHILIPPE TEGHUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8222281351 | $1.82 |
| PHILIPPE THAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.657902702) | ($6,824.76) |
| PHILIPPE THAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23387517) | ($6,404.14) |
| PHILIPPE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179095924262199 | $60.64 |
| PHILIPPE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024982522062 | $0.03 |
| PHILIPPE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040783062138462 | $94.94 |
| PHILIPPE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018339008147 | $0.01 |
| PHILIPPE THOMAS LABRIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09837256594 | $234.03 |
| PHILIPPE THOMAS LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310576352599999 | $79.83 |
| PHILIPPE THOMAS LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023110654302 | $44.69 |
| PHILIPPE THOUEILLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.321811) | ($535.55) |
| PHILIPPE THOUEILLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011404) | ($313.72) |
| PHILIPPE THOUEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012287153937763 | $4.08 |
| PHILIPPE THOUEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470461116 | $0.05 |
| PHILIPPE THOUEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031532937275032 | $7.28 |
| PHILIPPE THOUEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18267059194 | $2.03 |
| PHILIPPE TIELEMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| PHILIPPE TIELEMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 7,502.212 | $20,000.00 |
| PHILIPPE TIELEMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (9,085.0) | ($9,085.00) |
| PHILIPPE TIELEMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 3,410.71 | $9,085.00 |
| PHILIPPE TIELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,002.977926034 | $6,451.16 |
| PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5586315524 | $3.02 |
| PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071555266413 | $13.96 |
| PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000004228109 | $0.00 |
| PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00889051580749999 | $0.65 |
| PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5747426273 | $5.38 |
| PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000040561724 | $0.00 |
| PHILIPPE TIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001172926594 | $0.00 |
| PHILIPPE TIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004610253344 | $0.00 |
| PHILIPPE TIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048571644164 | $0.00 |
| PHILIPPE TIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015804775297 | $0.00 |
| PHILIPPE TREMBLAY DESCHÊNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7372302314 | $5.87 |
| PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (475.0) | ($197.83) |
| PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (3,272.0) | ($93.33) |
| PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016804713977 | $0.02 |
| PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2408209731727 | $0.77 |
| PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.958141447554 | $0.96 |
| PHILIPPE VAN CAMPENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075962293257 | $0.22 |
| PHILIPPE VAN CAMPENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.43846087687 | $20.01 |
| PHILIPPE VAN CAMPENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008218149898 | $0.00 |
| PHILIPPE VAN DER VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002693092404 | $0.00 |
| PHILIPPE VAN DER VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000124289263496 | $0.00 |
| PHILIPPE VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004272992208 | $0.00 |
| PHILIPPE VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000041955878411 | $0.00 |
| PHILIPPE VENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059261695766 | $0.02 |
| PHILIPPE VENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035356451638 | $0.01 |
| PHILIPPE VENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9213373621 | $5.49 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09965650781 | $179.27 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536274308 | $15.87 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081116836972 | $0.00 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750843552689999 | $14.26 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5733836238 | $0.52 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 23.5551606359999 | $18.42 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.58101) | ($39.90) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,408.0) | ($10,891.19) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1036383113 | $300.37 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02335576933) | ($66.57) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004359128035) | ($12.51) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.034118 | $50.03 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,984.281722 | $7,984.28 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.58) | ($66.58) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 1.899776056 | $5,363.17 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.916693 | $99.92 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 17,764.606547714 | $22,422.37 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,400.0) | ($2,998.60) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.975700927) | ($5,744.68) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,620.00) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01649979 | $622.22 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($879.25) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,850.0) | ($5,053.70) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (980.0) | ($1,016.37) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016497) | ($584.54) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,016.581453) | ($1,999.06) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (660.911353) | ($450.40) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,599.040668) | ($3,165.34) |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001176273404162 | $0.40 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523676668600227 | $1.52 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028284455077 | $0.03 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.250065112861 | $78.14 |
| PHILIPPE VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9621823474 | $0.96 |
| PHILIPPE VIGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012309425898 | $0.36 |
| PHILIPPE VIGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033333589643 | $0.00 |
| PHILIPPE VIGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032186888071 | $0.00 |
| PHILIPPE VIGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002076649814 | $0.00 |
| PHILIPPE VIGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00454920725689999 | $0.00 |
| PHILIPPE VIGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000057626746575 | $0.00 |
| PHILIPPE VORNIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032420332248 | $0.96 |
| PHILIPPE VORNIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.000914393 | $21.00 |
| PHILIPPE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.04716218389699 | $8.70 |
| PHILIPPE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046518482535 | $0.05 |
| PHILIPPE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.72799876809999 | $1.80 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030221762433 | $0.00 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000047810439289999 | $0.00 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032283803913 | $0.00 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000122096257686 | $0.00 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046045205817 | $0.00 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00954671241109999 | $0.03 |
| PHILIPPE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00183717917139999 | $0.00 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1018 | $305.38 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.31532523 | $12,535.71 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (57.8527) | ($501.76) |
| PHILIPPE WUYTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0159488 | $501.76 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (767.963) | ($500.00) |
| PHILIPPE WUYTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0163652 | $500.00 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545362927739999 | $161.20 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91514097033 | $2.33 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041023400921 | $81.09 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5864661301 | $5.11 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018468646755 | $0.02 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98549203457 | $8.87 |
| PHILIPPE WUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9560411717 | $54.42 |
| PHILIPPE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135888855137 | $0.01 |
| PHILIPPE ZIMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000326 | $10.18 |
| PHILIPPE ZIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00034967 | $10.15 |
| PHILIPPE ZIMMER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00048193 | $9.60 |
| PHILIPPE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70369843744 | $6.43 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOGE | (27.02) | ($3.67) |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3.65 | $3.67 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.867 | $10.00 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BAT | (126.5) | ($75.41) |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 75.381 | $75.41 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (4.504) | ($51.08) |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 50.85 | $51.08 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 60.152 | $125.00 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,114.2 | $5,114.20 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004851978182 | $149.44 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4518743985955 | $10.01 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036599706896 | $72.22 |
| PHILIPPE ZÜRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.60829481 | $150.61 |
| PHILIPPE-DAVID ADDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009109275299 | $18.93 |
| PHILIPPE-DAVID ADDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.766494071239 | $119.91 |
| PHILIPPE-DAVID ADDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018671845394 | $2.12 |
| PHILIPPE-DAVID ADDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024200333478 | $5.50 |
| PHILIPPE-EDOUARD WATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.23857234698 | $301.90 |
| PHILIPPE-HENRY SICLAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017823411284 | $0.53 |
| PHILIPPE-HENRY SICLAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310430114449999 | $60.84 |
| PHILIPPINA LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308382667586 | $50.41 |
| PHILIPPINA LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.138321014899 | $4.22 |
| PHILIPP-NIKOLAI BUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010428816091499 | $0.03 |
| PHILIPPS DUNHILL OB JR. M. TANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0915624368909999 | $0.11 |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,071.09) | ($2,071.09) |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.000917 | $2,071.09 |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0356685 | $1,050.00 |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005081534347) | ($1.00) |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (541.0) | ($541.00) |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.300337 | $541.00 |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003408841715 | $8.60 |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010987380428 | $16.08 |
| PHILIPPUS BERGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.8423220241999 | $44.84 |
| PHILIPPUS VAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319825373549999 | $0.00 |
| PHILIPPUS VAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102552236558 | $0.01 |
| PHILIPPUS VAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041397423325 | $0.00 |
| PHILIPPUS VAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019322245101 | $0.00 |
| PHILIPPUS VAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0113489467727 | $0.01 |
| PHILIPPUS VAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023793642766 | $0.00 |
| PHILISIWE NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406067943051719 | $0.00 |
| PHILISO NGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1333513848254 | $1.14 |
| PHILISWA MNUKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.263406890348 | $7.97 |
| PHILL BEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026837229604 | $81.48 |
| PHILL BEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335266081939999 | $0.39 |
| PHILL BEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376973300589999 | $74.47 |
| PHILL BEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44212724836 | $4.91 |
| PHILL BEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6316671694 | $2.21 |
| PHILL BEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086509590405 | $1.96 |
| PHILL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014597769193523 | $0.00 |
| PHILL CHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022305451914 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILL CHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17918171897 | $0.03 |
| PHILL CHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058656959845 | $0.04 |
| PHILL GREATBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146099467329589 | $0.17 |
| PHILL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000484339155161999 | $0.00 |
| PHILL SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668787613466162 | $0.06 |
| PHILL STANCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016722985265 | $0.49 |
| PHILL STANCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.01619558549999 | $6.89 |
| PHILL THRELFALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (3.0) | ($560.64) |
| PHILL THRELFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.168351446178 | $2.87 |
| PHILL VAN DER SPUY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5595967214) | ($1.22) |
| PHILL VAN DER SPUY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01425344526) | ($0.03) |
| PHILL VAN DER SPUY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.768891317) | ($1.25) |
| PHILL VAN DER SPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46248263894156 | $7.24 |
| PHILLIP AAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002643459354 | $0.01 |
| PHILLIP AAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024735339328 | $0.00 |
| PHILLIP AARESTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90936541511501 | $10.16 |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.21151781 | $329.87 |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.884387712) | ($46,518.64) |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.884387712 | $46,518.64 |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5242913247) | ($14,980.05) |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5242913247 | $14,980.05 |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.136406) | ($3,897.39) |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.497522 | $3,897.39 |
| PHILLIP AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (32.266905872) | ($50,449.63) |
| PHILLIP AHN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 18.9000189 | $21,154.79 |
| PHILLIP AHN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 32.266905872 | $36,116.35 |
| PHILLIP AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032915732755679 | $113.43 |
| PHILLIP AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2766955285 | $603.04 |
| PHILLIP AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4454152139 | $9.87 |
| PHILLIP AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.686275291 | $50.66 |
| PHILLIP AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51845048835 | $31.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,515.0 | $14,515.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.18) | ($24.18) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9849327989 | $27,991.60 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0012983 | $38.82 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.063672974) | ($0.65) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.063672974 | $0.65 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.482220125) | $0.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.482220125 | $0.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.810086811) | ($7.81) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.810086811 | $7.81 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012983) | ($37.37) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2694742513 | $7,895.12 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,672.47) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,672.47 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (301.354133039) | ($11,250.09) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 301.354133039 | $11,250.09 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.307342132) | ($39,039.70) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.307342132 | $39,039.70 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.711457805) | ($50,059.52) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.711457805 | $50,059.52 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,673.32) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.307342132) | ($38,985.73) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($100.04) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7080398) | ($49,994.32) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 10,000.0 | $3,853.49 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (55.848377) | ($19.90) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.551467) | ($49.76) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (9,944.151623) | ($3,542.24) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (299.802666039) | ($9,545.72) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049018359900 7 | $159.41 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18931578645157 | $452.34 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07317933823526 | $0.07 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060803737785 | $0.00 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068590681317326 | $0.01 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8131110867282 | $188.94 |
| PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13841566274 | $7.88 |
| PHILLIP ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159075080771 | $0.05 |
| PHILLIP ALFONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.112079244) | ($15,000.00) |
| PHILLIP ALFONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.296300033 | $18,384.57 |
| PHILLIP ALFONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4233623773) | ($450.00) |
| PHILLIP ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201610459779999 | $0.60 |
| PHILLIP ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166959763996 | $25.73 |
| PHILLIP ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.087441774 | $80.93 |
| PHILLIP AMER KADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025054093498 | $0.00 |
| PHILLIP ANDREW BIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00045047 | $13.65 |
| PHILLIP ANDREW BIGGS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045047) | ($13.21) |
| PHILLIP ANDREW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059809102882 | $1.77 |
| PHILLIP ANDREW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015220550111 | $0.30 |
| PHILLIP ANTHONY JAKUBOWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0245602 | $739.27 |
| PHILLIP ANTHONY JAKUBOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0245602) | ($738.69) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,871.657016018) | ($14,801.34) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,871.657016018 | $14,801.34 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,918.219796073) | ($14,901.64) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,918.219796073 | $14,901.64 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2306046058) | ($3.10) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2306046058 | $3.10 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (244.332344152) | ($219.28) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 244.332344152 | $219.28 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (244.332344152) | ($219.48) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 244.332344152 | $219.48 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 16.91771322 | $50,912.68 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.20808643 | $48,964.98 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.91771322) | ($47,122.84) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.91771322 | $47,122.84 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.268477967) | ($17,500.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.268477967 | $17,500.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.268477) | ($17,500.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.5970377 | $17,500.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.308702134) | ($17,500.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.308702134 | $17,500.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.597045) | ($17,417.91) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 8.266668 | $17,417.91 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.20807913) | ($34,546.23) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.20807913 | $34,546.23 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.694349) | ($17,500.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6101541 | $17,500.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.610154) | ($17,420.83) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 8.660495 | $17,420.83 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.541517101) | ($33,294.79) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.541517101 | $33,294.79 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,278.014451252) | ($3,278.01) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,278.014451252 | $3,278.01 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,037.59) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,037.59 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,278.014451252) | ($3,278.01) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,278.014451252 | $3,278.01 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.573069761) | ($15,500.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.573069761 | $15,500.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.573069761) | ($17,570.89) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.573069761 | $17,570.89 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.414553812) | ($17,500.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.414553812 | $17,500.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.194867) | ($2,481.82) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 4,287.288 | $2,481.82 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (4,287.288) | ($2,468.59) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.184749 | $2,468.59 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.951822) | ($1,977.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 174.7746 | $1,977.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (174.7746) | ($1,960.97) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.945971 | $1,960.97 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.398584812) | ($17,416.82) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.398584812 | $17,416.82 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.37846334) | ($40,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.37846334 | $40,000.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.37846344) | ($39,759.17) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.37846344 | $39,759.17 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41280327) | ($12,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41280327 | $12,000.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2717280065) | ($8,000.00) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,751.58) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,751.58 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,790.66) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002365186591) | ($4.92) |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00979043815019999 | $278.00 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,402.2507723881 | $1,366.77 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07195335779 | $217.55 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.520624006 | $55.52 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.702619185 | $52.78 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3735874717 | $0.35 |
| PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001542502748 | $0.00 |
| PHILLIP ARENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023241049008 | $0.53 |
| PHILLIP ARENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.386487156989999 | $0.60 |
| PHILLIP ARKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.761964242) | ($7,000.00) |
| PHILLIP ARKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01442137336) | ($17.52) |
| PHILLIP ARKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.941534922 | $8,433.02 |
| PHILLIP ARKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.17329158685) | ($210.53) |
| PHILLIP ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03783707316 | $72.38 |
| PHILLIP ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000333538441 | $0.00 |
| PHILLIP ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073836542193 | $0.14 |
| PHILLIP ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9313815821 | $0.93 |
| PHILLIP ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108559649134 | $0.00 |
| PHILLIP ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.6301591999999 | $1.00 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.0) | ($490.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.0 | $490.00 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (489.0) | ($489.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (248.0) | ($248.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (241.982471517) | ($241.98) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 241.982471517 | $241.98 |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.093196 | $170.00 |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (71.98) | ($71.98) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 177.729 | $71.98 |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.04) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (172.729) | ($70.97) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2858853391) | ($596.23) |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2858853391 | $596.23 |
| PHILLIP ASSAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3790813391) | ($793.41) |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160189701802 | $4.74 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017131549903282 | $4.54 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0316019686483 | $2.03 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3174159249 | $3.34 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81905773705 | $9.07 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022316252963 | $0.00 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000269002617822999 | $0.00 |
| PHILLIP ASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019806725296 | $0.00 |
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020142640486 | $0.60 |
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014567010389 | $2.84 |
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5151013772 | $0.22 |
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33364751352 | $1.14 |
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044864440356 | $0.02 |
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046100379442 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.098308759159 | $0.18 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014486839885 | $438.12 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21283700886 | $433.27 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02853338529999 | $7.03 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1021337199999 | $17.52 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054165110371 | $0.00 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056146061028 | $6.16 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.702335003979999 | $0.37 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.71525117942 | $1.80 |
| PHILLIP AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9824492514 | $2.93 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186830007088 | $50.16 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080706222482 | $15.75 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015345444074 | $0.02 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.825107013 | $3.03 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60450098996 | $6.72 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030135524409 | $0.27 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0346388358349999 | $2.07 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115508469745 | $0.00 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106294101344 | $0.24 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06842533962 | $3.90 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077351138267 | $0.01 |
| PHILLIP AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.335384583 | $6.34 |
| PHILLIP AUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005728893991 | $0.00 |
| PHILLIP AUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070447786418 | $0.00 |
| PHILLIP AUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014268868738 | $0.01 |
| PHILLIP AUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000798318895452 | $0.08 |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04769383566) | ($1,441.21) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04769383566 | $1,441.21 |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003344) | ($100.88) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 100.35 | $100.88 |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.006424670736 | $193.82 |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006424670736) | ($193.86) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006424670736 | $193.86 |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016573) | ($4.98) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016589) | ($5.00) |
| PHILLIP BAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05044288) | ($1,526.46) |
| PHILLIP BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028393730290841 | $10.39 |
| PHILLIP BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049483930443 | $0.00 |
| PHILLIP BAILEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00026254 | $10.01 |
| PHILLIP BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026849360257 | $7.95 |
| PHILLIP BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044758935388 | $0.50 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.877533154) | ($15.26) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.603791469) | ($92.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.365203097) | ($37.94) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.994073376) | ($18.86) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (204.109904839) | ($412.07) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.826864853) | ($261.79) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.383796961) | ($131.08) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,875.43 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,234.02 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06517712823) | ($2,040.09) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1022223014) | ($3,199.63) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1033797833) | ($3,235.86) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,980.96) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 630.6863 | $999.35 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 628.5801 | $992.11 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.540993789) | ($26.63) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.050772978) | ($39.94) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.80715053) | ($41.15) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.003404971) | ($13.51) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.003404971) | ($13.51) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0984649155) | ($2,905.66) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.039153170278) | ($1,155.41) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9600770462) | ($1,769.47) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,881.80 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $18,090.56 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2405356887) | ($7,114.82) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (8.64654243) | ($17,406.04) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,733.00 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6348426989) | ($18,685.96) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.128307839) | ($16.16) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.004664982373 | $137.98 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,500.0) | ($18,500.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004664982373) | ($137.98) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.246219853 | $36,860.46 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.144217784) | ($290.88) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.144217784 | $290.88 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (39,000.0) | ($39,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 38.602696385 | $77,859.69 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 26,990.0 | $26,990.00 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01636698177 | $484.79 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01636698177) | ($484.79) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.400293864 | $130,336.70 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003378) | ($100.10) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001996692988) | ($59.17) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001996692988 | $59.17 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2535886228 | $7,514.85 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (42.438465164) | ($86,189.13) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 86,148.237429 | $86,148.24 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007387025484) | ($15.01) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.007387025484 | $15.01 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 29.187439749 | $59,307.16 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0005030498023 | $15.01 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005030498023) | ($15.01) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.957851887 | $58,418.38 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.002990817079 | $89.24 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002990817079) | ($89.24) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4036564271 | $12,044.30 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00362880515) | ($108.24) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00362880515 | $108.24 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8881228185 | $26,490.93 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00297606276 | $88.77 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00297606276) | ($88.77) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3804017879 | $11,346.62 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,181.0) | ($6,181.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003071949886) | ($91.45) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003071949886 | $91.45 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3918713137 | $11,665.76 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04374539116) | ($88.77) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.04374539116 | $88.77 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.211725946 | $6,517.37 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,407.0) | ($2,407.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002405601903) | ($71.80) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.002405601903 | $71.80 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1607276076 | $4,797.24 |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (32.399165695) | ($65,942.00) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,540.237429) | ($12,540.24) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.18263184) | ($124,812.96) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (5.91319148) | ($177,165.13) |
| PHILLIP BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8721445052977 | $48.22 |
| PHILLIP BANKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00117233725) | ($34.11) |
| PHILLIP BANKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00117233725 | $34.11 |
| PHILLIP BANKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.138300949) | ($5,252.82) |
| PHILLIP BANKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.138300949 | $5,252.82 |
| PHILLIP BANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012221644211965 | $0.41 |
| PHILLIP BANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028226073029729 | $66.13 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00311565 | $127.39 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00341207 | $137.23 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000258269105) | ($0.10) |
| PHILLIP BEACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00343976 | $133.05 |
| PHILLIP BEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0035569 | $111.33 |
| PHILLIP BEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00370698 | $111.56 |
| PHILLIP BEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00449227 | $132.00 |
| PHILLIP BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00468875 | $148.43 |
| PHILLIP BEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003172231529) | ($0.10) |
| PHILLIP BEACH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00474918 | $149.03 |
| PHILLIP BEACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 2.63227165 | $152.49 |
| PHILLIP BEACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (2.157781391) | ($125.00) |
| PHILLIP BEACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.0647852285) | ($3.75) |
| PHILLIP BEACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.001726225113) | ($0.10) |
| PHILLIP BEACH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0046487 | $104.15 |
| PHILLIP BEACH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00461709 | $94.02 |
| PHILLIP BEACH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00606108 | $126.41 |
| PHILLIP BEACH | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00690774 | $139.98 |
| PHILLIP BEACH | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00687805 | $137.54 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241176910039999 | $72.94 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022006033169 | $42.94 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0054765363 | $3.01 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1029469739 | $4.84 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2678771792 | $1.42 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45324688184 | $5.04 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13875800601 | $1.22 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344521599559999 | $0.05 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105033424222999 | $0.76 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08338462677 | $3.30 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0220112075609999 | $0.03 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.14016578936 | $0.11 |
| PHILLIP BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15650223597 | $0.33 |
| PHILLIP BEAUGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.137419268) | ($295.62) |
| PHILLIP BEAUGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.137419268 | $295.62 |
| PHILLIP BEAUGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001688844264) | ($52.64) |
| PHILLIP BEAUGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001688844264 | $52.64 |
| PHILLIP BEAUGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (25.137419268) | ($269.11) |
| PHILLIP BEAUGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168884) | ($50.75) |
| PHILLIP BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168968453819551 | $50.03 |
| PHILLIP BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19627143080432 | $2.88 |
| PHILLIP BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.720274517 | $6.67 |
| PHILLIP BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.929229265 | $17.93 |
| PHILLIP BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7978667019 | $6.18 |
| PHILLIP BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077432810391 | $0.57 |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.918287424) | ($1,058.25) |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.918287424 | $1,058.25 |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (87.918287424) | ($1,061.56) |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081609669427 | $24.16 |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140518484361999 | $27.42 |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6744322411732 | $10.78 |
| PHILLIP BENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100949790109999 | $5.75 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (767.8149) | ($1,635.45) |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042317) | ($1,695.18) |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353578110366299 | $1.41 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7004654271407 | $1.50 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401912696829999 | $79.58 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6626132324 | $1.66 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5624424001 | $6.00 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4988242829999 | $15.38 |
| PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014314641643 | $0.01 |
| PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363799595899999 | $10.77 |
| PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137110610816 | $26.75 |
| PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109836448421 | $0.00 |
| PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25227643676 | $4.28 |
| PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031402972069 | $3.45 |
| PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105013941973 | $0.79 |
| PHILLIP BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.444944) | ($27,994.88) |
| PHILLIP BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (405.6) | ($2,668.85) |
| PHILLIP BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.317010711199 | $209.28 |
| PHILLIP BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62485929550391 | $7.23 |
| PHILLIP BERGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002030993721) | ($6.16) |
| PHILLIP BERGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053061) | ($21.49) |
| PHILLIP BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163463074712 | $0.01 |
| PHILLIP BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146008076761 7 | $0.00 |
| PHILLIP BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14985947682 | $0.15 |
| PHILLIP BERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000892794514179999 | $0.00 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027054988802 | $82.10 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015862417213 | $30.95 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.171869798 | $51.67 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.178426479 | $8.27 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22547548697 | $13.48 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17517154587 | $6.93 |
| PHILLIP BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142434585149999 | $0.00 |
| PHILLIP BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.462927639299999 | $0.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP BERTOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868386604659999 | $2.57 |
| PHILLIP BERTOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132147312505 | $2.58 |
| PHILLIP BLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062907809863 | $0.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060576 | $250.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.006944 | $200.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003367 | $100.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003397 | $100.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00727 | $200.00 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109392806792999 | $334.10 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85265918402 | $0.99 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050298095318 | $100.26 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.880858235 | $244.88 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7880561777 | $7.76 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4544717948 | $5.94 |
| PHILLIP BLOCKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142683751089999 | $1.26 |
| PHILLIP BOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.524896056) | ($1.44) |
| PHILLIP BOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.524896056 | $1.44 |
| PHILLIP BOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002732168235) | ($8.26) |
| PHILLIP BOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002732168235 | $8.26 |
| PHILLIP BOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005023690298) | ($1.04) |
| PHILLIP BOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005023690298 | $1.04 |
| PHILLIP BOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2.524896) | ($1.30) |
| PHILLIP BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001733336817455 | $0.06 |
| PHILLIP BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000302351950669099 | $0.01 |
| PHILLIP BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3307573293 | $2.64 |
| PHILLIP BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109932657904 | $0.01 |
| PHILLIP BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053895529241999 | $0.39 |
| PHILLIP BOGER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 247.89593415 | $342.83 |
| PHILLIP BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.376258802 | $12.98 |
| PHILLIP BORBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.808930928887 | $7.33 |
| PHILLIP BORBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6373525287 | $0.39 |
| PHILLIP BOUGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018051959727 | $5.34 |
| PHILLIP BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025723031309 | $0.01 |
| PHILLIP BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175105055669999 | $0.04 |
| PHILLIP BRAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000477117743126 | $0.01 |
| PHILLIP BRAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008704286594 | $0.01 |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.85) |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 5.323 | $2.85 |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.35) | ($15.35) |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 28.828 | $15.35 |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (53.267) | ($20.77) |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007362 | $20.77 |
| PHILLIP BREEZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000738) | ($20.92) |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021849637719 | $0.00 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60783954111659 | $0.81 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000084396522653 | $0.00 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014707487054 | $0.05 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0175504932485 | $0.01 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010737195393269 | $0.04 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9421592789999 | $44.22 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18693558823877 | $0.19 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.872047508 | $33.94 |
| PHILLIP BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004661114857 | $0.00 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.822753778) | ($101.27) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.822753778 | $101.27 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9063474305) | ($28,200.09) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9063474305 | $28,200.09 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.906347) | ($28,241.97) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 28,160.712 | $28,241.97 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,160.712) | ($28,160.71) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,160.712 | $28,160.71 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,160.712) | ($28,160.71) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,160.712 | $28,160.71 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.364271166) | ($150.00) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.364271166 | $150.00 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.50417188) | ($780.73) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.50417188 | $780.73 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (215.063721876) | ($6,786.86) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 215.063721876 | $6,786.86 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,160.712) | ($28,160.71) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (219.427993041) | ($6,914.18) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50417188) | ($735.13) |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646244943403079 | $230.32 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.34049784043 | $100.42 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048803729836737 | $11.09 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.05097655128 | $21.05 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.09017320339419 | $138.86 |
| PHILLIP BRENT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2139443471 | $126.03 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300,000.0) | ($300,000.00) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 468,402.242333854 | $356,876.48 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 112,096.877255 | $112,096.88 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (112,096.877255) | ($112,096.88) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 112,096.877255 | $112,096.88 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (36.554229569) | ($1,052,626.75) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 36.554229569 | $1,052,626.75 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (173.828276867) | ($274,978.95) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 173.828276867 | $274,978.95 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,826.05508523) | ($250,826.06) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,826.05508523 | $250,826.06 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (36.554229569) | ($1,050,043.61) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 36.554229569 | $1,050,043.61 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (173.828276867) | ($273,050.85) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 173.828276867 | $273,050.85 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250,826.05508523) | ($250,826.06) |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250,826.05508523 | $250,826.06 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.112792021644999 | $3,479.69 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,510.1379699434 | $14,442.67 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.948820544099999 | $1,414.78 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,429.076344882 | $2,429.08 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.73639772 | $8.33 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.27873119 | $4.38 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6729031768 | $4.76 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.133311152 | $1.86 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01451313217 | $1.01 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7273828671 | $1.95 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1539771479 | $0.82 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002075579146 | $0.04 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002223625811 | $0.00 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004286730468 | $0.25 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001473437743 | $0.15 |
| PHILLIP BRIAN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003268603358 | $0.02 |
| PHILLIP BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 54.779512462 | $996.65 |
| PHILLIP BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726750400339999 | $21.51 |
| PHILLIP BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 611.788648417999 | $611.79 |
| PHILLIP BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29006983708 | $24.61 |
| PHILLIP BRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129507157512 | $0.38 |
| PHILLIP BRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132618520162999 | $0.26 |
| PHILLIP BRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231771783759999 | $0.02 |
| PHILLIP BRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3619775134 | $1.08 |
| PHILLIP BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.93307780582 | $20.00 |
| PHILLIP BRUCE WORTHINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00058995 | $18.02 |
| PHILLIP BRUCE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035773573158 | $0.08 |
| PHILLIP BRUNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070176960483 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 12.72340819 | $979.98 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 81.605918577 | $1,471.35 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 2.69043056 | $469.62 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.30941387 | $490.28 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 6,601.686788 | $5,028.58 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 11.4994 | $687.77 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 9,999.999 | $5,212.44 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 28.21820642 | $180.88 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 8.0394 | $232.50 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 60.34399003 | $461.03 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 11.577 | $131.75 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 199.52 | $1,530.32 |
| PHILLIP BRYSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 19.3184 | $533.33 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AAVE | 1.18107333 | $124.60 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (47.166798887) | ($4,152.56) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 47.166798887 | $4,152.56 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (48.347872217) | ($4,264.28) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,764.771374617) | ($4,917.85) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,764.771374617 | $4,917.85 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (80.544627833) | ($1,813.87) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 80.544627833 | $1,813.87 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (22,764.770374) | ($8,773.19) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (119.401827833) | ($2,698.48) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (189.364044386) | ($1,662.62) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 189.364044386 | $1,662.62 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (288.08219645) | ($2,405.49) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.009430076) | ($1,584.60) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.009430076 | $1,584.60 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (200.941044386) | ($1,764.26) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53,042.091231044) | ($32,068.51) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53,042.091231044 | $32,068.51 |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (53,042.091231044) | ($32,058.69) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (42.009430075) | ($1,421.99) |
| PHILLIP BRYSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LINK | 166.171974 | $895.67 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003134734838 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065691629508 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 649.7085571764 | $591.83 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7259257634146 | $33.98 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000151800759009999 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079398834718 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027830770264 | $0.01 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39252026315193 | $26.35 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7598104826037 | $33.92 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38875200850111 | $48.68 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019515532233 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000042799686331 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000102334944713999 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000058351532232 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00073161865219 | $0.00 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0058284326199 | $0.01 |
| PHILLIP BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000112153454897 | $0.00 |
| PHILLIP BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593499382516054 | $0.07 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022797 | $9.13 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631630787349999 | $204.75 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.275283561 | $245.19 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4806737449999 | $19.14 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7668662179 | $15.60 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00801014639999 | $6.86 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24983519458 | $14.94 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014773708409 | $0.01 |
| PHILLIP BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000063794397002 | $0.00 |
| PHILLIP CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440855072719999 | $1.30 |
| PHILLIP CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024731448333 | $4.83 |
| PHILLIP CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22359136279999 | $1.40 |
| PHILLIP CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029519931394 | $1.77 |
| PHILLIP CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038116862601 | $0.86 |
| PHILLIP CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8834838764 | $1.88 |
| PHILLIP CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09401775) | ($3,812.98) |
| PHILLIP CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000813790185465 | $3.26 |
| PHILLIP CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022011698373 | $0.04 |
| PHILLIP CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00203558607419999 | $0.00 |
| PHILLIP CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013101975274 | $0.00 |
| PHILLIP CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00053730688799 | $0.02 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01877237876) | ($786.02) |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01877237876 | $786.02 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (87.774794655) | ($1,231.77) |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 87.774794655 | $1,231.77 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018772) | ($783.54) |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (87.774578) | ($1,198.59) |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003349770601794 | $1.35 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125028884347999 | $0.00 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027773626998 | $0.00 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056812008618509 | $0.79 |
| PHILLIP CAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40299110428 | $15.94 |
| PHILLIP CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121669785871 | $370.12 |
| PHILLIP CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52905010074 | $0.62 |
| PHILLIP CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059672856801 | $11.64 |
| PHILLIP CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3675379226 | $15.20 |
| PHILLIP CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020449033906 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152568778503999 | $1.68 |
| PHILLIP CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000578791049 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145390035695 | $4.29 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591672891689999 | $0.70 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004272356606 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053160228917 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021294572694 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048030308305 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024190463219 | $0.03 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101811167655 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000057861564308 | $0.00 |
| PHILLIP CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021748514797 | $0.01 |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.007893178724 | $24.04 |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001738177709) | ($49.51) |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001738177709 | $49.51 |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.371588497) | ($2,625.49) |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.371588497 | $2,625.49 |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.379481676) | ($2,716.31) |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00173817) | ($50.31) |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173848629267242 | $50.01 |
| PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006412227372524399 | $17.40 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,825.49 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,632.84) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $4,632.84 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.60) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.60 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,628.87 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,626.71) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $4,626.71 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,803.27 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,977.78 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.255) | ($9,950.13) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.255 | $9,950.13 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.048758 | $1,734.21 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $3,163.74 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.048758) | ($1,729.66) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.048758 | $1,729.66 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,163.69) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.2 | $3,163.69 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.98 | $4,991.35 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.98) | ($3,499.03) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.98 | $3,499.03 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.30719 | $2,312.47 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 20,641.48 | $1,693.80 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.30719) | ($2,330.91) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.30719 | $2,330.91 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (20,641.48) | ($1,690.84) |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 20,641.48 | $1,690.84 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031892130887 | $84.71 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.89078675269 | $100.43 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028257998301 | $40.46 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044433943114 | $3.25 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254598835959999 | $10.07 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7638138434 | $2.28 |
| PHILLIP CASEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.466508518 | $0.80 |
| PHILLIP CHANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.11245766 | $226.18 |
| PHILLIP CHANDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.806) | ($9.02) |
| PHILLIP CHANDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003031 | $9.02 |
| PHILLIP CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.395277457078 | $13.68 |
| PHILLIP CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246049110614363 | $0.03 |
| PHILLIP CHANTHASENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158847814518 | $0.47 |
| PHILLIP CHANTHASENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.275334653 | $16.07 |
| PHILLIP CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313880911346248 | $0.00 |
| PHILLIP CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000124332263 | $0.00 |
| PHILLIP CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003110699775 | $0.00 |
| PHILLIP CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077557764711 | $0.00 |
| PHILLIP CHIHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537358102 | $0.49 |
| PHILLIP CHIHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015755872391 | $0.02 |
| PHILLIP CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015666272783 | $30.57 |
| PHILLIP CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031824297176 | $97.11 |
| PHILLIP CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029317297423 | $56.98 |
| PHILLIP CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.668037088 | $17.67 |
| PHILLIP CHRISTOPHER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024244965388 | $0.05 |
| PHILLIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004075946105 | $0.00 |
| PHILLIP CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067573777048 | $0.00 |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060875 | $250.00 |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006097) | ($250.70) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02774 | $1,000.00 |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.02774) | ($1,001.50) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,004.866 | $1,001.50 |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.0050001 | $30,000.00 |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 29,943.701483 | $29,943.70 |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 49,947.133545 | $49,947.13 |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PHILLIP CLARKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 49,448.268911 | $49,448.27 |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454799381564287 | $115.91 |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450430098549999 | $0.05 |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,501.280449873 | $1,501.28 |
| PHILLIP CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,816.50402459899 | $1,816.50 |
| PHILLIP CLARY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.05282185 | $5.31 |
| PHILLIP CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0450867581109999 | $3.30 |
| PHILLIP COHRS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.91561859) | ($14.41) |
| PHILLIP COHRS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 23.91561859 | $14.41 |
| PHILLIP COHRS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (156.991290825) | ($156.99) |
| PHILLIP COHRS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 156.991290825 | $156.99 |
| PHILLIP COHRS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (156.99129) | ($156.99) |
| PHILLIP COHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87086917906869 | $1.87 |
| PHILLIP COHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29078192611188 | $0.27 |
| PHILLIP COLE SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018576376592 | $0.55 |
| PHILLIP COLE SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6095880359 | $5.24 |
| PHILLIP COLE SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.34535646 | $6.50 |
| PHILLIP COLE SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.38307888 | $1.36 |
| PHILLIP COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013807841833 | $418.22 |
| PHILLIP COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036491578839 | $71.87 |
| PHILLIP COSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005999999588 | $17.76 |
| PHILLIP COSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022038110865 | $43.00 |
| PHILLIP COSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35052041641 | $1.20 |
| PHILLIP COSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123228816298 | $0.74 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| PHILLIP COURTNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| PHILLIP COURTNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 2,522.522522523 | $1,013.88 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02025692113 | $604.28 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.942757569 | $29.08 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248803523229999 | $506.95 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.018663199 | $40.02 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.585386827 | $70.23 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082652124747 | $0.05 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065240494345 | $0.07 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086332936993 | $0.01 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020909647108 | $0.00 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013198791107 | $0.01 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9204750199 | $27.06 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.55157042599999 | $152.56 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016633258402 | $0.01 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.708826317849999 | $0.03 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000151497018116999 | $0.00 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0345163405079999 | $2.61 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027918468262 | $0.00 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4084489639 | $2.24 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9445540248707 | $0.71 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027169200275 | $5.06 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00089887652467 | $0.00 |
| PHILLIP COURTNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0533107840569999 | $0.05 |
| PHILLIP CRABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.657236526) | ($27,511.87) |
| PHILLIP CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.657236526 | $27,511.87 |
| PHILLIP CRABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01704799597) | ($470.81) |
| PHILLIP CRABLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01704799597 | $470.81 |
| PHILLIP CRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018150071754973 | $6.05 |
| PHILLIP CRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14848460236431 | $351.62 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.365581366) | ($35,033.99) |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.365581366 | $35,033.99 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.381219697) | ($20,943.87) |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.381219697 | $20,943.87 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,497.579478075) | ($715.85) |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,497.579478075 | $715.85 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (447.191314483) | ($3,166.11) |
| PHILLIP CUARTAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 447.191314483 | $3,166.11 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074479358799 | $253.72 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12518441606724 | $293.63 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7837005192619 | $7.39 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.970187542823 | $87.55 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130923569281999 | $397.24 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076311232756 | $153.58 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1404896600999 | $6.37 |
| PHILLIP CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31749000129 | $3.53 |
| PHILLIP CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015925437062 | $47.28 |
| PHILLIP CZUPRYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025812002181 | $0.01 |
| PHILLIP CZUPRYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070316387667 | $0.01 |
| PHILLIP DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023822206675 | $0.05 |
| PHILLIP DANIEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145442250125 | $56.44 |
| PHILLIP DANIEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026738198264 | $1.06 |
| PHILLIP DANIEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00746500112579999 | $0.56 |
| PHILLIP DANIEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21132636882 | $4.93 |
| PHILLIP DARMANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04446621 | $1,364.18 |
| PHILLIP DARMANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.70361686 | $1,375.50 |
| PHILLIP DARMANIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009638) | ($20.04) |
| PHILLIP DARMANIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.221204569) | ($8,772.66) |
| PHILLIP DARMANIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.03) |
| PHILLIP DARMANIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2910158) | ($38,638.81) |
| PHILLIP DARMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030931995094777 | $114.47 |
| PHILLIP DARMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.29044404 | $118.78 |
| PHILLIP DARMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014289807927765 | $38.21 |
| PHILLIP DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015577385199 | $0.00 |
| PHILLIP DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084317904202 | $0.00 |
| PHILLIP DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.041183) | ($30,425.45) |
| PHILLIP DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059341926050944 | $206.27 |
| PHILLIP DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.429153253759999 | $3.79 |
| PHILLIP DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0261372347 | $10.34 |
| PHILLIP DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069809464144 | $0.01 |
| PHILLIP DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021528011003 | $0.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.36726 | $100.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.57791 | $100.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.94517) | ($191.79) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 8.2995 | $100.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (8.2995) | ($98.71) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00031214 | $9.92 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.0) | ($59.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.0 | $59.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 6.5534 | $59.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (6.5534) | ($57.96) |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.21859912 | $6,460.09 |
| PHILLIP DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.21891126) | ($6,386.03) |
| PHILLIP DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.078748639 | $20,770.60 |
| PHILLIP DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.21891126 | $4,214.99 |
| PHILLIP DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.038726261) | ($20,000.00) |
| PHILLIP DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03185965607) | ($613.44) |
| PHILLIP DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02326227462) | ($447.90) |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080801173143 | $22.71 |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061891624241 | $12.08 |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95963829319 | $2.96 |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.061947466 | $10.36 |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069300650601 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045257621458 | $0.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00386327486409999 | $0.00 |
| PHILLIP DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091419288038 | $3.62 |
| PHILLIP DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016526686718 | $0.49 |
| PHILLIP DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035106138483 | $69.17 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563428441 | $0.49 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3293371027 | $0.33 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15831816004 | $0.13 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0464123328649999 | $0.03 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20103206202 | $0.03 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00228934153109999 | $0.14 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022491059146 | $0.09 |
| PHILLIP DEMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.821148086649999 | $0.82 |
| PHILLIP DERENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001242203056 | $0.00 |
| PHILLIP DERENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099435439003 | $0.19 |
| PHILLIP DERENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156670870209999 | $0.16 |
| PHILLIP DIASINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.82306594358 | $64.68 |
| PHILLIP DIASINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7766921855 | $1.78 |
| PHILLIP DIASINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002728822238 | $0.20 |
| PHILLIP DIEP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.508945172) | ($44,000.00) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.508945172 | $44,000.00 |
| PHILLIP DIEP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (15.508945172) | ($44,362.85) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.632705369) | ($74,032.65) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.632705369 | $74,032.65 |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (506.842672353) | ($17,018.02) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 506.842672353 | $17,018.02 |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (174.867416954) | ($9,019.69) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 174.867416954 | $9,019.69 |
| PHILLIP DIEP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (35.632705369) | ($74,036.21) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (506.842672353) | ($16,107.46) |
| PHILLIP DIEP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (174.867416954) | ($8,771.35) |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013378017471699 | $0.40 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195976639211509 | $550.81 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18561188182 | $0.19 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55030114909999 | $1.23 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074628939873 | $0.05 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021121310016 | $0.23 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82739043697 | $7.30 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030989553109 | $0.00 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.916167447076 | $79.04 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.7692426088946 | $172.20 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| PHILLIP DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000102318435931999 | $0.00 |
| PHILLIP DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170397952289999 | $0.50 |
| PHILLIP DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056889008086 | $0.01 |
| PHILLIP DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018139977537 | $0.54 |
| PHILLIP DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032503787057 | $0.00 |
| PHILLIP DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.75974146339999 | $1.80 |
| PHILLIP DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003127858769 | $9.26 |
| PHILLIP DRUMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01589553) | ($492.40) |
| PHILLIP DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150779) | ($45.14) |
| PHILLIP DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000842964565428099 | $3.15 |
| PHILLIP DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043601690939 | $0.13 |
| PHILLIP DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19064689404 | $0.12 |
| PHILLIP DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085716590252 | $0.01 |
| PHILLIP DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015344586913 | $0.01 |
| PHILLIP DUANE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072856589517 | $21.56 |
| PHILLIP DUANE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053754034153 | $2.13 |
| PHILLIP DUANE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035927528723 | $2.05 |
| PHILLIP DUANE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038417082503 | $0.42 |
| PHILLIP DUERRMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095990226418 | $294.84 |
| PHILLIP DUERRMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9036345585 | $18.54 |
| PHILLIP DUERRMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135880823969 | $275.62 |
| PHILLIP DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004418421696 | $8.62 |
| PHILLIP DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077949155003 | $0.00 |
| PHILLIP DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.405286836 | $0.88 |
| PHILLIP DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.8035770297 | $5.83 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.26 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 203.744975 | $21,603.08 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.68 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 453.331564 | $40,181.99 |
| PHILLIP DYSART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82892693) | ($25,000.00) |
| PHILLIP DYSART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82892693 | $25,000.00 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050437802537 | $174.02 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.5376599203 | $502.78 |
| PHILLIP DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.63906835775 | $138.96 |
| PHILLIP EDMOND WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023803695336 | $0.05 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.521089852) | ($7,600.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.521089852 | $7,600.00 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (2.518828968) | ($7,600.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,800.0 | $3,800.00 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,790.0) | ($3,790.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.107193928) | ($10.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.107193928 | $10.00 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (0.10195) | ($9.51) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 9.491 | $9.51 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.37) | ($9.37) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0195 | $706.90 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.01780871102) | ($651.71) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7774764601) | ($1,800.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7774764601 | $1,800.00 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.7638490255) | ($1,768.45) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5780002708) | ($1,141.43) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5780002708 | $1,141.43 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5871373799) | ($1,153.09) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0084549 | $240.67 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01246991701) | ($359.29) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01246991701 | $359.29 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02214187951) | ($637.97) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1289255766) | ($3,881.43) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1289255766 | $3,881.43 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (104.220068641) | ($5,722.72) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 104.220068641 | $5,722.72 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (104.22512569) | ($5,734.48) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.174166856) | ($8,550.52) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.174166856 | $8,550.52 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.180918065) | ($8,555.53) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.74) | ($23.74) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.23 | $8.80 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.22994) | ($8.79) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 8.767 | $8.79 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.37) | ($9.37) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (324.189161776) | ($2,506.75) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 324.189161776 | $2,506.75 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (324.189161776) | ($2,503.60) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09674289617) | ($117.56) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09768019816) | ($118.70) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.127083008) | ($3,800.00) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.869815373 | $4,702.56 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004595821981) | ($9.37) |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075773798715418 | $27.80 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330532729550809 | $91.62 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021591696787 | $0.00 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.850494473 | $20.49 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.966616052883 | $62.85 |
| PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59308155603452 | $49.51 |
| PHILLIP ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067762163121 | $209.74 |
| PHILLIP ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452547627459999 | $89.96 |
| PHILLIP ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035516221719 | $0.11 |
| PHILLIP ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89374258005 | $0.89 |
| PHILLIP ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97408268687 | $0.61 |
| PHILLIP ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.63126423935 | $0.63 |
| PHILLIP ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350084939529999 | $68.97 |
| PHILLIP ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018889524602 | $0.02 |
| PHILLIP ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049238121962 | $0.00 |
| PHILLIP ENGMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.531285817177 | $241.10 |
| PHILLIP EPHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050082011268 | $0.01 |
| PHILLIP ESCARAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133690804634 | $0.40 |
| PHILLIP ESCARAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000100376694502 | $0.00 |
| PHILLIP EUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140949109145 | $41.72 |
| PHILLIP EUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.474159522 | $65.38 |
| PHILLIP EUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5196443021 | $0.73 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.641077) | ($2,500.64) |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096796 | $39.25 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.393284513) | ($1.39) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.393284513 | $1.39 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.20692935) | ($585.85) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.20692935 | $585.85 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.206929) | ($526.30) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.490671167) | ($548.96) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 62.490671167 | $548.96 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (62.490082) | ($536.16) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,325.80) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,325.80 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,710.015374325) | ($1,069.87) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,710.015374325 | $1,069.87 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | MATIC | (3,034.874610936) | ($2,134.40) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067567) | ($20.00) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00067567 | $20.00 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 2,652.666210994 | $1,816.11 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Collateral | MATIC | 3,034.874610936 | $2,077.78 |
| PHILLIP FENDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007015541607) | ($2.09) |
| PHILLIP FENDER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,710.015374) | ($3,828.89) |
| PHILLIP FENDER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007130405349) | ($2.09) |
| PHILLIP FENDER | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000102249181) | ($2.09) |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181614668709999 | $55.29 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39503698665922 | $1.40 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.080269122 | $59.34 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0940711984455709 | $1.15 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00304827733849999 | $0.01 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044989480010591 | $3.10 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.622853256629999 | $3.83 |
| PHILLIP FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000023484716822 | $0.00 |
| PHILLIP FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139655021305 | $4.13 |
| PHILLIP FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002213074305 | $6.55 |
| PHILLIP FOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061323866664 | $0.02 |
| PHILLIP FOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037227140333 | $0.01 |
| PHILLIP FOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069818066235 | $0.00 |
| PHILLIP FOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000789176028479999 | $0.00 |
| PHILLIP FOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000034921017786 | $0.00 |
| PHILLIP FORMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001715471841) | ($5.00) |
| PHILLIP FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001715471841 | $5.00 |
| PHILLIP FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001396394078) | ($4.07) |
| PHILLIP FORMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002424513196) | ($5.00) |
| PHILLIP FORMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002424513196 | $5.00 |
| PHILLIP FORMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001972596897) | ($4.07) |
| PHILLIP FORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002381131161) | ($42.37) |
| PHILLIP FORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006862438183) | ($12.21) |
| PHILLIP FORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07868479489) | ($1,400.00) |
| PHILLIP FORMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09567723422 | $1,702.34 |
| PHILLIP FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033807619316 | $9.60 |
| PHILLIP FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066131458666 | $1.30 |
| PHILLIP FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041995976382 | $1.24 |
| PHILLIP FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1297751411 | $1.97 |
| PHILLIP FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444988336 | $0.33 |
| PHILLIP FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24804093111 | $0.85 |
| PHILLIP FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089732842453 | $9.85 |
| PHILLIP FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016308558752 | $0.18 |
| PHILLIP FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118969281775 | $0.35 |
| PHILLIP FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2881668635 | $3.29 |
| PHILLIP FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84875203499 | $2.90 |
| PHILLIP GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835038169639999 | $258.23 |
| PHILLIP GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051257805158 | $102.25 |
| PHILLIP GALANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031364444678 | $0.93 |
| PHILLIP GALANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98629738328 | $0.78 |
| PHILLIP GALBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174077362849999 | $51.93 |
| PHILLIP GALBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14437983079 | $293.03 |
| PHILLIP GALBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.305239718 | $359.31 |
| PHILLIP GALBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.567311619 | $16.68 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (24.8) | ($2,593.73) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (255.1724) | ($1,829.59) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,823.533 | $1,829.59 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (416.426) | ($963.98) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 960.694 | $963.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transfers**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (54.4606) | ($241.37) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 240.552 | $241.37 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,580.157) | ($1,969.93) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,964.958 | $1,969.93 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | 1INCH | (785.106) | ($554.82) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 552.008 | $554.82 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (107.798) | ($879.63) |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 876.721 | $879.63 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078410564485 | $0.23 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3875752682726 | $14.30 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072239495465 | $145.24 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.957922987 | $31.96 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.398366653581 | $40.12 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6497515459643 | $20.91 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.647530939635 | $36.75 |
| PHILLIP GALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.82622876985299 | $7.59 |
| PHILLIP GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034265960494 | $1.01 |
| PHILLIP GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0097549685817 | $0.00 |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001172847923) | ($35.39) |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001172847923 | $35.39 |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (649.332618812) | ($1,526.15) |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 649.332618812 | $1,526.15 |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (250.24637517) | ($708.20) |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 250.24637517 | $708.20 |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01326502174) | ($27.17) |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01326502174 | $27.17 |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.037325901) | ($71.42) |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.037325901 | $71.42 |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01326502174) | ($27.23) |
| PHILLIP GARROTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117284) | ($35.38) |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011735575684828 | $47.09 |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132725608183322 | $40.25 |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.907453614357781 | $0.94 |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4745882510306 | $6.61 |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0902078123488 | $17.64 |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4257530013 | $0.10 |
| PHILLIP GARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.405931650597116 | $1.41 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296403608259999 | $90.27 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574238493 | $28.44 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.101753933 | $63.50 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.108826442 | $5.09 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.13818757029999 | $36.53 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020429844584 | $2.24 |
| PHILLIP GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.332729415 | $4.85 |
| PHILLIP GAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014327413486 | $0.42 |
| PHILLIP GAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.07087658369999 | $9.07 |
| PHILLIP GEON AMIL STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021039680435 | $0.00 |
| PHILLIP GEON AMIL STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006568281383 | $0.01 |
| PHILLIP GLADDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017566138921 | $0.52 |
| PHILLIP GLADDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86511981607 | $1.01 |
| PHILLIP GLADDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000154811774493 | $0.30 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158339468899 | $4.69 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166561728 | $0.02 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016645240323 | $3.25 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3559887324 | $1.36 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0144307941139999 | $0.13 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025428710052 | $0.19 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65301422859 | $0.65 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26040184358 | $1.60 |
| PHILLIP GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.439066445899999 | $0.21 |
| PHILLIP GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071581859515 | $2.12 |
| PHILLIP GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008198429688 | $1.60 |
| PHILLIP GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013912144 7483 | $0.04 |
| PHILLIP GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114048486775 | $0.02 |
| PHILLIP GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0099735926263 | $0.00 |
| PHILLIP GREEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 91.0 | $91.00 |
| PHILLIP GREEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.2) | ($52.20) |
| PHILLIP GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| PHILLIP GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01871256 | $468.77 |
| PHILLIP GREEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1724664968) | ($3,500.00) |
| PHILLIP GREEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0052125778124) | ($105.78) |
| PHILLIP GREEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001286107305) | ($26.10) |
| PHILLIP GREEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2087388306 | $4,236.10 |
| PHILLIP GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000996285268798699 | $0.00 |
| PHILLIP GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143950956768639 | $3.00 |
| PHILLIP GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.143249549059999 | $0.14 |
| PHILLIP GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16780367163 | $0.17 |
| PHILLIP GREENHOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.878) | ($6.00) |
| PHILLIP GREENHOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001538 | $6.00 |
| PHILLIP GREENHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.183) | ($1.00) |
| PHILLIP GREENHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.000483 | $1.00 |
| PHILLIP GREENHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83787765790139 | $6.65 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (294.4477175) | ($19,870.02) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 294.4477175 | $19,870.02 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($7,008.00) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (194.4) | ($13,587.30) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.050395336) | ($40,000.00) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.050395336 | $40,000.00 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89909753) | ($28,400.00) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89909753 | $28,400.00 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (22.05) | ($43,949.35) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1066394508) | ($7.37) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1066394508 | $7.37 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.15435695) | ($10.66) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89909) | ($28,608.68) |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056043973739999 | $191.79 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168103398441 | $408.96 |
| PHILLIP GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.598803977895115 | $55.34 |
| PHILLIP GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224293329949999 | $6.64 |
| PHILLIP GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1916127128 | $0.12 |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.286361831) | ($15.36) |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.50089204) | ($14.96) |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0315677842) | ($600.50) |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008737015763) | ($16.62) |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.051385772) | ($20,000.00) |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.302461524 | $24,776.09 |
| PHILLIP GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 804.973342917038 | $851.43 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 313.0 | $298.88 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043901154688 | $0.01 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014425916732 | $0.00 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046528075746 | $0.00 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042804980368 | $0.48 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751219389549999 | $22.23 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,150.925777218 | $2,150.93 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.898903969 | $18.15 |
| PHILLIP HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064421024378 | $2.55 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00311 | $128.25 |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.672993703) | ($10,000.00) |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.672993703 | $10,000.00 |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.672993) | ($9,984.69) |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67747653) | ($20,000.00) |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67747653 | $20,000.00 |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.677476) | ($20,205.72) |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09430073035) | ($2,689.65) |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09430073035 | $2,689.65 |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.528557632) | ($2,349.30) |
| PHILLIP HAMILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.528557632 | $2,349.30 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042253230646875 | $148.34 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054701067977185 | $132.51 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1990198750268 | $0.27 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000319228137105 | $0.00 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044850124767 | $0.00 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031665507676 | $0.00 |
| PHILLIP HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025792424059 | $0.00 |
| PHILLIP HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014496165031 | $438.39 |
| PHILLIP HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15547065708 | $0.18 |
| PHILLIP HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114661907619 | $232.15 |
| PHILLIP HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,311.205140528 | $1,311.21 |
| PHILLIP HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22745817316 | $2.53 |
| PHILLIP HAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044808173278 | $0.40 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.243259524) | ($15.24) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.243259524 | $15.24 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.08139676855 | $2,502.30 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4118955433 | $12,649.31 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.493337109) | ($15,150.38) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.493337109 | $15,150.38 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4933371) | ($14,580.08) |
| PHILLIP HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000307410030222 | $0.01 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08863539768883 | $0.09 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014377873672 | $0.00 |
| PHILLIP HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000089953051768 | $0.00 |
| PHILLIP HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01829602289 | $0.02 |
| PHILLIP HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079689099063 | $0.00 |
| PHILLIP HARRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086610756373 | $0.02 |
| PHILLIP HARRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0559444584749999 | $0.06 |
| PHILLIP HARRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000145364159445 | $0.01 |
| PHILLIP HAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018129381952 | $0.02 |
| PHILLIP HAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072900622087 | $0.02 |
| PHILLIP HAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20890958444 | $8.27 |
| PHILLIP HAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110140854078 | $0.00 |
| PHILLIP HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.54228829962 | $47.59 |
| PHILLIP HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002698574107 | $0.00 |
| PHILLIP HAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052047360771 | $1.54 |
| PHILLIP HAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016956034584 | $0.01 |
| PHILLIP HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155426870097 | $0.05 |
| PHILLIP HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019199057228 | $0.02 |
| PHILLIP HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000908230816219999 | $0.00 |
| PHILLIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084118504284 | $260.04 |
| PHILLIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536314110679999 | $107.12 |
| PHILLIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.898728304 | $25.05 |
| PHILLIP HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28863616259 | $21.13 |
| PHILLIP HERCHENRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025485769633 | $77.25 |
| PHILLIP HERCHENRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12899456187 | $261.30 |
| PHILLIP HERCHENRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3207794088 | $6.48 |
| PHILLIP HERCHENRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7426414516 | $8.25 |
| PHILLIP HERCHENRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3690897793 | $22.07 |
| PHILLIP HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1760976584476 | $0.17 |
| PHILLIP HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16251503608 | $0.92 |
| PHILLIP HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.416110866659999 | $0.26 |
| PHILLIP HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.048746996 | $7.67 |
| PHILLIP HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4000030618 | $0.10 |
| PHILLIP HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028430171273999 | $0.01 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (33.654759365) | ($2,646.67) |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 33.654759365 | $2,646.67 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.127287) | ($10.00) |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,456.218056921) | ($1,511.55) |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,456.218056921 | $1,511.55 |
| PHILLIP HILYAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.127392) | ($10.00) |
| PHILLIP HILYAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (33.4) | ($2,624.91) |
| PHILLIP HILYAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,456.0) | ($1,611.27) |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002241698581 | $0.66 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098668056896 | $0.02 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.406232368137 | $8.44 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.289698803 | $3.22 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094804996537 | $0.84 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10692432682 | $0.16 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035652206325 | $0.00 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047739115664 | $0.02 |
| PHILLIP HILYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12385219508805 | $10.72 |
| PHILLIP HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019983364357 | $0.04 |
| PHILLIP HJORT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75297898971 | $0.79 |
| PHILLIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633759345279999 | $18.76 |
| PHILLIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.722429058 | $10.50 |
| PHILLIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39553727726 | $23.65 |
| PHILLIP HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020169974481 | $0.00 |
| PHILLIP HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113917409803 | $0.00 |
| PHILLIP HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045079848188 | $0.00 |
| PHILLIP HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000305490040269999 | $0.00 |
| PHILLIP HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038898686953 | $0.00 |
| PHILLIP HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069108439957 | $0.00 |
| PHILLIP HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031063732584 | $94.73 |
| PHILLIP HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (28,383.209884352) | ($15,295.97) |
| PHILLIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039196308248 | $0.00 |
| PHILLIP HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 352.04276544226 | $318.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP HORLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028119289197 | $8.32 |
| PHILLIP HORLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113943857194 | $2.22 |
| PHILLIP HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020046517635 | $60.20 |
| PHILLIP HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59776967552 | $6.03 |
| PHILLIP HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3639307609 | $2.74 |
| PHILLIP HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115397599108 | $3.67 |
| PHILLIP HUGHES AMBERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 161.87320862 | $226.62 |
| PHILLIP HUGHES AMBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05347856159999 | $3.89 |
| PHILLIP HUMPHREYS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.29) |
| PHILLIP HUMPHREYS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (273.0701) | ($589.83) |
| PHILLIP HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499665994192205 | $1.07 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00509995 | $210.97 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000491203518) | ($20.27) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00507456 | $193.12 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.26688942 | $7,359.38 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1955115162) | ($5,458.15) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 95.852165 | $95.85 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0828784) | ($2,314.56) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,218.812144 | $2,218.81 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1843215448 | $5,266.54 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04209638) | ($1,192.67) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,166.870452 | $1,166.87 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9292896931 | $1,808.15 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (131.553197) | ($131.55) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09866509 | $191.97 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006871438369) | ($20.27) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00521574 | $158.75 |
| PHILLIP HUNT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.21) |
| PHILLIP HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00515524 | $162.89 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.052178) | ($1,640.30) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,636.355 | $1,640.30 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.030815) | ($1,963.86) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,957.245 | $1,963.86 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 164.461707 | $164.46 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.000645303551 | $20.27 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000645303551) | ($20.27) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3792649227 | $11,913.31 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (258.07) | ($258.07) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.135454 | $258.07 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.05412) | ($1,699.99) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.890945 | $1,699.99 |
| PHILLIP HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32514536) | ($10,220.29) |
| PHILLIP HUNT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027555331) | ($1,814.42) |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012720170174209 | $50.50 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049769078617 | $99.20 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.278457049 | $16.28 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003269764480963 | $10.04 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148081946629999 | $0.00 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420156548170439 | $7.79 |
| PHILLIP HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01673947875038 | $0.02 |
| PHILLIP IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| PHILLIP INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046963860294 | $144.56 |
| PHILLIP INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031546649727 | $61.87 |
| PHILLIP INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016040013241 | $0.00 |
| PHILLIP INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.418457289 | $14.08 |
| PHILLIP INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154161413528 | $0.92 |
| PHILLIP INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552370575 | $0.36 |
| PHILLIP INTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019195025976 | $57.53 |
| PHILLIP INTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072844548913 | $0.08 |
| PHILLIP INTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00363861365469999 | $1.16 |
| PHILLIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382055994121275 | $0.45 |
| PHILLIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027655187693 | $0.00 |
| PHILLIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038123278035 | $0.00 |
| PHILLIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000588712209459999 | $0.00 |
| PHILLIP JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014537265329 | $59.31 |
| PHILLIP JAMES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| PHILLIP JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (454.72663709) | ($264.00) |
| PHILLIP JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (15,157.554569679) | ($8,800.00) |
| PHILLIP JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 17,593.07856729 | $10,213.99 |
| PHILLIP JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (229.343330541) | ($120.00) |
| PHILLIP JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,644.777684712) | ($4,000.00) |
| PHILLIP JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,463.998311477 | $4,951.88 |
| PHILLIP JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012822024111 | $0.38 |
| PHILLIP JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030085129513 | $0.03 |
| PHILLIP JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5033588814392 | $11.62 |
| PHILLIP JAMES FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6693420231 | $4.49 |
| PHILLIP JAMES FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7183268132 | $2.96 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010533256344 | $322.22 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111346870328999 | $225.35 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.009163747 | $351.01 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1166157621 | $56.86 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 354.546103955 | $354.55 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.602792755 | $193.38 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033789433344 | $3.71 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027268605931 | $2.06 |
| PHILLIP JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.833851263999 | $177.83 |
| PHILLIP JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001656533091 | $0.49 |
| PHILLIP JEFFEREY VANESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054813175364 | $1.62 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00036832 | $14.03 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005570802213) | ($21.40) |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005570802213 | $21.40 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009254) | ($34.15) |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001967849772153 | $0.08 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098278277863 | $0.00 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017692991368 | $0.00 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022337827497 | $0.00 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025511311825 | $0.00 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026722973863 | $0.00 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0155619324249999 | $0.02 |
| PHILLIP JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000011804545486 | $0.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (345.124512) | ($200.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 345.124512 | $200.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.815526314) | ($125.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.815526314 | $125.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00413465) | ($120.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00413465 | $120.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05970042328) | ($100.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05970042328 | $100.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.035714286) | ($68.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.035714286 | $68.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.051664753) | ($44.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.051664753 | $44.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.269536547) | ($43.90) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.269536547 | $43.90 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.703634169) | $0.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.703634169 | $0.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.536487422) | ($20.00) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.536487422 | $20.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00413465) | ($118.36) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (178.333469) | ($100.55) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (166.791043) | ($93.46) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05970042328) | ($91.68) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.051664753) | ($41.06) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (5.269536547) | ($37.68) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.963669) | ($48.94) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.035714286) | ($60.38) |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058513648210999 | $1.91 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080891958967 | $1.76 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.84808446769999 | $3.32 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.21993596935 | $2.16 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128852267627 | $1.54 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160018832780552 | $0.16 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000299357316259999 | $0.00 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107227218066 | $0.68 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048811365769 | $2.03 |
| PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042946937283 | $2.39 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026037313279 | $0.77 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247281338863 | $0.48 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3605044919 | $0.20 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09376953552 | $3.74 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34394790709 | $0.34 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000707616579629999 | $0.00 |
| PHILLIP JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016202303885 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| PHILLIP JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.163743632) | ($686.84) |
| PHILLIP JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21435) | ($619.10) |
| PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (38.460013) | ($20.00) |
| PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (12,209.307632) | ($6,335.36) |
| PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 10.92021666 | $526.95 |
| PHILLIP JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,175.83) |
| PHILLIP JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,954.05) |
| PHILLIP JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,080.09) |
| PHILLIP JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,705.94) |
| PHILLIP JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 504.51186135 | $272.91 |
| PHILLIP JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 28.049 | $1,176.09 |
| PHILLIP JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| PHILLIP JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| PHILLIP JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01411461831) | ($12.61) |
| PHILLIP JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.16832135568) | ($150.38) |
| PHILLIP JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.596597269) | ($5,000.00) |
| PHILLIP JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.772979874 | $6,050.98 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045796627112 | $154.65 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045132676764 | $101.46 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.118965028 | $39.29 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.141254364819999 | $1.57 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18858597849 | $0.64 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27719768963999 | $11.11 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830660272909999 | $256.95 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7913680799999 | $27.73 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.5371122775 | $75.74 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006635037106 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5890862317 | $15.93 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013287516682999 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000532115757568 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00695012703589999 | $0.08 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013060733131 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001390564309 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002978284273 | $8.81 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683367932509999 | $0.01 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00903909791229999 | $17.64 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002219373 | $0.00 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030116909082 | $57.19 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41677025819 | $0.42 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93678513927 | $0.74 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.4458099724029 | $17.94 |
| PHILLIP JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019423268106465 | $1.50 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087637001916 | $0.03 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25894414957 | $0.30 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094213720938 | $0.02 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43828341254 | $0.44 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059850127877 | $0.05 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062390950074 | $0.00 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025599279712 | $0.03 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000768688873758 | $0.00 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098085393419 | $0.00 |
| PHILLIP JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002314917989 | $0.00 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022784120562 | $0.07 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000567508497929999 | $0.01 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002744004697499 | $0.00 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00554983172879999 | $0.00 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019827035222 | $0.00 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083329807988 | $0.03 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016629607483 | $0.00 |
| PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030637648155 | $0.00 |
| PHILLIP KALEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001465612576201 | $55.00 |
| PHILLIP KATOPODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029334249236 | $89.31 |
| PHILLIP KATOPODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060653551299999 | $121.50 |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00667345) | ($251.00) |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00667345 | $251.00 |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000212340384) | ($0.08) |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.264410779) | ($251.00) |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.264410779 | $251.00 |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.198830409) | ($1.23) |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.198830409 | $1.23 |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | MATIC | (226.311399444) | ($244.19) |
| PHILLIP KAUTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000272144095) | ($0.08) |
| PHILLIP KAUTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (305.602288303) | ($100.00) |
| PHILLIP KAUTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 144.401408081 | $47.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP KAUTI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 226.311399444 | $74.05 |
| PHILLIP KAUTI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (0.3056022883) | ($0.10) |
| PHILLIP KAUTI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (9.177236718) | ($3.00) |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018765535659 | $5.78 |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58723288344 | $0.68 |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031680328077 | $0.01 |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043086449562 | $0.00 |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9057301192 | $4.61 |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7643931893 | $1.76 |
| PHILLIP KAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002131041746 | $0.00 |
| PHILLIP KELLY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00425467 | $173.65 |
| PHILLIP KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.42535091136 | $112.51 |
| PHILLIP KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015961833303 | $47.40 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446221638709999 | $137.22 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029970744604 | $58.64 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.973318736 | $149.97 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8141676432 | $3.02 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7564283045 | $0.40 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017577684527 | $1.29 |
| PHILLIP KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020692225642 | $0.47 |
| PHILLIP KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002210550698 | $0.00 |
| PHILLIP KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015787468525 | $0.00 |
| PHILLIP KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043606537084 | $0.01 |
| PHILLIP KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062660049905 | $0.05 |
| PHILLIP KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009935974609 | $0.00 |
| PHILLIP KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0096747442042 | $0.01 |
| PHILLIP KIATIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050263519302 | $0.01 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004024241071 | $1.19 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.602380479516999 | $0.82 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044865910383 | $0.02 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016282569267 | $1.16 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001305215918 | $0.00 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136607799307 | $4.04 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024565779426 | $4.79 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8167474751 | $1.44 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26754515727 | $2.97 |
| PHILLIP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71379956406 | $0.10 |
| PHILLIP KING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,177.07) |
| PHILLIP KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081869685677 | $253.44 |
| PHILLIP KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15606293381 | $318.27 |
| PHILLIP KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140867168 | $0.02 |
| PHILLIP KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.065040325384 | $0.00 |
| PHILLIP KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059929956112 | $17.74 |
| PHILLIP KISMARTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7709512025 | $7.77 |
| PHILLIP KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482012820299999 | $148.44 |
| PHILLIP KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015502493372 | $30.25 |
| PHILLIP KOCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134049000025 | $3.97 |
| PHILLIP KOREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021072784672 | $6.54 |
| PHILLIP KOREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014466719283 | $28.61 |
| PHILLIP KOREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023742554888 | $0.02 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SNX | 24.740227 | $143.83 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (24.738) | ($57.95) |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 57.664 | $57.95 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (57.66) | ($57.66) |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 1.66759 | $57.66 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035401601679 | $108.32 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6035600548 | $2.06 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22185106827 | $2.47 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85095353604 | $2.91 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36732627266 | $2.26 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092055549493 | $0.70 |
| PHILLIP KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.56840581569 | $0.56 |
| PHILLIP KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020599360727 | $0.61 |
| PHILLIP KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425201711699999 | $8.30 |
| PHILLIP KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020372488898 | $1.54 |
| PHILLIP KUNTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014197181164 | $42.02 |
| PHILLIP KUNTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9842295265 | $7.98 |
| PHILLIP KUOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034266682165 | $10.14 |
| PHILLIP KUOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11669991323 | $0.14 |
| PHILLIP KUOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37069463469999 | $4.37 |
| PHILLIP KWONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (43.530491818) | ($3,386.82) |
| PHILLIP KWONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 43.530491818 | $3,386.82 |
| PHILLIP KWONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002144532133) | ($63.03) |
| PHILLIP KWONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002144532133 | $63.03 |
| PHILLIP KWONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (43.530491818) | ($3,588.25) |
| PHILLIP KWONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214453) | ($63.26) |
| PHILLIP KWONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03877611604) | ($3.60) |
| PHILLIP KWONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03877611604 | $3.60 |
| PHILLIP KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011755406408567 | $0.44 |
| PHILLIP KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.197491585817549 | $29.49 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101) | ($403.79) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000621) | ($2.50) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000621 | $2.50 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000621) | ($2.51) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062032) | ($25.75) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062032 | $25.75 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062032) | ($25.62) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061146) | ($25.75) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061146 | $25.75 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061146) | ($24.91) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012803) | ($50.75) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012803 | $50.75 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01262163) | ($500.75) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01262163 | $500.75 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01390193) | ($550.37) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100721021) | ($398.18) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100721021 | $398.18 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0100721) | ($398.67) |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006321648324236 | $2.54 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002115228669193 | $0.64 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3385800528145 | $0.34 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093385811587 | $0.00 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101573265088 | $0.00 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003028928396 | $0.00 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086187939113 | $0.00 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000142664819174999 | $0.00 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000026505671311 | $0.00 |
| PHILLIP LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0018920094202 | $0.00 |
| PHILLIP LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374377700489999 | $0.01 |
| PHILLIP LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018682815597 | $0.01 |
| PHILLIP LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081194419369 | $0.24 |
| PHILLIP LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030185075801 | $59.08 |
| PHILLIP LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0471208485049999 | $3.45 |
| PHILLIP LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026924216101 | $81.75 |
| PHILLIP LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043191151223 | $85.73 |
| PHILLIP LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.847761827 | $38.83 |
| PHILLIP LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013184070181987 | $0.00 |
| PHILLIP LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036603005769 | $1.08 |
| PHILLIP LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7170348508 | $3.59 |
| PHILLIP LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91385254959 | $10.16 |
| PHILLIP LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018020844713 | $1.32 |
| PHILLIP LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151595670908 | $9.06 |
| PHILLIP LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144196059728 | $5.71 |
| PHILLIP LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5785428136 | $3.58 |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04708367554) | ($100.00) |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04708367554 | $100.00 |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.996324707) | ($19,000.00) |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.996324707 | $19,000.00 |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051) | ($102.57) |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,009.37) |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271699423) | ($2,565.36) |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.271699423 | $2,565.36 |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,160.35) |
| PHILLIP LECONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.764107805) | ($13,391.02) |
| PHILLIP LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124569058707 | $0.37 |
| PHILLIP LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048422017608751 | $134.28 |
| PHILLIP LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $1,527.43 |
| PHILLIP LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,000.0) | ($1,537.30) |
| PHILLIP LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 275.470804 | $134.36 |
| PHILLIP LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $2,056.37 |
| PHILLIP LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10,949.372108 | $5,006.22 |
| PHILLIP LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.7678701 | $3,385.02 |
| PHILLIP LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (16,224.842912) | ($8,344.55) |
| PHILLIP LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (1.7678701) | ($3,474.51) |
| PHILLIP LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.204851805) | ($5,036.26) |
| PHILLIP LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.204851805 | $5,036.26 |
| PHILLIP LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.204851805) | ($4,992.26) |
| PHILLIP LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PHILLIP LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PHILLIP LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.81827483 | $4,279.38 |
| PHILLIP LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.81827483) | ($4,177.11) |
| PHILLIP LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.501243388) | ($50,000.00) |
| PHILLIP LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.218075138) | ($1,503.75) |
| PHILLIP LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1012612087) | ($125.01) |
| PHILLIP LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 41.826943327 | $51,636.62 |
| PHILLIP LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 7.790996735 | $9,618.22 |
| PHILLIP LEE | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.96) | ($35.96) |
| PHILLIP LEE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04044899272) | ($43.75) |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019178061886 | $0.01 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040920813869 | $7.98 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.52894122 | $266.53 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.266588316 | $0.17 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146469456296 | $0.08 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000882245208249999 | $0.26 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342637440979999 | $73.65 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5379445346 | $10.54 |
| PHILLIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.036073678 | $8.81 |
| PHILLIP LEE JONES III | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3608336114) | ($1,100.00) |
| PHILLIP LEE JONES III | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3608336114 | $1,100.00 |
| PHILLIP LEE JONES III | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.354709) | ($1,051.90) |
| PHILLIP LEE JONES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351608540059999 | $7.42 |
| PHILLIP LEE JONES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5132158017 | $3.51 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $125.10 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($127.84) |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017061729120399 | $0.68 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000707190233848 | $0.20 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115999205080599 | $0.12 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0415656928524 | $0.06 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0724531097228999 | $0.07 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075601980944 | $0.13 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055928810960899 | $0.01 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02723104098884 | $0.01 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004074612329424 | $0.14 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.064862312259 | $1.06 |
| PHILLIP LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.11830942745088 | $0.02 |
| PHILLIP LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073610228733 | $2.18 |
| PHILLIP LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.449070212 | $1.69 |
| PHILLIP LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196355118314 | $38.31 |
| PHILLIP LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.681422532 | $14.81 |
| PHILLIP LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35579320941 | $3.95 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.117820149) | ($1.16) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.117820149 | $1.16 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (0.1172) | ($1.15) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0000374 | $1.15 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001931503067) | ($0.02) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001931503067 | $0.02 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09215981488) | ($0.66) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09215981488 | $0.66 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02361345065) | ($43.19) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02361345065 | $43.19 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.023549) | ($43.06) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0014139 | $43.06 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008210071187) | ($25.01) |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008210071187 | $25.01 |
| PHILLIP LETEFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022723) | ($69.42) |
| PHILLIP LETEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821985393742359 | $32.97 |
| PHILLIP LETEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023639538210222 | $71.65 |
| PHILLIP LETEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01609243305017 | $0.02 |
| PHILLIP LETEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001554601166196 | $0.02 |
| PHILLIP LETEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0921900787259348 | $1.29 |
| PHILLIP LETEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000140420479528499 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.028425) | ($400.03) |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016963515864 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331624445969999 | $0.39 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030167512136 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0779898705328 | $0.08 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110699279532 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000098256337273999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cryptocurrencies

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000085084486771 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032688385787 | $0.01 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000141875203389999 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.130403073467299 | $0.13 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000078219571098 | $0.00 |
| PHILLIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26897467785679 | $1.23 |
| PHILLIP LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 2,909.2600441 | $407.60 |
| PHILLIP LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (2,909.26) | ($409.39) |
| PHILLIP LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 407.994 | $409.39 |
| PHILLIP LIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PHILLIP LIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 15.6049069 | $2.19 |
| PHILLIP LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 3.6996899 | $0.53 |
| PHILLIP LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 124.7643811 | $17.52 |
| PHILLIP LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (144.06) | ($20.23) |
| PHILLIP LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 20.162 | $20.23 |
| PHILLIP LIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 106.7657453 | $15.04 |
| PHILLIP LIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 178.6060942 | $25.05 |
| PHILLIP LIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (285.38) | ($40.05) |
| PHILLIP LIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 39.918 | $40.05 |
| PHILLIP LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 173.2106865 | $23.29 |
| PHILLIP LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (173.21) | ($23.29) |
| PHILLIP LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 23.177 | $23.29 |
| PHILLIP LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| PHILLIP LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| PHILLIP LIÑAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 911.359017 | $911.36 |
| PHILLIP LIÑAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024391665531 | $84.39 |
| PHILLIP LIÑAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6311765142999 | $36.25 |
| PHILLIP LIÑAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5790457782 | $11.58 |
| PHILLIP LIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26425616799999 | $5.89 |
| PHILLIP LOCKYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006177212273) | ($19.23) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00875245682) | ($25.89) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006506688876) | ($2.50) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004725434123) | ($1.26) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.49730754 | $4,602.01 |
| PHILLIP LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7009066918) | ($1,280.15) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9467537587) | ($1,729.17) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009885287459) | ($20.19) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001409313) | ($2.50) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0148614117) | ($26.10) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9581673706) | ($1,309.36) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.69605564 | $917.73 |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.8123342601) | ($904.68) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0284403112) | ($26.10) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1152682544) | ($105.78) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.813834835) | ($3,500.00) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.6449712 | $4,262.74 |
| PHILLIP LOCKYER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4408262207) | ($539.86) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002041391382) | ($2.50) |
| PHILLIP LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000546598601 | $0.02 |
| PHILLIP LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647555378479999 | $0.01 |
| PHILLIP LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090670359508 | $16.02 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,594.0 | $2,594.00 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.65348962 | $19,662.85 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (21,811.111192) | ($21,811.11) |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.68149904 | $21,428.37 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313422832232 | $68.20 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.673141874338 | $199.12 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024415595635 | $48.38 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.713307335 | $353.71 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5476962293 | $17.65 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8963656455 | $31.43 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6150445578 | $4.16 |
| PHILLIP LORAN FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05697683055 | $4.18 |
| PHILLIP LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041610268734 | $0.00 |
| PHILLIP LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2905135859 | $0.23 |
| PHILLIP LORIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.38557575) | ($12.39) |
| PHILLIP LORIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.38557575 | $12.39 |
| PHILLIP LORIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PHILLIP LORIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| PHILLIP LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000311764756849999 | $0.01 |
| PHILLIP LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034871050881 | $0.07 |
| PHILLIP LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02774475896785 | $0.03 |
| PHILLIP LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056017581384 | $0.02 |
| PHILLIP LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086443114801999 | $0.00 |
| PHILLIP LOUIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03425518) | ($1,240.92) |
| PHILLIP LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149562332456739 | $5.81 |
| PHILLIP LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018730638935 | $0.03 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 280.0 | $280.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49553155) | ($19,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49553155 | $19,000.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.4955315) | ($19,043.43) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 19,002.559 | $19,043.43 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 19,579.0 | $19,579.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,349.05) | ($19,349.05) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,349.05 | $19,349.05 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.86) | ($25.86) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 9.838 | $20,000.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (9.838) | ($20,915.47) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 20,701.981 | $20,915.47 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,500.0) | ($20,500.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,500.0 | $20,500.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,051.0) | ($31,051.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,051.0 | $31,051.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.72) | ($51.72) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 33.000665336 | $68,460.21 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.38) | ($53.38) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,224.04) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $40,224.04 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,310.57) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 40,099.047 | $40,310.57 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,640.841814402) | ($47,640.84) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,640.841814402 | $47,640.84 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.38) | ($53.38) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 39.59243004 | $77,858.46 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($31,459.22) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $31,459.22 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (15.999998) | ($31,459.22) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 31,416.207 | $31,459.22 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.69) | ($26.69) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.742977415 | $80,368.04 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.448699663 | $42,446.27 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.7) | ($138,304.34) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.7 | $138,304.34 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.0) | ($83,030.86) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.0 | $83,030.86 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050584) | ($99.31) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (41.949418) | ($82,363.49) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003412) | ($100.12) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (4.69658855) | ($137,647.62) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $39,649.19 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,629.91) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 39,403.529 | $39,629.91 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,089.064814402) | ($40,089.06) |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,089.064814402 | $40,089.06 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458754094309999 | $162.02 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.504950495 | $100.00 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068747471166 | $155.49 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.4452571564 | $477.45 |
| PHILLIP LOUIS BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82063374136 | $7.24 |
| PHILLIP LUKE INFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.764574829 | $1.76 |
| PHILLIP LUONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 29.75 | $29.75 |
| PHILLIP LUONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,825.55449 | $3,825.55 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $313.13 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00115075 | $45.62 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,680.268707 | $1,680.27 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 497.709545 | $343.39 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.4635976967 | $953.26 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00018685 | $5.66 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00970764 | $292.44 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 945.008433102 | $573.96 |
| PHILLIP LUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 850.0 | $850.00 |
| PHILLIP LUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 12.18399124 | $110.40 |
| PHILLIP LUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHILLIP LUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,401.192568) | ($6,401.19) |
| PHILLIP LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176969277509749 | $52.49 |
| PHILLIP LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3793995785519 | $0.92 |
| PHILLIP LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453758102382 | $6.53 |
| PHILLIP LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.20791946745 | $47.21 |
| PHILLIP LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6920084369999 | $6.43 |
| PHILLIP LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030897263340999 | $0.00 |
| PHILLIP LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080737699429 | $0.01 |
| PHILLIP LUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022532491462 | $0.01 |
| PHILLIP LUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0616391621599999 | $0.06 |
| PHILLIP LUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016554586566 | $0.01 |
| PHILLIP LUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6608587934888 | $0.66 |
| PHILLIP LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082003952385 | $253.84 |
| PHILLIP LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,056.559782268 | $1,630.39 |
| PHILLIP LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.0081529229999 | $132.49 |
| PHILLIP LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| PHILLIP LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.15162332809999 | $25.55 |
| PHILLIP M J HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22896540695333 | $3.76 |
| PHILLIP MAIGATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892131424809999 | $0.01 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086313823691 | $25.55 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016246228955 | $3.17 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0246752762 | $0.02 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9854077837 | $7.12 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1409327521 | $1.97 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083886574027 | $0.93 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0684198267929999 | $0.60 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037998637096 | $0.01 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48947938841 | $1.67 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080652250948 | $0.89 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092979867988 | $0.01 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016883476264 | $0.00 |
| PHILLIP MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000684711105739999 | $0.00 |
| PHILLIP MANH CHUAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001852818033 | $0.00 |
| PHILLIP MARASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109976057953 | $3.26 |
| PHILLIP MARASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040508495886 | $0.79 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012160425311 | $3.60 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016399853806 | $0.02 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099844813919 | $1.95 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9970802071 | $5.55 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9526233327 | $0.43 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039191335338 | $0.00 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061718923428 | $0.05 |
| PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013646246115 | $0.32 |
| PHILLIP MASON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 60.481 | $41.42 |
| PHILLIP MASON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (73.0) | ($49.77) |
| PHILLIP MASON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($575.70) |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033292593592 | $0.00 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0523387877279 | $1.39 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002232192771 | $6.61 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001949018819 | $3.80 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6296347932 | $12.63 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0317956712 | $2.40 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000651254984909999 | $0.00 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008608256078 | $0.09 |
| PHILLIP MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002171566724999 | $0.00 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5679854514) | ($16,425.70) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5679854514 | $16,425.70 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56798545) | ($16,397.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.860220806 | $25,588.54 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.860564253) | ($25,601.25) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.860564253 | $25,601.25 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86056425) | ($25,596.62) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02077569449) | ($34.82) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02077569449 | $34.82 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.578633755) | ($12.58) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.578633755 | $12.58 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02077569449) | ($34.78) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003300817713) | ($0.96) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003300817713 | $0.96 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12.578633) | ($12.58) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003301) | ($0.96) |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028108331131168 | $100.71 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020439178217357 | $0.47 |
| PHILLIP MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1507585082239 | $0.15 |
| PHILLIP MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084750609273 | $0.25 |
| PHILLIP MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00177810313929999 | $0.02 |
| PHILLIP MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.667070209099999 | $0.67 |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.640713157) | ($26,007.83) |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.640713157 | $26,007.83 |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64071315) | ($25,968.10) |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006711695701) | ($25.66) |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006711695701 | $25.66 |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($25.65) |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671697273208592 | $27.00 |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.093715752 | $484.09 |
| PHILLIP MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0607868057679999 | $0.01 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3507732423) | ($330.93) |
| PHILLIP MCMANUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.692441411) | ($11,031.00) |
| PHILLIP MCMANUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.352722281 | $13,540.79 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153090543584 | $4.53 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161324502799999 | $0.00 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706733538444 | $8.30 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.935890990499999 | $0.94 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037039036463 | $0.00 |
| PHILLIP MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047915633368 | $0.00 |
| PHILLIP MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001837110889 | $0.54 |
| PHILLIP MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043459828416 | $8.48 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00317364 | $126.90 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00399265 | $156.36 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0011062 | $43.94 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 30.501089661 | $215.17 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302201220129999 | $92.04 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047717775223 | $95.00 |
| PHILLIP MICHAEL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29803400305 | $2.63 |
| PHILLIP MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074715625055 | $0.00 |
| PHILLIP MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130482026311 | $0.25 |
| PHILLIP MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41214712149 | $0.26 |
| PHILLIP MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075820129435999 | $0.02 |
| PHILLIP MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814472979669999 | $0.01 |
| PHILLIP MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0157288985059999 | $0.01 |
| PHILLIP MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013796472671 | $0.00 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003679258091 | $0.11 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148121744259999 | $0.03 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0302663351829999 | $0.03 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000232698336379999 | $0.00 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086517532581 | $0.01 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.013449076 | $0.90 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034259573308 | $0.01 |
| PHILLIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000039505239315 | $0.00 |
| PHILLIP MILTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (64.0) | ($1,031.94) |
| PHILLIP MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9093857542838 | $43.84 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.013486) | ($320.00) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.013486 | $320.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (74.153089844) | ($100.00) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 74.153089844 | $100.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (5.00204) | ($318.54) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 315.433 | $318.54 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MANA | (74.15) | ($100.00) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 99.731 | $100.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (482.496893536) | ($480.00) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 482.496893536 | $480.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (482.496) | ($480.00) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 478.5 | $480.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PHILLIP MINNICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,711.173243586 | $1,702.32 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044853808159 | $13.28 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440395823139999 | $0.51 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066181694746 | $12.91 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.584883247 | $17.58 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.787257608 | $29.22 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30057971089999 | $2.07 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011058871384 | $0.01 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00704760278 | $0.52 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.741615284089999 | $2.53 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053037416071 | $0.58 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071586193133 | $0.44 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06229451847 | $4.09 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020916545554 | $0.16 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20259113703 | $0.31 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30589394318 | $0.41 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028627594061 | $0.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00271028383229999 | $0.29 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00534548069139999 | $9.96 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029797491244 | $0.00 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23504415922 | $0.43 |
| PHILLIP MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000318170572779999 | $0.00 |
| PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000033 | $1.34 |
| PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003309) | ($1.34) |
| PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06672235 | $2,080.79 |
| PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06672235) | ($2,063.43) |
| PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244261739399971 | $50.18 |
| PHILLIP MOATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079330984712 | $0.23 |
| PHILLIP MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091625467498 | $0.09 |
| PHILLIP MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627745447961999 | $0.65 |
| PHILLIP MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019564620659 | $0.58 |
| PHILLIP MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87194877333 | $0.13 |
| PHILLIP MORTIMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.949042) | ($37,147.41) |
| PHILLIP MORTIMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1,262.67104 | $1,259.30 |
| PHILLIP MORTIMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,089.183373) | ($85,089.18) |
| PHILLIP MORTIMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001571) | ($32,242.57) |
| PHILLIP MORTIMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,262.67104) | ($1,158.67) |
| PHILLIP MORTIMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.807109) | ($56.81) |
| PHILLIP MORTIMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034144) | ($10.21) |
| PHILLIP MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043327791902138 | $168.56 |
| PHILLIP MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33984755483 | $1.50 |
| PHILLIP MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 504.375769006127 | $504.38 |
| PHILLIP MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.751472509238 | $0.08 |
| PHILLIP MOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636519568 | $0.58 |
| PHILLIP MOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039362580224 | $0.01 |
| PHILLIP MOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08958519282 | $1.68 |
| PHILLIP MUNZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4825313468562 | $0.46 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.854545455) | ($93.75) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,644.0) | ($8,644.00) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.359242702) | ($19.79) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.359242702) | ($19.79) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.900662252) | ($5.89) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.385068041) | ($11.09) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.974237927) | ($7.07) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04380859111) | ($79.24) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,135.12958 | $6,135.13 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,280.953643 | $1,280.95 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 113.513619 | $113.51 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009150007974) | ($18.59) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 300.150075038 | $16,304.15 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SOL | (301.582528705) | ($16,412.12) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,416.0 | $5,416.00 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,445.596842) | ($5,445.60) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04725789349) | ($98.68) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01168909901) | ($20.83) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00441111 | $129.30 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003983614951) | ($11.67) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002703080985) | ($7.44) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002878926576) | ($79.24) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.781091763) | ($9,000.00) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007610279528) | ($7.80) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.730765104 | $10,998.28 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2636610613) | ($270.23) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002088375309) | ($4.55) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08933146245) | ($98.68) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04240419771) | ($750.62) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00117672547) | ($20.83) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.412296531) | ($25,000.00) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.715207025 | $30,362.02 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04228637905) | ($751.25) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002344959761) | ($41.66) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.407201009) | ($25,000.00) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.71762281 | $30,514.88 |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003983923567) | ($79.24) |
| PHILLIP MURRAY CHEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1085202719006 | $90.60 |
| PHILLIP NAJIMESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69489218471796 | $7.21 |
| PHILLIP NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021286648068 | $0.01 |
| PHILLIP NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023587270726 | $0.00 |
| PHILLIP NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0806082423 | $1.93 |
| PHILLIP NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049424093454 | $0.00 |
| PHILLIP NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016634898817 | $0.00 |
| PHILLIP NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000060656470687 | $0.00 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058420736326 | $19.72 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.529679252078 | $185.45 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12839195867 | $308.52 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021724708695 | $0.00 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.3791552019999 | $34.28 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46415156126 | $3.10 |
| PHILLIP NEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0117013601237 | $1.46 |
| PHILLIP NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097398905921 | $1.90 |
| PHILLIP NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2592026966 | $0.16 |
| PHILLIP NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10868211246 | $1.21 |
| PHILLIP NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044408751393 | $0.00 |
| PHILLIP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030393337515 | $0.01 |
| PHILLIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.859217402 | $18.92 |
| PHILLIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0621512418 | $1.92 |
| PHILLIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6293226301 | $0.68 |
| PHILLIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047374679307 | $14.02 |
| PHILLIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189207096299999 | $36.92 |
| PHILLIP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046958480049 | $0.00 |
| PHILLIP NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3769699843 | $1.49 |
| PHILLIP NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0943995046 | $7.86 |
| PHILLIP NICHOLAS KOMISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015330828615 | $2.99 |
| PHILLIP NITSCHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01348317) | ($400.82) |
| PHILLIP NITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012471971720446 | $4.26 |
| PHILLIP NITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001456139563 | $0.00 |
| PHILLIP NITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000566037755099999 | $0.01 |
| PHILLIP NØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001889430641 | $0.00 |
| PHILLIP OH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044696111) | ($29,935.29) |
| PHILLIP OH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044696111 | $29,935.29 |
| PHILLIP OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602878229996049 | $208.39 |
| PHILLIP OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265074984309999 | $0.05 |
| PHILLIP OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.629690597 | $4.46 |
| PHILLIP OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021543987208 | $0.00 |
| PHILLIP PALLANICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 11.030232 | $67.64 |
| PHILLIP PALLANICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 20.709486 | $69.62 |
| PHILLIP PALLANICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.033243) | ($33.54) |
| PHILLIP PALLANICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.709486) | ($49.79) |
| PHILLIP PALLANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000268301924037 | $0.00 |
| PHILLIP PALLANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018863754869 | $0.00 |
| PHILLIP PALLANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001358468473 | $0.00 |
| PHILLIP PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032870150602 | $0.10 |
| PHILLIP PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099093288641 | $0.00 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070875041691 | $20.89 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5230474065 | $6.52 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033550576849 | $6.55 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01622183263 | $0.02 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.825714585 | $1.45 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6495336717 | $5.43 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018422491883 | $0.00 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039756308648 | $0.00 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00981571349279999 | $1.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082655251276 | $0.00 |
| PHILLIP PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024438197721 | $0.00 |
| PHILLIP PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122361613634 | $0.00 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.01606277 | $2.48 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07973350004 | $240.99 |
| PHILLIP PEELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.959585015) | ($89.96) |
| PHILLIP PEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.959585015 | $89.96 |
| PHILLIP PEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| PHILLIP PEELER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002594559321) | ($2.50) |
| PHILLIP PEELER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09348197234) | ($90.08) |
| PHILLIP PEELER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.113471185) | ($3,000.00) |
| PHILLIP PEELER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.832714776 | $3,693.03 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017327537 | $5.13 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019502272584 | $36.41 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.090345383296 | $1.09 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50072733985 | $0.31 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000654015294936 | $0.00 |
| PHILLIP PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40254269022 | $0.04 |
| PHILLIP PERRY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022839002807 | $0.04 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031864742608 | $62.52 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5875594559999 | $13.94 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.890132558 | $11.86 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.755474873489999 | $8.40 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56471648505 | $4.99 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.57546241789999 | $5.58 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1135083842 | $14.05 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16785282258 | $9.98 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050366392509 | $5.53 |
| PHILLIP PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127827329652999 | $0.79 |
| PHILLIP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000840333327449999 | $0.00 |
| PHILLIP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024591964184 | $0.00 |
| PHILLIP PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19534988841 | $0.23 |
| PHILLIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022129884052 | $66.73 |
| PHILLIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84167122654 | $1,686.29 |
| PHILLIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00313155511739999 | $0.00 |
| PHILLIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.4127839819999 | $107.32 |
| PHILLIP PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00018937903072 | $0.00 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01038678 | $387.29 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 5,494.004941444 | $3,495.48 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 264.900662252 | $2,365.56 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05244182235) | ($1,600.00) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.61) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (5,487.0) | ($3,051.10) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.421 | $832.97 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.453213528 | $2,548.85 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278882930942 | $9.99 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177919411292 | $27.50 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37153605133 | $1.37 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08700526094 | $2.72 |
| PHILLIP PINKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7485327238438 | $5.28 |
| PHILLIP PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735052908699999 | $236.39 |
| PHILLIP PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051117853638 | $101.94 |
| PHILLIP PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32937968323 | $19.69 |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233383) | ($706.90) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,075.728897) | ($1,075.73) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (54.737823) | ($283.54) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (32.434711) | ($310.20) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (89.7113) | ($207.23) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (53.291925) | ($166.27) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (503.937697) | ($472.50) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.84766) | ($193.52) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SGB | (2,675.302392) | ($168.29) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.91206) | ($193.35) |
| PHILLIP PLJEVALJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24026762155988 | $2.65 |
| PHILLIP POST HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46197343934389 | $0.44 |
| PHILLIP PUNTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020579621148 | $0.02 |
| PHILLIP PUNTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015882618818 | $0.00 |
| PHILLIP RASBORSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000819052009019999 | $0.02 |
| PHILLIP RASBORSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8706135353568 | $12.66 |
| PHILLIP RASBORSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010123229642 | $0.00 |
| PHILLIP RASBORSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010696675152 | $0.00 |
| PHILLIP RASBORSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049967398432 | $15.90 |
| PHILLIP RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,031.556817115) | ($681.04) |
| PHILLIP RAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,031.556817115 | $681.04 |
| PHILLIP RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.867078825) | ($998.55) |
| PHILLIP RAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.867078825 | $998.55 |
| PHILLIP RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.34433502044599 | $8.29 |
| PHILLIP RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38586481519 | $82.86 |
| PHILLIP RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17553809032728 | $10.69 |
| PHILLIP REED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $111.56 |
| PHILLIP REED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.506286336) | ($43.41) |
| PHILLIP REED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.45539051) | ($23.43) |
| PHILLIP REED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023254) | ($6.74) |
| PHILLIP REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28416542506659 | $3.54 |
| PHILLIP REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109974250805 | $0.00 |
| PHILLIP REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.110310649865 | $0.05 |
| PHILLIP REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00726985323577309 | $0.32 |
| PHILLIP REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016273788835999 | $0.05 |
| PHILLIP REHMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162193195018 | $0.48 |
| PHILLIP RICCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001459922826) | ($0.39) |
| PHILLIP RICCI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001459922826 | $0.39 |
| PHILLIP RICCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,027.659232999) | ($1,027.66) |
| PHILLIP RICCI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,027.659232999 | $1,027.66 |
| PHILLIP RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,027.659232) | ($1,027.66) |
| PHILLIP RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157687676653 | $0.01 |
| PHILLIP RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6868893603219 | $12.69 |
| PHILLIP RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075600261145 | $0.00 |
| PHILLIP RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138516960322 | $0.27 |
| PHILLIP RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3948534779 | $0.39 |
| PHILLIP RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025790360736 | $7.63 |
| PHILLIP RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.484162715 | $891.48 |
| PHILLIP ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677745417 | $49.95 |
| PHILLIP ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015700116295 | $30.63 |
| PHILLIP ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31739104838 | $3.53 |
| PHILLIP ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.90863811 | $1.39 |
| PHILLIP ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00902364324886 | $2.87 |
| PHILLIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070670398813 | $2.09 |
| PHILLIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646981495 | $28.58 |
| PHILLIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.31177923066 | $6.31 |
| PHILLIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73822116677999 | $0.46 |
| PHILLIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118204541179 | $7.07 |
| PHILLIP ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14013192491 | $0.07 |
| PHILLIP ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054333736091 | $1.06 |
| PHILLIP RUSSELL BYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373787534449999 | $0.04 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00139725 | $53.61 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017805296965 | $53.17 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8811582763 | $3.36 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014039393635 | $0.00 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3079974389 | $10.31 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107996372608 | $0.00 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021636023391 | $0.00 |
| PHILLIP S DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000036204940994 | $0.00 |
| PHILLIP SACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075692325231 | $0.22 |
| PHILLIP SACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011078575701 | $0.00 |
| PHILLIP SACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041976182939 | $0.00 |
| PHILLIP SACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233491430939999 | $0.00 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02457647 | $74.25 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001425 | $56.98 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BCH | 0.86337148 | $298.03 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.309311) | ($99.82) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.55406048) | ($179.02) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02460298992) | ($71.01) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02460298992 | $71.01 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.024601) | ($71.01) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 71.003 | $71.01 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (71.003) | ($71.00) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001426422544) | ($55.76) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001426422544 | $55.76 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001426) | ($55.75) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 55.694 | $55.75 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (55.694) | ($55.69) |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032526861036447 | $0.13 |
| PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000475102275882 | $0.14 |
| PHILLIP SAU CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019274458072 | $57.78 |
| PHILLIP SAU CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084674215732 | $16.52 |
| PHILLIP SAU CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7239331126 | $3.75 |
| PHILLIP SAU CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7530674661 | $2.36 |
| PHILLIP SCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061991696125 | $0.19 |
| PHILLIP SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084705415191 | $25.07 |
| PHILLIP SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054117760737999 | $108.11 |
| PHILLIP SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081604494045999 | $24.15 |
| PHILLIP SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064149993512 | $0.13 |
| PHILLIP SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053841832191 | $0.00 |
| PHILLIP SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061852498588 | $0.00 |
| PHILLIP SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051252549855 | $0.05 |
| PHILLIP SHARPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2383059867 | $478.98 |
| PHILLIP SHARPE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2317073773) | ($469.27) |
| PHILLIP SHARPE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006598609416) | ($11.44) |
| PHILLIP SHARPE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.25578428 | $375.10 |
| PHILLIP SHARPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.249574847 | $1,519.26 |
| PHILLIP SHARPE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2317073773 | $281.71 |
| PHILLIP SHARPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.233737125) | ($1,500.00) |
| PHILLIP SHARPE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03783304243) | ($46.00) |
| PHILLIP SHARPE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02736428943) | ($33.27) |
| PHILLIP SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056538345161999 | $0.17 |
| PHILLIP SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000326801168554599 | $0.07 |
| PHILLIP SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006036716793 | $0.00 |
| PHILLIP SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013214592474 | $0.01 |
| PHILLIP SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041101035101 | $0.00 |
| PHILLIP SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013641891503 | $0.00 |
| PHILLIP SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001678781102218 | $0.00 |
| PHILLIP SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000975390977887 | $0.00 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087793332977 | $25.99 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017838417159 | $34.81 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.725839131709999 | $0.73 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9741596119 | $0.61 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0717862777 | $1.18 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072371206993 | $0.53 |
| PHILLIP SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061425108356 | $0.00 |
| PHILLIP SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.117634502356 | $1.09 |
| PHILLIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041747696403999 | $0.00 |
| PHILLIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009134001811 | $0.00 |
| PHILLIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101034224876999 | $0.12 |
| PHILLIP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005685939431 | $0.00 |
| PHILLIP SNYDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 264.84963824 | $22.29 |
| PHILLIP SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142235509349999 | $430.40 |
| PHILLIP SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12932778709 | $262.19 |
| PHILLIP SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3233884019 | $2.71 |
| PHILLIP SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14602994537 | $0.02 |
| PHILLIP SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028132624035 | $0.02 |
| PHILLIP SON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,534.699149598) | ($5,373.05) |
| PHILLIP SON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,534.699149598 | $5,373.05 |
| PHILLIP SON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,534.699149598) | ($4,413.87) |
| PHILLIP SON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.799229531) | ($10,000.00) |
| PHILLIP SON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.799229531 | $10,000.00 |
| PHILLIP SON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047529) | ($99.28) |
| PHILLIP SON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.7517005311) | ($10,056.74) |
| PHILLIP SON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,250.79) |
| PHILLIP SON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,250.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP SON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.1931456) | ($9,008.92) |
| PHILLIP SON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.1931456 | $9,008.92 |
| PHILLIP SON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046544) | ($99.69) |
| PHILLIP SON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.883186) | ($3,997.76) |
| PHILLIP SON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2634156) | ($4,799.91) |
| PHILLIP SON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003322) | ($99.81) |
| PHILLIP SON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036678) | ($1,106.19) |
| PHILLIP SON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.606262625) | ($9,000.00) |
| PHILLIP SON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.606262625 | $9,000.00 |
| PHILLIP SON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051181) | ($102.78) |
| PHILLIP SON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05071) | ($99.92) |
| PHILLIP SON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,910.75) |
| PHILLIP SON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.504371625) | ($2,961.75) |
| PHILLIP SON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.158473412) | ($26,000.00) |
| PHILLIP SON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.158473412 | $26,000.00 |
| PHILLIP SON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054456) | ($100.02) |
| PHILLIP SON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,266.85) |
| PHILLIP SON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,833.84) |
| PHILLIP SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.104017412) | ($8,969.47) |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052370552429 | $162.41 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264375159366999 | $619.70 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000266014908 | $0.00 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.419393087454 | $41.10 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000116790646151999 | $0.00 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017302982468 | $0.19 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000050665854915 | $0.00 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000991000656766 | $0.00 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002146612383 | $0.00 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007240797295 | $0.00 |
| PHILLIP SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042829622666 | $0.00 |
| PHILLIP SOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,043.518904949 | $2,890.45 |
| PHILLIP SOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,767.475078192) | ($2,500.00) |
| PHILLIP SOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.94107853) | ($4.16) |
| PHILLIP SOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (53.112484702) | ($75.12) |
| PHILLIP SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247358356 | $0.73 |
| PHILLIP SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26925465488735 | $1.66 |
| PHILLIP SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3540660517 | $0.35 |
| PHILLIP SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.6871703579999 | $1.41 |
| PHILLIP SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00933945164969999 | $287.23 |
| PHILLIP SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0734390779551699 | $0.07 |
| PHILLIP SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306343436219999 | $60.00 |
| PHILLIP SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.853783137 | $295.85 |
| PHILLIP SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1498698127999 | $8.84 |
| PHILLIP SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23365506488 | $13.97 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100418377935999 | $0.02 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00666992751 | $0.01 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086846417045 | $0.00 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101147926797 | $0.00 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015357685264 | $0.00 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5878748591 | $0.02 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027523265814 | $0.00 |
| PHILLIP SPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037997906557 | $0.00 |
| PHILLIP SPEAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021674629626 | $65.30 |
| PHILLIP SPEAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123384942437 | $250.02 |
| PHILLIP SPEAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.110676398 | $19.11 |
| PHILLIP SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039130317353999 | $0.12 |
| PHILLIP SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017517281359 | $0.03 |
| PHILLIP SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016926395578 | $0.50 |
| PHILLIP SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9045971488999 | $12.90 |
| PHILLIP SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.379353317 | $18.38 |
| PHILLIP SPOONER KARGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13857727373999 | $6.08 |
| PHILLIP SPOONER KARGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6002325538 | $1.00 |
| PHILLIP STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246603967199999 | $74.63 |
| PHILLIP STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297774977549999 | $5.79 |
| PHILLIP STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032262393161 | $0.03 |
| PHILLIP STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7948349765 | $31.45 |
| PHILLIP STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0145358055159999 | $1.10 |
| PHILLIP STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27805114777 | $0.68 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712877 | $0.51 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387281580309999 | $7.56 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.098545883 | $13.56 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1732434071648 | $0.16 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.325179364129999 | $3.61 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142226917495 | $0.56 |
| PHILLIP STIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000172451247149999 | $0.01 |
| PHILLIP STOCKMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00573354 | $208.67 |
| PHILLIP STOCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000999641016509 | $0.26 |
| PHILLIP STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111030662179 | $0.33 |
| PHILLIP STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080099836153 | $0.16 |
| PHILLIP STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066081698732 | $0.07 |
| PHILLIP STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14289663263 | $0.14 |
| PHILLIP STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015062675686 | $0.00 |
| PHILLIP STYLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.035051659) | ($1.04) |
| PHILLIP STYLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.035051659 | $1.04 |
| PHILLIP STYLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.035051) | ($1.04) |
| PHILLIP STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076171507012 | $22.54 |
| PHILLIP STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007190680390226 | $0.01 |
| PHILLIP SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21382967944 | $0.21 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027823208814 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412027733 | $0.02 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000830708500679999 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108954206103 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000086586241333 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221160284679999 | $0.01 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111868049139 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039274696381999 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044604834547 | $0.04 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072353087859 | $0.00 |
| PHILLIP SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035946022328 | $0.00 |
| PHILLIP SYKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,818.103899572) | ($101,818.10) |
| PHILLIP SYKES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,818.103899572 | $101,818.10 |
| PHILLIP SYKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.64) | ($82.64) |
| PHILLIP SYKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| PHILLIP SYKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 88.957880667 | $186,018.93 |
| PHILLIP SYKES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (89.415447963) | ($171,863.64) |
| PHILLIP SYKES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 89.415447963 | $171,863.64 |
| PHILLIP SYKES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010399) | ($19.99) |
| PHILLIP SYKES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (25.769812442) | ($50,000.00) |
| PHILLIP SYKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($45,912.75) |
| PHILLIP SYKES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (22.33439049) | ($40,006.92) |
| PHILLIP SYKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (16.300846026) | ($31,080.17) |
| PHILLIP SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135065613628 | $5.10 |
| PHILLIP SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11254314083097 | $228.72 |
| PHILLIP SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 615.0739138303 | $615.07 |
| PHILLIP TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041212287856 | $0.01 |
| PHILLIP TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088053885648 | $0.01 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0083042 | $324.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.22) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001067 | $4.22 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (21.771) | ($45.72) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0011595 | $45.72 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (128.97) | ($128.97) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0031727 | $128.97 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (128.69) | ($128.69) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0032199 | $128.69 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (128.44) | ($128.44) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0032714 | $128.44 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0082361 | $324.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01117354 | $440.77 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (63.76) | ($63.76) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0016553 | $63.76 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (24.492) | ($51.20) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013228 | $51.20 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 607.902735562 | $1,258.36 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (63.12) | ($63.12) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0016115 | $63.12 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.008505 | $324.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (62.91) | ($62.91) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.001642 | $62.91 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.545) | ($32.80) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008386 | $32.80 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (62.44) | ($62.44) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001661 | $62.44 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (61.66) | ($61.66) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016692 | $61.66 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (61.67) | ($61.67) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016991 | $61.67 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0090008 | $324.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (61.69) | ($61.69) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017483 | $61.69 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (61.68) | ($61.68) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001774 | $61.68 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.009315 | $324.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (61.69) | ($61.69) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0018076 | $61.69 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.001) | ($28.30) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008452 | $28.30 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (61.67) | ($61.67) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0018742 | $61.67 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (61.79) | ($61.79) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0019471 | $61.79 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,218.0 | $1,218.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 975.609756098 | $1,541.46 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01116549 | $313.99 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (121.99) | ($121.99) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0043478 | $121.99 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (24.191) | ($20.15) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006766 | $20.15 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85328513) | ($25,440.63) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39235621) | ($11,795.65) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.18) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,928.80 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (11.718358842) | ($23,071.22) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 861.0 | $861.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.273) | ($1.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000326 | $1.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0114664 | $324.00 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,634.28 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.26) | ($1.88) |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.000966 | $1.88 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001266158731 | $2.61 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,187.72594651997 | $1,356.81 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003373805138 | $3.68 |
| PHILLIP TAFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.436290416 | $36.44 |
| PHILLIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051802299569 | $15.33 |
| PHILLIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050442147956 | $9.84 |
| PHILLIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.025062924 | $21.03 |
| PHILLIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4461368745 | $7.45 |
| PHILLIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65733814367 | $0.66 |
| PHILLIP TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6540182052 | $73.95 |
| PHILLIP TANCRETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016724199857 | $0.50 |
| PHILLIP TANCRETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.185780409 | $31.86 |
| PHILLIP TANCRETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.875105591 | $65.29 |
| PHILLIP TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021359352241 | $0.00 |
| PHILLIP TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0324793538221 | $0.03 |
| PHILLIP TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030145619628 | $0.00 |
| PHILLIP TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076345392049 | $0.00 |
| PHILLIP TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030612332291 | $0.27 |
| PHILLIP TARNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40.324387) | ($40.32) |
| PHILLIP TARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0503404427934299 | $0.05 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062902571669 | $18.62 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046958861315 | $0.05 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89512969529999 | $1.82 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.25950631039999 | $9.26 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032690498246 | $0.00 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051058860379999 | $0.01 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077160833365 | $0.00 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017546037364 | $0.01 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066084570652 | $0.00 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0826005383 | $0.07 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013754658124 | $0.01 |
| PHILLIP TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00019532319152 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4542966375 | $7.52 |
| PHILLIP THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0875813679259999 | $176.67 |
| PHILLIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098894464214 | $29.27 |
| PHILLIP THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3179955332799 | $27.28 |
| PHILLIP TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088653915343 | $0.26 |
| PHILLIP TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16547086189 | $1.02 |
| PHILLIP TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00132021280431 | $0.00 |
| PHILLIP TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06971808824 | $0.20 |
| PHILLIP TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023738931602 | $0.07 |
| PHILLIP TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000044267473536 | $0.00 |
| PHILLIP TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022218083029999 | $0.25 |
| PHILLIP TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053043185794 | $15.70 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.037518) | ($1,094.10) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.037518 | $1,094.10 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037518) | ($1,111.78) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.051701) | ($106.02) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.051701 | $106.02 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051701) | ($106.23) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,462.75) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,462.75 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($989.35) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $989.35 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($987.77) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,448.10) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($724.55) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $724.55 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($442.35) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $442.35 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($440.12) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($722.30) |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102598259821 | $34.57 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086911993415 | $0.10 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088062239445999 | $20.49 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040773934124 | $0.00 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.21415757239999 | $2.55 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020837861631 | $0.00 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91536658432 | $10.17 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02198698475 | $0.19 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000983430426 | $0.00 |
| PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034382243447 | $0.03 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154611937294 | $45.83 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035595131504 | $70.17 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0704609135 | $5.07 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090204321368 | $1.00 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0565750737499999 | $0.50 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74286206709 | $0.11 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074022734699999 | $0.54 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0091253985356 | $0.06 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036338647379 | $0.03 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30023718563 | $0.46 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0304050908759 | $0.04 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3794937003 | $0.38 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.005454569966 | $0.02 |
| PHILLIP TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6737088102 | $0.25 |
| PHILLIP TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015946111568 | $0.47 |
| PHILLIP TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.63861942394 | $79.52 |
| PHILLIP TWOGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086656620584 | $25.62 |
| PHILLIP TWOGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05709478362 | $114.21 |
| PHILLIP TWOGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.383553929 | $10.29 |
| PHILLIP TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380304782879999 | $11.26 |
| PHILLIP TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94873354819999 | $1.95 |
| PHILLIP TZELEPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007959420173 | $0.00 |
| PHILLIP TZELEPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115764570123999 | $0.13 |
| PHILLIP TZELEPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031667928964 | $0.00 |
| PHILLIP TZELEPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035794003603 | $0.00 |
| PHILLIP TZELEPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060902853832 | $0.01 |
| PHILLIP ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346773787769999 | $0.00 |
| PHILLIP ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017921815915 | $0.00 |
| PHILLIP UYESATO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0006844 | $26.42 |
| PHILLIP UYESATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00288141 | $86.01 |
| PHILLIP UYESATO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00137251 | $32.49 |
| PHILLIP UYESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379337046169999 | $116.25 |
| PHILLIP UYESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000218522945929999 | $0.00 |
| PHILLIP UYESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7546243679 | $2.98 |
| PHILLIP VAN BENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4162187186649 | $3.45 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $30,131.73 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($30,162.75) |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598296695 | $78.80 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053397406719 | $0.01 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32099544044 | $656.54 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.005726870999 | $492.01 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.583675107 | $242.26 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000064805315 | $0.00 |
| PHILLIP VAN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000004296209 | $0.00 |
| PHILLIP VASQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001283846797) | ($51.22) |
| PHILLIP VASQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001283846797 | $51.22 |
| PHILLIP VASQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128384) | ($50.88) |
| PHILLIP VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005298045315104 | $0.21 |
| PHILLIP VDOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045691962914 | $13.52 |
| PHILLIP VDOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068177239101 | $12.95 |
| PHILLIP VINCENT CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033409845 | $0.04 |
| PHILLIP VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051686295709 | $0.01 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,179.000234) | ($1,496.97) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (422.762249) | ($422.76) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,502.5 | $2,502.50 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.123873) | ($221.98) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,509.107105) | ($2,509.11) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (275.736411) | ($179.81) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.75) | ($6.45) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6.399 | $6.45 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.262056) | ($42.26) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6.399) | ($6.40) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.91101) | ($2.09) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001521) | ($46.34) |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001546680608481 | $0.52 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5049792209032 | $3.70 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.51452883354199 | $9.51 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8675573255296 | $1.30 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086681483462872 | $4.01 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32353568767782 | $0.32 |
| PHILLIP VOGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 14.3728298936485 | $10.30 |
| PHILLIP WALDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.9966144905 | $1,911.94 |
| PHILLIP WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082485155944 | $24.41 |
| PHILLIP WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1802679565 | $2.57 |
| PHILLIP WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026233288529 | $0.05 |
| PHILLIP WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.354568648 | $16.35 |
| PHILLIP WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62332432452 | $0.03 |
| PHILLIP WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020636514918 | $6.11 |
| PHILLIP WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069020324238 | $13.47 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (820.0) | ($820.00) |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 820.0 | $820.00 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (820.0) | ($820.00) |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 820.0 | $820.00 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021194835045 | $6.27 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,328.066482835 | $11,328.07 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.192956379969999 | $0.15 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10,313.355904869 | $10,313.36 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49193903184 | $0.79 |
| PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62515511296 | $1.57 |
| PHILLIP WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049573600422 | $1.47 |
| PHILLIP WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.798642306 | $19.80 |
| PHILLIP WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| PHILLIP WELBURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84,834.449267) | ($84,834.45) |
| PHILLIP WELBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,040.313020603 | $1,040.31 |
| PHILLIP WESLEY DEWON KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298522870799999 | $0.00 |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.264056271 | $2,267.68 |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006150160941) | ($6.16) |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05559585746) | ($55.68) |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.847045088) | ($1,850.00) |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020473745478 | $0.61 |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027502547139 | $4.46 |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017222161286 | $0.00 |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086990217834 | $0.00 |
| PHILLIP WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30704911347 | $0.31 |
| PHILLIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027753913455 | $0.01 |
| PHILLIP WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00177263887809999 | $0.00 |
| PHILLIP WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026207972165 | $79.51 |
| PHILLIP WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049412701971 | $98.47 |
| PHILLIP WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.363026028 | $24.86 |
| PHILLIP WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7871738444 | $9.52 |
| PHILLIP WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0174119751499999 | $32.44 |
| PHILLIP WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005084429426 8 | $0.00 |
| PHILLIP WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018975739753 | $0.00 |
| PHILLIP WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002015960602 | $0.00 |
| PHILLIP WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001234159417099999 | $0.00 |
| PHILLIP WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069670857835999 | $0.00 |
| PHILLIP WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017818226754 | $0.00 |
| PHILLIP WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095217981125 | $0.00 |
| PHILLIP WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016145322941 | $0.00 |
| PHILLIP WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080567642497 | $0.24 |
| PHILLIP WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443448706 | $0.46 |
| PHILLIP WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.286068704169999 | $0.23 |
| PHILLIP WILDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000298994358471 | $0.00 |
| PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208874093779999 | $0.62 |
| PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018384445514 | $1.35 |
| PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.59567221849999 | $1.60 |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2003538284) | ($5,829.90) |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2003538284 | $5,829.90 |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000629996661) | ($1.00) |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000629996661 | $1.00 |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1725984466) | ($0.10) |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1725984466 | $0.10 |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.561497322) | ($0.90) |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.561497322 | $0.90 |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.270639461) | ($36,354.27) |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.270639461 | $36,354.27 |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,588.590899106) | ($1,975.58) |
| PHILLIP WISMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,588.590899106 | $1,975.58 |
| PHILLIP WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692392739130199 | $238.16 |
| PHILLIP WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.399572216386 | $40.22 |
| PHILLIP WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158386400086349 | $53.83 |
| PHILLIP WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054583497554 | $109.07 |
| PHILLIP WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.39036517 | $38.37 |
| PHILLIP WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820742994419999 | $24.29 |
| PHILLIP WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07656392689 | $154.10 |
| PHILLIP WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.962001751909999 | $0.60 |
| PHILLIP WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119975210193999 | $1.06 |
| PHILLIP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029180646076 | $0.86 |
| PHILLIP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20481576538 | $0.24 |
| PHILLIP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0264362359309999 | $0.02 |
| PHILLIP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016888930212 | $0.01 |
| PHILLIP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.363775655809999 | $115.77 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $20.15 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.581189149) | ($38,294.82) |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015047925058 | $31.20 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.247440226699 | $461.03 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014505489874 | $16.48 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078859552836 | $0.08 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095286664265 | $6.97 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020166599025 | $0.07 |
| PHILLIP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00590106965999999 | $0.37 |
| PHILLIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035505156205 | $0.00 |
| PHILLIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119557879957999 | $0.00 |
| PHILLIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047398027829 | $0.00 |
| PHILLIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067867264996 | $0.01 |
| PHILLIP WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066294590096 | $0.00 |
| PHILLIP WUCHERER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03311213007 | $67.50 |
| PHILLIP WUCHERER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03311213007) | ($65.01) |
| PHILLIP WUCHERER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1333675794) | ($258.34) |
| PHILLIP WUCHERER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1333675794 | $258.34 |
| PHILLIP WUCHERER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1333675794) | ($257.24) |
| PHILLIP WUCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008239291725381 | $2.17 |
| PHILLIP WURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038136369672 | $1.13 |
| PHILLIP WURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.762071143 | $34.76 |
| PHILLIP WURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2220491179 | $8.90 |
| PHILLIP YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021965533544 | $6.50 |
| PHILLIP YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041422057926 | $82.10 |
| PHILLIP YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00123224075802 | $0.28 |
| PHILLIP YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0381125159809999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHILLIP YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.095651167) | ($58,607.63) |
| PHILLIP YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.095651167 | $58,607.63 |
| PHILLIP YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.095651167) | ($58,603.42) |
| PHILLIP YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069986442281 | $0.21 |
| PHILLIP YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26152349740763 | $624.01 |
| PHILLIP YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066719705452 | $0.23 |
| PHILLIP YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024443120623 | $0.72 |
| PHILLIP YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142968946139999 | $290.14 |
| PHILLIP YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.853911019459999 | $0.85 |
| PHILLIP YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200344611129999 | $0.00 |
| PHILLIP YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072477410962 | $0.01 |
| PHILLIP YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048677259684 | $0.01 |
| PHILLIP YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139883808808 | $0.00 |
| PHILLIP ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1675995114 | $21.07 |
| PHILLIP ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.789474279 | $33.79 |
| PHILLIP ZIBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057147632332 | $0.00 |
| PHILLIP ZIBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051716630719 | $0.00 |
| PHILLIP ZIBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000044176285624 | $0.00 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,900.0) | ($9,900.00) |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 92.68895 | $9,900.00 |
| PHILLIP ZORAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($82.98) |
| PHILLIP ZORAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (62.0) | ($5,147.13) |
| PHILLIP ZORAB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (60.0) | ($3,067.91) |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085533345819 | $264.19 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001428369985 | $0.00 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217545128039999 | $442.91 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1433164589 | $13.14 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049187318776 | $0.00 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031663077396 | $0.00 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027031480826 | $0.00 |
| PHILLIP ZORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.8102511134999 | $659.42 |
| PHILLIPA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207162042609999 | $0.02 |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (216.34) | ($216.34) |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 216.34 | $216.34 |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | GUSD | (216.34) | ($216.34) |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082401458556 | $2.44 |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40430295489999 | $4.40 |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9494487163 | $1.22 |
| PHILLIPE AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.54607646442299 | $1.55 |
| PHILLIPE VILELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003034864972) | ($6.94) |
| PHILLIPE VILELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004165716275) | ($6.94) |
| PHILLIPE VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00699518892) | ($6.95) |
| PHILLIPE VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2538483604) | ($252.21) |
| PHILLIPE VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.454616825) | ($8,400.00) |
| PHILLIPE VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.467746257 | $10,400.12 |
| PHILLIPE VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0517417352839 | $8.89 |
| PHILLIPE VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00285244555432 | $5.29 |
| PHILLIPJAMES DEMASSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068224697403 | $0.01 |
| PHILLIPJAMES DEMASSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044164386369 | $0.02 |
| PHILLIPP STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015712756059999 | $0.00 |
| PHILLIPS MARI MADRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45210342087 | $8.13 |
| PHILLMORE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191031933069999 | $0.57 |
| PHILLMORE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206580941619999 | $40.31 |
| PHILLMORE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016159643831 | $0.14 |
| PHILLY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (85.551429643) | ($19,760.25) |
| PHILLY DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 85.551429643 | $19,760.25 |
| PHILLY DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03) | ($6.79) |
| PHILLY DO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (13.58661501) | ($3,053.59) |
| PHILLY DO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (2.0126701) | ($448.81) |
| PHILLY DO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05) | ($9.90) |
| PHILLY DO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (69.87214453) | ($13,661.99) |
| PHILLY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 287.784797656 | $228.15 |
| PHILLY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.142645095735616 | $45.09 |
| PHILOMENA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149270638210999 | $44.18 |
| PHILOMENA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106376315158 | $20.76 |
| PHILOMENA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026506588418 | $0.00 |
| PHILOMENA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126280371877 | $0.01 |
| PHI-LONG JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001988785327 | $0.01 |
| PHI-LONG JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006155809214 | $0.01 |
| PHILONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181350422969999 | $0.54 |
| PHILONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021323108258 | $0.02 |
| PHILONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.633961396 | $29.04 |
| PHILONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7477843653 | $0.84 |
| PHILOUSH 30 | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (63.38) | ($63.38) |
| PHILOUSH 30 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29094646074 | $4.37 |
| PHILOUSH 30 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.962012491 | $39.96 |
| PHILP T KARGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020399491253 | $0.04 |
| PHILPP KAISER-HIEBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016703607943 | $4.94 |
| PHILPP KAISER-HIEBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.28737632 | $60.29 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | SOL | 9.95005163 | $443.08 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 5/28/2022 | Earn | Incoming | Deposit | SOL | 5.68988191 | $234.56 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (38.3344) | ($197.41) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 195.965 | $197.41 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (31.1045) | ($213.80) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 213.159 | $213.80 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (115.316) | ($145.57) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 144.767 | $145.57 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (204.583) | ($585.98) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | USDC | 584.493 | $585.98 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,138.38) | ($1,138.38) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | SOL | 28.20417 | $1,138.38 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (39.6001) | ($369.45) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 369.152 | $369.45 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (898.275) | ($500.13) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (1,169.005) | ($684.34) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 496.566 | $500.13 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 681.658 | $684.34 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,547.38) | ($1,547.38) |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | SOL | 40.56731 | $1,547.38 |
| PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 807.576656252716 | $849.85 |
| PHIM VIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003869474644 | $0.00 |
| PHIM VIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111641283598 | $0.00 |
| PHIN JECK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016369655814 | $0.00 |
| PHIN JECK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000852604859429999 | $0.00 |
| PHIN JECK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049727045582 | $0.00 |
| PHIN JECK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099986800378 | $0.00 |
| PHIN WERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140107391466999 | $0.00 |
| PHIN WERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080507236832 | $0.00 |
| PHIN WERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046995167895 | $0.00 |
| PHIN WERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014106456786 | $0.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (41.56) | ($41.56) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.39531 | $41.56 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.78) | ($20.78) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006668 | $20.78 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.42) | ($55.42) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013368 | $55.42 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.78) | ($20.78) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00662 | $20.78 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03809175917) | ($15.95) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000765) | ($32.14) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043151) | ($17.01) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03997025 | $1,551.73 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110285) | ($42.90) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163111) | ($63.20) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03994698 | $1,552.17 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03993152 | $1,564.70 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.02044001483) | ($800.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0019246 | $75.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.25543 | $25.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02718497) | ($1,080.47) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0008799 | $35.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.14979 | $15.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004971 | $20.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.15083 | $15.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.004372 | $13.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0282) | ($1,087.08) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00071146 | $27.63 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112795) | ($44.87) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02775767 | $1,070.95 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.09941 | $418.71 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BNB | (1.053990672) | ($400.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013571 | $50.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002735 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002755 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002768 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002783 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137272) | ($49.98) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002783 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208111) | ($75.70) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066619) | ($24.01) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101145) | ($34.94) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $538.11 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03168939 | $1,045.47 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02004363018) | ($648.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 162.0 | $162.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.4) | ($10.40) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003302 | $10.40 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004197 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003754 | $12.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004099 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003187 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004241 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003167 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004204 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003284 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004402 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003409 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004613 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003306 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003479 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003476 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00487931) | ($149.97) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322695) | ($99.35) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003339 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.20) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10.151 | $10.20 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.005012 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000489) | ($14.96) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.26 | $14.96 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00049) | ($15.02) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.007124 | $15.02 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000491) | ($14.97) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.26187 | $14.97 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($10.45) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 10.35 | $10.45 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.18066 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000663) | ($20.01) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.36093 | $20.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHIN YUAN TING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.18066) | ($10.24) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10.139 | $10.24 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.18397 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001719) | ($50.11) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.025649 | $50.11 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003778) | ($110.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 2.16774 | $110.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001717) | ($49.99) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.02558 | $49.99 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170147) | ($49.73) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (6.656) | ($333.91) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233699) | ($68.12) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249968) | ($71.55) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181305) | ($52.04) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.06) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.026 | $10.06 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005337) | ($10.05) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.006 | $10.05 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.005092) | ($10.06) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10.02 | $10.06 |
| PHIN YUAN TING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000313) | ($10.04) |
| PHIN YUAN TING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10.027 | $10.04 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($10.06) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.014 | $10.06 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005184) | ($10.05) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.015 | $10.05 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003339 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003366 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003297 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003302 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005668 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00582448 | $182.13 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 30.066594 | $30.07 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 30.05919 | $30.06 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000319) | ($10.02) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.006 | $10.02 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005243) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.006 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003415 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005756 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25612 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003374 | $10.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000324) | ($10.02) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.03 | $10.02 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000323) | ($10.02) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.034 | $10.02 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.005482) | ($10.02) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.01 | $10.02 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000322) | ($10.02) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.027 | $10.02 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0138352 | $422.51 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00654819 | $198.86 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (77.35) | ($77.35) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004996920684) | ($0.48) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004387296361) | ($4.21) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.14574352) | ($140.00) |
| PHIN YUAN TING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1802406278 | $173.14 |
| PHIN YUAN TING | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| PHIN YUAN TING | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| PHIN YUAN TING | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001098386876179 | $29.25 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010923774745 | $1.90 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.243903690328 | $0.24 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066787000662 | $0.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00245999871802 | $0.00 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0316135935593 | $2.14 |
| PHIN YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044677590980496 | $0.13 |
| PHINDILE NKAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022865364095 | $69.03 |
| PHINDILE NKAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.901998574674 | $3.02 |
| PHINDILE NKAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021704632638 | $42.35 |
| PHINDILE NKAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.435881363 | $87.44 |
| PHINDILE NKAMBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 165.946261222 | $165.95 |
| PHINDIWE HALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7458389681236 | $0.75 |
| PHINEAS YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001952341115 | $0.00 |
| PHINEAS YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042689431256 | $0.04 |
| PHINEAS YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025445579368 | $0.00 |
| PHIONA LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.62551063778 | $37.24 |
| PHIPSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371265001019999 | $1.10 |
| PHIPSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.510336444 | $19.51 |
| PHIPSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6932998774 | $2.32 |
| PHIPSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017885938434 | $0.00 |
| PHIPSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6914047992 | $0.40 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $380.17 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.0) | ($8.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01094447735) | ($334.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 167.0 | $167.00 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $320.87 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01001827232) | ($318.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 159.0 | $159.00 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (316.0) | ($316.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $634.34 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01984429721) | ($634.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 317.0 | $317.00 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.0) | ($290.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.38) | ($2.38) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000513729411) | ($9.87) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006205819631) | ($11.92) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01650373174) | ($317.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01984429721 | $381.16 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000257369786) | ($4.95) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003104600074) | ($5.97) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008268532861) | ($159.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01001827232 | $192.65 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002726951358) | ($5.20) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003289275892) | ($6.27) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00876091027) | ($167.00) |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01094447735 | $208.62 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180378088973 | $0.38 |
| PHIRACHAI PHITPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9912269291517 | $1.13 |
| PHIRANN CHUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64921337553 | $0.31 |
| PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021564697092 | $0.01 |
| PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022693600973 | $0.00 |
| PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038331648769999 | $0.01 |
| PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.1497754695 | $24.15 |
| PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003732777769 | $0.01 |
| PHIRAWIT JONGRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035103950859 | $0.00 |
| PHIRAWIT JONGRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009492493063 | $0.00 |
| PHIRAWIT JONGRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000108064413463 | $0.00 |
| PHIROCE ISHAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032406446535 | $0.00 |
| PHIROCE ISHAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168001414499999 | $0.03 |
| PHISHEGO SEKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018327900017 | $0.02 |
| PHISITH SIRIUNGCANAWONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (3.5) | ($1,494.19) |
| PHISITH SIRIUNGCANAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020130078054 | $0.00 |
| PHISITH SIRIUNGCANAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17495084229 | $56.43 |
| PHISTOS OUPA KUWANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| PHISTOS OUPA KUWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516663939 | |
| PHITCHARKORN THANASETTAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25494962427 | $0.04 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008353 | $0.03 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00004275 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005976 | $0.02 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 0.00028658 | $0.02 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0000588 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005862 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0000675 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00008662 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00007491 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00004168 | $0.00 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0001266 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005256 | $0.01 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017845063178 | $0.05 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053203851991 | $0.00 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016151391572 | $0.00 |
| PHITKINEE RUENSAICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001858761331 | $0.00 |
| PHITSAMAI PHUCHAMRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.09661502447 | $63.88 |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,150.0 | $1,150.00 |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,122.0) | ($1,122.00) |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ZEC | 27.98751553 | $3,575.13 |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022625891376 | $0.00 |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034678474113 | $0.00 |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2727818321262 | $0.27 |
| PHIVOS DOUKANARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024309857673247 | $1.92 |
| PHOBE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034077375681 | $10.09 |
| PHOBE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284555885953 | $0.03 |
| PHOBE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 211.428859106 | $211.43 |
| PHOC PHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| PHOC PHUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| PHOC PHUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| PHOC PHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.4623504923 | $17,886.35 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00948269037349999 | $284.09 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528728287 | $0.02 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26055618674 | $531.03 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.741215856 | $101.74 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1196146974 | $3.21 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032543188278 | $0.00 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5522064275 | $0.10 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078082538957999 | $1.77 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.385996664 | $62.39 |
| PHOC PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48205431222 | $0.26 |
| PHOEBE ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.593699345 | $1.26 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077649) | ($3,078.38) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($792.90) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00012227 | $4.97 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11411) | ($3,125.86) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00173907) | ($2,062.19) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08049365) | ($2,327.31) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.01061932 | $0.72 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.0336) | ($2.24) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000753 | $2.24 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000156) | ($4.93) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.0025 | $4.93 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003428458736) | ($6.77) |
| PHOEBE ANDREWS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00821106 | $0.51 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618609949001043 | $23.71 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034244292783 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00901026752860994 | $25.68 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021139535428 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036196203796 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062987145233 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000092842153154 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005563118630139 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015441382117 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000001380547896 | $0.00 |
| PHOEBE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0068242777266 | $0.01 |
| PHOEBE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.918339682707 | $4.73 |
| PHOEBE FOO TZE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153504350705563 | $0.00 |
| PHOEBE FOO TZE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002912694567 | $0.00 |
| PHOEBE HENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.10394644 | $3,089.53 |
| PHOEBE HENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00050891 | $15.95 |
| PHOEBE HENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00036976 | $11.23 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707847299649 | $16.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102811385928 | $0.20 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00727659954209999 | $0.01 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0248690344229999 | $0.02 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0193357106389999 | $0.01 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009174456508 | $0.01 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8558005854 | $9.76 |
| PHOEBE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111216231342 | $3.54 |
| PHOEBE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.249511154165 | $5.05 |
| PHOEBE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154800171423 | $0.46 |
| PHOEBE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73759656017 | $0.86 |
| PHOEBE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768781333599999 | $15.00 |
| PHOEBE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42434932257 | $0.42 |
| PHOEBE LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618799719844 | $1.83 |
| PHOEBE LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073303839478 | $0.09 |
| PHOEBE LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000473787222253 | $0.09 |
| PHOEBE LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.517910157 | $21.52 |
| PHOEBE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022584940142 | $6.68 |
| PHOEBE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061523937271 | $0.00 |
| PHOEBE MWANZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04071134 | $1,620.47 |
| PHOEBE MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073042734286999 | $0.22 |
| PHOEBE MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064365279896 | $0.05 |
| PHOEBE MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059572209747 | $183.24 |
| PHOEBE PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74187888283 | $2.53 |
| PHOEBE RAILEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03582896868) | ($1,425.10) |
| PHOEBE RAILEANU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03582896868 | $1,425.10 |
| PHOEBE RAILEANU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03582896) | ($1,066.77) |
| PHOEBE RAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094713633217899 | $3.80 |
| PHOEBE RYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02526347) | ($750.00) |
| PHOEBE RYAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02526347 | $750.00 |
| PHOEBE RYAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02526347) | ($752.50) |
| PHOEBE RYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03441331) | ($1,000.00) |
| PHOEBE RYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03441331 | $1,000.00 |
| PHOEBE RYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03441331) | ($999.54) |
| PHOEBE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023783543142 | $73.18 |
| PHOEBE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014081948087 | $0.01 |
| PHOEBE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00569138) | ($218.58) |
| PHOEBE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 270.0 | $139.26 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035153227816018 | $150.17 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019420188918 | $0.00 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043117195707 | $0.00 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6454415396 | $2.53 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014998547339 | $0.00 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67299405682 | $7.48 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012392126862 | $0.00 |
| PHOEBE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063891588324 | $2.53 |
| PHOEBE TORZILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($2.93) |
| PHOEBE TORZILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,920.41) |
| PHOEBE TORZILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,496.653975 | $3,496.65 |
| PHOEBE TORZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077574790063 | $2.51 |
| PHOEBE TORZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.78078136497 | $41.15 |
| PHOEBE TORZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027096860433 | $62.23 |
| PHOEBE TORZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.198189153 | $64.20 |
| PHOEBE WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (95.771) | ($33.63) |
| PHOEBE WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0011861 | $33.63 |
| PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253478403 | $50.00 |
| PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7972844215686 | $94.59 |
| PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,019.719797162 | $1,019.72 |
| PHOEBE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081130789567 | $24.01 |
| PHOEBE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026306531611499 | $51.33 |
| PHOEBE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036295864674 | $2.66 |
| PHOEBE ZAFRA EKVALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00645993 | $274.59 |
| PHOEBE ZAFRA EKVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087244633215 | $2.46 |
| PHOEBE-KATE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138867723513 | $0.41 |
| PHOEBE-KATE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000415716384 | $0.00 |
| PHOEBE-KATE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016171121887 | $0.32 |
| PHOEBE-KATE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030100360857 | $0.33 |
| PHOEBE-KATE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23701705894 | $0.11 |
| PHOENIX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018368888525 | $0.02 |
| PHOENIX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023681953239 | $0.00 |
| PHOENIX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001100363667999 | $0.00 |
| PHOENIX ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000107093734466 | $0.00 |
| PHOENIX ANDREW PUCKETTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0127852215) | ($38.06) |
| PHOENIX ANDREW PUCKETTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0127852215 | $38.06 |
| PHOENIX ANDREW PUCKETTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012785) | ($38.04) |
| PHOENIX ANDREW PUCKETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265394145881 | $0.08 |
| PHOENIX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113428091667 | $0.01 |
| PHOENIX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000271905007699999 | $0.05 |
| PHOENIX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011707215150 | $0.01 |
| PHOENIX DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001582740689 | $0.47 |
| PHOENIX DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028067358579 | $0.01 |
| PHOENIX JAGGER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213270804159999 | $0.04 |
| PHOENIX JORDAN KEINER | ADDRESS REDACTED | 4/8/2022 | Custody | Incoming | Deposit | ADA | 4.435573 | $4.02 |
| PHOENIX JORDAN KEINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (4.425992) | ($4.00) |
| PHOENIX JORDAN KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003308942090 | $0.00 |
| PHOENIX JORDAN KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063501089575999 | $0.01 |
| PHOENIX JORDAN KEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0603481495 | $5.69 |
| PHOENIX KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158457698 | $0.00 |
| PHOENIX KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015988053481 | $0.02 |
| PHOENIX KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000626074193 | $0.00 |
| PHOENIX KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026016193 | $0.00 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073556039066 | $0.02 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017379455182 | $0.02 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015631638216 | $0.03 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032758546682 | $0.03 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000181006529899999 | $0.00 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004576255272 | $0.00 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001187997459199 | $0.00 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032813439166 | $0.00 |
| PHOENIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000014580935484 | $0.00 |
| PHOENIX OLIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.492647401392 | $1.35 |
| PHOENIX YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082066570181 | $254.02 |
| PHOENIX YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07382831144 | $148.49 |
| PHOENIX YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001844743258 | $0.00 |
| PHOENIX YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.6342477309999 | $39.96 |
| PHOEYING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156217147683 | $4.62 |
| PHOI HENG LEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.762905685) | ($193,359.03) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 83.762905685 | $193,359.03 |
| PHOI HENG LEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.506082852) | ($630,503.28) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 20.506082852 | $630,503.28 |
| PHOI HENG LEW | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.47) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,406.14) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (82.762905) | ($200,786.95) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (20.505582) | ($623,128.43) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03323367221) | ($66.56) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03323367221 | $66.56 |
| PHOI HENG LEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00275579295) | ($81.39) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00275579295 | $81.39 |
| PHOI HENG LEW | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.033234) | ($66.84) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002756) | ($81.86) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001870999591) | ($0.04) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00001870999591 | $0.04 |
| PHOI HENG LEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001676617365) | ($0.05) |
| PHOI HENG LEW | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001676617365 | $0.05 |
| PHOI HENG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0271765874248669 | $1,045.90 |
| PHOI HENG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.289006759602397 | $819.73 |
| PHOJANA LAPHANANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168260728419999 | $4.98 |
| PHOL PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129101356161 | $3.82 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469882161737492 | $0.53 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042631942032 | $8.32 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.906894768 | $11.03 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51710844869 | $5.75 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009317570712 | $0.08 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.776362404 | $0.26 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134395828498 | $5.32 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031864490646 | $10.14 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0630866925599999 | $3.59 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.504641495649999 | $0.78 |
| PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0068805731665 | $0.02 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04959945481) | ($1,356.64) |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04959945481 | $1,356.64 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,817.94659376) | ($26,817.95) |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,817.94659376 | $26,817.95 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.049599) | ($1,315.62) |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,301.278 | $1,315.62 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,926,595.5289489) | ($1,926,595.53) |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,926,595.5289489 | $1,926,595.53 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052935403361353 | $17.63 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.29641099035 | $331.30 |
| PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23,801.119550696 | $23,801.12 |
| PHONE THIT HTUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3934631913) | ($120.06) |
| PHONE THIT HTUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 165.4 | $165.40 |
| PHONE THIT HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066704825317 | $0.00 |
| PHONE THIT HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029371383262 | $0.00 |
| PHONE THIT HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002003816315201 | $0.79 |
| PHONE THIT HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95038147285217 | $0.95 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09185334 | $3,681.39 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 39.683031303 | $715.49 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.02549449 | $9,158.50 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 22.147713714 | $2,242.68 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003010009866286 | $88.57 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03640459047455 | $68.87 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7993167306268 | $8.42 |
| PHONEKEO SIHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2479771909014 | $13.88 |
| PHONESAVANH PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003732316865 | $11.05 |
| PHONESAVANH PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09702858063 | $1.28 |
| PHONESAVANH PHENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.008144285999 | $104.01 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061002554166 | $0.18 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057016184409 | $0.01 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003225555665 | $0.00 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00965799981739999 | $0.00 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084053152481 | $0.29 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101240416286 | $0.01 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119019204062999 | $0.01 |
| PHONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00170734391889999 | $0.00 |
| PHONG CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043880959349 | $0.13 |
| PHONG CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029549074736 | $0.00 |
| PHONG CHUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.87) |
| PHONG CHUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.26) |
| PHONG CHUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250353) | ($8,101.44) |
| PHONG CHUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (101.095861) | ($230,246.58) |
| PHONG CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.675358815488 | $1,199.85 |
| PHONG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050909401383 | $156.93 |
| PHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2374115306272 | $0.23 |
| PHONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152313329158999 | $4.51 |
| PHONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006623202278 | $0.00 |
| PHONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074914572248 | $0.00 |
| PHONG MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502296873289999 | $14.87 |
| PHONG MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.719294744 | $11.67 |
| PHONG MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13486499475 | $0.02 |
| PHONG MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037080881119 | $2.22 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135467869379 | $0.40 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0365025648 | $1.28 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029850039277 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018171008737 | $0.02 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072077133083999 | $0.01 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091356627669 | $2.70 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013997809089 | $0.12 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108253845076 | $0.67 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005301878 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038589230431 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039808781649 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103699344537999 | $0.10 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006172068377 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47398961768 | $0.47 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059373808145999 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032906948537 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074975606775 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028836452764 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00303982612449999 | $0.01 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121082131322 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027178033672 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060231187558 | $0.18 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020436983572 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028181957533 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036791814932 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000063701718216 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036288620515 | $0.01 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015613906753 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015101025524 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000296669544829999 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025443489528 | $77.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090273705787 | $0.01 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064258490071 | $0.01 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124156875342 | $0.00 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052830340104 | $5.80 |
| PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001414762785712 | $0.02 |
| PHONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00792408968966999 | $0.01 |
| PHONG T LE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $402.19 |
| PHONG T LE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01221017) | ($364.33) |
| PHONG T LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172378653092561 | $51.73 |
| PHONG T NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071909538778 | $0.01 |
| PHONG TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525473911183 | $1.56 |
| PHONG TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1707727025 | $5.17 |
| PHONG TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9742479618 | $1.24 |
| PHONG TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026921803949 | $0.01 |
| PHONG TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030659602) | ($4.17) |
| PHONG TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (4.132208023) | ($9,816.31) |
| PHONG TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404040404) | ($4.17) |
| PHONG TRAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115893374245 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000725787104679999 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050441923765 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079803885038 | $0.01 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209102756959999 | $62.79 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005365139696 | $10.47 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024996861137 | $75.72 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018572154400276 | $52.46 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.851251499 | $11.77 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024571237552 | $0.02 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001678280789 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000217716474309999 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006510236905 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013936061309 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000994207219589999 | $0.00 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032429812687 | $99.01 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082642052998 | $166.55 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.481885194 | $129.60 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.999713440999 | $111.14 |
| PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.7427617969 | $108.52 |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (59.88462873) | ($5,737.31) |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 59.88462873 | $5,737.31 |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5036963173) | ($14,791.42) |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5036963173 | $14,791.42 |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,137.737521362) | ($21,099.17) |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,137.737521362 | $21,099.17 |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.232386181) | ($45,722.18) |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.232386181 | $45,722.18 |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50369631) | ($14,718.18) |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027833) | ($50.04) |
| PHONG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.204553181) | ($45,396.15) |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027558836519999 | $0.00 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077225631542 | $0.02 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00404289683 | $0.00 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026147207224403 | $93.12 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161300106249259 | $407.95 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.17655371 | $114.30 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.001543383677 | $353.01 |
| PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.40091118239497 | $52.89 |
| PHONG VO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.82) |
| PHONG VO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.82 |
| PHONG VO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.06) |
| PHONG VO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003437) | ($1.00) |
| PHONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($315.97) |
| PHONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $315.97 |
| PHONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.29) |
| PHONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($317.73) |
| PHONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $317.73 |
| PHONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.91) |
| PHONG VO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025366009) | ($806.44) |
| PHONG VO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025366009 | $806.44 |
| PHONG VO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02629663) | ($835.68) |
| PHONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039740994569046 | $13.70 |
| PHONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6375344565 | $3.64 |
| PHONGPISUTH PLENGRAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PHONGPISUTH PLENGRAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,180.0) | ($2,180.00) |
| PHONGPISUTH PLENGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5316622591027 | $17.89 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.034021) | ($103.92) |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0025417 | $103.92 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.004968) | ($202.69) |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | LTC | 1.82085 | $202.69 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (1.8209) | ($202.68) |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0049553 | $202.68 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.004956) | ($201.49) |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | LTC | 1.81672 | $201.49 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (1.81674449) | ($204.89) |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363121838974 | $0.15 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005424198292111 | $0.16 |
| PHONGSATHON CHOTTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008793716501943 | $0.01 |
| PHONTHIP SRIKIJCHAROENLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066007224149 | $0.00 |
| PHONTHIP SRIKIJCHAROENLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032071349121 | $0.01 |
| PHONTHIP SRIKIJCHAROENLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039654960254 | $0.00 |
| PHONTHIP SRIKIJCHAROENLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002940855968 | $0.00 |
| PHOOI YEE WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($57.91) |
| PHOOI YEE WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.97) | ($3,805.17) |
| PHOOI YEE WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| PHOOI YEE WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061001) | ($1,910.21) |
| PHOOI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2571030981915 | $87.86 |
| PHOOL KUMAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.647399 | $402.65 |
| PHOOL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260670648973 | $0.04 |
| PHOOL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.59470714302 | $2.59 |
| PHOOLVATI BANSAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0091014) | ($251.18) |
| PHOOLVATI BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| PHOON CHEE MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002901152497 | $0.00 |
| PHOON CHEE MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056605908283 | $0.01 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.99962 | $29.84 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 6.446708 | $96.18 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 160.354 | $125.00 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 3.099411 | $29.63 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042582060601 | $12.60 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021894821259 | $42.72 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97532847049999 | $2.38 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227364278379 | $2.12 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2801456523 | $7.79 |
| PHOON HUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.4548397792 | $12.45 |
| PHOON WAI THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001879356185 | $0.56 |
| PHOON WAI THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.609923901 | $20.61 |
| PHOON WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187990179719999 | $0.56 |
| PHOON WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.020812752 | $15.02 |
| PHOON WEI LIANG, ALEX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PHOON WEI LIANG, ALEX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (205.525716) | ($205.53) |
| PHOON WEI LIANG, ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127780968381 | $3.78 |
| PHOON WEI LIANG, ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9137110244872 | $0.91 |
| PHOON WEI LIANG, ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06237250032 | $0.10 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (12.436292593) | ($1,182.75) |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1,210.046274 | $725.33 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002396627332 | $0.00 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040774745639 | $80.50 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00401966823089999 | $0.00 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000054270858448 | $0.00 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119690776666999 | $0.01 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.08051827269561 | $1.94 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0314992733768 | $3.19 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000096121647093 | $0.00 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.108296739039999 | $6.16 |
| PHOONRAT SUPHAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000087534557089 | $0.00 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035852378615 | $1.06 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043853761397 | $0.01 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130164933288 | $0.13 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00256943240559999 | $0.00 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026422434509 | $0.01 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9313862748 | $7.61 |
| PHOTIOS DALAMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37805081855 | $0.20 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.007598 | $310.65 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06584948) | ($1,957.18) |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MANA | (669.159590872) | ($749.46) |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (13.246112452) | ($96.03) |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,272.41) |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039269732868372 | $14.26 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1527654898 | $0.18 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207353815101 | $45.65 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.73555442119999 | $6.74 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91254556669999 | $3.89 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12800209425999 | $12.54 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288616604715166 | $0.30 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.72610069259999 | $5.90 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.31402492749999 | $3.02 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07232866307 | $4.12 |
| PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.240925911973869 | $0.39 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026470318255 | $80.33 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062411005575 | $125.10 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.461613477 | $18.60 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.4663898099999 | $36.71 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4630122523 | $0.51 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02984431801999 | $3.52 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090701582671 | $1.00 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062689809836 | $0.47 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.522868478129999 | $0.81 |
| PHOUNSOUK SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.255133909759999 | $0.14 |
| PHOUSAHARAJ CHOUNLAMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018271597014 | $0.05 |
| PHOUSAHARAJ CHOUNLAMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025098722188 | $0.05 |
| PHOUTHAVONG JEREMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9884679473431 | $1.15 |
| PHOUTHAVONG JEREMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0305372025229999 | $0.02 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.165851877) | ($293.97) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.165851877 | $293.97 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,115.919541111) | ($624.56) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,115.919541111 | $624.56 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.727974685) | ($361.32) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.727974685 | $361.32 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.599004069) | ($67.99) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.599004069 | $67.99 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,675.152075 | $1,675.15 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.89 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 3,900.0 | $2,275.41 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.930136078) | ($71.00) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.930136078 | $71.00 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (3,946.664026902) | ($2,317.12) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (863.0) | ($863.00) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.06848516221 | $2,089.00 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07104920431) | ($2,167.21) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07104920431 | $2,167.21 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002690552585) | ($5.55) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002690552585 | $5.55 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0703692) | ($2,079.48) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (842.0) | ($842.00) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,850.0 | $1,850.00 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,850.0) | ($1,850.00) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 1.967282114 | $4,046.23 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.967285131) | ($4,044.86) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.967285131 | $4,044.86 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010081) | ($20.02) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.959894683) | ($3,877.30) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.053706) | ($20.04) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.300485096) | ($0.75) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.300485096 | $0.75 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01451495562) | ($0.09) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01451495562 | $0.09 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,082.166320207) | ($624.42) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (50.180366833) | ($315.64) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,950.0 | $1,950.00 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 83.01474604 | $2,744.02 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.016175563) | ($2,744.07) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.016175563 | $2,744.07 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01280051524) | ($0.24) |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01280051524 | $0.24 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014293505420883 | $0.53 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015056657866496 | $0.04 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29111677593109 | $8.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46362749327877 | $0.37 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0816094088598862 | $0.96 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021180804822 | $0.02 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00802732423248422 | $0.70 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0716891686100149 | $4.56 |
| PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.120426933169999 | $6.86 |
| PHRA AKBORDIN RATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003270216809 | $0.00 |
| PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121205792158 | $0.00 |
| PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111197035023 | $0.00 |
| PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027858073867 | $0.01 |
| PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000030383750767999 | $0.00 |
| PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1814739321 | $3.88 |
| PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116828518164 | $0.00 |
| PHRANCES XHARMAGNE CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450153355839999 | $8.78 |
| PHRANCES XHARMAGNE CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.075107492 | $11.16 |
| PHRAVEEN ARIKIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.765104871933 | $8.70 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021408375355 | $64.47 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.611210859 | $93.28 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001492108625 | $0.29 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.755822043 | $189.76 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083196670203 | $0.00 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011556982523 8 | $0.08 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.117370919 | $0.13 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036626237278 | $0.00 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.060371519713 | $0.09 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039792719754 | $0.00 |
| PHU LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3718181304 | $2.37 |
| PHU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034141228353 | $10.11 |
| PHU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039713813609 | $7.75 |
| PHU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33565024133 | $0.34 |
| PHU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.974886590 3 | $7.91 |
| PHU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051177933996 | $0.01 |
| PHU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065418447385 | $0.00 |
| PHU MAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.14893981 | $5,846.39 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042767091578 | $128.59 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18705365295 | $0.22 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301802619319999 | $616.63 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0048284009 | $6.91 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.69376724389999 | $6.69 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129372418144999 | $0.95 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.829253165 | $32.89 |
| PHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017448341309 | $5.55 |
| PHU NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.795406132) | ($21.19) |
| PHU NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.159974) | ($6.68) |
| PHU NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (4.152952979) | ($12,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.937254902) | ($3.95) |
| PHU NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (6.364888081) | ($18,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,000.0 | $9,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.413587503) | ($20.01) |
| PHU NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.8761983301 | $33,983.53 |
| PHU NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1552198664) | ($6,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.262652034) | ($4.75) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.2491101929 | $9,593.47 |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7626578462) | ($1.59) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.516346154) | ($3.15) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.342788462) | ($2.79) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.5195512629) | ($20,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,500.0) | ($10,500.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1693 | $6,478.02 |
| PHU NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.451028449) | ($4.75) |
| PHU NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.132708466) | ($35.14) |
| PHU NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1228 | $4,209.18 |
| PHU NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07515362824) | ($2,414.16) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04901456872) | ($1,439.95) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04983797399) | ($1,464.14) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1573156886) | ($4,648.35) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4201772222) | ($12,121.21) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.76) | ($11.76) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.226961599 | $10,841.20 |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.313604806) | ($4,798.63) |
| PHU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.02871929493) | ($59.37) |
| PHU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.81908699 | $3,312.18 |
| PHU NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| PHU NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0633 | $1,918.12 |
| PHU NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| PHU NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.31) | ($22.31) |
| PHU NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.2) | ($52.20) |
| PHU NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| PHU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.69) | ($74.69) |
| PHU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.41) | ($22.41) |
| PHU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1373352999) | ($4,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.6280479471) | ($20,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| PHU NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.3154 | $9,430.14 |
| PHU NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.695973721) | ($22.04) |
| PHU NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.752761549) | ($35.14) |
| PHU NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| PHU NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| PHU NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHU NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4873464777) | ($0.33) |
| PHU NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,639.898168 | $10,639.90 |
| PHU NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.4248783453 | $12,944.03 |
| PHU NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.221946246) | ($35.11) |
| PHU NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.3113034417 | $9,473.28 |
| PHU NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.607419886) | ($4,148.04) |
| PHU NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,242.0 | $4,242.00 |
| PHU NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.164705142 | $6,691.56 |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2022591349) | ($4,937.55) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.455666465) | ($4,211.29) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1941070924) | ($4,721.91) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2106842395) | ($4,747.54) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06203095285) | ($1,397.80) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06318667952) | ($1,417.69) |
| PHU NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04124425198) | ($923.83) |
| PHU NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.38) | ($22.38) |
| PHU NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| PHU NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.085008089 | $17,927.91 |
| PHU NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5041443194) | ($450.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.804810646) | ($15,000.00) |
| PHU NGUYEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| PHU NGUYEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.69) | ($74.69) |
| PHU NGUYEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.41) | ($22.41) |
| PHU NGUYEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.2) | ($52.20) |
| PHU NGUYEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.2) | ($23.20) |
| PHU NGUYEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PHU NGUYEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079379354007 | $246.14 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18029515787 | $371.00 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.204233451991 | $1.20 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.98321915719999 | $35.16 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022355454068 | $2.45 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027626635233 | $81.13 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.853091305014 | $269.78 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192929635827 | $33.27 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7927370616 | $0.38 |
| PHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7838572271 | $0.78 |
| PHU SI KIEU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $281.83 |
| PHU SI KIEU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 7.8 | $22,008.93 |
| PHU SI KIEU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PHU SI KIEU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.99853 | $4,092.04 |
| PHU SI KIEU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.49872 | $997.31 |
| PHU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751131114 | $0.00 |
| PHU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008521451827 2 | $0.00 |
| PHU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00387879088379999 | $0.00 |
| PHU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045513721425 | $0.00 |
| PHU THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454727539303 | $50.39 |
| PHU THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.614552008 | $261.61 |
| PHU THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.2514979966 | $22.24 |
| PHU THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.007611408 | $74.72 |
| PHU THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62322575693 | $17.41 |
| PHU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063484274443 | $18.79 |
| PHU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127327241935999 | $0.38 |
| PHU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35781106958 | $3.98 |
| PHU VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020473511415 | $0.61 |
| PHU VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000853948475389999 | $0.00 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015251 | $607.30 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 333.744409 | $21,637.27 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (300.0) | ($16,295.62) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 16,071.876 | $16,295.62 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (296.0) | ($16,078.34) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 15,898.831 | $16,078.34 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 231.9678 | $15,000.00 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (16,970.71) | ($16,970.71) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 262.60867 | $16,970.71 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($5,903.82) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,862.177 | $5,903.82 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,862.18) | ($5,862.18) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 91.28435 | $5,862.18 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.006794) | ($12,630.64) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,563.628 | $12,630.64 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (12,563.62) | ($12,563.62) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 2,983.741 | $12,563.62 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 545.226259 | $34,979.38 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (25,995.2637) | ($7,486.01) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.999999611) | ($35,078.45) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88330712) | ($25,223.72) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.34 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.55) |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017421777937 | $27.61 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,015.26265028598 | $2,693.88 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672936476 | $7.75 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.600530695 | $6.60 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.787321329 | $132.00 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00055920547 | $0.13 |
| PHUA CHIN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00011257709428 | $0.00 |
| PHUA HOCK SIONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00500212 | $202.06 |
| PHUA HOCK SIONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00504 | $193.09 |
| PHUA HOCK SIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00063583 | $24.21 |
| PHUA HOCK SIONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01067795) | ($336.68) |
| PHUA HOCK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004262547684 | $0.17 |
| PHUA MING HOONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.597614 | $329.60 |
| PHUA MING HOONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.005009 | $198.43 |
| PHUA MING HOONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329.597614) | ($329.60) |
| PHUA MING HOONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005009) | ($153.53) |
| PHUA MING HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173397359296589 | $50.03 |
| PHUA MING HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.288300239 | $0.29 |
| PHUA MING ZHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.597614 | $329.60 |
| PHUA MING ZHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| PHUA MING ZHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $78.08 |
| PHUA MING ZHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (349.597614) | ($349.60) |
| PHUA MING ZHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.42) |
| PHUA MING ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698854944 | $50.00 |
| PHUA MING ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2970079615 | $0.30 |
| PHUA SHYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004345727023 | $0.00 |
| PHUA SHYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014820709569 | $0.29 |
| PHUA SHYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027611258273 | $0.02 |
| PHUA YONG CHUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 970.0 | $417.46 |
| PHUA YONG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001786375351152 | $50.16 |
| PHUA YONG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6576199393 | $1.37 |
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0151939 | $638.98 |
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00598658 | $236.79 |
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02091149 | $663.76 |
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0145369 | $419.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02100282 | $629.80 |
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00793957 | $233.91 |
| PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.738787322314 | $49.14 |
| PHUAH KAE KEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,221.707031) | ($1,995.18) |
| PHUAH KAE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094411920774 | $2.79 |
| PHUAH KAE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3168127408879 | $20.78 |
| PHUAH KAE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0281203438999999 | $8.95 |
| PHUAY LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PHUAY LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PHUAY LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| PHUAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464918931689999 | $1.38 |
| PHUAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071886193583 | $0.01 |
| PHUAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95183920749999 | $1.95 |
| PHUAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14709864686 | $0.17 |
| PHUBET SRISUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.7) | ($3.91) |
| PHUBET SRISUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3.907 | $3.91 |
| PHUBET SRISUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741480640672109 | $0.07 |
| PHUC BAO LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221654213359999 | $6.56 |
| PHUC BAO LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8139415704 | $20.16 |
| PHUC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035261630559 | $0.00 |
| PHUC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091066512107 | $0.27 |
| PHUC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026045898034 | $0.51 |
| PHUC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355344069219999 | $0.36 |
| PHUC HUYNH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (401.258399) | ($338.67) |
| PHUC HUYNH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001265) | ($37.19) |
| PHUC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126737892827988 | $50.26 |
| PHUC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8750841379701 | $0.79 |
| PHUC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132604109188 | $0.39 |
| PHUC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000438262311019999 | $0.01 |
| PHUC LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.20593836872 | $51.24 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000772555372869999 | $0.23 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028260580926 | $0.03 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086035620017 | $25.46 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.0487760114 | $19,895.31 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.710807256739999 | $0.71 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016759827182 | $0.04 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021968303989 | $0.01 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077880675468 | $0.23 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100064958697 | $0.00 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036713355287 | $0.01 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061288381709 | $0.00 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43421808817 | $4.83 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024035013751999 | $0.07 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059360979867 | $0.12 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1000258575 | $2.10 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15432105747 | $0.15 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0567658019489999 | $0.06 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563364823 | $0.49 |
| PHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,776.757630489 | $1,776.76 |
| PHUC PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085541) | ($24.56) |
| PHUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009064486504554 | $0.30 |
| PHUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047377219938 | $0.00 |
| PHUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013970354069 | $0.00 |
| PHUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017248179073 | $0.02 |
| PHUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081121287949 | $0.00 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (185.290093891) | ($389.66) |
| PHUC TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.7837409824 | $2,156.76 |
| PHUC TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($26.80) |
| PHUC TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7737409824) | ($2,071.24) |
| PHUC TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06509108434) | ($0.07) |
| PHUC TRUONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06509108434 | $0.07 |
| PHUC TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00973077612) | ($20.00) |
| PHUC TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00973077612 | $20.00 |
| PHUC TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00973077612) | ($19.89) |
| PHUC TRUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1232146202) | ($250.00) |
| PHUC TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1232146202 | $250.00 |
| PHUC TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1232146202) | ($249.71) |
| PHUC TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.4999221907 | $973.58 |
| PHUC TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00988) | ($19.88) |
| PHUC TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4900421907) | ($986.61) |
| PHUC TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.564277243 | $1,009.36 |
| PHUC TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.564277243) | ($1,008.53) |
| PHUC TRUONG | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.5494030735 | $601.57 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020849247704999 | $0.06 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055237953286999 | $0.00 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0350779643872199 | $0.04 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024402811581 | $0.01 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016806851759772 | $0.04 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121816045229 | $370.62 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25520697912 | $519.98 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.4806144259999 | $29.81 |
| PHUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023226758810794 | $0.00 |
| PHUDIT KANNASOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044592996193 | $13.20 |
| PHUDIT KANNASOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037957326627 | $7.41 |
| PHUDIT KANNASOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066442914384 | $0.07 |
| PHUDIT KANNASOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 148.978228518999 | $148.98 |
| PHUDIT KANNASOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7587569656 | $0.26 |
| PHUDIT KANNASOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000075028431033 | $0.00 |
| PHUI LAI KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.10701717475 | $47.80 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000971209599) | ($0.37) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,262.961021473) | ($1,303.04) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26964898) | ($7,921.91) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.226779579) | ($6,600.15) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (444.293032518) | ($2,305.88) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (23,671.987787) | ($12,769.31) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170585) | ($50.96) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001234311375) | ($0.39) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.874873 | $407.87 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.407728 | $70.41 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (450.0) | ($450.00) |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | CEL | 1,732.934912 | $1,401.86 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027782430607049 | $90.72 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 662.41692455322 | $800.65 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016992387225436 | $46.19 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.330592419999 | $158.02 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.597342482 | $206.67 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025376500692 | $8.08 |
| PHUI SHIEN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000060568793524 | $0.11 |
| PHUI YEE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438412302299999 | $0.14 |
| PHUI YEE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4472758855828 | $0.41 |
| PHUI YEE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5004646997 | $7.50 |
| PHULUSHO NGOMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019531749177 | $0.00 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036522966841 | $10.81 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3265415457 | $5.04 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026364133925 | $51.44 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13576221915 | $0.14 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67538714018 | $5.96 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7135255626 | $16.70 |
| PHUMELELE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0012768738715 | $0.00 |
| PHUMIPAT CHATKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001855947437 | $0.00 |
| PHUMIPAT CHATKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011875320136 | $0.01 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.836) | ($1.74) |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000442 | $1.74 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.92) | ($1.94) |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000502 | $1.94 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.507) | ($1.92) |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000604 | $1.92 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132641322184 | $0.39 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90070978800166 | $8.19 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053168911319 | $0.05 |
| PHUMIPHAT THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080898963014 | $0.08 |
| PHUMLANI SHANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030086331106 | $0.00 |
| PHUMLILE MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6544332626 | $69.47 |
| PHUMULANI MALINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72208286684469 | $8.04 |
| PHUMUZILE SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016499382294 | $0.00 |
| PHUNG GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012544242221 | $0.04 |
| PHUNG GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000342611942809999 | $0.07 |
| PHUNG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023325059363999 | $6.90 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.444444444) | ($100.00) |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.444444444 | $100.00 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.346170859) | ($108.42) |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.346170859 | $108.42 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.790615303) | ($195.69) |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006276992117 | $0.02 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106549594322 | $0.02 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082405605841 | $0.01 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.474973477919 | $0.65 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028453514639999 | $0.00 |
| PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061664705896 | $0.45 |
| PHUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020829219307 | $6.17 |
| PHUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706751399 | $13.79 |
| PHUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3108417474 | $6.47 |
| PHUNLOP SAMORAPHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03849268 | $1,492.99 |
| PHUNLOP SAMORAPHUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33515733) | ($12,987.72) |
| PHUNLOP SAMORAPHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873125640827 | $34.65 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 24,997.5 | $24,997.50 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283210237479999 | $0.84 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399515758689999 | $0.00 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.228435404999 | $363.23 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074955851061 | $0.01 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22291663107 | $1.97 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00030539047586 | $0.57 |
| PHUOC BAO CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 89.2956834229999 | $89.30 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20.1 | $19.65 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025729 | $10.65 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 4.39858 | $14.27 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093881565179 | $27.77 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959910973709999 | $18.73 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9421538272 | $7.09 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6811847699999 | $10.47 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66157176577 | $7.35 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026136646755 | $0.23 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09884577493 | $0.13 |
| PHUOC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.671678162629999 | $1.39 |
| PHƯỚC HỒNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| PHƯỚC HỒNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262214469299999 | $0.05 |
| PHƯỚC HỒNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040863830924 | $0.04 |
| PHUOC HUYNH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.4) | ($424.40) |
| PHUOC HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.82) |
| PHUOC HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($45.98) |
| PHUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528426032814187 | $150.27 |
| PHUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112420959229 | $0.00 |
| PHUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6700387447027 | $0.67 |
| PHUOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020893858367 | $6.17 |
| PHUOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123259834564 | $0.00 |
| PHUOC LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040418494157 | $1.20 |
| PHUOC LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036431824961 | $0.23 |
| PHUOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125631328951 | $0.37 |
| PHUOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017690038443 | $0.01 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05448335479) | ($50.00) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4919846938) | ($451.50) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.345006437) | ($15,000.00) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.950838047 | $18,309.11 |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0183492294) | ($16.68) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1655615326) | ($150.50) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.500368525) | ($5,000.00) |
| PHUOC TOAN VU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.792186269 | $6,174.30 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020164241714999 | $0.06 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05146433811 | $94.47 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81440470319999 | $4.81 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2450665081 | $2.72 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076012241792 | $0.00 |
| PHUOC TOAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21600066643 | $12.30 |
| PHUOC TRAN MINH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.919597) | ($19,616.85) |
| PHUOC TRAN MINH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999034) | ($30,168.83) |
| PHUOC TRAN MINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.396874) | ($379.77) |
| PHUOC TRAN MINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (327.598909) | ($185.52) |
| PHUOC TRAN MINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55.35) | ($55.35) |
| PHUOC TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055300200819626 | $193.41 |
| PHUOC TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846112364427899 | $203.79 |
| PHUOC TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6722950457818 | $0.67 |
| PHUOC TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3124714054492 | $1.59 |
| PHUOC TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012975839079701 | $4.55 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 28,025.549379 | $28,025.55 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,004.55) |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (29.302079) | ($58,763.51) |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 371,835.314543 | $371,835.31 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 160,180.8054 | $160,180.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHUOC TRUNG DANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 151,425.0 | $151,425.00 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125737419573471 | $50.29 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3006609134247 | $0.21 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17631718229915 | $457.81 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,067.602087549 | $5,067.60 |
| PHUOC TRUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.4288308669999 | $371.49 |
| PHUOCTENDO DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023622571236 | $0.01 |
| PHUOCTENDO DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040427303226 | $0.01 |
| PHUONG DANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.031505254) | ($355.66) |
| PHUONG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003700112608 | $0.15 |
| PHUONG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4498977656688 | $1.77 |
| PHUONG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002573935989 | $1.07 |
| PHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034384091941 | $0.00 |
| PHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048170573179 | $0.00 |
| PHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124850659803 | $0.37 |
| PHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002279202553 | $4.45 |
| PHUONG HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1032588171 | $3.62 |
| PHUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021708132831 | $0.00 |
| PHUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157073382174 | $0.02 |
| PHUONG HUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (505.890359311) | ($885.98) |
| PHUONG HUA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 505.890359311 | $885.98 |
| PHUONG HUA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (505.890359) | ($885.31) |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077872749407 | $0.00 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017113249207 | $0.00 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017092659324 | $0.00 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000146995016909999 | $0.00 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82153058773 | $0.03 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002218684068 | $0.01 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000025068913869 | $0.00 |
| PHUONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.468814108392 | $6.20 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 388.0 | $485.67 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0061133 | $244.28 |
| PHUONG HUYNH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.03755904 | $773.75 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038841282989 | $1.15 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023414207012 | $45.69 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.374531983 | $13.77 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 306.223786867 | $192.28 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24315089984 | $2.70 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3485403897999 | $738.32 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.7347794888 | $503.87 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034753007928 | $106.29 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02735494661 | $53.38 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0280012213 | $2.53 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.608070750629999 | $0.94 |
| PHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.292596859889999 | $0.38 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028847613468 | $8.54 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7046455402 | $3.70 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0280912803629999 | $851.69 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.82840370729 | $1,660.05 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.19764663599999 | $9.20 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.49034553 | $82.04 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054546887754 | $0.61 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.7875270147 | $57.64 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2706851201 | $7.76 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48712025356 | $3.00 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014100827626 | $0.00 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118143852714 | $0.01 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028148113352 | $0.00 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035956959999 | $0.00 |
| PHUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000658883616779999 | $0.00 |
| PHƯƠNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069800473797 | $2.07 |
| PHƯƠNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002679547152 | $0.01 |
| PHƯƠNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7640257509 | $3.76 |
| PHƯƠNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1860676074 | $10.88 |
| PHƯƠNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041673289211 | $0.94 |
| PHUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162594828646 | $0.48 |
| PHUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002499618048 | $0.00 |
| PHUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021516044733 | $4.20 |
| PHUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9189896909 | $8.92 |
| PHUONG MAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (57.304777339) | ($57.30) |
| PHUONG MAI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 57.304777339 | $57.30 |
| PHUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010610549978 | $0.00 |
| PHUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018572454701 | $0.00 |
| PHUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096342590742 | $0.00 |
| PHUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021717221393 | $0.00 |
| PHUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.385433176524399 | $0.39 |
| PHUONG MY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121110553792 | $399.67 |
| PHUONG NAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277056193 | $0.04 |
| PHUONG NGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.4984056156 | $1,409.73 |
| PHUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215046634409999 | $0.64 |
| PHUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388079089829999 | $76.75 |
| PHUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,094.204484145 | $867.46 |
| PHUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51242723999999 | $5.17 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02539308 | $1,050.84 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($797.29) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2.0 | $27.32 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,930.0 | $26,358.68 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.34 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.89793487 | $75,940.45 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 7.0 | $706.65 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01499776 | $602.85 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $183.76 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($184.70) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (7.0) | ($711.74) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,541.66072192) | ($356.29) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,541.66072192 | $356.29 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.394557728) | ($294.19) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.394557728 | $294.19 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (16.394557728) | ($294.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.3555783) | ($394.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 303.3555783 | $394.36 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (303.3555783) | ($394.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,008.716054) | ($385.59) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,008.716054 | $385.59 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (207.764766) | ($183.19) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 207.764766 | $183.19 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (207.764766) | ($183.12) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.018171 | $741.32 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,541.66072192) | ($362.60) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02257328 | $936.65 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 5.03301421 | $551.67 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.226624803) | ($369.24) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.226624803 | $369.24 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (20.226624803) | ($367.96) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (2,008.716054) | ($382.03) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0246891 | $954.72 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,135.387529) | ($180.76) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,135.387529 | $180.76 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,135.387529) | ($178.86) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,000.0) | ($911.83) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,000.0 | $911.83 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (303.751803) | ($252.84) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 303.751803 | $252.84 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (5,000.0) | ($910.28) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (303.751803) | ($252.90) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (5.03301421) | ($488.23) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002359545103) | ($0.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1054736232) | ($4,203.49) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1054736232 | $4,203.49 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1708761218) | ($6,810.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,405.0 | $3,405.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($409.14) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $409.14 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($407.54) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003890955475) | ($0.06) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003890955475 | $0.06 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.07942650093) | ($0.61) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.07942650093 | $0.61 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7410356058) | ($0.74) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7410356058 | $0.74 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,380.0 | $1,380.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,405.0) | ($3,405.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.019984469) | ($462.50) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.019984469 | $462.50 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.019984469) | ($457.60) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,480.0) | ($1,480.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (907.4592553) | ($973.67) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 907.4592553 | $973.67 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (907.4592553) | ($965.46) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000003554238164) | ($0.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000003554238164 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00003772758788) | ($0.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00003772758788 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000977596968) | ($0.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000977596968 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.379614983) | ($232.12) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.379614983 | $232.12 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (15.379614983) | ($225.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 41.787944 | $24.77 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.06754905) | ($400.24) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.06754905 | $400.24 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($356.05) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $356.05 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($359.23) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.06754905) | ($403.17) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.12294984 | $313.93 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $329.20 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9,297.37) | ($9,297.37) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005856969256) | ($20.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 55.35 | $582.36 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.4081053 | $1,029.33 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 50.1 | $509.43 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (104.683423964) | ($1,066.43) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (3.162519368) | ($8,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,001.69212) | ($716.53) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,001.69212 | $716.53 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.0) | ($460.16) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.0 | $460.16 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,001.69212) | ($717.18) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (35.0) | ($456.83) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.3476973 | $856.75 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27875244) | ($659.34) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00685736 | $222.41 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00428922407) | ($10.12) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00428922407 | $10.12 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (91.29749228) | ($804.50) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 91.29749228 | $804.50 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6042892241) | ($1,415.47) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (801.68774933) | ($664.18) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 801.68774933 | $664.18 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.164655359) | ($564.94) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.164655359 | $564.94 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,005.455265272) | ($442.83) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,005.455265272 | $442.83 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.24374997 | $565.46 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.015177166) | ($491.38) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.24374997) | ($563.52) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 611.073892 | $556.27 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 620.1491 | $566.72 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 750.0 | $704.59 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (1,940.998060362) | ($1,827.79) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005581929661) | ($0.18) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 367.184415 | $427.36 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04869433 | $1,535.76 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 93.354116 | $204.75 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 147.550959 | $324.02 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XTZ | (240.148055901) | ($525.92) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.003798645917) | ($119.13) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01278238161) | ($400.19) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XTZ | (0.001937180019) | ($0.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (91.29749228) | ($811.63) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (50.164655358) | ($581.91) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01548583 | $489.37 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04386683816) | ($1,391.12) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 184.9878 | $115.23 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (184.9878) | ($116.63) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (367.184415) | ($408.99) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 411.3827 | $629.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (411.060170954) | ($623.48) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008454858266) | ($2.58) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000820828463) | ($0.25) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005745260971) | ($1.77) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (501.174137144) | ($300.88) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 501.174137144 | $300.88 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (2,005.455265) | ($279.20) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,001.2172731) | ($472.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,001.2172731 | $472.93 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (801.68774933) | ($615.55) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,001.2172731) | ($456.98) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 18,604.651162791 | $11,753.73 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,828.7200480344) | ($10,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (474.86161741) | ($300.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.016197615) | ($238.86) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.016197615 | $238.86 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.016197615) | ($237.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,664.42011672) | ($3,345.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (12.78549006) | ($5.58) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,415.094339623 | $3,672.62 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 184.9878 | $80.73 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (230.316168203) | ($100.52) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 1,093.466 | $728.97 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (1,029.155009037) | ($682.80) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (344.17) | ($344.17) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002802179616) | ($7.50) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002801220866) | ($7.46) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 9.500926774 | $244.60 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.0209751716) | ($0.54) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.2453395905) | ($6.32) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (8.157011179) | ($210.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 511.2493 | $493.93 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (453.194892302) | ($437.84) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (40.224931638) | ($24.59) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001455594532) | ($4.44) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0442089) | ($6,292.11) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0442089 | $6,292.11 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0442089) | ($6,275.12) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (501.174137) | ($287.20) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 4,340.0 | $4,340.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.139 | $287.05 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.07685506819) | ($159.08) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0000002) | ($138.17) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (152.52) | ($152.52) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,405.0) | ($3,405.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.2147429599 | $6,446.37 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2175955228) | ($6,532.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.056490385) | ($3.24) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (725.0) | ($725.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 25.11357888 | $1,287.32 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.14016465) | ($1,298.01) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.14016465 | $1,298.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (25.101148944) | ($1,296.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,633.0 | $1,633.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 324.0 | $324.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,069.929201 | $1,069.93 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (520.0) | ($520.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.216411943) | ($0.97) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 13.989776702 | $967.39 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 420.72 | $420.72 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,125.0) | ($2,125.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.269455887) | ($3.98) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 80.98729919 | $4,501.51 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.98729919) | ($4,509.37) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.98729919 | $4,509.37 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | SOL | (80.962643678) | ($4,508.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (549.929201) | ($549.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.007158452) | ($990.73) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.007158452 | $990.73 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | LTC | (13.964664311) | ($988.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 1,092.45 | $1,092.45 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 247.0 | $247.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,127.0 | $1,127.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (557.12064432) | ($311.73) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 557.12064432 | $311.73 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06214493181) | ($126.86) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 15,267.175572519 | $8,544.81 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 6,779.661016949 | $3,787.56 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000003994690909) | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000003994690909 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000423274755) | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00000423274755 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 436.05 | $436.05 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,100.0) | ($3,100.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.336948055) | ($1.94) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 7,045.454545455 | $4,730.51 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | MATIC | 40.224931638 | $27.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,045.838253286) | ($4,716.95) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,045.838253286 | $4,716.95 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (7,083.613782921) | ($4,745.45) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,566.0 | $1,566.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,566.0) | ($1,566.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.742013) | ($3,000.74) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001104628117) | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001104628117 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.955102023) | ($4.96) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.955102023 | $4.96 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (112.7) | ($112.70) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.018620627) | ($71.70) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.018620627 | $71.70 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (10.018620627) | ($71.77) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000017880324) | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000017880324 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000985258422) | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000985258422 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.003301081263) | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.003301081263 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.997034224 | $3,662.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.24374997 | $446.97 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.847062267) | ($3,387.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08278241869) | ($151.80) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05789534056) | ($106.16) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (17.5) | ($30,881.04) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003222297462) | ($0.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1499940214) | ($285.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1499940214 | $285.36 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,000.659630274) | ($85.12) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,000.659630274 | $85.12 |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,000.65963027) | ($85.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2530662321) | ($479.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 766.214099 | $766.21 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001614341951) | ($48.80) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001614341951 | $48.80 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161434) | ($48.71) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (198.0) | ($119.53) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 119.281 | $119.53 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 19.9965 | $36,614.56 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.037656) | ($1,899.89) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,894.986 | $1,899.89 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.08) | ($10.08) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 3.162519368 | $5,789.06 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (754.634099) | ($754.63) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.940527082) | ($0.75) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.185064123) | ($0.95) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.677179499) | ($0.54) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.819382245) | ($2.99) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.034676) | ($1,092.94) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.583643 | $1,092.94 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.072315259) | ($3.47) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (10.0) | ($305,830.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.129890764) | ($2.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008529193001) | ($0.25) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.62) | ($4.62) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (398.0) | ($398.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 384.095734414 | $162.20 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 864.255063257 | $364.96 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($4,813.32) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,718.001 | $4,813.32 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 172.11030706 | $5,462.97 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (4.158649839) | ($132.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (138.621661309) | ($4,400.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($11,549.68) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11,462.807 | $11,549.68 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.748853885) | ($5.63) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.670193331) | ($5.60) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,390.821201 | $1,390.82 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.37) | ($17.37) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.045981668 | $1,543.53 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2436745284) | ($360.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2436745284 | $360.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2324993438) | ($343.49) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (373.451201) | ($373.45) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8054014218) | ($1,193.15) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8054014218 | $1,193.15 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00303645986) | ($4.01) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003362065281) | ($4.44) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001184788389) | ($0.03) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.299605331) | ($17,500.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4289881599) | ($525.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.220892387 | $21,075.10 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1249145416 | $2,958.98 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01577166 | $373.60 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1151215805) | ($2,727.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003582573455) | ($84.86) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004297534617) | ($101.80) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9229143621) | ($1,118.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02771046245) | ($33.57) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0007677194605) | ($0.93) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.143140518 | $1,384.78 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | GUSD | 832.2 | $832.20 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (600.0) | ($600.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003796481185) | ($4.43) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5028927921 | $586.81 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.309354412 | $360.98 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (210.0) | ($210.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002690544535) | ($3.14) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.009593640787 | $211.47 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.003798645917 | $83.73 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004219607108) | ($0.09) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002859955929) | ($0.61) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03586447214) | ($735.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.195482405) | ($24,500.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.491537806 | $30,567.31 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | GUSD | 846.32 | $846.32 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (22.38) | ($22.38) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.05101910666 | $1,147.29 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.01276238161 | $286.99 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006012684955) | ($1.31) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | GUSD | 360.0 | $360.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.9618154695) | ($18,594.74) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (64.656420952) | ($1,250,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 78.264977364 | $1,513,093.68 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (1.968547093) | ($38,057.84) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,385.51 | $1,385.51 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006338440286) | ($0.63) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | MATIC | 1,244.813278008 | $428.09 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | MATIC | 1,940.998060362 | $667.51 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (599.0) | ($599.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005030508164) | ($0.50) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.05166799646 | $983.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHUONG NGUYEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | GUSD | 1,600.0 | $1,600.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.55) | ($6.55) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,566.0) | ($1,566.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | MATIC | 7,083.613782921 | $2,810.97 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | GUSD | 7,357.0 | $7,357.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | GUSD | 307.2 | $307.20 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | GUSD | 844.07 | $844.07 |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,000.0) | ($9,000.00) |
| PHUONG NGUYEN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.6271012246 | $12,860.62 |
| PHUONG NGUYEN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001765737367) | ($0.36) |
| PHUONG NGUYEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009943903113) | ($1.99) |
| PHUONG NGUYEN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001174153275) | ($0.24) |
| PHUONG NGUYEN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00020532839) | ($4.01) |
| PHUONG NGUYEN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001536122618) | ($0.03) |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.073933244168 | $2,293.42 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2271802566 | $95.10 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019827371268 | $0.06 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050683311693 | $0.10 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097226517779 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2842067489999 | $10.53 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.36124975119999 | $5.25 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091220282764 | $1.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058107360603 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63872654374 | $0.09 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03608618098 | $0.12 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118964952957 | $1.31 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.105360859423 | $0.11 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113579433746 | $0.34 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030851848391 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119081742494 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018819960735 | $0.37 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065671843422 | $0.05 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012911556751456 | $32.20 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6490738660772 | $1.23 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018124254872582 | $45.33 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097618026158 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51294619883675 | $2.46 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3886899373006 | $0.25 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141129921459999 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017070630198 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013141639742495 | $0.09 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00018726361112954 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00839026409405999 | $0.20 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056503781685 | $3.22 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00737348603149999 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00042625660784 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0092938099212 | $0.02 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018579617567 | $36.25 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098697151935543 | $3.02 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117735501917767 | $0.23 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6944967865531 | $12.23 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2285219390301 | $6.19 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8383740374934 | $13.89 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157227260408444 | $1.89 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.74594652708669 | $1.10 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026268134232418 | $2.63 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091425604765704 | $6.27 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00556000160679999 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050409364962 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.64041822140972 | $0.47 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009342892065 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085738046239 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185788443549999 | $0.55 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560638266 | $0.58 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23492283266 | $0.23 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015073380001 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255943320229999 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095266140177 | $0.01 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792197021669999 | $18.04 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00966331841005 | $11.45 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030394657476945 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.587958598 | $28.87 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.5027028096 | $73.22 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0358589017969644 | $0.04 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100270665978 | $4.07 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001105263433606 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117362768909661 | $0.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.045397494 | $43.64 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056639502343 | $0.50 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1966730698 | $0.32 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337822988438509 | $11.48 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19420629469999 | $1.39 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188798124 | $410.25 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.46890424286 | $82.47 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0371620819999 | $29.71 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69743120036 | $0.33 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684806416 | $50.00 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01205873254239 | $354.48 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.741007732109999 | $1,486.56 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.162560338 | $33.43 |
| PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.7703242079999 | $189.02 |
| PHUONG NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083055118567 | $24.58 |
| PHUONG NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028404996378 | $0.01 |
| PHUONG PHAM-DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162109515222 | $0.48 |
| PHUONG PHAM-DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032850969072 | $64.55 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156714260471 | $46.49 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515405996039999 | $102.83 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2783375386 | $4.18 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45067855836 | $5.01 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72276890927 | $0.38 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35430855447 | $0.65 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047762741691 | $0.06 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015063775738 | $29.39 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77720441717 | $0.62 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008373854765 | $0.06 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813706483 | $0.54 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045622349983 | $90.71 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4602067959999 | $17.81 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247988471519999 | $0.73 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.082843964 | $4.76 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141479603553 | $2.76 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82866945171 | $0.66 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082989460706 | $0.00 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03032480139 | $0.10 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.13208060808 | $9.42 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00768830119699999 | $0.00 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.123196671838 | $13.35 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014529797619 | $27.07 |
| PHUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000556886094 | $0.00 |
| PHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165463515119999 | $49.23 |
| PHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018230589135 | $35.54 |
| PHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.169630074 | $55.17 |
| PHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.748495696 | $18.03 |
| PHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027313641847 | $0.00 |
| PHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4783452193 | $22.13 |
| PHUONG QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027613204824 | $83.91 |
| PHUONG QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.439465044 | $447.44 |
| PHUONG QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6229215959 | $1.65 |
| PHUONG TRAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165160884881 | $0.49 |
| PHUONG TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 2,732.5363 | $12,443.00 |
| PHUONG TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (558,629.587953) | ($558,629.59) |
| PHUONG TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (692.871602) | ($692.87) |
| PHUONG TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 100,239.2 | $100,239.20 |
| PHUONG TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (2,746.408025421) | ($7,745.09) |
| PHUONG TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.398088667) | ($13,216.54) |
| PHUONG TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,678.96 |
| PHUONG TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 84,563.5 | $84,563.50 |
| PHUONG TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 111,006.0 | $111,006.00 |
| PHUONG TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| PHUONG TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,707.74) | ($30,707.74) |
| PHUONG TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (3.219249105) | ($10.11) |
| PHUONG TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003299) | ($99.83) |
| PHUONG TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00756) | ($222.67) |
| PHUONG TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (167.534) | ($93.62) |
| PHUONG TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0031429 | $93.62 |
| PHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (77.8645) | ($1,425.47) |
| PHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,427.668 | $1,425.47 |
| PHUONG TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111,006.0) | ($111,006.00) |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.238978757127 | $240.52 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,301.8805595362 | $4,301.88 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.08198469587 | $60.08 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.0966762972987 | $45.57 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000358361450799999 | $0.00 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053573213798 | $15.86 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034815047929 | $68.44 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10240580316 | $0.87 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2770831562 | $2.69 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.833236480621 | $23.12 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062540478007 | $1.72 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090401506117 | $0.01 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0668606810655 | $0.75 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022961504219 | $69.33 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048769763475 | $97.16 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36966492872 | $22.10 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38258379157 | $15.14 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20580301043 | $11.72 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000993877438459199 | $3.40 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97834770099999 | $6.98 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76732451449633 | $34.79 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 400.53187355589 | $400.53 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105794857469 | $3.57 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2923485147029 | $9.41 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505207949779999 | $124.81 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114704721731 | $33.95 |
| PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058951922976 | $11.50 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 42.1 | $89.28 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004813509221) | ($185.95) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 49.3 | $100.52 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MCDAI | 6,210.0 | $6,210.00 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.704166667) | ($34.08) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (6,210.0) | ($6,210.00) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.4744151504 | $17,255.90 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4722) | ($16,997.31) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 153.3 | $101.72 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 37.5 | $24.81 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (268.420294623) | ($176.65) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $4,745.40 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5158297815) | ($12,468.18) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008743374748) | ($185.95) |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249247231931 | $83.49 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5550283304938 | $0.66 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079052069843 | $0.00 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.119285777 | $88.89 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079375910375 | $0.70 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206034194179999 | $1.51 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003295476446107 | $0.00 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038410449411 | $0.87 |
| PHUONG TRAN MIMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017458807862 | $0.41 |
| PHUONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097685851718 | $0.29 |
| PHUONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119179557795 | $2.33 |
| PHUONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9247548676 | $1.92 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,950.00 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,953.65 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,983.79 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $37.16 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.134 | $4,876.80 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,817.91 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,792.39 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,956.38 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.105 | $3,070.94 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,499.14 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,945.09 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,116.56 |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.75) |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.999) | ($10,503.29) |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.32) |
| PHUONG VAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999) | ($31,254.71) |
| PHUONG VU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $84,364.18 |
| PHUONG VU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (3.0) | ($82,409.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PHUONG VU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022960322) | ($31,956.26) |
| PHUONG VU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022960322 | $31,956.26 |
| PHUONG VU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02296032) | ($32,123.24) |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056117978198462 | $196.93 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.383996159 | $69.28 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.4406460919999 | $17.86 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9764660678 | $33.08 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000139193256069999 | $0.00 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019899740993 | $0.00 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000287131129389999 | $0.00 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030160508241 | $0.00 |
| PHUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008086515319 | $0.00 |
| PHƯƠNG VŨ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000414722457299999 | $0.00 |
| PHƯƠNG VŨ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.228178440629999 | $0.14 |
| PHƯƠNG VŨ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022893700647 | $0.00 |
| PHUONGDUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015753350095 | $46.74 |
| PHUONGDUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028822258886 | $56.27 |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (30.0) | ($30.00) |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (54,156.70301357) | ($54,156.70) |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (51.20464168) | ($51.20) |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013182) | ($40.50) |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011234466404102 | $0.39 |
| PHUONG-TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 265.46988166824 | $265.47 |
| PHUT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024776718771 | $0.01 |
| PHUT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244903263419886 | $0.00 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 56.98 | $10.50 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (54.4) | ($9.99) |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9.941 | $9.99 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,176.5607124) | ($1,176.56) |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 8,700.98 | $1,486.34 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (8,639.38) | ($1,475.75) |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,468.932 | $1,475.75 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.01228239978 | $440.27 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00683664 | $244.84 |
| PHUTI THLATHLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01372506 | $418.64 |
| PHUTI THLATHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353089867849999 | $8.89 |
| PHUTI THLATHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.943501305902 | $128.50 |
| PHUTI THLATHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080511362143 | $2.56 |
| PHUTIPONG TERASUWANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036242706127 | $1.07 |
| PHUTIPONG TERASUWANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085322264176 | $0.01 |
| PHUTTHIPONG LA-OOIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $28.28 |
| PHUTTHIPONG LA-OOIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $26.93 |
| PHUTTHIPONG LA-OOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135661258946999 | $0.33 |
| PHUTTIPONG KITTIWONGWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71408936) | ($19,668.88) |
| PHUTTIPONG KITTIWONGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433579251012629 | $149.47 |
| PHUVADIT PREECHANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124889214829999 | $0.37 |
| PHUVADIT PREECHANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036377884246 | $0.04 |
| PHUVADIT PREECHANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3280340129 | $7.33 |
| PHYLANDRA GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038686001365 | $0.11 |
| PHYLANDRA GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016930723638 | $0.33 |
| PHYLANDRA GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004630487914 | $0.04 |
| PHYLANDRA GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00156344533319999 | $0.11 |
| PHYLESHA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006111759357 | $0.00 |
| PHYLESHA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001321605843 | $0.00 |
| PHYLICIA MANYWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024896194329 | $0.74 |
| PHYLIS HETIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028002410582 | $54.64 |
| PHYLIS HETIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199400183819999 | $1.46 |
| PHYLISHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15808514035 | $1.40 |
| PHYLLIS ANN TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AAVE | 1.74043749 | $147.73 |
| PHYLLIS ANN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $199.61 |
| PHYLLIS ANN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $300.51 |
| PHYLLIS ANN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002757049362 | $50.00 |
| PHYLLIS ANN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7675055807388 | $4.66 |
| PHYLLIS BARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042215536024 | $127.67 |
| PHYLLIS BARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472238175008 | $90.93 |
| PHYLLIS BARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9116231083 | $7.06 |
| PHYLLIS BARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.255130041342 | $14.52 |
| PHYLLIS BARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0552405402959999 | $0.33 |
| PHYLLIS BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046044313571 | $141.68 |
| PHYLLIS BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.350801852 | $17.90 |
| PHYLLIS BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.928989549729999 | $5.72 |
| PHYLLIS BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.836767778 | $13.84 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123970702396 | $376.86 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25661411107 | $522.95 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.527293428 | $15.48 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4091922512 | $6.54 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71302743699999 | $19.04 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.424367316779999 | $3.75 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046340081288 | $3.39 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1643646332 | $7.39 |
| PHYLLIS CATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25384150823 | $1.56 |
| PHYLLIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095117562599 | $2.82 |
| PHYLLIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065504695378 | $1.28 |
| PHYLLIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3274080755 | $5.33 |
| PHYLLIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51136629661 | $0.60 |
| PHYLLIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00103455172479999 | $0.06 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.590154534 | $4,910.37 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.122993743 | $3,402.18 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.12298) | ($3,198.96) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,950.0) | ($8,950.00) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001577) | ($62.62) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09093874542) | ($2,696.01) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09093874542 | $2,696.01 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.236871063) | ($5,802.59) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.236871063 | $5,802.59 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.236883) | ($5,802.61) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1954866 | $5,802.61 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2864256) | ($8,667.26) |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031760389933574 | $119.50 |
| PHYLLIS DIANE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022247363253608 | $52.73 |
| PHYLLIS GEREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,414.844613457) | ($26,414.84) |
| PHYLLIS GEREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,414.844613457 | $26,414.84 |
| PHYLLIS GEREN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PHYLLIS GEREN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (26,404.844613) | ($26,404.84) |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148942198688 | $44.08 |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2561423471 | $9.62 |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015772372865 | $30.78 |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.05280362725 | $212.05 |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.327574808 | $20.87 |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.22811406249999 | $0.76 |
| PHYLLIS GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56215101256 | $3.46 |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6743745065) | ($26,312.18) |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6743745065 | $26,312.18 |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.674374) | ($26,419.28) |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,240.189394649) | ($51,240.19) |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 51,240.189394649 | $51,240.19 |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (51,240.189394) | ($51,240.19) |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019675509387071 | $77.89 |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015524674812 | $30.29 |
| PHYLLIS ISENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.6197115074 | $417.62 |
| PHYLLIS LEI MIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.918955050762 | $4.73 |
| PHYLLIS MATARUARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40677390985499 | $3.75 |
| PHYLLIS MCGEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060445427232 | $1.79 |
| PHYLLIS MCGEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000533912270399999 | $0.00 |
| PHYLLIS MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021452109533 | $0.00 |
| PHYLLIS MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018118128452 | $0.00 |
| PHYLLIS MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000012568077964 | $0.00 |
| PHYLLIS PUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081998166601 | $24.27 |
| PHYLLIS PUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049161399157 | $97.96 |
| PHYLLIS PUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7157221702 | $9.72 |
| PHYLLIS PUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00138937871179999 | $0.00 |
| PHYLLIS PUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027043123834 | $0.00 |
| PHYLLIS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021056747588 | $0.62 |
| PHYLLIS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132768750489999 | $25.91 |
| PHYLLIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016543258772 | $4.90 |
| PHYLLIS TURPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019862080358 | $0.59 |
| PHYLLIS TURPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117593142587 | $0.23 |
| PHYLLIS TURPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025280270649 | $0.02 |
| PHYLLIS TURPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021267262537 | $0.02 |
| PHYLLIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152959320763 | $0.45 |
| PHYLLIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18153230951 | $0.18 |
| PHYO HAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| PHYO HAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (110.0) | ($110.00) |
| PHYO HAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 24.123217686 | $167.59 |
| PHYO HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.145051039) | ($0.30) |
| PHYO HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2357079384) | ($0.49) |
| PHYO HAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| PHYO HAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| PHYO HAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| PHYO HAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | XLM | 1,477.420994088 | $166.99 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039693606157 | $11.75 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014726734808826 | $0.00 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036582694916 | $7.14 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024451406695 | $0.00 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31198623716 | $2.75 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87924195973 | $1.88 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59682939631 | $0.21 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11226666551341 | $0.59 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071989100321 | $0.64 |
| PHYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058958386487 | $2.33 |
| PHYO HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036955871583 | $1.09 |
| PHYO HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117604119951 | $0.00 |
| PHYO HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124018943838 | $0.12 |
| PHYO HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00075019136545 | $0.00 |
| PHYO MAUNG MAUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091642955246 | $2.71 |
| PHYO MAUNG MAUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73936564327 | $5.19 |
| PHYO MAUNG MAUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016853363089 | $3.29 |
| PHYO THEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.270908508) | ($6.20) |
| PHYO THEIN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.270908508 | $6.20 |
| PHYO THEIN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.270908508) | ($6.08) |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000484644045 | $0.00 |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544474598279999 | $0.01 |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010882873706 | $0.00 |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033724836644 | $0.00 |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000030560372199 | $0.00 |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011506692422903 | $0.06 |
| PHYO THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000107132837904 | $0.00 |
| PHYOE EI SAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591892608449999 | $17.52 |
| PHYOE MIN KYAW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.222621 | $400.37 |
| PHYOE MIN KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032717652096 | $99.91 |
| PHYOE MIN KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248068125969 | $0.27 |
| PHYOE MIN KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037999273272 | $74.47 |
| PHYOE SU HNINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001540555346 | $0.00 |
| PHYOE SU HNINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044831179914815 | $0.00 |
| PHYOE SU HNINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2946580623 | $2.70 |
| PHYRUN DEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015052296884 | $0.00 |
| PHYRUN DEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030076364851 | $0.00 |
| PHYRUN DEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079709322611 | $0.00 |
| PHYU WIN NWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006119649634 | $0.00 |
| PHYU WIN NWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003433245361 | $6.70 |
| PHYU WIN NWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016673536053 | $0.00 |
| PI CHIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128682811377 | $0.00 |
| PI CHIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050693771275 | $0.01 |
| PI KAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044056437366 | $0.00 |
| PI KAY SUPER FUND | 36 CHELTENHAM RD, CROYDON, NSW 2132 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030979431693 | $941.29 |
| PI PIOTREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062573986765 | $0.07 |
| PI PIOTREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058753857944 | $11.46 |
| PI PIOTREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410530901619999 | $4.56 |
| PI PIOTREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075708589668 | $0.01 |
| PI RUI NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116806) | ($33.99) |
| PI RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577114160878207 | $0.76 |
| PI RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034696159754 | $0.00 |
| PI RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016534652144 | $0.01 |
| PI RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000044684319661 | $0.00 |
| PI TH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (467.37) | ($991.23) |
| PI TH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.486) | ($1,441.34) |
| PI TH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024714) | ($774.63) |
| PI TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4968662751939 | $12.64 |
| PI YU WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PI YU WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 15.384618 | $15.38 |
| PI YU WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PI YU WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PI YU WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| PI YU WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PI YU WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PI YU WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PI YU WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 16,864.5 | $16,864.50 |
| PI YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005419521408903 | $10.04 |
| PI YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.5681509112 | $163.57 |
| PIA ARENSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0291344509199 | $11.05 |
| PIA ARENSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064375423138 | $129.13 |
| PIA ARENSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45538164771 | $4.02 |
| PIA ARENSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.771525852 | $8.49 |
| PIA BENEDETTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001065) | ($32.10) |
| PIA BENEDETTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PIA BENEDETTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.04) | ($38.04) |
| PIA BENEDETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006339115882266 | $0.23 |
| PIA BENEDETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.411872309724899 | $0.41 |
| PIA BERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110761963467999 | $0.33 |
| PIA BERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6907989089999 | $22.69 |
| PIA BRO MARINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144517337855 | $53.80 |
| PIA BRO MARINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0349455233201 | $2.15 |
| PIA BRO MARINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016277765724 | $0.03 |
| PIA CAINGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001951576599 | $0.58 |
| PIA CAINGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017870566459 | $3.49 |
| PIA CAINGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.318007713439999 | $0.15 |
| PIA CAINGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000828744508299999 | $0.05 |
| PIA CECILIE VABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4696360025567 | $0.48 |
| PIA CORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051787248557 | $0.02 |
| PIA DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000858692857969999 | $0.00 |
| PIA DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000533271201989999 | $1.04 |
| PIA DULIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001869271637 | $0.00 |
| PIA DULIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000228480178109999 | $0.00 |
| PIA DULIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019954421971 | $0.00 |
| PIA DULIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000091982704421 | $0.00 |
| PIA DULIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000022912353764 | $0.00 |
| PIA DULIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017243818472 | $0.00 |
| PIA EMMERICH-MEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030775522361 | $0.01 |
| PIA ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00726453) | ($200.00) |
| PIA ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00726453 | $200.00 |
| PIA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046844717385 | $144.32 |
| PIA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026311604889 | $0.03 |
| PIA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5169744169999 | $20.23 |
| PIA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62853362209 | $37.58 |
| PIA FERRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587723177 | $0.49 |
| PIA FERRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124931734465 | $0.02 |
| PIA FRANCISCA ESPINOZA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015524797901 | $0.00 |
| PIA FRANCISCA ESPINOZA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285185698179999 | $0.00 |
| PIA IBARRA ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035758730634 | $1.06 |
| PIA IBARRA ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230237498669999 | $4.49 |
| PIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127363151391 | $37.70 |
| PIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099856277304 | $0.12 |
| PIA LÄSPÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019557912557 | $5.79 |
| PIA LÄSPÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656256552125 | $0.76 |
| PIA LÄSPÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061904720084 | $0.68 |
| PIA LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014524027812 | $439.21 |
| PIA MEULENGRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49571397649 | $0.58 |
| PIA MEULENGRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01064338918 | $0.63 |
| PIA NICOLE DELA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.284846480475 | $5.09 |
| PIA NICOLE DELA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049983676792 | $0.98 |
| PIA NICOLE DELA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18996953031 | $0.19 |
| PIA OSTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.17149573777 | $137.46 |
| PIA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99048156852985 | $4.08 |
| PIA TÆKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029980142427 | $0.89 |
| PIA THON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135750180436 | $0.04 |
| PIA THON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047995115571 | $0.01 |
| PIA THON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7214396802 | $1.71 |
| PIA THON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100882051969 | $1.12 |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001406023006) | ($0.58) |
| PIA VEITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001060056933) | ($0.42) |
| PIA VEITCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001963572347) | ($0.58) |
| PIA VEITCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.231537868) | ($124.41) |
| PIA VEITCH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PIA VEITCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.1646557393) | ($303.03) |
| PIA VEITCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PIA VEITCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| PIA VEITCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| PIA VEITCH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.007223173542) | ($145.72) |
| PIA VEITCH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | ETH | (0.1173336898) | ($126.09) |
| PIA VEITCH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| PIA VEITCH | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055558213097 | $16.62 |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376173419558999 | $8.19 |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038377942468 | $0.04 |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034194683232 | $0.00 |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077076551891559 | $1.03 |
| PIA VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.379143877219999 | $0.49 |
| PIA WAHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102301452849 | $0.32 |
| PIA WOONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000778689390999999 | $0.00 |
| PIA YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6509181559799 | $19.40 |
| PIAK KIM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004481478604 | $1.33 |
| PIAK KIM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075416545046 | $1.47 |
| PIANRUTAI NINLAPHOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740649419035596 | $0.01 |
| PIANRUTAI NINLAPHOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016375571336 | $0.12 |
| PIANRUTAI NINLAPHOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035431163883 | $0.83 |
| PIATHIP SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424311563675599 | $0.40 |
| PIAW LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03963073592 | $121.63 |
| PIAW LIM | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.03533018215 | $34.04 |
| PIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007569168657 | $2.24 |
| PIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044053333622 | $8.46 |
| PIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24481861493 | $0.78 |
| PIAW NGOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (429.753228) | ($407.78) |
| PIAW NGOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (126.0) | ($11,086.32) |
| PIAW NGOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 105.995 | $9,145.25 |
| PIAW NGOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 32.014 | $1,918.34 |
| PIAW NGOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 80.72887225 | $1,294.19 |
| PIAW NGOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021) | ($2,804.79) |
| PIAW NGOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (39.23) | ($568.98) |
| PIAW NGOI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (9.0) | ($96.39) |
| PIAW NGOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,719.00) |
| PIAW NGOI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165383) | ($49.76) |
| PIAW NGOI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (43.0) | ($1,934.57) |
| PIAW NGOI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (43.0) | ($1,937.24) |
| PIAW NGOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (53.974170179) | ($1,013.10) |
| PIAW NGOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7454624) | ($20,608.31) |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086357807984533 | $296.93 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156401082069999 | $321.07 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000439345571719999 | $0.00 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017462281964 | $0.00 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5740110161767 | $0.54 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1110708967 | $22.22 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035333093497 | $0.00 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99668384864 | $70.46 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.403105811981589 | $15.06 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000523169009819999 | $0.00 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000908699007659999 | $0.00 |
| PIAW NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0008366623657 | $0.00 |
| PIAZZA FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110223084188 | $0.00 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.652346 | $1,987.47 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.86112 | $1,914.40 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.8585 | $1,182.33 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15816215 | $474.09 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.62796708 | $24,964.40 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,147.777 | $1,994.80 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,886.11 | $5,292.61 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,753.2483 | $3,749.73 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 55.503568 | $55.50 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3747249 | $14,967.15 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.421566 | $41.42 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705361381524999 | $210.53 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108375753525 | $20.33 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.888714588199 | $0.89 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.502643188699 | $80.95 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.89288355268 | $11.99 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.662954120898 | $0.66 |
| PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.345876867438999 | $19.45 |
| PICARD PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123384017196 | $3.65 |
| PICARDO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.85816903 | $19.71 |
| PICARDO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24633824379 | $4.26 |
| PICHAI HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033588175678 | $0.01 |
| PICHAMON AUSAWASUDSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023030146511 | $69.55 |
| PICHAMON AUSAWASUDSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120026051 | $0.02 |
| PICHAMON AUSAWASUDSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0602405348 | $56.23 |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,847.32 |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.043181171) | ($12,574.71) |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99743855) | ($30,071.29) |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005290244254) | ($10.70) |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054743) | ($16.37) |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019857) | ($6.05) |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00191618304) | ($3.97) |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036259151998466 | $136.38 |
| PICHAYA PUREESRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306058956610182 | $83.57 |
| PI-CHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000408514088579999 | $1.21 |
| PI-CHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.7331774829999 | $86.73 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015848698455 | $47.04 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18158589154 | $368.39 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.581376612 | $21.07 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.5689997 | $16.68 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.684753985 | $63.18 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023825642583 | $1.74 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62888116623 | $37.60 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19151810799 | $7.58 |
| PI-CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6750831096 | $2.63 |
| PICHOT SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30806385915 | $4.23 |
| PICHU TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($3,688.40) |
| PICHU TSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121067) | ($32.65) |
| PICHU TSAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.063127864) | ($3,650.38) |
| PICHU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006469057222625 | $0.24 |
| PICHU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025207465490947 | $62.37 |
| PICINCU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00472643932789999 | $0.00 |
| PICINCU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055610491886 | $0.01 |
| PICINCU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084968814177 | $0.00 |
| PICOLE CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027823701054 | $8.24 |
| PICOT RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25692390932 | $3.58 |
| PICYK JEAN-NICOLAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PICYK JEAN-NICOLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (471.679591) | ($471.68) |
| PICYK JEAN-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175117412969999 | $0.00 |
| PICYK JEAN-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6682754884188 | $9.67 |
| PICYK JEAN-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004962581747 | $0.00 |
| PIEBE PIETER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123699176021999 | $0.01 |
| PIEDAD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055806337477 | $16.52 |
| PIEDAD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126274285187 | $0.09 |
| PIEDAD MOTOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485534182949999 | $149.54 |
| PIEDAD YESTE RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01798732 | $655.52 |
| PIEDAD YESTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674681 | $50.00 |
| PIEDAD YESTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94355166517892 | $5.75 |
| PIEDADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009916691061 | $0.00 |
| PIEDADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179205157599999 | $0.00 |
| PIEDADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016080747265 | $0.00 |
| PIEDADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063804075238 | $0.01 |
| PIEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171419116619999 | $0.20 |
| PIEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007133940294 | $0.01 |
| PIEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015509047824 | $0.00 |
| PIELE RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000913156569579999 | $0.27 |
| PIELE RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136264578919999 | $0.00 |
| PIELE RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083122412818 | $0.16 |
| PIELE RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20086425266 | $0.13 |
| PIELE RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043582235926 | $0.48 |
| PIELE RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013123300696 | $0.00 |
| PIE-LOUP PECORARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14787195) | ($4,601.46) |
| PIE-LOUP PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006758356301437 | $25.50 |
| PIE-LOUP PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013655494708 | $0.01 |
| PIEN BURGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.543089) | ($20,969.11) |
| PIEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164329488610999 | $63.61 |
| PIENGPIS BOONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01271532599346 | $0.01 |
| PIER ANTONIO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017216983707 | $50.00 |
| PIER ANTONIO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.4743882005 | $139.53 |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09) | ($37.91) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | SOL | (9.123255177) | ($1,000.00) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.239244911) | ($6.75) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($389.91) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00184154) | ($61.08) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (50.2) | ($462.84) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.877244822) | ($49.31) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 250.13 | $250.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.448142735) | ($1.20) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 9.123255177 | $507.09 |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (9.123255178) | ($504.61) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.582753557) | ($5.33) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001026186244) | ($28.40) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001060585163) | ($29.35) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03432665253) | ($950.00) |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04267365553 | $1,181.01 |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022223040327 | $70.00 |
| PIER FRANCESCO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12909212634859 | $16.73 |
| PIER GIORGIO LEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,263.450398) | ($3,263.45) |
| PIER GIORGIO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9333964038421 | $29.01 |
| PIER GIORGIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020213585658 | $0.60 |
| PIER GIORGIO ZUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018189421367 | $0.05 |
| PIER GIORGIO ZUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018102004837 | $0.02 |
| PIER IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055800916967 | $1.65 |
| PIER LUCA SARTORI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($35.03) |
| PIER LUCA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175391993 | $50.00 |
| PIER LUCA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259702243402465 | $0.20 |
| PIER LUIGI ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031893684784 | $0.00 |
| PIER LUIGI ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.732694174358899 | $0.73 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019586464537 | $5.80 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085265457683 | $16.64 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.19103707709999 | $9.19 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.573026254 | $1.25 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02301326351 | $0.64 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063472127753 | $0.56 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43055952203 | $0.06 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037903518178 | $0.03 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019185432338 | $2.11 |
| PIER MONICA STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064375075709 | $0.03 |
| PIER PAOLO BOTTO FIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013225021921 6 | $0.04 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $408.49 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.13980789 | $5,827.36 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 829.5 | $829.50 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (170.0) | ($170.00) |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,872.51) | ($1,872.51) |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.26) |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.229023) | ($15,491.96) |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.442429) | ($13,927.66) |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (831.0) | ($831.00) |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021733600965466 | $75.69 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575527547534 | $143.28 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.040682426952 | $3.04 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086953238777 | $3.44 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06311810891 | $3.59 |
| PIER PAOLO ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.7516903048009 | $15.75 |
| PIER RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.727617433787 | $1.71 |
| PIERA ABBOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.261422 | $82.27 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017454939042 | $5.17 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038622929903 | $0.00 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193661051089999 | $3.78 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.391478839159999 | $0.25 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18579696796 | $2.06 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009601290687 | $0.57 |
| PIERA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010524463811 | $0.46 |
| PIERA ENZA GILIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PIERA ENZA GILIOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168832) | ($48.97) |
| PIERA ENZA GILIOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.31128) | ($403.31) |
| PIERA ENZA GILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168911989006317 | $50.02 |
| PIERA ENZA GILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5576308799299 | $2.56 |
| PIERA LATTANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251496691479392 | $0.00 |
| PIERA LATTANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000053989200418 | $0.00 |
| PIERA MORESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018009544584 | $0.53 |
| PIERA MORESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2573999925 | $7.26 |
| PIERA PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243138589604 | $0.01 |
| PIERA PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239043535797 | $0.71 |
| PIERA PIROVANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00108172) | ($43.81) |
| PIERA PIROVANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (450.593653) | ($450.59) |
| PIERA PIROVANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8333) | ($1.76) |
| PIERA PIROVANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| PIERA PIROVANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.432046) | ($1.43) |
| PIERA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000830144869999999 | $0.00 |
| PIERA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.959755536999483 | $2.03 |
| PIERA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02596560302512 | $1.03 |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.84) |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081797) | ($23.36) |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06371539) | ($1,822.64) |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021336526117 | $65.65 |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.8715649789999 | $82.87 |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016893609101 | $0.00 |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065093690105 | $0.01 |
| PIERALBERTO BARBANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131707718047 | $4.19 |
| PIERANDREA CECCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048157933126 | $1.43 |
| PIERANDREA CECCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052558153056 | $0.01 |
| PIERANDREA CECCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6298093845 | $4.63 |
| PIERANGELO DIPALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,245.134672) | ($5,245.13) |
| PIERANGELO DIPALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.100894896) | ($2,076.62) |
| PIERANGELO DIPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002897321845 | $0.00 |
| PIERANGELO DIPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.126822823084 | $59.13 |
| PIERANGELO DIPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061430579256 | $0.01 |
| PIERANGELO DIPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010447557819054 | $19.71 |
| PIERANGELO GIGLIONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09004307 | $246.95 |
| PIERANGELO GIGLIONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00689416 | $251.71 |
| PIERANGELO GIGLIONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.692897656) | ($3,323.84) |
| PIERANGELO GIGLIONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16168124) | ($4,748.41) |
| PIERANGELO GIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009013837759715 | $32.46 |
| PIERANGELO GIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010584397285204 | $27.40 |
| PIERANGELO SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190735530209999 | $57.15 |
| PIERANGELO SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061134052499 | $122.49 |
| PIERANTONIO PIRODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030085168714 | $0.00 |
| PIERANTONIO PIRODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00743875105449999 | $0.01 |
| PIERANTONIO PIRODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029900729263 | $0.00 |
| PIERCARLO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012713130827 | $0.00 |
| PIERCARLO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030205434608 | $0.03 |
| PIERCE ALLEN HARRAH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 3.65 | $372.26 |
| PIERCE ALLEN HARRAH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.65) | ($371.75) |
| PIERCE ALLEN HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023099403184 | $0.05 |
| PIERCE ALLEN HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000031884624322999 9 | $0.00 |
| PIERCE BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115741124421 | $0.34 |
| PIERCE BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015453666585 | $0.03 |
| PIERCE BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.933982519 | $4.08 |
| PIERCE BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7813867174 | $0.48 |
| PIERCE BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.15734195 | $32.63 |
| PIERCE BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7231276599999 | $18.66 |
| PIERCE COTICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018731752713 | $56.08 |
| PIERCE COTICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113202027940999 | $22.09 |
| PIERCE DEMETRIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053201053888 | $1.57 |
| PIERCE DEMETRIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021681429679 | $4.23 |
| PIERCE ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015071819504384 | $0.01 |
| PIERCE ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005820498024 | $0.00 |
| PIERCE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031138519969 | $94.96 |
| PIERCE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015277684803 | $29.81 |
| PIERCE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021480024791 | $0.00 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($68.87) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2,041.953483008) | ($28,122.46) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $67.72 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 2,030.685663 | $28,041.71 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (18,877.61) | ($18,877.61) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2,052.525711242) | ($19,215.51) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20,218.87) | ($20,218.87) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (15.8) | ($15.80) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00101185) | ($31,400.74) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067895) | ($99.53) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.407536543) | ($9,354.94) |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055347310557943 | $194.27 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.09024224551 | $100.39 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548182231528279 | $128.32 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.41693358172 | $231.42 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.478172701225 | $382.19 |
| PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.4134422026455 | $95.41 |
| PIERCE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618134120889999 | $18.30 |
| PIERCE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067568565444 | $1.32 |
| PIERCE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000506736296999999 | $0.01 |
| PIERCE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361222876789999 | $0.00 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (94.874261979) | ($58.54) |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 94.874261979 | $58.54 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (66.723179626) | ($26.28) |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 66.723179626 | $26.28 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.129827902) | ($45.11) |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.129827902 | $45.11 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05154085299) | ($92.31) |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05154085299 | $92.31 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (94.874261) | ($48.80) |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107093013766999 | $3.17 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000498085510351059 | $1.16 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61764960419992 | $0.43 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104081346986072 | $0.70 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0058654273999 | $0.33 |
| PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115034871194411 | $0.06 |
| PIERCE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122723070481 | $0.36 |
| PIERCE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8568371631557 | $0.87 |
| PIERCE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5808247169 | $2.84 |
| PIERCE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1888551818 | $6.40 |
| PIERCE MORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0179262 | $494.67 |
| PIERCE MORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.10343829 | $150.62 |
| PIERCE MORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SNX | 90.49773756 | $200.90 |
| PIERCE MORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PIERCE MORTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 811.414197 | $51.50 |
| PIERCE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474775403689999 | $146.17 |
| PIERCE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088380695135 | $17.25 |
| PIERCE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.3210788897 | $41.32 |
| PIERCE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18030756086 | $0.62 |
| PIERCE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.59887646989999 | $0.62 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10097128) | ($3,960.26) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10097128 | $3,960.26 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,293.787471843) | ($1,717.00) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,293.787471843 | $1,717.00 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.486355052) | ($616.08) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.486355052 | $616.08 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (40.233936122) | ($178.02) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | OMG | 40.233936122 | $178.02 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100971) | ($3,966.19) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,293.784009) | ($1,627.39) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (34.486275) | ($584.26) |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 10,487.185190849 | $10,487.19 |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.26) | ($16.26) |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,750.0) | ($9,750.00) |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7106080406 | $21,807.14 |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7121284955) | ($21,833.28) |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7121284955 | $21,833.28 |
| PIERCE MULVANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.712128) | ($21,868.74) |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161612180597275 | $59.73 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516808037778 | $0.10 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.263800645312 | $5.81 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140209414655799 | $2.51 |
| PIERCE MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00937944303540360 | $0.04 |
| PIERCE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283588993799999 | $0.84 |
| PIERCE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012792018495 | $0.00 |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,095.11062 | $1,095.11 |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 19.8917457 | $1,567.07 |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.02) | ($15.02) |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,533.651149 | $5,533.65 |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,094.14133 | $2,094.14 |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (623.726405983) | ($623.73) |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 623.726405983 | $623.73 |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| PIERCE STEGMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.76668143 | $12,652.89 |
| PIERCE STEGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.937263834) | ($7,500.00) |
| PIERCE STEGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.937263834 | $7,500.00 |
| PIERCE STEGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.827195766) | ($7,332.80) |
| PIERCE STEGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397655563 | $11.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02236580057084 | $34.00 |
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.680379770121 | $5.68 |
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087068084458 | $5.56 |
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061686120378 | $1.40 |
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117041041219 | $2.75 |
| PIERCE STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.008131448365 | $0.51 |
| PIERCE STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792404380539999 | $245.72 |
| PIERCE UJJAINWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020736052164 | $68.61 |
| PIERCE UJJAINWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.376419749421 | $13.24 |
| PIERCE VANDENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000908701623689999 | $0.02 |
| PIERCE VANDENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031476987425 | $0.00 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048697544328 | $0.14 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008004468462 | $0.01 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016723538553 | $0.03 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5643003534 | $3.56 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026192327963 | $0.02 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4394491528 | $0.21 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.482204290579999 | $1.65 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000216530264889999 | $0.00 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018022658478 | $0.01 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021706080781 | $0.00 |
| PIERCE VILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016023270152 | $0.00 |
| PIERCE VINCENT NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022865021046 | $0.04 |
| PIERCE WARING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 35,292.0 | $35,292.00 |
| PIERCE WARING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 34,809.158468 | $34,809.16 |
| PIERCE WARING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,700.0 | $10,700.00 |
| PIERCE WARING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (141,072.473) | ($141,072.47) |
| PIERCE WARING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,700.0) | ($10,700.00) |
| PIERCE WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 660.589918141099 | $660.59 |
| PIERCE WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.936632155 | $2.94 |
| PIERCE WATT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 6.592392379 | $498.39 |
| PIERCE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503747030099999 | $14.91 |
| PIERCE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763849571199999 | $14.90 |
| PIERCE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.722189761439999 | $0.57 |
| PIERCE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101948864417999 | $1.13 |
| PIERCE WILLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053254865181 | $15.76 |
| PIERCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.817704902 | $373.25 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080536934756 | $0.24 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430489717419999 | $0.08 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2912243639999 | $24.01 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080428460634 | $0.01 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7578263406 | $19.53 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16476219192 | $1.45 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057012250889 | $0.01 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000380176759916 | $0.00 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0468256231 | $24.07 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041282020476 | $0.00 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000367465076269999 | $0.00 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067717955761 | $0.00 |
| PIERCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048440851864 | $0.00 |
| PIERDAVIDE SARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012421654048999 | $0.00 |
| PIERDAVIDE SARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013276048938 | $0.00 |
| PIERE POPOVITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,992.05) | ($14,992.05) |
| PIERE POPOVITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (637.25706) | ($1,478.44) |
| PIERE POPOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.212462508892 | $263.32 |
| PIERE-ANDRE SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016970389101999 | $0.01 |
| PIERE-ANDRE SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184216863549999 | $0.02 |
| PIERETTE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054327581599999 | $1.61 |
| PIERETTE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045148610343 | $0.88 |
| PIERETTE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157189865999999 | $1.39 |
| PIERETTE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083504649212999 | $0.06 |
| PIERETTE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18754245169 | $1.19 |
| PIERFRANCESCO CIFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12171349851245 | $1.09 |
| PIERFRANCESCO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144026626923 | $0.43 |
| PIERFRANCESCO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084479456373 | $0.01 |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.239877036) | ($437.71) |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337738) | ($388.37) |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010566408458 | $3.68 |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03355886865561 | $4.69 |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004659629669 | $1.41 |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000227730523819999 | $0.00 |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000769533707699999 | $0.00 |
| PIERFRANCESCO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000000075216168 | $0.00 |
| PIERFRANCESCO GIANGIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010844425268 | $0.00 |
| PIERFRANCESCO GIANGIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040547789404999 | $0.00 |
| PIERFRANCESCO GIANGIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044743702081 | $0.00 |
| PIERFRANCESCO GIANGIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083969942969 | $0.00 |
| PIERFRANCESCO ONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811781811025 | $0.79 |
| PIERFRANCESCO ONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046962821972 | $9.16 |
| PIERGIANNI COSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02549769086) | ($53.93) |
| PIERGIANNI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000494369458183 | $0.00 |
| PIERGIANNI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012819704887663 | $0.36 |
| PIERGIORGIO CAVALLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (754.756131) | ($754.76) |
| PIERGIORGIO CAVALLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317345) | ($99.75) |
| PIERGIORGIO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030644693027173 | $1.04 |
| PIERGIORGIO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017034674447 | $0.00 |
| PIERGIORGIO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.60771238926789 | $7.61 |
| PIERGIORGIO GOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055073654217 | $16.30 |
| PIERGIORGIO GOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.78406769433 | $249.54 |
| PIERGIORGIO GOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 192.834762892 | $192.83 |
| PIERGIORGIO SOLDERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.78) | ($3,189.56) |
| PIERGIORGIO SOLDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.22879479295 | $41.44 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.06) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,713.889386725) | ($2,713.89) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04527192) | ($1,363.64) |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040710186383149 | $13.98 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02013981292 | $0.02 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045624045073999 | $0.00 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036614241053 | $0.00 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38603342788 | $4.29 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025410883483 | $1.52 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034308622295 | $1.36 |
| PIERGIULIO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 58.4297960548199 | $58.43 |
| PIERGIUSEPPE DI PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.531875121 | $109.81 |
| PIERGIUSEPPE QUARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021840568137 | $0.00 |
| PIERGIUSEPPE QUARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.092016973 | $20.09 |
| PIERI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581965669229 | $1.72 |
| PIERINA GIRIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173072571293362 | $0.02 |
| PIERINA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588658058807 | $1.74 |
| PIERINA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017175082015 | $0.00 |
| PIERINA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072816487333 | $14.21 |
| PIERINA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6662545421 | $4.67 |
| PIERLIO BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762150227665999 | $0.72 |
| PIERLIO BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.430588409 | $18.43 |
| PIER-LUC BOUDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138011632127 | $4.08 |
| PIER-LUC BOUDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679915808415799 | $0.68 |
| PIER-LUC CHOQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6328237275099 | $68.58 |
| PIER-LUC DUMAIS-LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117205395486 | $0.35 |
| PIER-LUC DUMAIS-LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3733215674 | $2.80 |
| PIER-LUC DUMAIS-LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030416346575 | $5.93 |
| PIER-LUC DUMAIS-LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2526292173 | $0.33 |
| PIER-LUC LEMAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07082517165) | ($199.71) |
| PIER-LUC LEMAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.69 |
| PIER-LUC LEMAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1994207807 | $408.78 |
| PIER-LUC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391651976635 | $52.61 |
| PIER-LUC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021854300331 | $42.05 |
| PIER-LUC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010691473253 | $0.01 |
| PIER-LUC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5879017408 | $1.00 |
| PIER-LUC OUELLET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.85) |
| PIER-LUC OUELLET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20546321) | ($6,094.61) |
| PIER-LUC OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012269245031988 | $43.77 |
| PIER-LUC OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.21741147152 | $40.87 |
| PIER-LUC OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006659477927 | $7.57 |
| PIERLUCA RIVELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (510.531069) | ($510.53) |
| PIERLUCA RIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015538016642 | $0.45 |
| PIERLUCA RIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363345445968399 | $0.76 |
| PIERLUCA RIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2475549933206 | $0.25 |
| PIERLUCA RIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001909660037 | $0.10 |
| PIERLUIGI ABRIOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262091) | ($77.97) |
| PIERLUIGI ABRIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (48.544) | ($37.66) |
| PIERLUIGI ABRIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.019674 | $37.66 |
| PIERLUIGI ABRIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8927099521) | ($1,694.11) |
| PIERLUIGI ABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4590584263679 | $22.02 |
| PIERLUIGI AMATO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $521.42 |
| PIERLUIGI AMATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01650063) | ($517.61) |
| PIERLUIGI AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814781820566334 | $203.20 |
| PIERLUIGI AVVANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060768996356 | $0.07 |
| PIERLUIGI BALIVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 69.8708 | $146.73 |
| PIERLUIGI BALIVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (688.705592) | ($688.71) |
| PIERLUIGI BALIVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 55.307 | $115.48 |
| PIERLUIGI BALIVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 14.0333 | $29.17 |
| PIERLUIGI BALIVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01649) | ($639.92) |
| PIERLUIGI BALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85107294220945 | $7.78 |
| PIERLUIGI BARBERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,082.3) | ($1,082.30) |
| PIERLUIGI BARBERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013769) | ($40.88) |
| PIERLUIGI BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001376908166 | $50.00 |
| PIERLUIGI BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7010812091109 | $8.61 |
| PIERLUIGI BONAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019172440965 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($50.47) |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,681.33) |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,514.02) |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30000006) | ($11,728.80) |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077243573887 | $0.15 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028841369789 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028575215861 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015579247968753 | $62.64 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053532659184 | $0.01 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019806513432 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051267084219 | $0.01 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088046037956 | $0.01 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001132472631 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00372651196656 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051074514895 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009292108754 | $0.01 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000073240976184 | $0.00 |
| PIERLUIGI BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007678782974 | $0.01 |
| PIERLUIGI CANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030311652714 | $0.90 |
| PIERLUIGI CANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048435631683 | $0.06 |
| PIERLUIGI CANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.435303862 | $11.44 |
| PIERLUIGI CIFALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001899599116 | $0.56 |
| PIERLUIGI CIFALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046045053392 | $0.00 |
| PIERLUIGI LASALA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128424) | ($50.33) |
| PIERLUIGI LASALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (435.590758) | ($435.59) |
| PIERLUIGI LASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128453391469978 | $50.01 |
| PIERLUIGI LASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7509829068503 | $1.75 |
| PIERLUIGI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0076381974749 | $0.96 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.19645 | $397.03 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MANA | 192.0 | $216.96 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.007001 | $210.12 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.02862596 | $2,032.82 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.07077642 | $2,111.97 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.14676919 | $162.80 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093977981182 | $24.62 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106575588971 | $15.54 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113307544259 | $1.26 |
| PIERLUIGI MATTEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061704006341 | $0.06 |
| PIERLUIGI PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44949947154 | $3.93 |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,420.746662) | ($1,420.75) |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.282232) | ($3,359.02) |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.923326) | ($1,753.74) |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008083647632 | $0.19 |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.78783135487 | $72.29 |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005670752871069 | $9.70 |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.836862375295 | $2.84 |
| PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002238473229619 | $4.16 |
| PIERLUIGI RAIMONDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PIERLUIGI RAIMONDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.865228) | ($401.87) |
| PIERLUIGI RAIMONDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170049) | ($49.96) |
| PIERLUIGI RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700492927 | $50.00 |
| PIERLUIGI RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0616417271839573 | $0.04 |
| PIERLUIGI RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5789892292597 | $1.58 |
| PIERLUIGI RIZZU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.044429) | ($13.83) |
| PIERLUIGI RIZZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00979807318143827 | $0.02 |
| PIERLUIGI SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150777582624 | $4.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERLUIGI SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033339887195 | $0.03 |
| PIERLUIGI SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2026349095 | $2.01 |
| PIERLUIGI STASI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,982.0 | $3,982.00 |
| PIERLUIGI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079103971915 | $2.34 |
| PIERLUIGI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043633585202 | $0.01 |
| PIERLUIGI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.31356432024 | $35.31 |
| PIERLUIGI VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032496138063 | $0.96 |
| PIERLUIGI VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375745536299999 | $0.44 |
| PIERLUIGI VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052660149644 | $10.28 |
| PIERLUIGI VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7631961677 | $2.19 |
| PIERLUIGI VALIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21499909531 | $0.10 |
| PIERLUIGI VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341279162629999 | $1.01 |
| PIERLUIGI VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.269085636 | $19.27 |
| PIERLUIGI VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 34.127751356 | $34.13 |
| PIERMARCELLO DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146447381761842 | $0.00 |
| PIERMARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001105857083719999 | $0.00 |
| PIERMARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002885191275 | $0.01 |
| PIERMARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047801701756 | $0.00 |
| PIERMARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050276524376 | $0.00 |
| PIERMARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0409807963189999 | $0.04 |
| PIERMATTEO LOCARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082788288581 | $24.50 |
| PIERMATTEO LOCARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116064132866999 | $22.65 |
| PIERMICHELE LE PIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019207209327 | $0.04 |
| PIERMICHELE LE PIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081473299567 | $0.00 |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,036.44 |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($22.68) |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09963612) | ($3,078.26) |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09945047 | $3,001.33 |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09959943) | ($2,968.06) |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012067) | ($3.80) |
| PIERMICHELE POLIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510521455820253 | $17.24 |
| PIERO ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8317869613899 | $18.12 |
| PIERO BARONI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.277 | $505.50 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093638633242 | $2.77 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5968509035 | $7.45 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01988018295 | $37.72 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5350575667 | $2.01 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4898435806 | $1.56 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0591711762869999 | $0.66 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0620799910179999 | $0.03 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071680365051 | $4.29 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034018260248 | $1.35 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033833866533 | $10.77 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010013565834 | $0.57 |
| PIERO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.062427411789 | $0.13 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01016565 | $419.54 |
| PIERO BOLOGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4133811213) | ($724.99) |
| PIERO BOLOGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0620271) | ($1,833.65) |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004933625521998 | $16.00 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.912114182388 | $12.47 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029891681490155 | $6.50 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1155372389 | $0.76 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4239788039 | $1.39 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0335962827789999 | $0.33 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001863210923 | $0.12 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77785025305 | $0.33 |
| PIERO BOLOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07846156402 | $3.26 |
| PIERO CARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019838136219 | $0.00 |
| PIERO CARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00387943475779999 | $0.00 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024291913951 | $73.50 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022275482787 | $43.46 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16973102128 | $1.50 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1239383204 | $0.75 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20678882717 | $4.12 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3185283365 | $2.06 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105580890023 | $1.16 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109984265311999 | $0.68 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039665775011 | $0.30 |
| PIERO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019339034162 | $0.00 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1863568113) | ($362.26) |
| PIERO DI CAMILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (41.720619448) | ($436.85) |
| PIERO DI CAMILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.843680167) | ($677.23) |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15397962619 | $0.18 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001549491861216 | $3.75 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.535140373174639 | $7.16 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76539194407 | $0.11 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026182465715 | $0.00 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34608648003 | $1.18 |
| PIERO DI CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0413016058950699 | $5.40 |
| PIERO FACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493409448775 | $0.50 |
| PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.27) | ($1.82) |
| PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1.808 | $1.82 |
| PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (32.0) | ($85.67) |
| PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 84.864 | $85.67 |
| PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61611564065433 | $3.19 |
| PIERO FOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35705595262297 | $1.32 |
| PIERO LORIGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127733) | ($36.67) |
| PIERO LORIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017103646342 | $5.11 |
| PIERO MANIGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000799149775999999 | $0.00 |
| PIERO MANIGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016481466299 | $0.00 |
| PIERO MANIGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035067872628 | $0.00 |
| PIERO MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002117678073499999 | $0.00 |
| PIERO MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029598294497 | $0.03 |
| PIERO PALLAVICINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (26.683694354) | ($268.76) |
| PIERO PALLAVICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0482943790318 | $40.42 |
| PIERO PARONUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014660904423 | $0.00 |
| PIERO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171660426069999 | $0.51 |
| PIERO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037234832478 | $0.00 |
| PIERO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096734250728 | $0.00 |
| PIERO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000046046787642 | $0.00 |
| PIERO PERSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005865008259 | $0.00 |
| PIERO PERSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014894398483 | $0.00 |
| PIERO PERSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004343660877 | $0.00 |
| PIERO PERSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011042321912 | $0.01 |
| PIERO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59843407791509 | $5.30 |
| PIERO SACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.09477259745 | $32.95 |
| PIERO SACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402944338739999 | $1.25 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,751.299719043) | ($1,829.91) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,751.299719043 | $1,829.91 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3489654594) | ($0.35) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3489654594 | $0.35 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2839130348) | ($672.44) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2839130348 | $672.44 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.104045223) | ($108.20) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.104045223 | $108.20 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009196471285) | ($288.60) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009196471285 | $288.60 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,488.82105542) | ($1,379.02) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,488.82105542 | $1,379.02 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (3,740.0) | ($1,376.76) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,485.0) | ($972.34) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2825) | ($581.27) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (11.7) | ($81.39) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0091) | ($263.69) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.4586567934) | ($0.18) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.4586567934 | $0.18 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007086404277) | ($0.21) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007086404277 | $0.21 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002024174913) | ($0.41) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002024174913 | $0.41 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002575734168) | ($0.02) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002575734168 | $0.02 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.274832844) | ($0.87) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.274832844 | $0.87 |
| PIERO SALAZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001615452289) | ($3.08) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (11.758375836) | ($4.59) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4066209575) | ($2.95) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010355) | ($3.18) |
| PIERO SALAZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.095888264) | ($3.24) |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046529303673459 | $1.76 |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137120518760862 | $3.84 |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000653835172209999 | $0.00 |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.26554764000145 | $11.06 |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0187634349100303 | $0.23 |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.34293069398928 | $2.17 |
| PIERO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021312290777083 | $0.00 |
| PIERO SEBASTIAN SAROMO MORI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 420.0 | $420.00 |
| PIERO SEBASTIAN SAROMO MORI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (420.0) | ($420.00) |
| PIERO SEBASTIAN SAROMO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403975692336399 | $0.08 |
| PIERO SEBASTIAN SAROMO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3686436026339 | $0.37 |
| PIERO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.692255832744 | $3.55 |
| PIERO STEFANO STASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032944284664 | $0.00 |
| PIERO TOMASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062183758015 | $192.26 |
| PIERO TOMASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074710783333 | $150.30 |
| PIERO TOMASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.829239543 | $605.83 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.184) | ($8.68) |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8.607 | $8.68 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.0507444776) | ($1,945.45) |
| PIERO VANNUCCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 642.0 | $642.00 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (642.0) | ($642.00) |
| PIERO VANNUCCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005875792227) | ($22.49) |
| PIERO VANNUCCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.0005875792227 | $22.49 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.05015689838 | $1,919.79 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033892946259 | $8.91 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1067543421421 | $18.53 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04552739854259 | $0.05 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061842351748 | $1.88 |
| PIERO VANNUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011385360346 | $1.00 |
| PIERO VIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000150703055 | $0.00 |
| PIERO VIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009767539067 | $0.01 |
| PIERO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88040013 | $2.09 |
| PIERO ZAGAMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02876986 | $872.99 |
| PIERO ZAGAMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.15) |
| PIERO ZAGAMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23573995) | ($6,984.97) |
| PIERO ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024035974573 | $77.09 |
| PIERO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009457239973 | $0.01 |
| PIER-OLIVIER FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67086248849517 | $0.69 |
| PIER-OLIVIER MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006464577849 | $0.00 |
| PIERPAOLO DE CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136649014815 | $0.04 |
| PIERPAOLO DE CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364562 | $0.02 |
| PIERPAOLO DE POI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128950040951 | $0.38 |
| PIERPAOLO DE POI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0126316969772 | $0.01 |
| PIERPAOLO DOMENICO CARLO DE FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082533098778 | $0.02 |
| PIERPAOLO DOMENICO CARLO DE FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191627719511896 | $0.00 |
| PIERPAOLO DOMENICO CARLO DE FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039396111752 | $0.00 |
| PIERPAOLO DOMENICO CARLO DE FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000844707049669999 | $0.00 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (1.01857722) | ($309.96) |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (15.826) | ($36.71) |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETC | (49.537789394) | ($1,163.06) |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XTZ | (12.434) | ($24.20) |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.032 | $24.20 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (24.15) | ($24.15) |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008122 | $24.15 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30884564) | ($9,135.64) |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018544613176218 | $65.10 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5143649868 | $1.74 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001259648442002 | $0.00 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017136567042 | $0.00 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.07101055259999 | $0.08 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128988305955048 | $0.43 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0387877310779819 | $0.09 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5798641886 | $0.84 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.168876748199881 | $4.72 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025929800758 | $0.03 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020532409711 | $0.00 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.077540669112119 | $0.18 |
| PIERPAOLO LA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027442549255 | $0.01 |
| PIERPAOLO LIMONGIELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003263) | ($100.32) |
| PIERPAOLO LIMONGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013571881924 | $0.46 |
| PIERPAOLO LIMONGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96468192063675 | $2.12 |
| PIERPAOLO LIMONGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114925888189999 | $0.00 |
| PIERPAOLO MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013519799201 | $0.00 |
| PIERPAOLO MARINUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11299401199768 | $0.11 |
| PIERPAOLO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189191511949999 | $5.60 |
| PIERPAOLO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7523936435 | $3.75 |
| PIERPAOLO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.38046112002 | $76.10 |
| PIERPAOLO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003111518432 | $0.00 |
| PIERPAOLO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.78079033899999 | $17.26 |
| PIERPAOLO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019603120825 | $0.00 |
| PIERPAOLO PUPILLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (306.02) | ($306.02) |
| PIERPAOLO PUPILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022824901656 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERPAOLO PUPILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3069754391808 | $2.31 |
| PIERPAOLO RIZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05615448) | ($1,725.25) |
| PIERPAOLO RIZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052334013) | ($2,047.58) |
| PIERPAOLO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478559440649809 | $16.51 |
| PIERPAOLO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086387302674935 | $20.95 |
| PIERPAOLO RUFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.067583358874 | $0.07 |
| PIERPAOLO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56492783936 | $12.76 |
| PIERPAOLO TAVERNISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029276161426 | $89.12 |
| PIERPAOLO TAVERNISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015773191414 | $0.00 |
| PIERPAOLO TAVERNISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04235377382 | $84.01 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,093.970435 | $15,093.97 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,093.970435) | ($15,093.97) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 9,634.528767 | $9,634.53 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9,634.528767) | ($9,634.53) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4798578199) | ($1.01) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5967018928) | ($1.16) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (13.0439) | ($22.05) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,149.473936076) | ($1,625.00) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,319.973512648 | $1,866.03 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9549475777) | ($1.35) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (34.51286651) | ($48.79) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 294.5742 | $2,183.94 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2077179896) | ($1.54) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.492172072) | ($55.55) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (249.53135109) | ($1,850.00) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 15,884.943908 | $15,884.94 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,705.861759 | $1,705.86 |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (17,590.805667) | ($17,590.81) |
| PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21555973991054 | $6.54 |
| PIERRE ABELA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000392068881) | ($1.63) |
| PIERRE ABELA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000281426753) | ($1.17) |
| PIERRE ABELA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| PIERRE ABELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000162780744) | ($0.63) |
| PIERRE ABELA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001702676386) | ($6.47) |
| PIERRE ABELA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000398474218) | ($1.17) |
| PIERRE ABELA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000555185882) | ($1.63) |
| PIERRE ABELA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| PIERRE ABELA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.59) | ($6.59) |
| PIERRE ABELA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| PIERRE ABELA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| PIERRE ABELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 890.0 | $890.00 |
| PIERRE ABELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| PIERRE ABELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| PIERRE ABELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | COMP | 21.304030512 | $1,113.99 |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 890.0 | $890.00 |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (870.0) | ($870.00) |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.49) | ($6.49) |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7937822382 | $1,329.76 |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.59) | ($11.59) |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,890.0 | $1,890.00 |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,950.0) | ($1,950.00) |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.63) | ($1.63) |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.846332407 | $2,885.13 |
| PIERRE ABELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.006185502) | ($3,050.86) |
| PIERRE ABELA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,244.458838 | $1,244.46 |
| PIERRE ABELA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| PIERRE ABELA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| PIERRE ABELA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BNB | 11.248142048 | $2,200.43 |
| PIERRE ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6594214486954 | $51.63 |
| PIERRE ABI SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138822458 | $50.00 |
| PIERRE ABI SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4893772069779 | $0.41 |
| PIERRE ABI SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674525098559999 | $13.16 |
| PIERRE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4944519201051 | $1.06 |
| PIERRE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029426030063 | $0.00 |
| PIERRE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26406054016999 | $2.33 |
| PIERRE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.21155740789999 | $1.35 |
| PIERRE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018008320778 | $0.01 |
| PIERRE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00065947986784 | $0.00 |
| PIERRE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155762045831 | $0.05 |
| PIERRE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606890121949999 | $0.12 |
| PIERRE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019701302479 | $0.00 |
| PIERRE ADRIEN ALAIN VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011639355835 | $0.00 |
| PIERRE ALASSEUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 62.8045 | $47.44 |
| PIERRE ALASSEUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01015693 | $294.52 |
| PIERRE ALASSEUR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 63.0 | $52.05 |
| PIERRE ALASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002442807301 | $5.07 |
| PIERRE ALASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4777653238 | $44.06 |
| PIERRE ALBERT BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043734313362289 | $0.04 |
| PIERRE ALBERT BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14198034754 | $0.11 |
| PIERRE ALBERT JOSEPH RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006604784831 | $0.00 |
| PIERRE ALBERT MARCEL BENAYOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96005500307 | $5.02 |
| PIERRE ALBESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198568455353 | $0.59 |
| PIERRE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074495596465 | $149.86 |
| PIERRE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60585436887 | $2.07 |
| PIERRE ALEXANDRE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005756707279999 | $0.00 |
| PIERRE ALEXANDRE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205384515124244 | $0.02 |
| PIERRE ALEXANDRE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080047986279 | $0.00 |
| PIERRE ALEXANDRE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010553156448 | $0.01 |
| PIERRE ALVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,057.34) |
| PIERRE ALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018169733425 | $58.27 |
| PIERRE ALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040872947765 | $80.85 |
| PIERRE ALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131151777912 | $5.19 |
| PIERRE AMELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065952822683 | $0.02 |
| PIERRE AMELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0871832785633 | $0.09 |
| PIERRE AMELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010251453039 | $0.00 |
| PIERRE ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018200810105 | $0.54 |
| PIERRE ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023679722088 | $4.62 |
| PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0154755 | $450.00 |
| PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (66.95) | ($66.95) |
| PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 163.532 | $66.95 |
| PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255435023 | $50.00 |
| PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1944739489728 | $17.40 |
| PIERRE ANDRE LOUIS DORSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056995869987 | $16.87 |
| PIERRE ANDRE LOUIS DORSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058534028758 | $1.14 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.691217) | ($2,011.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,003.414 | $2,011.00 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003808551372) | ($14.92) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09603437102 | $3,762.15 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001228) | ($49.94) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09543377) | ($3,885.30) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03285630997 | $99.92 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $603.68 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $603.18 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,528.63 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (3.135292698) | ($9,446.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,723.0 | $4,723.00 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,656.414) | ($3,656.41) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,373.08 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8379842756) | ($1,992.21) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,001.606791 | $5,001.61 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (211.93) | ($211.93) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,723.0) | ($4,723.00) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.973276974 | $7,620.55 |
| PIERRE ANDREASSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.135559046) | ($8,172.40) |
| PIERRE ANDREASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8908575477765 | $25.88 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023566136393 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121630542347 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0232456075959999 | $0.02 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002495755705 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00170910225449999 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041286178718 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033196761624 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010975023662 | $0.00 |
| PIERRE ANDRONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000086885402202 | $0.00 |
| PIERRE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000705107826279999 | $0.20 |
| PIERRE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7187931539592 | $1.89 |
| PIERRE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038616059709 | $1.17 |
| PIERRE ANTOINE BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148199891026 | $0.44 |
| PIERRE ANTOINE BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183281289393999 | $0.02 |
| PIERRE ANTOINE BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060564195989 | $1.18 |
| PIERRE ANTOINE BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0754632166 | $2.44 |
| PIERRE ANTOINE BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.379418614999999 | $0.18 |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00977 | $394.78 |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.042975756) | ($7,207.82) |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010783) | ($20.00) |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.450279166) | ($15,683.21) |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269230594609999 | $81.64 |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.139105483009 | $158.12 |
| PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033408963880212 | $79.85 |
| PIERRE ANTON ADCOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,979.709236 | $1,979.71 |
| PIERRE ANTON ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2311419759999 | $26.23 |
| PIERRE AR-BAB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (517.0) | ($517.00) |
| PIERRE AR-BAB | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 517.0 | $517.00 |
| PIERRE AR-BAB | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (517.0) | ($517.00) |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.83) | ($66.83) |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 66.83 | $66.83 |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (66.83) | ($66.83) |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.008319751) | ($25,000.01) |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.008319751 | $25,000.01 |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.008319) | ($25,000.01) |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.068944255) | ($33.07) |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.068944255 | $33.07 |
| PIERRE AR-BAB | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (33.068945) | ($33.07) |
| PIERRE AR-BAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.931429667367 | $139.93 |
| PIERRE AUBERT CROZATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541967492963 | $0.54 |
| PIERRE AUBERT CROZATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071552204322 | $13.96 |
| PIERRE AUBERT CROZATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.62503387 | $6.51 |
| PIERRE AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5698446324534 | $0.55 |
| PIERRE AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.5252217446 | $116.97 |
| PIERRE AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10613329893 | $43.77 |
| PIERRE AUNILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.608234) | ($20.61) |
| PIERRE AUNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347209269 | $0.00 |
| PIERRE AUNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23622804673811 | $0.24 |
| PIERRE AUNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000131455090720999 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($204.62) |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02371 | $820.37 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025100379544184 | $6.46 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91091671083459 | $6.22 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026277281128 | $49.36 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086918915974 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035017471937 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019424804586 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088230878029 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051330895631 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064506882888 | $0.00 |
| PIERRE AURELIEN LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000114055094 | $0.00 |
| PIERRE AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001869359358 | $0.00 |
| PIERRE AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047301954707 | $0.00 |
| PIERRE AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013982799315 | $0.00 |
| PIERRE AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022275902772 | $0.00 |
| PIERRE AZAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3453033397 | $3.92 |
| PIERRE AZAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931817176909999 | $18.18 |
| PIERRE AZAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126794507399 | $0.10 |
| PIERRE AZAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24588905409 | $0.78 |
| PIERRE AZAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035506406015 | $0.01 |
| PIERRE BABOULAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PIERRE BABOULAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,348.396704) | ($30,348.40) |
| PIERRE BABOULAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (37.92297) | ($37.92) |
| PIERRE BABOULAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019785498526 | $0.06 |
| PIERRE BABOULAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021208129738 | $0.00 |
| PIERRE BABOULAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032005853948 | $0.01 |
| PIERRE BABOULAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.872748327184 | $223.87 |
| PIERRE BADILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017225124222 | $0.02 |
| PIERRE BALDWIN-CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182579258209999 | $54.59 |
| PIERRE BALDWIN-CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03132461102 | $61.42 |
| PIERRE BALLARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185584400959999 | $0.55 |
| PIERRE BALLARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.976629644264 | $7.12 |
| PIERRE BAPTISTE LEPAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6617934978 | $69.15 |
| PIERRE BARNOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015263637534312 | $0.00 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.71840698 | $11,314.96 |
| PIERRE BARRIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($20.32) |
| PIERRE BARRIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03530745) | ($37,716.03) |
| PIERRE BARRIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 86,633.4028 | $86,633.40 |
| PIERRE BARRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (227.3193593) | ($1,051.81) |
| PIERRE BARRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.155145017) | ($3.35) |
| PIERRE BARRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BUSD | 11,093.0865928 | $11,093.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE BARRIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PIERRE BARRIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (86,830.383585) | ($86,830.38) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010321) | ($20.02) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.290788356) | ($10.29) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (67.022686) | ($67.02) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.781049876) | ($7,318.97) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057566) | ($18.17) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (0.6730234761) | ($2.16) |
| PIERRE BARRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,148.990378487) | ($11,148.99) |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303788451024339 | $119.90 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468833199579999 | $0.53 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231618163187689 | $53.93 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.633991750204 | $169.63 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017700624887497 | $0.02 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3914750990809 | $12.56 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068642777689578 | $0.07 |
| PIERRE BARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.157046098412 | $63.16 |
| PIERRE BARROSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.975) | ($12.25) |
| PIERRE BARROSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 11.903 | $12.25 |
| PIERRE BARROSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,522.11) | ($1,522.11) |
| PIERRE BARROSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 170.3839 | $1,522.11 |
| PIERRE BARROSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (170.3834) | ($1,514.23) |
| PIERRE BARROSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,501.186 | $1,514.23 |
| PIERRE BARROSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PIERRE BARROSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 244.2737 | $1,500.00 |
| PIERRE BARROSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (244.274) | ($1,551.14) |
| PIERRE BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99733489345168 | $4.23 |
| PIERRE BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.785839459108 | $5.79 |
| PIERRE BASCOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60813366035 | $1.59 |
| PIERRE BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020003227903 | $0.02 |
| PIERRE BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26145746624 | $1.00 |
| PIERRE BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.453159605719999 | $1.55 |
| PIERRE BAURAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115529) | ($3,878.34) |
| PIERRE BAURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053209136947882 | $20.29 |
| PIERRE BAYLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122622020984 | $0.04 |
| PIERRE BAYLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021223199063 | $0.00 |
| PIERRE BAYLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003651733854999999 | $0.00 |
| PIERRE BAYLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055955585522 | $0.01 |
| PIERRE BAYSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095846205577 | $193.60 |
| PIERRE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073300213981 | $0.00 |
| PIERRE BEAURENAUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.09569 | $2,278.94 |
| PIERRE BEAURENAUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04791 | $1,514.21 |
| PIERRE BEAURENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447534607 | $50.00 |
| PIERRE BEAURENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.266013069189 | $20.16 |
| PIERRE BEDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026099447888 | $7.73 |
| PIERRE BEDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095907218546 | $193.72 |
| PIERRE BEDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65170715144 | $0.65 |
| PIERRE BEDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.622359229 | $43.12 |
| PIERRE BENETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518149086382999 | $0.01 |
| PIERRE BENETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000062988746896 | $0.00 |
| PIERRE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050386717074 | $0.16 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2582196732 | $785.37 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0173 | $706.60 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.00558 | $392.77 |
| PIERRE BERNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.016712532) | ($285.23) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.657797) | ($74.66) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02002828) | ($609.92) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,012.466031) | ($406.31) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2585091772) | ($468.60) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (451.015791) | ($297.88) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.49950426) | ($94.03) |
| PIERRE BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (1,004.4251554) | ($140.37) |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002423567649 | $0.74 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6533487029984 | $17.81 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002895039798 | $0.53 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3449365388 | $0.20 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2946947076 | $0.29 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.193121545 | $0.03 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005015893568 | $0.03 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4806930356 | $0.20 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000906412 | $0.28 |
| PIERRE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011860824545 | $0.00 |
| PIERRE BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39730460831 | $0.46 |
| PIERRE BERTRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00895512) | ($357.67) |
| PIERRE BERTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1443187931075 | $22.12 |
| PIERRE BEUGNIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040701504401 | $0.07 |
| PIERRE BIAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,400.0) | ($10,400.00) |
| PIERRE BIAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 578.0 | $503.29 |
| PIERRE BIAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 909.0 | $522.39 |
| PIERRE BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022871541408 | $6.77 |
| PIERRE BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8437237886 | $58.31 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.015209 | $46.06 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00232901 | $93.13 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.266577 | $46.15 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.201957 | $35.19 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 2.520541 | $34.69 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.406184 | $71.10 |
| PIERRE BIAYE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00040966 | $15.47 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145926144752999 | $57.31 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049740154179 | $0.95 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4823307987 | $0.30 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0256349359569999 | $0.22 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025828870252 | $1.54 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00162758290079999 | $0.06 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107032043533 | $1.12 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046001301726 | $0.35 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0248832998965 | $0.04 |
| PIERRE BIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37644922494 | $0.37 |
| PIERRE BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000813081936759999 | $0.00 |
| PIERRE BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21377010214 | $0.21 |
| PIERRE BOHRER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,593.8794 | $1,090.78 |
| PIERRE BOHRER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.611634) | ($18,482.36) |
| PIERRE BOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.105369165669 | $513.64 |
| PIERRE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195507034024478 | $0.02 |
| PIERRE BONGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000711059776819999 | $0.21 |
| PIERRE BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82060100816313 | $9.11 |
| PIERRE BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03257907957 | $0.03 |
| PIERRE BOUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00309375 | $96.87 |
| PIERRE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021840626782 | $6.34 |
| PIERRE BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024054652228 | $0.00 |
| PIERRE BOURGEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142175089042 | $0.42 |
| PIERRE BOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010508798086 | $31.10 |
| PIERRE BOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022763369775 | $44.42 |
| PIERRE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002193595347 | $0.00 |
| PIERRE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020833851951 | $0.00 |
| PIERRE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036318762517 | $0.00 |
| PIERRE BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015368996661 | $463.98 |
| PIERRE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099581015055 | $0.29 |
| PIERRE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043053292547 | $0.01 |
| PIERRE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.37493499799999 | $9.37 |
| PIERRE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23522804159 | $0.03 |
| PIERRE BRIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00694433561359999 | $0.51 |
| PIERRE BRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150814572729999 | $0.18 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04867154893 | $147.26 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04789286534 | $150.94 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.05186566693 | $148.11 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04907087999 | $94.59 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07631526118 | $144.05 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.07750993508 | $150.95 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.08233041681 | $149.84 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.085295024 | $150.40 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104530411747 | $0.00 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415004058999999 | $80.80 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1346540961 | $5.74 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.375094393 | $6.87 |
| PIERRE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16607395976 | $0.22 |
| PIERRE BRISSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276733) | ($114.31) |
| PIERRE BRISSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068) | ($210.06) |
| PIERRE BRISSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0486) | ($11.09) |
| PIERRE BRISSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PIERRE BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453663385118873 | $0.97 |
| PIERRE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107523929149 | $32.53 |
| PIERRE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43907997207 | $8.65 |
| PIERRE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3308124725 | $4.33 |
| PIERRE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123142270119999 | $1.31 |
| PIERRE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046374038589 | $1.45 |
| PIERRE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012819386784 | $0.92 |
| PIERRE BROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.098694649681 | $9.04 |
| PIERRE BRUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002419826833 | $0.01 |
| PIERRE BRUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219569574231934 | $0.03 |
| PIERRE BUREAU DU COLOMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.133336684 | $20.13 |
| PIERRE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018645711464 | $0.55 |
| PIERRE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6779936334 | $5.68 |
| PIERRE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.782672252 | $22.82 |
| PIERRE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90514990742 | $3.09 |
| PIERRE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021582345753 | $0.00 |
| PIERRE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15017912225 | $0.55 |
| PIERRE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496375591 | $0.49 |
| PIERRE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034204225672 | $6.67 |
| PIERRE BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2502060368 | $7.25 |
| PIERRE CARLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 27.3 | $59.79 |
| PIERRE CARLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,640.07) |
| PIERRE CARLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($6,986.07) |
| PIERRE CARLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (470.0) | ($266.36) |
| PIERRE CARLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,851.20) |
| PIERRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2216497027499 | $0.23 |
| PIERRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240100091345 | $81.88 |
| PIERRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9605851181 | $2.22 |
| PIERRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04223682529022 | $99.98 |
| PIERRE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05418527959 | $5.47 |
| PIERRE CARLO MOTZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01732017) | ($707.65) |
| PIERRE CARLO MOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007592877208533 | $0.31 |
| PIERRE CARRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.433) | ($3.37) |
| PIERRE CARRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001141 | $3.37 |
| PIERRE CARRAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000932) | ($26.11) |
| PIERRE CARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454865604411053 | $0.51 |
| PIERRE CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118426940865 | $0.01 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.267494891) | ($252.68) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.267494891 | $252.68 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (3.26747) | ($252.92) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 251.784 | $252.92 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (251.78) | ($251.78) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 3.25617 | $251.78 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.199894246) | ($2,166.13) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.199894246 | $2,166.13 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.762179345) | ($1,604.19) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.762179345 | $1,604.19 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($107.73) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($79.20) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (14.762179344) | ($1,591.81) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($95.09) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.256194891) | ($179.06) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (23.199894) | ($2,214.21) |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.2554082701 | $7,699.87 |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.273432938) | ($8,104.25) |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.273432938 | $8,104.25 |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003353) | ($99.92) |
| PIERRE CASTINANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27007993) | ($8,055.13) |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137646063652139 | $56.49 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014068681248 | $0.01 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0257278902416809 | $2.63 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005549262905207 | $0.43 |
| PIERRE CASTINANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02502947901693 | $2.23 |
| PIERRE CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017183759058 | $0.51 |
| PIERRE CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.00880227 | $88.01 |
| PIERRE CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.121610041262 | $9.37 |
| PIERRE CHANABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038680080565 | $0.05 |
| PIERRE CHAPELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17037057164 | $0.20 |
| PIERRE CHAVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.517316120828 | $1.48 |
| PIERRE CHEMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22247873474 | $2.47 |
| PIERRE CHEMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021923248156 | $1.60 |
| PIERRE CHEMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0082349970288 | $0.52 |
| PIERRE CHERFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180991147539999 | $0.02 |
| PIERRE CHEVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033261928313 | $0.00 |
| PIERRE CHEVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024559040228 | $0.00 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00048) | ($19.30) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073276) | ($29.49) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000968) | ($38.37) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00825514 | $285.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE CHIPAULT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00884704) | ($305.34) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (143.328368056) | ($101.20) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00279 | $82.18 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675204) | ($206.04) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.26) |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723904218473426 | $250.46 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022235774228 | $0.00 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064557133629 | $0.01 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00500294551459999 | $0.01 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08362881374249 | $1.19 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021853803097 | $0.00 |
| PIERRE CHIPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051672526115 | $0.01 |
| PIERRE CHRISTOPHE NKOTTO WEDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1314174069299 | $28.79 |
| PIERRE CIXOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292412913976 | $0.28 |
| PIERRE CIXOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7041382363 | $7.70 |
| PIERRE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061845428709 | $0.00 |
| PIERRE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236243512509999 | $0.00 |
| PIERRE CLICHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1035854365 | $213.57 |
| PIERRE CLICHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0094222 | $284.36 |
| PIERRE CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245207196608 | $6.86 |
| PIERRE CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000590917570829999 | $0.00 |
| PIERRE CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342431363569999 | $6.21 |
| PIERRE CLOUTE-CAZALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6606863972472 | $3.60 |
| PIERRE CLOUTE-CAZALAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122435980743 | $2.39 |
| PIERRE COELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (36.92323283) | ($333.79) |
| PIERRE COELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.18936103) | ($6,155.53) |
| PIERRE COELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23189742) | ($6,590.29) |
| PIERRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.303052563744 | $113.59 |
| PIERRE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.066423675 | $0.08 |
| PIERRE COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017223534138 | $0.51 |
| PIERRE COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002174128038 | $4.24 |
| PIERRE CONLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.067909) | ($8,207.78) |
| PIERRE CONLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,892.003633) | ($3,199.76) |
| PIERRE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043285284963 | $0.13 |
| PIERRE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012401375059255 | $36.18 |
| PIERRE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5403542040689 | $28.44 |
| PIERRE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3354952366 | $1.56 |
| PIERRE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014585859875 | $28.46 |
| PIERRE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.328964348 | $100.20 |
| PIERRE CORBIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003588477872) | ($149.17) |
| PIERRE CORBIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003752932455) | ($147.94) |
| PIERRE CORBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.30123904) | ($9,413.72) |
| PIERRE CORBIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005086409848) | ($149.13) |
| PIERRE CORBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005126147805) | ($147.94) |
| PIERRE CORBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.080660594) | ($20,000.00) |
| PIERRE CORBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.065330552 | $23,712.12 |
| PIERRE CORBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4824198178) | ($600.00) |
| PIERRE CORBIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03179934484) | ($613.31) |
| PIERRE CORBIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02301133094) | ($443.82) |
| PIERRE CORBIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.036966831) | ($20,000.00) |
| PIERRE CORBIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.27999929 | $24,687.38 |
| PIERRE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703351397 | $50.00 |
| PIERRE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.614967250249 | $284.76 |
| PIERRE CORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.391417736633 | $32.05 |
| PIERRE CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,240.31708817277 | $2,030.55 |
| PIERRE COSNEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000786291940089999 | $1.53 |
| PIERRE COTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760257651525565 | $0.00 |
| PIERRE COUCHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13264377) | ($3,997.49) |
| PIERRE COUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.9138287083315 | $56.91 |
| PIERRE COULLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170887691879999 | $5.06 |
| PIERRE COULLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0381921906639999 | $2.28 |
| PIERRE COURAUDON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 8.0 | $297.71 |
| PIERRE COURAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092235428 | $0.00 |
| PIERRE COURAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16943472859 | $0.20 |
| PIERRE COURAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052695757963 | $0.01 |
| PIERRE COURAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0855703819329999 | $1.92 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000026127767 | $0.00 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37781361983 | $0.45 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000054401828671 | $0.00 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037458649083 | $0.00 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073461725319 | $0.00 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000342944842609999 | $0.00 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.805922292769999 | $2.75 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.292201010919999 | $0.14 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098641616674 | $0.00 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015286948557 | $0.02 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000441167714259999 | $0.03 |
| PIERRE CROIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054949368581 | $0.03 |
| PIERRE CROUTZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021011412407 | $0.62 |
| PIERRE CROUTZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4580852286 | $27.32 |
| PIERRE CROUTZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.77946058819999 | $23.16 |
| PIERRE CUMENAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| PIERRE CUMENAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| PIERRE CUMENAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| PIERRE CUMENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,645.105036122 | $7,645.11 |
| PIERRE DAGENAIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0027092 | $81.13 |
| PIERRE DAGENAIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.22066654 | $6,625.94 |
| PIERRE DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.044753782894 | $19.92 |
| PIERRE DAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.86230854029999 | $7.03 |
| PIERRE DAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044511950416 | $0.15 |
| PIERRE DAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000124761625955999 | $0.01 |
| PIERRE DAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.234144194 | $14.24 |
| PIERRE DAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00373300644789999 | $0.00 |
| PIERRE DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.215077417646 | $1.19 |
| PIERRE DALLEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 941.361953 | $941.36 |
| PIERRE DALLEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.32258496 | $674.09 |
| PIERRE DALLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87240844081799 | $11.51 |
| PIERRE DALLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427728480959999 | $6.26 |
| PIERRE DALLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.980983324 | $9.98 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (8.7719) | ($20.00) |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (459.7531) | ($1,052.83) |
| PIERRE DARRICAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (19.82415031) | ($1,380.75) |
| PIERRE DARRICAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (113.508039195) | ($843.36) |
| PIERRE DARRICAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,043.91) |
| PIERRE DARRICAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36900369) | ($649.95) |
| PIERRE DARRICAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78116888) | ($23,529.30) |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454530748799799 | $158.65 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5743368407143 | $1.23 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34213715679 | $701.83 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096488204437 | $0.10 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207534831792491 | $2.34 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033350082309152 | $3.25 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00317665242699999 | $0.01 |
| PIERRE DARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028260920019 | $0.00 |
| PIERRE DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.191695544) | ($9,713.66) |
| PIERRE DAVID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.191695544 | $9,713.66 |
| PIERRE DAVID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.191695544) | ($9,682.39) |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241595912909999 | $0.07 |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255652504689999 | $0.03 |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024273432980975 | $67.74 |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039273681373 | $0.04 |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0473240275989999 | $0.16 |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565419929 | $0.36 |
| PIERRE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057637444581 | $0.00 |
| PIERRE DAVID R VERMEERSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| PIERRE DAVID R VERMEERSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 15,984.0 | $15,984.00 |
| PIERRE DAVID R VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024887326541333 | $0.01 |
| PIERRE DAVID R VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.8575207479999 | $95.86 |
| PIERRE DAVODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100646403887731 | $0.12 |
| PIERRE DE BERLHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135127190529 | $26.37 |
| PIERRE DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066968383666 | $19.82 |
| PIERRE DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.0025121522 | $96.43 |
| PIERRE DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354733708419999 | $6.92 |
| PIERRE DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2006335701 | $2.23 |
| PIERRE DE MOUCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014872653508 | $4.40 |
| PIERRE DE MOUCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020380221529 | $0.02 |
| PIERRE DECOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433297753702782 | $0.87 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.89 | $30,129.74 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $338.54 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.2166349069) | ($7,333.88) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.5987235173) | ($20,268.97) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.07735766228) | ($2,308.43) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.059 | $1,801.62 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007669517439) | ($233.71) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007669517439 | $233.71 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.06773734125) | ($2,064.16) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.0024 | $73.04 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002541753148) | ($74.58) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00514336777) | ($148.75) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003829530162) | ($1.21) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $256.46 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.269 | $6,923.02 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $254.67 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.012 | $304.92 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.06 | $1,444.26 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.3601454032) | ($8,669.06) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 1.08 | $25,949.16 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.02 | $477.18 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.04672694 | $1,113.04 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (1.119834593) | ($26,674.46) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.24 | $5,659.26 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.1883115841) | ($4,459.03) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $235.49 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.08953713533) | ($2,108.51) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 0.39 | $7,155.81 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Collateral | BTC | (0.3887211656) | ($7,132.35) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 1.1123 | $20,446.68 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.1867858579) | ($3,621.93) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.863035415) | ($16,734.96) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | BTC | 0.02 | $393.03 |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.08245950504) | ($1,626.08) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001765082605) | ($37.29) |
| PIERRE DEPEYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004226371079165 | $1.57 |
| PIERRE DRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038275427325 | $1.13 |
| PIERRE DRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015662542979 | $0.00 |
| PIERRE DRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.488945916999 | $215.49 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001004 | $40.42 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (41.2549) | ($82.88) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.37878132) | ($132.73) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1256435457) | ($339.36) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (253.405041) | ($253.41) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00931318) | ($335.89) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (308.930869) | ($185.50) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.03396996572 | $60.01 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (1,256.0222484) | ($176.89) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03411083146) | ($61.63) |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003900468834 | $1.52 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45666785215888 | $0.61 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005177657449 | $1.51 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3345586018 | $1.33 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.965706632999999 | $0.18 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00184452001 | $0.19 |
| PIERRE DUHAZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.586550766 | $0.41 |
| PIERRE DUPAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| PIERRE DUPAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,011.614652) | ($10,011.61) |
| PIERRE DUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.702880558511 | $84.55 |
| PIERRE DUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.27969612 | $65.28 |
| PIERRE EASTERN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164892) | ($50.00) |
| PIERRE EASTERN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00164892 | $50.00 |
| PIERRE EASTERN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.265678449) | ($50.00) |
| PIERRE EASTERN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 71.265678449 | $50.00 |
| PIERRE EASTERN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331751) | ($100.00) |
| PIERRE EASTERN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00331751 | $100.00 |
| PIERRE EASTERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004738) | ($149.63) |
| PIERRE EASTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001653018741 | $5.10 |
| PIERRE EASTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69707855383 | $0.73 |
| PIERRE EASTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22767957167 | $2.53 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 7.46009769 | $494.99 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.26703222 | $771.27 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01810315 | $709.21 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02710057 | $1,061.69 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02721042 | $1,005.21 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.38587277 | $1,059.35 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34729729 | $701.96 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03581393 | $1,049.06 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.76415223 | $1,584.30 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04096094 | $1,245.93 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.3284 | $588.55 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293809432113 | $81.83 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01698239650028 | $24.89 |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069538671638 | $1.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE EHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014806795874 | $0.00 |
| PIERRE ELLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105546776268 | $0.01 |
| PIERRE ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05343380799 | $3.83 |
| PIERRE ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.882103254 | $11.88 |
| PIERRE ESTOURNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,214.597677) | ($51,214.60) |
| PIERRE ESTOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.90766023721 | $332.91 |
| PIERRE EUZENAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZRX | (11.304006754) | ($4.40) |
| PIERRE EUZENAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (0.4809732512) | ($1.37) |
| PIERRE EUZENAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011572) | ($3.52) |
| PIERRE EUZENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000643451390825 | $0.02 |
| PIERRE EUZENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917975609506447 | $0.00 |
| PIERRE EUZENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047316406596 | $0.00 |
| PIERRE EUZENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00612725912422299 | $0.03 |
| PIERRE EUZENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.093480949031 | $0.05 |
| PIERRE EUZENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.008190540599784 | $0.01 |
| PIERRE EYMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,041.895723 | $1,041.90 |
| PIERRE EYMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158103487817 | $0.47 |
| PIERRE EYMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016223223227 | $0.00 |
| PIERRE EYMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.257904261 | $149.26 |
| PIERRE FALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000546964361 | $0.00 |
| PIERRE FALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026993995218 | $0.00 |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.0 | $105.00 |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $47.53 |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,128.82) | ($1,128.82) |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.247117) | ($445.34) |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012793) | ($387.92) |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106 | $21.33 |
| PIERRE FAUCHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5785729820991 | $24.92 |
| PIERRE FENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048890251384 | $1.45 |
| PIERRE FENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053266003091 | $0.06 |
| PIERRE FENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.936468105 | $118.94 |
| PIERRE FENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0463162769799999 | $3.39 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009844718636 | $0.00 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013636509789 | $0.01 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069211964329 | $0.01 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000769259376559999 | $0.01 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035635292128 | $0.02 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020837346487 | $0.01 |
| PIERRE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053153792197 | $1.69 |
| PIERRE FERSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026341387961 | $0.08 |
| PIERRE FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000516095257849999 | $0.00 |
| PIERRE FOUYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020620219359 | $0.01 |
| PIERRE FOUYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341398506559999 | $0.40 |
| PIERRE FOUYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124812625887 | $0.00 |
| PIERRE FRANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,436.4967224094 | $8,079.78 |
| PIERRE FROELICHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (15.70449749) | ($624,321.48) |
| PIERRE FROELICHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491766) | ($146.14) |
| PIERRE FROELICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492692424486985 | $197.50 |
| PIERRE FROELICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397716634 | $0.02 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.41) |
| PIERRE FUCHS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($1,099.75) |
| PIERRE FUCHS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (600.0) | ($10,988.03) |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035110505823 | $10.39 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2495034011476 | $14.24 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6403230479 | $3.64 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.898105129 | $190.98 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.244377699 | $40.98 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89011086008 | $7.86 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032093159122 | $2.35 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6139700416 | $39.68 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040233956433 | $4.42 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065083582394 | $20.71 |
| PIERRE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9487936738 | $0.28 |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,754.76) |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 1,312.31670762 | $839.25 |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06238108 | $110.32 |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012194119331 | $41.86 |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4280660634399 | $29.63 |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01234802682 | $28.69 |
| PIERRE GAGO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.227370729 | $33.97 |
| PIERRE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084408015952 | $260.89 |
| PIERRE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7534779620091 | $33.45 |
| PIERRE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0632732457429999 | $127.06 |
| PIERRE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.87646619019999 | $43.08 |
| PIERRE GALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.090344) | ($2,892.14) |
| PIERRE GALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,887.318 | $2,892.14 |
| PIERRE GALLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,887.31) | ($2,887.31) |
| PIERRE GALLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.096927 | $2,887.31 |
| PIERRE GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3095486644941 | $47.00 |
| PIERRE GAMAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069514805947 | $0.02 |
| PIERRE GAMAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1032579574599 | $37.89 |
| PIERRE GARRUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005113486810709 | $0.00 |
| PIERRE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180866438259999 | $0.54 |
| PIERRE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024858827746 | $0.05 |
| PIERRE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44400041579999 | $2.44 |
| PIERRE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065548867646 | $0.00 |
| PIERRE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.30037848115 | $0.30 |
| PIERRE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.5746649409 | $1.57 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099683818464 | $0.30 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0550928579429999 | $0.06 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134591365351 | $0.03 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.2112754759999 | $29.21 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.366967343 | $84.33 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.47003827 | $2.81 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20506854918 | $10.64 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016190606276 | $0.02 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064824698842 | $0.22 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100427743013 | $0.01 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021161697875 | $0.01 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025651679172 | $0.00 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029975927701 | $0.00 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032479194673 | $0.00 |
| PIERRE GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054870011445 | $0.00 |
| PIERRE GENETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1251 | $5,011.38 |
| PIERRE GENETTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.11352591 | $4,598.37 |
| PIERRE GENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100507396143699 | $74.87 |
| PIERRE GENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089459349877 | $1.75 |
| PIERRE GENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.347357396464 | $0.21 |
| PIERRE GENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00520968233499999 | $0.38 |
| PIERRE GIDELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211748442829999 | $0.01 |
| PIERRE GLEIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010870249802 | $0.00 |
| PIERRE GLOMRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7745042261 | $3.23 |
| PIERRE GMEINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.984326758) | ($19,766.64) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008261261689) | ($16.25) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (7.139776) | ($49.96) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (93.54383053) | ($653.89) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.13082) | ($890.39) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($2,261.77) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,609.2414) | ($1,223.55) |
| PIERRE GMEINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00586333) | ($171.89) |
| PIERRE GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1654961854272 | $55.38 |
| PIERRE GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056363831490619 | $148.92 |
| PIERRE GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3673178788 | $0.01 |
| PIERRE GOIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134592306559 | $0.40 |
| PIERRE GOIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,099.87494222 | $1,099.87 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.01294868546) | ($0.02) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.01294868546 | $0.02 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0007560294921) | ($0.06) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0007560294921 | $0.06 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.005744707329) | ($0.03) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.005744707329 | $0.03 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001135818304) | $0.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001135818304 | $0.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05716049489) | ($0.81) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05716049489 | $0.81 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002654660886) | ($0.38) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002654660886 | $0.38 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.5712525642) | ($0.08) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.5712525642 | $0.08 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SNX | 5.1 | $27.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (5.099) | ($27.13) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 26.892 | $27.13 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (26.89) | ($26.89) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MANA | 27.135 | $26.89 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001270724) | ($38.13) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001270724 | $38.13 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00127) | ($38.09) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 37.865 | $38.09 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| PIERRE GOLDSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MANA | 37.45 | $37.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127286395498216 | $50.30 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4018392382 | $1.63 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015484204417 | $0.03 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.288046196 | $181.29 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.491912923 | $81.65 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57307618708 | $6.37 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00691623735413299 | $0.10 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0701271619785999 | $0.37 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22500249174 | $13.43 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00336411085534099 | $0.26 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100251673294949 | $0.10 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062826506138 | $3.46 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000106332786901299 | $0.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.532619035 | $0.69 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000659289142618 | $0.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000065567306697751 | $0.00 |
| PIERRE GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.09427420831309 | $0.14 |
| PIERRE GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443389929325 | $0.43 |
| PIERRE GOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000156302009999999 | $0.00 |
| PIERRE GOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36830523166379 | $1.29 |
| PIERRE GOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.352050548 | $30.35 |
| PIERRE GROLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084790217154 | $0.25 |
| PIERRE GROLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32077429095 | $0.32 |
| PIERRE GROLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054765880562 | $0.04 |
| PIERRE GUERINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024244030881 | $0.07 |
| PIERRE GUERINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064912491239 | $0.08 |
| PIERRE GUERINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078136967265 | $0.00 |
| PIERRE GUERINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028023596207 | $0.00 |
| PIERRE GUERINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108859471104 | $0.04 |
| PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (202.112594575) | ($1,432.98) |
| PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168365) | ($47.29) |
| PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085462663523 | $0.60 |
| PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.5049845659999 | $72.50 |
| PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63146752100662 | $6.12 |
| PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.617156207 | $144.62 |
| PIERRE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.107601906931 | $108.22 |
| PIERRE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.80860088099999 | $6.81 |
| PIERRE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0493491625799999 | $2.57 |
| PIERRE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018126422705 | $4.12 |
| PIERRE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7605416706 | $3.80 |
| PIERRE GUISLAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| PIERRE GUISLAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIERRE GUISLAIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIERRE GUISLAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.432164) | ($200.43) |
| PIERRE GUISLAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00335864 | $111.16 |
| PIERRE GUISLAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01665829 | $482.16 |
| PIERRE GUISLAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02002735) | ($593.53) |
| PIERRE GUISLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001834356750011 | $0.06 |
| PIERRE GUISLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6854358872034 | $0.69 |
| PIERRE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047288343327 | $0.01 |
| PIERRE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477922636907 | $0.46 |
| PIERRE HACCART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00117984 | $35.65 |
| PIERRE HACCART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,680.0 | $2,680.00 |
| PIERRE HACCART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,580.0 | $2,580.00 |
| PIERRE HACCART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.526881) | ($15,464.80) |
| PIERRE HACCART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 7.52338 | $15,030.93 |
| PIERRE HACCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,341.22045083434 | $1,111.09 |
| PIERRE HACCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.199632145 | $384.20 |
| PIERRE HACCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.315235717 | $5.32 |
| PIERRE HACCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 122.441189690999 | $122.44 |
| PIERRE HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.113951) | ($14.00) |
| PIERRE HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.113951 | $14.00 |
| PIERRE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09773259019999 | $2.10 |
| PIERRE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1795713972894 | $0.12 |
| PIERRE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15041478171 | $0.01 |
| PIERRE HANSCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0479027709339 | $0.99 |
| PIERRE HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132508906474 | $0.39 |
| PIERRE HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00909592925789999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017115843004 | $0.00 |
| PIERRE HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.22599103055 | $38.06 |
| PIERRE HENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083243374289 | $0.00 |
| PIERRE HENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735224231849999 | $0.09 |
| PIERRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743527626 | $0.52 |
| PIERRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00257063661319999 | $0.03 |
| PIERRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 32.937869719 | $1,303.23 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.41342519 | $41.95 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 8.99092658 | $668.48 |
| PIERRE HERAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00974628 | $374.74 |
| PIERRE HERAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.54165372 | $15.22 |
| PIERRE HERAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09281819 | $182.58 |
| PIERRE HERAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 3.30820146 | $98.58 |
| PIERRE HERAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PIERRE HERAUD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.11) | ($112.11) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.969110569) | ($3,634.45) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (5.068262472) | ($112.01) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (221.896947) | ($92.11) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.866853) | ($300.87) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0121269) | ($380.23) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (400.7990491) | ($58.13) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (61.096) | ($80.39) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0980013) | ($47.62) |
| PIERRE HERAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.585972436) | ($1.59) |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000841577343301999 | $2.65 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066885085761 | $0.00 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01784532178954 | $41.76 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0596744205075249 | $0.74 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.09444797182979 | $5.09 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.667523945341007 | $0.11 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018481256444 | $1.35 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91178891016902 | $0.50 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0041241239808 | $0.21 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179681163527 | $5.93 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41639786476603 | $0.75 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0195142056755773 | $0.53 |
| PIERRE HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0180428377186389 | $0.02 |
| PIERRE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039767375029 | $11.17 |
| PIERRE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73980474213 | $10.23 |
| PIERRE HIEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16842243338 | $0.20 |
| PIERRE HORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052095112763 | $0.00 |
| PIERRE HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343165566961 | $10.16 |
| PIERRE HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019393692352 | $0.02 |
| PIERRE HUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4123324678948 | $0.40 |
| PIERRE HUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085693430373 | $0.02 |
| PIERRE HUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003251428659 | $0.01 |
| PIERRE JABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140769694287 | $0.42 |
| PIERRE JABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123252207917 | $0.00 |
| PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (97.719698) | ($97.72) |
| PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (241.548145) | ($241.55) |
| PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (183,000.0) | ($183,000.00) |
| PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001768523503 | $0.52 |
| PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,323.68135869219 | $1,323.68 |
| PIERRE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019062104007 | $0.56 |
| PIERRE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.499271201168 | $8.59 |
| PIERRE JEAMBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3652735650299 | $24.20 |
| PIERRE JEAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209598816019999 | $0.04 |
| PIERRE JEAN MARIE MATTEI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| PIERRE JEAN MARIE MATTEI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| PIERRE JEAN MARIE MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.531897777 | $100.00 |
| PIERRE JEAN-NOEL DANIEL HAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234489742 | $50.00 |
| PIERRE JEAN-NOEL DANIEL HAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.139369734928 | $9.15 |
| PIERRE JEROME BIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3041770953 | $10.84 |
| PIERRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179989348319999 | $0.02 |
| PIERRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050074952586 | $0.00 |
| PIERRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067294203075 | $0.00 |
| PIERRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000844872474899999 | $0.00 |
| PIERRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01807046071 | $0.02 |
| PIERRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000091935906682 | $0.00 |
| PIERRE JORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016065864904999 | $0.02 |
| PIERRE JORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037594489455 | $0.73 |
| PIERRE JORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22862809204 | $0.11 |
| PIERRE JORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098428545464 | $0.00 |
| PIERRE JORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000152249052642 | $0.03 |
| PIERRE JORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029851730813 | $0.05 |
| PIERRE JOSE BILLY AHSUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($879.29) |
| PIERRE JOSE BILLY AHSUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.47) | ($13,165.73) |
| PIERRE JOSE BILLY AHSUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41833) | ($12,424.40) |
| PIERRE JOSE BILLY AHSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.48164214494 | $284.49 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MANA | 1,340.56 | $1,595.27 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 38.46 | $1,286.87 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 118.56 | $1,279.26 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05097701 | $1,536.55 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,762.78 | $1,238.82 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.56445251 | $1,155.76 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 2,206.7686 | $1,252.74 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 3.83278616 | $1,155.73 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 108.486 | $816.90 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AAVE | 8.156 | $726.32 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | COMP | 8.571 | $602.28 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UNI | 86.736 | $453.63 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | 1INCH | 359.4 | $335.06 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 109.8 | $304.53 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BAT | 782.0 | $312.45 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 184.2 | $333.40 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2,084.4825 | $1,737.78 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 24.086 | $1,354.11 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,093.7923 | $847.97 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 661.7671 | $502.00 |
| PIERRE JUILLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 682.9628 | $501.07 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 905.2184 | $577.95 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 958.2074 | $549.14 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,333.3322 | $692.42 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,298.9393 | $596.34 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,882.734 | $592.96 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | CEL | 5,973.7045 | $3,095.49 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.8242 | $929.47 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | COMP | 25.999342 | $814.92 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | 1INCH | 1,135.2 | $634.20 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 21.23 | $599.30 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BNT | 559.9 | $430.20 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SNX | 110.33 | $191.97 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | AAVE | 2.977 | $170.02 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MATIC | 470.78 | $183.08 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BAT | 374.0 | $110.05 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | UNI | 28.36 | $103.23 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LINK | 12.18 | $77.83 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOT | 11.36 | $82.47 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BNB | 0.32794709 | $70.20 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | AVAX | 35.04 | $543.04 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00296131 | $63.15 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | XTZ | 51.8 | $72.00 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.223 | $240.74 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BNB | 1.13701315 | $241.49 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BNT | 446.6 | $232.72 |
| PIERRE JUILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.01166936 | $238.40 |
| PIERRE JUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 725.847322985 | $690.31 |
| PIERRE JULIEN MIRABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037186520592 | $0.00 |
| PIERRE JULIEN MIRABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067981390771 | $0.01 |
| PIERRE JUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (8.892063) | ($3.70) |
| PIERRE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024218735382 | $0.00 |
| PIERRE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058287509993 | $0.01 |
| PIERRE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019522581688 | $0.02 |
| PIERRE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000433562029999999 | $0.00 |
| PIERRE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032314946465514 | $0.02 |
| PIERRE KAKLAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198851815769999 | $0.59 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,092.965907985) | ($2,092.97) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,092.965907985 | $2,092.97 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,405.139775367) | ($1,405.14) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,405.139775367 | $1,405.14 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,092.965907) | ($2,092.97) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,405.139775) | ($1,405.14) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.447726371) | ($4,429.33) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.447726371 | $4,429.33 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.447726371) | ($4,549.69) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2708767343) | ($7,715.78) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2708767343 | $7,715.78 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (177.202949142) | ($3,467.86) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 177.202949142 | $3,467.86 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (169.54423073) | ($1,358.05) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 169.54423073 | $1,358.05 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (449.477686089) | ($3,120.29) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 449.477686089 | $3,120.29 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,099.589827682) | ($3,256.72) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,099.589827682 | $3,256.72 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.059628968) | ($158.65) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.059628968 | $158.65 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.664033926) | ($961.95) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.664033926 | $961.95 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (206.303096463) | ($206.30) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 206.303096463 | $206.30 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.60637493) | ($2.61) |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.60637493 | $2.61 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019746207540936 | $67.23 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212024357948059 | $50.51 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6817983982346 | $13.68 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.74242447622 | $68.46 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5958239741609 | $32.86 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39209797852956 | $13.52 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.921037152272 | $19.92 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094761968988467 | $0.77 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102224550906 | $0.03 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7417272290823 | $79.10 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10620519288461 | $13.25 |
| PIERRE KAZAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5108156574463 | $2.51 |
| PIERRE KHAYAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 348.0 | $314.75 |
| PIERRE KHAYAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.196136569 | $439.72 |
| PIERRE KHAYAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 50.32982309 | $1,385.58 |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.81 | $3,268.71 |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $30.25 |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.08805 | $2,678.04 |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00490631 | $149.09 |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013488) | ($19.98) |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993356813) | ($2,946.42) |
| PIERRE KHAYAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |
| PIERRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221068433209 | $60.35 |
| PIERRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226806005900999 | $3.52 |
| PIERRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26270631127 | $5.45 |
| PIERRE KHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.0195736116 | $0.08 |
| PIERRE KLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,793.868449707) | ($6,793.87) |
| PIERRE KLEIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,793.868449707 | $6,793.87 |
| PIERRE KLEIN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,793.868449) | ($6,793.87) |
| PIERRE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040505572466 | $1.20 |
| PIERRE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.967141861 | $3.33 |
| PIERRE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.02690019944 | $49.03 |
| PIERRE KNITTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.003584) | ($28.30) |
| PIERRE KNITTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (295.260497) | ($130.81) |
| PIERRE KNITTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001164) | ($35.62) |
| PIERRE KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01417527724224 | $1.77 |
| PIERRE KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.32119308639 | $20.31 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.039093 | $77.74 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049843 | $19.69 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 4.67223 | $331.44 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 19.227151 | $325.71 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 13.514792 | $15.42 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.000401 | $15.49 |
| PIERRE L LACASSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001544 | $60.29 |
| PIERRE L LACASSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002439 | $88.43 |
| PIERRE L LACASSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01417 | $38.56 |
| PIERRE L LACASSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 0.668432 | $38.56 |
| PIERRE L LACASSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.048233 | $98.07 |
| PIERRE L LACASSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.003623 | $107.90 |
| PIERRE L LACASSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0492482) | ($1,355.95) |
| PIERRE L LACASSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3018959196) | ($440.06) |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296483879 | $50.00 |
| PIERRE L LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7774508125093 | $33.09 |
| PIERRE LAFFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5511020829154 | $0.56 |
| PIERRE LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146733931078 | $4.34 |
| PIERRE LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04531534825 | $0.05 |
| PIERRE LAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17133687873 | $4.19 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (15.45) | ($45,330.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE LANGRENAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.691206903) | ($32,359.99) |
| PIERRE LANGRENAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (121.814514675) | ($226,713.87) |
| PIERRE LANGRENAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99436167) | ($28,040.00) |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034231235786875 | $130.98 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065596838166 | $0.01 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116171458636385 | $335.20 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050734834142 | $0.05 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14311929581 | $0.11 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34102332262 | $0.34 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.138934873 | $406.39 |
| PIERRE LANGRENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.6058888430638 | $1,160.48 |
| PIERRE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158714192101999 | $0.47 |
| PIERRE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31969145389999 | $3.87 |
| PIERRE LASCROMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000308577976554 | $0.00 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019437999086 | $5.75 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102331939657999 | $0.01 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137791065858 | $26.89 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100018687453999 | $0.10 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015865936264 | $0.00 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014931236458 | $0.01 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0051196429185 | $0.00 |
| PIERRE LASERGIO GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125189159116 | $0.04 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00769845 | $317.26 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680839095939999 | $194.37 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074142932644 | $0.14 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29790061853 | $0.30 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000301115470189999 | $0.00 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016617404302 | $5.29 |
| PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0279464036 | $58.52 |
| PIERRE LAUMOND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00510737 | $206.28 |
| PIERRE LAUMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1304573) | ($3,814.57) |
| PIERRE LAUMOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012697) | ($3.99) |
| PIERRE LAUMOND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (60.7326) | ($38.99) |
| PIERRE LAUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632515099198213 | $23.64 |
| PIERRE LAUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610918407996569 | $0.81 |
| PIERRE LAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004702125514071 | $0.01 |
| PIERRE LAURENT MICHEL FENEYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7608011718412 | $7.34 |
| PIERRE LAVEKLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038184109549 | $1.13 |
| PIERRE LAVEKLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074869263361 | $150.62 |
| PIERRE LAVOINE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| PIERRE LAVOINE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.10 |
| PIERRE LAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.034790918564 | $1.78 |
| PIERRE LAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007127372156 | $0.01 |
| PIERRE LAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1269057587 | $13.12 |
| PIERRE LE GALEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4143066148905 | $0.40 |
| PIERRE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102704922169 | $3.04 |
| PIERRE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078563616317 | $0.00 |
| PIERRE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076979853344 | $15.02 |
| PIERRE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.523353723 | $22.52 |
| PIERRE LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103588967669 | $3.30 |
| PIERRE LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035593408609 | $0.00 |
| PIERRE LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093322426654 | $0.01 |
| PIERRE LE SAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143020485199999 | $0.42 |
| PIERRE LE SAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8115251035 | $8.81 |
| PIERRE LEBLANC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.61968483) | ($47,974.30) |
| PIERRE LEBLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.61968483 | $47,974.30 |
| PIERRE LEBLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.61968483) | ($46,555.36) |
| PIERRE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639573066009629 | $228.14 |
| PIERRE LEBOEUF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01338 | $420.43 |
| PIERRE LEBOEUF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($20.01) |
| PIERRE LEBOEUF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($20.01) |
| PIERRE LEBOEUF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022306) | ($698.62) |
| PIERRE LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173582200901999 | $5.59 |
| PIERRE LECHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074409086524 | $0.00 |
| PIERRE LECHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033933840852 | $6.62 |
| PIERRE LECHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4403370654 | $1.93 |
| PIERRE LECHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019463164881 | $0.00 |
| PIERRE LECHEVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015906778816 | $0.00 |
| PIERRE LECONTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (592.0) | ($592.00) |
| PIERRE LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75800253655999 | $9.09 |
| PIERRE LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7077150775081 | $0.71 |
| PIERRE LECORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062913111082 | $1.23 |
| PIERRE LECORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71064980555 | $0.10 |
| PIERRE LECORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49999781632 | $0.24 |
| PIERRE LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050891201302 | $156.87 |
| PIERRE LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277081991799999 | $54.06 |
| PIERRE LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019908292922 | $0.11 |
| PIERRE LEGRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.535705382) | ($9,323.59) |
| PIERRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362619586199999 | $1.07 |
| PIERRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4548398317725 | $0.52 |
| PIERRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046448736915545 | $109.85 |
| PIERRE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3222888175 | $0.42 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.4 | $242.66 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.19998995 | $221.23 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $137.77 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.7 | $146.49 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $187.57 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $104.68 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.66178) | ($250.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 264.243 | $250.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.87 | $107.44 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.99065) | ($115.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0035717 | $115.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.61 | $90.02 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (1.61382) | ($90.01) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 88.856 | $90.01 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.8405 | $44.39 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.83317) | ($44.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 43.618 | $44.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.12 | $118.97 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (2.12234) | ($119.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 118.103 | $119.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.15 | $62.70 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (1.15426) | ($63.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 62.581 | $63.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.51 | $85.25 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (1.5) | ($84.58) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 84.216 | $84.58 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.94 | $153.42 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (2.94) | ($153.42) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 152.127 | $153.42 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 4.06 | $214.12 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (4.06) | ($214.21) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 213.921 | $214.21 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.91 | $94.49 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (1.91) | ($94.49) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 94.493 | $94.49 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.789 | $88.27 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (1.789) | ($88.88) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0029785 | $88.88 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.49 | $105.38 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (2.49) | ($105.38) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 104.43 | $105.38 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.29 | $53.34 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (1.30675) | ($54.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 53.913 | $54.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.82 | $36.60 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.82) | ($36.54) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012518 | $36.54 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 2.4589718 | $104.80 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (2.46766) | ($105.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 104.231 | $105.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.06 | $49.72 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.07) | ($49.47) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.247 | $49.47 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.37 | $62.39 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.38343) | ($63.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 62.793 | $63.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $26.67 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.65) | ($26.22) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 26.414 | $26.22 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.82 | $33.77 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (0.82597) | ($34.01) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 33.873 | $34.01 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.605 | $22.49 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (6.73705) | ($250.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 249.378 | $250.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.41 | $15.86 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.77567) | ($30.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 30.313 | $30.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.59 | $23.42 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.575) | ($23.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 22.96 | $23.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.79 | $30.79 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.79324) | ($31.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30.869 | $31.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 13.36934 | $500.00 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (13.393790958) | ($501.33) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.635 | $21.53 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.62111) | ($21.03) |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.955 | $21.03 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111057589636 | $32.55 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141392902492999 | $0.15 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7370173407 | $13.74 |
| PIERRE LEGUELINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0419335840621499 | $2.38 |
| PIERRE LEIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175914214969999 | $0.52 |
| PIERRE LEIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7499962595309 | $9.73 |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 14,636.319527 | $14,636.32 |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.087718 | $2,500.09 |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,120.357642) | ($15,120.36) |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001618) | ($2.36) |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002948) | ($80.82) |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295358864049493 | $100.41 |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162885335553 84 | $0.04 |
| PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.454113413389 | $101.45 |
| PIERRE LETESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000578454072929999 | $0.00 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.83 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 10.638422151 | $1,086.25 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $145.33 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 3.2 | $319.09 |
| PIERRE LETZKUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (16.347671297) | ($1,398.54) |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178467083469999 | $0.53 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58655965165 | $0.68 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045869048165 | $0.00 |
| PIERRE LETZKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020603326434883 | $1.83 |
| PIERRE LEUENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37756956124 | $4.56 |
| PIERRE LEURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04503622067474 | $0.05 |
| PIERRE LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73677796216877 | $1.97 |
| PIERRE LIBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468705826377142 | $0.00 |
| PIERRE LIMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060379441873 | $0.02 |
| PIERRE LIMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355620371731 | $0.00 |
| PIERRE LIMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220904547109999 | $0.04 |
| PIERRE LIMBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33543025803 | $0.34 |
| PIERRE LION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.10134 | $241.44 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029948609809 | $8.86 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9778920556418 | $1.44 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057713447736 | $10.85 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22681557637 | $0.16 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10126269302 | $0.44 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18340070382 | $0.56 |
| PIERRE LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.147997570169999 | $0.21 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (73.457065336) | ($361.41) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 73.457065336 | $361.41 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | UNI | (73.457) | ($415.20) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | UNI | 73.457 | $415.20 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | UNI | (73.457065336) | ($387.85) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.879196984) | ($7,080.00) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.879196984 | $7,080.00 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05576) | ($100.02) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.823436984) | ($6,910.05) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01943753651) | ($465.84) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02662001168) | ($637.98) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8678961863) | ($20,800.00) |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.052423151 | $25,222.37 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497726907420199 | $10.42 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344297952273 | $81.20 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104391235242 | $0.01 |
| PIERRE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20309475098839 | $1.53 |
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02719498 | $991.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700422775589999 | $19.64 |
| PIERRE LOUIS ARAN ANICET--MERVEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063304148957 | $0.00 |
| PIERRE LOUIS ARAN ANICET--MERVEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000272865224549999 | $0.05 |
| PIERRE LOUIS HUBERT LETOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116270089699999 | $0.34 |
| PIERRE LOUIS HUBERT LETOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0026324119 | $7.00 |
| PIERRE LOUIS HUBERT LETOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031976152424 | $6.24 |
| PIERRE LOUIS HUBERT LETOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075105888085 | $0.04 |
| PIERRE LUCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000803710793188411 | $0.00 |
| PIERRE MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022102830028 | $0.01 |
| PIERRE MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039251823515 | $0.05 |
| PIERRE MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.577047436889999 | $6.41 |
| PIERRE MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017494446999 | $1.92 |
| PIERRE MAESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3851820254153 | $0.37 |
| PIERRE MAILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003144050466 | $0.93 |
| PIERRE MAILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.025127820253 | $9.07 |
| PIERRE MAJERUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.6598746 | $428.81 |
| PIERRE MAJERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074626865674 | |
| PIERRE MAJERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.240633774349 | $124.43 |
| PIERRE MAJERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011588141826 | $15.75 |
| PIERRE MAJERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385078132665 | $1.63 |
| PIERRE MALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707952384399999 | $20.95 |
| PIERRE MALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446898926393045 | $0.48 |
| PIERRE MALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000327150719699999 | $0.06 |
| PIERRE MALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13829067388 | $257.63 |
| PIERRE MANABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202069458339999 | $0.60 |
| PIERRE MANABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118462380711 | $23.11 |
| PIERRE MANGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052366869912 | $0.00 |
| PIERRE MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0685346543379 | $1.24 |
| PIERRE MARCINIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | OMG | (62.5968) | ($285.30) |
| PIERRE MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320773050529 | $0.41 |
| PIERRE MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085867630392 | $0.03 |
| PIERRE MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000103977741419999 | $0.01 |
| PIERRE MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.74017729926 | $73.88 |
| PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00048 | $19.32 |
| PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001196) | ($50.14) |
| PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0128) | ($535.35) |
| PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211748729 | $50.00 |
| PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4400470253367 | $0.91 |
| PIERRE MARIE KERDELHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020446280786 | $0.00 |
| PIERRE MARIE LAMIELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.993 | $40,897.92 |
| PIERRE MARIE LAMIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070509264622 | $211.03 |
| PIERRE MARSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066583780024 | $0.20 |
| PIERRE MARSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039820891972 | $0.05 |
| PIERRE MARSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100059625836999 | $0.20 |
| PIERRE MARSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001531115881 | $0.00 |
| PIERRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24932992322289 | $1.46 |
| PIERRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086922172498 | $1.70 |
| PIERRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0885005581049999 | $0.09 |
| PIERRE MAURICE BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003568369403 | $0.00 |
| PIERRE MBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1533272) | ($5.00) |
| PIERRE MBALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1533272 | $5.00 |
| PIERRE MBALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.15332) | ($5.00) |
| PIERRE MBALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.018 | $5.00 |
| PIERRE MBALA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 5.00025001 | $5.00 |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02625633188) | ($500.00) |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03275949616 | $623.84 |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007896749352) | ($15.04) |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006616595635) | ($1.26) |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004197447952) | ($3.75) |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05049529886) | ($45.11) |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.678979181) | ($1,500.00) |
| PIERRE MBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.034670696 | $1,817.77 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069773752174 | $1.90 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136355229307 | $25.86 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000181597424549999 | $0.00 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2177949166 | $3.34 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029092006295 | $0.00 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028186270826 | $0.00 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039821754123 | $0.00 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098286181426 | $5.89 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2435764566 | $9.64 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000073460500402 | $0.00 |
| PIERRE MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136736761966 | $0.18 |
| PIERRE MÉNETREY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,530.0) | ($8,530.00) |
| PIERRE MÉNETREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.421343168419 | $105.74 |
| PIERRE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020236827681 | $0.04 |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000789827389541 | $0.03 |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097284124321 | $0.00 |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020337756412551 | $0.02 |
| PIERRE MILLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281336143547 | $0.00 |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (18.197894) | ($333.00) |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079867) | ($249.14) |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (256.279581) | ($249.93) |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (256.279581) | ($249.93) |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (205.079451) | ($200.22) |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (102.411273) | ($99.92) |
| PIERRE MINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (299.158932) | ($292.13) |
| PIERRE MISCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7892774757 | $3.25 |
| PIERRE MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051659203364 | $0.00 |
| PIERRE MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029362389932 | $0.00 |
| PIERRE MOESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.902909575 | $825.68 |
| PIERRE MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006076566511638 | $0.00 |
| PIERRE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018765441371 | $0.56 |
| PIERRE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0677933488329999 | $0.05 |
| PIERRE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22316511179999 | $1.40 |
| PIERRE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116158888043 | $0.04 |
| PIERRE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154220377796 | $0.46 |
| PIERRE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.454167723 | $6.91 |
| PIERRE MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38424885487 | $0.45 |
| PIERRE MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066708470026 | $0.00 |
| PIERRE MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0109384488814 | $0.26 |
| PIERRE MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004293211338 | $1.27 |
| PIERRE MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090255358614 | $0.00 |
| PIERRE MOSTERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $1,015.45 |
| PIERRE MOSTERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 89.37433244 | $9,087.56 |
| PIERRE MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.587567482853 | $300.04 |
| PIERRE MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.98339646 | $59.98 |
| PIERRE MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.546719407 | $19.55 |
| PIERRE MOULON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (318.10235144) | ($704.27) |
| PIERRE MOULON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 318.10235144 | $704.27 |
| PIERRE MOULON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.796461248) | ($36.80) |
| PIERRE MOULON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 36.796461248 | $36.80 |
| PIERRE MOULON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | CEL | (318.1023) | ($677.21) |
| PIERRE MOULON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (36.796461) | ($36.80) |
| PIERRE MOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106582153949 | $0.03 |
| PIERRE MOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7355197358734 | $1.57 |
| PIERRE MOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114465807595999 | $0.00 |
| PIERRE MOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09807033191279 | $0.10 |
| PIERRE MOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37481357437 | $10.49 |
| PIERRE MOUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000351309969779999 | $0.00 |
| PIERRE MOUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011770246532 | $0.01 |
| PIERRE MOUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099809878789999 | $0.01 |
| PIERRE MOUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000086473394309 | $0.00 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155572083456 | $46.13 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025319774878 | $0.00 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114346361134 | $22.31 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3734688591 | $9.37 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013499442518 | $0.00 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035356327618 | $0.00 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044405898712 | $0.00 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053711946293 | $0.00 |
| PIERRE MSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31267310206 | $0.15 |
| PIERRE NAEYAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,569.02094309) | ($1,055.80) |
| PIERRE NAEYAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (153.316899974) | ($4,938.34) |
| PIERRE NAEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086092238119999 | $0.00 |
| PIERRE NAEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8045907805139 | $12.36 |
| PIERRE NAEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.842916053066399 | $52.25 |
| PIERRE NAHOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022946294979 | $0.00 |
| PIERRE NAHOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061549629756 | $0.01 |
| PIERRE NAHOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109517914271999 | $0.00 |
| PIERRE NAHOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036346126527 | $0.00 |
| PIERRE NAHOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019457016001 | $0.00 |
| PIERRE NAHOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000368415684439999 | $0.00 |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 31.1613 | $23.66 |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 2.3579 | $1.89 |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 4.15090532 | $1,392.75 |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01654498 | $502.95 |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03399882) | ($1,023.53) |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.33) |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (15.23296205) | ($5,075.47) |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (119.4569) | ($98.00) |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (2.1513) | ($2.90) |
| PIERRE NATHANAEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0297586449447 | $37.46 |
| PIERRE NICOLAS ANTHONY HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00062706507001 | $0.00 |
| PIERRE NIGROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093095301168 | $2.76 |
| PIERRE NIKISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134298375795112 | $0.00 |
| PIERRE NOÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016527829947 | $0.00 |
| PIERRE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004692556298 | $0.14 |
| PIERRE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689024689119999 | $0.20 |
| PIERRE NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027864225175 | $0.54 |
| PIERRE O TRAPETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0573579781339 | $16.89 |
| PIERRE OESTERLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (455.091634) | ($455.09) |
| PIERRE OESTERLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (659.888363) | ($339.21) |
| PIERRE OESTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045280614768 | $1.34 |
| PIERRE OESTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018281262499 | $0.00 |
| PIERRE OESTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.611989922904 | $5.61 |
| PIERRE OESTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7298404930866 | $3.24 |
| PIERRE OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.39749165) | ($65.12) |
| PIERRE OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (155.240510874) | ($67.45) |
| PIERRE OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003830373645) | ($87.11) |
| PIERRE OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01990217031) | ($452.61) |
| PIERRE OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6595753034) | ($15,000.00) |
| PIERRE OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8217651258 | $18,688.51 |
| PIERRE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2750913167471 | $26.36 |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128234) | ($43.08) |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (403.318709) | ($403.32) |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282347977 | $50.00 |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239442729970904 | $0.03 |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45610979310099 | $2.46 |
| PIERRE OLLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.892424) | ($1,011.89) |
| PIERRE OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062159142889 | $1.84 |
| PIERRE OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016994574841 | $0.00 |
| PIERRE OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2786026436515 | $11.28 |
| PIERRE ORTMANN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087640141 | $0.00 |
| PIERRE ORTMANN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0883861835 | $1.27 |
| PIERRE ORTMANN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00244799650499999 | $0.00 |
| PIERRE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159909722065 | $0.47 |
| PIERRE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117931397364 | $0.14 |
| PIERRE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2327085775999 | $11.23 |
| PIERRE PATROUILLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06176596474) | ($1,882.30) |
| PIERRE PATROUILLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06176596474 | $1,882.30 |
| PIERRE PATROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341212797924709 | $12.67 |
| PIERRE PAUL AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139704941025999 | $41.35 |
| PIERRE PAUL AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154892895659999 | $30.22 |
| PIERRE PAUL AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3466932518 | $9.00 |
| PIERRE PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135578793595308 | $0.15 |
| PIERRE PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066739107 | $0.00 |
| PIERRE PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014770155287 | $0.00 |
| PIERRE PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027103468965 | $0.03 |
| PIERRE PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064551468525 | $0.00 |
| PIERRE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046541036104 | $0.01 |
| PIERRE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000236659066209999 | $0.00 |
| PIERRE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196699558019999 | $59.02 |
| PIERRE PETITPAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04137366 | $1,249.42 |
| PIERRE PETITPAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01857999 | $540.51 |
| PIERRE PETITPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050005756877578 | $12.29 |
| PIERRE PETITPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.847333341462 | $6.69 |
| PIERRE PETITPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014544629747 | $1.49 |
| PIERRE PHILIPPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.193333) | ($7,663.84) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.34559033 | $970.52 |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,782.90) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,432.96) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,424.537509) | ($5,424.54) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,134.50) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.180369) | ($2,436.34) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100548) | ($2,979.57) |
| PIERRE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884844991065499 | $34.13 |
| PIERRE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026640488505111 | $74.90 |
| PIERRE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182463828859999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.956748722044 | $35.96 |
| PIERRE PHILIPPE MICHEL BONGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021440490293 | $0.04 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.00158366 | $3.21 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00069502 | $0.05 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00037816 | $0.03 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.00124064 | $1.82 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00031494 | $0.02 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017009556669 | $0.02 |
| PIERRE PHILIPPE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023377494624 | $0.00 |
| PIERRE PIQUETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PIERRE PIQUETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PIERRE PIQUETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PIERRE PIQUETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| PIERRE PIQUETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PIERRE PIQUETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,836.879432624 | $1,667.06 |
| PIERRE PIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.182670748041 | $44.95 |
| PIERRE PLISSONNEAU DUQUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021686872959 | $6.42 |
| PIERRE PLISSONNEAU DUQUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.94249417469 | $32.10 |
| PIERRE PLISSONNEAU DUQUENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023259328695 | $4.33 |
| PIERRE PONDEVAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($54.93) |
| PIERRE PONDEVAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99851196) | ($54,861.15) |
| PIERRE PONDEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.466210270815 | $397.82 |
| PIERRE PONDICQ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333376) | ($101.64) |
| PIERRE PONDICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21597837038515 | $1.31 |
| PIERRE PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016981094474 | $0.50 |
| PIERRE PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.546871698 | $27.39 |
| PIERRE PRINGALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111865814403 | $3.31 |
| PIERRE QUENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1705665254199 | $58.83 |
| PIERRE RABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072827059695 | $1.42 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016467305472 | $48.98 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49590137524 | $0.58 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032432979394 | $6.33 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.474898129 | $18.47 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.36740127779999 | $7.43 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4096220983 | $0.89 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0839359666279999 | $0.74 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75158569886 | $2.57 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121781251321999 | $1.34 |
| PIERRE RAMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125684919935 | $0.01 |
| PIERRE RAMOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($54.10) |
| PIERRE RAMOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,797.38) |
| PIERRE RAMOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034509) | ($1,858.67) |
| PIERRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006621914 | $0.00 |
| PIERRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214343812432898 | $0.00 |
| PIERRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019264059386352 | $45.24 |
| PIERRE RAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05083891641 | $0.05 |
| PIERRE REGNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.101327) | ($29.61) |
| PIERRE REGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363824598259999 | $0.00 |
| PIERRE REGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00088812037502018 | $0.32 |
| PIERRE REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257444419909999 | $0.00 |
| PIERRE REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003422050748 | $0.00 |
| PIERRE REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.392615878349999 | $0.39 |
| PIERRE REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6145771398 | $4.61 |
| PIERRE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014919106323 | $0.00 |
| PIERRE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000170058337949999 | $0.00 |
| PIERRE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000217255644879999 | $0.00 |
| PIERRE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196968409729999 | $0.58 |
| PIERRE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.437401609 | $21.44 |
| PIERRE RENE ANDRE VINCENT SAUVADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028460367554 | $0.00 |
| PIERRE RENE ANDRE VINCENT SAUVADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000872399305 | $0.00 |
| PIERRE RENE ROUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020915166844 | $0.04 |
| PIERRE RENE ROUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4627711265 | $3.46 |
| PIERRE RICHARD MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.310678931254 | $2.22 |
| PIERRE RICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020304373458 | $0.00 |
| PIERRE RISBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000041051545953 | $0.00 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,055.148197) | ($2,918.31) |
| PIERRE RIVET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,150.0) | ($4,374.76) |
| PIERRE RIVET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (50.0) | ($54.80) |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036304188872 | $138.20 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,275.22427843887 | $1,094.18 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068482689119 | $163.78 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.701645331 | $405.43 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038832476648 | $12.36 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045212384484 | $1.53 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16630639792 | $9.47 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8776301166 | $4.44 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018068860641 | $34.11 |
| PIERRE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.84302387959999 | $2.46 |
| PIERRE ROBERT VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1196061125) | ($344.43) |
| PIERRE ROBERT VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1196061125 | $344.43 |
| PIERRE ROBERT VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.119603) | ($337.44) |
| PIERRE ROBERT VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343813240422599 | $1.03 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248289) | ($100.00) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248289 | $100.00 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248289) | ($101.85) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2176118224) | ($8,914.88) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2176118224 | $8,914.88 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21761182) | ($8,890.97) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001084428695) | ($4.18) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001084428695 | $4.18 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005053126748) | ($0.51) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005053126748 | $0.51 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04099056107) | ($0.46) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04099056107 | $0.46 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,845.20) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,845.20 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.999999) | ($2,845.20) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0738375 | $2,845.20 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07394594) | ($2,875.57) |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312594536702694 | $12.60 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019926848875 | $42.47 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.898824912 | $51.45 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048787822626991 | $0.00 |
| PIERRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006014264613742 | $0.00 |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.998 | $3,094.53 |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 10.179566344 | $31,693.16 |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01821009 | $755.58 |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,775.79) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.24) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,922.04) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,839.38) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($2,740.31) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0196) | ($581.79) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.97) | ($3,581.99) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008206) | ($12.90) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000054) | ($1.55) |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014492231018678 | $54.95 |
| PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061950290377262 | $143.14 |
| PIERRE ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.882828224 | $122.77 |
| PIERRE ROUX MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016088449518 | $0.00 |
| PIERRE SADAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015629607458 | $0.00 |
| PIERRE SAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056129563554 | $112.23 |
| PIERRE SAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.175098813 | $263.18 |
| PIERRE SALEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 5.09688042 | $9,988.28 |
| PIERRE SALEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.81) | ($7.81) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001) | ($1.89) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($3.83) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($7.29) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($18.47) |
| PIERRE SALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (640.6212) | ($244.86) |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007173355193954 | $0.24 |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3311855837459 | $8.44 |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.715386814999 | $358.72 |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0918448106185 | $0.09 |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0563445054489999 | $6.20 |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 166.889832002 | $166.89 |
| PIERRE SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0583168960980999 | $107.56 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,024.437367 | $4,024.44 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.012588 | $2,811.36 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09306086 | $3,535.70 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 12,485.0 | $12,378.48 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14999 | $5,203.70 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11,926.407095) | ($11,926.41) |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 17,485.0 | $15,957.52 |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($691.74) |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,516.99) |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.4960692) | ($100,819.64) |
| PIERRE SAMATIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (26.918988031) | ($46,885.71) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (16.48) | ($16.48) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 20.531 | $16.48 |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($26,992.45) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (43,000.183110512) | ($23,346.95) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (310.0) | ($2,058.40) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,057.582 | $2,058.40 |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,057.6) | ($2,057.60) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5,540.806 | $2,057.60 |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.021063) | ($30.81) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 82.893 | $30.81 |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($46.75) |
| PIERRE SAMATIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 126.524 | $46.75 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118899951186911 | $418.80 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.100867055462 | $275.46 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160858943760025 | $410.83 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.989869703523 | $113.99 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 979.526066129 | $832.61 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9672224844 | $9.39 |
| PIERRE SAMATIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018610918 | $0.00 |
| PIERRE SAMOUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135849466821 | $0.40 |
| PIERRE SAMOUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.55462266469999 | $7.55 |
| PIERRE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032982841381 | $0.98 |
| PIERRE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094012326114 | $0.01 |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0005043 | $19.99 |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000479) | ($19.01) |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 1.0122 | $19.01 |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135915) | ($54.00) |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135915 | $54.00 |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00073) | ($28.99) |
| PIERRE SANON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | MATIC | 20.874 | $28.99 |
| PIERRE SANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0006405 | $19.93 |
| PIERRE SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015681514362 | $4.67 |
| PIERRE SAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028131636976 | $0.00 |
| PIERRE SAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044043653096 | $0.03 |
| PIERRE SCHEH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| PIERRE SCHEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 2.702727 | $224.08 |
| PIERRE SCHEH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PIERRE SCHEH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,584.22515) | ($3,584.23) |
| PIERRE SCHEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135614) | ($37.33) |
| PIERRE SCHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001453696924043 | $0.48 |
| PIERRE SCHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.27997167378 | $59.70 |
| PIERRE SCHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0070306074734 | $0.07 |
| PIERRE SCHIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098918810045 | $0.03 |
| PIERRE SEGERÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053206602042 | $15.75 |
| PIERRE SEGERÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044687639539 | $8.72 |
| PIERRE SENANEUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.245171168728 | $5.36 |
| PIERRE SERVANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00147518 | $56.07 |
| PIERRE SERVANT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00102364 | $30.60 |
| PIERRE SERVANT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00122075 | $36.82 |
| PIERRE SERVANT | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00124133 | $24.17 |
| PIERRE SERVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021540679571 | $6.22 |
| PIERRE SHASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391443435739999 | $0.00 |
| PIERRE SIMON ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.575807388801 | $7.29 |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.15) |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.91) |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.041522364) | ($1,577.30) |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01824162) | ($501.83) |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207286064818769 | $6.88 |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010633978806678 | $24.22 |
| PIERRE SIMON TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131732260419999 | $0.00 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021133944626 | $0.00 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0983955492 | $5.08 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224679237099999 | $2.50 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04515847481 | $0.15 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220816618119999 | $1.62 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042544831661 | $0.47 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018983887127 | $0.43 |
| PIERRE SIZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016603297217 | $0.13 |
| PIERRE ST AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0536671883 | $2.94 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE TABOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1289036663 | $5.21 |
| PIERRE TALEC HEUSSAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069030009875 | $2.04 |
| PIERRE TALEC HEUSSAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102077278264 | $0.01 |
| PIERRE TALEC HEUSSAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033859670702 | $0.01 |
| PIERRE TALEC HEUSSAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 224.863659538 | $224.86 |
| PIERRE TALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000837031262065 | $0.00 |
| PIERRE TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125393531877 | $0.00 |
| PIERRE TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055967485903 | $1.09 |
| PIERRE TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18043312175 | $8.38 |
| PIERRE TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.669084787 | $51.67 |
| PIERRE TENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007644022871884 | $0.00 |
| PIERRE TENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016239257244 | $0.00 |
| PIERRE TENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000230103762509999 | $0.00 |
| PIERRE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055769592232 | $0.17 |
| PIERRE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071506205422 | $0.01 |
| PIERRE THONON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,913.821414 | $6,913.82 |
| PIERRE THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.017436426394 | $80.51 |
| PIERRE THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.120925942 | $9.12 |
| PIERRE THUBÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.0) | ($73.00) |
| PIERRE THUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016792625987 | $0.00 |
| PIERRE THUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.19353081999999 | $4.19 |
| PIERRE THUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118342334198 | $0.01 |
| PIERRE THUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1054481472894 | $0.11 |
| PIERRE TIPAN KARLSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.0265 | $8.03 |
| PIERRE TIPAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5612744831499 | $23.42 |
| PIERRE TONY SAJDAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00374443 | $99.91 |
| PIERRE TONY SAJDAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02110266 | $580.48 |
| PIERRE TONY SAJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6600767370936 | $6.77 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0999 | $3,858.02 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/30/2022 | Earn | Incoming | Deposit | ADA | 711.95323 | $569.97 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $279.23 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,346.67 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,346.76 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.613787644 | $4,344.88 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 5/7/2022 | Earn | Incoming | Deposit | DOT | 35.6977 | $504.46 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $81.65 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 5/7/2022 | Earn | Incoming | Deposit | SOL | 22.039474194 | $1,800.35 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283605053645 | $82.00 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246164094777499 | $38.13 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.357771421 | $2.90 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52354191309 | $4.45 |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1803376635 | $7.39 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,518.0 | $2,159.26 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.68854 | $2,154.72 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,067.5 | $2,019.64 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 37.12034929 | $657.77 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.16071598 | $3,505.81 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100029417019 | $69.83 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073099797063 | $144.45 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.380587569 | $67.78 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.635502251 | $29.48 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1318451142 | $76.33 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96830366848 | $54.96 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.982940129 | $217.40 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.87570439799999 | $106.78 |
| PIERRE URISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0171793755259999 | $1.30 |
| PIERRE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068709653325 | $0.00 |
| PIERRE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120055496641 | $0.00 |
| PIERRE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017272197298 | $0.00 |
| PIERRE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010065775892 | $0.00 |
| PIERRE VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018078088933 | $0.01 |
| PIERRE VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306784745684999 | $0.03 |
| PIERRE VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000085696883082 | $0.00 |
| PIERRE VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000444911125473 | $0.03 |
| PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171585001359999 | $0.51 |
| PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002577783931 | $5.03 |
| PIERRE VAN HOLDERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48580904758671 | $14.26 |
| PIERRE VAN HOLDERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.265140241039999 | $0.55 |
| PIERRE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28306764537 | $0.18 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.229954 | $428.19 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 75.0 | $42.37 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (75.0) | ($42.60) |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.023887 | $42.60 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 62.79 | $35.08 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (62.789) | ($35.10) |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 35.011 | $35.10 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (35.01) | ($35.01) |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 44.736 | $35.01 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 17.45 | $8.03 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404169183857159 | $100.36 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22072401308 | $0.16 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012973733539 | $0.16 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009559694126 | $0.00 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0472512991547 | $0.02 |
| PIERRE VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020306917057 | $3.72 |
| PIERRE VAN UYTFANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099307966889 | $0.03 |
| PIERRE VAN UYTFANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388592682476734 | $0.05 |
| PIERRE VAN UYTFANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029973327508 | $0.06 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($2,323.04) |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (3,117.01) | ($2,018.60) |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.064335 | $2,018.60 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,065.89) | ($1,073.33) |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0389387 | $1,073.33 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (204.0676) | ($1,571.78) |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.056796 | $1,571.78 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0442281) | ($8,863.87) |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59924567) | ($16,448.61) |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294297598026029 | $100.35 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019044402338 | $0.00 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515262227980189 | $120.44 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015121938112 | $0.00 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.837766481651 | $23.26 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.046162063409 | $12.79 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1469291784777 | $39.71 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000358313220129999 | $0.00 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41745092511 | $25.91 |
| PIERRE VANDER MASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018530112355 | $0.00 |
| PIERRE VARDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3145998020825 | $44.34 |
| PIERRE VD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05465159112655 | $0.05 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397163564109999 | $11.76 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014336232558 | $0.00 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109245559887 | $21.32 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3917747499999 | $10.62 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123235985028 | $1.37 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00183574791959999 | $0.13 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054169103591 | $0.12 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16701582298 | $0.26 |
| PIERRE VENTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012213779425 | $0.09 |
| PIERRE VERBIST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.92) |
| PIERRE VERBIST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (89.688440914) | ($26,203.37) |
| PIERRE VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.117270417648 | $646.92 |
| PIERRE VERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055722490828 | $0.62 |
| PIERRE VETTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.949051026) | ($20,294.37) |
| PIERRE VETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014254679541 | $0.00 |
| PIERRE VETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448068846359239 | $125.82 |
| PIERRE VETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107217617051 | $0.08 |
| PIERRE VIGILANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019027296799 | $5.63 |
| PIERRE VIGILANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052042394407 | $10.15 |
| PIERRE VIGILANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072866308291 | $0.53 |
| PIERRE VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002128189656308 | $60.53 |
| PIERRE VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.23866249889999 | $8.24 |
| PIERRE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040017761126 | $0.12 |
| PIERRE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016968223056 | $0.03 |
| PIERRE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044444024301 | $0.04 |
| PIERRE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.31126122382 | $20.98 |
| PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033767 | $10.23 |
| PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037029044592 | $10.95 |
| PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020224112866 | $3.95 |
| PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.942464609 | $15.94 |
| PIERRE VINCENT TRICARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267803785 | $0.00 |
| PIERRE VINCENT TRICARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050999009815 | $0.01 |
| PIERRE VINCENT TRICARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092371228827 | $0.00 |
| PIERRE VIOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9550417911559 | $10.81 |
| PIERRE VOUÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05209561 | $1,542.19 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002858926311627 | $6.24 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124447119898999 | $0.02 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039927459169 | $0.04 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064470149495 | $0.00 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01704585862 | $0.02 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129084564255999 | $0.00 |
| PIERRE VOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000245144870059999 | $0.00 |
| PIERRE WALSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586326795422 | $0.62 |
| PIERRE WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0917891028708 | $14.24 |
| PIERRE WILHEM AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1155464837336 | $36.26 |
| PIERRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44743731026 | $0.07 |
| PIERRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42442143855 | $0.20 |
| PIERRE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066822646149 | $2.13 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01432063137) | ($411.67) |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01432063137 | $411.67 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.144666594) | ($245.14) |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 245.144666594 | $245.14 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (920.0) | ($920.00) |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 920.0 | $920.00 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.686168244) | ($2.02) |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 3.686168244 | $2.02 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01432063) | ($412.38) |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011542728373343 | $4.01 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027580235152297 | $0.04 |
| PIERRE WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2956848960833 | $2.30 |
| PIERRE YAILIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.012777 | $500.64 |
| PIERRE YAILIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.666808) | ($19,670.87) |
| PIERRE YAILIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.278897) | ($11,071.48) |
| PIERRE YAILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039529571843 | $128.56 |
| PIERRE YAILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.647867334714 | $64.89 |
| PIERRE YAILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625555382745 | $135.46 |
| PIERRE YAILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0572875354079999 | $17.61 |
| PIERRE YAMMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050240638305 | $14.87 |
| PIERRE YAMMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057330082477 | $0.07 |
| PIERRE YAMMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088703321573 | $17.31 |
| PIERRE YAOUANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.943719319496 | $2.96 |
| PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (50.888496838) | ($631.62) |
| PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (503.479763642) | ($466.64) |
| PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.23090118) | ($482.94) |
| PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0157831348425 | $3.66 |
| PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376049090054749 | $6.10 |
| PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049358180160446 | $3.26 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7428909953) | ($1.57) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 983.633416 | $748.34 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02488151659) | ($0.05) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.163507109) | ($0.35) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,262.0 | $1,262.00 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,305.094742 | $2,305.09 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,980.766114826 | $3,812.53 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7175279404) | ($1.38) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 2,559.526441072 | $1,902.76 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 888.557083 | $526.70 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 208.50356 | $208.50 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1949860724) | ($0.21) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,006.289308176 | $1,083.77 |
| PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.47370360618 | $70.95 |
| PIERRE YVES NIEDERHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568350559469 | $0.06 |
| PIERRE ZIEGLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.142047) | ($431.14) |
| PIERRE ZIEGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (652.249662) | ($652.25) |
| PIERRE ZIEGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.02427367) | ($195.43) |
| PIERRE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071780413639 | $2.12 |
| PIERRE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758412032809999 | $0.00 |
| PIERRE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2414245738682 | $7.24 |
| PIERRE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9192858680952 | $1.92 |
| PIERRE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085873428861532 | $0.72 |
| PIERRE, GEORGES LUCIEN FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17124514420943 | $8.73 |
| PIERRE-ADRIEN GAUTHIER-MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001301483359818 | $0.00 |
| PIERREAK AZIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108769256324 | $0.32 |
| PIERREAK AZIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000672860625749999 | $0.00 |
| PIERREAK AZIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024447565626 | $0.48 |
| PIERREAK AZIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40078349092 | $0.25 |
| PIERREAK AZIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25655619925 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE-ALAIN BURNOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652731843619858 | $0.08 |
| PIERRE-ALAIN FELLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.112286596821 | $4.06 |
| PIERRE-ALAIN ROUFFIANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.133009397652 | $8.29 |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (111.196058) | ($111.20) |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172352) | ($52.45) |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290499048857595 | $100.09 |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2575016828279 | $12.63 |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021111051883 | $0.04 |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7395285821293 | $0.74 |
| PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000155874492025 | $0.00 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.003349 | $133.01 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.003273 | $133.05 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00815 | $319.56 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002724 | $106.68 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002748 | $106.50 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.012219 | $468.42 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002752 | $106.51 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.004349 | $132.63 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00455 | $133.11 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03963874 | $1,184.56 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.004489 | $133.92 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.012833 | $406.60 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.004503 | $133.36 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,809.523809 | $23,809.52 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,809.523809) | ($23,809.52) |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151571) | ($4,269.15) |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906787842331299 | $28.77 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189072697159999 | $0.00 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000104166962649999 | $0.00 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.23162414124232 | $7.23 |
| PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022712475844 | $0.00 |
| PIERRE-ALEXANDRE DEMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340151168614 | $10.07 |
| PIERRE-ALEXANDRE DUCARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3714802726 | $23.18 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (420.4613) | ($875.20) |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01639539 | $49.89 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01639539) | ($51.22) |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000332183653 | $0.00 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761558794428699 | $1.63 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002688768492169 | $0.01 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011530686052 | $0.00 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000061675799999999 | $0.00 |
| PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072036346792 | $0.00 |
| PIERRE-ALEXANDRE GURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374377821867999 | $0.36 |
| PIERRE-ALEXANDRE GURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021012606178 | $4.10 |
| PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529630805069999 | $0.62 |
| PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128793560711 | $0.14 |
| PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049955188604 | $0.15 |
| PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195773621329999 | $0.23 |
| PIERRE-ALEXANDRE MONNERET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($4,805.52) |
| PIERRE-ALEXANDRE MONNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002418779684 | $0.00 |
| PIERRE-ALEXANDRE MONNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057368323436 | $0.00 |
| PIERRE-ALEXANDRE MONNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112016703577 | $231.29 |
| PIERRE-ALEXANDRE MORTEMARD DE BOISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8384193178 | $6.28 |
| PIERRE-ALEXANDRE SICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200444655639999 | $5.93 |
| PIERRE-ALEXANDRE VAN PETEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28845949929 | $0.34 |
| PIERRE-ALEXANDRE VAN PETEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135991590813 | $26.54 |
| PIERRE-ALEXANDRE VAN PETEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046557013104 | $0.05 |
| PIERRE-ALEXANDRE YANSENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025180550107 | $0.49 |
| PIERRE-ALEXANDRE YANSENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16099438881 | $0.25 |
| PIERRE-ALEXIS DELAJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049278765941 | $0.01 |
| PIERRE-ALEXIS DELAJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471206 | $0.02 |
| PIERRE-ALEXIS DELAJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031490562069 | $0.61 |
| PIERRE-ALEXIS SAINT-ARNOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001671284709 | $0.00 |
| PIERRE-ANDRÉ AXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045750063555 | $0.01 |
| PIERRE-ANDRÉ AXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297070075709999 | $0.00 |
| PIERRE-ANDRÉ BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69963217668349 | $5.87 |
| PIERRE-ANDRE STANLEY BEYRET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.05 |
| PIERRE-ANDRE STANLEY BEYRET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($7.55) |
| PIERRE-ANDRE STANLEY BEYRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001078652069936 | $0.00 |
| PIERRE-ANGE CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317978799975349 | $0.00 |
| PIERRE-ANTOINE LAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146761) | ($4,422.64) |
| PIERRE-ANTOINE LAINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.923551) | ($10,014.63) |
| PIERRE-ANTOINE LAINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.60) |
| PIERRE-ANTOINE LAINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,577.70834) | ($5,577.71) |
| PIERRE-ANTOINE LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.356399324078 | $180.21 |
| PIERRE-ANTOINE LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.005804674219 | $7.01 |
| PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045698705603 | $0.00 |
| PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500623272239999 | $9.77 |
| PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.900155069 | $11.02 |
| PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9229363886 | $21.37 |
| PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.321772204859999 | $0.32 |
| PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038876336462 | $2.21 |
| PIERRE-ANTOINE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880031483118999 | $0.93 |
| PIERRE-ANTOINE QUELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0396623311999 | $8.19 |
| PIERRE-ANTOINE QUELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103735440714 | $33.01 |
| PIERRE-ANTOINE QUELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006918291873 | $0.39 |
| PIERRE-ANTOINE QUELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0133245314749999 | $24.82 |
| PIERRE-ANTOINE ROBIN PATRICK CHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021270427657 | $0.04 |
| PIERRE-ARNAUD DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176821156829999 | $5.23 |
| PIERRE-ARNAUD DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0873813241519999 | $176.26 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 143.73 | $143.73 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 293.89 | $293.89 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00270808 | $81.46 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 128.61 | $128.61 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046181139717 | $1.25 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0467377816144 | $4.24 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091456661614 | $1.02 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023626183233 | $0.22 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4949615233 | $1.49 |
| PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3433266113 | $2.61 |
| PIERRE-BORIS KALITVENTZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.3059166613 | $166.31 |
| PIERRE-BORIS KALITVENTZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.78767453589999 | $4.89 |
| PIERRE-BORIS KALITVENTZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16045795551 | $9.13 |
| PIERRE-BORIS KALITVENTZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.7073537891 | $7.70 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028467295485 | $8.43 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763298223369999 | $0.94 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002924499281 | $5.71 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062277040531 | $0.00 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265350739769999 | $2.95 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00380170678689999 | $0.20 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18604779218 | $0.09 |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035817223916999 | $0.00 |
| PIERRE-EMMANUEL CELTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.882518026 | $4.88 |
| PIERRE-EMMANUEL CELTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033039365027 | $0.00 |
| PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044249790266 | $0.00 |
| PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039880970474 | $0.00 |
| PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045067563744 | $0.01 |
| PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068949502481 | $0.01 |
| PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042106165538 | $0.00 |
| PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008991948553 | $0.01 |
| PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043494559986 | $0.01 |
| PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026843845444 | $0.03 |
| PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033934807909 | $0.00 |
| PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092407244389 | $0.00 |
| PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032491545772 | $0.00 |
| PIERRE-ERIC SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4549366472699 | $79.51 |
| PIERRE-ETIENNE BORDELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.964049176962 | $5.14 |
| PIERRE-ETIENNE BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082175604968 | $24.32 |
| PIERRE-ETIENNE BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62605883705 | $4.26 |
| PIERRE-ETIENNE BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029246923783 | $56.90 |
| PIERRE-FRANÇOIS FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364307716289999 | $1.08 |
| PIERRE-FRANÇOIS FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.5913375409999 | $94.59 |
| PIERRE-FRANÇOIS FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.7068576629999 | $53.71 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,159.592918) | ($1,235.25) |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BAT | (1,105.743829) | ($413.72) |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (152.050441) | ($401.41) |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000920049699999999 | $0.00 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322409118009999 | $0.00 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3803013540762 | $13.12 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.644041688 | $0.27 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.46435355530258 | $0.82 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014808107114 | $0.00 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.85130719872741 | $1.89 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000054417846737 | $0.00 |
| PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000086271846484 | $0.00 |
| PIERRE-HENRI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091639285506 | $0.27 |
| PIERRE-HENRI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017733520886 | $0.00 |
| PIERRE-HENRI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038010012755 | $0.07 |
| PIERRE-HENRI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024895014144 | $0.00 |
| PIERRE-HENRI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 32.800934856 | $17.46 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 1.0 | $157.77 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054186368166 | $167.20 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674438163186999 | $0.68 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167278168739999 | $339.94 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001898367882 | $0.00 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025018051332 | $0.22 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022842119111 | $1.67 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000035048310007 | $0.00 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036771700287 | $0.00 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.010605606468 | $1.13 |
| PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020866801109 | $0.02 |
| PIERRE-HENRI QUIEDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000366479813679999 | $0.00 |
| PIERRE-HENRI SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019615708456 | $0.58 |
| PIERRE-HENRI SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020940126131 | $4.09 |
| PIERRE-HENRI XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031539442202 | $0.93 |
| PIERRE-HENRI XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5638311585 | $3.56 |
| PIERRE-HENRI XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1276981823 | $7.13 |
| PIERRE-HUGO DUPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000468895264389999 | $0.01 |
| PIERRE-JACQUES MIMIFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003077525813 | $6.39 |
| PIERRE-JACQUES MIMIFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.131215314431 | $196.56 |
| PIERRE-JACQUES MIMIFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023035081185 | $26.17 |
| PIERRE-JACQUES MIMIFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075948973623 | $3.01 |
| PIERRE-JEAN GUEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210733126478728 | $0.22 |
| PIERRE-JEAN POMPOUGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000569602170329999 | $0.00 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030484989885 | $92.91 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509571972189999 | $101.64 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.11030696409999 | $4.05 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15897315851 | $0.98 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016485215033 | $0.37 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23897190587 | $0.37 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06700578818 | $0.51 |
| PIERRE-JEAN REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.3083429204 | $0.78 |
| PIERRE-JEAN STRACUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383059500084999 | $0.38 |
| PIERRE-JEAN STRACUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.4486163567 | $14.35 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.45) | ($7,184.84) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.00) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,354.40) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (549.96) | ($549.96) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 676.042 | $549.96 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.008875) | ($15.63) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003566) | ($105.69) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 130.161 | $105.69 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 27.726 | $15.63 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (27.726) | ($15.58) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 15.54 | $15.58 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.54) | ($15.54) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 19.174 | $15.54 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,276.1569 | $1,032.86 |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,674.20) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.80) |
| PIERRE-JEROME MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.366383157202 | $249.73 |
| PIERRE-JULIEN EBONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115097504341 | $0.01 |
| PIERREL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.092480342366 | $1.05 |
| PIERREL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.304730603 | $21.30 |
| PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 0.001 | $0.02 |
| PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.145675 | $49.39 |
| PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114708546802 | $0.34 |
| PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9648275226 | $9.96 |
| PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00815292850499999 | $0.16 |
| PIERRE-LOUIS BAINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03686758796189 | $0.04 |
| PIERRE-LOUIS BOMPARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (411.228778) | ($411.23) |
| PIERRE-LOUIS BOMPARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001391) | ($41.29) |
| PIERRE-LOUIS BOMPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008470622194813 | $0.31 |
| PIERRE-LOUIS BOMPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9659954028716 | $2.97 |
| PIERRE-LOUIS CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020265305804 | $0.60 |
| PIERRE-LOUIS CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014322510333 | $0.02 |
| PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 11.0976 | $7.93 |
| PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.44594649 | $785.52 |
| PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00668299 | $204.83 |
| PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.368775718297 | $3.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020032642896 | $2.28 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.1 | $15,054.32 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,097.273256 | $2,097.27 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,055.7245 | $2,055.72 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.12 | $15,160.32 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,084.68) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033827) | ($9.76) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.2320719) | ($20,769.26) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,160.436935) | ($4,160.44) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (436.5142) | ($330.07) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (34.635290152) | ($10,405.42) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.488576) | ($5.49) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0084480723436) | ($16.97) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01635959226) | ($5.15) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002462450013) | ($4.42) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.96545) | ($1.97) |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179183788871 | $0.07 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5690151644166 | $8.89 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022988870670724 | $56.38 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.8998213999204 | $14.90 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.207428785696698 | $79.27 |
| PIERRE-LOUIS DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000047961989603 | $0.00 |
| PIERRE-LOUIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139184116941886 | $0.15 |
| PIERRE-LOUIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002861689624 | $0.00 |
| PIERRE-LOUIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000002185089219 | $0.00 |
| PIERRE-LOUIS HUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.57910605198 | $82.68 |
| PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078370541319999 | $0.23 |
| PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075342570797 | $0.00 |
| PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071075355899999 | $1.39 |
| PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17593503839999 | $2.18 |
| PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002052201567599999 | $0.00 |
| PIERRE-LOUIS MAUREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.427938623) | ($7,971.71) |
| PIERRE-LOUIS MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015718112513 | $0.44 |
| PIERRE-LOUIS MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.93377800757 | $31.83 |
| PIERRE-LOUIS MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027958835386115 | $61.03 |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01491778 | $429.79 |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.008121 | $244.38 |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.22757175 | $415.44 |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249210367851999 | $53.67 |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011815178717 | $1.45 |
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021550922268 | $0.06 |
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160650274639999 | $0.16 |
| PIERRE-LOUIS VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00361959446429999 | $0.00 |
| PIERRE-LOUP ALBAGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80596111757 | $1.86 |
| PIERRE-LUC BEDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 97.0 | $92.11 |
| PIERRE-LUC BEDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 99.710545 | $83.86 |
| PIERRE-LUC BEDARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 10.99989348 | $185.97 |
| PIERRE-LUC BEDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 400.012059 | $185.24 |
| PIERRE-LUC BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.46993235849999 | $4.39 |
| PIERRE-LUC BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42397542866 | $4.35 |
| PIERRE-LUC BELANGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01676396 | $511.13 |
| PIERRE-LUC BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002593118125 | |
| PIERRE-LUC BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64622883546861 | $2.49 |
| PIERRE-LUC BLAEVOET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (53.548) | ($36.33) |
| PIERRE-LUC BLAEVOET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011528 | $36.33 |
| PIERRE-LUC BLAEVOET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01697021) | ($485.40) |
| PIERRE-LUC BLAEVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97152338715983 | $7.61 |
| PIERRE-LUC BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041168434208 | $138.05 |
| PIERRE-LUC BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.393621690699 | $24.69 |
| PIERRE-LUC BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073165360871 | $14.28 |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($50.00) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,986.66) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($9,917.76) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011061) | ($20.06) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,978.00) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,794.47) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,236.42) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.259895648) | ($2,259.20) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09953461) | ($3,002.16) |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031406910908952 | $109.48 |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094369233861563 | $228.07 |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16787985173 | $0.13 |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128234461645 | $4.08 |
| PIERRE-LUC CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025344408129 | $0.00 |
| PIERRE-LUC CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474444862249999 | $14.04 |
| PIERRE-LUC CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256579604799999 | $0.30 |
| PIERRE-LUC CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136417920041 | $26.62 |
| PIERRE-LUC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016721101987 | $0.00 |
| PIERRE-LUC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051798328746 | $0.01 |
| PIERRE-LUC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069888569028 | $0.01 |
| PIERRE-LUC HAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.130209343619 | $3.97 |
| PIERRE-LUC LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16429667768 | $1.36 |
| PIERRE-LUC LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378228259164859 | $0.00 |
| PIERRE-LUC LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325031903679999 | $9.62 |
| PIERRE-LUC LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29747967504 | $1.53 |
| PIERRE-LUC LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.980262352 | $0.78 |
| PIERRE-LUC OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.267281054244 | $4.11 |
| PIERRELUC POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000300751976519999 | $0.00 |
| PIERRELUC POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041442120393 | $0.01 |
| PIERRE-LUC REMILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98792218335 | $7.68 |
| PIERRE-LUC SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003964608658 | $0.00 |
| PIERRE-LUC SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.688092417866 | $4.79 |
| PIERRE-LUC SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4682220705 | $2.18 |
| PIERRE-LUC SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039557965528 | $0.00 |
| PIERRE-LUC SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047372652881 | $0.00 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.156339 | $449.33 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 10.663763 | $8.92 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $299.82 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 27.581092 | $34.69 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121978300739 | $35.88 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082807645845 | $15.71 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.382488955539 | $0.25 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71413561057 | $0.44 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046010261922 | $0.51 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4713596306 | $3.47 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56835153011 | $0.08 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029552702853 | $0.22 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8088164022 | $0.39 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058161102746 | $0.13 |
| PIERRE-MARC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079989463448 | $0.12 |
| PIERRE-MARC TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.01037169726 | $75.93 |
| PIERRE-MARCEL KOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102688224 | $0.00 |
| PIERRE-MATTHIEU ASTRIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136463563824999 | $40.39 |
| PIERRE-MATTHIEU ASTRIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037537702112 | $0.04 |
| PIERRE-MATTHIEU ASTRIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080306475347 | $0.88 |
| PIERRE-MICHEL REGENASS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| PIERRE-MICHEL REGENASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256377495225 | $0.04 |
| PIERRE-MICHEL REGENASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1227171203 | $3.12 |
| PIERRENZO POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022214214257 | $0.66 |
| PIERRENZO POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032860677805 | $6.41 |
| PIERRENZO POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102707060865 | $0.02 |
| PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159488348049 | $4.72 |
| PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041055578069 | $0.00 |
| PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50695766433 | $0.40 |
| PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59176351548 | $0.09 |
| PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27697576456 | $0.13 |
| PIERRE-OLIVIER CHASSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006584361486 | $0.00 |
| PIERRE-OLIVIER GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090015165526 | $0.01 |
| PIERRE-OLIVIER GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1886273488 | $1.37 |
| PIERRE-OLIVIER GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133760454723 | $4.26 |
| PIERRE-OLIVIER GIGUÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119209) | ($37.35) |
| PIERRE-OLIVIER GIGUÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PIERRE-OLIVIER GIGUÈRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.08729) | ($406.09) |
| PIERRE-OLIVIER GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97389640608187 | $3.38 |
| PIERRE-OLIVIER RIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133960545136 | $0.01 |
| PIERRE-OLIVIER ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.816934852 | $191.82 |
| PIERRE-OLIVIER ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018481725561 | $0.02 |
| PIERRE-OLIVIER SCHLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003940851156 | $0.16 |
| PIERRE-OLIVIER SCHLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5133602408999 | $42.85 |
| PIERRE-OLIVIER ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052137408508 | $1.54 |
| PIERRE-OLIVIER ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01401386237889 | $0.01 |
| PIERRE-XAVIER ROCCHESANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PIERRE-XAVIER ROCCHESANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (34,037.35449) | ($34,037.35) |
| PIERRE-XAVIER ROCCHESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.12819839912 | $390.13 |
| PIERRE-YVES CANEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128656465438 | $38.08 |
| PIERRE-YVES CANEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.38980042489 | $17.05 |
| PIERRE-YVES CANEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050232054485 | $100.15 |
| PIERRE-YVES CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101198206954 | $3.00 |
| PIERRE-YVES CARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.548025867099 | $141.81 |
| PIERRE-YVES CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078429331293 | $23.21 |
| PIERRE-YVES CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037285080877 | $0.00 |
| PIERRE-YVES CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104095716825 | $0.01 |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,420.193581) | ($10,420.19) |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (25.514209) | ($2,616.99) |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001661) | ($52.13) |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646490323652 | $0.56 |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3966679322 | $2.72 |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.484340155509 | $118.48 |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19330942511 | $0.19 |
| PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20119786142688 | $25.66 |
| PIERRE-YVES DE LA FARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081838783 | $0.00 |
| PIERRE-YVES DE LA FARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9127297747 | $27.47 |
| PIERRE-YVES DE LA FARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000237389595439999 | $0.00 |
| PIERRE-YVES DE TOYTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00968050304 | $1.11 |
| PIERRE-YVES EIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018860529943 | $56.48 |
| PIERRE-YVES EIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13252509396 | $0.15 |
| PIERRE-YVES EIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109211592913 | $21.31 |
| PIERRE-YVES EIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038252491676 | $0.04 |
| PIERRE-YVES EIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020973284621 | $6.67 |
| PIERRE-YVES FESTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018509513879 | $0.55 |
| PIERRE-YVES FESTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3863805566 | $13.27 |
| PIERRE-YVES FESTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1732491376 | $0.14 |
| PIERRE-YVES FESTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108828586174 | $0.37 |
| PIERRE-YVES FESTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.023464779993 | $0.03 |
| PIERRE-YVES FRIGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020444632361 | $6.05 |
| PIERRE-YVES FRIGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014669308766 | $0.00 |
| PIERRE-YVES FRIGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081324971775 | $0.02 |
| PIERRE-YVES FRIGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20619563166 | $0.03 |
| PIERRE-YVES FRIGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.256834656389999 | $0.12 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03486812009 | $97.52 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00261314 | $101.02 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.060014191 | $105.51 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00360248 | $106.90 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162549216127999 | $59.08 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.082502707762 | $1.22 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031490054756 | $5.79 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032317652566 | $0.36 |
| PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00581855561159999 | $0.33 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290115665809999 | $88.30 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.324519663 | $147.05 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.360280149929999 | $734.23 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,013.86467042299 | $803.77 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.313208031 | $36.82 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81502697219 | $7.19 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065935311389 | $4.83 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.423853069 | $30.12 |
| PIERRE-YVES HETROIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106894344982 | $11.74 |
| PIERRE-YVES JOUSSEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10757462824479 | $0.13 |
| PIERRE-YVES LEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028088433863 | $0.00 |
| PIERRE-YVES LEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007468888015 | $0.00 |
| PIERRE-YVES LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2903812156056 | $0.31 |
| PIERRE-YVES MANIQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005154297534 | $1.49 |
| PIERRE-YVES MANIQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.03196049334 | $57.15 |
| PIERRE-YVES MANIQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001168455327 | $2.05 |
| PIERRE-YVES MANIQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5400798846 | $0.54 |
| PIERRE-YVES NIVOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014676609775 | $0.40 |
| PIERRE-YVES NIVOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60105573156999 | $3.24 |
| PIERRE-YVES NIVOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032903528433 | $5.51 |
| PIERRE-YVES POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014896807116 | |
| PIERRE-YVES POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.79690505398 | $90.69 |
| PIERRE-YVES POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.871285507 | $20.00 |
| PIERRE-YVES TRIBOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.7445904298 | $473.41 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 50.559029174 | $485.37 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.49971825 | $27.41 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 945.74569627 | $587.49 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (948.426) | ($580.07) |
| PIERRIC ALBRUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 576.937 | $580.07 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (50.736) | ($460.68) |
| PIERRIC ALBRUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 458.551 | $460.68 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.50007) | ($28.70) |
| PIERRIC ALBRUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,035.488) | ($1,035.49) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIERRIC ALBRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.308372878037 | $0.31 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.616165977113 | $2.21 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2388225034006 | $2.23 |
| PIERRIC ALBRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005110650634803 | $0.03 |
| PIERRIC LE JOLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2604829694 | $4.26 |
| PIERRIC LE JOLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099853030293 | $0.00 |
| PIERRIC LE JOLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| PIERRIC ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009986) | ($19.99) |
| PIERRIC ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.13) |
| PIERRIC ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002682446606) | ($5.00) |
| PIERRIC ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2379547389) | ($443.55) |
| PIERRIC ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.71) |
| PIERRIC ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71676295) | ($22,526.85) |
| PIERRIC ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040383517482929 | $141.71 |
| PIERRIC ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294337379929999 | $0.00 |
| PIERRIC ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226043813583589 | $5.35 |
| PIERRIC ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1867191435 | $2.19 |
| PIERRICK ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97619712075 | $4.96 |
| PIERRICK BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050798975743 | $1.50 |
| PIERRICK BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029458602086 | $57.60 |
| PIERRICK BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040922530113 | $0.00 |
| PIERRICK BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1156361152 | $8.12 |
| PIERRICK BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096730964372 | $0.03 |
| PIERRICK LAPALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015698048655 | $0.46 |
| PIERRICK LAPALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062512526533 | $0.07 |
| PIERRICK LAPALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016876052945 | $0.03 |
| PIERRICK LAPALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033354809986 | $0.00 |
| PIERRICK LAPALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038781901349 | $0.00 |
| PIERRICK LAPALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076405384661 | $1.73 |
| PIERRICK LE CHEVANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018131794583 | $0.02 |
| PIERRICK LE CHEVANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017948257167 | $0.00 |
| PIERRICK MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331970712057576 | $0.37 |
| PIERRICK NONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019358896952 | $0.57 |
| PIERRICK NONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3068777407 | $6.59 |
| PIERRICK NONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5203675093 | $3.47 |
| PIERRICK NONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53218599303 | $5.91 |
| PIERRICK NONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5566471303 | $0.23 |
| PIERRICK NONNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.46801756 | $31.47 |
| PIERRICK PAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8017150998409 | $2.67 |
| PIERRICK TALEC-HEUSSAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.71033925975 | $106.39 |
| PIERRICK TWITE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00481204 | $143.97 |
| PIERRICK TWITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6338182240699 | $26.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002088 | $0.00 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005747 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.003942) | ($1.17) |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006663 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00133321 | $0.13 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009499 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.01096707 | $0.73 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010777 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010576 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011963 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000806 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00205746 | $0.13 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012712 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00020665 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017898 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00016757 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010347 | $0.01 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025713418123 | $77.96 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1255000128439 | $28.78 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031324623047 | $6.11 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.169698605 | $26.17 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0051466835 | $5.55 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.876854688 | $1.81 |
| PIERRICK VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0164564508079999 | $5.24 |
| PIERROT JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038902308359 | $76.94 |
| PIERROT NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6649766288121 | $0.68 |
| PIERROT THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052486080308 | $0.02 |
| PIERROT THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234609651617642 | $0.03 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001704409122 | $0.00 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041066289965 | $0.00 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000756952730029999 | $0.00 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000613726819839999 | $0.00 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013737564439 | $0.00 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000227170610089999 | $0.00 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3754770086473 | $0.36 |
| PIERROT VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158363971901599 | $0.00 |
| PIERRRE LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407999588659999 | $0.00 |
| PIERRRE LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032865276298 | $0.03 |
| PIERRRE LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.29889743619999 | $4.20 |
| PIERRRE LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049118608582 | $0.01 |
| PIERS DUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026242057217 | $0.00 |
| PIERS DUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173088622209999 | $0.02 |
| PIERS HENMORENGOZI SHAIYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| PIERS HENMORENGOZI SHAIYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PIERS HENMORENGOZI SHAIYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (299.0) | ($299.00) |
| PIERS SHAIYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016978493262 | $0.00 |
| PIERS SHAIYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019093064228 | $0.00 |
| PIERS SHAIYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028942252993 | $0.00 |
| PIERS SHAIYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110814205293 | $0.00 |
| PIERS SHAIYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034974202264 | $0.00 |
| PIERS THOMAS FORDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131075) | ($51.72) |
| PIERS THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001311010220432 | $50.01 |
| PIERS THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050628146779 | $9.88 |
| PIERS THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14299809822 | $0.22 |
| PIERSALVO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017626609368 | $0.52 |
| PIERSALVO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023917490524 | $0.00 |
| PIERSON CURTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01656397) | ($500.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01656397 | $500.00 |
| PIERSON CURTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.98) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PIERSON CURTIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PIERSON CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PIERSON CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9946086188) | ($28,575.11) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9946086188 | $28,575.11 |
| PIERSON CURTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.332195308) | ($3,618.74) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.332195308 | $3,618.74 |
| PIERSON CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($143.42) |
| PIERSON CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,315.50) |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058520494121458 | $202.80 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0227837454 | $3.52 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049787107221 | $105.28 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.57431877 | $239.57 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1591777759999 | $17.57 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88737003498 | $0.56 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027373037692 | $2.00 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0826848110089999 | $4.94 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.977134468579999 | $0.04 |
| PIERSON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00036877509815 | $0.02 |
| PIERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016283997415 | $4.82 |
| PIERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084652851657 | $0.10 |
| PIERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4964689005 | $6.59 |
| PIERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1890884318 | $1.52 |
| PIERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0652484762 | $3.71 |
| PIERSON UBINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002265581758 | $6.71 |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.671431569) | ($1.75) |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,011.435765163) | ($4,200.00) |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,786.324786325 | $5,011.31 |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (120.393215902) | ($126.05) |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5168626438 | $9,939.03 |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01250158486) | ($240.40) |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006926846396) | ($13.32) |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4160268106) | ($8,000.00) |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394935043986 | $9.04 |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82186948299999 | $6.55 |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022384911845 | $43.68 |
| PIERVALERIO VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54122955604 | $0.02 |
| PIERY FREYHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.60947478746 | $45.67 |
| PIET BODEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PIET BODEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.850982) | ($26.85) |
| PIET BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220326648 | $50.00 |
| PIET BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15809600416679 | $7.06 |
| PIET BRAUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.094142883) | ($4,312.87) |
| PIET BRAUN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.094142883 | $4,312.87 |
| PIET BRAUN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.094142883) | ($4,104.70) |
| PIET BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026768497576 | $0.79 |
| PIET BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01435595447391 | $36.58 |
| PIET BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90843394589999 | $2.31 |
| PIET CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074807265449 | $231.82 |
| PIET CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132701077506 | $269.10 |
| PIET CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32940667672 | $0.33 |
| PIET CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.860546787739999 | $0.68 |
| PIET DE KRUIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.115670242752 | $5.88 |
| PIET KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329299214959999 | $9.74 |
| PIET KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115587230351999 | $0.01 |
| PIET ZEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029731608562 | $8.80 |
| PIETARI REIJONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016764471612 | $0.50 |
| PIETARI REIJONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058800236024 | $0.01 |
| PIETARI REIJONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5695095432 | $5.03 |
| PIETER A OOSTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 29.95 | $2,054.17 |
| PIETER A OOSTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 35.95 | $1,778.08 |
| PIETER A OOSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048922562133 | $148.10 |
| PIETER A OOSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.571530975759999 | $15.04 |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001840906504) | ($74.58) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00628575 | $198.87 |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002427836612) | ($7.46) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06559645) | ($2,068.28) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04210703609) | ($1,000.00) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04990393493 | $1,185.17 |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001256473957) | ($29.84) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001300905301) | ($30.90) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01723277416) | ($372.90) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01438084015) | ($311.19) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4621285642) | ($10,000.00) |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5708976151 | $12,353.65 |
| PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5901604303792 | $21.47 |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1241855077) | ($0.28) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1365959536) | ($5,200.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| PIETER ALAERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1485781991) | ($0.31) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (74.86) | ($74.86) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3433535233) | ($0.28) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BNB | 4.047888048 | $1,329.45 |
| PIETER ALAERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| PIETER ALAERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.684835131) | ($1.12) |
| PIETER ALAERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| PIETER ALAERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BNB | 3.824614124 | $1,111.78 |
| PIETER ALAERTS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448185206569399 | $17.71 |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2629804222503 | $1.03 |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24622530593999 | $5.25 |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.292523021 | $26.56 |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6611553749 | $5.94 |
| PIETER ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.32331065645 | $100.17 |
| PIETER ANNE SCHOLTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.126 | $5,069.74 |
| PIETER ANNE SCHOLTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 450.0 | $1,008.00 |
| PIETER ANNE SCHOLTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.036991 | $1,144.98 |
| PIETER ANNE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.340589140714 | $99.26 |
| PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143923242812 | $4.26 |
| PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081474869178999 | $0.00 |
| PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018006507956 | $3.51 |
| PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036600392758 | $0.00 |
| PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8673615594 | $3.68 |
| PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122422568354999 | $3.90 |
| PIETER AUGUSTEIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($3.00) |
| PIETER AUGUSTEIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 1.425 | $3.00 |
| PIETER AUGUSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080504141626 | $249.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETER AUGUSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150252965969999 | $0.01 |
| PIETER AUGUSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21143460744 | $430.40 |
| PIETER AUGUSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| PIETER BEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547959620556 | $0.57 |
| PIETER BLANKSMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| PIETER BLANKSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.304) | ($0.93) |
| PIETER BLANKSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.924 | $0.93 |
| PIETER BLANKSMA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| PIETER BLANKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086407835678 | $2.56 |
| PIETER BLANKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01073083431546 | $0.02 |
| PIETER BLANKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.157309575 | $132.16 |
| PIETER BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026904054796 | $0.03 |
| PIETER BORST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00119763 | $49.51 |
| PIETER BORST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01484849324) | ($35.00) |
| PIETER BORST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01484849324 | $35.00 |
| PIETER BORST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007084852491) | ($16.70) |
| PIETER BORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3218663319) | ($9,143.30) |
| PIETER BORST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3218663319 | $9,143.30 |
| PIETER BORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (359.445255193) | ($2,486.01) |
| PIETER BORST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 359.445255193 | $2,486.01 |
| PIETER BORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.42251413) | ($8,199.60) |
| PIETER BORST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.42251413 | $8,199.60 |
| PIETER BORST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.073181102) | ($10,000.00) |
| PIETER BORST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006692667133) | ($8.29) |
| PIETER BORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.796355063 | $12,134.44 |
| PIETER BORST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2423962131) | ($300.25) |
| PIETER BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022325032450668 | $76.40 |
| PIETER BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537015767849999 | $117.09 |
| PIETER BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12413889790662 | $10.88 |
| PIETER BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080813732008 | $0.00 |
| PIETER BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000146729993369999 | $0.00 |
| PIETER BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.46101673809 | $92.15 |
| PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 137,679.21 | $137,679.21 |
| PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (38,042.710912) | ($38,042.71) |
| PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.39236013576 | $22.95 |
| PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.2147821062 | $465.21 |
| PIETER BRAAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.08) |
| PIETER BRAAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.610442) | ($61,200.65) |
| PIETER BRAAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,766.19 |
| PIETER BRAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| PIETER BRAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PIETER BRAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,672.34) | ($23,672.34) |
| PIETER BRAAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (435.466922) | ($291.91) |
| PIETER BRAAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.251257) | ($31,054.30) |
| PIETER BRAAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10115) | ($3,057.56) |
| PIETER BRAAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (249.918385) | ($1,914.37) |
| PIETER BRAAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,077.6929) | ($877.91) |
| PIETER BRAAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (37.4) | ($37.40) |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035487153024276 | $139.76 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8918001836522 | $11.91 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07338100983446 | $201.40 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.7013947054 | $227.70 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.112769968034 | $3.51 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018363407149 | $0.00 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44918910502742 | $5.11 |
| PIETER BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056702207275 | $0.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (250.375) | ($340.00) |
| PIETER BRAUNS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 338.356 | $340.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (338.0) | ($338.00) |
| PIETER BRAUNS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0107011 | $338.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 23,777.999498 | $23,778.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 275.0 | $11,017.79 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1599001 | $5,000.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 119.552 | $5,000.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 6,500.604 | $5,000.00 |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (394.544421) | ($17,321.97) |
| PIETER BRAUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17,167.785 | $17,321.97 |
| PIETER BRAUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715875881014999 | $15.77 |
| PIETER BRAUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8557158163768 | $27.56 |
| PIETER BRAUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.865287715 | $172.87 |
| PIETER BRAUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1697027159129 | $6.84 |
| PIETER BREBELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (7.97) | ($16.45) |
| PIETER BREBELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 16.409 | $16.45 |
| PIETER BREBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360307101079999 | $1.07 |
| PIETER BREBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261226157480899 | $0.06 |
| PIETER BREBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.241045195 | $63.24 |
| PIETER BREBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014699372246 | $4.68 |
| PIETER BREEDVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.177707) | ($4,732.56) |
| PIETER BREEDVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,653.231 | $4,732.56 |
| PIETER BREEDVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,655.4524) | ($4,655.45) |
| PIETER BREEDVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007689741284368 | $28.93 |
| PIETER BREEDVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0910021713539 | $0.09 |
| PIETER BREEDVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00337405226729999 | $0.00 |
| PIETER BRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180897839249 | $5.36 |
| PIETER BRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034370591654 | $0.04 |
| PIETER CHRISTIAENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,101.0) | ($1,842.55) |
| PIETER CHRISTIAENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (202.0) | ($2,203.82) |
| PIETER CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5168196896558 | $61.46 |
| PIETER CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236099739089999 | $71.37 |
| PIETER CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6270151767 | $9.22 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 11.5439206 | $197.12 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1,520.332486 | $1,284.36 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.27760482 | $326.93 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ADA | (1,148.20795065) | ($969.70) |
| PIETER CONRADIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 320.0 | $320.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 8.435576 | $252.59 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01420915 | $543.14 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.01307292075) | ($500.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 165.0 | $165.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07656257 | $219.48 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.14466646 | $99.68 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0062692 | $233.76 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03961264 | $109.39 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (0.1113214186) | ($303.03) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | SOL | (4.345558839) | ($363.64) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 16.21529198 | $1,157.21 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (14.956177276) | ($1,060.61) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.76898552 | $1,575.77 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7333842747) | ($1,515.15) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02290161 | $47.97 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 4.345558839 | $210.16 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,148.20795065 | $592.47 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,516.200597534) | ($787.88) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 260.0 | $260.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01759295 | $532.81 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 108.598707 | $63.01 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,375.0 | $1,375.00 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 14.956177276 | $635.35 |
| PIETER CONRADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.1113214186 | $198.88 |
| PIETER CONRADIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.01307292075 | $394.57 |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.36) | ($12.36) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.7333842747 | $1,318.02 |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.42) | ($6.42) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| PIETER CONRADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ADA | 1,516.200597534 | $973.13 |
| PIETER CONRADIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 17.08728128 | $644.04 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177769853078 | $51.06 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5107319124019 | $29.19 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001018077585 | $1.28 |
| PIETER CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280593431583 | $1.13 |
| PIETER D'HONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15008202921 | $8.00 |
| PIETER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029365487917999 | $0.01 |
| PIETER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466434173059 | $0.05 |
| PIETER DE PUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538779473637199 | $0.52 |
| PIETER DE PUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040369861427 | $79.80 |
| PIETER DE PUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.67103256729999 | $40.80 |
| PIETER DE PUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126275839301 | $5.00 |
| PIETER DE VREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.687892556945 | $4.47 |
| PIETER DE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086335977443 | $25.55 |
| PIETER DE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54703525479 | $7.13 |
| PIETER DE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02866289767 | $55.97 |
| PIETER DE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43269253447 | $3.82 |
| PIETER DE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024453688944 | $1.46 |
| PIETER DECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011005005884 | $0.00 |
| PIETER DECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079920575018 | $0.01 |
| PIETER DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132527952648 | $0.39 |
| PIETER DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8992340462 | $1.82 |
| PIETER DEVOLDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.11) |
| PIETER DEVOLDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,057.153620156) | ($45,160.50) |
| PIETER DEVOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108908426421 | $0.00 |
| PIETER DEVOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070979376809 | $1.38 |
| PIETER DEVOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.7152721637 | $244.44 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 9,702.37387 | $9,702.37 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,801.65 | $5,801.65 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001397) | ($48.55) |
| PIETER DIJKSTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 48.531 | $48.55 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,624.1674 | $2,624.17 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 540.536713 | $540.54 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013964294046088 | $50.00 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05310714514611 | $0.05 |
| PIETER DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,088.517206039 | $1,088.52 |
| PIETER DM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003691 | $1.48 |
| PIETER DM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037503 | $11.03 |
| PIETER DM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021298261338 | $0.61 |
| PIETER DM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228728399449999 | $0.27 |
| PIETER DM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072347366758 | $14.12 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09985725 | $4,115.22 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00778) | ($77.70) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 77.577 | $77.70 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (10.858) | ($60.55) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 60.218 | $60.55 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (2.1168) | ($38.62) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 38.396 | $38.62 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (176.19) | ($176.19) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0043467 | $176.19 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (2.497) | ($5.77) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 5.743 | $5.77 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (6.991) | ($9.86) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9.754 | $9.86 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (15.5) | ($15.50) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.005108 | $15.50 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.006267) | ($253.62) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 253.251 | $253.62 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (253.25) | ($253.25) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.083505 | $253.25 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $578.01 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006956) | ($287.61) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 287.831 | $287.61 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (287.83) | ($287.83) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.092382 | $287.83 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.048352) | ($149.99) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 149.811 | $149.99 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003085) | ($129.87) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 129.643 | $129.87 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001178) | ($49.97) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 50.018 | $49.97 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.074204) | ($2,999.99) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,993.694 | $2,999.99 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.964134 | $2,900.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.014838) | ($599.98) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 599.181 | $599.98 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (693.35) | ($693.35) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.230463 | $693.35 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001475) | ($60.01) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 59.859 | $60.01 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.086373) | ($260.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 259.564 | $260.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (994.0) | ($994.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 750.478 | $994.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (236.22) | ($300.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 299.989 | $300.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0084435 | $325.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.006892) | ($263.89) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.092367 | $263.89 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.84) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3.834 | $3.84 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (514.0) | ($653.53) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 652.188 | $653.53 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.226584 | $650.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.022454) | ($65.03) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 64.969 | $65.03 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.02058) | ($60.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 60.249 | $60.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.004426) | ($13.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 12.991 | $13.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 1.00826 | $101.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $300.03 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.57085 | $40.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.011837) | ($35.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 34.988 | $35.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (38.6) | ($38.60) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.56601 | $38.60 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (2.392) | ($5.17) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5.139 | $5.17 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.07347 | $5.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.136544) | ($400.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 398.614 | $400.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 2.70848 | $180.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (218.0) | ($218.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0058948 | $218.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.100737) | ($277.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 276.882 | $277.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0075295 | $275.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (4.00822) | ($313.40) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 312.865 | $313.40 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0091098 | $315.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.198024) | ($500.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 499.075 | $500.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014486 | $499.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.198041) | ($500.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 499.199 | $500.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0144661 | $499.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (3.87878) | ($200.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 199.361 | $200.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005868 | $200.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($916.31) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03415 | $916.31 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.085226) | ($181.49) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 181.549 | $181.49 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (181.77) | ($181.77) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 243.722 | $181.77 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.008475) | ($254.78) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 4.82681 | $254.78 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.005637) | ($169.97) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 168.472 | $169.97 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (168.47) | ($168.47) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 4.89525 | $168.47 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005778) | ($175.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 249.429 | $175.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003313) | ($99.98) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 143.57 | $99.98 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003233) | ($97.99) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 97.666 | $97.99 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.99193 | $55.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 1.01919 | $35.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00082) | ($24.93) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 24.865 | $24.93 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000816) | ($24.99) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 24.878 | $24.99 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 1.0159 | $34.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (23.41) | ($23.41) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.42329 | $23.41 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.338193) | ($680.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 823.255 | $680.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (47.09) | ($36.06) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 35.609 | $36.06 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (35.61) | ($35.61) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | MATIC | 55.409 | $35.61 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02705004) | ($793.03) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001767) | ($53.34) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 1.02613 | $53.34 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001159) | ($34.99) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 34.807 | $34.99 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (34.8) | ($34.80) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 1.13142 | $34.80 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001969) | ($59.97) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 86.836 | $59.97 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (793.557) | ($568.62) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.307106 | $568.62 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $921.18 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($979.67) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 972.8 | $979.67 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.446121) | ($785.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 785.445 | $785.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (777.901) | ($448.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 448.856 | $448.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1663478333 | $4,797.23 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (205.0) | ($205.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29773535) | ($8,593.95) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.51738) | ($23.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 22.824 | $23.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (0.27401) | ($7.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 6.94 | $7.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (31.5) | ($31.50) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.3213) | ($15.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.908 | $15.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.54192) | ($15.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.872 | $15.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (9.477) | ($6.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.912 | $6.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.18046) | ($7.49) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 7.491 | $7.49 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.21675) | ($9.00) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.994 | $9.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.0999) | ($2.50) |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2.495 | $2.50 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021131106803061 | $8.31 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3642298278458 | $32.16 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057061108387317 | $14.50 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358010989711 | $0.36 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.229340607057 | $0.16 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035129013288 | $0.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0264527544568071 | $0.24 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000048802330709 | $0.00 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031028441291 | $1.16 |
| PIETER DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036841537931 | $0.76 |
| PIETER DUMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (87.21) | ($87.21) |
| PIETER DUMON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 62.933 | $87.21 |
| PIETER DUMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353629116969999 | $0.00 |
| PIETER DUMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2545411474541 | $0.25 |
| PIETER DUMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92134622579 | $0.62 |
| PIETER EERZAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036250966823 | $0.00 |
| PIETER EERZAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103296139291 | $0.02 |
| PIETER ERIC CAMMERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144647878922 | $42.81 |
| PIETER ERIC CAMMERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023813985733 | $0.00 |
| PIETER ERIC CAMMERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027036041662 | $0.53 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 15.0 | $13.25 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 15,000.0 | $13,237.35 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (15,014.996) | ($13,251.38) |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 13,163.218 | $13,251.38 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.408894) | ($9,959.32) |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9,907.817 | $9,959.32 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.93 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 5,991.0 | $5,282.33 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,925.655) | ($1,700.00) |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,697.725 | $1,700.00 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (4,074.343) | ($3,785.31) |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,775.201 | $3,785.31 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 29.374252975 | $89,502.72 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111185107974 | $0.33 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.871567066469999 | $1,716.33 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7366378962585 | $12.74 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.451357024498199 | $0.41 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0705121831 | $97.73 |
| PIETER FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 180.557712237 | $86.28 |
| PIETER GOOSSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01061997) | ($408.07) |
| PIETER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292323054609999 | $1.17 |
| PIETER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0903234211431558 | $0.09 |
| PIETER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022034876367 | $0.02 |
| PIETER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044008272958999 | $0.00 |
| PIETER GREYLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6628086295) | ($20,036.70) |
| PIETER GREYLING | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6628086295 | $20,036.70 |
| PIETER GREYLING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66280862) | ($18,878.78) |
| PIETER GREYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023270718122885 | $89.06 |
| PIETER GREYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.454873392 | $18.45 |
| PIETER GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.668712842284 | $5.44 |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03583006) | ($1,050.37) |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (6.991766619) | ($13,715.54) |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016733) | ($4.89) |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002900320562) | ($5.71) |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055921212999 | $2.03 |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030716810957 | $78.45 |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009634136201 | $0.01 |
| PIETER GROOT BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013392547835 | $0.01 |
| PIETER H GROOT BRAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03583006 | $1,050.37 |
| PIETER H GROOT BRAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 6.991766619 | $13,715.54 |
| PIETER H GROOT BRAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00016733 | $4.89 |
| PIETER H GROOT BRAMEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.002900320562 | $5.70 |
| PIETER H GROOT BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270983676850999 | $56.90 |
| PIETER H GROOT BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038425060447 | $53.14 |
| PIETER HABETS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,690.0) | ($5,690.00) |
| PIETER HABETS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PIETER HABETS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.980404) | ($34.98) |
| PIETER HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170594588729999 | $513.54 |
| PIETER HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117185603527999 | $237.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETER HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.725786613373 | $143.73 |
| PIETER HACQUEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358803823031924 | $0.00 |
| PIETER HACQUEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028887472922 | $0.01 |
| PIETER HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157159928265091 | $0.00 |
| PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.08 |
| PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00273359 | $84.25 |
| PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0012222 | $37.59 |
| PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358191918476 | $10.00 |
| PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5110843495814 | $1.06 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.58 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.4839 | $19,219.58 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01319474 | $526.11 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.33766262 | $990.62 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $23.69 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 8.0067136 | $23,740.59 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313197330429 | $84.71 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0710892265032999 | $119.74 |
| PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002064666260878 | $0.00 |
| PIETER HEYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401734024498 | $0.43 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,419.97) |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,185.43) |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,199.518 | $2,185.43 |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,197.0) | ($2,197.00) |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 41.90695 | $2,197.00 |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,189.22) |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,197.009 | $2,189.22 |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,196.0) | ($2,196.00) |
| PIETER HOFLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 41.96805 | $2,196.00 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079834922312 | $247.91 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023591253365 | $0.00 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120829140119 | $260.37 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.933283181 | $326.93 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014126109855 | $0.16 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017162387223 | $0.00 |
| PIETER HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60746647225 | $24.45 |
| PIETER HOFMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |
| PIETER HOFMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |
| PIETER HOFMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |
| PIETER HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128334705110999 | $0.38 |
| PIETER HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051502736775 | $0.00 |
| PIETER HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5487322099999 | $14.55 |
| PIETER HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058471484567 | $0.00 |
| PIETER HUISTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13336338) | ($32,917.41) |
| PIETER HUISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051658573130852 | $184.79 |
| PIETER HUISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634943583159999 | $127.32 |
| PIETER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461042558320485 | $0.05 |
| PIETER IGENATIUS VAN ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050077506136 | $0.00 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002118858018) | ($83.98) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001574293344) | ($62.49) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00156824709) | ($62.25) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000247495429) | ($1.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000025950702) | ($1.05) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001961949221) | ($75.98) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001478319713) | ($56.80) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005515887703) | ($2.01) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 686.50865 | $416.94 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 321.6483 | $195.35 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.110315) | ($3,080.23) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 5,120.762 | $3,080.23 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.148386) | ($282.16) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0101832 | $282.16 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010184) | ($282.66) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 472.16 | $282.66 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02677 | $741.78 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.02677) | ($732.19) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,287.825 | $732.19 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05996 | $1,631.54 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7,866.761) | ($4,407.21) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,404.525 | $4,407.21 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,435.0) | ($2,435.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,662.790697674 | $3,175.33 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5,686.85) | ($3,178.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,133.147 | $3,178.00 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18914 | $5,083.20 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.129438) | ($3,499.99) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,473.183 | $3,499.99 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002304271117) | ($62.69) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.002304271117 | $62.69 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,405.0) | ($8,405.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4636841607 | $12,614.99 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1394560345) | ($3,768.08) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.186455) | ($4,999.99) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.727183 | $4,999.99 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.167774223) | ($3,987.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.122878) | ($3,749.50) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 5,416.635 | $3,749.50 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13455719) | ($4,108.84) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 18.39294745 | $922.77 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,452.82888 | $1,012.46 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 61.01015 | $3,059.80 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04087746143) | ($83.98) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03247498762) | ($62.40) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03978345542) | ($75.98) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.032046038) | ($56.80) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (79.49431) | ($2,999.32) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1024626 | $2,999.32 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.102578) | ($2,997.23) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.784433 | $2,997.23 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.66678 | $2,800.89 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.96683412) | ($4,960.93) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9010508696) | ($1,003.48) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004089834111) | ($83.98) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02130723704) | ($437.52) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7061514005) | ($14,500.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8764739875 | $17,997.38 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.163488309) | ($8,367.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06088223622) | ($62.40) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.999502279 | $10,248.78 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2467311163) | ($252.88) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.956214938) | ($10,187.00) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3009142086) | ($307.89) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07425868371) | ($75.98) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.184462892 | $12,466.90 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002963327775) | ($56.80) |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010775771253545 | $32.48 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103900796874 | $0.01 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143816300842999 | $19.32 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.826776515458 | $1.83 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.434509320468 | $42.23 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0394587688489999 | $0.04 |
| PIETER J M ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3155066469251 | $13.48 |
| PIETER JAN KRIS VANNESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229514634129999 | $0.04 |
| PIETER JAN MEULENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212363088499999 | $0.00 |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (211.470877474) | ($2,200.89) |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 211.470877474 | $2,200.89 |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.27) |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (210.470877) | ($2,167.92) |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031066589407 | $94.74 |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0626520505 | $2.06 |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.758944444 | $30.73 |
| PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6695237330843 | $35.86 |
| PIETER JOHANNES EKSTEEN JACOBSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.07742311 | $2,294.28 |
| PIETER JOHANNES EKSTEEN JACOBSZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.09795748 | $2,956.04 |
| PIETER JOHANNES EKSTEEN JACOBSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115032225402 | $28.64 |
| PIETER JOHANNES SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990869971909999 | $29.33 |
| PIETER JOHANNES SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150508539399999 | $29.37 |
| PIETER JOHANNES SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91633995 | $1.83 |
| PIETER JOHANNES SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017860614785 | $0.00 |
| PIETER KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3857690061) | ($0.72) |
| PIETER KEMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.234024599) | ($0.82) |
| PIETER KEMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,715.328521603) | ($1,150.00) |
| PIETER KEMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (81.527856919) | ($34.53) |
| PIETER KEMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.266709027) | ($0.96) |
| PIETER KEMP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,305.848014237 | $1,400.10 |
| PIETER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000521979447 | $0.00 |
| PIETER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97668394984419 | $1.52 |
| PIETER KEMPENEERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.06975203 | $128.59 |
| PIETER KEMPENEERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0040351 | $126.38 |
| PIETER KEMPENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066122017719 | $19.40 |
| PIETER KOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009619241259 | $0.00 |
| PIETER KOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132638078085 | $0.03 |
| PIETER KRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053859662264 | $17.14 |
| PIETER KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954387171744499 | $0.96 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 111.6625 | $226.67 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $242.87 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 198.994245 | $198.99 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (199.12) | ($199.12) |
| PIETER LEGERSTEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 234.563 | $199.12 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 377.5695 | $204.92 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 626.7533 | $191.50 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108341263562032 | $20.00 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6709401370288 | $16.77 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000931107617320999 | $0.00 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064729642009 | $0.00 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048741583 | $2.55 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000072947310086 | $0.00 |
| PIETER LEGERSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039687858627 | $2.26 |
| PIETER LEIRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 778.93660453998 | $774.62 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,008.80 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 565.4129 | $565.41 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | OMG | 20.009034 | $50.82 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BAT | 14.0 | $5.69 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 3.979397 | $82.73 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.71 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZRX | 60.3078 | $21.71 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02441443964 | $48.02 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.43302902 | $12,801.64 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01358880283) | ($400.00) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4061571613) | ($12,000.00) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01636 | $483.22 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.01358880283 | $404.42 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,090.0) | ($3,090.00) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 550.0 | $550.00 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.34) | ($44.34) |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4061571613 | $11,926.74 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429365729559999 | $111.35 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52689196334949 | $4.57 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006914578123 | $0.13 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1772741117 | $1.18 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.049823285 | $2.05 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004932557691 | $0.00 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.010388730992 | $0.00 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003120049559 | $0.07 |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003526576454 | $0.01 |
| PIETER LIDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401434807107288 | $0.41 |
| PIETER LIJNEMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 172.7373 | $432.22 |
| PIETER LIJNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8815865288984 | $24.39 |
| PIETER LOETE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002969) | ($5.80) |
| PIETER LOETE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 9.761 | $5.80 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001501890996 | $0.00 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020010169884 | $0.00 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002472486200952 | $0.06 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055300360758 | $0.01 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039134920525 | $0.02 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000252987211 | $0.00 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021050314792 | $0.00 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044006342873 | $0.00 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000149090684442 | $0.00 |
| PIETER LOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030359987824 | $0.02 |
| PIETER LUTTIKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.808886163919999 | $0.81 |
| PIETER MASCINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (524.198) | ($1,115.64) |
| PIETER MASCINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.864946) | ($825.92) |
| PIETER MASCINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.385448794) | ($2,432.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETER MASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067600560919 | $209.24 |
| PIETER MASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34016493668367 | $7.03 |
| PIETER MASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01049523528845 | $25.99 |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.054711 | $100.00 |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059637 | $100.00 |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017017224359 | $0.50 |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000572059656141 | $0.69 |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.543944803 | $33.54 |
| PIETER MATTHIJS ZAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109184860793 | $0.01 |
| PIETER MEETER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0666 | $2,562.58 |
| PIETER MEETER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $238.01 |
| PIETER MEETER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00785636 | $239.74 |
| PIETER MEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037620672487 | $11.28 |
| PIETER MEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3787492373242 | $13.50 |
| PIETER MEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000589859 | $0.00 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $388.58 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51202114 | $20,473.47 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.697163) | ($27,413.04) |
| PIETER MEULENHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.783) | ($2.09) |
| PIETER MEULENHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.06 | $2.09 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025820953316 | $87.80 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027688046712177 | $0.04 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010891991399 | $0.01 |
| PIETER MEULENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000183661749 | $0.00 |
| PIETER MODDERKOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001445099337527 | $0.00 |
| PIETER MODDERKOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122034964403 | $0.00 |
| PIETER MODDERKOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033139891 | $0.00 |
| PIETER NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069166496 | $0.00 |
| PIETER NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063917216789 | $0.00 |
| PIETER NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021218556832 | $0.00 |
| PIETER NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134046668523509 | $0.16 |
| PIETER NIJS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007757368311) | ($0.32) |
| PIETER NIJS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001685575599) | ($0.70) |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.4976003 | $1,471.99 |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.4751553225) | ($1,400.00) |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.008855 | $350.00 |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.01776424312) | ($700.00) |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 175.0 | $175.00 |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| PIETER NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.059273 | $175.00 |
| PIETER NIJS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002804793155) | ($0.83) |
| PIETER NIJS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004313149301) | ($1.26) |
| PIETER NIJS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001095402997) | ($0.32) |
| PIETER NIJS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001448947416) | ($0.41) |
| PIETER NIJS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002775254961) | ($0.74) |
| PIETER NIJS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001565167204) | ($0.32) |
| PIETER NIJS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003466735768) | ($0.70) |
| PIETER NIJS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001468584466) | ($0.29) |
| PIETER NIJS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007593615656) | ($0.15) |
| PIETER NIJS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004040044414) | ($0.83) |
| PIETER NIJS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001795732925) | ($0.32) |
| PIETER NIJS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007069323971) | ($1.26) |
| PIETER NIJS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002083327391) | ($0.41) |
| PIETER NIJS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000421358033) | ($0.74) |
| PIETER NIJS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002610536348) | ($0.32) |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.406503898) | ($1,495.00) |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04233680221) | ($45.00) |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00472284252) | ($5.02) |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.744660987 | $1,854.43 |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3528019811) | ($375.00) |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4380406151 | $465.60 |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01061933963) | ($11.29) |
| PIETER NIJS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001176006604) | ($1.25) |
| PIETER NIJS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.388676743) | ($350.00) |
| PIETER NIJS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4751553225 | $427.87 |
| PIETER NIJS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001621337271) | ($1.46) |
| PIETER NIJS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01170894241) | ($10.54) |
| PIETER NIJS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006465184297) | ($0.70) |
| PIETER NIJS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001386647549) | ($0.15) |
| PIETER NIJS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007523367825) | ($0.83) |
| PIETER NIJS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003852791134) | ($0.41) |
| PIETER NIJS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006333743803) | ($0.74) |
| PIETER NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47231261974489 | $5.04 |
| PIETER NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051445532054 | $0.00 |
| PIETER NOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.643176095696 | $8.31 |
| PIETER OUDSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044618013515 | $13.21 |
| PIETER OUDSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385790387249999 | $7.53 |
| PIETER P BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.046954329 | $29.05 |
| PIETER PASSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050478279310999 | $0.00 |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (762.614144) | ($729.41) |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.521131994) | ($10,040.62) |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120297) | ($4,717.26) |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.915595064 | $7,087.11 |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003628656062317 | $14.51 |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024795751287037 | $45.62 |
| PIETER PAUL ENKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.624944221642399 | $0.59 |
| PIETER POCORNIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 431.9897127 | $230.80 |
| PIETER POCORNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001037222333 | $0.00 |
| PIETER POCORNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400664086965993 | $0.48 |
| PIETER POCORNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080730086067 | $2.32 |
| PIETER POCORNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44034862883 | $1.30 |
| PIETER POCORNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002628416462 | $0.00 |
| PIETER POCORNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002486191073 | $0.00 |
| PIETER POLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (92.89355422) | ($1,059.92) |
| PIETER POLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224239) | ($68.28) |
| PIETER POLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (686.20219) | ($686.20) |
| PIETER POLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8265752919) | ($248.54) |
| PIETER POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74612533361976 | $14.85 |
| PIETER POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.883877848426 | $4.88 |
| PIETER POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021457923731 | $0.00 |
| PIETER POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049209832448055 | $1.88 |
| PIETER PORTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00486647052969999 | $0.01 |
| PIETER POTTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01729969 | $629.57 |
| PIETER POTTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0172 | $628.95 |
| PIETER POTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03517862 | $1,086.52 |
| PIETER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732369005561 | $18.84 |
| PIETER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.53243431213 | $93.61 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.068796 | $199.48 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.5882016 | $7,506.92 |
| PIETER REDELÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04321562 | $1,670.80 |
| PIETER REDELÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001322) | ($50.25) |
| PIETER REDELÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017879) | ($50.10) |
| PIETER REDELÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.644124395) | ($7,458.69) |
| PIETER REDELÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06842373) | ($2,601.81) |
| PIETER REDELÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00340872 | $106.60 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011085003778736 | $4.32 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724932592337 | $0.55 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061019232730032 | $17.59 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3871175538 | $2.13 |
| PIETER REDELÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.213844426759999 | $12.79 |
| PIETER SCHROEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054866311664 | $0.02 |
| PIETER SCHROEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91785742746299 | $2.20 |
| PIETER SCHROEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256422900609999 | $0.01 |
| PIETER SCHROEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009957221321 | $0.71 |
| PIETER SCHULLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062405) | ($2,477.99) |
| PIETER SCHULLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 560.0 | $560.00 |
| PIETER SCHULLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PIETER SCHULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 802.361686 | $802.36 |
| PIETER SCHULLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PIETER SCHULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| PIETER SCHULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 135.0 | $135.00 |
| PIETER SCHULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| PIETER SCHULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| PIETER SCHULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7824764266 | $24,002.53 |
| PIETER SCHULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7825506) | ($23,395.92) |
| PIETER SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135549310388463 | $5.43 |
| PIETER SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17012199662 | $0.20 |
| PIETER SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.614953638357 | $6.61 |
| PIETER SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0174913989839999 | $0.01 |
| PIETER SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180138428209999 | $0.02 |
| PIETER SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024819071295 | $0.00 |
| PIETER SCHUURMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00987321 | $393.00 |
| PIETER SCHUURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128634814307 | $3.57 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017348458087999 | $0.05 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109725290363 | $0.01 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019216057305 | $0.04 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110818339604999 | $0.00 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114507662931 | $0.00 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028110256745 | $0.00 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035159763226 | $0.00 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7662209911 | $0.03 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00115814038558 | $0.00 |
| PIETER SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040945327136 | $0.00 |
| PIETER SJIRK JOUWSMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00259649 | $103.17 |
| PIETER SJIRK JOUWSMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00306866 | $93.20 |
| PIETER SJIRK JOUWSMA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00346315 | $107.66 |
| PIETER SJIRK JOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010766868258 | $31.51 |
| PIETER SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PIETER SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.509145 | $1,500.00 |
| PIETER SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.515) | ($1,538.30) |
| PIETER SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008834172) | ($3,921.50) |
| PIETER SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,941.525763) | ($1,941.53) |
| PIETER SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIETER SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.288335 | $500.00 |
| PIETER SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.288335) | ($514.03) |
| PIETER SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,103.0) | ($1,103.00) |
| PIETER SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.626361 | $1,103.00 |
| PIETER SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (24.962) | ($20.21) |
| PIETER SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.011457 | $20.21 |
| PIETER SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6392694 11) | ($1,128.58) |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026236249802 | $79.60 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039518608318 | $78.20 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003331949699999 | $0.00 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21275390516694 | $0.31 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143635095550489 | $36.30 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.00536362647949 | $38.03 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000175323299 | $0.00 |
| PIETER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000033088067157 | $0.00 |
| PIETER SOONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.318186146) | ($2,746.23) |
| PIETER SOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744832788862799 | $20.03 |
| PIETER SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017729099896 | $0.55 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003986 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006355 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001646 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00019069 | $0.03 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000647 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000145 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004405 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00010396 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000774 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004012 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000308 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012139 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000379 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003388 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011944 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004681 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETER SPEELMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00014302 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001414 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000275 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000308 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000494 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000521 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009219 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015858 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0003074 | $0.02 |
| PIETER SPEELMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006891 | $0.00 |
| PIETER SPEELMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015896 | $0.01 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028138233695 | $0.83 |
| PIETER SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381393650351533 | $0.45 |
| PIETER STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181028546569999 | $0.54 |
| PIETER STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014045230091 | $0.00 |
| PIETER STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007481455457 | $0.00 |
| PIETER STROUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017672830867 | $5.48 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.27) | ($14.27) |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.24) | ($14.24) |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,025.0 | $1,025.00 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002381) | ($4.00) |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.978 | $4.00 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (23.933) | ($11.00) |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10.827 | $11.00 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.523) | ($0.70) |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.678 | $0.70 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,913.0) | ($1,913.00) |
| PIETER SWANEPOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.936407029 | $3,247.14 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6298971744586 | $12.05 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008531415553718 | $9.73 |
| PIETER SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.303377482 | $5.30 |
| PIETER TEN VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081049383478 | $23.99 |
| PIETER TEN VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074202567529999 | $14.48 |
| PIETER TEN VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86562406361 | $0.87 |
| PIETER TEN VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.611141713 | $19.51 |
| PIETER TEN VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3556645571 | $35.38 |
| PIETER VAN AERDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.11587569 | $208.96 |
| PIETER VAN AERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059158829816 | $1.75 |
| PIETER VAN AERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061860571486 | $11.59 |
| PIETER VAN AERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7168817927 | $3.72 |
| PIETER VAN BOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104195506196639 | $0.00 |
| PIETER VAN BOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119401818916 | $0.12 |
| PIETER VAN BRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46148423283021 | $3.12 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006616472351 | $0.00 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009852593933 | $0.00 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069976170843 | $0.00 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040492738608 | $0.00 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084651836997 | $0.00 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025568901327 | $0.00 |
| PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000087051961667 | $0.00 |
| PIETER VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023235799296 | $6.88 |
| PIETER VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016978006418 | $5.03 |
| PIETER VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392268705809999 | $0.05 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (233.1353) | ($137.50) |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667473987 | $19.76 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023640344321 | $0.00 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030026688874 | $58.76 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9320047324 | $3.93 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4106451448872 | $0.99 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121103513973 | $0.00 |
| PIETER VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015644918664 | $0.00 |
| PIETER VAN HERPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070333982081 | $0.00 |
| PIETER VAN HERPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107869078742 | $0.01 |
| PIETER VAN HERPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048993624797 | $0.00 |
| PIETER VAN KELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066457373901 | $0.18 |
| PIETER VAN KELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27794347199999 | $11.09 |
| PIETER VAN KELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054118818771 | $9.06 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031252534269999 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076475880302 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014016926906 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000080605178542 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024397870521 | $0.03 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057140876685 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096836344733 | $0.01 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001452875443 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000035159453483 | $0.00 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018763360937 | $0.56 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10783624291 | $0.13 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319024092139999 | $0.62 |
| PIETER VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64884658049 | $0.65 |
| PIETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016037176825 | $47.63 |
| PIETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02039243319999 | $3.52 |
| PIETER VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059652631835 | $11.63 |
| PIETER VAN WYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00678329 | $203.57 |
| PIETER VAN WYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02994736 | $898.34 |
| PIETER VAN WYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.03694087471) | ($1,108.00) |
| PIETER VAN WYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 554.0 | $554.00 |
| PIETER VAN WYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (554.0) | ($554.00) |
| PIETER VAN WYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0184815 | $554.00 |
| PIETER VAN WYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01162984394) | ($265.30) |
| PIETER VAN WYK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00021527846) | ($4.14) |
| PIETER VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671800650135 | $1.66 |
| PIETER VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5899483282 | $3.75 |
| PIETER VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005595506046098 | $0.00 |
| PIETER VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001531438853 | $0.00 |
| PIETER VANDECRUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010064483521 6 | $0.03 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.98) | ($49.98) |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (54.16) | ($54.16) |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.6466 | $54.16 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (0.64293) | ($54.00) |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 53.6 | $54.00 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00570397) | ($30,367.26) |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057104270997979 | $199.66 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036038946798 | $0.04 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14479597626 | $293.88 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35677825826378 | $0.36 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000995066478 | $0.00 |
| PIETER VANDERBEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.27817694739 | $0.06 |
| PIETER VANDEVENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.694436407496 | $1.69 |
| PIETER VENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03398048697) | ($103.58) |
| PIETER VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,284.94) |
| PIETER VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.138043 | $4,284.94 |
| PIETER VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1311819682) | ($4,056.76) |
| PIETER VENTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05202355634) | ($102.18) |
| PIETER VENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 6.91931846 | $180.46 |
| PIETER VENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 12.24918203 | $82.35 |
| PIETER VENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03075617 | $905.90 |
| PIETER VENTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,693.38) |
| PIETER VENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02143625463) | ($414.07) |
| PIETER VENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005289880531) | ($102.18) |
| PIETER VENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7092519404) | ($13,700.00) |
| PIETER VENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.886023766 | $17,114.55 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081336840324 | $19.88 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5978201792114 | $0.62 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031408511271 | $74.67 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1470261131 | $3.29 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443853616629999 | $4.93 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19663509643 | $1.70 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.324739657049999 | $0.32 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031936558705 | $0.65 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0825763561299999 | $4.70 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034468210168 | $2.46 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056896025537 | $0.07 |
| PIETER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063247020605 | $1.48 |
| PIETER VERHEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078371207394 | $23.20 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 18.673 | $1,470.30 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00794627 | $306.51 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0045496 | $180.51 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.1207724 | $2,745.00 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0874 | $2,784.48 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3673979 | $11,661.19 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.02848406 | $2,042.24 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.02836) | ($2,040.00) |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 2,677.997 | $2,040.00 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.8706077957 | $1,553.52 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.8706077957 | $1,557.09 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.87054) | ($1,553.00) |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 2,707.4 | $1,553.00 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.87054) | ($1,550.86) |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 2,708.539 | $1,550.86 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,533.0) | ($709.11) |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.39674 | $709.11 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.39) | ($694.78) |
| PIETER VERLEYSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,214.954 | $694.78 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.272481 | $458.19 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.272481) | ($457.34) |
| PIETER VERLEYSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 986.179 | $457.34 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022044745485 | $57.51 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.668730383302 | $244.96 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095566996224 | $14.95 |
| PIETER VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7829730859 | $0.05 |
| PIETER VERSTRAETE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 78.01974 | $6,353.15 |
| PIETER VERSTRAETE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.993347) | ($30,566.28) |
| PIETER VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005207796566863 | $183.76 |
| PIETER VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7771986012 | $3.78 |
| PIETER VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42490654335 | $21.35 |
| PIETER VOOGT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055418) | ($1,672.46) |
| PIETER VOOGT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00000091) | ($60,740.60) |
| PIETER VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659613869805 | $240.98 |
| PIETER VOORWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170414402909999 | $0.01 |
| PIETER VOORWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010570383456 | $0.01 |
| PIETER VOORWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044043703843 | $0.00 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37486016749999 | $3.93 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.2805404779999 | $246.94 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17705932793 | $46.57 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019224585594 | $1.45 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.121228213573 | $8.64 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57585447478 | $13.51 |
| PIETER VREEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.9014121336 | $5.32 |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.14733717515 | $50.72 |
| PIETER WILDSCHUT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $91.97 |
| PIETER WILDSCHUT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 8,505.72887099999 | $7,824.71 |
| PIETER WILDSCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020163352339 | $60.56 |
| PIETER WILDSCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.534820153 | $21.83 |
| PIETER WILDSCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.604157662629999 | $0.78 |
| PIETER WILLEM MARAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00424516 | $0.46 |
| PIETER WILLEM MARAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00468 | $0.52 |
| PIETER WILLEM MARAIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00532383 | $0.37 |
| PIETER WILLEM MARAIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.014261) | ($1.00) |
| PIETER WILLEM MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015882519156235 | $0.00 |
| PIETER WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.511295699732 | $3.42 |
| PIETER WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.601618459 | $1.24 |
| PIETER WITTEVRONGEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 21,323.33 | $21,323.33 |
| PIETER WITTEVRONGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015702511809 6 | $0.00 |
| PIETER WITTEVRONGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010485540381 9999 | $0.00 |
| PIETER WITTEVRONGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.714876735443 | $128.71 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147836175577 | $43.76 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026197050299 | $0.05 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044926928542 | $0.33 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0838976458 | $1.95 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200263275239999 | $7.92 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0408631102959999 | $13.01 |
| PIETER ZACHARIAS HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.163571248619999 | $9.31 |
| PIETER-JAN BASTYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026130522022 | $79.27 |
| PIETER-JAN BASTYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015157450918 | $29.58 |
| PIETER-JAN BASTYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.011102031 | $10.31 |
| PIETER-JAN BASTYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53856894727 | $5.99 |
| PIETERJAN CLINCKEMALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.24624015844 | $366.60 |
| PIETER-JAN DEGROOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022738438608 | $68.63 |
| PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6935151402) | ($1.46) |
| PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.808197574) | ($1.46) |
| PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92797804298951 | $3.04 |
| PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4871639462 | $0.06 |
| PIETER-JAN HAZELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321136112079999 | $62.83 |
| PIETER-JAN HAZELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.090375211 | $22.09 |
| PIETER-JAN HAZELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5377525407 | $2.80 |
| PIETER-JAN HAZELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006091846619 | $0.00 |
| PIETER-JAN HAZELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00186717298449999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETER-JAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191912586229999 | $57.52 |
| PIETER-JAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728505830089999 | $14.21 |
| PIETER-JAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.974825395 | $3.12 |
| PIETER-JAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.17841649 | $23.50 |
| PIETERJAN LUYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158501912561 | $0.47 |
| PIETERJAN LUYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4976627493 | $7.50 |
| PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.09) |
| PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78178997) | ($30,178.66) |
| PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023235411897481 | $91.81 |
| PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0852729816 | $10.27 |
| PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045514749809 | $0.01 |
| PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083146275804 | $0.08 |
| PIETERJAN MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554364447737 | $16.41 |
| PIETERJAN MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832484831211 | $0.90 |
| PIETERJAN MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015833838216 | $30.90 |
| PIETERJAN MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32485178392 | $0.26 |
| PIETERJAN MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17727231799 | $1.97 |
| PIETERJAN MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106774703219 | $0.09 |
| PIETERJAN PANIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000866) | ($26.02) |
| PIETERJAN PANIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.014298 | $26.02 |
| PIETERJAN PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443086804958839 | $0.44 |
| PIETERJAN PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0390771999 | $0.02 |
| PIETER-JAN RAEMDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024201615763 | $0.72 |
| PIETER-JAN RAEMDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004053739822 | $0.00 |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3473568282) | ($0.79) |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7100434534) | ($1.46) |
| PIETER-JAN ROEX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9483078988) | ($0.79) |
| PIETER-JAN ROEX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.87379959) | ($1.46) |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.156999740015 | $61.50 |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005979259263041 | $0.01 |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28741377241 | $1.46 |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1397095274 | $0.13 |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000488411834 | $0.00 |
| PIETER-JAN ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003212292398 | $0.00 |
| PIETERJAN ROMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019254236447 | $0.00 |
| PIETERJAN ROMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4238157609 | $1.42 |
| PIETER-JAN SWINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357133129479999 | $124.26 |
| PIETER-JAN SWINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.8117084575 | $337.59 |
| PIETER-JAN SWINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.581302146699999 | $1,381.41 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (118.399309565) | ($7,689.77) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 118.399309565 | $7,689.77 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (118.39929) | ($7,689.77) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,698.304 | $7,689.77 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0175601 | $500.00 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001927679245) | ($5.88) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0335501 | $1,000.00 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.017245 | $500.00 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.052316) | ($1,499.99) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,496.459 | $1,499.99 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.4) | ($29.40) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,049.0) | ($7,049.00) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.7011820784 | $20,104.14 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7038050945) | ($20,183.59) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7038050945 | $20,183.59 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.75) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.73) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.683051) | ($19,794.51) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0346) | ($1,002.69) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (116.36) | ($116.36) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0038527 | $116.36 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003853) | ($117.07) |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470302262162753 | $18.77 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0266286390839999 | $0.02 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013632761757 | $0.00 |
| PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.549662562459949 | $49.96 |
| PIETERJAN VANCOPPENOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001535148949 | $45.48 |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10,690.0) | ($22,334.50) |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (17,954.0) | ($11,940.45) |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (277.523925055) | ($407,868.59) |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (850,000.0) | ($850,000.00) |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (890,000.0) | ($890,000.00) |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.45263795) | ($291,513.62) |
| PIETERJAN VANHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40,419.8358668385 | $42,508.12 |
| PIETER-PAUL JACOBUS MARIA VAN DIERENDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.1227194608 | $157.64 |
| PIETER-PAUL JOHAN M POELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043692610894 | $13.56 |
| PIETERTJE BROEKHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.52) |
| PIETERTJE BROEKHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.415312) | ($11,633.30) |
| PIETERTJE BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028120966451596 | $95.97 |
| PIETJE VAN TIMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156017190117999 | $0.46 |
| PIETJE VAN TIMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036315703915 | $0.01 |
| PIETRA ARUMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.8165560493 | $101.19 |
| PIETRA ARUMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.183266734 | $20.00 |
| PIETRA SUTERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $534.12 |
| PIETRA SUTERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $60.71 |
| PIETRA SUTERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $103.52 |
| PIETRA SUTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $145.51 |
| PIETRA SUTERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.330971) | ($680.55) |
| PIETRA SUTERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001643) | ($49.70) |
| PIETRA SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164340763897424 | $50.00 |
| PIETRA SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011540469458217 | $2.58 |
| PIETRO ACCIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022451315879 | $0.01 |
| PIETRO ACQUISTAPACE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (16.66742263) | ($47.56) |
| PIETRO ACQUISTAPACE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.96) | ($419.96) |
| PIETRO ACQUISTAPACE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3863691452) | ($789.50) |
| PIETRO ACQUISTAPACE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04469124) | ($1,335.11) |
| PIETRO ACQUISTAPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1221802157745 | $36.98 |
| PIETRO ALBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671918377999 | $0.49 |
| PIETRO ALBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5815756911 | $0.68 |
| PIETRO ALBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105818308782 | $0.01 |
| PIETRO AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.270921903417 | $3.88 |
| PIETRO ANGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059748300209999 | $0.00 |
| PIETRO ANGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049278033083 | $0.00 |
| PIETRO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00732543118464497 | $0.01 |
| PIETRO ANZOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034576085879 | $0.04 |
| PIETRO ARINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18171839) | ($6,910.39) |
| PIETRO ARINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000209) | ($6.26) |
| PIETRO ARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549943863340504 | $21.88 |
| PIETRO ARIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059800167919 | $0.00 |
| PIETRO ARIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000275941795419999 | $0.00 |
| PIETRO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011354598614 | $0.00 |
| PIETRO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020612127007 | $0.04 |
| PIETRO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00275083028639999 | $0.03 |
| PIETRO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123925615324999 | $0.01 |
| PIETRO BARTALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001754618613 | $0.52 |
| PIETRO BARTALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015024525395 | $0.00 |
| PIETRO BARTALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115579226072999 | $234.02 |
| PIETRO BATISTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111957307402 | $21.85 |
| PIETRO BATISTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18949760149 | $13.22 |
| PIETRO BATISTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198603071929999 | $1.75 |
| PIETRO BATISTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10148117279 | $6.07 |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02589913) | ($781.25) |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.019831) | ($35.09) |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 63.096 | $35.09 |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58) | ($1,026.07) |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (328.93) | ($182.47) |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0061312 | $182.47 |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006131) | ($182.09) |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.102892 | $182.09 |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.102887) | ($161.28) |
| PIETRO BENEDETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0055937 | $161.28 |
| PIETRO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9034147286808 | $29.18 |
| PIETRO BETTIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003763684567179 | $0.00 |
| PIETRO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027773856461 | $0.00 |
| PIETRO BOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000384098641 | $0.00 |
| PIETRO BOSCHETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001195) | ($36.04) |
| PIETRO BOSCHETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.019888 | $36.04 |
| PIETRO BOSCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108243758178859 | $0.37 |
| PIETRO BOSCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261029396459999 | $5.02 |
| PIETRO BOTNAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.16993 | $6,918.93 |
| PIETRO BOTNAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00314075 | $130.17 |
| PIETRO BOTNAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00327505 | $126.79 |
| PIETRO BOTNAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00327439 | $125.73 |
| PIETRO BOTNAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0039187 | $119.88 |
| PIETRO BOTNAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00415697 | $124.16 |
| PIETRO BOTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037441606006 | $112.06 |
| PIETRO BOTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5452725639 | $13.50 |
| PIETRO BOTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026066985342 | $50.86 |
| PIETRO BRANCONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PIETRO BRANCONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.0) | ($75.00) |
| PIETRO BRANCONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PIETRO BRANCONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.700374) | ($209.16) |
| PIETRO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495691186373 | $51.03 |
| PIETRO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38380054347349 | $6.23 |
| PIETRO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83186882323 | $0.52 |
| PIETRO BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013753387716 | $0.37 |
| PIETRO BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.038888202197 | $2.16 |
| PIETRO BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33312935378 | $3.04 |
| PIETRO BUGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137165492808 | $0.41 |
| PIETRO BUGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018042978437 | $0.00 |
| PIETRO CANGIAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18216541495 | $0.21 |
| PIETRO CAPIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050938487224 | $1.51 |
| PIETRO CAPIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028455640757 | $0.00 |
| PIETRO CASPANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161495) | ($4,804.15) |
| PIETRO CASPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008242496310015 | $30.34 |
| PIETRO CASPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3656005418 | $1.59 |
| PIETRO CASPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.98046996 | $26.98 |
| PIETRO CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185185450019999 | $0.55 |
| PIETRO CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0283936309 | $2.53 |
| PIETRO CERULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672717923988543 | $0.01 |
| PIETRO CESARACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366945725186927 | $0.00 |
| PIETRO CESARACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033611921228 | $0.01 |
| PIETRO CESARACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074460842882 | $0.00 |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.383834) | ($429.38) |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (213.489978) | ($204.01) |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PIETRO CIRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PIETRO CIRILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($693.69) |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030262149505 | $8.15 |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47866591371634 | $9.71 |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062068562923 | $13.53 |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.183329168539 | $0.17 |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6393918645569 | $0.64 |
| PIETRO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32865254405 | $0.01 |
| PIETRO CLAUDIO BIANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044486226086 | $13.17 |
| PIETRO COLOMBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2006562 | $8,296.44 |
| PIETRO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007617863628 | |
| PIETRO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6312245131767 | $67.51 |
| PIETRO CONSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143989266411849 | $0.01 |
| PIETRO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016336479366 | $0.00 |
| PIETRO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017629690243 | $0.00 |
| PIETRO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071496906521 | $0.01 |
| PIETRO CUTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175430657899999 | $0.00 |
| PIETRO CUTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016437806454 | $0.02 |
| PIETRO DE LUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158261125846 | $0.47 |
| PIETRO DE LUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.689927723 | $8.69 |
| PIETRO DI MAGGIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.26049047 | $3,010.63 |
| PIETRO DI MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648119778832 | $50.12 |
| PIETRO DI MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0859514877611 | $0.05 |
| PIETRO DI MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119356219381 | $18.14 |
| PIETRO DI MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023725837135 | $0.00 |
| PIETRO DI MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041813540646 | $0.00 |
| PIETRO DIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112589384269 | $0.00 |
| PIETRO DITROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379396790173376 | $0.37 |
| PIETRO FALASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006563948083915 | $0.01 |
| PIETRO FEDRIZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (377.16) | ($377.16) |
| PIETRO FEDRIZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (287.17) | ($287.17) |
| PIETRO FEDRIZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004036) | ($115.45) |
| PIETRO FEDRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042856193220708 | $1.43 |
| PIETRO FEDRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4735202220916 | $3.47 |
| PIETRO FEDRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5007465514869 | $4.50 |
| PIETRO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769239462776666 | $0.01 |
| PIETRO FILIPPO TUROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452273821 | $50.00 |
| PIETRO FILIPPO TUROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54796267093048 | $0.39 |
| PIETRO FILIPPO TUROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017776220506 | $34.60 |
| PIETRO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026127825656371 | $0.00 |
| PIETRO FRANCELLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (16.6553) | ($12.50) |
| PIETRO FRANCELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($36.75) |
| PIETRO FRANCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8647077894408 | $11.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETRO FRANZERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 85.0 | $85.00 |
| PIETRO FRANZERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,363.23 | $1,363.23 |
| PIETRO FRANZERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (602.32) | ($602.32) |
| PIETRO FRANZERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (834.0) | ($834.00) |
| PIETRO FRANZERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (12.644027) | ($12.64) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,019.43 |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06253006908) | ($104.25) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04515960577) | ($75.29) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.049224982 | $16,023.19 |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.153179426) | ($13,000.00) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2460119664) | ($392.26) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04721945223) | ($75.29) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.495121) | ($6,922.99) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,890.908 | $6,922.99 |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7834261838) | ($18,000.00) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9746040711 | $22,392.50 |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004537343315) | ($104.25) |
| PIETRO FRANZERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02363890581) | ($543.13) |
| PIETRO FRANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9450917458695 | $49.45 |
| PIETRO GALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039658659438 | $0.00 |
| PIETRO GALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166313424 | $0.02 |
| PIETRO GANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020451415758 | $0.61 |
| PIETRO GANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.04160230749999 | $7.04 |
| PIETRO GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029565136385 | $0.00 |
| PIETRO GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3187071435835 | $0.29 |
| PIETRO GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023510084986999 | $0.00 |
| PIETRO GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104201766278999 | $0.01 |
| PIETRO IANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004782455062 | $0.00 |
| PIETRO IORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116532452156 | $3.45 |
| PIETRO LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72206153699999 | $3.02 |
| PIETRO LAMANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001315 | $41.09 |
| PIETRO LAMANNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (65.956276) | ($65.96) |
| PIETRO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059429684503 | $1.70 |
| PIETRO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033499347534 | $0.00 |
| PIETRO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56013236055442 | $0.56 |
| PIETRO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00511727904099999 | $0.01 |
| PIETRO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00719531251049999 | $0.01 |
| PIETRO LATTANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017129710277 | $0.51 |
| PIETRO LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000505022986029999 | $0.00 |
| PIETRO LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080717881172 | $0.02 |
| PIETRO LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001787219705 | $0.00 |
| PIETRO LI CAVOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02306598) | ($728.00) |
| PIETRO LI CAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018219149312 | $6.34 |
| PIETRO LI CAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617736408504023 | $0.50 |
| PIETRO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042491937231 | $0.00 |
| PIETRO LORDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (161.0) | ($161.00) |
| PIETRO LORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050993642593 | $0.00 |
| PIETRO LORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.621123833938 | $1.62 |
| PIETRO LUCCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177736031352899 | $0.71 |
| PIETRO LUCCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023320814861 | $0.00 |
| PIETRO LUCCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026111631767999 | $0.01 |
| PIETRO LUCCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00478085095059999 | $0.00 |
| PIETRO LUCCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0042938390267 | $0.00 |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($600.17) |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078344312464 | $242.91 |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8098057718 | $0.94 |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31857162724 | $652.04 |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005366568686 | $0.00 |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.424100292 | $1.97 |
| PIETRO LUCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.65408733211 | $15.35 |
| PIETRO LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106255094549 | $3.14 |
| PIETRO LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3589933387553299 | $0.37 |
| PIETRO MACCHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075427111349 | $8.25 |
| PIETRO MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528196940377781 | $0.61 |
| PIETRO MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101501258881 | $0.00 |
| PIETRO MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00313796471909999 | $0.00 |
| PIETRO MADURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241001259459999 | $0.71 |
| PIETRO MADURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127552875078 | $0.00 |
| PIETRO MALAGUGINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119376) | ($47.31) |
| PIETRO MALAGUGINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126854) | ($50.29) |
| PIETRO MALAGUGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024624718077703 | $100.02 |
| PIETRO MALERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3899570212 | $5.12 |
| PIETRO MANICOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219408395079999 | $6.49 |
| PIETRO MANNINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.046) | ($2.39) |
| PIETRO MANNINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.001308 | $2.39 |
| PIETRO MANNINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| PIETRO MANNINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,146.495866205) | ($1,146.50) |
| PIETRO MANNINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5537785141) | ($844.73) |
| PIETRO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001464938883 | $0.00 |
| PIETRO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02557173040445 | $0.04 |
| PIETRO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055840685422256 | $12.72 |
| PIETRO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469318050809999 | $5.22 |
| PIETRO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.583773397841 | $15.58 |
| PIETRO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129838714182 | $0.38 |
| PIETRO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027035967055 | $0.00 |
| PIETRO MARRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99145842558407 | $8.17 |
| PIETRO MASSAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.253354350785 | $3.21 |
| PIETRO MASTRODONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0103891375396 | $0.90 |
| PIETRO MAZZEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114) | ($33.71) |
| PIETRO MAZZEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (21.1) | ($213.32) |
| PIETRO MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30723572292629 | $3.71 |
| PIETRO MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275818331119 | $50.46 |
| PIETRO MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017535413755 | $3.42 |
| PIETRO MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20141839991 | $0.75 |
| PIETRO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36517604398299 | $3.48 |
| PIETRO MEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013193426382 | $0.00 |
| PIETRO MEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021961199103 | $0.00 |
| PIETRO MEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3260716154 | $3.62 |
| PIETRO MOLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PIETRO MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73685351308748 | $2.95 |
| PIETRO MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006883293912278 | $0.00 |
| PIETRO MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.969884989 | $17.97 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025152749896 | $7.44 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13440500407 | $1.33 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031267831404 | $6.10 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155807477819999 | $0.00 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0230062615809999 | $0.20 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78251813096 | $0.11 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01306508962 | $3.46 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000663659304149999 | $0.00 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41586423326 | $0.02 |
| PIETRO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40888255245 | $0.63 |
| PIETRO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025373316881 | $76.89 |
| PIETRO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503840696383368 | $0.52 |
| PIETRO NOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052440656802683 | $0.00 |
| PIETRO NONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (95.167) | ($64.67) |
| PIETRO NONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0021186 | $64.67 |
| PIETRO NONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1920209861349 | $83.15 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95974220369 | $0.76 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7268227311 | $8.08 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4286132646 | $0.35 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.138226061279999 | $0.21 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25174753648 | $0.33 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16545931378 | $0.09 |
| PIETRO PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37753556955 | $8.86 |
| PIETRO PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029350915482 | $0.00 |
| PIETRO PAOLÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032964126764 | $0.00 |
| PIETRO PAOLO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174537850449999 | $0.01 |
| PIETRO PAOLO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090519138604 | $0.01 |
| PIETRO PAOLO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028317453524 | $0.00 |
| PIETRO PAOLO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018641738813 | $0.02 |
| PIETRO PAOLO STAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001232108215 | $0.00 |
| PIETRO PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016720336645148 | $0.00 |
| PIETRO PEDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($472.29) |
| PIETRO PEDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1316336722) | ($408.40) |
| PIETRO PEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001036298934 | $0.00 |
| PIETRO PEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62264495002298 | $1.29 |
| PIETRO PEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001317548053 | $0.40 |
| PIETRO PEZZOLI FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30954775749 | $0.31 |
| PIETRO PICARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 249,402.67 | $249,402.67 |
| PIETRO PICARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (249,403.070361) | ($249,403.07) |
| PIETRO PICARDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (52.559534) | ($52.56) |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086184153673999 | $0.03 |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026441248812 | $0.00 |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024577291068 | $0.00 |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.593951747628 | $52.59 |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030280049149 | $0.00 |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021463822440999 | $0.00 |
| PIETRO PICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00035087731745 | $0.00 |
| PIETRO PICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048564104201 | $0.15 |
| PIETRO PIGNATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070681638367 | $0.00 |
| PIETRO PIGNATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020705203388 | $0.00 |
| PIETRO PIGNATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017509665629 | $0.00 |
| PIETRO PIZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006614262286649999 | $0.00 |
| PIETRO PIZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024892430608 | $0.00 |
| PIETRO PIZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125616254932 | $0.01 |
| PIETRO PIZZOLITTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.265482) | ($546.14) |
| PIETRO PIZZOLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109420822680999 | $0.00 |
| PIETRO PIZZOLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015728900494474 | $4.17 |
| PIETRO PIZZOLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035768261914 | $0.00 |
| PIETRO PUGLISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2065 | $498.70 |
| PIETRO PUGLISI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2073201394) | ($371.70) |
| PIETRO PUGLISI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016416) | ($49.57) |
| PIETRO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641604833 | $50.00 |
| PIETRO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168042813361584 | $0.01 |
| PIETRO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010349689663712 | $1.94 |
| PIETRO QUERCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008054556836 | $0.00 |
| PIETRO QUERCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037913187297 | $0.00 |
| PIETRO RANGO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $206.24 |
| PIETRO RANGO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.010269 | $302.29 |
| PIETRO RANGO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003363) | ($100.08) |
| PIETRO RANGO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01506789) | ($447.26) |
| PIETRO RANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005373795740223 | $1.65 |
| PIETRO RANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127642246417 | $0.00 |
| PIETRO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351958830829999 | $0.00 |
| PIETRO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049208449517 | $0.06 |
| PIETRO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021095306985 | $0.02 |
| PIETRO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041294245201 | $0.00 |
| PIETRO SALVADORI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($483.42) |
| PIETRO SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130871399732 | $50.60 |
| PIETRO SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488938358236339 | $0.49 |
| PIETRO SARRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.03) |
| PIETRO SARRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01816748) | ($30,328.85) |
| PIETRO SARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038681349258854 | $144.97 |
| PIETRO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.45322667473 | $53.53 |
| PIETRO SECONDO RIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000288873827623999 | $0.00 |
| PIETRO SECONDO RIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000011610268955999 | $0.00 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (20.95399) | ($1,612.41) |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,606.901 | $1,612.41 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436308874599999 | $1.29 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056332539081 | $112.65 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.899846218999 | $189.90 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.377272034 | $159.78 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.533186681709999 | $4.71 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02206632548125 | $1.71 |
| PIETRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36142871078 | $39.69 |
| PIETRO SMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054036786466 | $0.16 |
| PIETRO SMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015352599447 | $0.02 |
| PIETRO SMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16411081117999 | $1.16 |
| PIETRO SMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.127325207 | $13.13 |
| PIETRO SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234036411999999 | $6.93 |
| PIETRO SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.288723617 | $188.29 |
| PIETRO SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45129142548 | $33.03 |
| PIETRO SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47337687221 | $0.47 |
| PIETRO STAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080365365235276 | $0.00 |
| PIETRO STAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74011730632 | $0.03 |
| PIETRO TARASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51965282) | ($15,750.89) |
| PIETRO TARASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.206003336) | ($2,176.06) |
| PIETRO TARASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (54.212985606) | ($508.97) |
| PIETRO TARASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.540240522) | ($449.70) |
| PIETRO TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318901917177279 | $110.89 |
| PIETRO TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01159623836853 | $27.06 |
| PIETRO TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7994710741865 | $10.27 |
| PIETRO TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013871170180031 | $4.92 |
| PIETRO TENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7140081029 | $4.28 |
| PIETRO TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153349274048 | $0.00 |
| PIETRO TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010122844716573 | $0.01 |
| PIETRO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100826613162 | $0.00 |
| PIETRO VACCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533168207780636 | $0.06 |
| PIETRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470212407603 | $0.44 |
| PIETRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202981052999999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIETRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013777947184 | $0.00 |
| PIETRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003112574672 | $0.00 |
| PIETRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016221553743 | $0.00 |
| PIETRO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000670312363 | $0.00 |
| PIETRO VENTANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $28,625.20 |
| PIETRO VENTANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (32.94868) | ($58,902.12) |
| PIETRO VENTANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (41.096419) | ($41.10) |
| PIETRO VENTANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.064473) | ($31,917.17) |
| PIETRO VENTANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.243955) | ($21,065.44) |
| PIETRO VENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058491028130446 | $203.54 |
| PIETRO VENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20604533435193 | $478.86 |
| PIETRO VENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47717899201283 | $0.48 |
| PIETRO VENTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.10590220286265 | $199.84 |
| PIETRO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369242474760425 | $0.04 |
| PIETRO VETULLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (205.112) | ($158.38) |
| PIETRO VETULLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0050845 | $158.38 |
| PIETRO VETULLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005084) | ($158.83) |
| PIETRO VETULLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 270.426 | $158.83 |
| PIETRO VETULLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (270.426) | ($158.17) |
| PIETRO VETULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93151627841268 | $2.87 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02070427668) | ($62.50) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02717104062) | ($84.40) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02717104062 | $84.40 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02717104062) | ($84.40) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05704445521) | ($168.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05704445521 | $168.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02837282546) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02843501904) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1660271277) | ($500.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1660271277 | $500.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1567277041) | ($450.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1567277041 | $450.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02896752579) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02896752579) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02896752579) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02860371076) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02949272672) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03004208026) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0296084626) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0296084626) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2547347498) | ($750.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2547347498 | $750.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02844168598) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0312827202) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03254979718) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.036015147) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.036015147) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03600391333) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0359966133) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03965998924) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03965998924) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7155501176) | ($1,500.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7155501176 | $1,500.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02981458823) | ($62.50) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02991017377) | ($62.50) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04108189741) | ($84.40) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0422116265) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04211294503) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04726396111) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0472726996) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0472726996) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04689107601) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04238300919) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04301389371) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.047020319) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.047020319) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.556791558) | ($1,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.556791558 | $1,000.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.046450771) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04749388315) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04624934326) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (222.15022935) | ($400,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 222.15022935 | $400,000.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (222.457037985) | ($400,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5560477453) | ($1,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5560477453 | $1,000.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05006662745) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0500165061) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05006452387) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0500165061) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1,250.0 | $1,917,475.00 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,250.0) | ($1,833,256.42) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,250.0 | $1,833,256.42 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0629999244) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04732636939) | ($62.50) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06309930178) | ($83.33) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,255.217864473) | ($1,335,363.53) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,255.217864473 | $1,335,363.53 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (246.153684437) | ($273,983.82) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (245.849406142) | ($273,645.14) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (245.635427904) | ($273,244.85) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (243.470006307) | ($270,227.36) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (244.37292287) | ($270,381.51) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05666775469) | ($62.50) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.099188378) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 120.069458775 | $121,160.89 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.982912525) | ($3,010.03) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3312291272) | ($334.24) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 122.001805627 | $122,200.63 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.837300418) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (3.005129898) | ($3,010.03) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3336961929) | ($334.24) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 122.628292186 | $123,525.09 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.273995893) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.98815641) | ($3,010.01) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3312177599) | ($333.64) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.273995893) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.98815641) | ($3,010.01) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3312177599) | ($333.64) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 123.139663216 | $124,040.20 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.13265477) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.983902029) | ($3,010.01) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3307461894) | ($333.64) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 123.547056622 | $124,628.01 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 125.24905579 | $124,674.16 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (100.461116525) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (3.02388885) | ($3,010.01) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3351784692) | ($333.64) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 127.078528176 | $124,763.16 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (101.855812911) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (3.065887673) | ($3,010.03) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3404428691) | ($334.24) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.01450274) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (3.130864824) | ($3,010.03) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.347658074) | ($334.24) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 128.685637074 | $123,718.94 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.157060613) | ($3,010.03) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.884786866) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3505669116) | ($334.24) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 128.717937166 | $122,723.17 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.175034663) | ($3,010.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (105.482893183) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3515955796) | ($333.32) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 129.899606352 | $123,147.56 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.232043356 | $120,416.42 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280353374) | ($3,010.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3632583162) | ($333.32) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3642609493) | ($334.24) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.437997411 | $120,605.40 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280383453) | ($3,010.03) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.736390607) | ($75,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2724546354) | ($250.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 98.630028899 | $90,501.33 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.460265357) | ($2,257.50) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280353374) | ($3,010.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3632583162) | ($333.32) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.612283374 | $120,765.32 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280353374) | ($3,010.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3632583162) | ($333.32) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 132.035422223 | $121,153.58 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 135.661807092 | $123,012.13 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.352752853) | ($3,040.13) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (111.386112084) | ($101,000.00) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3723163509) | ($337.60) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0784998353) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07912412089) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07928631857) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07928631857) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07154173097) | ($83.41) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06859751092) | ($83.56) |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003715654678024 | $153.89 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.727847411 | $19.50 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.6054691622 | $5,013.37 |
| PIETRO VINCENT LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 5.8709396409 | $16.87 |
| PIETRO VITELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0519 | $139.38 |
| PIETRO VITELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142243) | ($280.44) |
| PIETRO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052151001026999 | $0.00 |
| PIETRO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015658628991 | $0.00 |
| PIETRO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008755764013376 | $2.00 |
| PIETRO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069514367867 | $0.07 |
| PIETTE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351972447804 | $0.07 |
| PIETTE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79730700915 | $0.80 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (46.2) | ($46.20) |
| PIGEARD DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PIGEARD DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 13,676.10196 | $2,462.93 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 3,795.42524 | $2,478.31 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (46.2) | ($46.20) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,759.37) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (5,601.873608) | ($3,464.78) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,042.5536) | ($10,042.55) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (10,875.76127) | ($1,918.54) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (15,000.0) | ($2,650.65) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,091.74) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (51.05162) | ($51.05) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (15,020.3895) | ($15,020.39) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12.271304) | ($12.27) |
| PIGEARD DAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 30.34762 | $12.10 |
| PIGEARD DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (15,061.914642) | ($5,955.74) |
| PIGEARD DAVID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (25,023.5242574) | ($3,468.90) |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001420153483 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157036883777555 | $0.02 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000166435941239999 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.666023852 | $218.67 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038988454123 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002651159861 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021003797216999 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045105897881 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.362940772508 | $9.65 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000016519049 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00265194208859999 | $0.01 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.815462694303 | $40.77 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000029565023635 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000053669529 | $0.00 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15979357454 | $0.05 |
| PIGEARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000034940063016 | $0.00 |
| PIGNON CLAUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.483305032622 | $4.96 |
| PIJUS SIMONAITIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03096499 | $63.22 |
| PIJUS SIMONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029790200457 | $0.00 |
| PIJUS SIMONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027328819872 | $0.40 |
| PIJUS SIMONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078711994156 | $0.01 |
| PIJUS SIMONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005676872947 | $0.34 |
| PIJUS SIMONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046822123647 | $8.72 |
| PIK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 696.8602204342 | $679.52 |
| PIK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005360631744 | $14.71 |
| PIK CHING DEBBIE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020477226802 | $0.01 |
| PIK FUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020274024471 | $60.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIK FUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.237031597 | $29.03 |
| PIK HA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001488487981 | $0.00 |
| PIK HA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000104181455517 | $0.03 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001787788424 | $0.00 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035419033621 | $69.81 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63135031529999 | $3.63 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000453777776329999 | $0.00 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054430034428 | $0.01 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069114500705 | $0.00 |
| PIK KWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0199193110219999 | $0.02 |
| PIK KWAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023490793105 | $0.05 |
| PIK LEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008710660766 | $0.00 |
| PIK LEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018431318999 | $0.02 |
| PIK LEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00275568723259999 | $0.00 |
| PIK LEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021681576232 | $0.01 |
| PIK NA FUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.504995) | ($415.96) |
| PIK NA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293638807 | $0.51 |
| PIK NA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0152178449 | $3.15 |
| PIK NA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010544383274776 | $0.92 |
| PIK SUM FUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PIK SUM FUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (380.5) | ($380.50) |
| PIK SUM FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117146) | ($35.95) |
| PIK SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117212334129339 | $50.12 |
| PIK SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958221943670099 | $2.00 |
| PIK YIEN LAI BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022402804104 | $0.66 |
| PIK YIEN LAI BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056124974061 | $0.01 |
| PIK YIEN LAI BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097957832851 | $0.00 |
| PIK YIEN LAI BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7979444122 | $7.80 |
| PIK YING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011204944857 | $0.00 |
| PIK YING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011497053594283 | $0.01 |
| PIK YING YUEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0526798631) | ($149.30) |
| PIK YING YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3239371863) | ($9,293.11) |
| PIK YING YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,331.50) |
| PIK YING YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.91442) | ($85,054.06) |
| PIK YING YUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07586360475) | ($149.30) |
| PIK YING YUEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1402979796) | ($149.30) |
| PIK YING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012409419972792 | $436.46 |
| PIK YING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96410843558999 | $3.63 |
| PIK YING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041991776136 | $9.95 |
| PIK YING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5962633799 | $2.60 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006892388523 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025783067886 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010856116775199 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030517505797 | $0.03 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013844967597 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047523463442 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045326779468 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017403125405 | $0.00 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036187609051 | $0.01 |
| PIKKIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118479427912 | $0.01 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600873065089999 | $1.78 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207283045579999 | $0.40 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065832781775 | $0.05 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015945267355 | $0.00 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1630154259 | $3.34 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000098662749906 | $0.01 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00130599828273 | $0.03 |
| PIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030881174255 | $0.00 |
| PIL HYEONYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068229929 | $0.01 |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0555019788) | ($0.04) |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.0555019788 | $0.04 |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004259161797) | ($135.19) |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004259161797 | $135.19 |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.106896194) | ($256.07) |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.106896194 | $256.07 |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.686545249) | ($51.69) |
| PIL KIM | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 54.686545249 | $51.69 |
| PIL KIM | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.106896194) | ($219.26) |
| PIL KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00425916) | ($125.47) |
| PIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213470900258789 | $0.81 |
| PIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051161767411147 | $1.44 |
| PIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045756990485 | $0.00 |
| PIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33754658401578 | $0.40 |
| PIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019487081241852 | $0.00 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114517775858 | $349.15 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021191830297 | $41.35 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.444086484 | $75.44 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.294453782 | $39.08 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.942088023 | $27.59 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.924212022 | $6.57 |
| PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02349373042 | $2.58 |
| PILANTANA VISUTITEPKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3370295 | $708.25 |
| PILANTANA VISUTITEPKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03555765 | $1,085.65 |
| PILANTANA VISUTITEPKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.33534232 | $705.93 |
| PILANTANA VISUTITEPKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095162468356 | $26.69 |
| PILANTANA VISUTITEPKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007563798643 | $11.98 |
| PILANTANA VISUTITEPKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110121368622999 | $0.01 |
| PILAR ALDECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298021553713024 | $0.00 |
| PILAR BERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241776 | $98.05 |
| PILAR BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371377337469999 | $10.97 |
| PILAR BOSSENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096467146298 | $296.24 |
| PILAR BOSSENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28050830192 | $572.27 |
| PILAR COLMENAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587807560429999 | $17.40 |
| PILAR COLMENAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040520104254 | $80.26 |
| PILAR COLMENAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6426049147 | $2.09 |
| PILAR COLMENAR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40440535509 | $2.49 |
| PILAR FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004186367269 | $1.24 |
| PILAR FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071751802894 | $14.00 |
| PILAR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325899214259999 | $0.96 |
| PILAR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003564569273 | $0.00 |
| PILAR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041245931852 | $0.04 |
| PILAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054297629431 | $0.02 |
| PILAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053717321019 | $0.01 |
| PILAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002500282117 | $0.00 |
| PILAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0744603742 | $0.08 |
| PILAR HSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003596472805 | $10.64 |
| PILAR HSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015503190547 | $30.25 |
| PILAR HSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| PILAR HSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019945374857 | $1.25 |
| PILAR IÑIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020897446922 | $62.87 |
| PILAR IÑIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028770665824 | $56.19 |
| PILAR IÑIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6622364142 | $7.36 |
| PILAR IÑIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.805476208 | $53.81 |
| PILAR LANUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,540.91 |
| PILAR LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017305688125 | $5.12 |
| PILAR LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007838471626 | $10.23 |
| PILAR MAZÓN ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120538449 | $0.00 |
| PILAR PINO ALAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.189727336026 | $2.24 |
| PILAR REITOVICH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.038266) | ($416.04) |
| PILAR REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001264791216 | $0.00 |
| PILAR REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0969778545 | $1.10 |
| PILAR REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008546193683 | $0.00 |
| PILAR REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047965634504 | $0.00 |
| PILAR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001001399052219 | $0.00 |
| PILAR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0839207061 | $73.92 |
| PILAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018378777178 | $0.01 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.600953377) | ($1,000.00) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 73.600953377 | $1,000.00 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (942.014360426) | ($12,910.98) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 942.014360426 | $12,910.98 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,015.615313) | ($13,629.56) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,492.294608287) | ($14,265.90) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,492.294608287 | $14,265.90 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (98.7591894) | ($17,075.55) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 98.7591894 | $17,075.55 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/25/2022 | Withheld | Outgoing | Withdrawal | AAVE | (98.759189) | ($16,035.52) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,492.294608) | ($13,711.39) |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.28958267578 | $44.36 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.709827464285899 | $9.80 |
| PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20564971378237 | $35.97 |
| PILLAR PRIMARY CARE PLLC | 2306 W GALLAHER FERRY ROAD,, KNOXVILLE, TENNESSEE 37932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136158572472 | $40.30 |
| PILLOT PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024470827765497 | $0.00 |
| PILLOWS TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028812342818 | $0.85 |
| PILLOWS TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022469538558 | $0.03 |
| PILLOWS TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 276.884571623 | $276.88 |
| PILZ N0RMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003952198784699 | $0.00 |
| PILZ N0RMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004876538462 | $0.00 |
| PIM AARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006379919137 | $13.26 |
| PIM AARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.07045354165 | $116.11 |
| PIM AARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183332333279999 | $2.08 |
| PIM AARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3952655269 | $2.40 |
| PIM BES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084748316082 | $0.17 |
| PIM BES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26003993485 | $0.21 |
| PIM BES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0619844970609999 | $0.69 |
| PIM BES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00163532726453 | $0.06 |
| PIM BES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023929410608 | $0.08 |
| PIM BES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010343020265 | $0.06 |
| PIM BONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020801594264 | $0.00 |
| PIM BONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026773776795 | $0.24 |
| PIM BONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064365980167 | $2.05 |
| PIM CROOIJMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.42) |
| PIM CROOIJMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (27.350431) | ($943.04) |
| PIM CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802870762799999 | $2.71 |
| PIM CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.90179044835 | $97.62 |
| PIM CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192461870939999 | $462.85 |
| PIM CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0568807331389999 | $0.06 |
| PIM CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25360917353 | $17.13 |
| PIM DANIEL VAN DER KROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001427837863745 | $54.60 |
| PIM DANIEL VAN DER KROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022581566556 | $0.04 |
| PIM DARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172831873679818 | $0.02 |
| PIM GIELES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,377.62) |
| PIM GIELES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076) | ($3,025.31) |
| PIM GIELES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077) | ($3,047.25) |
| PIM GIELES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,805.11) |
| PIM GIELES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,796.45) |
| PIM GIELES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,622.10) |
| PIM GIELES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($9,130.16) |
| PIM GIELES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.85) | ($5,867.82) |
| PIM GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002638756401939 | $103.22 |
| PIM GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2570537153069 | $0.18 |
| PIM GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01544873056479 | $41.80 |
| PIM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016546036361 | $0.49 |
| PIM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022414821336 | $0.00 |
| PIM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24178906548 | $0.78 |
| PIM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93003130276 | $10.34 |
| PIM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130208840006 | $1.15 |
| PIM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018354070068 | $0.00 |
| PIM HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123158087656 | $0.36 |
| PIM HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102811869144 | $0.20 |
| PIM HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72364803567 | $0.72 |
| PIM HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0072034139098 | $0.00 |
| PIM HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3286295714 | $1.33 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204890546749999 | $6.07 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38071671785778 | $6.10 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111874914893 | $21.83 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8283435224 | $5.96 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57312754373 | $6.37 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.549390965 | $10.30 |
| PIM HOUDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23663962087 | $13.47 |
| PIM JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74768797705199 | $4.56 |
| PIM KOOIMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.38) |
| PIM KOOIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154007442964 | $45.92 |
| PIM KOOIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4498028245 | $4.45 |
| PIM KOOIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.101984581 | $2.58 |
| PIM LANKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4477510433599 | $10.21 |
| PIM LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036276855684804 | $0.03 |
| PIM LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002965489765 | $0.01 |
| PIM NIEUWBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014249972501 | $0.00 |
| PIM NIEUWBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055653256869 | $0.01 |
| PIM P F VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117918681037529 | $50.31 |
| PIM P F VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078340381985 | $0.01 |
| PIM P F VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0355635815 | $9.54 |
| PIM P F VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25349532134 | $2.82 |
| PIM P F VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.70910590579999 | $1.29 |
| PIM QUINTEN VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023095101978 | $0.07 |
| PIM QUINTEN VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000024786738765 | $0.05 |
| PIM QUINTEN VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 18.4758846828 | $13.14 |
| PIM REIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026187714927 | $7.75 |
| PIM REIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14256765714 | $0.17 |
| PIM REIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024052628793 | $4.69 |
| PIM REIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0865096113 | $7.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIM RUIJS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PIM RUIJS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,785.763778) | ($17,785.76) |
| PIM RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171709987 | $0.20 |
| PIM RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035304998831 | $69.57 |
| PIM RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17682010138 | $1.56 |
| PIM RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.40628512875 | $21.41 |
| PIM SCHEPERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,539.26216) | ($3,539.26) |
| PIM SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1372696453799 | $27.83 |
| PIM STEENBERGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153101) | ($5,915.50) |
| PIM STEENBERGEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069318) | ($21.25) |
| PIM STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018950888286 | $60.04 |
| PIM TAVEERAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.17903 | $520.45 |
| PIM TAVEERAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01307 | $509.85 |
| PIM TAVEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181973231368 | $5.19 |
| PIM TAVEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.867344727315519 | $4.44 |
| PIM VAN DEN NULFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016096913939766 | $50.41 |
| PIM VAN DEN NULFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21175423929999 | $7.21 |
| PIM VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016397374217 | $0.00 |
| PIM VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005344971491399999 | $0.01 |
| PIM VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000105212032615 | $0.00 |
| PIM VAN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036894221524 | $113.00 |
| PIM VAN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08654297176 | $5.31 |
| PIM VAN WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209237129929999 | $0.62 |
| PIM VAN WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049762113 | $0.97 |
| PIM VERMEULEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.323105333) | ($9,826.28) |
| PIM VERMEULEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.115943357) | ($2,324.89) |
| PIM VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013642352523553 | $50.95 |
| PIM VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006305591677734 | $16.96 |
| PIM VOOGT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 4.71630611 | $88.29 |
| PIM VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.427587692702 | $23.28 |
| PIM W VAN ESCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.76 |
| PIM W VAN ESCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07611883 | $2,760.07 |
| PIM W VAN ESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025251859277231 | $71.91 |
| PIMBER LIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000216483503999999 | $0.00 |
| PIMCHANOK PITHAYACHARIYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129700267187 | $0.38 |
| PIMCHANOK PITHAYACHARIYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028944765297 | $0.03 |
| PIMCHANOK YATBAMRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017866325351 | $0.53 |
| PIMCHANOK YATBAMRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57765382766 | $6.42 |
| PIMENOV ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012189729377649 | $0.00 |
| PIMENOV ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029124785147 | $0.00 |
| PIMENTA FREITAS RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024201026440219 | $0.00 |
| PIMENTA FREITAS RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000125285565202 | $0.00 |
| PIMMADA TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010655245815 | $114.25 |
| PIMMADA TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1574230282 | $0.16 |
| PIMMADA TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.112712545754999 | $35.87 |
| PIMNARA VACHIRASEREECHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559466439463 | $0.61 |
| PIMOLPUN TRIPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061178393522 | $189.11 |
| PIMOLPUN TRIPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853133676269999 | $172.02 |
| PIMOLPUN TRIPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00904964193969999 | $0.68 |
| PIMONKORN CHOOCHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021746283791999 | $6.44 |
| PIMPAPORN CHANCHERDPHOL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.69735229 | $1,973.46 |
| PIMPAPORN CHANCHERDPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016578776406599 | $50.26 |
| PIMPAPORN CHANCHERDPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077416013329999 | $12.84 |
| PIMPIDA RAJIDJARMEEKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8235372697 | $30.65 |
| PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.19994415 | $569.69 |
| PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $27.61 |
| PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($53.30) |
| PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21492) | ($404.82) |
| PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016957284307675 | $50.03 |
| PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010958011880088 | $2.13 |
| PIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017597156549999 | $0.52 |
| PIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006524949319299999 | $12.73 |
| PIN HONG OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.11) |
| PIN HONG OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01493669) | ($446.94) |
| PIN HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014976469556594 | $5.07 |
| PIN HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68927078401 | $0.72 |
| PIN HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056753387432 | $0.00 |
| PIN HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018434800629 | $0.00 |
| PIN HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028694345966 | $0.00 |
| PIN HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15732457066 | $0.16 |
| PIN HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140276227719999 | $0.01 |
| PIN HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0035243687625 | $0.00 |
| PIN JIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132574783966999 | $3.92 |
| PIN JIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33658311471499 | $3.92 |
| PIN KANJANACHUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130945681131 | $38.76 |
| PIN KANJANACHUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050792112792 | $101.30 |
| PIN OUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031461112537 | $0.93 |
| PIN OUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.033536681 | $125.29 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014206 | $50.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000599 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009972 | $30.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006706 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.009936 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006768 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04059402591) | ($1,200.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.307340976) | ($4.24) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (300.0) | ($300.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.04059402591 | $1,195.90 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006886 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.011332 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.01367 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013676 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007256 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PIN YIT HOWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0007695 | $20.00 |
| PIN YIT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126093457283 | $382.98 |
| PIN YIT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6722102488 | $57.04 |
| PIN YIT HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203735569379999 | $414.49 |
| PINA ANGELOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134740852298 | $0.40 |
| PINA ANGELOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22308876292 | $2.48 |
| PINAKI AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015862092483 | $63.77 |
| PINAKI AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.559655426972 | $111.70 |
| PINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036483398138 | $1.08 |
| PINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.632736689 | $17.63 |
| PINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053047075698 | $15.70 |
| PINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019010600247 | $37.09 |
| PINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4625577889999 | $23.36 |
| PINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.668768267 | $12.35 |
| PINALBEN BELADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021027722402 | $0.62 |
| PINALBEN BELADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045370807138 | $0.05 |
| PINALBEN BELADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5363735088 | $4.39 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 55.36686 | $6,000.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (55.36686) | ($5,958.22) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 55.36686 | $5,958.22 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,100.0) | ($15,100.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,100.0 | $15,100.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (15,100.0) | ($15,100.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 5.401119 | $15,100.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (5.40111) | ($15,111.15) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 15,056.27 | $15,111.15 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (15,056.27) | ($15,013.26) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 15,056.27 | $15,013.26 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (15,077.079450698) | ($14,049.90) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 15,077.079450698 | $14,049.90 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (15,069.22) | ($14,035.26) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 5.786732 | $14,035.26 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.95923) | ($12,000.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11,918.629 | $12,000.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.827511) | ($2,003.53) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.827511 | $2,003.53 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,918.629) | ($11,918.63) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,918.629 | $11,918.63 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (7.85) | ($7.30) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0002284 | $7.30 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,840.816024209) | ($1,634.50) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,840.816024209 | $1,634.50 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (1,840.25) | ($1,633.99) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,608.378 | $1,633.99 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,608.378) | ($1,608.38) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,608.378 | $1,608.38 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (249,980.0) | ($249,980.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (251,345.387321236) | ($251,345.39) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 251,345.387321236 | $251,345.39 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (251,345.0) | ($251,345.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,000.387321236) | ($12,000.39) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,000.387321236 | $12,000.39 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,995.0 | $4,995.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,995.0) | ($49,995.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,995.0 | $49,995.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002284) | ($6.87) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002284 | $6.87 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.5660242093) | ($0.70) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.5660242093 | $0.70 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,990.0) | ($49,990.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,990.0 | $49,990.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.51 | $4,966.74 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 687.87435413 | $4,945.82 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $4,929.86 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.51) | ($4,963.50) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.51 | $4,963.50 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (687.87435413) | ($4,923.61) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 687.87435413 | $4,923.61 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($4,934.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $4,934.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166939) | ($50.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166939 | $50.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001669) | ($49.94) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.321862716) | ($16,916.48) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.321862716 | $16,916.48 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027575) | ($50.12) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.294287716) | ($534.91) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.294287716 | $534.91 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,980.640599) | ($15,349.44) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($16,370.82) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,980.640599 | $15,349.44 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (6.451833) | ($49.94) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (1,974.188766) | ($15,217.98) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.141177609) | ($34,608.91) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.141177609 | $34,608.91 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009990360409) | ($0.03) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009990360409 | $0.03 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.141177) | ($34,496.64) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112,941.879675821) | ($112,941.88) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112,941.879675821 | $112,941.88 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (112,941.0) | ($112,941.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (176,251.655967333) | ($176,251.66) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 176,251.655967333 | $176,251.66 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (15.0) | ($15.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (177.805876527) | ($5,677.00) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 177.805876527 | $5,677.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (177.0) | ($5,630.96) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.8058765265) | ($25.55) |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.8058765265 | $25.55 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006159464298288 | $214.98 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.767678094 | $248.40 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531232161487 | $123.50 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,787.7071445146 | $3,787.71 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.964441339 | $110.17 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8853870469999 | $9.97 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.655958441 | $51.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0154491314949 | $38.59 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4901937656 | $1.49 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058853028659 | $0.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130871682289999 | $0.01 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9116242397681 | $49.88 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07895317664 | $42.69 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648458511 | $0.36 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009130286291 | $0.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8984881951 | $0.12 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000114897212078 | $0.01 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047327005971 | $0.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51202943457757 | $0.92 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.340473934 | $187.34 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041597645313 | $0.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.201517222439999 | $4.73 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.147334072679999 | $274.47 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003921549668 | $0.00 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,174.01410938469 | $2,174.01 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.013217181184 | $0.02 |
| PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 41.49296154674 | $22.92 |
| PINAR ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054429664727999 | $0.00 |
| PINAR ERIŞKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68930326275499 | $2.70 |
| PINAR ERIŞKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34013950374 | $0.34 |
| PINAR GUVENLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002659873566 | $0.00 |
| PINAR OGUTAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PINAR OGUTAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.599) | ($0.88) |
| PINAR OGUTAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 0.869 | $0.88 |
| PINAR OGUTAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173707) | ($50.30) |
| PINAR OGUTAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.027) | ($0.66) |
| PINAR OGUTAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 0.664 | $0.66 |
| PINAR OGUTAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (301.0) | ($301.00) |
| PINAR OGUTAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.0) | ($99.00) |
| PINAR OGUTAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.533) | ($1.53) |
| PINAR OGUTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737076153 | $50.00 |
| PINAR OGUTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02313037380986 | $2.86 |
| PINAR ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012737850192 | $0.00 |
| PINAR ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059906479823 | $0.01 |
| PINAR YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000310493359 | $0.00 |
| PINAR YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058934240615999 | $0.00 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.075970874) | ($6.34) |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (577.13) | ($577.13) |
| PINCHAS CYPRYS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000223983344) | ($6.67) |
| PINCHAS CYPRYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (78.42) | ($28.28) |
| PINCHAS CYPRYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.152 | $28.28 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| PINCHAS CYPRYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 49.938 | $20.00 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003132440026) | ($6.67) |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064580059437 | $199.78 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320369020260333 | $0.30 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032057966055 | $62.92 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04128622149 | $0.04 |
| PINCHAS CYPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.485582698 | $66.49 |
| PIN-CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075758713071 | $234.80 |
| PIN-CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034064116436 | $0.00 |
| PIN-CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060419228127 | $121.02 |
| PIN-CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56286895999999 | $2.24 |
| PIN-CHUAN LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2499397607) | ($704.83) |
| PIN-CHUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000331073239 | $0.00 |
| PIN-CHUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008729775566737 | $2.58 |
| PIN-CHUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001341498523 | $0.00 |
| PINDER DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000027479707339 | $0.00 |
| PINDER DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0653185646234 | $0.01 |
| PINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019383469775 | $0.57 |
| PINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058068862194 | $0.07 |
| PINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015591078044 | $30.42 |
| PINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044833016745 | $0.04 |
| PINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.961883641 | $10.97 |
| PINELOPI ALEXANDROU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 430.0 | $430.00 |
| PINELOPI ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169045845685289 | $50.01 |
| PINELOPI ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6771242890958 | $3.97 |
| PINELOPI ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5585073068 | $2.56 |
| PINELOPI PETSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123958239425113 | $0.00 |
| PINELOPI PETSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014558187273 | $0.01 |
| PING AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025503296799999 | $0.00 |
| PING AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000527477338229999 | $0.00 |
| PING AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048386170361 | $14.32 |
| PING AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.754915009 | $14.29 |
| PING AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33056876869999 | $25.90 |
| PING AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015204049284 | $0.02 |
| PING ANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057483298371 | $0.00 |
| PING ANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056614103507 | $0.00 |
| PING ANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5799779808 | $7.58 |
| PING ANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| PING CHANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017330225537147 | $50.37 |
| PING CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074000927323 | $229.32 |
| PING CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13812318926 | $280.21 |
| PING CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65016167840999 | $0.65 |
| PING CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3823386730559999 | $0.38 |
| PING CHUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018573168832 | $0.55 |
| PING CHUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.59741994 | $85.60 |
| PING HAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016897886618399 | $0.00 |
| PING HAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024934632599 | $4.87 |
| PING HAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012129096372999 | $0.00 |
| PING HAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033350377627 | $1.90 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033219916424 | $9.83 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015211827685 | $29.68 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.9023506749999 | $47.90 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6688896579 | $7.67 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0532532573469999 | $0.47 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56279299069999 | $0.37 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0154643055279999 | $1.13 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2810379151 | $7.79 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116682812798 | $1.28 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.922347829 | $16.92 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31910475962 | $1.96 |
| PING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025882423618 | $1.85 |
| PING HEI LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 8.19 | $601.31 |
| PING HEI LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.493616) | ($1,414.54) |
| PING HEI LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0360599 | $1,414.54 |
| PING HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003375104832 | $0.00 |
| PING HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0408400265898 | $21.60 |
| PING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9988762642) | ($40,000.00) |
| PING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.618770119 | $4,909.57 |
| PING HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.48) | ($2.48) |
| PING HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.48 | $2.48 |
| PING HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| PING HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (410.899014573) | ($23,123.04) |
| PING HO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 410.899014573 | $23,123.04 |
| PING HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($109.44) |
| PING HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (408.899014572) | ($22,605.70) |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (280.136305618) | ($2,295.31) |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 280.136305618 | $2,295.31 |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,929.690176969) | ($1,162.89) |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,929.690176969 | $1,162.89 |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,929.659) | ($1,161.96) |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.039503 | $1,161.96 |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.068056689) | ($269.80) |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.068056689 | $269.80 |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.06765) | ($269.77) |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 268.695 | $269.77 |
| PING HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039503) | ($1,157.65) |
| PING HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.01) | ($20.01) |
| PING HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (280.136305618) | ($1,854.50) |
| PING HO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.455049448 | $10,631.84 |
| PING HO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.59) | ($112.59) |
| PING HO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| PING HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07375330164) | ($1,351.13) |
| PING HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002048633225) | ($37.53) |
| PING HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.456394755) | ($45,000.00) |
| PING HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.013359226 | $55,203.33 |
| PING HO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.03) | ($5.03) |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185930241366299 | $57.65 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078552252094 | $136.34 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4550032499999 | $15.46 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.652520135208 | $21.54 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3397089893 | $26.00 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85380655166662 | $8.34 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7408487462 | $5.95 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2941824325065 | $192.92 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254697613178 | $3.20 |
| PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020089679914 | $0.00 |
| PING HSUN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,221.00 |
| PING HSUN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,976.70 |
| PING HSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00695531585506584 | $206.74 |
| PING HSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196007716541614 | $0.00 |
| PING HSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120417359962999 | $15.71 |
| PING HSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046437984597 | $0.00 |
| PING JUNG LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 499.0 | $498.01 |
| PING JUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682378 | $50.00 |
| PING JUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63599766023187 | $0.61 |
| PING KIN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (44,946.65824459) | ($44,946.66) |
| PING KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050344676655 | $155.16 |
| PING KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8441548535 | $2.15 |
| PING KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115224648855999 | $233.30 |
| PING KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009841422896 | $0.01 |
| PING KIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 568.0216249418 | $568.02 |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.182599 | $7,396.36 |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.182558283) | ($7,400.00) |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,700.0 | $3,700.00 |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00554514 | $214.29 |
| PING KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0496 | $1,535.67 |
| PING KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05495139045) | ($1,712.10) |
| PING KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $299.41 |
| PING KIT CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009409132674) | ($27.67) |
| PING KIT CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0586 | $1,310.71 |
| PING KIT CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 3,837.855099 | $3,837.86 |
| PING KIT CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (138.36) | ($138.36) |
| PING KIT CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| PING KIT CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2375096734 | $5,382.92 |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252453970025 | $68.06 |
| PING KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7234519477234 | $0.72 |
| PING KONG CHUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (92.483824814) | ($825.69) |
| PING KONG CHUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,216.930597916) | ($3,067.48) |
| PING KONG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391609358239999 | $1.16 |
| PING KONG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015211346275 | $0.00 |
| PING KONG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.755574942824 | $55.78 |
| PING KONG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3058458389812 | $16.99 |
| PING KWONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023601702006 | $71.34 |
| PING KWONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37771810561579 | $1.36 |
| PING KWONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053454730638 | $106.75 |
| PING LEONG PETER CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31610314) | ($12,705.45) |
| PING LEONG PETER CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,500.0) | ($45,500.00) |
| PING LEONG PETER CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,506.708694) | ($2,506.71) |
| PING LEONG PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309813367747499 | $12.40 |
| PING LEONG PETER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1315243458 | $97.75 |
| PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827587125995292 | $0.82 |
| PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.351110454511 | $9.04 |
| PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671698603985464 | $0.65 |
| PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126931300474999 | $0.01 |
| PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106579150334 | $0.00 |
| PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7821123968 | $1.34 |
| PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003768928559 | $0.00 |
| PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4190943325 | $1.42 |
| PING LING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PING LING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (32,080.0) | ($32,080.00) |
| PING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.9054707418 | $338.66 |
| PING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.538941867) | ($59,109.92) |
| PING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.538941867 | $59,109.92 |
| PING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17,500.0) | ($17,500.00) |
| PING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17,500.0 | $17,500.00 |
| PING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17,500.0) | ($17,500.00) |
| PING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.538941867) | ($55,187.22) |
| PING LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($61,297.80) |
| PING LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $61,297.80 |
| PING LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($59,546.31) |
| PING LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,007.336098094) | ($6,457.71) |
| PING LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,007.336098094 | $6,457.71 |
| PING LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,547.042539854) | ($5,532.14) |
| PING LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,547.042539854 | $5,532.14 |
| PING LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,007.336098094) | ($6,457.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PING LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,547.042539854) | ($5,577.15) |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099453553921 | $306.09 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029267276738 | $0.03 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48419414227 | $1,124.76 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.3351873939999 | $83.34 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.7167886082299 | $89.91 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084998827873 | $0.00 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3581022764888 | $24.23 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 465.054966837 | $465.05 |
| PING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045051913082 | $0.00 |
| PING LUN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001841457495) | ($7.46) |
| PING LUN WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 2.12516288 | $857.38 |
| PING LUN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001159030347) | ($4.48) |
| PING LUN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00044001 | $16.01 |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,564.128498 | $1,564.13 |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.2140406596) | ($4.26) |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03356443411 | $956.81 |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.024272) | ($50.00) |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.701 | $50.00 |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PING LUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7825452443 | $1,612.00 |
| PING LUN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 317.568006 | $0.08 |
| PING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024999231948 | $5.66 |
| PING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.04449104718 | $32.77 |
| PING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474216646359999 | $6.01 |
| PING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00279867825059 | $0.00 |
| PING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027382333152 | $6.57 |
| PING MENG KIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001261) | ($45.72) |
| PING MENG KIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.8) | ($401.80) |
| PING MENG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012616525917449 | $50.01 |
| PING MENG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.361703180628 | $2.36 |
| PING NAM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069012124195 | $213.66 |
| PING NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045777338642 | $140.84 |
| PING SAN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($77,438.58) |
| PING SAN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,575.938354) | ($149,909.99) |
| PING SAN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 24.189 | $72,661.10 |
| PING SAN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 590.968354 | $54,838.33 |
| PING SAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 490.28 | $652.46 |
| PING SAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 8,638.52721435 | $11,489.24 |
| PING SAN CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($98,952.21) |
| PING SAN CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($294,486.31) |
| PING SAN CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($149,505.00) |
| PING SAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($152,476.95) |
| PING SAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,547.41) |
| PING SAN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (8.23213676) | ($241,370.21) |
| PING SAN CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($96,441.59) |
| PING SAN CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (80,000.0) | ($52,280.47) |
| PING SAN CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SUSHI | (8,036.00898145) | ($13,381.96) |
| PING SAN CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($97,215.89) |
| PING SAN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.081097) | ($49.17) |
| PING SAN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($88,006.67) |
| PING SAN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1,012.3633505) | ($42,587.35) |
| PING SAN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (81,534.055377962) | ($48,152.17) |
| PING SAN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,068.2861278) | ($24,095.43) |
| PING SAN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($93,893.88) |
| PING SAN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (190.816273791) | ($335,579.04) |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047548510268766 | $1,726.77 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 848.3761122651 | $1,226.57 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.40922207504492 | $5,928.54 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,477.6700856384 | $1,473.30 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000116470842718999 | $0.00 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29407722186999 | $1.29 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041801703065 | $0.02 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000006564242327 | $0.00 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015638773007 | $0.00 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.6784643176 | $371.17 |
| PING SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.93598024402 | $0.94 |
| PING SCP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083551025436 | $0.25 |
| PING SCP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108658847711999 | $21.20 |
| PING SIU LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.731) | ($5.61) |
| PING SIU LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001437 | $5.61 |
| PING SIU LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03563) | ($1,474.71) |
| PING SIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239916213495 | $0.97 |
| PING SIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68766966569051 | $1.48 |
| PING THIAM HUAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.031) | ($1.75) |
| PING THIAM HUAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000589 | $1.75 |
| PING THIAM HUAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (603.945204) | ($603.95) |
| PING THIAM HUAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135015) | ($39.61) |
| PING THIAM HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129125753 | $50.00 |
| PING THIAM HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64473218380536 | $5.35 |
| PING TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068864738743 | $0.13 |
| PING TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067299314594 | $0.01 |
| PING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160191389662 | $0.47 |
| PING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.741944868921 | $18.83 |
| PING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020695356807 | $0.02 |
| PING WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228,296.421693846) | ($228,296.42) |
| PING WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228,296.421693846 | $228,296.42 |
| PING WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02074736459) | ($606.40) |
| PING WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02074736459 | $606.40 |
| PING WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02074736) | ($583.61) |
| PING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7255507714 | $0.79 |
| PING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021700806845796 | $7.28 |
| PING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,733.2699356476 | $2,733.27 |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,548.320960794) | ($1,844.25) |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,548.320960794 | $1,844.25 |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,042.695503784) | ($1,042.70) |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,042.695503784 | $1,042.70 |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,990.28532) | ($691.03) |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,990.28532 | $691.03 |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005148172935) | ($142.38) |
| PING YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005148172935 | $142.38 |
| PING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054870662060777 | $1.83 |
| PING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1304333077689 | $39.85 |
| PING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.709969522589 | $12.71 |
| PING YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014280753973 | $0.00 |
| PING YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071069118924 | $0.00 |
| PING YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013937400341 | $0.01 |
| PING ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008902487) | ($30,944.05) |
| PING ZHANG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.008902487 | $30,944.05 |
| PING ZHANG | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00890248) | ($30,665.49) |
| PING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388594349454039 | $145.24 |
| PING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028905288773 | $852.90 |
| PING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.01607687664 | $69.36 |
| PING ZHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.249657919 | $716.62 |
| PING ZHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8266150638) | ($2,479.82) |
| PING ZHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8266150638 | $2,479.82 |
| PING ZHENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.25004813 | $610.07 |
| PING ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.249243714 | $481.38 |
| PING ZHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.121851828 | $217.48 |
| PING ZHENG | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.1016450326 | $115.02 |
| PING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019332029297087 | $5.79 |
| PING ZHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| PING ZHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| PING ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,928.26269292) | ($4,928.26) |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,928.26269292 | $4,928.26 |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (241.349113112) | ($134.80) |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 241.349113112 | $134.80 |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.177556379) | ($5,066.63) |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.177556379 | $5,066.63 |
| PING ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,923.26) | ($4,923.26) |
| PING ZHOU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (241.349113) | ($112.50) |
| PING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014761886597669 | $49.88 |
| PING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086355608696 | $0.17 |
| PING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.01016050866 | $60.01 |
| PING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.704725298811 | $1.17 |
| PINGAO WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002690816278) | ($111.88) |
| PINGAO WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00143330519) | ($55.19) |
| PINGAO WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001746395294) | ($6.71) |
| PINGAO WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002635049714) | ($104.42) |
| PINGAO WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002080015296) | ($74.58) |
| PINGAO WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001560240114) | ($55.94) |
| PINGAO WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (5.165504283) | ($458.02) |
| PINGAO WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06930576068) | ($2,293.50) |
| PINGAO WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| PINGAO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.33) | ($37.33) |
| PINGAO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,142.20 |
| PINGAO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09419753736) | ($2,954.92) |
| PINGAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (6.682206566) | ($445.77) |
| PINGAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.4942756831) | ($32.38) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (298.33) | ($298.33) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.4 | $39,130.43 |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1638940845) | ($4,580.89) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2330038442) | ($6,546.01) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6657254218) | ($18,702.89) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2010924041) | ($5,649.49) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1285141513) | ($3,592.01) |
| PINGAO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02270577903) | ($632.85) |
| PINGAO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 933.625194 | $933.63 |
| PINGAO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,326.0 | $1,326.00 |
| PINGAO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.83) | ($6.83) |
| PINGAO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | LTC | 27.476713863 | $1,888.82 |
| PINGAO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003810367141) | ($111.88) |
| PINGAO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.19) | ($55.19) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (31.46020218) | ($1,952.92) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97,902.0 | $97,902.00 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (298.33) | ($298.33) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.870289027 | $83,030.40 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (104.42) | ($104.42) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.996653981 | $28,830.75 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.7155556843 | $20,703.62 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.067843768 | $30,896.59 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.76) | ($223.76) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.4781729846 | $13,835.28 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,400.0) | ($7,400.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (110.38) | ($110.38) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.5295112251 | $15,320.68 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.33) | ($37.33) |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3021834803 | $8,743.26 |
| PINGAO WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01471564) | ($429.37) |
| PINGAO WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (6.96021015) | ($211,477.20) |
| PINGAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010330027973558 | $35.31 |
| PINGAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.738554872853 | $4.74 |
| PINGAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0396274630797209 | $3.44 |
| PING-CHIN HSIEH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00088639 | $34.80 |
| PING-CHIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075311579741 | $22.29 |
| PING-CHIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033160545012 | $0.65 |
| PING-CHIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.138429694 | $276.14 |
| PING-CHIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6943526768 | $1.06 |
| PINGDA LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.007 | $11.77 |
| PINGDA LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.140041 | $235.04 |
| PINGDA LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00140328 | $41.00 |
| PINGDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038649477837 | $1.14 |
| PINGDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014612814483 | $2.85 |
| PINGHONG CHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (267.297428) | ($152.75) |
| PINGHONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.163431094284 | $0.90 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 13.88573361 | $265.22 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.24370493 | $755.87 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 164.55285 | $156.23 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 2.00444647 | $226.24 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01457547 | $605.67 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 31.03262517 | $4.34 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.0005 | $0.20 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.70944166 | $285.31 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000902283498459999 | $2.03 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3815322211655 | $24.02 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008206117817 | $0.94 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8002686761 | $0.61 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1253411443 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14052665374 | $1.22 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01088318864 | $0.09 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036120550946 | $0.22 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00190215510359999 | $0.44 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006205689215 | $0.21 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0093578868248 | $0.00 |
| PING-HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.015189305037 | $0.03 |
| PING-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017129036153 | $51.05 |
| PING-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.5351695439999 | $96.54 |
| PINGHUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113563612917 | $0.00 |
| PINGHUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013651965274 | $0.00 |
| PINGHUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068337952253 | $0.01 |
| PINGHUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015625107663 | $0.00 |
| PINGHUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026129006735 | $0.01 |
| PINGHUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085068819108 | $0.00 |
| PINGJI LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.049573545) | ($3,628.33) |
| PINGJI LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.049573545 | $3,628.33 |
| PINGJI LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2103952543) | ($6,316.07) |
| PINGJI LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2103952543 | $6,316.07 |
| PINGJI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016135494782862 | $55.20 |
| PINGJI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019867030136612 | $46.19 |
| PINGKY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016643237673 | $4.93 |
| PING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104056331946999 | $3.37 |
| PING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.32072949707 | $144.82 |
| PING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269193684 | $59.73 |
| PING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.573286849 | $95.57 |
| PING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.662895741 | $1.96 |
| PING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78741523874 | $5.03 |
| PINGNA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025695839451 | $0.08 |
| PINGNA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005377720904658 | $0.16 |
| PINGTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139906432386 | $0.00 |
| PINGTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101218709536 | $0.11 |
| PINGTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001830740341 | $0.00 |
| PINGTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022162090401 | $0.52 |
| PINHAN CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| PINHAN CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| PINHAN CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,816.66) | ($9,816.66) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,816.66 | $9,816.66 |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7389617587 | $20,041.75 |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (41.65) | ($41.65) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 41.65 | $41.65 |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.65) | ($41.65) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| PINHAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.016511445 | $23,885.08 |
| PINHAN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03853904) | ($28,623.97) |
| PINHAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03853904 | $28,623.97 |
| PINHAN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.055523776) | ($20,626.44) |
| PINHAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.055523776 | $20,626.44 |
| PINHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368000376273839 | $118.00 |
| PINHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05518715836896 | $104.49 |
| PINHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.664807972 | $448.66 |
| PINHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 218.994938771999 | $218.99 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (93.406981) | ($93.41) |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.751477) | ($22,098.35) |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 424.44822 | $424.45 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.046626932 | $2,108.11 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00104525 | $31.65 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 12.55781645 | $22,820.17 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026129047403 | $8.82 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.867444014459 | $76.26 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634157130992 | $163.55 |
| PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22043377921359 | $6.22 |
| PIN-HUA LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $216.80 |
| PIN-HUA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31741165449 | $1.95 |
| PINJIUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034516479998 | $1.02 |
| PINJIUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028990700127 | $0.00 |
| PINJIUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695819076 | $0.01 |
| PINJIUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0476907275 | $1.29 |
| PINKAL SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561710413 | $0.52 |
| PINKAL SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55121824889999 | $4.74 |
| PINKAL SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137504709272 | $8.22 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05933309386) | ($100.00) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05933309386 | $100.00 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343441) | ($100.00) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343441 | $100.00 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.85) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.83) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.961722488) | ($100.00) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.961722488 | $100.00 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.34) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.353247242) | ($7,329.32) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.353247242 | $7,329.32 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3658083558) | ($10,643.95) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3658083558 | $10,643.95 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.196976029) | ($525.80) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.196976029 | $525.80 |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.39258) | ($7,393.59) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.368242) | ($10,693.38) |
| PINKI KARVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (74.158698) | ($614.03) |
| PINKI KARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024515635069787 | $84.51 |
| PINKI KARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037844590809784 | $89.29 |
| PINKI KARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.383483009 | $13.43 |
| PINKI KARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228112445806908 | $2.23 |
| PINKIE SHOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039411065445 | $0.00 |
| PINKIE SHOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041471244213 | $0.00 |
| PINNA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26207972198599 | $7.41 |
| PINNE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045579251037 | $0.01 |
| PINNE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069499305679 | $0.01 |
| PINNE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074717795065 | $0.00 |
| PINNE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116987073858 | $0.00 |
| PINNE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062854263764 | $0.02 |
| PINNE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000092136837167 | $0.00 |
| PINNU SAI KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002071268749 | $0.01 |
| PINO MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174524322115876 | $0.00 |
| PINO PORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074549376044 | $22.07 |
| PINO PORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044841207338 | $8.75 |
| PINO REPANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.52) |
| PINO REPANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000816) | ($24.95) |
| PINO REPANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (233.898855) | ($129.28) |
| PINO REPANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524348056395667 | $0.60 |
| PINO REPANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5591731106 | $0.50 |
| PINO SCERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015778209001 | $0.00 |
| PINO SCERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146492880129999 | $0.00 |
| PINO SCERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004596031829 | $0.00 |
| PINO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132300630293 | $39.16 |
| PIÑON GOMEZ PIÑON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010599534895 | $0.00 |
| PIÑON GOMEZ PIÑON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02978976953121 | $0.02 |
| PIÑON GOMEZ PIÑON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006222689405 | $0.01 |
| PINOSA LUCAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PINOSA LUCAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PINOSA LUCAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PINOSA LUCAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PINOSA LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PINOSA LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PINOSA LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,177.511231) | ($7,177.51) |
| PINOSA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000827089537809999 | $0.24 |
| PINOSA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.0889307663 | $477.09 |
| PINRAT THANAPOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85978470921059 | $9.03 |
| PINSING CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $791.69 |
| PINSING CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BCH | 1.4 | $269.65 |
| PINSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132380618014 | $3.92 |
| PINSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106125750083 | $2.07 |
| PINSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13857986685 | $10.05 |
| PINSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0125561120977 | $2.85 |
| PINTER AGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083644502741 | $0.00 |
| PINTER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018772165465 | $0.56 |
| PINTER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023880864099 | $0.00 |
| PINTÉR RÓBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039678079202 | $0.35 |
| PINTIAUX STÉPHANIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0006331 | $18.93 |
| PINTIAUX STÉPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008519367152 | $0.00 |
| PINTIAUX STÉPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23389557475834 | $0.17 |
| PINTIAUX STÉPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000519009415899999 | $0.00 |
| PINTIAUX STÉPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000509808122799999 | $0.00 |
| PINTIAUX STÉPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010320903224 | $0.00 |
| PINTILIE MARIA MAGDOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055584113427 | $0.02 |
| PINTILIE MARIA MAGDOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276431117005193 | $0.31 |
| PINTILIE MARIA MAGDOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039784468818 | $0.00 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022086110456 | $66.59 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020091224631 | $0.00 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027316848008 | $53.30 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6325990105 | $8.63 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9374703353999 | $9.46 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123602036690999 | $0.00 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52713860686 | $5.86 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21802158184 | $8.63 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027213295183 | $2.99 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020524667028 | $6.53 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0878485906 | $5.00 |
| PINTO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.12137073226 | $0.22 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008455211215) | ($33.67) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008455211215 | $33.67 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,012.334947223) | ($746.42) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,012.334947223 | $746.42 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (535.764627744) | ($9,761.56) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 535.764627744 | $9,761.56 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,412.046134654) | ($7,550.69) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,412.046134654 | $7,550.69 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BAT | (1,012.0) | ($684.73) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (535.76) | ($9,108.23) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,412.0) | ($6,862.18) |
| PINTOO PABNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166262873672 | $0.07 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1681367535 | $21.07 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.856372793963 | $33.67 |
| PINTOO PABNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40287409572424 | $0.30 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.095 | $3,873.44 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.095) | ($4,004.35) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.095 | $4,004.35 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 2.4459 | $244.05 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.4459) | ($243.68) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.4459 | $243.68 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.704813 | $2,081.65 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.704813) | ($2,077.60) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.704813 | $2,077.60 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 13.8861 | $972.54 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.8861) | ($1,009.37) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.8861 | $1,009.37 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 5.161 | $511.95 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.161) | ($507.80) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.161 | $507.80 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 10.2897 | $693.61 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.2897) | ($692.09) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.2897 | $692.09 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 251.05 | $196.27 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (251.05) | ($196.44) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 251.05 | $196.44 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,628.96 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,632.59) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,632.59 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,475.62 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,470.46) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $3,470.46 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096929678117 | $63.24 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3652601919849 | $61.84 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186368143689 | $40.75 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27624509729999 | $2.73 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118367497069 | $7.28 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28102211383 | $31.16 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0711678785299999 | $4.05 |
| PINYO BHULIPONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.298076923 | $3.30 |
| PINZHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.162073848 | $200.16 |
| PIO ANTHONY RANILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43646098010999 | $3.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIO JIAN LUMONGSOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021901420303 | $0.00 |
| PIO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006376922516 | $0.00 |
| PIO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011468499071 | $0.00 |
| PIO NAKUBUWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15694511422461 | $0.16 |
| PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002548223722 | $77.23 |
| PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6076206679999 | $47.75 |
| PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441366297109999 | $3.90 |
| PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000947729910479999 | $0.01 |
| PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027150428688 | $0.01 |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.25) |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.03) |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.451144) | ($23,204.88) |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.110116) | ($32,584.12) |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00158622 | $3.07 |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031406036518 | $123.99 |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9401815380142 | $51.33 |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05485613278761 | $151.48 |
| PIOTR ADAM PORANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8144835578 | $22.01 |
| PIOTR ADLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.17064898 | $6,173.96 |
| PIOTR ADLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.19326634 | $5,983.30 |
| PIOTR ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055323477477 | $161.81 |
| PIOTR ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036889354408 | $0.00 |
| PIOTR ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033839088024 | $65.84 |
| PIOTR ALEKSANDER SOBICZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116524932717999 | $131.93 |
| PIOTR ALEKSANDER SOBICZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.112889495778 | $23.71 |
| PIOTR ANDRZEJ CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004042864579 | $0.00 |
| PIOTR ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300337613706949 | $0.03 |
| PIOTR BALBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.632525078489 | $7.34 |
| PIOTR BALICKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00043881 | $17.64 |
| PIOTR BALICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| PIOTR BALICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.25217024) | ($6,699.67) |
| PIOTR BALICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,317.658958) | ($23,317.66) |
| PIOTR BALICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (28.77) | ($28.77) |
| PIOTR BALICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0009696 | $28.77 |
| PIOTR BALICKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 15,218.39215 | $15,218.39 |
| PIOTR BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032327866864 | $110.58 |
| PIOTR BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.804963400052 | $149.72 |
| PIOTR BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015554078961216 | $43.35 |
| PIOTR BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.96411671662 | $145.96 |
| PIOTR BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.978647258 | $21.98 |
| PIOTR BANAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002095129726) | ($8.33) |
| PIOTR BANAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002840628132) | ($8.33) |
| PIOTR BANAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004004472419) | ($8.33) |
| PIOTR BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078765091985 | $244.24 |
| PIOTR BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103590661401999 | $0.10 |
| PIOTR BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038388562076 | $0.04 |
| PIOTR BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51878998258644 | $5.59 |
| PIOTR BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.091177223627 | $1.05 |
| PIOTR BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000204944117119999 | $0.01 |
| PIOTR BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002085098127 | $0.00 |
| PIOTR BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116488302425 | $0.34 |
| PIOTR BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224577535879999 | $0.26 |
| PIOTR BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 795.431664279 | $795.43 |
| PIOTR BEKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728338669647375 | $0.01 |
| PIOTR BENDAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018460697193 | $0.01 |
| PIOTR BENDAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031928180888 | $0.03 |
| PIOTR BENDAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000112112638358 | $0.01 |
| PIOTR BIEDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0104274122) | ($413.09) |
| PIOTR BIEDA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0104274122 | $413.09 |
| PIOTR BIEDA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.010427) | ($413.07) |
| PIOTR BIEDA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.140735 | $413.07 |
| PIOTR BIEDA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.140735) | ($398.08) |
| PIOTR BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003237231406223 | $1.30 |
| PIOTR BIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010920989506 | $0.00 |
| PIOTR BIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029665060157 | $0.03 |
| PIOTR BIESAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066771635993 | $0.08 |
| PIOTR BILSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,383.75 |
| PIOTR BILSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000108) | ($3.09) |
| PIOTR BILSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.001998 | $3.09 |
| PIOTR BILSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.904322549) | ($2,940.94) |
| PIOTR BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011502258172 42 | $0.04 |
| PIOTR BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043337044289081 | $7.44 |
| PIOTR BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001484654032 | $0.00 |
| PIOTR BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025076436754 | $0.00 |
| PIOTR BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00015349467103 | $0.00 |
| PIOTR BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395621231564539 | $0.45 |
| PIOTR BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.06808853702 | $15.40 |
| PIOTR BOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026481889539999 9 | $0.00 |
| PIOTR BOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018807778661 | $0.01 |
| PIOTR BODZIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.297289116452 | $1.18 |
| PIOTR BOGUMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35028605604 | $0.35 |
| PIOTR BOJANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,539.18) |
| PIOTR BOJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021279493876 | $67.44 |
| PIOTR BOJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107470014243 | $0.01 |
| PIOTR BOJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014138245378 | $0.01 |
| PIOTR BOJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059829644893 | $0.06 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.940729 | $2,000.94 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 4,519.774011299 | $2,862.30 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,541.6632499) | ($2,704.87) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,541.6632499 | $2,704.87 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (541.663249) | ($265.07) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,447.20) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02017591827) | ($592.30) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02017591827 | $592.30 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02017591) | ($591.74) |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016823273366422 | $5.82 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086977432616 | $0.10 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10840651028 | $1.11 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29253659645 | $0.23 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.548842606946 | $8.02 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057336722695 | $0.01 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025853263302999 9 | $0.00 |
| PIOTR BONDARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013360556964 | $0.00 |
| PIOTR BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671165466899 | $0.68 |
| PIOTR BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033014337806 | $0.10 |
| PIOTR BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84583515238 | $5.55 |
| PIOTR BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.28792224219999 | $1.09 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100524861344999 | $2.98 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28000291149 | $0.33 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019748961693 | $38.53 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.541486725 | $74.54 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7455314671 | $1.10 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0316298485 | $5.03 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043319802041 | $0.04 |
| PIOTR BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021116355567 | $6.72 |
| PIOTR BROMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261787033919999 | $0.01 |
| PIOTR BROMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007263446225 | $0.00 |
| PIOTR BROMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010678289108 | $0.00 |
| PIOTR BRONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076930069274 | $0.01 |
| PIOTR BRONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089383860189999 | $0.65 |
| PIOTR BUCHAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.653053926493 | $15.00 |
| PIOTR BUCKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03846782 | $103.48 |
| PIOTR BUCKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (13,253.0) | ($13,253.00) |
| PIOTR BUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002443985186 | $7.38 |
| PIOTR BUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92414906026 | $0.76 |
| PIOTR BUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133900050004 | $25.97 |
| PIOTR BUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.48198767347 | $142.48 |
| PIOTR BUDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00221) | ($66.38) |
| PIOTR BUDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 66.371 | $66.38 |
| PIOTR BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022922684984857 | $0.77 |
| PIOTR BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3969599628 | $0.47 |
| PIOTR BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34718231149 | $0.35 |
| PIOTR BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093431456902 | $0.09 |
| PIOTR BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129137684529999 | $0.00 |
| PIOTR BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071119726258 | $0.00 |
| PIOTR BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047360568434 | $0.00 |
| PIOTR BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017714154129 | $0.00 |
| PIOTR BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000002460820769999 | $0.00 |
| PIOTR BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000038182006931 | $0.00 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004146755986) | ($11.65) |
| PIOTR BULSZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004146755986 | $11.65 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.004146) | ($11.64) |
| PIOTR BULSZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 11.627 | $11.64 |
| PIOTR BULSZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (11.627) | ($11.63) |
| PIOTR BULSZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,091.77) | ($1,091.77) |
| PIOTR BULSZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,091.77 | $1,091.77 |
| PIOTR BULSZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,091.77) | ($1,091.77) |
| PIOTR BULSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119786592252 | $0.00 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012931568936733 | $0.00 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49201486371399 | $7.49 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038130648459999 | $0.00 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035737059623999 | $0.00 |
| PIOTR BULSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000016778251573 | $0.00 |
| PIOTR BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053130473202 | $0.00 |
| PIOTR BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060084978213 | $0.00 |
| PIOTR CHMIELARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193264136605504 | $0.23 |
| PIOTR CHOCIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000820923505619999 | $0.24 |
| PIOTR CHOCIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024555366174 | $0.00 |
| PIOTR CHOCIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121835595727 | $0.00 |
| PIOTR CHONIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($21,035.88) |
| PIOTR CHONIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (81,400.137679) | ($81,400.14) |
| PIOTR CHONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,423.0 | $4,423.00 |
| PIOTR CHONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,250.0) | ($4,250.00) |
| PIOTR CHONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 5,236.65 | $4,250.00 |
| PIOTR CHONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| PIOTR CHONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.005844 | $173.00 |
| PIOTR CHONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176193837 | $50.00 |
| PIOTR CHONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.091859514793 | $1,207.15 |
| PIOTR CHUDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 294.1577 | $269.01 |
| PIOTR CHUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 164.5401 | $113.60 |
| PIOTR CHUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 100.0063 | $68.54 |
| PIOTR CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011630581051 | $0.30 |
| PIOTR CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9893061246299 | $20.43 |
| PIOTR CHYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04404924025886 | $0.05 |
| PIOTR CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040971206824 | $12.13 |
| PIOTR CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3923799142256 | $21.44 |
| PIOTR CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15551079928 | $315.83 |
| PIOTR CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 763.860854639 | $763.86 |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,112.004403 | $1,112.00 |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,111.58697) | ($1,111.59) |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261608) | ($99.57) |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 411.59303 | $411.59 |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00131337 | $51.28 |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (411.998754) | ($412.00) |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131337) | ($51.16) |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261531371271854 | $100.00 |
| PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.410024269761654 | $0.41 |
| PIOTR CIURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000878455793049999 | $2.60 |
| PIOTR CIURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70071252193 | $0.33 |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007283878) | ($14.22) |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61076136) | ($17,619.24) |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221402422060539 | $84.27 |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000376801013612229 | $0.10 |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7391596981 | $4.74 |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3902702935 | $7.39 |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018422040812 | $5.86 |
| PIOTR CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0116099084479999 | $21.63 |
| PIOTR CZECZKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.49) |
| PIOTR CZECZKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04368777) | ($1,309.95) |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007505565664728 | $27.64 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9160480095615 | $44.66 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003231731568 | $4.82 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056606925655 | $0.00 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024456056053 | $0.00 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2841924065 | $0.04 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.969896464 | $4.51 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125764763001 | $3.87 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.27215667249999 | $0.13 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002226427802 | $0.00 |
| PIOTR CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91873230694 | $0.43 |
| PIOTR CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026135050055 | $7.74 |
| PIOTR CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081424704553 | $15.89 |
| PIOTR CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26333447817 | $0.26 |
| PIOTR CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14000083889 | $0.16 |
| PIOTR CZERWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2258619648 | $0.03 |
| PIOTR CZESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42747800615351 | $1.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR CZYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362037233142 | $0.35 |
| PIOTR DABROWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($103.57) |
| PIOTR DABROWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14237183) | ($4,526.58) |
| PIOTR DABROWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (302.726467274) | ($3,127.62) |
| PIOTR DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010663597935939 | $36.98 |
| PIOTR DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23585407555 | $0.27 |
| PIOTR DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9653561419838 | $53.21 |
| PIOTR DARIUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209780280451 | $0.02 |
| PIOTR DARIUSZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010519940094 | $0.00 |
| PIOTR DISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3796703083489 | $0.36 |
| PIOTR DISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003990688853 | $7.79 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | PAXG | (18.062054505) | ($34,000.00) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,500.0 | $8,500.00 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 10.0984 | $27,069.12 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 295.8438 | $16.53 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.011 | $22.84 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.19) | ($347.18) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.601662146) | ($1,124.15) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002261691797) | ($7.08) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1385) | ($14,734.64) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,540.0 | $8,540.00 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.4) | ($35.40) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | PAXG | 18.062054505 | $34,158.36 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8.703753) | ($8.70) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003982363356) | ($5.85) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.062674) | ($118.44) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (18.0) | ($34,038.36) |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015385101921 | $0.46 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125186524124693 | $0.09 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440350459876599 | $81.28 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.11780827438223 | $4.12 |
| PIOTR DLUGOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0811487492916925 | $156.42 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (241.75) | ($241.75) |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (241.3) | ($241.30) |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0080595 | $241.30 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011742) | ($349.86) |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526660240204999 | $1.72 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7754746168 | $3.24 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0269691270097 | $2.03 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001913016005 | $0.00 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0306397584673 | $2.03 |
| PIOTR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037628015304 | $0.01 |
| PIOTR DUDEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.38905234 | $1,164.80 |
| PIOTR DUDEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.3793380791 | $794.21 |
| PIOTR DUDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($52.90) |
| PIOTR DUDEK | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.3790033685 | $453.19 |
| PIOTR DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010229090742 | $0.00 |
| PIOTR DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34693619322 | $706.08 |
| PIOTR DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428426360348999 | $1.69 |
| PIOTR DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060846898006 | $0.01 |
| PIOTR DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092094968656 | $0.01 |
| PIOTR DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000455720484849999 | $0.01 |
| PIOTR DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026637131588 | $0.08 |
| PIOTR DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067955638115 | $0.20 |
| PIOTR DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099011664158 | $0.00 |
| PIOTR EWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066112727129 | $19.57 |
| PIOTR EWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145283783309999 | $0.00 |
| PIOTR EWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019859403886 | $3.88 |
| PIOTR FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126076809369 | $0.37 |
| PIOTR FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5313016333 | $0.22 |
| PIOTR FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19979703607 | $0.31 |
| PIOTR FILIPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108182794045 | $0.00 |
| PIOTR FILIPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021017331435 | $0.00 |
| PIOTR FILIPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019585912361 | $0.00 |
| PIOTR FILIPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000013564797063 | $0.00 |
| PIOTR FIUTKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 36.847841 | $13.74 |
| PIOTR FIUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018448652097 | $5.46 |
| PIOTR FIUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4645565846045 | $0.45 |
| PIOTR FRELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009225364807 | $0.00 |
| PIOTR FRELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013859191338 | $0.00 |
| PIOTR FRELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000027370531895 | $0.00 |
| PIOTR FRONCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.540780073923 | $47.62 |
| PIOTR FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076972207838799 | $155.98 |
| PIOTR FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028393587287999 | $0.00 |
| PIOTR FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072356351717999 | $14.12 |
| PIOTR FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092758250999 | $0.00 |
| PIOTR FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2424914214138 | $0.37 |
| PIOTR FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15621620198 | $0.08 |
| PIOTR FURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.969301729888 | $5.02 |
| PIOTR GACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771561843738 | $0.79 |
| PIOTR GAIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 35.45441 | $425.90 |
| PIOTR GAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (42.873631801) | ($377.29) |
| PIOTR GAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04215619) | ($1,210.18) |
| PIOTR GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151797124706165 | $58.38 |
| PIOTR GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076015906759 | $0.01 |
| PIOTR GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0892542969264499 | $1.22 |
| PIOTR GANCARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($332.46) |
| PIOTR GANCARZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($259.00) |
| PIOTR GANCARZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($340.56) |
| PIOTR GANCARZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000611) | ($18.10) |
| PIOTR GANCARZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 21.211 | $18.10 |
| PIOTR GANCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2520181895693 | $48.69 |
| PIOTR GANCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.4027073879999 | $35.12 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025825177) | ($1,047.52) |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,042.901356 | $1,042.90 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,043.266395) | ($1,043.27) |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02506694) | ($1,037.04) |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,066.58) |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02001635 | $772.39 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02005459) | ($776.36) |
| PIOTR GARBACKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 12.0 | $12.00 |
| PIOTR GARBACKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (12.518675) | ($12.52) |
| PIOTR GARBACKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00064984 | $23.71 |
| PIOTR GARBACKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065654) | ($23.93) |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111888299970563 | $4.51 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117509192785 | $0.00 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000137545436299999 | $0.00 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.519073286531085 | $0.52 |
| PIOTR GARBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000877145589909999 | $0.00 |
| PIOTR GARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.488057578999 | $130.40 |
| PIOTR GARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017128337191 | $0.15 |
| PIOTR GAWLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066675720537 | $0.00 |
| PIOTR GAWROŃSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (987.765986) | ($987.77) |
| PIOTR GAWROŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (110.74) | ($43.65) |
| PIOTR GAWROŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 43.31 | $43.65 |
| PIOTR GAWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030123293045 | $8.92 |
| PIOTR GAWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43865556364786 | $6.68 |
| PIOTR GAWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.097880980455 | $0.00 |
| PIOTR GIBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000436157419 | $0.00 |
| PIOTR GIBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025874678709 | $0.00 |
| PIOTR GIBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013560648456 | $0.01 |
| PIOTR GIBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000285217599059999 | $0.01 |
| PIOTR GOCAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36817532203 | $1.35 |
| PIOTR GOLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016896479175 | $0.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.01 | $998.61 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (56.01) | ($1,000.90) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 998.658 | $1,000.90 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 116.442 | $250.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (116.44) | ($252.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 251.999 | $252.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.66) | ($100.66) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 5.4743 | $100.66 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.4743) | ($100.51) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 5.15 | $83.46 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (5.1495) | ($83.45) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 82.747 | $83.45 |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (82.75) | ($82.75) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 40.025 | $82.75 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (39.408) | ($80.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 79.805 | $80.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (79.8) | ($79.80) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 5.289 | $79.80 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.2895) | ($79.61) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.24841 | $100.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.34 | $98.06 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (1.3399) | ($98.31) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 98.008 | $98.31 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (98.01) | ($98.01) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.2067 | $98.01 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.23295) | ($100.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 100.015 | $100.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.22216) | ($99.97) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 100.035 | $99.97 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.05) | ($300.05) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.118409 | $300.05 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.3299 | $100.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (8.3299) | ($100.04) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.13206 | $300.00 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.250469) | ($599.85) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 597.035 | $599.85 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (97.03) | ($97.03) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 59.426 | $97.03 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (63.196) | ($103.01) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 102.712 | $103.01 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (902.71) | ($902.71) |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 75.8198 | $902.71 |
| PIOTR GOLEMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (75.8198) | ($906.53) |
| PIOTR GOLEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92170280087592 | $7.41 |
| PIOTR GÓRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.00294275 | $1,768.27 |
| PIOTR GÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344854061167 | $50.09 |
| PIOTR GÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658604833619999 | $8.87 |
| PIOTR GOZDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000709835447 | $0.21 |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,727.0162) | ($1,349.24) |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.496735286) | ($4,739.03) |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (60.643262946) | ($621.16) |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (11.9077402) | ($285.68) |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20269011) | ($6,213.06) |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130714258511954 | $45.82 |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190010616065599 | $46.60 |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6117614260484 | $4.09 |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74819927989926 | $10.11 |
| PIOTR GOZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039745324516232 | $1.12 |
| PIOTR GREGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152808) | ($5,875.78) |
| PIOTR GREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019253984063 | $61.13 |
| PIOTR GREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7994994713 | $1.86 |
| PIOTR GREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161140704119999 | $31.44 |
| PIOTR GREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0820111138489999 | $26.10 |
| PIOTR GREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3790907293 | $21.58 |
| PIOTR GRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004403695905329 | $0.00 |
| PIOTR GRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2137988238278 | $0.22 |
| PIOTR GRZEGORZ JARANOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DASH | 6.68747674 | $407.27 |
| PIOTR GRZEGORZ JARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025075098786415 | $0.02 |
| PIOTR GRZEGORZ JARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010249671204 | $0.48 |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (18.46) | ($36.95) |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.013136 | $36.95 |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($49.98) |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 49.889 | $49.98 |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017411 | $49.00 |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030547) | ($86.04) |
| PIOTR GRZESKOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00338) | ($121.42) |
| PIOTR GRZESKOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.045101 | $121.42 |
| PIOTR GRZESKOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045101) | ($121.33) |
| PIOTR GRZESKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52067050439985 | $1.04 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,205.35 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.94 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 10.5 | $29,867.57 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,801.32 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.9871547 | $14,300.79 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,262.00) |
| PIOTR GUZIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,921.86) |
| PIOTR GUZIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 8.34 | $23,312.69 |
| PIOTR GUZIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,914.12) |
| PIOTR GUZIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8001) | ($30,776.80) |
| PIOTR GUZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.076711) | ($14,997.24) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR GUZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,916.932 | $14,997.24 |
| PIOTR GUZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.078012) | ($14,980.41) |
| PIOTR GUZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,946.711 | $14,980.41 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003367237859 | $100.00 |
| PIOTR GUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 669.643698189654 | $532.44 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.90629932 | $36,667.06 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,094.60) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (23.952829) | ($23.95) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 9.324146937 | $27,633.68 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.143 | $5,698.07 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.00913830321 | $25.82 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,298.48) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($22,187.44) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.5835445 | $22,187.44 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 19,493.803459 | $19,493.80 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,686.92) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (9,493.831131) | ($9,493.83) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.715176) | ($9,118.41) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2709352 | $9,118.41 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $7,174.33 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.007397) | ($7,203.17) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2200485 | $7,203.17 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,827.05) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.71688691 | $7,780.63 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 15,149.859187 | $15,149.86 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.716887) | ($3,456.06) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1163253 | $3,456.06 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0508201 | $1,500.00 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.45) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36708479) | ($41,598.57) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.001574) | ($3,914.55) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1323528 | $3,914.55 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1323528) | ($3,952.73) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0489751 | $1,500.00 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (19,795.219294) | ($19,795.22) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14944386) | ($4,309.36) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26.992468) | ($26.99) |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043054026677454 | $154.42 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382814551883669 | $109.58 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.8624862044566 | $74.86 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001783198004 | $0.00 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017987335355 | $0.00 |
| PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000012017223404799 | $0.02 |
| PIOTR HELMINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.743028801864 | $4.68 |
| PIOTR HETZIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02245589) | ($673.65) |
| PIOTR HETZIG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.357079) | ($4,274.73) |
| PIOTR HETZIG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1464277 | $4,274.73 |
| PIOTR HETZIG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (436.066) | ($294.99) |
| PIOTR HETZIG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0101415 | $294.99 |
| PIOTR HETZIG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($49.18) |
| PIOTR HETZIG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1548392) | ($4,425.15) |
| PIOTR HETZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6406442755095 | $59.04 |
| PIOTR HOLDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.04990044 | $3.18 |
| PIOTR HOLDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.0503) | ($3.19) |
| PIOTR HOLDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001108 | $3.19 |
| PIOTR HOLDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037302) | ($78.74) |
| PIOTR HOLDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002501) | ($72.16) |
| PIOTR HOLDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00071285 | $20.97 |
| PIOTR HOLDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000713) | ($20.88) |
| PIOTR HOLDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00076047 | $20.99 |
| PIOTR HOLDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000761) | ($20.94) |
| PIOTR HOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703363371272948 | $1.19 |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (377.0) | ($377.00) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,698.43) | ($1,698.43) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.77) | ($21.77) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.041547) | ($318.53) |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073416592875 | $0.00 |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080103005878 | $0.01 |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.589924180841 | $13.59 |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014538451285 | $0.00 |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20607864351781 | $0.21 |
| PIOTR HOUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00778371054476069 | $2.85 |
| PIOTR HULOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087834699584999 | $26.00 |
| PIOTR HULOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06741213793 | $1.22 |
| PIOTR HULOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051813982778 | $10.11 |
| PIOTR IGNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.941076471255 | $2.32 |
| PIOTR IGNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07141437265 | $0.52 |
| PIOTR IWANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020851296377 | $0.00 |
| PIOTR IWANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078395203986999 | $0.00 |
| PIOTR IWANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038474868291 | $0.00 |
| PIOTR IWANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014721674077 | $0.00 |
| PIOTR IWANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000017176810946 | $0.00 |
| PIOTR JACEK GRZESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0095545228561 | $0.01 |
| PIOTR JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017888000159 | $0.02 |
| PIOTR JAN HERKT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 27,239.7280759999 | $27,239.73 |
| PIOTR JAN HERKT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 61,975.0 | $61,975.00 |
| PIOTR JAN HERKT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,579.352711) | ($99,579.35) |
| PIOTR JAN HERKT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (60.371276) | ($60.37) |
| PIOTR JAN HERKT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413119347928789 | $0.04 |
| PIOTR JAN HERKT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.982926329574 | $135.98 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2284 | $613.98 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.9984 | $10,740.47 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020412611832 | $61.35 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7918956188399 | $13.19 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062631195504 | $111.39 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4889183887 | $17.58 |
| PIOTR JAN LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13856588226 | $1.78 |
| PIOTR JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321967171528128 | $0.00 |
| PIOTR JANKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.223727) | ($211.22) |
| PIOTR JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002553861449 | $50.00 |
| PIOTR JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70208348731543 | $2.96 |
| PIOTR JARLINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 3,000.0 | $1,391.66 |
| PIOTR JARLINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,661.33) |
| PIOTR JARLINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (3,005.0) | ($209.98) |
| PIOTR JARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432992312 | $133.07 |
| PIOTR JARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21863701674 | $478.67 |
| PIOTR JARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 128.837858129 | $128.84 |
| PIOTR JARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.26326329059999 | $0.48 |
| PIOTR JASIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41304768) | ($11,607.17) |
| PIOTR JASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015578650536085 | $59.19 |
| PIOTR JASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090188705981 | $0.00 |
| PIOTR JASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019920274144 | $0.00 |
| PIOTR JASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061100702378 | $0.00 |
| PIOTR JASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.113548408413 | $0.11 |
| PIOTR JASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017644764211 | $0.00 |
| PIOTR JASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.096812926385 | $0.05 |
| PIOTR JASKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000307686612 | $0.00 |
| PIOTR JASKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899643019449039 | $0.10 |
| PIOTR JASKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004133921902 | $0.00 |
| PIOTR JASKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001330641289 | $0.00 |
| PIOTR JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6535371790819 | $0.62 |
| PIOTR JASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000975283303889999 | $0.00 |
| PIOTR JASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042163998611 | $0.00 |
| PIOTR JASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058322115496 | $0.01 |
| PIOTR JASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014898171191 | $0.00 |
| PIOTR JASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062917170267 | $0.00 |
| PIOTR JEDRZEJCZYK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0027775 | $82.61 |
| PIOTR JEDRZEJCZYK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.14559236 | $4,322.31 |
| PIOTR JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894249958602493 | $21.55 |
| PIOTR JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001795598942 | $0.00 |
| PIOTR JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325012328419999 | $63.69 |
| PIOTR JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116988519993 | $0.01 |
| PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112815110635969 | $50.40 |
| PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03428501929999 | $5.14 |
| PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8583668906 | $0.86 |
| PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007361944615 | $0.12 |
| PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04488825385 | $0.25 |
| PIOTR JONIEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 3,999.75 | $3,105.29 |
| PIOTR JONIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,004.99567) | ($1,741.32) |
| PIOTR JONIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123107) | ($3,701.33) |
| PIOTR JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067462605141 | $24.81 |
| PIOTR JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54663057419736 | $2.82 |
| PIOTR JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024554741283 | $0.00 |
| PIOTR JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.77583635339999 | $4.54 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1134902912) | ($0.11) |
| PIOTR JORDAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1134902912 | $0.11 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054445657029 | $10.62 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014328428985821 | $0.00 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017458050799 | $0.00 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.135968628841 | $25.86 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023525777174 | $2.58 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0235131113189999 | $0.14 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0485705361819999 | $2.76 |
| PIOTR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000118355499153 | $0.00 |
| PIOTR JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105902361596 | $0.03 |
| PIOTR JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004132510305 | $0.08 |
| PIOTR KAAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67422267079999 | $7.67 |
| PIOTR KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091191974724 | $0.00 |
| PIOTR KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039617745572443 | $0.00 |
| PIOTR KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121381242514 | $0.00 |
| PIOTR KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129846137921 | $0.01 |
| PIOTR KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028870212234 | $0.00 |
| PIOTR KALEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151796857751999 | $44.94 |
| PIOTR KALEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918796395039765 | $1.07 |
| PIOTR KALEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102067708339 | $19.90 |
| PIOTR KALEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31236123864 | $3.47 |
| PIOTR KALETYNSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211131) | ($600.13) |
| PIOTR KALETYŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.378719) | ($766.82) |
| PIOTR KALETYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323913961341 | $0.03 |
| PIOTR KALETYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030011760271341 | $8.39 |
| PIOTR KALETYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.373096649650099 | $0.37 |
| PIOTR KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100427732839999 | $0.00 |
| PIOTR KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049601414913 | $0.00 |
| PIOTR KALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277258801139999 | $0.00 |
| PIOTR KALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031608415037 | $0.00 |
| PIOTR KALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032857905881 | $0.00 |
| PIOTR KALKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (16.189168) | ($161.76) |
| PIOTR KALKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (4.0) | ($27.41) |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316996530039999 | $0.01 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288873583532 | $0.00 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.142459649 | $14.38 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16163149656196 | $2.35 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17145805571 | $1.52 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009230883919 | $0.00 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000106492494798 | $0.00 |
| PIOTR KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000097914081651 | $0.00 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023248536463 | $70.23 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075075059815 | $14.65 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87552921278 | $0.69 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 91.01898827 | $13.30 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104420845919 | $7.64 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041463955274 | $0.94 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.101746261162999 | $7.70 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8766109282 | $2.89 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.074789135592 | $5.33 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0336462635 | $1.46 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67153996026 | $0.87 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9715389807 | $2.11 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36510968684 | $8.57 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.116362666777 | $12.61 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.02651718444 | $2.95 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.979852497 | $7.50 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 79.278643272 | $7.50 |
| PIOTR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.543773555219999 | $2.03 |
| PIOTR KARANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4654478755019 | $15.83 |
| PIOTR KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026026066177 | $0.00 |
| PIOTR KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509759406 | $0.01 |
| PIOTR KARASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120229980146 | $0.01 |
| PIOTR KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8485322336 | $2.42 |
| PIOTR KARPIERZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($586.96) |
| PIOTR KARPIERZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 585.694 | $586.96 |
| PIOTR KARPIERZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.73) |
| PIOTR KARPIERZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12058445) | ($3,430.45) |
| PIOTR KARPIERZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (585.694) | ($585.69) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR KARPIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6022959310101 | $57.82 |
| PIOTR KARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371595207445899 | $0.04 |
| PIOTR KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024409747246 | $7.22 |
| PIOTR KĘDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036624020751 | $0.00 |
| PIOTR KĘDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030083274361 | $0.00 |
| PIOTR KĘDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002556116836 | $0.03 |
| PIOTR KILAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.48069913534 | $14.05 |
| PIOTR KITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (526.194014) | ($526.19) |
| PIOTR KITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000843) | ($25.19) |
| PIOTR KITA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 25.061 | $25.19 |
| PIOTR KITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (25.102003) | ($25.10) |
| PIOTR KITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000542321733371 | $0.20 |
| PIOTR KITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019711896934 | $0.02 |
| PIOTR KITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706841392626899 | $0.07 |
| PIOTR KITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9893954926141 | $3.99 |
| PIOTR KOBYLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00996539817331746 | $0.01 |
| PIOTR KOCIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021069413631 | $0.00 |
| PIOTR KOCIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083084427717 | $0.00 |
| PIOTR KOCIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101652947393 | $0.01 |
| PIOTR KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.22038677934 | $59.38 |
| PIOTR KORBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000521221607355 | $0.00 |
| PIOTR KORBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102691284280999 | $0.00 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 36,010.215 | $50,774.40 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 44.0 | $44.00 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (224.0) | ($224.00) |
| PIOTR KORNAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 224.0 | $224.00 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (15.0) | ($15.00) |
| PIOTR KORNAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.46) | ($6.46) |
| PIOTR KORNAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (15.0) | ($15.00) |
| PIOTR KORNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (517.092789428) | ($18,000.00) |
| PIOTR KORNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 639.715681919 | $22,268.50 |
| PIOTR KORNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.723642631) | ($60.00) |
| PIOTR KORNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (15.564492962) | ($541.80) |
| PIOTR KORNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.00591716) | ($32.30) |
| PIOTR KORNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (241.513547182) | ($7,755.00) |
| PIOTR KORNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 294.618989635 | $9,460.22 |
| PIOTR KORNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (7.27558393) | ($233.62) |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316754729867 | $71.70 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.327747504 | $100.00 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,045.523452592 | $803.28 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110340000771999 | $0.00 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5575898147691 | $29.03 |
| PIOTR KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.288910515291 | $0.29 |
| PIOTR KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024905065399999 | $0.00 |
| PIOTR KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034181777383 | $0.00 |
| PIOTR KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045785036035 | $0.01 |
| PIOTR KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039955919736 | $0.00 |
| PIOTR KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050063411638 | $0.00 |
| PIOTR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021989854517 | $6.51 |
| PIOTR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021108329233 | $0.50 |
| PIOTR KOZAKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PIOTR KOZAKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PIOTR KOZAKIEWICZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PIOTR KOZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007292419161 | $225.92 |
| PIOTR KOZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32525624728 | $664.56 |
| PIOTR KOZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.331929395 | $17.33 |
| PIOTR KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8346822579 | $5.18 |
| PIOTR KRAWIEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.50502609) | ($449.70) |
| PIOTR KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126483597600546 | $50.41 |
| PIOTR KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005075878927127 | $0.54 |
| PIOTR KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01541054 | $458.09 |
| PIOTR KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001447994683403 | $0.33 |
| PIOTR KRZYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017342633353 | $0.00 |
| PIOTR KRZYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027260921642 | $0.00 |
| PIOTR KRZYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043749436223 | $0.05 |
| PIOTR KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161989206631 | $0.48 |
| PIOTR KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| PIOTR KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040654071462 | $0.03 |
| PIOTR KULASEK-SZWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181118958439999 | $0.54 |
| PIOTR KULASEK-SZWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028021496083 | $5.47 |
| PIOTR KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79882591927 | $0.85 |
| PIOTR KURAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005069981175404 | $0.01 |
| PIOTR KURAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082038310918 | $0.00 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.091426 | $32.09 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.04) | ($5.04) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.37) | ($40.37) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.62 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,320.34 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,317.31 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (2,005.639687749) | ($1,325.92) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.63 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,325.14 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 17,000.0 | $11,248.14 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (20,917.758276956) | ($13,840.35) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.34 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 7,000.0 | $4,445.47 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (6,528.066388968) | ($4,145.76) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 15,800.0 | $10,147.19 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (16,083.177970903) | ($10,300.02) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.01) | ($52.01) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.11) | ($16.11) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103.339473 | $103.34 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.37) | ($40.37) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (295.357676) | ($201.10) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.01) | ($52.01) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.11) | ($16.11) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.228656 | $13.23 |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.04) | ($5.04) |
| PIOTR KURCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855200266257492 | $0.73 |
| PIOTR KURZYCA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,371.0) | ($4,371.00) |
| PIOTR KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081102366279 | $24.00 |
| PIOTR KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.49192274149 | $35.49 |
| PIOTR KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016932820405 | $0.00 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001005642027 | $0.00 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148837234491 | $0.01 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000430912848 | $0.00 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.795576112 | $0.09 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00911516339499999 | $0.47 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00433850298899999 | $0.00 |
| PIOTR KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012250728107 | $0.01 |
| PIOTR KUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020071455566 | $0.00 |
| PIOTR KUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096512645675 | $0.01 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($3,058.85) |
| PIOTR KUTYSZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.498944499 | $1,419.23 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503943959) | ($3,579.05) |
| PIOTR KUTYSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.197207429 | $414.50 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197207429) | ($415.74) |
| PIOTR KUTYSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.198342517 | $393.01 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198342517) | ($388.65) |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.157920182 | $284.00 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.157505) | ($284.03) |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 282.219 | $284.03 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.168909777 | $254.16 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.168763) | ($256.36) |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 254.989 | $256.36 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03007402 | $36.81 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022261521061 | $0.66 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.909704670789 | $25.75 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0872263255 | $3.09 |
| PIOTR KUTYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000364824202 | $0.00 |
| PIOTR KUZNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186499314118699 | $542.04 |
| PIOTR KUZNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025566662441 | $0.50 |
| PIOTR KUZNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94797982043 | $10.53 |
| PIOTR KUZNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 469.668602821999 | $469.67 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223340672029999 | $67.37 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297900426079999 | $5.81 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60485468119999 | $3.60 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.712301474 | $1.08 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0328514622 | $4.32 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134363945339 | $8.03 |
| PIOTR LAMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0295561476186 | $9.41 |
| PIOTR LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57313637554639 | $1.60 |
| PIOTR LATKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (506.522084) | ($506.52) |
| PIOTR LATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300708386917 | $50.45 |
| PIOTR LATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3586286685106 | $4.36 |
| PIOTR LAWRYNOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,418.76) |
| PIOTR LAWRYNOWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 3.0 | $354.17 |
| PIOTR LAWRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385705902094 | $139.46 |
| PIOTR LAWRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.309378136356 | $11.14 |
| PIOTR LAWRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093818187844 | $0.86 |
| PIOTR LAWRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.08425965186999 | $0.10 |
| PIOTR ŁAZARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005492975006 | $16.26 |
| PIOTR ŁAZARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013340400884 | $26.03 |
| PIOTR ŁAZARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3022040126 | $3.01 |
| PIOTR ŁAZARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43963085912 | $2.71 |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.195885) | ($29.91) |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.293867) | ($2,108.89) |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016505) | ($476.20) |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017393405309409 | $5.82 |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127879386495553 | $29.48 |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.616470702426799 | $0.56 |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003445737339 | $0.00 |
| PIOTR LENARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38975487812 | $4.33 |
| PIOTR LENGIEWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 580.8974 | $396.81 |
| PIOTR LENGIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5072769747714 | $57.58 |
| PIOTR LENGIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5980807166 | $1.63 |
| PIOTR LENGIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140428930862 | $4.47 |
| PIOTR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050883029688 | $9.93 |
| PIOTR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 582.110054355 | $582.11 |
| PIOTR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00111715093422 | $2.08 |
| PIOTR LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3929327184798 | $0.41 |
| PIOTR LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009898052268 | $0.01 |
| PIOTR ŁUKASZ BIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.5350863158053 | $87.36 |
| PIOTR LUKASZ SZERSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227709121769999 | $0.04 |
| PIOTR MACIĄG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018060811478 | $0.00 |
| PIOTR MACIĄG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020758089393 | $0.00 |
| PIOTR MACIĄG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00949442365149999 | $0.01 |
| PIOTR MACIEJ WOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9961667898186 | $14.21 |
| PIOTR MACIEJ WOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0306385512299999 | $0.56 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001514367047) | ($0.06) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.122508 | $300.00 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (174.0) | ($174.00) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 100.544 | $174.00 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 430.77 | $420.00 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 101.195 | $100.00 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (863.3733) | ($834.06) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (6.7907) | ($5.09) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.056431625) | ($0.05) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (5.1977) | ($3.89) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,761.437649367) | ($692.77) |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,761.437649367 | $692.77 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025275682775 | $7.44 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3994154864014 | $24.97 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101149217325999 | $19.50 |
| PIOTR MĄCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025989582495 | $0.03 |
| PIOTR MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153337446707 | $4.54 |
| PIOTR MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2308874603345 | $18.84 |
| PIOTR MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4646614755 | $5.96 |
| PIOTR MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4162321392 | $0.42 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.12326) | ($112.94) |
| PIOTR MAJDANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,833.00 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07249266012) | ($2,000.00) |
| PIOTR MAJDANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PIOTR MAJDANIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07249266012 | $1,785.49 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157992257379999 | $0.01 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3758573884778 | $10.49 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027936734521 | $0.01 |
| PIOTR MAJDANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069524300563 | $0.00 |
| PIOTR MALISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60931272559836 | $1.21 |
| PIOTR MALISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6360676127 | $18.70 |
| PIOTR MAŁYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048582449692 | $0.00 |
| PIOTR MARCINIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 149.3 | $1,199.07 |
| PIOTR MARCINIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 143.3 | $1,059.28 |
| PIOTR MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024594609302 | $0.00 |
| PIOTR MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03790868036 | $1.21 |
| PIOTR MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195437996879999 | $397.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.45059552209999 | $29.29 |
| PIOTR MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021406739959 | $0.12 |
| PIOTR MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022516101441 | $67.94 |
| PIOTR MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049215077198 | $0.15 |
| PIOTR MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215119000067 | $0.00 |
| PIOTR MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000122544139756 | $0.00 |
| PIOTR MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086336759078999 | $0.01 |
| PIOTR MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000017289632409 | $0.00 |
| PIOTR MAREK POZNANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 11.2 | $25,602.86 |
| PIOTR MAREK POZNANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135118423412799 | $5.41 |
| PIOTR MAREK POZNANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078100042654 | $119.09 |
| PIOTR MARIUSZ GRZYB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DASH | 6.34945074 | $406.74 |
| PIOTR MARIUSZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050518134008641 | $100.07 |
| PIOTR MARIUSZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01124402609 | $0.54 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.578618 | $63.00 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $218.75 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 16.7288244 | $308.14 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 12.4692882 | $215.25 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 1.42 | $23.97 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03670207 | $1,269.90 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04033482 | $1,118.63 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02257) | ($629.11) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.010868 | $301.97 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01425488 | $408.14 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0142548) | ($436.94) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01507727 | $456.78 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0067) | ($198.39) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | DOT | 25.541253 | $255.50 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01409873 | $417.78 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01409873) | ($411.06) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 0.23142649 | $14.51 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DASH | (1.25226661) | ($72.99) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (56.519133748) | ($539.12) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01018219) | ($307.57) |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436019335065 | $126.17 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326866913519999 | $0.00 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408399282391649 | $4.54 |
| PIOTR MARKIELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026679353772835 | $0.20 |
| PIOTR MARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042369911 | $0.00 |
| PIOTR MARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000337164402109999 | $0.00 |
| PIOTR MAZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016694750878 | $0.49 |
| PIOTR MAZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12095593189999 | $1.49 |
| PIOTR MAZUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07987 | $2,532.71 |
| PIOTR MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106167550377 | $28.13 |
| PIOTR MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039015927360699 | $0.04 |
| PIOTR MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125936134550999 | $0.37 |
| PIOTR MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34425345237 | $7.57 |
| PIOTR MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9712081305 | $8.57 |
| PIOTR MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6658727869999 | $17.67 |
| PIOTR MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3349703045 | $7.98 |
| PIOTR MIKOLAJ GRZESKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000628875898919 | $0.03 |
| PIOTR MILNICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063290160051 | $0.00 |
| PIOTR MILNICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000224433741269 | $0.00 |
| PIOTR MIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.679845466175 | $1.82 |
| PIOTR MLECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017232626734 | $0.51 |
| PIOTR MLECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030143133066 | $59.00 |
| PIOTR MONIUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1230989912163 | $0.14 |
| PIOTR MONIUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000730712161889999 | $0.14 |
| PIOTR MORAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2524590527571 | $0.24 |
| PIOTR MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015007874211 | $0.00 |
| PIOTR MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134127370812516 | $0.00 |
| PIOTR MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010586257304 | $0.01 |
| PIOTR MYSZAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482805177) | ($3.16) |
| PIOTR MYSZAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.260589714) | ($3.16) |
| PIOTR MYSZAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.45) | ($3.45) |
| PIOTR MYSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050117060362 | $14.83 |
| PIOTR MYSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.227531964965 | $12.86 |
| PIOTR MYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109209981319999 | $3.23 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039934827647 | $1.18 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081276841425 | $0.01 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4590662109 | $4.46 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004683517059859 | $0.19 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000529798112349999 | $0.00 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.22853637267999 | $8.23 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005254217885 | $0.00 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00279671408402999 | $0.00 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000420061933229999 | $0.00 |
| PIOTR NAPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039262581062 | $0.00 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001384768847 | $0.00 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007831780072 | $0.00 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046379051011 | $0.05 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098583947136 | $0.00 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1555580660152 | $0.16 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103280982427 | $0.00 |
| PIOTR NAPIERAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098168908817 | $0.00 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 15.24093563 | $5,065.41 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.89605804) | ($428.21) |
| PIOTR NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131972524303 | $39.06 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67898082746 | $2.28 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082903925695 | $16.18 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014944811258 | $0.00 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.917925467369999 | $10.20 |
| PIOTR NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.116614346623469 | $31.09 |
| PIOTR NEKRASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156565638889 | $0.46 |
| PIOTR NEKRASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838570843309999 | $16.36 |
| PIOTR NESTEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0486875272429999 | $0.01 |
| PIOTR NESTEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029605422622 | $0.02 |
| PIOTR NESTEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.03173253519999 | $1.45 |
| PIOTR NESTEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127651668425 | $0.08 |
| PIOTR NIEDZIOŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0919887460179 | $1.27 |
| PIOTR NIESTOJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (12.409) | ($6.83) |
| PIOTR NIESTOJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 6.76 | $6.83 |
| PIOTR NIESTOJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6.76) | ($6.76) |
| PIOTR NIESTOJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (947.241916) | ($947.24) |
| PIOTR NIESTOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09323526142689 | $0.14 |
| PIOTR NIESTOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001741070996507 | $0.00 |
| PIOTR NIESTOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.107432475219 | $9.11 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001062) | ($42.01) |
| PIOTR NOWAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 20.008 | $42.01 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054865355526 | $0.02 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064777732159 | $0.13 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0568386535 | $1.92 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.620511239431 | $307.78 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019931227537 | $0.08 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92906488564823 | $1.74 |
| PIOTR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5689148178 | $0.43 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (18.00673841) | ($1,988.30) |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (48.017) | ($99.88) |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 99.231 | $99.88 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (99.231) | ($99.23) |
| PIOTR NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.008491 | $267.29 |
| PIOTR NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 3.99614297 | $302.82 |
| PIOTR NOWICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2622751133 | $540.08 |
| PIOTR NOWICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (46.880414208) | ($447.24) |
| PIOTR NOWICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.342595074) | ($4,914.55) |
| PIOTR NOWICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15114) | ($4,164.51) |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013344161375472 | $44.71 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.604673912236 | $20.70 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030327832715233 | $70.01 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084955509229 | $2.16 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82376448515943 | $1.77 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001930179529 | $2.69 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05478574701327 | $0.05 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4842747913777 | $6.25 |
| PIOTR NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110079447697 | $0.64 |
| PIOTR NOWOSADKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.26676387 | $7,799.46 |
| PIOTR NOWOSADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374337705339999 | $108.94 |
| PIOTR NOWOSADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27612767506 | $14.18 |
| PIOTR OKTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7757393427802 | $12.22 |
| PIOTR OLEKSYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PIOTR OLEKSYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.631 | $10.00 |
| PIOTR OLEKSYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001588) | ($43.62) |
| PIOTR OLEKSYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.482 | $43.62 |
| PIOTR OLEKSYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (43.48) | ($43.48) |
| PIOTR OLEKSYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 107.571 | $43.48 |
| PIOTR OLEKSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4832095450924 | $30.78 |
| PIOTR OLEKSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.703899898919999 | $0.03 |
| PIOTR OLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117049072551999 | $0.03 |
| PIOTR OLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740127592529999 | $0.86 |
| PIOTR ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076828868922 | $0.23 |
| PIOTR ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5223722744054 | $0.47 |
| PIOTR ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123766763654 | $0.00 |
| PIOTR OSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002754498297 | $83.70 |
| PIOTR OSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8406672624 | $64.91 |
| PIOTR OSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9170029139 | $1.87 |
| PIOTR OSTOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 273.75 | $132.72 |
| PIOTR OSTOLSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 385.75 | $162.46 |
| PIOTR OSTOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693330257075 | $50.21 |
| PIOTR OSTOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9394661503291 | $0.58 |
| PIOTR OSTOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1492570212 | $1.91 |
| PIOTR OWCZARZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366535946959999 | $10.85 |
| PIOTR OWCZARZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4151320452843 | $31.32 |
| PIOTR OWCZARZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017894862135 | $34.92 |
| PIOTR OŻÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001043578569 | $0.00 |
| PIOTR OŻÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000905602488249999 | $0.00 |
| PIOTR PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000489830240899999 | $0.00 |
| PIOTR PAC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (3.61) | ($340.50) |
| PIOTR PAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0096285 | $340.50 |
| PIOTR PAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00308415 | $98.77 |
| PIOTR PAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01413188) | ($407.47) |
| PIOTR PAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143952202782371 | $51.47 |
| PIOTR PAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24281308499081 | $0.51 |
| PIOTR PAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000300659600477699 | $0.02 |
| PIOTR PANIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PIOTR PANIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 144.252 | $300.00 |
| PIOTR PANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PIOTR PANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 287.632 | $300.00 |
| PIOTR PANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIOTR PANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.016935 | $500.00 |
| PIOTR PANIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11217026) | ($3,319.79) |
| PIOTR PANIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| PIOTR PANIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (951.273081) | ($951.27) |
| PIOTR PANIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (41.932068846) | ($386.88) |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005600835561932 | $20.55 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.5342365926715 | $93.57 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.607493403 | $10.61 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028063271649 | $0.00 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06955617452 | $1.26 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029120501208 | $0.01 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008807256425 | $0.00 |
| PIOTR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049653458895 | $0.00 |
| PIOTR PANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136329675061 | $40.35 |
| PIOTR PANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020107936301 | $39.24 |
| PIOTR PANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.769112074 | $55.77 |
| PIOTR PAPIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009511139053689 | $0.01 |
| PIOTR PAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043771069194637 | $0.04 |
| PIOTR PARSZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118023898278 | $0.00 |
| PIOTR PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153704850504999 | $0.00 |
| PIOTR PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049189736325 | $0.00 |
| PIOTR PATERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46219303705557 | $3.90 |
| PIOTR PATRASZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02126 | $630.42 |
| PIOTR PATRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136253695415 | $39.48 |
| PIOTR PATRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030542695135 | $0.04 |
| PIOTR PAWEL MARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363420265 | $0.00 |
| PIOTR PAWEL MARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043830456148215 | $0.04 |
| PIOTR PAWEŁCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019755015264 | $0.58 |
| PIOTR PAWEŁCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.55620041 | $38.56 |
| PIOTR PAWEŁCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054503807164 | $0.48 |
| PIOTR PAWLISZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00682373891876852 | $0.01 |
| PIOTR PECYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237980117893752 | $0.00 |
| PIOTR PERDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017848925276 | $0.01 |
| PIOTR PERDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23697414644 | $0.15 |
| PIOTR PERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027771779311 | $84.41 |
| PIOTR PIEKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005808477789299999 | $0.00 |
| PIOTR PIETRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.60237150642 | $60.27 |
| PIOTR PISKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053719634478 | $0.01 |
| PIOTR PIWKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (210.0) | ($210.00) |
| PIOTR PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.701626950614 | $3.67 |
| PIOTR PIWOWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360643833795999 | $0.04 |
| PIOTR PLEWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.5) | ($87.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cell Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR PLEWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.17) | ($79.17) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.42) | ($33.42) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (158.34) | ($158.34) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 132.936389937 | $274,403.31 |
| PIOTR PLEWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (31.0) | ($65,852.68) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (102.737889618) | ($218,127.95) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 54,541.0 | $54,541.00 |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (7.42890142) | ($220,659.10) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 4.078876922 | $122,849.32 |
| PIOTR PLEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,089.73) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.181227) | ($95,411.36) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| PIOTR PLEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.951830606 | $120,572.99 |
| PIOTR PLEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.95183) | ($120,021.03) |
| PIOTR PLEWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.32559174 | $4,198.41 |
| PIOTR PLEWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 30.985 | $55,845.13 |
| PIOTR PLEWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.5) | ($87.50) |
| PIOTR PLEWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.51) | ($45.51) |
| PIOTR PLEWA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.51) | ($45.51) |
| PIOTR PLEWA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.5) | ($87.50) |
| PIOTR PLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014253946877989 | $528.16 |
| PIOTR PLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081581684291 | $0.10 |
| PIOTR PLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16847964915433 | $243.80 |
| PIOTR PLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 811.472539462 | $811.47 |
| PIOTR PLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05644337195 | $0.06 |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,147.351854345) | ($22,147.35) |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22,147.351854345 | $22,147.35 |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (147.351854) | ($147.35) |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.48560042) | ($15.49) |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.48560042 | $15.49 |
| PIOTR PLISZKA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.4856) | ($15.49) |
| PIOTR PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.917054393183 | $102.92 |
| PIOTR PODGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02520512742477 | $0.02 |
| PIOTR PODGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00255604006489999 | $0.00 |
| PIOTR PODLESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4071985443111 | $0.39 |
| PIOTR POFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232924455069999 | $70.37 |
| PIOTR POFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60117437458 | $0.70 |
| PIOTR POFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.508008676649999 | $5.65 |
| PIOTR POFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.769994068 | $26.77 |
| PIOTR POFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 94.750891803 | $45.28 |
| PIOTR POLIWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325668191109851 | $0.00 |
| PIOTR PRUSACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002845696702402 | $0.00 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.084189) | ($250.00) |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 249.622 | $250.00 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (249.63) | ($249.63) |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.088013 | $249.63 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00263454 | $96.34 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00291008 | $96.13 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00160709 | $47.24 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00332107 | $96.43 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $359.67 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00167732 | $48.22 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432993238549999 | $12.32 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133057725552054 | $0.25 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017845112386 | $34.00 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0779496958473999 | $0.08 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058217150245 | $1.85 |
| PIOTR PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000060210616839999 | $0.00 |
| PIOTR PRZYCHODZIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05513102 | $1,758.07 |
| PIOTR PRZYCHODZIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.00233962 | $2,394.63 |
| PIOTR PRZYCHODZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000942965019 | $2.85 |
| PIOTR PRZYCHODZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.99938910278 | $21.83 |
| PIOTR PRZYCHODZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383092771169999 | $5.81 |
| PIOTR RACZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001211047670209999 | $0.00 |
| PIOTR RADOJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.366941145027 | $1.30 |
| PIOTR RAFAL KOZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43315510896 | $8.55 |
| PIOTR RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073686748006 | $2.18 |
| PIOTR RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025963117764 | $0.00 |
| PIOTR RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061278967721 | $0.01 |
| PIOTR RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078569849132 | $0.01 |
| PIOTR RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000460869589179999 | $0.01 |
| PIOTR REBIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 19.06551076 | $1.11 |
| PIOTR REBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00924557814516852 | $0.01 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136722131 | $40.47 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02122902677 | $41.42 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.474693255459999 | $5.28 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035731021721 | $0.00 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.266950843 | $2.52 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.97857593856 | $6.02 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.23641158769999 | $0.09 |
| PIOTR ROJWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09256061122 | $5.27 |
| PIOTR ROLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088980066929 | $2.63 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (3.002018) | ($302.92) |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $86.41 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01729219 | $674.22 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $352.12 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $165.80 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($577.43) |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194981497697 | $5.11 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4468510407 | $4.97 |
| PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004959177684625 | $0.47 |
| PIOTR RYDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6176293415 | $1.62 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $468.65 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,297.427885 | $1,297.43 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 634.38 | $634.38 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (103.438) | ($959.93) |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0324598 | $959.93 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05909044 | $1,739.96 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06343188 | $1,862.76 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.3339991 | $9,794.57 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 126.557635 | $126.56 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037113263945 | $103.35 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.71880725868 | $21.72 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1929542017838 | $16.45 |
| PIOTR SABACIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.115640142148 | $36.22 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00575 | $200.00 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.078108 | $200.00 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (23.31) | ($23.31) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 11.534 | $23.31 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005771) | ($176.73) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.091825 | $176.73 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.003129) | ($6.02) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.038 | $6.02 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (11.79) | ($11.79) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 18.328 | $11.79 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (33.738) | ($21.60) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.011204 | $21.60 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.65) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173244573) | ($334.54) |
| PIOTR SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022371617343448 | $0.67 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686495319743299 | $0.08 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028126257343864 | $0.54 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45030571495316 | $2.45 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083987149177 | $0.00 |
| PIOTR SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000072988465856 | $0.02 |
| PIOTR SAKLAWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001059) | ($29,050.54) |
| PIOTR SAKLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 544.354590430948 | $623.92 |
| PIOTR SALYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078922576673 | $0.01 |
| PIOTR SARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056688378182 | $0.00 |
| PIOTR SĘDROWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01537305 | $451.75 |
| PIOTR SĘDROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145276842892599 | $55.64 |
| PIOTR SĘDROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.077644033117 | $4.36 |
| PIOTR SĘDROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007071725721 | $12.56 |
| PIOTR SIEDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641949110439999 | $0.01 |
| PIOTR SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019141239029 | $5.67 |
| PIOTR SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023464969914 | $4.58 |
| PIOTR SIKORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5.108643) | ($5.11) |
| PIOTR SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0605831944720109 | $0.06 |
| PIOTR SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001414723625 | $0.00 |
| PIOTR SKOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023836559136 | $72.08 |
| PIOTR SKOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033139697713 | $65.14 |
| PIOTR SKOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2730708096 | $7.71 |
| PIOTR SKRETOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032757972733 | $0.10 |
| PIOTR SKRETOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113611821642 | $0.01 |
| PIOTR SKRETOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000314297305299999 | $0.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,419.16) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,419.16 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (1.358501844) | ($4,000.00) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.0) | ($286.58) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.0 | $286.58 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (46.0) | ($290.26) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,856.18) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,856.18 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.7002359795) | ($2,000.00) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.122116631) | ($2,885.77) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.122116631 | $2,885.77 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.563378807) | ($3,697.90) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.100073705) | ($1,000.00) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03300221115) | ($30.00) |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.358501844 | $1,234.92 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041264946848 | $0.12 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057428789927 | $0.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011148525074902 | $32.77 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04699018292 | $0.05 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18242935553 | $0.18 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22853813494 | $0.03 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9519716724 | $24.41 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021762004155 | $0.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041065382219 | $0.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000542770939879999 | $0.00 |
| PIOTR SKRZYNIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00047208373334 | $0.00 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | 1INCH | 1,308.56213665 | $1,635.41 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072) | ($201.23) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (641.0) | ($500.54) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (381.0) | ($298.86) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | 1INCH | (0.8) | ($1.04) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085) | ($201.39) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043) | ($99.20) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($457.28) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($480.67) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($231.76) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($212.12) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143) | ($301.31) |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 11.4452 | $113.88 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033110807863 | $0.01 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018925434229 | $40.87 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.1818402939999 | $12.16 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.48001047629999 | $60.54 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.532128419 | $13.53 |
| PIOTR SŁOWIANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.1057966791 | $10.02 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.925 | $21,264.93 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 12.995024 | $25,096.90 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00146314 | $44.13 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 1.5973647 | $48,115.29 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 109.150193 | $217,897.62 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (1.897212884) | ($54,000.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (151.732959382) | ($272,000.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 68,000.0 | $68,000.00 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,500.0 | $13,500.00 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,468.214 | $1,000.00 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 14,040.609 | $10,000.00 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,265.503 | $500.00 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,617.6 | $500.00 |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (68,000.0) | ($68,000.00) |
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 151.732959382 | $185,078.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR SMIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,021.07267782939 | $1,752.68 |
| PIOTR SOBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356190299975098 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.90) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (373.145947) | ($515.86) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.09) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (9.6594) | ($175.12) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (1.053848) | ($329.29) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($114.65) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050448 | $14.49 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001037) | ($30.02) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 52.127 | $30.02 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($108.99) |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540334955459999 | $1.64 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0462306209 | $3.32 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031625133515 | $6.65 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000145516223639 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5891022842352 | $0.81 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013864579092 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00927614221686 | $0.17 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00094795836093 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000175084765759999 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085711605934 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36661220927 | $1.25 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048972344093 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0811959626 | $0.08 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127631035433557 | $0.43 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003134364651 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047589819972 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030859129695 | $0.00 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00136821644275 | $0.15 |
| PIOTR SOBIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000178797897829999 | $0.00 |
| PIOTR SOBOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037097087 | $0.53 |
| PIOTR SOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6965161522 | $8.70 |
| PIOTR SOSNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027694957435 | $8.20 |
| PIOTR SOSNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 533.432856052 | $533.43 |
| PIOTR SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018262405847 | $0.05 |
| PIOTR SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423638957999999 | $84.03 |
| PIOTR SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0464796369999 | $16.69 |
| PIOTR SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0625010172449999 | $0.38 |
| PIOTR SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21660046518 | $5.06 |
| PIOTR STEFANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01747753008) | ($26.62) |
| PIOTR STEFANIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01747753008 | $26.62 |
| PIOTR STEFANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.196771223) | ($2.76) |
| PIOTR STEFANIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.196771223 | $2.76 |
| PIOTR STEFANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017661197813284 | $0.40 |
| PIOTR STEFANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.811457688 | $87.86 |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3,338.0 | $3,338.00 |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,332.240182) | ($8,332.24) |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255967928379999 | $0.00 |
| PIOTR STĘPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3930153207119 | $53.39 |
| PIOTR STOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580663852080973 | $0.55 |
| PIOTR STOŁYCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509371523737751 | $0.06 |
| PIOTR SUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000047476766226 | $0.00 |
| PIOTR SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027433341801 | $0.00 |
| PIOTR SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018165280697 | $0.02 |
| PIOTR SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018140432113 | $0.01 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0069309 | $265.04 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03732 | $104.15 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 167.8022 | $167.80 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (177.8) | ($177.80) |
| PIOTR SWIDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.090552 | $177.80 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.248) | ($1.00) |
| PIOTR SWIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.00051 | $1.00 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002466362747) | ($5.00) |
| PIOTR SWIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 129.686998 | $129.69 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0006191036956 | $1.21 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02544756788 | $50.03 |
| PIOTR SWIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.14272792 | $249.61 |
| PIOTR SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107139021332 | $31.45 |
| PIOTR SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12915372527049 | $2.18 |
| PIOTR SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037440907054 | $73.00 |
| PIOTR SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19550315611 | $1.20 |
| PIOTR ŚWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001788622611 | $0.53 |
| PIOTR ŚWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021357053018 | $0.00 |
| PIOTR ŚWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051102722724 | $0.00 |
| PIOTR ŚWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010068587736 | $0.00 |
| PIOTR ŚWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031331713459 | $0.00 |
| PIOTR ŚWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002552496433 | $0.00 |
| PIOTR SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029760228388 | $0.01 |
| PIOTR SWIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048367136021 | $0.00 |
| PIOTR SWIST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006396172533) | ($0.02) |
| PIOTR SWIST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 7.7925 | $16.38 |
| PIOTR SWIST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 5.7843 | $11.89 |
| PIOTR ŚWIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 284.0 | $284.00 |
| PIOTR ŚWIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05037037037) | ($0.07) |
| PIOTR ŚWIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (280.0) | ($280.00) |
| PIOTR SWIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 363.636363636 | $490.91 |
| PIOTR SWIST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00492221 | $141.94 |
| PIOTR ŚWIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (19.19085355) | ($1,223.42) |
| PIOTR SWIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2567618175) | ($500.86) |
| PIOTR ŚWIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (405.675742837) | ($135.97) |
| PIOTR SWIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 13.1557 | $11.46 |
| PIOTR ŚWIST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (41.538793049) | ($463.16) |
| PIOTR SWIST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 19.19340801 | $1,194.21 |
| PIOTR ŚWIST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (19.19340801) | ($1,099.97) |
| PIOTR ŚWIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001755) | ($50.21) |
| PIOTR ŚWIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02519901) | ($720.84) |
| PIOTR SWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011232861165 | $3.85 |
| PIOTR SWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7815263918367 | $21.66 |
| PIOTR SWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005137389604 | $1.53 |
| PIOTR SWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01090431565668 | $0.01 |
| PIOTR ŚWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026464678671 | $0.00 |
| PIOTR ŚWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15829585649 | $2.62 |
| PIOTR ŚWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128366662995366 | $1.37 |
| PIOTR SWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053337561 | $0.00 |
| PIOTR SWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17546997043 | $0.13 |
| PIOTR ŚWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00032041495615 | $0.00 |
| PIOTR SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017728279211 | $52.93 |
| PIOTR SZCZEPANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007861543874 | $0.23 |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (879.088865326) | ($565.62) |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,887.86) |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12035) | ($3,681.44) |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170964421 | $83.74 |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004530684288 | $0.00 |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.113165203064 | $8.80 |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109680415617 | $0.00 |
| PIOTR SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111850630965 | $0.00 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0793016 | $140.89 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.23115558 | $67.27 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017890139127 | $0.53 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038832717815 | $0.46 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26165445813 | $2.91 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2749258246 | $5.27 |
| PIOTR SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000869128826399999 | $0.20 |
| PIOTR SZONERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01387069905 | $420.06 |
| PIOTR SZONERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0887986698 | $105.58 |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2563565633 | $779.59 |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (52.028848) | ($52.03) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0336085 | $1,211.79 |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08537939076) | ($218.89) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01565886) | ($542.07) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00676361) | ($195.12) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00773525) | ($219.83) |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257049613155 | $7.41 |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551067833089642 | $1.12 |
| PIOTR SZTYMELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025000115268 | $4.86 |
| PIOTR SZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098064486706 | $0.01 |
| PIOTR SZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0146613622369999 | $1.05 |
| PIOTR SZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.12046015006 | $1.12 |
| PIOTR SZYFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021682537315 | $0.00 |
| PIOTR SZYMAŃCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3397184966899 | $14.29 |
| PIOTR TAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001848383598 | $0.55 |
| PIOTR TAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.0831705449999 | $53.08 |
| PIOTR TATARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126967839098 | $3.76 |
| PIOTR TATARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258423872732436 | $0.00 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 213.093104 | $138.11 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 5,988.99999 | $2,525.20 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 4.9995758 | $10,168.74 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.998971 | $3,935.03 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017239040419 | $0.00 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042047737712 | $60.05 |
| PIOTR TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.75302692524 | $8.53 |
| PIOTR TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098718596032 | $0.29 |
| PIOTR TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037177324956 | $0.33 |
| PIOTR TOMASZ SOSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023836354938 | $0.74 |
| PIOTR TOMASZ WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298562506961 | $50.34 |
| PIOTR TOMASZ WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001580001928 | $0.00 |
| PIOTR TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011037029512 | $0.00 |
| PIOTR TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011936285095 | $0.00 |
| PIOTR TOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41617057363 | $0.40 |
| PIOTR TRATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078126041435445 | $0.01 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 32.75 | $14.07 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 0.581397 | $0.58 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 10.186989 | $5.73 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 3.2 | $34.78 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.19634626 | $9.99 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00012278 | $3.69 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 30.75 | $12.42 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 63.75 | $25.64 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87449855403836 | $0.61 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007216162985 | $0.00 |
| PIOTR TROCHYMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001819846089 | $0.01 |
| PIOTR TROMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010321244988 | $0.36 |
| PIOTR TROMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11755859830999 | $2.20 |
| PIOTR TROMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9196128347 | $1.92 |
| PIOTR TROMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001473028533 | $0.13 |
| PIOTR UJMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.99) | ($60.99) |
| PIOTR UJMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 27.588 | $60.99 |
| PIOTR UJMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.288 | $11,746.94 |
| PIOTR UJMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | PAXG | (21.560144029) | ($40,000.00) |
| PIOTR UJMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| PIOTR UJMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PIOTR UJMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 646.0616 | $10,000.00 |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | PAXG | (8.622873249) | ($16,000.00) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.585) | ($3.99) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.009 | $3.99 |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.41) | ($50.41) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | PAXG | 21.560144029 | $39,990.89 |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0025) | ($77.75) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 77.312 | $77.75 |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.16) | ($20.16) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PIOTR UJMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | PAXG | 8.622873249 | $16,023.05 |
| PIOTR UJMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.0) | ($54,399.17) |
| PIOTR UJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,304.52145443869 | $1,399.23 |
| PIOTR UJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02735264301 | $47.65 |
| PIOTR WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.447268630666 | $4.10 |
| PIOTR WALASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477410504395 | $0.53 |
| PIOTR WALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014598948427 | $0.03 |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.941) | ($6.00) |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.004 | $6.00 |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (15.9) | ($15.90) |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 7.753 | $15.90 |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.358201) | ($10,000.00) |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,996.124 | $10,000.00 |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,996.202) | ($9,996.20) |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.101598) | ($3,005.37) |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,989.322 | $3,005.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR WARAWKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,989.322) | ($2,989.32) |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1061135) | ($3,214.96) |
| PIOTR WARAWKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (319.165373591) | ($791.19) |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1232460041886 | $93.65 |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.52205622425 | $23.22 |
| PIOTR WARAWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0089280804261 | $0.00 |
| PIOTR WEDZICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33060075645 | $1.50 |
| PIOTR WEDZICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29482301771 | $3.28 |
| PIOTR WEDZICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12209758308 | $6.95 |
| PIOTR WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055973052403 | $172.80 |
| PIOTR WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5042035549 | $1.50 |
| PIOTR WILUSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $196.86 |
| PIOTR WILUSZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050332) | ($15.56) |
| PIOTR WILUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (500,855.397399) | ($114.25) |
| PIOTR WILUSZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (150.46660465) | ($10,103.49) |
| PIOTR WILUSZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (7,242.2588229) | ($1,012.93) |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003011013973042 | $0.11 |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000227128706639999 | $0.00 |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017841272559 | $0.02 |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4462847526734 | $1.70 |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.377434108360507 | $32.78 |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 126.2198654007 | $329.84 |
| PIOTR WILUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9534153843 | $3.01 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008389905918 | $0.00 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096433869285 | $0.01 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046309647449 | $0.00 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000129525156452 | $0.00 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100104684178 | $2.96 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222729486629999 | $0.00 |
| PIOTR WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018512219342 | $3.61 |
| PIOTR WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.54575575119999 | $1.22 |
| PIOTR WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000096815520388 | $0.02 |
| PIOTR WITASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65793961491832 | $0.68 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010504 | $0.02 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.003919 | $0.40 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002299 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.003845 | $0.39 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00013739 | $0.02 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 14.45 | $30.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 0.009853 | $0.94 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011995 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 19.776 | $40.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.383) | ($5.00) |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.013 | $5.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005374 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 0.005233 | $0.47 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DASH | 0.004886 | $0.43 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 0.004479 | $0.39 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011765 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002314 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 20.428 | $35.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 0.005437 | $0.37 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.017247 | $0.96 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00017755 | $0.02 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002831 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 0.006635 | $0.40 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 0.005689 | $0.34 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008272 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007044 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DASH | 0.008251 | $0.50 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.015372062 | $0.65 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00021576 | $0.02 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.01317526 | $0.62 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.012567258 | $0.49 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012704 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.01427019 | $0.63 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010548 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011378 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.012533288 | $0.34 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.011584787 | $0.31 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00015008 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | SOL | 0.027057976 | $0.91 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015173 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.011521413 | $0.43 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00016578 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 1.49185 | $0.89 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 0.0001 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012855 | $0.01 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | MATIC | 3.33246 | $1.72 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00031206 | $0.02 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005063 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00027969 | $0.02 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | MATIC | 0.85027 | $0.48 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005779980186 | $0.23 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13931582316665 | $3.95 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004134701391 | $0.12 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120485488149999 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000308648341 | $0.00 |
| PIOTR WLAZEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069307662586 | $0.00 |
| PIOTR WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.445325210044 | $5.23 |
| PIOTR WŁODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84243372288677 | $2.15 |
| PIOTR WOJCIECH JUZON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| PIOTR WOJCIECH JUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653548515 | $50.00 |
| PIOTR WOJCIECH JUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4105146824702 | $3.50 |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000871) | ($26.67) |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 26.592 | $26.67 |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,606.88) | ($2,606.88) |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (173.12) | ($133.48) |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 133.129 | $133.48 |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (387.64) | ($387.64) |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002605174344425 | $0.08 |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8792901909592 | $23.63 |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.792080104540699 | $0.79 |
| PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.054419889319 | $9.05 |
| PIOTR WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028249367963054 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231934788 | $9.31 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005082625799 | $15.43 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006574469483 | $2.64 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032358781992885 | $0.01 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001393977526 | $0.42 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008301271774 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000882869424 1 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002354036217 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003194764752 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00249320833 | $0.20 |
| PIOTR WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001744015377 | $0.00 |
| PIOTR WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001606017012 | $0.49 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954172758807 | $20.13 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005661741301 | $0.46 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463458128272 | $0.19 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948643583359 | $20.23 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000691078881 1 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003164960353 | $0.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000134093268 | $0.00 |
| PIOTR WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001170871228 | $0.00 |
| PIOTR WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005684019983 | $0.47 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010446858506650 6 | $20.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005659803582 | $0.46 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995333152406 11 | $20.00 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005660724461 | $0.46 |
| PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002176219839 | $0.01 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (397.29916088) | ($41,282.94) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,000.0) | ($149,000.00) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,000.0) | ($149,000.00) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,928.97) | ($50,928.97) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (36,451.35) | ($36,451.35) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.13845927) | ($10.62) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01461803) | ($1.49) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (221.370824275) | ($221.37) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23.378727) | ($23.38) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.58633147) | ($142.47) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (33.821221865) | ($80,278.68) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90098442) | ($28,138.64) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 525,000.0 | $525,000.00 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91639222) | ($3,370.91) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (78,533.0) | ($78,533.00) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09851345) | ($2,808.92) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (693.574969) | ($693.57) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0021485705) | ($4.16) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011935) | ($3.74) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (45.376128) | ($45.38) |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036078263444258 | $136.52 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14679650293128 | $414.61 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,439.24122771915 | $1,439.24 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029902840716 | $0.00 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019346504696 | $0.00 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000110505356553 | $0.00 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000723043969056 15 | $0.22 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.482001425181942 | $51.75 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000045572993913 | $0.00 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010526615380489 | $0.00 |
| PIOTR WOJEWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,970.33758446342 | $1,970.34 |
| PIOTR WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425084266 | $0.49 |
| PIOTR WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006042567216 | $0.00 |
| PIOTR WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100711412675 | $0.10 |
| PIOTR WOLIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034983666944 | $1.99 |
| PIOTR WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081794098589999 | $0.24 |
| PIOTR WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001073972316 | $0.00 |
| PIOTR WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9907426917 | $3.99 |
| PIOTR ZACNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653251397053919 | $0.01 |
| PIOTR ZACNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218877010549999 | $0.01 |
| PIOTR ZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0358 | $1,036.84 |
| PIOTR ZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32053899) | ($592.44) |
| PIOTR ZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $277.31 |
| PIOTR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071467803108 | $19.15 |
| PIOTR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2770297528 | $6.22 |
| PIOTR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016611131733 | $33.70 |
| PIOTR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3857465635903 | $0.39 |
| PIOTR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4403512293 | $4.31 |
| PIOTR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050453238558 | $3.16 |
| PIOTR ŻAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000213669 | $0.00 |
| PIOTR ŻAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066110260052 | $0.01 |
| PIOTR ŻAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045645294398 | $0.33 |
| PIOTR ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092143619736 | $0.03 |
| PIOTR ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070049467862999 | $0.01 |
| PIOTR ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029208561113 | $0.06 |
| PIOTR ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006989496318 | $0.08 |
| PIOTR ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29317975492 | $0.29 |
| PIOTR ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035276490726 | $0.12 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00106018 | $30.93 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (276.0) | ($276.00) |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00739) | ($14.07) |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($38.54) |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145062896734 | $0.04 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012265614331927 | $0.42 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005901316244569 | $0.14 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70519693695679 | $2.71 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3222648036377 | $0.31 |
| PIOTR ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.71468430919999 | $0.98 |
| PIOTR ZANIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004785266787 | $0.09 |
| PIOTR ZANIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.5566276559999 | $21.29 |
| PIOTR ZANIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.335495812 | $0.58 |
| PIOTR ZATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12514807324999 | $1.25 |
| PIOTR ZAWIŁA-NIEDŹWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001591425836 | $4.71 |
| PIOTR ZAWIŁA-NIEDŹWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83575787829462 | $1.00 |
| PIOTR ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017571821332 | $0.01 |
| PIOTR ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.93358673947566 | $7.61 |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005172794448) | ($1.25) |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004759576202) | ($1.46) |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006978639779) | ($1.25) |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004981048712) | ($1.46) |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIOTR ŻOŁEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1238495653 | $2,879.04 |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001050879376) | ($1.25) |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086844344716 | $22.38 |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9365983940094 | $20.28 |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030585304785 | $59.91 |
| PIOTR ŻOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.671370717 | $36.67 |
| PIOTR ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013507237657999 | $39.98 |
| PIOTR ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656990240069999 | $0.77 |
| PIOTR ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020102162777 | $39.22 |
| PIOTR ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.052445938 | $128.05 |
| PIOTR ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97757013209999 | $3.75 |
| PIOTR ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024891407965 | $7.92 |
| PIOTR ZYGMUNTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023210584622 | $700.27 |
| PIOTR ZYGMUNTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.56892844046 | $11.42 |
| PIOTR ZYGMUNTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32336887931 | $661.23 |
| PIOTR ZYGMUNTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 46.3503733919999 | $24.67 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.40638) | ($5,464.48) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 5,734.4 | $5,464.48 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,734.4) | ($5,189.79) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.116568 | $5,189.79 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.114922) | ($4,840.99) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,820.604 | $4,840.99 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,820.6) | ($4,820.60) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.014626 | $4,820.60 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.01628) | ($4,801.89) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 5,335.11 | $4,801.89 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (5,335.1) | ($4,086.76) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.701417 | $4,086.76 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.70067) | ($4,064.36) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,067.716 | $4,064.36 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,067.72) | ($4,067.72) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 2.064857 | $4,067.72 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066918503) | ($4,075.59) |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101817372 | $0.00 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3374558594156 | $7.18 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110752493274211 | $31.30 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039146846711 | $0.00 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054018266175 | $0.01 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010041346766 | $0.00 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000166899020999999 | $0.01 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69301152016 | $0.03 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000601836318829999 | $0.11 |
| PIOTR ŻYWNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.666403752362 | $0.17 |
| PIOTREK KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096032130963 | $0.01 |
| PIOTREK KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6936993407 | $0.15 |
| PIOTREK SZAJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34804601299 | $2.33 |
| PIOTREK WELC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (6.433) | ($13.50) |
| PIOTREK WELC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 13.318 | $13.50 |
| PIOTREK WELC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.968) | ($18.21) |
| PIOTREK WELC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 18.092 | $18.21 |
| PIOTREK WELC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,383.284218) | ($10,383.28) |
| PIOTREK WELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3674201843227 | $49.98 |
| PIOTREK WELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4899069153 | $2.49 |
| PIOTREK WELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.3417789319999 | $27.34 |
| PIP AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057348249236 | $0.17 |
| PIP AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031167211768 | $0.11 |
| PIP BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723382466 | $0.51 |
| PIP BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001556857199 | $0.00 |
| PIP BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891821034 | $17.40 |
| PIP BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1626801593 | $1.81 |
| PIPAT JETAWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060250124319 | $1.78 |
| PIPAT JETAWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5533020803 | $4.55 |
| PIPAT JETAWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91511711629999 | $1.20 |
| PIPAT JETAWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.722584105 | $76.72 |
| PIPAT TRITIPCHAWALIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.99713997 | $5,679.49 |
| PIPAT TRITIPCHAWALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157771602372299 | $50.23 |
| PIPAT TRITIPCHAWALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021551652561 | $35.12 |
| PIPEDESK OU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| PIPEDESK OU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411,933.34981) | ($411,933.35) |
| PIPEDESK OU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 411,228.724814 | $411,228.72 |
| PIPEDESK OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 568.6265721085 | $1,167.11 |
| PIPEDESK OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,303.083929078 | $4,303.08 |
| PIPEDESK OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,725.24348405109 | $1,725.24 |
| PIPER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120619441165999 | $3.57 |
| PIPER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00774544256809999 | $0.01 |
| PIPER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086442097784 | $16.87 |
| PIPER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074375985588 | $0.00 |
| PIPER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064032322072 | $18.95 |
| PIPER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4595969088 | $1.72 |
| PIPER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022340686007 | $4.36 |
| PIPER WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970497509 | $0.50 |
| PIPER WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.542583241 | $171.54 |
| PIPHAT WONGTHANYAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.791098701011 | $17.87 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1000625536 | $3.67 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00043576 | $17.52 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00044194 | $17.44 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (11.6619) | ($24.49) |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 11.6619 | $24.49 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1000831085 | $3.15 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00041174 | $16.21 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036542 | $13.90 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1068916737 | $2.85 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040714 | $14.63 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.009538671845 | $25.65 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042125 | $13.01 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0004128 | $12.36 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047282 | $13.86 |
| PIPIER FREDERIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.009655118985 | $17.24 |
| PIPIER FREDERIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01818365363 | $28.09 |
| PIPIER FREDERIC | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.009773632249 | $10.51 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124998209453 | $3.76 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364305993177629 | $0.30 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057617130931 | $1.64 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519839609106058 | $0.42 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054461196487 | $0.97 |
| PIPIER FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057092562209 | $0.13 |
| PIPOL KAMTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206414367 | $0.00 |
| PIPPA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.322448847303 | $181.09 |
| PIPPA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040977106464 | $0.00 |
| PIPPA JO CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04946600311 | $0.06 |
| PIPPILOTTA LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015147149419 | $0.00 |
| PIPPILOTTA LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021616927535 | $0.00 |
| PIPPILOTTA LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014081318211 | $0.00 |
| PIPPILOTTA LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089986815895 | $0.00 |
| PIPPIN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,070.11) | ($8,070.11) |
| PIPPIN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,070.11 | $8,070.11 |
| PIPPIN BUCHOLTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,070.0) | ($8,070.00) |
| PIPPIN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125204945483069 | $50.50 |
| PIPPIN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.64151698138 | $75.64 |
| PIQUENOT CHARLES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043315752233 | $0.05 |
| PIRADEEP KOVINDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47340251 | $952.74 |
| PIRADEEP KOVINDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.31197083 | $553.23 |
| PIRADEEP KOVINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012633314395462 | $50.44 |
| PIRADEEP KOVINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091380912468 | $14.63 |
| PIRAGAS KAMALANATHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 85.02892263 | $118.19 |
| PIRAGAS KAMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01684577694369 | $1.02 |
| PIRAKYOTHIN SUPISCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148958978069999 | $55.90 |
| PIRAKYOTHIN SUPISCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216325356239999 | $0.04 |
| PIRASATHNAIDU SIMMANCHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000791145492221169 | $0.00 |
| PIRASATHNAIDU SIMMANCHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169097300769999 | $0.02 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007114898677) | ($287.20) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004980429074) | ($201.04) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,477.696 | $5,477.70 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005961199232) | ($24.79) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005484842694) | ($22.32) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,801.753691) | ($5,801.75) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2302 | $8,927.94 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01577226173) | ($574.41) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.157873) | ($5,000.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,993.826 | $5,000.00 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,993.872058) | ($4,993.87) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.063737) | ($1,999.98) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,996.658 | $1,999.98 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,996.658) | ($1,996.66) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.74 | $39,980.95 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,091.5905 | $35,091.59 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01978902815) | ($603.13) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.4785326 | $75,540.72 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4) | ($72,056.93) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009409297906) | ($287.20) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.74267393) | ($41,440.63) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000346) | ($9.99) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.005194 | $9.99 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101,191.992291 | $101,191.99 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03970003801) | ($1,148.80) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 89.399754848 | $171,841.45 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($80,623.46) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (49.404948848) | ($99,596.96) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,287.099243) | ($1,287.10) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008438574395) | ($24.79) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007587849684) | ($22.32) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,627.0 | $50,627.00 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01929817685) | ($574.42) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.01929817685 | $574.42 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 3.52582809 | $104,948.06 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,680.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.55) | ($46,240.76) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 56,575.43 | $56,575.43 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001666313994) | ($49.61) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.088405611 | $91,948.94 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,358.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001506076975) | ($44.61) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (27,000.0) | ($27,000.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.95687885 | $87,582.75 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.05182506) | ($90,442.74) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 125.25992953 | $5,543.48 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 558.67754317 | $26,186.37 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 106.1786986 | $4,262.04 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.472579) | ($209.47) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.72 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 714.0 | $28,345.80 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | SOL | (1,504.984861) | ($59,696.97) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018317363) | ($33.11) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 19,700.0 | $19,700.00 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,700.0) | ($19,700.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 7.99 | $306.85 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (8.13627) | ($312.47) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 310.089 | $312.47 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,905.9015 | $19,905.90 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,700.0) | ($19,700.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (98.52) | ($98.52) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 1,504.984860722 | $48,102.88 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (1,000.0) | ($31,981.81) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 31,838.613 | $31,981.81 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (505.38162) | ($16,163.02) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 16,137.162 | $16,163.02 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (48,285.869244) | ($48,285.87) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (107.0) | ($107.00) |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098023049875875 | $31.43 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207373613555063 | $42.01 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.553406753078151 | $0.55 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016120184726 | $0.02 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075663074649 | $0.01 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.6121400428049 | $13.61 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43382774100119 | $17.66 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000116954372237 | $0.01 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000044487319046 | $0.00 |
| PIRATH YENSUDJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085450819716 | $0.01 |
| PIRATHEIPAN JEYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026041641462 | $7.71 |
| PIRAVINTH KANGATHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017600455529999 | $0.00 |
| PIRAYA LUEPRASITSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13399841435 | $1.32 |
| PIRET OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087865201682 | $26.01 |
| PIRHAN DASTOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021644113370999 | $0.00 |
| PIRHAN DASTOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013260002204 | $0.00 |
| PIRI HOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,755.664124268) | ($52,755.66) |
| PIRI HOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,755.664124268 | $52,755.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIRI HOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.596895061) | ($69.60) |
| PIRI HOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.596895061 | $69.60 |
| PIRI HOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (52,825.26) | ($52,825.26) |
| PIRI HOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.39382234) | ($28.39) |
| PIRI HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.39382234 | $28.39 |
| PIRI HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (28.394841) | ($28.39) |
| PIRI HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025227599689 | $0.01 |
| PIRI HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.252642816183 | $306.25 |
| PIRIEANU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057208055413 | $1.54 |
| PIRIEANU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.83618509535 | $28.55 |
| PIRIEANU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.1390082739999 | $82.14 |
| PıRıL KÜÇÜN TURGUT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 999.9902 | $2,380.27 |
| PıRıL KÜÇÜN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38153314522 | $0.38 |
| PıRıL KÜÇÜN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.870600765 | $10.26 |
| PIRINI KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1092541855) | ($3,678.79) |
| PIRINI KING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007690658644) | ($2.48) |
| PIRINI KING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.982335157) | ($5.27) |
| PIRINI KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008242120643) | ($2.48) |
| PIRINI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005126883078178 | $19.54 |
| PIRINI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09505079858 | $1.24 |
| PIRJANHANUM IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125641392583 | $0.37 |
| PIRJANHANUM IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021521464936 | $0.00 |
| PIRJANHANUM IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001536617124 | $0.00 |
| PIRJANHANUM IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5596919769 | $1.22 |
| PIRJANHANUM IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041579117472 | $0.01 |
| PIRO POLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04921262656) | ($1,490.45) |
| PIRO POLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04921262656 | $1,490.45 |
| PIRO POLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.049212) | ($1,491.17) |
| PIRO POLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,490.038 | $1,491.17 |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013757223) | ($2,000.00) |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013757223 | $2,000.00 |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.283605083) | ($98,864.27) |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.283605083 | $98,864.27 |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (19.915335) | ($39,156.63) |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 38,956.978 | $39,156.63 |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.515008) | ($10,843.36) |
| PIRO POLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10,811.746 | $10,843.36 |
| PIRO POLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (19.5) | ($39,055.87) |
| PIRO POLO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 38,931.911 | $39,055.87 |
| PIRO POLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (5.464235) | ($10,944.13) |
| PIRO POLO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10,912.736 | $10,944.13 |
| PIRO POLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.902784) | ($1,789.23) |
| PIRO POLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,774.312 | $1,789.23 |
| PIRO POLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02918737096) | ($57.65) |
| PIRO POLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02918737096 | $57.65 |
| PIRO POLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.029187) | ($57.65) |
| PIRO POLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 57.658 | $57.65 |
| PIRO POLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.022525 | $20.02 |
| PIRO POLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,089.451258 | $4,089.45 |
| PIRO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031060767787698 | $11.26 |
| PIRO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235650392876352 | $633.67 |
| PIROOZ FEREYDOUNI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03139173 | $1,249.16 |
| PIROOZ FEREYDOUNI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03139173) | ($1,144.75) |
| PIROSKA IVONN KECZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205424637429999 | $6.08 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111763808242 | $341.08 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292671297639999 | $0.00 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170261368869999 | $346.05 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027731533979 | $0.03 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.062533297999 | $256.91 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024288241287 | $0.08 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087386999035 | $0.01 |
| PIROUZ EBADYPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031576166291 | $0.00 |
| PISAGORN TOSRIGAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099176638532999 | $0.29 |
| PISAGORN TOSRIGAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044013558554 | $0.00 |
| PISAN KUMPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102815585351999 | $0.30 |
| PISAN KUMPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017114973041 | $0.01 |
| PISAN KUMPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032056878993 | $0.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03907546203) | ($115.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03907546203 | $115.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03907546203) | ($115.12) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05302783959) | ($150.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05302783959 | $150.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05302783959) | ($149.93) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00180409) | ($65.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00180409 | $65.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180409) | ($62.45) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03078483582) | ($70.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03078483582 | $70.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03078483582) | ($70.22) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083106) | ($25.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083106 | $25.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006891126386) | ($15.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006891126386 | $15.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006891126386) | ($14.89) |
| PISGAH ISABOKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003673) | ($11.00) |
| PISGAH ISABOKE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003673 | $11.00 |
| PISGAH ISABOKE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119836) | ($35.96) |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180772011507 | $0.66 |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484172649687 | $1.38 |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43437088611 | $0.27 |
| PISGAH ISABOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050664581162 | $0.01 |
| PISIT CHARTBANCHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272743239449999 | $0.81 |
| PISIT CHARTBANCHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137371688379999 | $0.16 |
| PISIT CHARTBANCHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.3382741739999 | $98.34 |
| PISIT CHARTBANCHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0645303297 | $0.45 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.84546458 | $158.74 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.03855303 | $1,450.05 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $54.04 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00098551 | $30.68 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01742831 | $500.12 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00342677 | $99.70 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158469268 | $50.00 |
| PISIT KUVIJITJARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8186314235621 | $19.48 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 4.43810546 | $1,869.73 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.116) | ($857.90) |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (3.328103449) | ($1,325.10) |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00529512) | ($199.16) |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00526052) | ($200.13) |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004631768489) | ($1.49) |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00155506 | $49.34 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $883.53 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (3.001964763) | ($967.29) |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016434 | $49.70 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00913421227140699 | $303.92 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381570552641284 | $0.61 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003573521404 | $0.00 |
| PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011583283320691 | $4.35 |
| PISON CHOMSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18202416390694 | $0.17 |
| PISTONE JONATHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05019 | $1,534.26 |
| PISTONE JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129723467614 | $36.55 |
| PISUT JITTAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136219497230999 | $0.40 |
| PISUT PUNVICHARTKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.538498589272 | $4.49 |
| PIT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126193137589999 | $0.39 |
| PIT WAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.284507405925 | $2.22 |
| PITARCH THIERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (57.315409) | ($165.07) |
| PITARCH THIERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PITARCH THIERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (640.458206) | ($640.46) |
| PITARCH THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8610033517446 | $17.38 |
| PITCHAORN JEERARUANGRATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001779666095 | $0.00 |
| PITCHAPON JEERARUANGRATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023329102999999 | $6.90 |
| PITCHAPON JEERARUANGRATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002552805376 | $0.00 |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000227125545) | ($0.09) |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XTZ | 50.4 | $111.22 |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XTZ | (50.398) | ($110.37) |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 110.033 | $110.37 |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.007513186647 | $237.70 |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125507734368999 | $3.40 |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183404803909999 | $0.18 |
| PITCHAYA PHOOKPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000067362714982 | $0.00 |
| PITCHDANU PHUTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043436009242 | $136.47 |
| PITCHDANU PHUTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042408064899 | $82.74 |
| PITCHTHANUN TACHASRISUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019157664648 | $0.00 |
| PITCHTHANUN TACHASRISUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075953272425 | $0.00 |
| PITCHTHANUN TACHASRISUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000182816322229999 | $0.00 |
| PITINADA BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123779032678 | $0.00 |
| PITINADA BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031310583505 | $0.00 |
| PITINADA BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113731132636999 | $0.00 |
| PITIPUND LORCHIRACHOONKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.94) |
| PITIPUND LORCHIRACHOONKUL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01776543) | ($737.15) |
| PITIPUND LORCHIRACHOONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002897439028714 | $1.17 |
| PITIYAGE SUPUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (407.49) | ($407.49) |
| PITIYAGE SUPUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($38.84) |
| PITIYAGE SUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007316045291576 | $0.27 |
| PITIYAGE SUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7285611665102 | $2.73 |
| PITKO OÜ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,608.61 |
| PITKO OÜ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PITKO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002292946895 | |
| PITKO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4516254096683 | $25.65 |
| PITSHOU KANGUF NGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158721896 | $0.05 |
| PITTAWAT MONGKONRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027596359566 | $0.01 |
| PITTAWAT MONGKONRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6333496775 | $3.07 |
| PITTAWAT MONGKONRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023491462784 | $0.00 |
| PITTAWAT MONGKONRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083723870719 | $0.00 |
| PITTELLIOEN SI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2926350223948 | $2.92 |
| PITTU SASI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294651026 | $50.00 |
| PITUNG WARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111841584261999 | $0.00 |
| PIUS AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5575086640491 | $0.59 |
| PIUS FOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.00531647075 | $25.68 |
| PIUS FOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20578387746 | $11.71 |
| PIUS OKOLOBIELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024594436174 | $0.73 |
| PIUS OMALE GODWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PIUS SEMADENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032972976894 | $0.10 |
| PIUS SEMADENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34394169346 | $0.40 |
| PIUS SEMADENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031468530721 | $6.14 |
| PIUS THASAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,700.50 |
| PIUS THASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032974251573 | $9.76 |
| PIUS THASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065244033909 | $12.73 |
| PIUS THASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7573942378 | $9.17 |
| PIUS THASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.942487517919999 | $10.24 |
| PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (49.9) | ($88,958.91) |
| PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,282.74716233508 | $4,645.67 |
| PIXEL PUUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003358814871 | $0.00 |
| PIYA KUSALANUKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024387605652 | $73.80 |
| PIYA KUSALANUKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082756682801 | $0.00 |
| PIYA VINODKUMAR VAGHANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.865493 | $3,712.24 |
| PIYA VINODKUMAR VAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467597094 | $50.00 |
| PIYA VINODKUMAR VAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191643529079592 | $0.13 |
| PIYA VINODKUMAR VAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135009056153999 | $18.71 |
| PIYADASA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113753173959 | $0.00 |
| PIYADASA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072048546517 | $0.01 |
| PIYANG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00919847 | $368.23 |
| PIYANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027444592196 | $83.31 |
| PIYANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001856288328 | $3.62 |
| PIYANUT TAJUMPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255544) | ($8,427.25) |
| PIYANUT TAJUMPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000091) | ($2.73) |
| PIYANUT TAJUMPA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,064.29 |
| PIYANUT TAJUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185783072590999 | $59.34 |
| PIYAPHAT BOONSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002662129719 | $7.88 |
| PIYAPHAT BOONSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2521875207437 | $1.11 |
| PIYAPHAT BOONSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061585158034 | $12.02 |
| PIYAPHONG KAENMUEANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,853.36) |
| PIYAPHONG KAENMUEANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (31.17) | ($57,316.33) |
| PIYAPHONG KAENMUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081518308969 | $24.13 |
| PIYAPHONG KAENMUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23149936913632 | $614.10 |
| PIYAPOL INTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025340891233 | $0.00 |
| PIYAPOL INTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087964961153 | $0.00 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002840050995) | ($86.88) |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.078108) | ($2,141.04) |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,076.314 | $2,141.04 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.62) | ($11.62) |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.140582749 | $3,811.34 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,791.052851 | $16,791.05 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.017059358 | $27,484.16 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,708.963411) | ($1,708.96) |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551449986529 | $145.36 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69827204049 | $0.70 |
| PIYAPOL SIRICHITR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.685874290654 | $2.69 |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5384779114) | ($14,785.53) |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5384779114 | $14,785.53 |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.031853888) | ($19,095.84) |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.031853888 | $19,095.84 |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,169.00566945) | ($2,663.88) |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,169.00566945 | $2,663.88 |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034206312888236 | $117.31 |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10576635931722 | $249.09 |
| PIYAPORN BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.67111457515 | $58.21 |
| PIYAPUT BOONPUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127012050880999 | $0.00 |
| PIYAPUT BOONPUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001485707721 | $0.00 |
| PIYAPUT BOONPUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019398630136 | $0.00 |
| PIYARACH NOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1005284245682 | $0.11 |
| PIYASADAGE JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188700191356993 | $0.00 |
| PIYASEELI DISANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239786271419999 | $0.00 |
| PIYASEELI DISANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046477419716 | $0.00 |
| PIYAWAN P. | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.12554846 | $5,095.34 |
| PIYAWAN P. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729962792119999 | $224.00 |
| PIYAWAN P. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15762259387 | $320.16 |
| PIYMAN TURKIYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17257002) | ($5,095.13) |
| PIYMAN TURKIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3742494734 | $79.29 |
| PIYUMANTHA MAHAWELA KADE ERANGA RANDIL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| PIYUMANTHA MAHAWELA KADE ERANGA RANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382895994039 | $50.11 |
| PIYUMANTHA MAHAWELA KADE ERANGA RANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2974649527 | $3.30 |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2471) | ($1.02) |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.48) |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166605578 | $50.00 |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80202508085758 | $2.46 |
| PIYUS KANUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020247472654 | $0.00 |
| PIYUS KANUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035840096121 | $0.00 |
| PIYUSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024480709960095 | $50.01 |
| PIYUSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092295588442 | $0.01 |
| PIYUSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028301294701 | $0.00 |
| PIYUSH BAJAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,930.34 |
| PIYUSH BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029318182821 | $0.09 |
| PIYUSH BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214349628416 | $40.26 |
| PJ CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036138812155 | $0.39 |
| PJ CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079609076897 | $0.00 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003105834068 | $0.00 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413347739 | $0.02 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071404452637 | $0.00 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062686860917 | $0.00 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017059081756 | $0.00 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000046269469649 | $0.00 |
| PJ CHIERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153697763340999 | $0.00 |
| PJ CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063899403533 | $18.91 |
| PJ CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027741683463 | $5.41 |
| PJ CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3233408925 | $4.22 |
| PJ CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53109937999 | $4.69 |
| PJ CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0227118683 | $6.91 |
| PJ FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056694685828 | $1.68 |
| PJ FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04982310676 | $1.05 |
| PJ FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056934427743 | $16.85 |
| PJ FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234350482219999 | $0.02 |
| PJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107218548228 | $3.17 |
| PJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03184360233 | $0.65 |
| PJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088905313853 | $0.01 |
| PJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000119151711133 | $0.01 |
| PJ HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.959962119909999 | $0.46 |
| PJ INTRANUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085177218268 | $25.21 |
| PJ INTRANUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.024103189 | $285.02 |
| PJ INTRANUKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.2617699869999 | $3.25 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014359700473 | $0.00 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386295627419999 | $76.38 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091498523153 | $0.01 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.921465512 | $92.69 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021636944821 | $1.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1141045293 | $12.53 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090492426035 | $0.68 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.6316854831 | $5.60 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6753416269 | $0.87 |
| PJ TUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.441983432 | $1.30 |
| PJ WALTER ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001605594514427 | $0.00 |
| PJ WALTER ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046588596419 | $0.01 |
| PJA BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74408258912 | $1.96 |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215913844) | ($0.62) |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,645.6482 | $1,734.61 |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,213.0309) | ($2,168.54) |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 655.7952 | $615.79 |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (250.373770794) | ($267.94) |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9112601007) | ($0.62) |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,737.757197105) | ($969.41) |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,737.757197105 | $969.41 |
| PJERO KUSIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81127229539999 | $9.78 |
| PJM MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016788871184 | $0.00 |
| PJM MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046582464267 | $0.01 |
| PJM MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099887244591 | $0.10 |
| PJM MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018599996969 | $0.00 |
| PJM MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077605139552 | $0.01 |
| PJM MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036513606545 | $0.01 |
| PJOTR LENGKEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000631853952 | $0.00 |
| PJOTR LENGKEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228553536119999 | $0.03 |
| PJOTR LENGKEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111393101075 | $0.02 |
| PJOTR LENGKEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000865543795539999 | $0.00 |
| PJOTR LENGKEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015026440477 | $0.02 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.008363 | $318.20 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00385046 | $121.64 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15802025) | ($4,805.67) |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0063994 | $185.38 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.37) | ($8.37) |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008190303116635 | $29.49 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.813520196 | $42.87 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140597709949999 | $285.28 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3752038163 | $1.49 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14310251545 | $1.59 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28026192454 | $16.76 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20675139817 | $8.18 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099320628932 | $3.16 |
| PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0935414137 | $5.32 |
| PJR HOLDINGS GROUP PTY LTD | AUGUSTA ST, ADELAIDE, 5045 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (31.2259) | ($63,839.79) |
| PJR HOLDINGS GROUP PTY LTD | AUGUSTA ST, ADELAIDE, 5045 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.946955708999 | $223.91 |
| PJR HOLDINGS GROUP PTY LTD | AUGUSTA ST, ADELAIDE, 5045 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15682824009863 | $425.07 |
| PJR HOLDINGS GROUP PTY LTD | AUGUSTA ST, ADELAIDE, 5045 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24124278401 | $2.13 |
| PK MARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021051363949 | $0.00 |
| PK MARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034742227066 | $0.00 |
| PK MARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026445633154 | $0.02 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,235.33) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,000.0) | ($29,687.95) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,281.00) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (761.598653) | ($469.96) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,670.62) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37669) | ($11,495.45) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (29.303078) | ($53,669.47) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (14.723567) | ($6.00) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1.250396) | ($8.82) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.0) | ($527.65) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (71.130593) | ($7,496.29) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (174.0) | ($920.46) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($192.79) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (1,000.160202) | ($5,261.07) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (60,000.0) | ($46,786.06) |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045732777140629 | $162.04 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,289.89666599194 | $1,756.42 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21108916779883 | $523.74 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126725953227999 | $0.01 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000125603229399999 | $0.00 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000001553678048 | $0.00 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05591351186979 | $0.03 |
| PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.344879818709999 | $0.34 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,097.02) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,097.02 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.87) | ($5,510.81) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2182916382) | ($559.38) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3103976384) | ($559.38) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04092176012) | ($1,118.76) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.743370277) | ($75,001.00) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.424826924 | $93,631.34 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08352876111) | ($2,283.59) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5896002249) | ($16,261.46) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5896002249 | $16,261.46 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.407191504) | ($604.09) |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.407191504 | $604.09 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035092162196099 | $11.65 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0281077092 | $9.49 |
| PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073364609188822 | $19.17 |
| PLA JAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025843443285299 | $0.10 |
| PLA JAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005158975561 | $0.00 |
| PLA JAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009798706969342 | $0.00 |
| PLA JAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098419053154 | $0.00 |
| PLA LJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147451251693082 | $0.00 |
| PLACIDE ADETELE GNAKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020271018736 | $0.02 |
| PLACIDO DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000142181717199999 | $0.00 |
| PLACIDO DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004618087825 | $0.00 |
| PLACIDO DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039018595871 | $0.00 |
| PLACIDO MADERA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996485615569999 | $2.95 |
| PLACIDO MADERA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.300762012 | $141.30 |
| PLACIDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016416367467 | $0.00 |
| PLACIDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046220969455 | $0.05 |
| PLACIDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14334668304 | $0.72 |
| PLACIDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134480865889999 | $1.49 |
| PLACIDO ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068763270468 | $212.88 |
| PLACIDO ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031787065909 | $62.37 |
| PLACIDO ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.270153938 | $67.35 |
| PLAKHOTNYK DENYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117600072499999 | $0.00 |
| PLAKHOTNYK DENYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231153118705999 | $0.24 |
| PLAMEDI LUTETE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02954663 | $84.64 |
| PLAMEDI LUTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69612518209463 | $0.54 |
| PLAMEN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052116952444 | $0.00 |
| PLAMEN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049617333195 | $0.01 |
| PLAMEN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078201357331 | $0.01 |
| PLAMEN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017796186231 | $0.01 |
| PLAMEN BACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202466862587 | $5.99 |
| PLAMEN BACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59613507929 | $0.71 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 352.58 | $490.29 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.31) |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.204594402 | $387.46 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($935.36) |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04360797) | ($1,381.97) |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2046806484) | ($405.50) |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065102936671858 | $22.56 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000466923599889999 | $0.00 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000474044872165999 | $0.09 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108361808320999 | $0.01 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0259968026 | $14.00 |
| PLAMEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6047443257 | $5.40 |
| PLAMEN DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019514039392 | $0.02 |
| PLAMEN DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029487853999 | $0.02 |
| PLAMEN DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00206062224459999 | $0.01 |
| PLAMEN DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073558690978 | $0.00 |
| PLAMEN DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024107840617 | $0.01 |
| PLAMEN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97682138866 | $6.41 |
| PLAMEN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9913763403 | $2.32 |
| PLAMEN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.915813222862 | $5.93 |
| PLAMEN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970350766289999 | $0.09 |
| PLAMEN HUBENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017671532962 | $0.00 |
| PLAMEN HUBENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.319413140113 | $7.53 |
| PLAMEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026596644782 | $0.03 |
| PLAMEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000319350929999999 | $0.00 |
| PLAMEN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1051222804) | ($3,169.45) |
| PLAMEN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1051222804 | $3,169.45 |
| PLAMEN KALOYANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033155) | ($10.01) |
| PLAMEN KALOYANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10479064) | ($3,148.33) |
| PLAMEN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006134540042746 | $22.48 |
| PLAMEN KOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020727620162 | $0.02 |
| PLAMEN KOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026566268093 | $0.00 |
| PLAMEN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01005950689065 | $0.01 |
| PLAMEN KYOSOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001039864397239 | $0.00 |
| PLAMEN NEDYALKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039336) | ($1,620.13) |
| PLAMEN NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330755755907999 | $1.32 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.75) | ($223.75) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,936.27 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.844036) | ($2,054.77) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0629707 | $2,054.77 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.751955 | $1,490.75 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 42,017.0 | $42,017.00 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.38088 | $12,000.00 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,782.20883 | $4,782.21 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,724.46 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 16.1232 | $30,000.00 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.123202235) | ($35,812.99) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,356.886551 | $36,356.89 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.75) | ($223.75) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 24.405076713 | $47,382.41 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6932927291 | $19,849.00 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46267062) | ($42,390.05) |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028361136033205 | $94.50 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.491356002 | $5.24 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15473394703688 | $231.59 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.31661159455 | $13.32 |
| PLAMEN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.0460471134 | $32.05 |
| PLAMEN PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1628267546 | $0.19 |
| PLAMEN PETKOV SHARAPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490698520669999 | $15.22 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.701230522) | ($3,260.00) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 815.0 | $815.00 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (814.003) | ($814.00) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (922.123) | ($564.31) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 562.587 | $564.31 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (562.58) | ($562.58) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 969.966 | $562.58 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,270.9 | $1,270.90 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (815.0) | ($815.00) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.701230522 | $2,712.56 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (969.951) | ($575.77) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 571.689 | $575.77 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.702973) | ($2,713.71) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,705.26 | $2,713.71 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.9092 | $515.91 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.84 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 2,461.0 | $1,430.25 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,471.008) | ($1,434.61) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,421.35 | $1,434.61 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,946.0) | ($4,946.00) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5001429008 | $14,366.92 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000696) | ($19.96) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4994469) | ($14,326.08) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (208.2) | ($208.20) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0075848 | $208.20 |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.9092) | ($495.91) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075848) | ($208.26) |
| PLAMEN SAVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5414199339223 | $36.60 |
| PLAMEN SILYANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (48.867594561) | ($48.87) |
| PLAMEN SILYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6638306945099 | $0.65 |
| PLAMEN TASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156022440513 | $0.46 |
| PLAMEN TASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207026645239999 | $0.00 |
| PLAMEN TASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073045469135 | $0.00 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021056807242 | $0.02 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000966917981699999 | $0.01 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066675840023 | $0.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000676278858849999 | $0.09 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032750302267 | $0.00 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008182124107 | $0.00 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028560916344 | $0.00 |
| PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000008802987245 | $0.00 |
| PLAMEN TSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228995431009999 | $0.01 |
| PLAMEN TSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001611594293 | $0.00 |
| PLAMEN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10747527709 | $0.02 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $2,040.17 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $15,128.29 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 29,975.0 | $29,975.00 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,132.938209) | ($42,132.94) |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3026482) | ($8,734.12) |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (26.199089348) | ($46,556.31) |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.583068) | ($55.58) |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,086.350727) | ($30,086.35) |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021741) | ($6.78) |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164814638938801 | $58.30 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15832120063018 | $400.14 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.69850990302 | $163.70 |
| PLAMENKA RADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 345.67583264862 | $345.68 |
| PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020687984309 | $6.12 |
| PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,597.65312024299 | $2,597.65 |
| PLANCHE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2965521847918 | $0.30 |
| PLANCHE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64529937035 | $0.65 |
| PLANCHE MARIE LAURE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.065 | $5.34 |
| PLANCHE MARIE LAURE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00515254 | $13.74 |
| PLANCHE MARIE LAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063240295295 | $0.00 |
| PLANCHE MARIE LAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000513338023 | $0.08 |
| PLANCHE MARIE LAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15760363407 | $0.02 |
| PLANCHE MARIE LAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017130456698 | $0.00 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.007068 | $20.15 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 29.769072 | $85,081.79 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006352064845 | $196.45 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24417847809328 | $428.64 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017914445664 | $0.01 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032357816433 | $0.04 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2816482502 | $2.49 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102609480330999 | $0.01 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5345469288 | $0.52 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038727548769999 | $2.83 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8031211535 | $2.30 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032090301778 | $0.00 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04988258412 | $15.88 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024728927932 | $0.00 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009201857991 | $2.09 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31962845317 | $18.20 |
| PLANCKE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00040044021134 | $0.00 |
| PLANQUE GAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024327794468955 | $0.00 |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05572703358) | ($1,762.22) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014475) | ($4.19) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,253.27) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00043801) | ($266.08) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3162318762 | $6,159.91 |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007757845853) | ($151.12) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001909227746) | ($37.19) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.256685634) | ($5,000.00) |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238035978385 | $78.35 |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021845102973099 | $0.02 |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9665892126 | $1.97 |
| PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009385694542447 | $3.28 |
| PLATE RECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000678138388499999 | $0.00 |
| PLATE RECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022734850148 | $0.00 |
| PLATEN YOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021535877532 | $0.00 |
| PLATEN YOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01658948821 | $0.02 |
| PLATISA TIJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010292584531 | $0.00 |
| PLATISA TIJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000392422533759999 | $0.00 |
| PLATISA TIJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106134837356999 | $0.00 |
| PLATO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129923822705 | $3.85 |
| PLATO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87186878499999 | $6.95 |
| PLATO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025120082783 | $49.01 |
| PLATO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.188262460179999 | $0.15 |
| PLATO MAVROKOSTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042624446651 | $0.00 |
| PLATON KHRAMTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50038744474954 | $0.48 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.043) | ($98.23) |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.043 | $98.23 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014163221611 | $428.63 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.572649349047 | $100.53 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43679442492 | $885.56 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,886.68239806699 | $3,886.68 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 515.124761041 | $323.44 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.65542798459999 | $457.72 |
| PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2100619834 | $391.33 |
| PLATOR MEMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209422034429515 | $0.02 |
| PLATOR MEMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00962516215499999 | $0.01 |
| PLAVIUK MYKOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $420.36 |
| PLAVIUK MYKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176078787600999 | $52.49 |
| PLAVIUK MYKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5623466032464 | $1.13 |
| PLENTYFULL CHYRMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073038650063 | $0.00 |
| PLENTYFULL CHYRMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087852256597 | $0.00 |
| PLESOIANU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046063586312 | $0.00 |
| PLEUN MEUWISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53484539700677 | $1.55 |
| PLICHIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024883082715 | $0.00 |
| PLICHIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70368295063 | $0.34 |
| PLICHON TARIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.44 | $909.52 |
| PLICHON TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131427973023 | $3.89 |
| PLICHON TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3307106901 | $6.02 |
| PLICHON TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024513430774 | $46.02 |
| PLICHON TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67143942243 | $7.46 |
| PLICHON TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00110214212909 | $2.05 |
| PLINKFUTURE LLC | 117 S. LEXINGTON ST., STE. 100, HARRISONVILLE, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.934274632 | $100.00 |
| PLINKFUTURE LLC | 117 S. LEXINGTON ST., STE. 100, HARRISONVILLE, MISSOURI 64701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014308122273 | $0.00 |
| PLOENNIG LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161523252658 | $0.48 |
| PLOENNIG LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.694687725715 | $11.48 |
| PLOENNIG LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27778017835 | $1.71 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118776839791 | $0.04 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026242182149 | $0.00 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001588047634 | $0.03 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01684137452 | $0.01 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00392990545429999 | $0.04 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000327283901 | $0.00 |
| PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019722243111 | $0.00 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 408.316 | $210.03 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.229868721) | ($0.12) |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.229868721 | $0.12 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (408.545868) | ($218.62) |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023955903838 | $4.67 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131772300077969 | $0.00 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017681239097 | $0.00 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37571002591 | $2.12 |
| PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117108382416999 | $0.27 |
| PLUTARKA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093201178309 | $27.59 |
| PLUTARKA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030209335706 | $5.89 |
| PLUTARKA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.420833640739999 | $0.26 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079314595025 | $245.95 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084251712875 | $0.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218955160329999 | $445.80 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062759269138 | $0.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000076969826788 | $0.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015135433054 | $0.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053906774765 | $0.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031899337814 | $0.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($40.77) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (350.0) | ($28,538.40) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (22.0) | ($30.36) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (62,263.15475) | ($79,074.21) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (210,000.0) | ($146,411.37) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 6/6/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $62,886.00 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,705.8182936662 | $22,384.86 |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,490.49) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (25.0) | ($30.69) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($78.77) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (1,641.79206) | ($129,565.56) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (70,376.531924) | ($97,823.38) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (90,000.0) | ($60,436.58) |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29,737.6252257007 | $34,430.13 |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (149,100.0) | ($149,100.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (149,090.0) | ($149,090.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (149,080.0) | ($149,080.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (149,990.0) | ($149,990.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (149,980.0) | ($149,980.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (149,970.0) | ($149,970.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (149,960.0) | ($149,960.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001628878382019999 | $0.00 |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33,764.107002955 | $33,764.11 |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118020186352999 | $0.00 |
| PM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151500414332 | $0.04 |
| PM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241934124409999 | $0.03 |
| PM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072536748571 | $0.01 |
| PM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143205449189999 | $0.01 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/7/2022 | Custody | Incoming | Deposit | ADA | 2,659.5 | $2,078.75 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,659.5) | ($2,081.63) |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,659.5 | $2,081.63 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.055963459) | ($96.19) |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.055963459 | $96.19 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 39,207.960199 | $39,207.96 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (63,707.960199) | ($63,707.96) |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 63,707.960199 | $63,707.96 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,597.4 | $2,597.40 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,597.4) | ($2,597.40) |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,597.4 | $2,597.40 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.85 | $605.25 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.493732177 | $2,685.50 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.493732177) | ($2,861.60) |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.493732177 | $2,861.60 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 6/7/2022 | Custody | Incoming | Deposit | PAXG | 2.283598497 | $4,216.84 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.283598497) | ($4,233.79) |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 6/8/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.283598497 | $4,233.79 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026911669125 | $52.42 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.50408586725 | $100.34 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092364457509 | $12.17 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.363610359 | $641.36 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.998006903 | $9.33 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0660161713509999 | $3.70 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4724402671 | $5.36 |
| PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010150428644 | $18.38 |
| PNG SHIHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (6,593.8428328) | ($910.36) |
| PNG SHIHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,021.637827) | ($586.95) |
| PNG SHIHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007855091204) | ($2.42) |
| PNG SHIHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (19.144293) | ($19.14) |
| PNG SHIHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (28.759747677) | ($204.77) |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211210731849999 | $0.00 |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12741889425181 | $0.13 |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.94545562107639 | $3.18 |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049185084483172 | $0.57 |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.399078828504 | $1.14 |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043752042028292 | $0.02 |
| PNG SHIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000344423755649999 | $0.00 |
| PNINA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078787381764 | $15.37 |
| PNINA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6581535735 | $9.66 |
| PO AYLIANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.419029304) | ($3,888.34) |
| PO AYLIANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12003122) | ($3,493.89) |
| PO AYLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011601795138633 | $39.01 |
| PO AYLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02284078614347 | $52.82 |
| PO AYLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0240803097689999 | $0.02 |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (385.13) | ($385.13) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 385.13 | $385.13 |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3024208578) | ($8,499.80) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3024208578 | $8,499.80 |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.30242) | ($8,558.11) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,521.406 | $8,558.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PO CHEE LEUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (44.54) | ($44.54) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PO CHEE LEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,451.996) | ($8,452.00) |
| PO CHEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012103159136208 | $45.76 |
| PO CHEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052192087505 | $104.17 |
| PO CHEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,251.433256199 | $3,251.43 |
| PO CHEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.993830143 | $99.88 |
| PO CHEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.152560219 | $35.26 |
| PO CHEN CHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,989.510055 | $6,989.51 |
| PO CHEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.129107147 | $35.13 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,088.0 | $1,088.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 146,713.668125 | $146,713.67 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 108.545918 | $108.55 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,200.0 | $4,200.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 143.627 | $120.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 179.534 | $150.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 190.772 | $160.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00171) | ($50.97) |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 60.77 | $50.97 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 298.437 | $250.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 52.569 | $44.00 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 0.9708 | $0.80 |
| PO CHI IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 20,000.033377 | $20,000.03 |
| PO CHI IP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 6,103.945165 | $6,103.95 |
| PO CHI IP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 274,076.75326 | $274,076.75 |
| PO CHI IP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 185,770.55 | $185,770.55 |
| PO CHI IP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | THKD | (177.202678237) | ($22.58) |
| PO CHI IP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,108.831615 | $3,108.83 |
| PO CHI IP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (305.019) | ($239.54) |
| PO CHI IP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 238.311 | $239.54 |
| PO CHI IP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 306,185.08357 | $306,185.08 |
| PO CHI IP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,000,001.710005 | $1,000,001.71 |
| PO CHI IP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 199,065.207512 | $199,065.21 |
| PO CHI IP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 6,600.32903 | $6,600.33 |
| PO CHI IP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,583.2) | ($8,583.20) |
| PO CHI IP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3,033.571) | ($2,000.00) |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,966.975 | $2,000.00 |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (765.976) | ($505.00) |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 496.888 | $505.00 |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (24.268) | ($16.00) |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.747 | $16.00 |
| PO CHI IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,479.61157) | ($2,479.61) |
| PO CHI IP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3,808.334) | ($2,940.00) |
| PO CHI IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,913.535 | $2,940.00 |
| PO CHI IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,913.535) | ($2,913.54) |
| PO CHI IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010058) | ($287.19) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,048.146 | $287.19 |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 683.061 | $200.00 |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 671.141 | $200.00 |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (964.265) | ($288.00) |
| PO CHI IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100842 | $288.00 |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,600.0) | ($49,600.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| PO CHI IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002445021602 | $0.51 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,440.6673856449 | $8,531.78 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012238265453 | $0.00 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,159.788077669 | $1,159.79 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003853637377 | $0.00 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000338324690899999 | $0.00 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000003923055389 | $0.00 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001220416406 | $0.00 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010083447198 | $0.00 |
| PO CHI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004409805818 | $0.00 |
| PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126467235771999 | $0.37 |
| PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338679136459999 | $0.04 |
| PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.71233439 | $25.14 |
| PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.34696588369999 | $3.99 |
| PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45352417767 | $5.04 |
| PO CHIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017650821115 | $0.52 |
| PO CHIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004266055093 | $0.00 |
| PO CHIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409608746819999 | $0.41 |
| PO CHIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135240883416 | $4.30 |
| PO CHIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9638882953 | $1.96 |
| PO CHUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243898366 | $50.00 |
| PO CHUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 809.230095748137 | $728.71 |
| PO CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023081024966 | $0.05 |
| PO CHUN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| PO CHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016751870592 | $0.00 |
| PO CHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020184765302 | $0.00 |
| PO CHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019618104086 | $0.00 |
| PO CHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.1366357325649 | $16.14 |
| PO CHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005450520407 | $0.00 |
| PO CHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000018255169715 | $0.00 |
| PO CHUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362995743639999 | $7.08 |
| PO FOON KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033255190586 | $9.84 |
| PO FUNG POLLY PAULINA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.663889050793 | $2.98 |
| PO FUNG POLLY PAULINA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5796747822 | $7.58 |
| PO HAN CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.3145268 | $12,695.86 |
| PO HAN CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.47730016) | ($15,676.02) |
| PO HAN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28077474) | ($8,530.99) |
| PO HAN CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($13,104.80) |
| PO HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041920224410225 | $158.30 |
| PO HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.489801410579 | $368.51 |
| PO HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010431381507895 | $30.85 |
| PO HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018617755734 | $6.59 |
| PO HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3906741469 | $14.31 |
| PO HEI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003445) | ($1.40) |
| PO HEI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000865289715) | ($1.28) |
| PO HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000890172770769999 | $0.00 |
| PO HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099836244562 | $0.00 |
| PO HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008663338428467 | $0.02 |
| PO HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007368554095 | $0.00 |
| PO HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00442749037629999 | $0.00 |
| PO HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138733327606 | $0.00 |
| PO HONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139219979574 | $0.41 |
| PO HONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016589302206 | $3.24 |
| PO HONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.4148983679999 | $46.41 |
| PO HSIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126763372875 | $0.38 |
| PO HSIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039290314529 | $0.00 |
| PO HSIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2612646436 | $4.26 |
| PO HSIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000680554399679999 | $0.00 |
| PO HUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4846703257 | $0.48 |
| PO JEN LIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.606758173) | ($7,508.67) |
| PO JEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023336950126 | $0.69 |
| PO JEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210677944249999 | $0.02 |
| PO JEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007138234473325 | $21.35 |
| PO JEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007397760478 | $0.00 |
| PO JEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023047030826 | $0.00 |
| PO JU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010856097379 | $0.00 |
| PO JU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007851192881 | $0.01 |
| PO JU LIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12,939.979612) | ($12,939.98) |
| PO JU LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17.070819) | ($17.07) |
| PO JU LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.832079) | ($3.83) |
| PO JU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003249887414 | $0.00 |
| PO JU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022493310874 | $0.00 |
| PO JU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.859180928554 | $122.86 |
| PO KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.295694903513 | $10.24 |
| PO KEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045006946361 | $0.00 |
| PO KEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070210614287 | $0.00 |
| PO KEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033294141159999 | $0.00 |
| PO KONG ANDREW TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191960055639999 | $57.53 |
| PO KONG ANDREW TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030744204963 | $60.23 |
| PO KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000458230978199999 | $0.00 |
| PO KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000057147008441 | $0.00 |
| PO LAM KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002595) | ($1.00) |
| PO LAM KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24755741) | ($9,620.51) |
| PO LAM KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006959) | ($20.15) |
| PO LAM KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($20,281.20) |
| PO LAM KWOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.223353) | ($20.16) |
| PO LAM KWOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.563379) | ($1,334.59) |
| PO LAM KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.014761) | ($1.19) |
| PO LAM KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007377) | ($20.00) |
| PO LAM KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.557360421) | ($6,904.07) |
| PO LAM KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007455) | ($20.11) |
| PO LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606601777893 | $24.37 |
| PO LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03218520341847 | $2.11 |
| PO LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056930578905 | $140.21 |
| PO LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141989942630999 | $5.62 |
| PO LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0481628060703612 | $4.20 |
| PO LAN QUEENIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023212168342 | $70.12 |
| PO LAN QUEENIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151240364619999 | $0.00 |
| PO LAN QUEENIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000060438924482 | $0.00 |
| PO LAN QUEENIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105636864627 | $0.01 |
| PO LAN QUEENIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000225289191649999 | $0.01 |
| PO LAN QUEENIE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0089989783309 | $0.01 |
| PO LAW NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (335.809059) | ($335.81) |
| PO LAW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1639720564114 | $2.16 |
| PO LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026296071530999 | $0.00 |
| PO LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665001152225548 | $0.01 |
| PO LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000234395178179999 | $0.00 |
| PO LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109196405949 | $0.01 |
| PO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136796465104 | $0.40 |
| PO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27181205584 | $3.02 |
| PO LIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044058470774 | $13.04 |
| PO LIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193098190749999 | $0.00 |
| PO LING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098034606644 | $2.90 |
| PO LING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.760241141 | $13.76 |
| PO LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129885692569 | $3.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PO LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1476425771 | $1.35 |
| PO LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1276654209 | $7.13 |
| PO LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094583587643 | $3.01 |
| PO LING MAGGIE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8648179712527 | $63.51 |
| PO LING MAGGIE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5993132299 | $4.14 |
| PO LING YIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007283) | ($2.00) |
| PO LING YIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01775739) | ($488.57) |
| PO LING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019046257902906 | $6.34 |
| PO LING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349552987339999 | $0.04 |
| PO LING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016423446801 | $0.01 |
| PO LO TAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.31 |
| PO LO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264620914249999 | $80.28 |
| PO LO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 582.803209138999 | $462.03 |
| PO LUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,896.293737) | ($6,896.29) |
| PO LUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39155588) | ($11,832.04) |
| PO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160552856809 | $60.07 |
| PO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245242146555569 | $0.17 |
| PO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.2626308197999 | $46.26 |
| PO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042630013408 | $0.00 |
| PO LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001507297949 | $0.00 |
| PO LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030994447917 | $0.00 |
| PO LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009033831932 | $0.00 |
| PO LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001079388485997 | $0.00 |
| PO LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105173427228 | $0.01 |
| PO LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060979676253 | $0.24 |
| PO MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0756859345 | $4.08 |
| PO MAN MARTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132524308515 | $0.39 |
| PO MAN MARTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131023244309999 | $0.00 |
| PO MAN MARTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089374690221 | $0.17 |
| PO MAN MARTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100169231151 | $0.10 |
| PO MAN MARTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000360955124 | $0.00 |
| PO MAN MARTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030155706205 | $0.00 |
| PO SHAN LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BUSD | 5,001.0 | $5,001.00 |
| PO SHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721163381847 | $50.28 |
| PO SHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.079111173122 | $6.20 |
| PO SHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 59.691553085 | $59.69 |
| PO SHAN YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00579502 | $242.86 |
| PO SHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000783515371768999 | $2.21 |
| PO SHENG WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $42.64 |
| PO SHENG WANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0125 | $432.07 |
| PO SHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700159815 | $50.00 |
| PO SHING NG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.93838836) | ($572.30) |
| PO SHING NG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.93838836 | $572.30 |
| PO SHING NG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (30.93838836) | ($572.15) |
| PO SHING NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.359344333) | ($1,238.31) |
| PO SHING NG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.359344333 | $1,238.31 |
| PO SHING NG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.3) | ($1,229.05) |
| PO SHING NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (161.184196519) | ($980.00) |
| PO SHING NG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 161.184196519 | $980.00 |
| PO SHING NG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (161.184) | ($980.43) |
| PO SHING NG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 979.192 | $980.43 |
| PO SHING NG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (979.192) | ($979.19) |
| PO SHING NG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 11,275.560114 | $9,377.34 |
| PO SHING NG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (11,275.281) | ($9,367.92) |
| PO SHING NG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9,325.019 | $9,367.92 |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2429161961) | ($687.43) |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2429161961 | $687.43 |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.242914) | ($687.43) |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 689.149 | $687.43 |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 4.255741705 | $12,081.16 |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.407149546 | $15,755.38 |
| PO SHING NG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.255741705) | ($11,873.67) |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.255741705 | $11,873.67 |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.255742) | ($11,873.67) |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 11,846.544 | $11,873.67 |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4071927828) | ($15,534.72) |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4071927828 | $15,534.72 |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.344064) | ($13,116.75) |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 13,086.419 | $13,116.75 |
| PO SHING NG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (24,941.36) | ($24,941.36) |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382530330625999 | $1.39 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009060393638 | $0.01 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013353936262011 | $3.83 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051230149996 | $0.05 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065470047912 | $0.05 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064291723182 | $1.16 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027257069971 | $0.00 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7016671104282 | $3.92 |
| PO SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0270536112550359 | $2.09 |
| PO SUAN LEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3926825728) | ($10,271.01) |
| PO SUAN LEONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3926825728 | $10,271.01 |
| PO SUAN LEONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.392682) | ($10,270.99) |
| PO SUAN LEONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 10,240.551 | $10,270.99 |
| PO SUAN LEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.902859034) | ($1,608.10) |
| PO SUAN LEONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.902859034 | $1,608.10 |
| PO SUAN LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.48096866775) | ($450.00) |
| PO SUAN LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.032289249) | ($15,000.00) |
| PO SUAN LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.769552912 | $18,496.63 |
| PO SUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027555481867829 | $94.43 |
| PO SUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258534113733 | $56.98 |
| PO SUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.169333725 | $92.17 |
| PO SUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52354911783268 | $34.76 |
| PO SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019781060078 | $0.02 |
| PO SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022011585511 | $0.04 |
| PO SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063522495007 | $0.01 |
| PO SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007110309 | $0.00 |
| PO SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018097346809 | $0.01 |
| PO WAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271250316293463 | $0.00 |
| PO WAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036017759076 | $10.66 |
| PO WAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02252817649 | $0.02 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018209615388 | $0.54 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003178012126 | $0.00 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111202906144 | $0.02 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16108201732 | $1.42 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000002998417054 | $0.00 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33687431921 | $0.01 |
| PO WEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000016180918 | $0.00 |
| PO WEI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03181953174 | $0.04 |
| PO WEI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37755326319999 | $4.38 |
| PO WEN LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PO WEN LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| PO WEN LIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| PO WEN LIU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.08) | ($4.08) |
| PO WEN LIU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| PO WEN LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PO WEN LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.29410167 | $2,685.59 |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,514.053382 | $1,514.05 |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.26732347 | $2,484.38 |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004241148797) | ($8.33) |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002123120106) | ($4.17) |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00207729737) | ($4.08) |
| PO WEN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001654709915) | ($3.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (12.818986) | ($12.82) |
| PO WEN LIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,059.775924 | $3,059.78 |
| PO WEN LIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PO WEN LIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1287599324 | $3,820.45 |
| PO WEN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.605414) | ($4,848.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,522.655883 | $6,522.66 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.674414802 | $8,217.04 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,512.69) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,434.421348 | $3,434.42 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 9.99933571 | $17,338.45 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (12.673223444) | ($22,064.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1033323772 | $2,987.08 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,516.0 | $5,516.00 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.641879423 | $18,713.45 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.3869 | $11,296.65 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (1.260885459) | ($36,599.53) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,176.0 | $9,176.00 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3171226202 | $9,166.53 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2490156301 | $7,197.88 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.5661188544) | ($16,328.00) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,082.0 | $4,082.00 |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.696849) | ($149.70) |
| PO WEN LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PO WEN LIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| PO WEN LIU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| PO WEN LIU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.59) | ($22.59) |
| PO WEN LIU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.05) | ($10.05) |
| PO WEN LIU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| PO WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653818598522 | $1.93 |
| PO WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004465354831467 | $8.54 |
| PO WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39366390843173 | $4.39 |
| PO WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6452936230949 | $1.65 |
| PO WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014792423868 | $0.00 |
| PO WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026085017406 | $0.00 |
| PO WING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543619072 | $0.49 |
| PO WING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042145332278 | $0.08 |
| PO YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093966917191 | $52.16 |
| PO YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.462122098 | $1.70 |
| PO YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000057556044 | $0.00 |
| PO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302708394033159 | $0.02 |
| PO YAO LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (208.449455) | ($187.46) |
| PO YAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2673596402103 | $0.24 |
| PO YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211752461 | $50.00 |
| PO YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603825977726 | $0.54 |
| PO YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9533280826 | $6.95 |
| PO YEE DARA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189743494229999 | $56.84 |
| PO YEE DARA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045605432452 | $0.05 |
| PO YEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000063) | ($1.93) |
| PO YEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,080.58) |
| PO YEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.164328) | ($8,629.82) |
| PO YEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (932.0659) | ($726.03) |
| PO YEE LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.935485) | ($55,880.89) |
| PO YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313500120814899 | $93.61 |
| PO YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.249903053154 | $264.63 |
| PO YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114350229714729 | $22.81 |
| PO YI ZHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003323) | ($99.94) |
| PO YI ZHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.514548552) | ($7,560.51) |
| PO YI ZHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36486151) | ($10,661.29) |
| PO YI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024501285329779 | $84.35 |
| PO YI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9652159731 | $2.25 |
| PO YI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038767230129969 | $91.31 |
| PO YI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095451684068 | $0.84 |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (105.24794) | ($3,634.21) |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,467.063 | $3,634.21 |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($33.48) |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004107693599) | ($1.00) |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.165360595) | ($9,958.13) |
| PO YIN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,466.063) | ($3,466.06) |
| PO YIN MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (8.0) | ($1.04) |
| PO YIN MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003504800823) | ($0.99) |
| PO YIN MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.31) |
| PO YIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,016.66116) | ($397.18) |
| PO YIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,006.7652551) | ($122.16) |
| PO YIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.58) |
| PO YIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.647670221) | ($414.95) |
| PO YIN MAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| PO YIN MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.69) |
| PO YIN MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1.936208) | ($1.02) |
| PO YIN MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (190.719962834) | ($1,902.15) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PO YIN MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,053.919414) | ($550.11) |
| PO YIN MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003352) | ($1.01) |
| PO YIN MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.66) |
| PO YIN MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05177821) | ($1,570.84) |
| PO YIN MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (51.784) | ($42.89) |
| PO YIN MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.2874) | ($2.75) |
| PO YIN MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001476 | $2.75 |
| PO YIN MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006544) | ($2.05) |
| PO YIN MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003764912049) | ($6.71) |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350093795342601 | $12.54 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44098079653129 | $0.73 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186475353437093 | $52.74 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2200424234456 | $0.22 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.76592090061909 | $3.65 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87270816742461 | $27.48 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94572073872926 | $0.17 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3468906734528 | $1.52 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00896265493287199 | $3.50 |
| PO YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54590372928226 | $40.97 |
| PO YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021126002126999 | $0.06 |
| PO YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018140270935 | $0.02 |
| PO YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078065797086 | $0.02 |
| PO YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000098231272539 | $0.00 |
| PO YING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056661749265 | $0.17 |
| PO YING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021235688652 | $41.44 |
| PO YING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0849179148 | $1.65 |
| PO YING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.0729591169999 | $23.07 |
| PO YING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024286573654 | $0.00 |
| PO YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024549060677 | $0.00 |
| PO YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042009677248 | $0.10 |
| PO YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73272327429999 | $1.73 |
| PO YUAN HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,481.06 |
| PO YUAN HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,497.80) |
| PO YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003914012743308 | $1.18 |
| PO YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99222957603 | $2.27 |
| PO YUEN MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PO YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79309745254999 | $4.28 |
| PO YUEN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02897039315 | $10.00 |
| PO_TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001674025566899999 | $0.00 |
| PO_TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027495080599 | $0.00 |
| PO_TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001393863761469999 | $0.00 |
| POANDY ALISJAHBANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (8.138046) | ($2,531.17) |
| POANDY ALISJAHBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040170028681 | $123.27 |
| POANDY ALISJAHBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028699026177 | $56.04 |
| POANDY ALISJAHBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052502166448643 | $19.78 |
| POCHANG SHIH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2602516746) | ($709.47) |
| POCHANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020699635778 | $0.00 |
| POCHANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096661766071 | $0.00 |
| POCHANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010360357059429 | $3.03 |
| POCHANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050906337081 | $0.01 |
| POCHANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044139721547 | $0.00 |
| POCHOLO SAMSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (849.818418983) | ($494.23) |
| POCHOLO SAMSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01234033) | ($354.28) |
| POCHOLO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013076462440293 | $4.37 |
| POCHOLO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.326615014688 | $8.21 |
| PO-CHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042818938272 | $131.57 |
| PO-CHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20708459285 | $1.30 |
| PO-CHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071139282357 | $142.98 |
| PO-CHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156643686212 | $0.46 |
| PO-CHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045528714903 | $140.06 |
| PO-CHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020135785189 | $39.29 |
| POCHUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033769891095 | $10.00 |
| PO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.898896404078 | $16.31 |
| PO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0668303575879999 | $134.16 |
| POCRIPTO ETHERIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119620544989999 | $0.00 |
| POCRIPTO ETHERIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095541658538 | $0.10 |
| POCSAI ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.11802767171 | $21.23 |
| PODSAWEE PETCHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000549285883149999 | $0.02 |
| PODSAWEE PETCHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036461568477999 | $0.00 |
| POE EI EI PHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018789854069 | $0.00 |
| POE EI EI PHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094447184974 | $0.01 |
| POE EI EI PHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00351242557419999 | $0.00 |
| POE EI EI PHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109302932644 | $0.00 |
| POE POE MYINT SWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052379785427 | $15.50 |
| POE POE MYINT SWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203509435689999 | $0.40 |
| POE POE MYINT SWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000987896256999999 | $0.06 |
| POE SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191294142 | $0.57 |
| POE SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.375241168819999 | $4.17 |
| POELLEN MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0764631749 | $1.05 |
| PO-FANG HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644436358466 | $4.59 |
| PO-FANG HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.798582464 | $16.80 |
| PO-FENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051666658216 | $15.29 |
| POGACSAS JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.228715407483 | $4.17 |
| POGACSAS JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61412383029999 | $1.28 |
| POGGIOLI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.156694862371 | $7.43 |
| POGODKIN EVGENII | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.007609 | $293.90 |
| POGODKIN EVGENII | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008902) | ($344.24) |
| POGODKIN EVGENII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128970772467542 | $50.01 |
| POGODKIN EVGENII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047544408199 | $0.00 |
| POGOS TERSTEPANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016159095399 | $48.01 |
| POGOS TERSTEPANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314044739889999 | $61.58 |
| POGOS TERSTEPANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21259660066 | $12.71 |
| POH CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9005112041799 | $75.74 |
| POH CHEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088476338097 | $0.01 |
| POH CHOO LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006067388583 | $0.00 |
| POH CHOO LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004033580135 | $0.00 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20768809 | $500.23 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1329912544) | ($320.32) |
| POH CHUN SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00606522 | $198.98 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00399242807) | ($131.04) |
| POH CHUN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.57) | ($4.57) |
| POH CHUN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.63) | ($2.63) |
| POH CHUN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| POH CHUN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07130806 | $123.83 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1435430797) | ($269.49) |
| POH CHUN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.18541348 | $296.08 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.7183375 | $438.71 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00542159 | $152.61 |
| POH CHUN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (1.858271308) | ($503.65) |
| POH CHUN SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.57) | ($4.57) |
| POH CHUN SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 710.095176 | $710.10 |
| POH CHUN SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (611.0) | ($611.00) |
| POH CHUN SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.28) | ($18.28) |
| POH CHUN SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.650894786 | $1,177.45 |
| POH CHUN SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.63) | ($2.63) |
| POH CHUN SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| POH CHUN SHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.005036535444) | ($127.53) |
| POH CHUN SHEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.63) | ($2.63) |
| POH CHUN SHEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| POH CHUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571151264201 | $1.61 |
| POH CHUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016078307743 | $0.02 |
| POH CHUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003858343881669 | $5.09 |
| POH CHUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57036349682 | $1.57 |
| POH CHUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00886327256375 | $2.52 |
| POH EAN CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101147900486161 | $0.01 |
| POH GEOK YEW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,510.0 | $2,510.00 |
| POH GEOK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011784703115 | $0.00 |
| POH GEOK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.5422790504269 | $22.54 |
| POH HENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05903181668687 | $0.06 |
| POH KENG CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.51 |
| POH KENG CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00072824 | $22.59 |
| POH KENG CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00072391 | $22.60 |
| POH KENG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00078678 | $22.35 |
| POH KENG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $3.77 |
| POH KENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185329424616 | $56.10 |
| POH KENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0875047111959999 | $0.03 |
| POH KIA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097031653979 | $28.72 |
| POH KIA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013599100116 | $0.00 |
| POH KIA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126568503676 | $24.70 |
| POH KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.43621183202 | $70.37 |
| POH LEONG JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.194043729985 | $109.85 |
| POH LEONG JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.432866288 | $66.94 |
| POH LEONG JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12712554847 | $3.85 |
| POH LIAN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($119.12) |
| POH LIAN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $119.11 |
| POH LIAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| POH LIAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.0) | ($390.00) |
| POH LIAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| POH LIAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,335.541191) | ($12,335.54) |
| POH LIAN TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (15.640766902) | ($155.16) |
| POH LIAN TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 15.640766902 | $155.16 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079312120973 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051193296509 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045613201719 | $0.04 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000241936623689999 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4259334454 | $1.38 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.072918971 | $17.72 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55483948744 | $3.41 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8559791549 | $0.48 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00666867398449999 | $1.51 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042539384125 | $3.03 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0070354261217 | $0.76 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00666998030711071 | $0.01 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7927708372999 | $8.56 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8650173637433 | $13.94 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033468058141 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016841022713351 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017397983229 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020162554837 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35706862670999 | $14.34 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.70320039225 | $84.70 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035215481764 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096073685224 | $0.01 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052143502647 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038521160573 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020590459479 | $0.01 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024041698686 | $0.00 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26160282032 | $0.21 |
| POH LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020252754932 | $0.00 |
| POH SUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000911480068 | $0.00 |
| POH SUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104003109674 | $0.00 |
| POH SUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034531213541 | $0.00 |
| POH SUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027761492999 | $0.82 |
| POH SUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.34981972936 | $47.34 |
| POH SUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6884128866 | $29.68 |
| POH SUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066426292823 | $21.14 |
| POH TEE LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.46 | $47.31 |
| POH TEE LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $40.45 |
| POH TEE LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $41.08 |
| POH TEE LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $53.44 |
| POH TEE LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.682300225 | $71.99 |
| POH TEE LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01) | ($1.02) |
| POH TEE LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (10.72299021) | ($1,045.24) |
| POH TEE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (29.39) | ($29.39) |
| POH TEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023547318627 | $0.00 |
| POH TEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027814328658272 | $2.80 |
| POH TEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15831757665026 | $0.16 |
| POH TEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014183206016 | $0.00 |
| POH TEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005501382026 | $0.01 |
| POH TEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039796802071 | $0.00 |
| POH TIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.23830686244 | $75.90 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023980955957 | $7.10 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73955276119 | $0.86 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043107722484 | $85.56 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0975642808 | $34.42 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040949276519 | $0.00 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036930951855 | $0.00 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004648229427 | $0.00 |
| POH TZER EVELYN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.863285679839999 | $0.04 |
| POH YANG SHAN JULIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| POH YANG SHAN JULIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,031.780052 | $1,031.78 |
| POH YANG SHAN JULIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| POH YANG SHAN JULIAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.011 | $11.86 |
| POH YANG SHAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004788134836 | $50.00 |
| POH YANG SHAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2876785190913 | $6.45 |
| POH YIN CHING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,470.0) | ($4,470.00) |
| POH YIN CHING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (59.639478) | ($59.64) |
| POH YIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020131841725 | $0.60 |
| POH YIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4160749607077 | $18.42 |
| POH YONG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003361771719) | ($1.43) |
| POH YONG WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054272) | ($21.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POH YONG WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (4.313) | ($2.65) |
| POH YONG WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.637 | $2.65 |
| POH YONG WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.174) | ($1.71) |
| POH YONG WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.7 | $1.71 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123098833203 | $0.05 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769314162408 | $0.02 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144391971 81 | $0.03 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0288179386468 | $0.03 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04623717474657 | $0.04 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012198968353 | $0.01 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00173751538711 9 | $0.02 |
| POH YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008257156209 | $0.05 |
| POH YUE, MELANIE LOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($43.10) |
| POH YUE, MELANIE LOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (49.0) | ($2,256.45) |
| POH YUE, MELANIE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020076191716 | $0.59 |
| POH YUE, MELANIE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.257067630451199 | $22.40 |
| POH YUE, MELANIE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076744922651 | $3.04 |
| POH YUN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013318646668 | $0.00 |
| POH YUN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027578358222 | $0.00 |
| POH YUN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042456659324 | $0.00 |
| POH ZHEN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 37.0 | $558.69 |
| POH ZHEN LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (100.1) | ($1,116.12) |
| POH ZHEN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 133.745199928 | $1,060.60 |
| POH ZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.483766113675 | $15.64 |
| POHAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000327095648 1 | $0.00 |
| POHAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019914841065 | $0.00 |
| POHAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021174239056 | $0.00 |
| POHAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028224945716999 | $0.00 |
| POHAO-HENRY LIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59557685833 8 | $0.58 |
| POHLE CHADWICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0018284 | $75.66 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7200193906) | ($2,020.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7200193906 | $2,020.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.717962709) | ($1,995.19) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0010445 | $32.02 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00159496 | $48.90 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0012944 | $38.13 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03327787) | ($1,000.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03327787 | $1,000.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03660565) | ($1,101.57) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03416165) | ($1,000.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03416165 | $1,000.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03416165) | ($1,002.55) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01387785) | ($400.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01387785 | $400.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01387785) | ($399.43) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3906773229) | ($700.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3906773229 | $700.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01979218) | ($600.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01979218 | $600.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01979218) | ($598.37) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03653133) | ($1,100.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03653133 | $1,100.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03653133) | ($1,103.94) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03420791) | ($1,000.00) |
| POHLE CHADWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03420791 | $1,000.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03420791) | ($999.56) |
| POHLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074333199582 | $233.92 |
| POHLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160490959023 | $35.34 |
| POHLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121239134442 | $0.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013241471045 | $0.00 |
| POHLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000367749648 7 | $0.02 |
| POHLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033262624687999 | $0.00 |
| PO-HSUAN SU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15532) | ($4,678.24) |
| PO-HSUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623276914 | $40.05 |
| PO-HSUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004163248705381 | $0.00 |
| PO-HSUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012038869506 | $33.09 |
| POHSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000507800116 6 | $0.00 |
| POHSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001510456283 | $0.00 |
| POHSUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358089534299999 | $1.06 |
| POHSUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25245755804082 | $6.72 |
| POHUAITEA LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008790043213 | $0.00 |
| POHUAITEA LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000243067440179999 | $0.00 |
| POI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015098521472499 9 | $44.69 |
| POI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039658544319 | $78.49 |
| POI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.478839583 | $9.72 |
| POI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62682681079999 9 | $6.97 |
| POI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0038560979 | $5.00 |
| POI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89222826821 | $25.97 |
| POIATTI VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018932975536 | $0.00 |
| POIATTI VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017020722355 | $0.00 |
| POIKE STOMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018031571796 | $5.34 |
| POIKE STOMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026994744015 | $0.03 |
| POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0715750532499999 | $2,200.71 |
| POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.970055046 | $345.00 |
| POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77887634743 | $1,561.86 |
| POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16278569071 | $12.32 |
| POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000036096039152999 9 | $0.00 |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | PATON STREET, SYDNEY, NSW 2032 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013544941883528 | $0.00 |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | PATON STREET, SYDNEY, NSW 2032 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000288443577 8 | $0.56 |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | PATON STREET, SYDNEY, NSW 2032 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.29619595179999 | $36.63 |
| POIRÉ RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53472572986 | $0.63 |
| POIRÉ RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086815252051 | $1.69 |
| PO-JUI SU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PO-JUI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639663551 | $50.00 |
| POK IOI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012166482882 | $0.00 |
| POK IOI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130331851398999 | $0.00 |
| POK IOI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013862569155 | $0.00 |
| POK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035079321946 | $1.04 |
| POK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017703436889 | $0.00 |
| POK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.69816561109999 | $9.70 |
| POK MAN CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.433) | ($2.88) |
| POK MAN CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2.871 | $2.88 |
| POK MAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001216) | ($37.81) |
| POK MAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 37.523 | $37.81 |
| POK MAN CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (269.908961) | ($269.91) |
| POK MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000630520541 7052 | $0.24 |
| POK MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02877259857 | $0.04 |
| POK MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48584416753269 | $1.49 |
| POK MAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770596236187147 | $0.76 |
| POK MAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76521876898926 | $0.72 |
| POK WEI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056364052632 | $1.67 |
| POK WEI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025969504496 | $0.03 |
| POK YAN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.6906529 | $27,862.32 |
| POK YAN WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 95.0 | $1,727.50 |
| POK YAN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69118851) | ($27,224.12) |
| POK YAN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (95.071403461) | ($1,532.61) |
| POK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008480457758264 | $34.08 |
| POK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2629504343491 | $4.45 |
| POK YIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $80.97 |
| POK YIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.54 |
| POK YIN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.35) | ($6.97) |
| POK YIN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001777 | $6.97 |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.036243) | ($1,498.87) |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 13.89388 | $1,498.87 |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (15.69388) | ($1,690.86) |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.025877) | ($1,070.35) |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 9.94849 | $1,070.35 |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (9.94849) | ($1,068.27) |
| POK YIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $96.17 |
| POK YIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.43 | $145.16 |
| POK YIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (2.32998) | ($236.41) |
| POK YIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0059566 | $236.41 |
| POK YIN LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.82 | $72.86 |
| POK YIN LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.8212) | ($73.13) |
| POK YIN LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0019034 | $73.13 |
| POK YIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.11 | $95.84 |
| POK YIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (1.11) | ($95.66) |
| POK YIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0025226 | $95.66 |
| POK YIN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $147.55 |
| POK YIN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.60013) | ($147.66) |
| POK YIN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0037119 | $147.66 |
| POK YIN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.69 | $143.18 |
| POK YIN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.69) | ($142.82) |
| POK YIN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0039161 | $142.82 |
| POK YIN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.65 | $134.85 |
| POK YIN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.65) | ($134.85) |
| POK YIN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0037528 | $134.85 |
| POK YIN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.66 | $130.29 |
| POK YIN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.66) | ($130.29) |
| POK YIN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0036761 | $130.29 |
| POK YIN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.67 | $127.41 |
| POK YIN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (1.67) | ($126.57) |
| POK YIN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.003682 | $126.57 |
| POK YIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00321) | ($42.98) |
| POK YIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 42.221 | $42.98 |
| POK YIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (42.28) | ($42.28) |
| POK YIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0014156 | $42.28 |
| POK YIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017071) | ($502.98) |
| POK YIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 10.00634 | $502.98 |
| POK YIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($551.02) |
| POK YIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.286435 | $551.02 |
| POK YIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (10.00628) | ($550.75) |
| POK YIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0179233 | $550.75 |
| POK YIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.023457) | ($700.90) |
| POK YIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 13.57607 | $700.90 |
| POK YIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (13.57) | ($696.73) |
| POK YIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 13.975 | $723.49 |
| POK YIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (13.98101) | ($713.67) |
| POK YIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0241259 | $713.67 |
| POK YIN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001829) | ($54.97) |
| POK YIN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 1.00844 | $54.97 |
| POK YIN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($54.36) |
| POK YIN LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.97 | $149.53 |
| POK YIN LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (2.98025) | ($150.13) |
| POK YIN LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0050942 | $150.13 |
| POK YIN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.764 | $136.11 |
| POK YIN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (2.76457) | ($134.85) |
| POK YIN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 135.527 | $134.85 |
| POK YIN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| POK YIN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.003356 | $100.00 |
| POK YIN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (35.54) | ($35.54) |
| POK YIN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0012237 | $35.54 |
| POK YIN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.891096 | $120.85 |
| POK YIN LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (2.666) | ($119.97) |
| POK YIN LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0040632 | $119.97 |
| POK YIN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.11239459) | ($5.08) |
| POK YIN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.106575955) | ($4.82) |
| POK YIN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $118.94 |
| POK YIN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (2.50627) | ($115.88) |
| POK YIN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0036727 | $115.88 |
| POK YIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.7 | $77.72 |
| POK YIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.7) | ($76.18) |
| POK YIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 76.015 | $76.18 |
| POK YIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (76.06) | ($76.06) |
| POK YIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.87863 | $76.06 |
| POK YIN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (1.87863) | ($74.12) |
| POK YIN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0024718 | $74.12 |
| POK YIN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.85 | $32.65 |
| POK YIN LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.955986056 | $37.55 |
| POK YIN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.80595) | ($75.41) |
| POK YIN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0024156 | $75.41 |
| POK YIN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.68 | $28.92 |
| POK YIN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.68133) | ($26.69) |
| POK YIN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0009022 | $26.69 |
| POK YIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.63 | $65.13 |
| POK YIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.63011) | ($64.88) |
| POK YIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0021475 | $64.88 |
| POK YIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.295081955) | ($2,321.45) |
| POK YIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07439872) | ($2,178.73) |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558813689218099 | $18.36 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35158585804685 | $7.21 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010133437289829 | $22.22 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06598178825322 | $0.07 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038177019268 | $0.00 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053509028555323 | $0.32 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038161695674141 | $0.24 |
| POK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014120897978 | $0.00 |
| POK YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016300265862 | $4.82 |
| POKE LEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035889685852 | $1.06 |
| POKE LEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025646649919 | $50.04 |
| POKE LEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110025422099 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POKIN SAKARINKHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39514476081 | $1.61 |
| POKKI RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113684961 | $50.00 |
| POKMAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592544828916099 | $0.57 |
| POKYADD XV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11625694304694 | $0.13 |
| POKYADD XV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009369114935 | $0.02 |
| POKYADD XV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087683923997 | $0.04 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $323.56 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $159.06 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $245.69 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $195.54 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $521.86 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0046 | $167.14 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $108.14 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $339.28 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205465289091 | $61.70 |
| POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321673374944 | $5.06 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 6.4931 | $19,785.25 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.51303425 | $20,770.19 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.49084568 | $19,732.49 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.21) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.495418069) | ($19,744.71) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,792.25) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 55,107.0 | $55,107.00 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 45,000.0 | $45,000.00 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (55,232.482128) | ($55,232.48) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (45,000.009648939) | ($45,000.01) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (55.884746) | ($55.88) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10749549) | ($3,275.28) |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176084051514109 | $64.29 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6113894349617 | $19.95 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300475955305499 | $9.00 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.393967758207 | $181.39 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099555164315 | $0.01 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004603087267 | $0.00 |
| POL AMATLLE I LLUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0278612772279999 | $0.03 |
| POL ARREGUI SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191281520311 | $0.22 |
| POL ARREGUI SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0063608599152 | $0.00 |
| POL BAS MANTILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.27 |
| POL BAS MANTILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0079467 | $338.13 |
| POL BAS MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76630197978872 | $3.22 |
| POL BRIGNETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (239.035) | ($546.33) |
| POL BRIGNETI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 546.912 | $546.33 |
| POL BRIGNETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (59.039) | ($24.92) |
| POL BRIGNETI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009179 | $24.92 |
| POL BRIGNETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (546.91) | ($546.91) |
| POL BRIGNETI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0196122 | $546.91 |
| POL BRIGNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097456002677 | $28.04 |
| POL BRIGNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0404630260651 | $24.28 |
| POL CHARUTKANONT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5947469723) | ($1.25) |
| POL CHARUTKANONT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.551017423) | ($1.25) |
| POL CHARUTKANONT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.32) | ($1.32) |
| POL CHARUTKANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55859754990099 | $3.62 |
| POL CORDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4146325309411 | $0.42 |
| POL CUARTIELLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4759287295615 | $0.46 |
| POL CUARTIELLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132316848269999 | $0.01 |
| POL FREIXANET VIEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157568333662 | $0.47 |
| POL FREIXANET VIEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067529970762 | $0.00 |
| POL FREIXANET VIEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024284343266 | $4.74 |
| POL GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864408541529999 | $25.59 |
| POL GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152090832179999 | $0.02 |
| POL GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015732032078 | $30.70 |
| POL GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050982575991 | $0.01 |
| POL JIMÉNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,422.024445) | ($2,422.02) |
| POL JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131867219986 | $0.39 |
| POL JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.624231323012 | $15.62 |
| POL JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017367930079 | $0.00 |
| POL JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000838412905089999 | $0.02 |
| POL MAS RAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742897580571 | $0.72 |
| POL MAS RAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003704097036 | $7.23 |
| POL MORENO YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977383509884564 | $1.86 |
| POL MORENO YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.041637736707 | $2.28 |
| POL NIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113901545567489 | $0.01 |
| POL NIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00041031679186 | $0.00 |
| POL NIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000360839291579999 | $0.00 |
| POL NIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140884737418 | $0.00 |
| POL ORRIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 16.47212 | $535.13 |
| POL ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002708919075 | $0.80 |
| POL ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96257501700625 | $5.78 |
| POL ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143684134419999 | $2.80 |
| POL ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000343319262 | $0.00 |
| POL ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026133649104 | $0.00 |
| POL RAMAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.225412591042 | $10.79 |
| POL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021657087967 | $65.25 |
| POL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079210854547 | $15.46 |
| POL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065826750606 | $0.01 |
| POL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129680708129 | $0.00 |
| POL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76498119262 | $7.98 |
| POL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04349080628 | $0.15 |
| POL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028564572694 | $8.45 |
| POL SEGÚ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06963383 | $2,721.11 |
| POL SEGÚ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02467 | $72.49 |
| POL SEGÚ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016931) | ($678.89) |
| POL SEGÚ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| POL SEGÚ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($381.09) |
| POL SEGÚ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $190.43 |
| POL SEGÚ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($190.14) |
| POL SEGÚ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| POL SEGÚ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| POL SEGÚ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2711835884) | ($554.62) |
| POL SEGÚ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084119) | ($25.23) |
| POL SEGÚ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09942628) | ($2,974.75) |
| POL SEGÚ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006219) | ($1.90) |
| POL SEGÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553290058057023 | $19.93 |
| POL SEGÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022723519182416 | $6.18 |
| POL SEGÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0396379586219999 | $0.04 |
| POL SEGÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000109839744485 | $0.00 |
| POL SEGÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000140995195439999 | $0.00 |
| POL SEGÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4231656101445 | $0.42 |
| POL SMITH VALIENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011734) | ($38.70) |
| POL SMITH VALIENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BSV | (10.57880226) | ($702.46) |
| POL SMITH VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997930291206852 | $1.87 |
| POL TORRENTE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243328612319999 | $0.00 |
| POL VALLS AGUILA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002867671284) | ($116.15) |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,465.45 |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.051875239) | ($29,855.88) |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003921698433) | ($116.15) |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253473) | ($8,004.27) |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003670022468) | ($116.15) |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.135258322 | $67,577.31 |
| POL VALLS AGUILA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02673 | $845.98 |
| POL VALLS AGUILA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,838.63) |
| POL VALLS AGUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,499.03) |
| POL VALLS AGUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005014) | ($150.04) |
| POL VALLS AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.6103623638 | $214.15 |
| POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,264.840532) | ($9,264.84) |
| POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (409.17883) | ($409.18) |
| POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002414486580014 | $50.55 |
| POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.61022592698 | $112.61 |
| POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.9207387892844 | $4.92 |
| POLANI SHADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13570249093899 | $1.03 |
| POLARD MICHEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050801) | ($99.87) |
| POLARD MICHEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.103304613) | ($19,862.46) |
| POLARD MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7670848913 | $11.60 |
| POLARD MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069074363964307 | $172.31 |
| POLATCAN SARIGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114334746657 | $0.00 |
| POLEPALLY AVINASH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.79) |
| POLEPALLY AVINASH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.699405) | ($21,120.63) |
| POLEPALLY AVINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206166079197896 | $642.53 |
| POLETE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110083183214 | $0.01 |
| POLIANE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267297183299999 | $0.00 |
| POLIANE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00263861945679999 | $0.00 |
| POLINA BELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021790375033 | $0.00 |
| POLINA BELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007556077135 | $1.47 |
| POLINA FONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6832888057) | ($1,000.00) |
| POLINA FONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005534639326) | ($0.81) |
| POLINA FONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8408464396 | $1,230.59 |
| POLINA FONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02051526809) | ($30.02) |
| POLINA FONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147668321766 | $0.44 |
| POLINA FONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073299457559 | $0.97 |
| POLINA FONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020504404341 | $0.02 |
| POLINA HANIAVINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| POLINA HANIAVINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| POLINA HANIAVINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165383) | ($52.54) |
| POLINA HANIAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653835792 | $50.00 |
| POLINA HANIAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66530883380238 | $3.56 |
| POLINA KIRILOVA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006930317983 | $2.05 |
| POLINA KIRILOVA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026790994981 | $5.23 |
| POLINA KIRILOVA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03196101106189 | $0.98 |
| POLINA KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263153585919999 | $79.83 |
| POLINA KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39168773944 | $0.46 |
| POLINA KYRUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23139436020068 | $0.24 |
| POLINA LIKHACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003145077176 | $0.93 |
| POLINA LIKHACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050846940738 | $0.01 |
| POLINA MESHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375538510349999 | $11.12 |
| POLINA MESHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031273565102 | $61.31 |
| POLINA NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60697145609999 | $2.26 |
| POLINA PANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063805777794 | $0.00 |
| POLINA PANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290700071189999 | $0.01 |
| POLINA PANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000099576966556 | $0.00 |
| POLINA ROKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014998088228 | $0.00 |
| POLINA ROKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00342983156859999 | $0.00 |
| POLINA VENFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5234625937) | ($0.52) |
| POLINA VENFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5234625937 | $0.52 |
| POLINA VENFORD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| POLINA VENFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.523462) | ($100.52) |
| POLINA VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070081592549 | $0.00 |
| POLINA VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001558781792435 | $0.00 |
| POLINA VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004628983962 | $0.00 |
| POLINA VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0863461487239999 | $0.09 |
| POLIZZI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000160933725965468 | $0.00 |
| POLLAK BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080336167428 | $0.02 |
| POLLAK BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000454357978459999 | $0.00 |
| POLLAK BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00325556687449999 | $0.00 |
| POLLE PAANTJENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 822.571358 | $428.63 |
| POLLE PAANTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.233535241 | $37.23 |
| POLLE PAANTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08889043299999 | $2.12 |
| POLLE PAANTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039148168339 | $7.29 |
| POLLY LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007448476308) | ($2.83) |
| POLLY LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008729640051) | ($3.32) |
| POLLY LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,808.57 | $4,808.57 |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2803721941 | $7,756.84 |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 380.0 | $380.00 |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001497322939) | ($2.80) |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| POLLY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.892515404 | $5,375.88 |
| POLLY LIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.3097 | $2,333.83 |
| POLLY LIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,789.91 |
| POLLY LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.56692762) | ($6,918.62) |
| POLLY LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49821492) | ($14,230.51) |
| POLLY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012295302878034 | $36.84 |
| POLLY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017651607506513 | $33.61 |
| POLLY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5470435505099 | $14.55 |
| POLLY OLIVER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,010.0) | ($2,010.00) |
| POLLY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050203417202 | $14.10 |
| POLLY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2380704650699 | $26.82 |
| POLLY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000396612077349999 | $0.45 |
| POLLY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.346213994 | $28.35 |
| POLLY ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056234983261 | $173.62 |
| POLLY ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.132932819 | $276.78 |
| POLLY ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4282873686 | $4.88 |
| POLLYANA DOS SANTOS MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.87540082 | $399.38 |
| POLLYANA DOS SANTOS MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.10646785 | $11.00 |
| POLLYANA DOS SANTOS MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051034557 | $150.00 |
| POLLYANNA OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3636697970962 | $0.35 |
| POLLYNN IBASCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00024101716) | ($9.67) |
| POLLYNN IBASCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003241041744) | ($9.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POLLYNN IBASCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004533733415) | ($9.67) |
| POLLYNN IBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005964667471 | $2.22 |
| POLLYNN IBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.021072777505 | $6.33 |
| POLLYNN IBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15628239475 | $317.41 |
| POLLYNN IBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2346947692 | $3.64 |
| POLO BUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052648392137 | $0.01 |
| POLO BUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30405050395 | $0.04 |
| POLO BUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1877303884 | $1.52 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.177910465) | ($57,918.56) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.177910465 | $57,918.56 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6653922029) | ($18,610.35) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6653922029 | $18,610.35 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (23.049316645) | ($3,556.51) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 23.049316645 | $3,556.51 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (204.026830077) | ($10,442.09) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 204.026830077 | $10,442.09 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (805.912826485) | ($805.91) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 805.912826485 | $805.91 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,299.423036461) | ($5,425.47) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,299.423036461 | $5,425.47 |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (23.049316) | ($3,551.21) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.665392) | ($18,571.48) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (204.02683) | ($10,415.67) |
| POLO MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (805.912826) | ($805.91) |
| POLO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411282096649519 | $141.19 |
| POLO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28649087818463 | $674.49 |
| POLO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.672880734738 | $50.55 |
| POLO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6389420218876 | $51.87 |
| POLO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.5158111958493 | $6.52 |
| POLO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.065469183856439 | $17.15 |
| POLOCOSER SORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03091874658 | $3.10 |
| POLOKO RABAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.074872 | $132.51 |
| POLOKO RABAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 57.0 | $155.04 |
| POLOKO RABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049677100106 | $1.47 |
| POLOKO RABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.72585107062 | $12.76 |
| POLOKO RABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005326301301 | $10.11 |
| POLYÁK LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3901195397 | $6.81 |
| POLYCARP UGWUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680936803251 | $0.66 |
| POLYCARP UGWUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001663061289 | $0.32 |
| POLYCARP UGWUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130480802853 | $0.42 |
| POLYCHRONIS ARVANITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005731416041 | $0.12 |
| POLYCHRONIS ARVANITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.171022774233 | $10.56 |
| POLYCHRONIS ARVANITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.041041198 | $4.04 |
| POLYCHRONIS GRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057717694324 | $1.46 |
| POLYCHRONIS GRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91717544951 | $1.51 |
| POLYCHRONIS GRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020246464511 | $3.95 |
| POLYCHRONIS GRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084520195001 | $0.08 |
| POLYCHRONIS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298301046050241 | $0.00 |
| POLYCHRONIS POLYMILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004517540325964 | $0.00 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | DOT | 8.728377209 | $160.02 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | MATIC | 39.568345324 | $55.16 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019325716635 | $0.57 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060043823269 | $0.07 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019864187167 | $38.76 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.059431738 | $51.54 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17533154135 | $1.84 |
| POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229694058179999 | $1.68 |
| POLYKARPOS SAMIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2378681416479 | $0.23 |
| POLYNNE DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156332308819 | $0.46 |
| POLYNNE DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7787593651 | $1.12 |
| POLYNNE DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3589261046 | $0.65 |
| POLYPHASE CAPITAL LP | 50 TICE BLVD, WOODCLIFF LAKE, NEW JERSEY , DELAWARE 7677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225367261559999 | $0.67 |
| POLYPHASE CAPITAL LP | 50 TICE BLVD, WOODCLIFF LAKE, NEW JERSEY , DELAWARE 7677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080352885377 | $0.00 |
| POLYPHASE CAPITAL LP | 50 TICE BLVD, WOODCLIFF LAKE, NEW JERSEY , DELAWARE 7677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121360934511 | $0.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117024 | $48.15 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001844839231 | $5.69 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117144 | $48.18 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011677 | $48.03 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.8791 | $1.81 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.8882 | $1.79 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00124387 | $51.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012505 | $51.28 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00120446 | $48.40 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00126027 | $50.62 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00120319 | $47.16 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.001612265942 | $4.54 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00158761407 | $4.47 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.001585767444 | $4.35 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00127367 | $46.46 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (55.1377) | ($93.61) |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01448776) | ($448.79) |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1.0954 | $1.36 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1.788 | $1.87 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.001591403873 | $3.71 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00129036 | $40.69 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00508579 | $154.37 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1.8514 | $1.81 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2.8895 | $2.84 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00545434 | $165.42 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (7.6243) | ($6.74) |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01183049) | ($360.98) |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00822189056) | ($17.25) |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00245589 | $74.90 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245589) | ($75.24) |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038193682265 | $0.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000370937384865 | $0.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005215387118 | $200.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3348100050996 | $2.33 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040109637081 | $0.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041519659814 | $0.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035179016367 | $0.00 |
| POLYXENI KYRIAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000342232179489 | $0.00 |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175003) | ($6,952.53) |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.243617) | ($6,143.79) |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,427.0) | ($30,427.00) |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006141891052722 | $24.13 |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008751184880326 | $25.54 |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.67649842637 | $227.68 |
| POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 75.325129365 | $35.90 |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1144392246) | ($327.32) |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1144392246 | $327.32 |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1039490682) | ($3,980.17) |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1039490682 | $3,980.17 |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,203.119201563) | ($1,735.02) |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,203.119201563 | $1,735.02 |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (8.938198225) | ($1,101.99) |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 8.938198225 | $1,101.99 |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.994362988) | ($344.56) |
| POM KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.994362988 | $344.56 |
| POM KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017577) | ($50.76) |
| POM KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001533) | ($59.94) |
| POM KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (56.673599737) | ($49.90) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | COMP | (0.40235) | ($50.31) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.286178) | ($20.05) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.708184988) | ($330.04) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10241606) | ($4,023.09) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,146.445601826) | ($1,814.86) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | COMP | (8.535848225) | ($1,039.33) |
| POM KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09686222465) | ($284.11) |
| POM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027544018059929 | $11.05 |
| POM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000304016114393389 | $0.91 |
| POM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142365551081319 | $1.06 |
| POM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00792535458644349 | $1.08 |
| POM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09046139279035 | $0.86 |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5518259873) | ($15,867.97) |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5518259873 | $15,867.97 |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,553.851512678) | ($1,553.85) |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,553.851512678 | $1,553.85 |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000272283342) | ($8.22) |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000272283342 | $8.22 |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.662358745) | ($1.66) |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.662358745 | $1.66 |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,555.513871) | ($1,555.51) |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197659058412759 | $75.54 |
| POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.83641934443705 | $9.84 |
| POMONA A VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022593233582 | $0.04 |
| POMPEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.395030717814 | $6.69 |
| PONG CHANG SHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| PONG CHANG SHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($49.93) |
| PONG CHANG SHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.768 | $49.93 |
| PONG CHANG SHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001694) | ($51.24) |
| PONG CHANG SHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 51.121 | $51.24 |
| PONG CHANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336906791096841 | $100.01 |
| PONG CHANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5990109388 | $8.60 |
| PONG CHEECHARERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089173060867 | $0.26 |
| PONG CHEECHARERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389409973660699 | $0.00 |
| PONG GEK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022747008017 | $0.00 |
| PONG GEK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030339743681 | $0.00 |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 686.81 | $686.81 |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002541 | $105.03 |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119636910356999 | $3.52 |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025836686685 | $4.98 |
| PONG KEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.05192000543 | $8.05 |
| PONG KWOK PIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1030857229) | ($229.32) |
| PONG KWOK PIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037433068842 | $0.04 |
| PONG KWOK PIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005160401604716 | $1.43 |
| PONG KWOK PIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02826210605 | $2.07 |
| PONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007442865302 | $0.00 |
| PONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012289831429 | $0.00 |
| PONG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056567212782 | $1.67 |
| PONG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18201011019 | $0.21 |
| PONG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006114686487 | $0.01 |
| PONG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 126.830606003999 | $16.16 |
| PONG VANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.445177228) | ($19.45) |
| PONG VANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.445177228 | $19.45 |
| PONG VANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19.445177) | ($19.45) |
| PONG VANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001237858335) | ($38.75) |
| PONG VANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001237858335 | $38.75 |
| PONG VANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.557348707) | ($29,074.58) |
| PONG VANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.557348707 | $29,074.58 |
| PONG VANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01095477054) | ($22.65) |
| PONG VANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01095477054 | $22.65 |
| PONG VANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (13.557348707) | ($28,008.67) |
| PONG VANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123785) | ($37.44) |
| PONG VANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01095477054) | ($22.61) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.774170119) | ($3,111.33) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.774170119 | $3,111.33 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,187.654692897) | ($5,508.35) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,187.654692897 | $5,508.35 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (719.07921134) | ($4,946.21) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 719.07921134 | $4,946.21 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,470.139273565) | ($3,549.37) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,470.139273565 | $3,549.37 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (420.015944937) | ($3,975.52) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 420.015944937 | $3,975.52 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004268780493) | ($7.70) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004268780493 | $7.70 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1196027602) | ($7.51) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1196027602 | $7.51 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2743498647) | ($1.43) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2743498647 | $1.43 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3.383163426) | ($1.34) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3.383163426 | $1.34 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | UNI | (0.2741) | ($1.43) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0000479 | $1.43 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (719.0784) | ($4,942.80) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.165805 | $4,942.80 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (76.57121) | ($3,096.11) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1049423 | $3,096.11 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (420.0154) | ($3,956.69) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1331154 | $3,956.69 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.004268) | ($7.70) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002586 | $7.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (6,469.088) | ($3,556.00) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1187077 | $3,556.00 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (9,187.653) | ($5,486.60) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1838329 | $5,486.60 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.2028) | ($8.27) |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002774 | $8.27 |
| PONG VANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7069872) | ($20,912.66) |
| PONG VANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.816265989) | ($34,000.00) |
| PONG VANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8644879797) | ($1,020.00) |
| PONG VANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 35.65367977 | $42,067.39 |
| PONG VANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.067862349) | ($50,100.00) |
| PONG VANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.35203587) | ($1,503.00) |
| PONG VANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 55.475870168 | $61,670.13 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007409765185583 | $0.27 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108405332291739 | $230.60 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274018738275599 | $0.03 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.23750900346 | $92.53 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.602723351935 | $27.22 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4252286505613 | $72.43 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.87808444868031 | $18.66 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002370684668 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068726712073 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031238626489704 | $0.03 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017401357609 | $0.01 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61627351483124 | $44.18 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000012336581815499 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101676604825195 | $0.01 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0057759835535 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061960890571 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000133729681933 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006234446911 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000116576808035 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000007913994243 | $0.00 |
| PONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000000514567915729999 | $0.00 |
| PONGPAK RAKSAPRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00831352217747238 | $0.01 |
| PONGPAK RAKSAPRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138808484499999 | $0.00 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003247605096 | $110.20 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021818942155 | $4.26 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.363242702999 | $457.36 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128345292528 | $0.01 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014244223971 | $0.00 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0455026922 | $6.99 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070932653824 | $0.78 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055359637361 | $0.04 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017055982414 | $0.00 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.169554178619999 | $0.17 |
| PONGPEERA SIMAGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0056007560863 | $0.13 |
| PONGPINAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0755951522 | $68.48 |
| PONGPINYO TINARUT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 1.49856833 | $103.44 |
| PONGPINYO TINARUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.05000193 | $14.46 |
| PONGPINYO TINARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004978096376 | $10.00 |
| PONGPINYO TINARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30017745224121 | $0.21 |
| PONGPON WANICHPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04733884075835 | $0.05 |
| PONGSARAN TEMUDOMSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001110030443889999 | $0.00 |
| PONGSARAN TEMUDOMSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010377275889 | $0.01 |
| PONGSATHORN BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122559813773 | $3.63 |
| PONGSATHORN BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 653.124012291105 | $716.46 |
| PONGSATHORN BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.35543413 | $0.63 |
| PONGSATHORN MASAYAKARN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001773099198) | ($5.15) |
| PONGSATHORN MASAYAKARN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.98139164 | $8,963.97 |
| PONGSATHORN MASAYAKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031694832054295 | $48.28 |
| PONGSAWAT BURAPATTANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018908161983 | $0.56 |
| PONGSAWAT BURAPATTANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2692271143 | $7.27 |
| PONGSEPISAN SUKPISAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 1.554416894 | $2,944.30 |
| PONGSEPISAN SUKPISAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.8803239 | $1,658.51 |
| PONGSEPISAN SUKPISAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.435211765) | ($4,622.75) |
| PONGSEPISAN SUKPISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002591466341248 | $4.88 |
| PONGSIRI NUMNGOEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00214745 | $85.92 |
| PONGSIRI NUMNGOEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148802102) | ($3.03) |
| PONGSIRI NUMNGOEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215265) | ($62.46) |
| PONGSIRI NUMNGOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007375150810574 | $0.24 |
| PONGSIRI NUMNGOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09553826371888 | $0.20 |
| PONGSIRI NUMNGOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004564733421846 | $0.01 |
| PONIMAN PONIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051927185981 | $0.02 |
| PONIMAN PONIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097469884614 | $0.00 |
| PONIMAN PONIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077255026123 | $0.01 |
| PONIMAN PONIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077276682844 | $0.01 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.00375317 | $1.56 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003764) | ($1.57) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.14882182 | $59.41 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.00473618 | $1.89 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.012395) | ($5.01) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.016767) | ($7.01) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02846733597) | ($12.02) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.00656336 | $2.76 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.023858) | ($10.01) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($8.38) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.00996306 | $4.20 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.017207) | ($7.01) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.0169975 | $6.89 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.018779) | ($7.58) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01978540137) | ($7.96) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.012141) | ($4.77) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007422) | ($2.87) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.010345) | ($4.19) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.16124485 | $58.64 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.06362852 | $22.90 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.02761269 | $9.94 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.00440573 | $1.55 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.00783243 | $2.70 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.0078447 | $2.70 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.00367416 | $1.26 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.060535) | ($20.17) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.214) | ($66.57) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.09815918 | $31.30 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03627083146) | ($9.89) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01844060358) | ($4.86) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04351610096) | ($9.89) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.03296972 | $10.00 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03442910584) | ($10.44) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.24653532 | $71.36 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.03773583 | $11.41 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.00354864 | $1.05 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1482002541) | ($44.48) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.0395 | $12.05 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $15.15 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.0125 | $3.84 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.0044 | $1.34 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.0045 | $1.38 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0227014756) | ($6.99) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1658594838) | ($49.98) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.1445 | $43.96 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.88 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006667111141) | ($2.00) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.00909285 | $2.71 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02269120619) | ($6.99) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09720229628) | ($29.93) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.24901569 | $78.27 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.13687789 | $43.41 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.01329333 | $4.40 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0322954961) | ($9.99) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1020863201) | ($29.99) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.12679271) | ($37.93) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06698742533) | ($19.98) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.09214481 | $29.15 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.02735594 | $8.64 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03735735394) | ($11.99) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.32083055 | $102.79 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.05550712 | $17.76 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.00879824 | $2.82 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.02188594 | $7.00 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.01272526 | $3.83 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1660993051) | ($50.06) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.325214946) | ($99.95) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.177772186) | ($52.96) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.0113292 | $3.27 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01386337643) | ($3.99) |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027487817539 | $0.00 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013930277352 | $0.00 |
| PONLAWAT BOONTHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000962220947068299 | $0.30 |
| PONMOORTHY ARIKRISHNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081266637696 | $0.01 |
| PONMOORTHY ARIKRISHNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073138129144999 | $0.01 |
| PONMOORTHY ARIKRISHNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131929387213 | $4.20 |
| PONNA WIJERATHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425455) | ($145.11) |
| PONNA WIJERATHNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493657) | ($147.02) |
| PONNA WIJERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188351924396154 | $500.23 |
| PONNA WIJERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01923751016298 | $0.02 |
| PONNA WIJERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080493010777 | $0.00 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.450130739) | ($211.45) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.450130739 | $211.45 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (211.45013) | ($211.45) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.813479634) | ($81,781.08) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.813479634 | $81,781.08 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6511766405) | ($1,000.00) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6511766405 | $1,000.00 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (225.292774814) | ($347,825.01) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 225.292774814 | $347,825.01 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (25,464.037324986) | ($8,621.59) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 25,464.037324986 | $8,621.59 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (225.943951454) | ($349,658.60) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.81347963) | ($77,226.83) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (25,464.037324986) | ($8,131.18) |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012896141691272 | $438.57 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.518070691 | $31.62 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4353624378982 | $3,343.59 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3803148799649 | $1.38 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123812823024 | $0.00 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 45.2412501623749 | $23.35 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14853086454 | $0.15 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122737213462 | $1.33 |
| PONNAPPA KATTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024692426655 | $0.00 |
| PONNET DIRK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 19,990.28 | $23,297.44 |
| PONNET DIRK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,990.28) | ($11,960.97) |
| PONNET DIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.151122742765 | $101.38 |
| PONNI ANGAMUTHU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 16,000.361145 | $16,000.36 |
| PONNI ANGAMUTHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.828568) | ($16,000.83) |
| PONNI ANGAMUTHU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 13,984.518503 | $13,984.52 |
| PONNI ANGAMUTHU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13,984.518503) | ($13,984.52) |
| PONNI ANGAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006168121831 | $0.00 |
| PONNI ANGAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5152211669188 | $0.52 |
| PONNUSAMY MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037723509202 | $1.12 |
| PONNUSAMY MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038214100408 | $0.04 |
| PONNUSAMY MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36275068863 | $0.36 |
| PONPUN SUPHANKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5015559168 | $0.94 |
| PONS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39887615758 | $0.46 |
| PONS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002516951632 | $0.00 |
| PONS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022186418345999 | $0.00 |
| PONSAVAN YU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55.59717059) | ($55.60) |
| PONSAVAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55.59717059 | $55.60 |
| PONSAVAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (55.59) | ($55.59) |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014243229053 | $4.22 |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023103824405 | $4.51 |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34248333617 | $0.27 |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002834359363 | $0.03 |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014211427945 | $0.09 |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00077142776276 | $0.06 |
| PONSAVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29434474696487 | $0.29 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (210.6604) | ($465.83) |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01276603619) | ($40.09) |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015917) | ($49.94) |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1998965823) | ($616.27) |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.671613) | ($539.03) |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (628.909392898) | ($893.71) |
| PONTAUD CHARLES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.173088351) | ($321.30) |
| PONTAUD CHARLES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03771541) | ($1,480.09) |
| PONTAUD CHARLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01064147 | $320.68 |
| PONTAUD CHARLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00902862 | $273.90 |
| PONTAUD CHARLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01973805) | ($605.92) |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019448837756972 | $7.20 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1708562461488 | $0.37 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003835654666627 | $1.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4329710812366 | $2.00 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000008146584 | $0.00 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000352623026099999 | $0.00 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020852458464532 | $1.47 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026201224395 | $0.00 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011470537347874 | $1.00 |
| PONTAUD CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051509682955 | $0.00 |
| PONTERABOON PATOMPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079984 | $30.83 |
| PONTERABOON PATOMPONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004999 | $18.18 |
| PONTERABOON PATOMPONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004999 | $14.21 |
| PONTERABOON PATOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105134267832999 | $3.02 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($183.05) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($200.98) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (444.609058) | ($87.50) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($56.63) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (25.0) | ($62.25) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (11.5) | ($116.83) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (616.667) | ($412.49) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 412.673 | $412.49 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($434.81) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (85.0) | ($779.45) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (85.0) | ($779.45) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,005.461) | ($602.00) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 597.947 | $602.00 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (316.0) | ($2,575.40) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (242.0) | ($561.44) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (316.0) | ($2,276.08) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,350.0) | ($4,495.70) |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5578471211171 | $14.25 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.736892342739 | $102.27 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.22380076276 | $4.99 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.402777300024 | $82.24 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.277335089571 | $12.55 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.969412526278 | $23.05 |
| PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.445829296799 | $171.43 |
| PONTUS KERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29365791) | ($8,217.14) |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211739408875139 | $71.89 |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8433793951 | $2.15 |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.225677862699999 | $19.65 |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00326942936199999 | $0.00 |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2231453378 | $7.60 |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033142295232 | $0.00 |
| PONTUS KERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015808962889 | $0.00 |
| PONTUS KOSKELAINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0989 | $3,807.21 |
| PONTUS KOSKELAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| PONTUS KOSKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011397680856471 | $30.08 |
| PONTUS KOSKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018250274866 | $0.01 |
| PONTUS NILSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00117565 | $45.45 |
| PONTUS NILSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00111194 | $32.66 |
| PONTUS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042890888418 | $12.60 |
| PONTUS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014649308263 | $28.58 |
| PONTUS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39230807379999 | $2.69 |
| PONTUS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480169457840699 | $0.92 |
| PONTUS RÅHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000877688836991 | $0.00 |
| PONTUS SÄLLMAN BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.0504078722 | $185.52 |
| PONTUS WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.51750297273 | $28.73 |
| PONTUS WIBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.94 |
| PONTUS WIBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.810982 | $893.71 |
| PONTUS WIBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.87) |
| PONTUS WIBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.250982) | ($1,076.83) |
| PONTUS WIBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.0) | ($36.10) |
| PONTUS WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88076595957334 | $2.99 |
| PONZIO ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200691054899999 | $60.27 |
| PONZIO ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803948286339 | $0.83 |
| PONZIO ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029865834213 | $58.43 |
| PONZO DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.48566756939 | $12.77 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00022849 | $0.07 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00119179 | $0.08 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00026693 | $0.06 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.32 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.43) |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03042203 | $899.35 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00025504 | $0.05 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0013526 | $0.12 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00164005 | $0.11 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00028563 | $0.06 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00170646 | $54.05 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00212414 | $67.41 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003894) | ($119.99) |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 119.144 | $119.99 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $306.45 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00219518 | $0.12 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464268112 | $50.00 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2023424086852 | $9.06 |
| POOCHIT SUWANRAKANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007639257633 | $0.00 |
| POOHRIPAKHON PARAPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032692681499 | $0.01 |
| POOHRIPAKHON PARAPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021540194877 | $0.00 |
| POOI SAN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225625852534093 | $0.03 |
| POOI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79189743439 | $0.79 |
| POOJA BAGDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023702864715 | $0.05 |
| POOJA BANSAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0091) | ($360.67) |
| POOJA BANSAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0116) | ($448.82) |
| POOJA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001142538764 | $50.00 |
| POOJA BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040364325491 | $79.94 |
| POOJA BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91595810209999 | $1.92 |
| POOJA BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44509409381 | $3.93 |
| POOJA BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018411118639 | $0.00 |
| POOJA BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0479787768 | $5.24 |
| POOJA BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00119319024129 | $0.00 |
| POOJA DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.79106523859 | $19.89 |
| POOJA DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016531505233 | $0.00 |
| POOJA DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.56322765139999 | $5.56 |
| POOJA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018761606224 | $56.17 |
| POOJA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019746997151 | $59.26 |
| POOJA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43176857090999 | $10.13 |
| POOJA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.001489221 | $2.51 |
| POOJA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120820877319 | $0.38 |
| POOJA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.660068221202 | $14.79 |
| POOJA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.623111684 | $0.50 |
| POOJA KISHOR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392368215882999 | $0.40 |
| POOJA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275658103309999 | $0.82 |
| POOJA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163196082679999 | $0.02 |
| POOJA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00239966589199999 | $0.00 |
| POOJA PANDIT DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4122745308 | $1.65 |
| POOJA PANDIT DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043622238754 | $0.85 |
| POOJA PANDIT DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.20835133289999 | $80.11 |
| POOJA PANDIT DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079669958375 | $8.75 |
| POOJA PANDIT DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.375506562 | $419.86 |
| POOJA PANWAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0628) | ($2,498.33) |
| POOJA PANWAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05149873) | ($2,002.14) |
| POOJA PANWAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004205) | ($1.64) |
| POOJA PANWAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,104.00 |
| POOJA PANWAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10028247) | ($3,046.96) |
| POOJA PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059938168198159 | $20.54 |
| POOJA PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018911127233 | $0.00 |
| POOJA PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043316247701 | $0.00 |
| POOJA PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020954053252 | $0.00 |
| POOJA PRASHANT LOHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01086353) | ($444.01) |
| POOJA PRASHANT LOHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| POOJA PRASHANT LOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140016872 | $50.00 |
| POOJA PRASHANT LOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001142538764 | $50.00 |
| POOJA RANGARAJAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00199685 | $84.98 |
| POOJA RANGARAJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00278899 | $88.32 |
| POOJA RANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000730594851084999 | $0.19 |
| POOJA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042022234492 | $1.24 |
| POOJA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037341616038 | $7.29 |
| POOJA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15175632548 | $0.12 |
| POOJA SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00971578064199999 | $298.26 |
| POOJA SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 183.641230477999 | $143.59 |
| POOJA SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080369995765 | $249.05 |
| POOJA SHAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| POOJA SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.11) |
| POOJA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116397568567 | $34.51 |
| POOJA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50395212999 | $0.59 |
| POOJA SHIRGUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195337631499999 | $58.59 |
| POOJA SHIRGUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21464131064173 | $6.55 |
| POOJA SHIRGUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00095598965167 | $0.00 |
| POOJA SHIVAJI DARADE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 1.279 | $405.51 |
| POOJA SHIVAJI DARADE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($50.43) |
| POOJA SHIVAJI DARADE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (1.279) | ($249.57) |
| POOJA SHIVAJI DARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668612984 | $50.00 |
| POOJA SHIVAJI DARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275925080878139 | $0.38 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032358094528 | $98.78 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.068870982 | $12.07 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.819985584 | $92.61 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70459297549999 | $18.94 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3808535141 | $22.77 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091250031994 | $3.61 |
| POOJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02258687735 | $1.71 |
| POOJA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024526022392 | $0.73 |
| POOJA SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128312523873 | $0.03 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077244147534 | $0.23 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47492048974 | $0.55 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044896711876 | $89.22 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.521280698 | $28.95 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108146518035 | $0.12 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.541834777 | $16.54 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076148020878 | $0.01 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001490540258 | $0.00 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7273301672 | $12.73 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0820843599 | $3.21 |
| POOJA SONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.21744607172 | $0.81 |
| POOJA VALAMBHIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (23.998) | ($12.98) |
| POOJA VALAMBHIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.007192 | $12.98 |
| POOJA VALAMBHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181520586178729 | $0.28 |
| POOJA VALAMBHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039990877161 | $7.77 |
| POOJAN SIGDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000169830555 | $0.00 |
| POOJAN SIGDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184181498709999 | $0.00 |
| POOJAN SIGDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013739892 | $0.00 |
| POOLSAK INTRASUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015231595406 | $0.00 |
| POOLSAK INTRASUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000004805361778 | $0.00 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | OMG | (49.229) | ($223.01) |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 223.75 | $223.01 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (0.322) | ($4.29) |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.289 | $4.29 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BCH | (0.51032) | ($160.17) |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 160.434 | $160.17 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (647.115653328) | ($5,675.45) |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.991263734) | ($2,929.60) |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (449.76856) | ($232.68) |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060924682847 | $1.80 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020010520935453 | $45.73 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.7861567240999 | $35.79 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1982019611694 | $2.20 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.787531213961 | $124.54 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027957072447065 | $0.00 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.6965023339999 | $38.70 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042251701041 | $0.01 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002912466271 | $0.00 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.644077512 | $275.51 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0487665130709999 | $0.02 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062546280865395 | $0.21 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013412672178 | $0.10 |
| POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0122398320177679 | $0.06 |
| POOM POKSUWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $407.46 |
| POOM POKSUWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $768.12 |
| POOM POKSUWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $262.82 |
| POOM POKSUWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $120.53 |
| POOM POKSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149435007999999 | $56.55 |
| POOM POKSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8858392814188 | $15.55 |
| POOM POKSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039372614915 | $5.57 |
| POOMJAI POTIWANAKUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0033996 | $133.22 |
| POOMJAI POTIWANAKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0071997 | $223.37 |
| POOMJAI POTIWANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069016973006 | $20.03 |
| POOMJAI POTIWANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150809865519999 | $0.02 |
| POOMJAI POTIWANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029826953473 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POOMJAI POTIWANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011233508752 | $0.01 |
| POOMMATE WIRIYASAKSATHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000110955910909 | $0.00 |
| POOMSAK JULEEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.506021775402 | $5.29 |
| POOMSAK JUN-ON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0314543 | $920.08 |
| POOMSAK JUN-ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271099808163 | $56.13 |
| POON CHING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005895795834 | $182.15 |
| POON CHING WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60080573301899 | $8.24 |
| POON JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035584406711 | $0.00 |
| POON KIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029025325936 | $0.00 |
| POON KIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020192603231 | $0.02 |
| POON KIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014545115645 | $0.00 |
| POON NGAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235897590077603 | $0.00 |
| POON SAU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000726022455 | $0.00 |
| POON TEDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | THKD | (13,977.773701873) | ($1,780.77) |
| POON TEDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,881.224434) | ($1,881.22) |
| POON TEDDY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.92599743 | $1,878.94 |
| POON TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000277491035599999 | $0.00 |
| POON TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106021050146 | $16.76 |
| POON TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.749281179 | $1.10 |
| POON TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.711610387566 | $14.71 |
| POON TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139181954796 | $0.00 |
| POON TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 97.1514779479789 | $12.38 |
| POON YONG KEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.1076 | $54.84 |
| POON YONG KEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $255.97 |
| POON YONG KEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01469803082 | $28.02 |
| POON YONG KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017658475701 | $0.01 |
| POON YONG KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650452477843578 | $0.41 |
| POON YONG KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000762920372 | $0.94 |
| POON YONG KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34899309169 | $0.22 |
| POON YONG KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031984577663 | $0.11 |
| POONAM BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 25,015.5509 | $8,258.06 |
| POONAM BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 49,975.0 | $49,975.00 |
| POONAM BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003494) | ($99.69) |
| POONAM BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| POONAM BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,711.23) |
| POONAM BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10724252) | ($3,076.79) |
| POONAM BHATIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.24013652 | $6,719.37 |
| POONAM BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017632504198 | $60.59 |
| POONAM BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.970891473 | $118.58 |
| POONAM BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1844396307 | $1.18 |
| POONAM DEVI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 402.6 | $402.60 |
| POONAM DEVI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (404.54) | ($404.54) |
| POONAM DEVI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($50.27) |
| POONAM DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170190359582597 | $50.01 |
| POONAM DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1001017500147 | $0.10 |
| POONAM DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166677642520791 | $50.00 |
| POONAM DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2855200556219 | $2.29 |
| POONAM JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036858818976 | $1.09 |
| POONAM JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027622313135 | $5.39 |
| POONAM JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090760027734 | $0.08 |
| POONAM KANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001449619401 | $0.00 |
| POONAM KANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011098848427 | $0.00 |
| POONAM KANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018601109645 | $0.00 |
| POONAM KHAROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53775504435 | $0.55 |
| POONAM KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017321606613 | $0.00 |
| POONAM KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084093726803 | $0.00 |
| POONAM MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118617248343 | $35.11 |
| POONAM MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129789671415 | $263.14 |
| POONAM MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.064914241 | $11.34 |
| POONAM MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9844015876 | $1.02 |
| POONAM MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000141367631999999 | $0.00 |
| POONAM MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089759838465 | $0.01 |
| POONAM MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033952146677 | $1.00 |
| POONAM MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5483557547 | $0.97 |
| POONAM MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000224350390799999 | $0.01 |
| POONAM NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010206518384 | $0.00 |
| POONAM NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00831385110789999 | $0.01 |
| POONAM PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002658499062 | $0.00 |
| POONAM PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000291333487789999 | $0.00 |
| POONAM PREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.28970143968 | $81.05 |
| POONAM RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4020612974527 | $0.39 |
| POONAMPREET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89385939702 | $1,789.50 |
| POONTHAWEE KRISSADATARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154395060627 | $45.76 |
| POONTHAWEE KRISSADATARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56550622026 | $0.66 |
| POONTHAWEE KRISSADATARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015006401855 | $29.28 |
| POONTHAWEE KRISSADATARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15141299457 | $0.15 |
| POONTHAWEE KRISSADATARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0905313767 | $3.20 |
| POONTHAWEE KRISSADATARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21671624055 | $1.91 |
| POORIA NAVID | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| POORIA NAVID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| POORIA NAVID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| POORIA NAVID | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| POORIA NAVID | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00503145 | $199.90 |
| POORIA NAVID | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00503145) | ($200.16) |
| POORIA NAVID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00503145 | $200.16 |
| POORIA NAVID | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| POORIA NAVID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| POORIA NAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7263472125) | ($21,538.19) |
| POORIA NAVID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7263472125 | $21,538.19 |
| POORIA NAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,066.375979386) | ($40,066.38) |
| POORIA NAVID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,066.375979386 | $40,066.38 |
| POORIA NAVID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($19.98) |
| POORIA NAVID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72566721) | ($21,148.96) |
| POORIA NAVID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| POORIA NAVID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40,046.375979) | ($40,046.38) |
| POORIA NAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021676972573177 | $82.28 |
| POORIA NAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59226372671 | $0.63 |
| POORIA NAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.213975997319 | $109.21 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,063.829787234) | ($1,500.00) |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,063.829787234 | $1,500.00 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.10) |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (589.501945173) | ($830.00) |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 589.501945173 | $830.00 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,643.331732407) | ($2,315.01) |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4311584396) | ($1,298.49) |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4311584396 | $1,298.49 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4311584396) | ($1,278.31) |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000851477049139 | $2.57 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.012218567 | $55.54 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.654000688 | $7.27 |
| POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5822701524 | $1.25 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057544583817 | $177.72 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.901624434007 | $100.02 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056135998846 | $112.25 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.379840461 | $31.22 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19807133071 | $4.09 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096957588247 | $1.06 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035391109498 | $0.05 |
| POORNA KATE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030100778335 | $2.15 |
| POORNESH KOORATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.270626086176 | $1.38 |
| POOSARLA VARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727950945741494 | $0.01 |
| POOSZ FRANCISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.069900641701 | $2.04 |
| POOYA MOTAGHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661200759679999 | $12.90 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018812561642 | $56.33 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022004939873 | $0.00 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027064997488 | $52.81 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.09495149199 | $1,054.09 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105623691196 | $0.01 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045766537205 | $0.00 |
| POOYA SADEGHIANVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049518050928 | $0.00 |
| POOYA SAKETI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1991823 | $5,940.84 |
| POOYA SAKETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9743307013942 | $39.88 |
| POOYAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034174533585 | $0.07 |
| POOYAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000081246490259 | $0.01 |
| POOYAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009824780277 | $29.08 |
| POOYAN HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056193479897 | $0.00 |
| POOYAN KAZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016237886426 | $0.02 |
| POOYAN KAZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1380120617343 | $2.49 |
| POOYAN TAJADOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00131676 | $52.44 |
| POOYAN TAJADOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.74983844 | $31,056.22 |
| POOYAN TAJADOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4483496915 | $1,147.91 |
| POOYAN TAJADOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.4947064388 | $1,122.34 |
| POOYAN TAJADOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.130175776 | $303.54 |
| POOYAN TAJADOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1817520957 | $380.70 |
| POOYAN TAJADOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01311089 | $376.99 |
| POOYAN TAJADOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01286591 | $368.69 |
| POOYAN TAJADOD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2178525104 | $392.57 |
| POOYAN TAJADOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067120361938 | $194.20 |
| POOYAN TAJADOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129845157501 | $19.41 |
| POP IOAN AUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029650002756 | $0.03 |
| POP MARIAN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000509267818969999 | $0.00 |
| POP MARIAN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040044136545 | $0.00 |
| POP MARIAN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029202233543 | $0.00 |
| POP ZOLTAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.497266173) | ($9.48) |
| POP ZOLTAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $965.38 |
| POP ZOLTAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3988094514) | ($775.49) |
| POP ZOLTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.056387041) | ($9.48) |
| POP ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.231 | $341.25 |
| POP ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1337 | $196.81 |
| POP ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4453509779) | ($655.57) |
| POP ZOLTAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.4968 | $600.16 |
| POP ZOLTAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3996971427) | ($483.03) |
| POP ZOLTAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.3047 | $322.58 |
| POP ZOLTAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.318242347) | ($336.61) |
| POP ZOLTAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009046169988) | ($9.98) |
| POP ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68869361947217 | $9.00 |
| POP ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051858696803 | $0.96 |
| POP ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17182810156 | $1.06 |
| POPA ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.666280067 | $175.67 |
| POPA GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.9 | $128.08 |
| POPA GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 288.6 | $3,443.64 |
| POPA GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 99.8 | $902.02 |
| POPA GEORGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($97.50) |
| POPA GEORGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (389.522991456) | ($3,965.34) |
| POPA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070688715857 | $0.02 |
| POPA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15187657757 | $11.12 |
| POPESCU ALEXANDRA CATALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000642877469599999 | $0.00 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | UNI | (201.233480176) | ($1,370.40) |
| POPESCU CLAUDIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2138827564) | ($0.41) |
| POPESCU CLAUDIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01009 | $20.40 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.12422799 | $218.04 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00704091 | $208.05 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6397119101) | ($0.44) |
| POPESCU CLAUDIU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| POPESCU CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022027910736 | $5.40 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.884636739689 | $91.78 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009476185855 | $14.34 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6365314629999 | $21.64 |
| POPESCU CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0659452165 | $1.20 |
| POPESCU CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758314647086 | $0.00 |
| POPESCU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045528418375 | $13.48 |
| POPESCU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094581447593 | $0.00 |
| POPESCU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016987424512 | $3.31 |
| POPO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032186107986 | $0.95 |
| POPPY SHAFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026366853726 | $7.81 |
| POPPY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007970727837 | $0.02 |
| POPPY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052467984292 | $0.00 |
| POPURI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87272240843999 | $3.74 |
| POPURI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.74028857629999 | $12.17 |
| POPURI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0620515791689999 | $3.93 |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (15,000.0) | ($13,396.68) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (7,000.0) | ($5,513.43) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,224.75) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (15,000.0) | ($6,813.67) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,323.72) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($542.45) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,291.30942) | ($2,489.29) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.00) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,103.34) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,990.65) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,933.40) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($18,867.60) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (51,000.0) | ($19,210.34) |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065486303962 | $0.07 |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.791716374429 | $129.69 |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067713015001 | $0.07 |
| PORAMET JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 533.5331628772 | $287.52 |
| PORAMIN SRIPRAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015278121434 | $0.00 |
| PORAPRIYA CHITRATHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215158320919999 | $41.98 |
| PORAPRIYA CHITRATHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.463834238 | $28.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PORAWOOT PUTMUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014522136722 | $28.34 |
| PORAY CASIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024366236065 | $0.01 |
| PORCHA BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015482880312 | $0.03 |
| PORCHE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028738076496 | $5.61 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00048952 | $14.39 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001130143944) | ($3.32) |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 150.0 | $150.00 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,833.14904933 | $1,833.15 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 30.0 | $30.00 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.72) | ($1.72) |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.034130076 | $2,988.20 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055169870514 | $0.00 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084477841392053 | $9.63 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0388949333 | $0.13 |
| PORFIRIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000036251978824 | $0.00 |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0669020614) | ($1,856.87) |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0669020614 | $1,856.87 |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,870.00) |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,870.00 |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,846.71) |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,882.59) |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,882.59 |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,843.88) |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001631) | ($49.81) |
| PORFIRIO CERDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06527106) | ($1,981.14) |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035704878318849 | $13.34 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127107418018 | $264.38 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.488135177 | $16.24 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064689460395 | $0.00 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004167383317 | $0.05 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022894977417 | $0.00 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14981198211 | $68.75 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01275961742 | $0.50 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14935192495 | $8.50 |
| PORFIRIO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123276630916 | $0.08 |
| PORFIRIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469220073864 | $0.01 |
| PORFIRIO PINACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0 | $0.00 |
| PORFIRIO PINACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120826566750999 | $0.01 |
| PORFIRIO PINACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001861976997 | $0.00 |
| PORFIRIO PINACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065379758947 | $0.00 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 435.0 | $435.00 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.558973 | $231.12 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.61115863 | $282.37 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.06451142 | $199.71 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336702) | ($100.46) |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.113888) | ($439.11) |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06656637755) | ($111.61) |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.628085518) | ($97.94) |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033686898042806 | $100.05 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054312980267982 | $1.18 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5385687432093 | $4.54 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0198842424258373 | $1.17 |
| PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012702461854 | $0.59 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0104884 | $434.38 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.06084511) | ($91.31) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.06084511 | $91.31 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.609697401) | ($5,006.16) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.609697401 | $5,006.16 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.20180284) | ($1,589.88) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.20180284 | $1,589.88 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,119.134698048) | ($632.61) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,119.134698048 | $632.61 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (199.380240445) | ($636.70) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 199.380240445 | $636.70 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.106680382) | ($1,415.13) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.106680382 | $1,415.13 |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,222.666513957) | ($1,772.87) |
| PORIA MIANABI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,222.666513957 | $1,772.87 |
| PORIA MIANABI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1015208161 | $305.55 |
| PORIA MIANABI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.71128218) | ($5,060.09) |
| PORIA MIANABI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,222.666513957) | ($1,721.51) |
| PORIA MIANABI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.20180284) | ($1,494.00) |
| PORIA MIANABI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (13.106680381) | ($1,312.74) |
| PORIA MIANABI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01083747 | $425.32 |
| PORIA MIANABI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1004965786 | $287.57 |
| PORIA MIANABI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0102743 | $408.70 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328208752149999 | $9.63 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030708014966259 | $9.26 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18436427784 | $4.44 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.153831910351 | $0.23 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.362721701 | $69.53 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026078721541821 | $2.66 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04192084152439 | $3.23 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00078530525950799 | $0.07 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6629081131 | $0.06 |
| PORIA MIANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.307730489840499 | $0.97 |
| PORLA GAYATRI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007189314501 | $0.02 |
| PORLA GAYATRI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015920448821 | $0.03 |
| PORLA GAYATRI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.472843126219999 | $0.47 |
| PORLA GAYATRI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026934542863999 | $0.00 |
| PORLA GAYATRI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097030609621 | $0.71 |
| PORLA GAYATRI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3087249122 | $1.05 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02091215 | $853.31 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0077749 | $304.96 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($115,230.30) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($83,093.57) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 30.24109208 | $86,649.38 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.65047398) | ($4,694.13) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 5.626776086 | $11,747.02 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 6.0100454 | $174,315.36 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.50) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,967.51) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000379) | ($11.00) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10.965 | $11.00 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (11.15) | ($11.15) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003844 | $11.15 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.955) | ($28,831.16) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 3.01948242 | $91,603.72 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($729.75) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,051.55) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67) | ($1,362.70) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,341.46) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,356.00) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 15.04317802 | $29,195.34 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($42,777.24) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $14,731.04 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,400.59) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,420.00) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,503.22) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.94230681 | $1,827.33 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04738302 | $1,409.72 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (1.688333) | ($49,999.98) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 28.362477 | $49,999.98 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (1.458209) | ($43,492.54) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 24.142521 | $43,492.54 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 26.598 | $46,073.85 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001519) | ($44.80) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.025559 | $44.80 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.00369827 | $31,302.13 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.003698) | ($31,291.70) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 31,118.147 | $31,291.70 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (31,118.155217) | ($31,118.16) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 31,118.384768 | $31,118.38 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (29,700.0) | ($29,700.00) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($93,206.41) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 12.619 | $19,230.22 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($30,579.13) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30,204.158 | $30,579.13 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 15,134.641 | $15,134.64 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 15.000540016 | $22,800.37 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($14,426.26) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,276.121 | $14,426.26 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($43,201.80) |
| PORNCHANOK VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 29,976.019184 | $29,976.02 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122167733711237 | $415.44 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.268060880942 | $607.43 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.071779957646 | $448.07 |
| PORNCHANOK VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095719084089 | $0.00 |
| PORNCHANOK SUKKAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014582493971999 | $0.00 |
| PORNCHANOK SUKKAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125870212499 | $0.00 |
| PORNCHANOK SUKKAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046935737865 | $0.00 |
| PORNCHANOK SUKKAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122398046122999 | $0.00 |
| PORNCHANOK SUKKAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000828287366889999 | $0.00 |
| PORNDEB DEBPITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056481167365 | $16.72 |
| PORNDEB DEBPITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016812600954 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.6445387 | $26,231.88 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6445387) | ($26,231.88) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6445387 | $26,231.88 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,007.39 | $1,007.39 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (923.98) | ($923.98) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 923.98 | $923.98 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 473.5948 | $473.59 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (473.5948) | ($473.59) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 473.5948 | $473.59 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.68169124 | $27,085.72 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.68169124) | ($27,092.23) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.68169124 | $27,092.23 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($67,651.18) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $67,651.18 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($67,292.37) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (473.780663561) | ($473.78) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 473.780663561 | $473.78 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (473.780663) | ($473.78) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.27413264 | $8,123.65 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.27413264) | ($8,199.66) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.27413264 | $8,199.66 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,332.00) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,332.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,263.56) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,692.87) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,692.87 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,773.71) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44793734) | ($13,079.61) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44793734 | $13,079.61 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44793734) | ($13,098.04) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000000041) | ($14,858.17) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000000041 | $14,858.17 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,813.64) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109070434945672 | $395.88 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56950858979 | $0.66 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025294874758 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5270999111999 | $12.53 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059602635918 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000101067672854 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018022676888 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.518453627866051 | $0.52 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031123476901 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068350135202 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000045129393884 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001346717373 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000022252969708 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000021720401201999 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043508361499 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000040475636269 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000042079888516 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000673180832 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000015224275924 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000002995205315 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039393988081 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000110583871159999 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000030598459175 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000004935186023 | $0.00 |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000002969263700 1 | $0.00 |
| PORNIMA GANPAT MUNGEKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| PORNIMA GANPAT MUNGEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173261625 | $50.00 |
| PORNIMA UMESH MUNGEKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.0 | $421.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PORNIMA UMESH MUNGEKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.09978 | $20.01 |
| PORNIMA UMESH MUNGEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704913561 | $50.00 |
| PORNIMA UMESH MUNGEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005431728022 | $0.10 |
| PORNPANA SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014324050243 | $0.42 |
| PORNPANA SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00287247509689999 | $0.00 |
| PORNPEN FILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1238405187199 | $23.19 |
| PORNPIYA KITSRINOPDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160576227132 | $0.05 |
| PORNPOJ PRAMYOTHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.234965737) | ($2,243.86) |
| PORNPOJ PRAMYOTHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10349389) | ($3,114.96) |
| PORNPOJ PRAMYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006207739897118 | $22.66 |
| PORNPOJ PRAMYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00695809197016 | $13.27 |
| PORNPOOM KAEWKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009004047431 | $0.00 |
| PORNPOOM KAEWKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327769463394513 | $0.00 |
| PORNPOOM KAEWKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025386515864 | $0.00 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00081 | $31.39 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,331.20 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.0797049641) | ($3,030.30) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.0) | ($8.00) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (745.0) | ($745.00) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.0) | ($251.00) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.55) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011307) | ($326.26) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.74) | ($34.74) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.0797049641 | $2,325.59 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($3.01) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.986 | $3.01 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.0) | ($55.00) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019552) | ($567.35) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($580.10) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2.986) | ($2.99) |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085794254124 | $22.51 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004474393610525 | $0.00 |
| PORNPROM KRIDAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.299105651196 | $1.30 |
| PORNPUN TANIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020449586534 | $0.61 |
| PORNPUN TANIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154045821339999 | $0.00 |
| PORNRAPAT ONKLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54198653671399 | $1.53 |
| PORNSAK CHUCHOTTAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077293469553 | $0.20 |
| PORNSAK CHUCHOTTAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.907862358485 | $3.22 |
| PORNSAK CHUCHOTTAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2940956282 | $4.29 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,506.8131) | ($2,506.81) |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00596952) | ($164.56) |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006398341271582 | $2.13 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46791453429 | $6.45 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2319291755939 | $11.23 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13427303269 | $0.13 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089059044136 | $0.00 |
| PORNSAWAN KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0306448958749999 | $1.74 |
| PORNSIRI THANOMVARARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161461444789999 | $0.01 |
| PORNSUDA LARLAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155209830656 | $4.59 |
| PORNSUDA LARLAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028796905657 | $5.62 |
| PORNSUDA LARLAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7602250079 | $6.94 |
| PORNSUDA LARLAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06856334126 | $3.90 |
| PORNTEERA TANTAYOPIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.282281788) | ($4,169.87) |
| PORNTEERA TANTAYOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8693184266613 | $50.62 |
| PORNTHEP TIEBKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050670867013 | $15.00 |
| PORNTHEP TIEBKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| PORNTHIP MONTRIPRAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.13930782689 | $41.03 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13499751 | $5,462.13 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 9.99883345 | $30,580.72 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13538458) | ($3,736.36) |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.02553523) | ($19,027.54) |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00726029659) | ($14.84) |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012053) | ($3.63) |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504369288004414 | $18.55 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339665603555857 | $92.47 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027205452517 | $0.00 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00496088479709999 | $0.00 |
| PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124567893005 | $0.00 |
| PORNTIP SIRIANANCHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519286) | ($159.37) |
| PORNTIP SIRIANANCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0248727809844 | $18.52 |
| PORRO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942163445 | $0.00 |
| PORRO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002374216277 | $0.00 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004021096846 | $0.12 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80529854645 | $0.94 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031197599892 | $0.61 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145508326069999 | $0.15 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0979840619719999 | $0.06 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31421365401 | $0.05 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000367481303539999 | $0.03 |
| PORSCHE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048058825753 | $0.00 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02091259 | $850.68 |
| PORTAIS ERWANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.012298 | $2,802.74 |
| PORTAIS ERWANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.047189 | $1,863.34 |
| PORTAIS ERWANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 392.59 | $230.53 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010732281391 | $34.46 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.56443043301 | $31.56 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041639504331 | $8.73 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8864672393 | $5.89 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62531879124 | $0.30 |
| PORTAIS ERWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14284387422 | $0.22 |
| PORTER EICHENLAUB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| PORTER EICHENLAUB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| PORTER EICHENLAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| PORTER EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105690347434 | $323.27 |
| PORTER EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26966206034 | $549.68 |
| PORTER EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 831.845239442999 | $831.85 |
| PORTER EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6585336348 | $23.47 |
| PORTER EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107299713978999 | $7.85 |
| PORTER SAGE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805635287 | $0.04 |
| PORTER WHITEAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001632336905) | ($47.55) |
| PORTER WHITEAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001632336905 | $47.55 |
| PORTER WHITEAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0520167337) | ($102.02) |
| PORTER WHITEAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0520167337 | $102.02 |
| PORTER WHITEAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.716014897) | ($58.62) |
| PORTER WHITEAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.716014897 | $58.62 |
| PORTER WHITEAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0520167337) | ($102.75) |
| PORTER WHITEAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.716014897) | ($59.54) |
| PORTER WHITEAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163233) | ($47.92) |
| PORTER WHITEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011215707796206 | $0.40 |
| PORTER WHITEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033848997743191 | $0.88 |
| PORTER WHITEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7555444038417 | $0.80 |
| PORTFOLIO BIONICS LLC | 2620 LEONE AVE, LOGANVILLE, GEORGIA 30052-4599 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143029571654 | $0.04 |
| PORTFOLIO BIONICS LLC | 2620 LEONE AVE, LOGANVILLE, GEORGIA 30052-4599 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023684258983 | $0.05 |
| PORTFOLIO BIONICS LLC | 2620 LEONE AVE, LOGANVILLE, GEORGIA 30052-4599 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0965375380589999 | $0.10 |
| PORTFOLIO BIONICS LLC | 2620 LEONE AVE, LOGANVILLE, GEORGIA 30052-4599 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028716392208 | $0.00 |
| PORTILEVI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220763224789999 | $0.01 |
| PORTMANN KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112020841074 | $3.32 |
| PORTMANN KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65780196897 | $0.73 |
| PORTMANN KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019162297369 | $3.74 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.91638469) | ($103.98) |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.91638469 | $103.98 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.03551365 | $1,411.69 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03551365) | ($1,425.08) |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03551365 | $1,425.08 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01002768 | $393.51 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01007652 | $388.28 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0201042) | ($783.19) |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0201042 | $783.19 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001299 | $50.46 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01000863 | $359.60 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01001356 | $321.93 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0100682 | $300.97 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01004503 | $303.64 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01004868 | $295.82 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01000534 | $291.48 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01003549 | $299.66 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119443608698 | $33.52 |
| POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.50894479008 | $100.63 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00336178 | $116.74 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003265) | ($99.98) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.793 | $99.98 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.016956 | $30.00 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02198394) | ($39.85) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00451572 | $137.81 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00083) | ($25.00) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.013978 | $25.00 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001991) | ($59.96) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 59.825 | $59.96 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04177156472) | ($64.16) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (20.306) | ($10.49) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003797 | $10.49 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (129.92) | ($129.92) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0047382 | $129.92 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01558761) | ($427.86) |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970216048134499 | $3.21 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000844320093959999 | $0.00 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034366258727113 | $0.78 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5545227356901 | $0.55 |
| POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14469105549764 | $0.10 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($148.15) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.01521964 | $368.43 |
| PO-SUN CHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00998) | ($306.19) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,689.60) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.341468362) | ($11,763.18) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29841947) | ($8,126.65) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,758.49 |
| PO-SUN CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,773.37 |
| PO-SUN CHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,092.72) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (62.660948018) | ($446.80) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.10) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006075321438) | ($12.38) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.015881217) | ($305.03) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 0.2 | $1.46 |
| PO-SUN CHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2209673172) | ($1.63) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002027) | ($6.02) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010079 | $3.06 |
| PO-SUN CHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01014604 | $19.98 |
| PO-SUN CHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049276107) | ($20.72) |
| PO-SUN CHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011959) | ($3.48) |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123868094225999 | $46.78 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29453140427325 | $0.28 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384158756907 | $107.32 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012558390664 | $0.00 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000005577679319 | $0.00 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001581183 | $0.00 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104766473049999 | $1.23 |
| PO-SUN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000661568113597827 | $0.20 |
| POSZTOBÁNYI SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481718008921 | $0.05 |
| POSZTOBÁNYI SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018243936699 | $0.01 |
| POSZTOBÁNYI SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053437245982 | $0.01 |
| POSZTOBÁNYI SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015915296811 | $0.00 |
| POSZTOS BENDEGÚZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25089897848799 | $4.53 |
| POT MU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.649278846) | ($47.11) |
| POT MU WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.421794872) | ($31.41) |
| POT MU WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 18.12433495 | $50,147.62 |
| POT MU WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 100.13 | $5,876.44 |
| POT MU WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $149.67 |
| POT MU WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 250.0 | $3,797.71 |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.937340002) | ($31.41) |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.906010003) | ($47.11) |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 27,013.10483 | $27,013.10 |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,990.0 | $12,990.00 |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.357412564) | ($62.81) |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.765060241 | $118,131.71 |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.702834) | ($185.70) |
| POT MU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.983596) | ($122,197.16) |
| POT MU WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (260.280734) | ($2,826.65) |
| POT MU WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (18.133815) | ($37,335.40) |
| POT MU WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 185.702834 | $185.70 |
| POT MU WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.13) | ($3,024.50) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.014378) | ($25.38) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008568 | $25.38 |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.4328) | ($3.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001328 | $3.94 |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (99.17) | ($99.17) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 5.686664771 | $168,222.92 |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (52.391) | ($34.98) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0011836 | $34.98 |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (86.724637) | ($86.72) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,848.00) |
| POT MU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.688985) | ($79,580.51) |
| POT MU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003246869069 | $10.95 |
| POT MU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0808303068276 | $54.57 |
| POT MU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023884864535 | $56.04 |
| POT MU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7134558675 | $8.28 |
| POT MU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1685193204 | $1.17 |
| POT MU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000000316309314 | $0.00 |
| POTEGO MOTHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034758865967021 | $0.03 |
| POTEGO MOTHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016135794475456 | $5.02 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 759,772.87 | $169.63 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,268.729479663) | ($4,707.11) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.002687) | ($5.31) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 7.085 | $5.31 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (10,968.759913) | ($4,545.57) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (334.675089713) | ($3,323.32) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (5,471.543591) | ($712.17) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (24.163037762) | ($490.00) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (29.867081628) | ($1,468.46) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (20.79009784) | ($1,452.37) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DASH | (5.24246974) | ($293.76) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,653.272199) | ($758.41) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (286.440573) | ($552.65) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (760,456.042883) | ($71.58) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.14562399) | ($433.68) |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000342019625709999 | $0.00 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5837062990834 | $62.01 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.727181184 | $56.38 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.31244378099999 | $5.10 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7665720927 | $42.96 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.0137234609999 | $16.70 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153455485759999 | $13.34 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09721897283 | $6.11 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 563.786729917999 | $46.32 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011537746229 | $1.10 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05512746756 | $1.71 |
| POTIRNAC BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.143017587 | $3.06 |
| POTITO BALZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11493819) | ($3,492.25) |
| POTITO BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091778013418347 | $31.78 |
| POTITO BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00765614564679999 | $0.01 |
| POTITO BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118325190737 | $0.00 |
| POTITO BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036661951949 | $0.01 |
| POTJARNARD MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14077672337 | $1.56 |
| POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080565780885 | $249.62 |
| POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9118625984829 | $12.98 |
| POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.91038755 | $14.99 |
| POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.703941987 | $63.39 |
| POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4170455003 | $3.07 |
| POUKUY ROS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001817926496) | ($0.70) |
| POUKUY ROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.37) | ($1.37) |
| POUKUY ROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (841.0) | ($841.00) |
| POUKUY ROS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 160.05807778 | $1,359.85 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029481133828 | $0.87 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075815113418 | $0.09 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027145762106 | $52.64 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41588770759 | $5.42 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.093396338 | $1.31 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.452132313081915 | $3.19 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03613914264 | $2.65 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1287705157 | $1.50 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141087370786 | $4.49 |
| POUKUY ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091648593663 | $2.08 |
| POUL HAARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19843416947 | $1.40 |
| POUL HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.09835894046 | $41.04 |
| POUL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146746506036999 | $0.43 |
| POUL HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429247105119999 | $12.71 |
| POUL HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63074668048 | $0.74 |
| POUL HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154516891809999 | $30.15 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173388742289999 | $51.71 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469121063699999 | $0.55 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046314704453 | $92.13 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6069338958 | $3.61 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7057052527 | $1.07 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1752426886 | $24.17 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27534224431 | $2.43 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.330393333049999 | $0.05 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6269100819 | $0.30 |
| POUL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17292666964 | $55.04 |
| POUL PRINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053914384202 | $15.96 |
| POUL PRINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182510408929999 | $3.56 |
| POUL PRINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36541148993 | $4.06 |
| POUL SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093376295052 | $2.76 |
| POUL SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020482113956 | $0.00 |
| POUL SONDERGAARD KOBBERO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019197606052 | $5.68 |
| POUL SONDERGAARD KOBBERO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042937560958 | $0.01 |
| POUL TRANHOLM GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313737843502 | $50.42 |
| POUL TRANHOLM GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044443968701 | $88.29 |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (233.727067) | ($295.54) |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017656965862 | $0.52 |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.88248301 | $241.88 |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.51651245 | $50.19 |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2549739308936 | $90.12 |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.1670637436999 | $4.90 |
| POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.33545032418 | $1.73 |
| POUNG SEB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047811091028 | $0.00 |
| POUNG SEB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107837106148999 | $0.00 |
| POUONO LOPETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05375623263945 | $0.05 |
| POUONO LOPETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011018972158 | $0.01 |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.43151608) | ($97.43) |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.43151608 | $97.43 |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144815237557 | $0.00 |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.04250707838 | $100.62 |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027687726364 | $0.00 |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020610095681 | $0.00 |
| POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00085664949777 | $0.00 |
| POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 21.960364221 | $410.56 |
| POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (22.094813222) | ($241.86) |
| POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163859) | ($48.85) |
| POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163888899233508 | $50.01 |
| POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15728258428138 | $2.19 |
| POURIA KAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.932432205731 | $8.10 |
| POURIA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127786142296 | $0.38 |
| POURIA NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022812556343 | $2.50 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01806677025 | $1.02 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.615338710999 | $86.90 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09036620984 | $0.80 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51821072096 | $0.08 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.450555149689999 | $1.54 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1588673094 | $0.25 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40711345329 | $0.20 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0110204034419999 | $0.01 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60631836311 | $14.23 |
| POURIA OURMAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.925834796759999 | $0.93 |
| POURIA POUR ALBORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8454046493313 | $14.29 |
| POURIA ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154676113306999 | $0.46 |
| POURIA ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004355613525 | $8.50 |
| POURIA ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1558650779999 | $25.16 |
| POURIA ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5087865685 | $2.83 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.043269231) | ($4.25) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.602202643) | ($46.77) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.953333377) | ($8,884.13) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.606967581) | ($5.39) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.11007908 | $4,339.32 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.30841521 | $12,226.42 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (44.649466) | ($44.65) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | COMP | (4.554679566) | ($471.19) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.178272981) | ($4.50) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.211756 | $6,000.21 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.072495735 | $17,489.55 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6036259813) | ($18,181.82) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.078364) | ($6,000.08) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.932836812) | ($49.52) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.167994896) | ($6.37) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.082047579) | ($14,202.86) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29944213) | ($8,691.84) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 4.04054758 | $7,283.03 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,591.027846 | $9,591.03 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,500.0) | ($9,500.00) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.02) | ($55.02) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.581945515 | $14,393.64 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.629807533) | ($21,191.48) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,540.0 | $8,540.00 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.477069527 | $13,016.22 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.477069527) | ($13,023.15) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.75) | ($34.75) |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026748642448133 | $96.04 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.263995187 | $48.03 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026726219339742 | $58.17 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20917166362019 | $0.21 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1906185720629 | $0.19 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000115402958 | $0.00 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052878503135216 | $0.69 |
| POURYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000037932308229 | $0.07 |
| POUYA AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023439037364 | $0.69 |
| POUYA AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571686361799999 | $114.22 |
| POUYA AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.410269403 | $141.44 |
| POUYA AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33101666179999 | $1.46 |
| POUYA AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.71884647) | ($569.60) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.101804) | ($1.10) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09786887) | ($2,954.11) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.462837538) | ($1,082.37) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (47.811780765) | ($409.75) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2,280.741376) | ($1,173.95) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.461199016) | ($6,823.81) |
| POUYA AZIZKHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.45959841 | $6,977.31 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057758300098 | $180.65 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025183479228 | $0.03 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04498498592 | $91.00 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006593401979549 | $0.01 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000915716250589999 | $0.00 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00658978945329999 | $0.00 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033499227162 | $0.00 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074914576460434 | $0.90 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0722966064344 | $3.32 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087053329998252 | $3.45 |
| POUYA AZIZKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.046690953816 | $0.05 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10718) | ($4,300.97) |
| POUYA BANDEGI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,606.07) |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018363687971 | $57.78 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051560744234 | $102.87 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1275095327 | $1.69 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85059377499999 | $1.16 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163008380924 | $0.97 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012835500863 | $0.51 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005699509982 | $0.04 |
| POUYA BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03254967896 | $0.04 |
| POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117608120082999 | $34.81 |
| POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094304481353 | $18.40 |
| POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6012975777 | $2.06 |
| POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055964277086 | $0.01 |
| POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041306386091 | $4.54 |
| POUYA MAHBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146746271971 | $43.43 |
| POUYA MAHBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.14246545799999 | $5.74 |
| POUYA MAHBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25137994859 | $0.04 |
| POUYA MAHBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061826523963 | $4.53 |
| POUYA MARVASTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001053461747) | ($30.05) |
| POUYA MARVASTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001053461747 | $30.05 |
| POUYA MARVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005734254385851 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POUYA MARVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058064953015 | $0.01 |
| POUYA MARVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086717996452 | $0.77 |
| POUYA MARVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2129150635 | $0.33 |
| POUYA MARVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116447141791 | $0.27 |
| POUYA PEYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033123822161 | $100.73 |
| POUYA PEYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267216820009999 | $52.03 |
| POUYA PEYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.460013083 | $0.92 |
| POUYA PEYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08959156117 | $0.16 |
| POUYA RISMANSANJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,327.7156) | ($970.22) |
| POUYA RISMANSANJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (1.20590794) | ($244.35) |
| POUYA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.843534678405 | $37.42 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070472452992999 | $208.88 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299207960839999 | $58.54 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00526087597752 | $0.01 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.993467306 | $13.18 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6558661784 | $58.76 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.500144963 | $169.11 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.369714987599999 | $22.11 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033946510202 | $3.73 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63201008876 | $3.89 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.184802836129999 | $10.52 |
| POUYA VEDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29450368466 | $0.62 |
| POUYAN MADANIPOUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00714) | ($29,683.44) |
| POUYAN MADANIPOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000552) | ($16.30) |
| POUYAN MADANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036564094856602 | $138.33 |
| POUYAN MADANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001480135123 | $0.00 |
| POUYAN MADANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084696311228 | $0.02 |
| POUYAN MADANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046041825275 | $3.48 |
| POUYAN ROSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020448310561 | $6.05 |
| POUYAN ROSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8191472214 | $6.78 |
| POUYAN ROSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27085126616 | $552.15 |
| POUYAN ROSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070581202597 | $0.00 |
| POUYAN ROSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.708764956999 | $112.34 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002478218247 | $0.00 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015186976267 | $0.02 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019659028085 | $0.00 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162689194359999 | $0.13 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021199138509 | $0.00 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026123472311 | $0.02 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12582263678 | $0.43 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049633234981 | $0.00 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.96493303 | $0.85 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060183706082 | $0.00 |
| POUYAN SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00287161902589999 | $0.00 |
| POUYAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063270546097 | $0.04 |
| POUYAN ZEYNADDIN ZADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005579152626 | $0.01 |
| POVE KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072571918927 | $2.15 |
| POVE KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7452643572 | $3.75 |
| POVILAS ANDRIUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031262136151 | $0.00 |
| POVILAS ANDRIUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077892828386 | $0.15 |
| POVILAS DUBINSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,721.22 |
| POVILAS DUBINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001947236596 | $5.76 |
| POVILAS DUBINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62520383339687 | $3.15 |
| POVILAS DUBINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117172288279 | $15.12 |
| POVILAS GOBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005859891791 | $17.34 |
| POVILAS GOBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7767602192 1 | $12.59 |
| POVILAS GUDINOVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024246255077972 | $0.03 |
| POVILAS GUDINOVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034112874091 | $0.03 |
| POVILAS LAZDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062068670925 | $0.19 |
| POVILAS MAKACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303907575499 | $99.20 |
| POVILAS MAKACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0881011172857 | $3.33 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.07975454 | $2,503.26 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.15653406 | $4,626.99 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00155104 | $48.41 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00710202 | $214.54 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00397168 | $120.31 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00106375 | $32.24 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.004094 | $123.17 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101574 | $29.76 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00592547 | $173.65 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00581353 | $160.17 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00121854 | $33.53 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00130552 | $33.75 |
| POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337523308408999 | $19.41 |
| POW LING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024564603127 | $0.00 |
| POW LING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006122972127 | $0.02 |
| POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.46796059 | $997.22 |
| POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038190000002 | $117.06 |
| POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3643476632277 | $2.34 |
| POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085154423583 | $14.65 |
| POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3668566521 | $1.37 |
| POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000155657600139999 | $0.00 |
| POWELL SAMOUNTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159427498195 | $0.47 |
| POWELL SAMOUNTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88887933829999 | $3.70 |
| POWELL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017836652735 | $0.53 |
| POWELL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096662928624 | $195.27 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.707774137) | ($149,999.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.707774137 | $149,999.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.733724494) | ($149,999.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.733724494 | $149,999.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (48.6) | ($149,791.03) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (48.6) | ($149,770.13) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.357427875) | ($149,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.357427875 | $149,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.652163901) | ($149,999.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.652163901 | $149,999.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (48.59) | ($149,740.77) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.721538312) | ($149,999.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.721538312 | $149,999.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.39941759) | ($140,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.39941759 | $140,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (48.72) | ($150,902.06) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (45.4) | ($140,618.92) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (48.66109) | ($150,960.33) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,597.163256112) | ($7,610,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,597.163256112 | $7,610,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2,597.164212) | ($7,805,175.01) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (600.0) | ($1,701,936.28) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 600.0 | $1,701,936.28 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (600.0) | ($1,721,820.88) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (310.0) | ($12,439,370.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 310.0 | $12,439,370.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.22) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (309.999) | ($12,404,531.02) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/29/2022 | Custody | Incoming | Deposit | ETH | 705.0 | $1,998,536.76 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.020204 | $801.02 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (495.0) | ($1,340,865.67) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 495.0 | $1,340,865.67 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1,200.0) | ($3,274,046.24) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 300.0 | $10,867,732.84 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (300.01966157) | ($10,865,450.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 300.01966157 | $10,865,450.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (861.0) | ($2,046,338.46) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 861.0 | $2,046,338.46 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (300.0) | ($9,704,739.31) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 300.0 | $9,704,739.31 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,480.0) | ($5,800,120.93) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,480.0 | $5,800,120.93 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (300.0) | ($9,461,646.29) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (861.0) | ($2,050,479.08) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2,480.0) | ($5,955,061.12) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/23/2022 | Custody | Incoming | Deposit | ETH | 600.0 | $1,191,246.69 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 100.0 | $2,927,883.84 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (600.0) | ($1,189,074.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 600.0 | $1,189,074.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (100.0) | ($2,920,014.93) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 100.0 | $2,920,014.93 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (600.0) | ($1,175,855.32) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 600.0 | $1,175,855.32 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (600.0) | ($1,167,054.52) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/1/2022 | Custody | Incoming | Deposit | USDC | 3,000,000.0 | $3,000,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000,000.0) | ($3,000,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000,000.0 | $3,000,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000,000.0 | $1,000,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000,050.0) | ($1,000,050.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,000,050.0 | $1,000,050.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (149,000.0) | ($149,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 149,000.0 | $149,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 149,000.0 | $149,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (149,000.0) | ($149,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 149,000.0 | $149,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (100.0) | ($2,947,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 100.0 | $2,947,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000,000.0) | ($3,000,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000,000.0 | $3,000,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000,000.0 | $1,000,000.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000,000.0) | ($3,000,000.00) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (100.0) | ($2,909,706.67) |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.340225891508999 | $12,863.49 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.589948384 | $100.00 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 17.66701401684 | $50,735.83 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,039.07298661032 | $5,039.07 |
| POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,339.018356471 | $1,339.02 |
| POWER THREATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055595947902 | $0.04 |
| POY ENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015036518327 | $29.34 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401727833899999 | $123.28 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000536899459839999 | $0.10 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5171306559999 | $127.99 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0820340139 | $27.21 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70417364361 | $2.41 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065699192028 | $0.00 |
| POYA GHARDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020447241611 | $1.28 |
| POYA HEIDARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089051418534 | $0.00 |
| POYA HEIDARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067730582919 | $0.00 |
| POYA MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037631583263 | $115.31 |
| POYA MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054957902234 | $109.83 |
| POYA MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.017465994 | $15.08 |
| POYA MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058046733836 | $6.37 |
| POYAN SHAHMIRZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019412090092 | $0.57 |
| POYAN SHAHMIRZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.7966123109999 | $61.68 |
| POYANG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16137179) | ($32,943.23) |
| POYANG HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08654093115) | ($131.30) |
| POYANG HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.125924921) | ($4.15) |
| POYANG HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1089470129) | ($2.04) |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064827833333683 | $223.26 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008751188553853 | $1.99 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19657477493 | $0.20 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013336596604 | $0.00 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1674757548 | $11.44 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006848617848 | $0.01 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060336899991 | $0.00 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088169674281377 | $0.85 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0316502052763461 | $2.43 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000054541708877 | $0.00 |
| POYANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0254551004241999 | $2.06 |
| POYEN LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 22.79516942 | $1.42 |
| POYEN LIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($404.55) |
| POYEN LIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($7,721.15) |
| POYEN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.482962022) | ($24,837.23) |
| POYEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04503311258) | ($0.07) |
| POYEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 216.699508 | $216.70 |
| POYEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,560.420560748) | ($2,739.65) |
| POYEN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.7392 | $85.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| POYEN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.183674077) | ($0.20) |
| POYEN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| POYEN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.183674077 | $0.20 |
| POYEN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,738.133405533 | $4,151.81 |
| POYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025969914458 | $786.41 |
| POYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.445014567016 | $217.20 |
| POYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044395682099713 | $126.68 |
| POYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.75741312264 | $4.76 |
| POYER SAMUELU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.089390159) | ($250.09) |
| POYER SAMUELU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.089390159 | $250.09 |
| POYER SAMUELU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.423842921) | ($0.83) |
| POYER SAMUELU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.423842921 | $0.83 |
| POYER SAMUELU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| POYER SAMUELU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,364.338949716) | ($1,408.02) |
| POYER SAMUELU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,364.338949716 | $1,408.02 |
| POYER SAMUELU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,364.338949716) | ($1,408.23) |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011626552977 | $0.00 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027373761876 | $0.05 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26053167559 | $0.26 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.192220623453 | $25.35 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093299193015049 | $0.01 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026664939712 | $0.03 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000533831852599999 | $0.00 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7766794299635 | $2.78 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005138592496 | $0.00 |
| POYER SAMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083092315364 | $0.03 |
| POYI PANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5009489085) | ($980.30) |
| POYI PANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5009489085 | $980.30 |
| POYI PANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5009489) | ($979.52) |
| POYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017199457577 | $517.64 |
| POYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126479445651 | $258.04 |
| POYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.947006438 | $19.78 |
| POYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017077833685 | $0.19 |
| POYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.408622780719999 | $24.43 |
| POYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25324079322 | $27.81 |
| PO-YI PAUL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021278403315 | $64.06 |
| PO-YI PAUL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045252259145 | $8.83 |
| PO-YI PAUL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.375138497 | $49.21 |
| PO-YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6928497826299 | $10.73 |
| PO-YUAN CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PO-YUAN CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PO-YUAN CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (11,880.0) | ($11,880.00) |
| PO-YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208326855399999 | $0.25 |
| PO-YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5286134710999 | $23.53 |
| POYUAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017176831605 | $0.01 |
| POYUAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.176900849529999 | $0.11 |
| POYUAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000104357012319 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (18.267773394) | ($128.06) |
| POZZATO MARCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.007325 | $20.70 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017835778109 | $5.16 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854081930684 | $1.54 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002947031127 | $5.49 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737748142479999 | $0.01 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000010764333943 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055040782421 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006673920337 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0821611700462 | $0.46 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029669797139 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000009140563212999 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00015588137081 | $0.00 |
| POZZATO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000079177822726 | $0.00 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.47232502 | $18,886.20 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 | Earn | Incoming | Deposit | CEL | 767.8149 | $1,635.45 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.042317 | $1,695.18 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015205 | $496.47 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402247920367 | $119.44 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81054832981 | $10.69 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309929505118 | $58.68 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2222294677999 | $9.97 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.19850888507 | $3.15 |
| PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.91139701677999 | $41.68 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 | Earn | Incoming | Deposit | CEL | 23,119.6546 | $50,863.24 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (289.467238575) | ($30,726.62) |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 9.9 | $797.35 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 240.1 | $19,376.07 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.0) | ($771.70) |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (240.0) | ($18,544.80) |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.019555 | $776.60 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076416882299 | $234.54 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 947.562914119 | $1,080.81 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32158251822 | $657.70 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50694291747 | $0.51 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 113.309176015 | $387.11 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.261260749583 | $26.44 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.7237624309999 | $503.43 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.47596558388999 | $162.06 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.6004970346 | $34.47 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 75.447729358 | $36.35 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6255740234 | $0.63 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 42.531574549 | $77.96 |
| PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000423595131187999 | $17.00 |
| PRAB MUTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PRAB MUTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (635.0) | ($635.00) |
| PRAB MUTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (120.0) | ($120.00) |
| PRAB MUTTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.13422166) | ($11.13) |
| PRAB MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080598091338 | $0.01 |
| PRAB MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.1140611733967 | $5.11 |
| PRABAHA KANDEGEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000590079231359999 | $0.00 |
| PRABAHA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084771084911 | $0.00 |
| PRABAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033038834567 | $8.90 |
| PRABAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78744740318999 | $3.74 |
| PRABAL MAITI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| PRABAL MAITI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| PRABAL MAITI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| PRABAL MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.3921915989 | $385.65 |
| PRABAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.15585022) | ($1.00) |
| PRABAL SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.15585022 | $1.00 |
| PRABAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.640056746) | ($1.00) |
| PRABAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.640056746 | $1.00 |
| PRABAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.20) |
| PRABAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,694.495938293) | ($1,000.00) |
| PRABAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,694.495938293 | $1,000.00 |
| PRABAL SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,500.0) | ($831.70) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.0) | ($117.56) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,328.200663825) | ($20,000.00) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,328.200663825 | $20,000.00 |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,996.08) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,000.0) | ($7,135.99) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83,928.647900547) | ($50,000.00) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83,928.647900547 | $50,000.00 |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,300.0) | ($9,686.23) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,000.0) | ($23,838.64) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,000.0) | ($23,939.84) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (235,816.401450767) | ($141,096.00) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 235,816.401450767 | $141,096.00 |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,000.0) | ($24,526.51) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,999.0) | ($24,502.29) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,001.0) | ($24,479.17) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,001.0) | ($26,779.15) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,772.0) | ($24,787.12) |
| PRABAL SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,000.0) | ($17,825.17) |
| PRABAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019281687614 | $0.00 |
| PRABAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,729.1199283375 | $3,580.95 |
| PRABATH DANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00639556415625593 | $0.01 |
| PRABATH YATAWARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.4099526 | $744.22 |
| PRABATH YATAWARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0497638 | $1,442.22 |
| PRABATH YATAWARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 98.39803 | $46.79 |
| PRABATH YATAWARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (12.8844) | ($117.74) |
| PRABATH YATAWARA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0039493 | $117.74 |
| PRABATH YATAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112033922648 | $31.01 |
| PRABATH YATAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007891799947 | $0.01 |
| PRABATH YATAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144147155468 | $26.48 |
| PRABATH YATAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.459582629091 | $0.24 |
| PRABATH YATAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18357031890739 | $2.38 |
| PRABATH YATAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.3358306201 | $2.34 |
| PRABHA RAJGARHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024918482973 | $0.00 |
| PRABHA RAJGARHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019691953258 | $0.04 |
| PRABHA THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007755376399 | $0.00 |
| PRABHA THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013581678568 | $0.01 |
| PRABHAKAR DAYALAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (13.423345794) | ($10.80) |
| PRABHAKAR DAYALAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 13.423345794 | $10.80 |
| PRABHAKAR DAYALAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004355610542) | ($1.85) |
| PRABHAKAR DAYALAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004355610542 | $1.85 |
| PRABHAKAR DAYALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000787944664159999 | $0.00 |
| PRABHAKAR DAYALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0049504466316591 | $0.00 |
| PRABHAKAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264048169632 | $50.22 |
| PRABHAKAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006436255355 | $0.00 |
| PRABHAKAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000372115816759999 | $0.00 |
| PRABHAKAR LAKKAMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050046672610084 | $0.06 |
| PRABHAKAR PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018378217428 | $0.01 |
| PRABHAKAR PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001567169312678 | $0.00 |
| PRABHAKAR PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110119866555999 | $0.00 |
| PRABHAKAR PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00243619132479999 | $0.00 |
| PRABHAKAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049544873355 | $0.00 |
| PRABHAKAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005546809956 | $0.03 |
| PRABHAKAR VOOTUKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024148816698 | $0.71 |
| PRABHAKAR VOOTUKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2040387544 | $7.20 |
| PRABHAKAR VOOTUKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0391492705 | $1.28 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069950738119 | $216.60 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35086201321 | $715.61 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.709181598 | $28.31 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106076275117 | $0.01 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77119555754 | $6.81 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3367627635 | $0.49 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554796737 | $0.36 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119079907398 | $2.70 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.074054189684 | $5.28 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1030089512 | $8.10 |
| PRABHAKAR VUYYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21910081413 | $0.65 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.600279949) | ($283.69) |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.600279949 | $283.69 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (20.600279949) | ($284.47) |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137485847245 | $0.41 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038589435526 | $0.01 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090127023014 | $0.00 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018610789129 | $0.02 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01376948057435 | $0.19 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000513040105259999 | $0.00 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070879161633 | $0.01 |
| PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000217969263149999 | $0.00 |
| PRABHAKARAN MUTHUKARUPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004106312914 | $0.01 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19,993.0) | ($19,993.00) |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,146.163595959) | ($4,146.16) |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,146.163595959 | $4,146.16 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,146.163595) | ($4,146.16) |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023482027907 | $708.69 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3216779878 | $102.27 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4507960267 | $913.25 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.100958458459 | $146.10 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.6075491399999 | $49.63 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9025784224 | $0.72 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38564189405 | $28.23 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3882626735 | $32.07 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036541813046 | $2.76 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.737411041599999 | $1.14 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4835566945 | $1.68 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.87686437838 | $1.14 |
| PRABHAKARAN PRASHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25114211639 | $0.63 |
| PRABHASH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033919367553 | $0.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9454761905) | ($1.99) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.677991453) | ($1.59) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06763703555) | ($0.14) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.02319613565) | ($922.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | SOL | (40.329342176) | ($4,104.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 461.0 | $461.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,026.0 | $1,026.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRABHAT BRAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,367.058642) | ($1,367.06) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0357513 | $1,424.53 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1094012245) | ($0.24) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07439283263) | ($0.16) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01009487 | $374.52 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.04172382194) | ($1,520.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 380.0 | $380.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.20591133) | ($0.42) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LUNC | 10.620544565 | $876.73 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1591133005) | ($0.32) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LUNC | 9.397157199 | $775.74 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LUNC | (25.067693146) | ($2,066.67) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 682.0 | $682.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (682.648625) | ($682.65) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01430145 | $503.66 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.116 | $8.26 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.99999 | $640.44 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00444291 | $145.89 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (9.185134049) | ($651.52) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 164.000654 | $164.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 215.0 | $215.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 48.999119 | $49.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.105709757) | ($5.37) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04172382194 | $1,365.47 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06413222705) | ($2,075.76) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 685.0 | $685.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2802077243) | ($0.48) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 50.295780745 | $457.88 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 132.001549 | $132.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (50.315643314) | ($447.01) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.979585115) | ($18.58) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (461.0) | ($461.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02319613565 | $714.56 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1115459883) | ($3.42) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (22.24396008) | ($682.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 25.067693146 | $768.58 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.670665362) | ($20.56) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 270.0 | $270.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.818269231) | ($5.96) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (360.0) | ($360.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.02580833438 | $798.61 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04947219099) | ($1,530.30) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 210.0 | $210.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 505.0 | $505.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.077693) | ($60.49) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6576923077) | ($1.03) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (215.0) | ($215.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 9.185134049 | $613.84 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.189155789) | ($610.01) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $258.85 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 7.513307995 | $406.20 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (12.489295821) | ($666.67) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 220.0 | $220.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 304.676355 | $304.68 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.600882272) | ($4.90) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,026.0) | ($1,026.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 40.329342176 | $1,856.36 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 225.0 | $225.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.171820842) | ($1.03) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 12.489295821 | $689.51 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (52.842650172) | ($2,912.69) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 729.0 | $729.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (746.710072) | ($746.71) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02522365 | $744.94 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02527729) | ($760.99) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.531328092) | ($1.25) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (685.0) | ($685.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008119024621) | ($23.82) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.0008119024621 | $23.82 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.06332032459 | $1,857.72 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.000597167554 | $17.52 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000597167554) | ($17.52) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.04887502344 | $1,433.92 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5951122144) | ($0.34) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (729.0) | ($729.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | SOL | 52.842650172 | $2,383.19 |
| PRABHAT BRAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($22.47) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.84) | ($128.33) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065824) | ($20.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($1,355.61) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11154968) | ($3,389.30) |
| PRABHAT BRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (19.5085913) | ($881.53) |
| PRABHAT BRAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PRABHAT BRAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (76.500812) | ($76.50) |
| PRABHAT BRAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $398.06 |
| PRABHAT BRAR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00018422 | $3.87 |
| PRABHAT BRAR | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007966941375) | ($1.67) |
| PRABHAT BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009737455976907 | $3.48 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31072188858 | $0.48 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22315470816436 | $1.22 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002150507767538 | $0.00 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150114389245202 | $11.84 |
| PRABHAT BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0230296525834204 | $1.95 |
| PRABHAT DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000236150385059999 | $0.00 |
| PRABHAT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729465762345 | $2.16 |
| PRABHAT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109093014035 | $0.01 |
| PRABHATH PRIYANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079863494009 | $0.00 |
| PRABHATH PRIYANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065852818806 | $0.01 |
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026993610697 | $0.00 |
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005584923784 | $0.00 |
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000280686931802 | $0.00 |
| PRABHAV RAKHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3926357460017 | $21.52 |
| PRABHDEEP DHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018648405126 | $55.82 |
| PRABHDEEP DHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006554497875 | $0.01 |
| PRABHDEEP DHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0224544527 | $2.40 |
| PRABHDEEP DHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104054389307 | $0.00 |
| PRABHDEEP GILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,365.0267) | ($4,365.03) |
| PRABHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140497412658 | $0.42 |
| PRABHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018487739196 | $0.02 |
| PRABHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.43154573149 | $8.43 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101615) | ($40.00) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101615 | $40.00 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008564808921) | ($33.64) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01853749) | ($600.00) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01853749 | $600.00 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008859762801) | ($28.57) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01781118) | ($562.94) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112901634) | ($33.71) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001112901634 | $33.71 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004225256095) | ($0.13) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004225256095 | $0.13 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001117125256) | ($33.84) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00338258 | $103.22 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001120237654) | ($33.64) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00226234) | ($66.44) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1727579853) | ($4,500.00) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2132530331 | $5,554.82 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00226234 | $58.93 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00519617629) | ($135.35) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005338624846) | ($139.06) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004437044449) | ($114.31) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1475003841) | ($3,800.00) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1840505655 | $4,741.63 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004558122856) | ($117.43) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1956864118) | ($4,473.00) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006047156357) | ($138.23) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005885466795) | ($134.53) |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2141215893 | $4,894.39 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01781118 | $407.13 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01583545 | $351.37 |
| PRABHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432297150110999 | $10.72 |
| PRABHESH ANTOO PARANIKULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035990086862 | $0.11 |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03722327901) | ($1,485.02) |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03722327901 | $1,485.02 |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003209344619) | ($1.29) |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003209344619 | $1.29 |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001206) | ($49.86) |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.036049) | ($1,493.21) |
| PRABHJEET B SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130370397113127 | $51.87 |
| PRABHJEET BRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0163766 | $512.69 |
| PRABHJEET BRAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 211.4024 | $160.30 |
| PRABHJEET BRAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 391.1592 | $184.33 |
| PRABHJEET BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.049164) | ($1,598.01) |
| PRABHJEET BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 2,990.994 | $1,598.01 |
| PRABHJEET BRAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 983.8575 | $250.32 |
| PRABHJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026800110647 | $80.99 |
| PRABHJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2631989073768 | $50.42 |
| PRABHJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000113265814344999 | $0.00 |
| PRABHJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.333949928 | $3.98 |
| PRABHJEET BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070327296434 | $0.00 |
| PRABHJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447905518852 | $0.44 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022269806867 | $67.17 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096429477629 | $0.01 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030634162338 | $60.00 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071766252407 | $0.06 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015038912258 | $0.01 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031452378158 | $0.00 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.838629133199999 | $50.14 |
| PRABHJOT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9457688897 | $37.42 |
| PRABHJOT PANNU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,375.48635041899) | ($1,753.89) |
| PRABHJOT PANNU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,375.48635041899 | $1,753.89 |
| PRABHJOT PANNU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3,375.48635) | ($2,215.40) |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024870688547 | $75.32 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14931440334 | $303.14 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.203000227751 | $13.65 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2903208038 | $29.05 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.573772729529999 | $42.00 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.690536281 | $70.69 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.9102996184 | $99.95 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.25224931 | $14.27 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.43869259833 | $10.29 |
| PRABHJOT PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 27.288800619 | $26.80 |
| PRABHJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166549106314 | $6.59 |
| PRABHJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19000811201 | $0.09 |
| PRABHJOT SINGH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39943152602 | $0.47 |
| PRABHJOT UPPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01615151) | ($489.67) |
| PRABHJOT UPPAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01587881) | ($478.96) |
| PRABHJOT UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080714036724 | $250.54 |
| PRABHJYOT BABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146791245577 | $0.43 |
| PRABHJYOT BABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014666727831 | $28.62 |
| PRABHJYOT BABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0911676448999 | $41.31 |
| PRABHPAIAK VAID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 963.8734 | $963.87 |
| PRABHPAIAK VAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237972848079999 | $0.46 |
| PRABHSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.403607325596 | $2.42 |
| PRABHU GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263109346839999 | $0.00 |
| PRABHU GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031985796489 | $0.03 |
| PRABHU GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060389923438 | $0.00 |
| PRABHU MANAVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0506870958099999 | $0.04 |
| PRABHU RAMANATHAN BABU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,810.0 | $4,810.00 |
| PRABHU RAMANATHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053205677273 | $1.57 |
| PRABHU RAMANATHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.94620538 | $624.95 |
| PRABHU RAMANATHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5053657067 | $4.36 |
| PRABHU RAMANATHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99615089349 | $0.63 |
| PRABHU RAMANATHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59437052735 | $6.61 |
| PRABHU THUNGAVI VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072141590447956 | $0.01 |
| PRABHU VINOD TIKKISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002487312912 | $7.36 |
| PRABHUSHANKAR JAKATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22613307018 | $1.23 |
| PRABHUSHANKAR JAKATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.1688935559999 | $49.29 |
| PRABHUSHANKAR JAKATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3272698495 | $25.86 |
| PRABHUSHANKAR JAKATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059751828927 | $0.44 |
| PRABHUTA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7406715913 | $1.38 |
| PRABIL KAINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.123376342) | ($16,781.89) |
| PRABIL KAINI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.123376342 | $16,781.89 |
| PRABIL KAINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.123374) | ($15,510.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRABIL KAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098461437652 | $29.14 |
| PRABIL KAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023425415161174 | $68.71 |
| PRABIL KAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.476166679 | $65.48 |
| PRABIN GHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015483417817 | $0.00 |
| PRABIN NIROULA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06496) | ($99.82) |
| PRABIN NIROULA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.210559295) | ($6,561.94) |
| PRABIN NIROULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (211.081850386) | ($100.97) |
| PRABIN NIROULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4157520224019 | $45.96 |
| PRABIN NIROULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373611412877 | $87.40 |
| PRABIN NIROULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.810398091 | $211.32 |
| PRABIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017795341082 | $0.53 |
| PRABIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073475286117 | $0.09 |
| PRABIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065107932193 | $1.27 |
| PRABIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031502836533 | $0.35 |
| PRABIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2722890715 | $0.27 |
| PRABIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000098881191807 | $0.01 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078150180777 | $242.30 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159171789059999 | $323.33 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64194859114 | $7.13 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024310642152 | $1.78 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061622267033 | $3.68 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037889482908 | $0.86 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020309054231 | $1.45 |
| PRABIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026842286045 | $0.63 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3473353791) | ($0.75) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3353540692) | ($0.70) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3575740682) | ($0.75) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6151639344) | ($0.75) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 147.02815841 | $1,351.19 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.867754466) | ($0.70) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 903.713599 | $903.71 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.863539435) | ($0.76) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| PRABIN SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9389445172 | $1,396.05 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097277013577 | $2.88 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74816851350749 | $3.66 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482825793913 | $6.33 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.01527287740999 | $26.79 |
| PRABIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8796693023 | $13.25 |
| PRABIR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061703166343 | $0.00 |
| PRABIR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060571130346 | $0.01 |
| PRABKIRAT DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058114891792 | $0.02 |
| PRABKIRAT DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044949977968 | $0.01 |
| PRABKIRAT DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000915442339379999 | $0.00 |
| PRABODH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.835266376 | $56.84 |
| PRABOO VENGITESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020181246947 | $0.60 |
| PRABOO VENGITESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100195254488 | $0.01 |
| PRABOO VENGITESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024860970063 | $48.51 |
| PRABOO VENGITESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57911509959 | $6.44 |
| PRACHAYA KRABEEPETCHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118931094911 | $0.35 |
| PRACHAYA KRABEEPETCHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035121654037 | $6.85 |
| PRACHI BAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006246574079 | $193.14 |
| PRACHI BAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114112616932 | $2.23 |
| PRACHI BAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013879200718 | $0.01 |
| PRACHI BAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035430204412 | $0.01 |
| PRACHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002696608243 | $0.00 |
| PRACHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145243848059999 | $0.01 |
| PRACHI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000483732729389999 | $0.00 |
| PRACHI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123422511961 | $0.01 |
| PRACHI MANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000412359828113799 | $0.00 |
| PRACHI MANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000015194319016 | $0.00 |
| PRACHUR BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023279991069 | $0.00 |
| PRACHUR BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.89359076809999 | $2.44 |
| PRADA PERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015896289421 | $0.31 |
| PRADAP THONGOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351480607353971 | $0.00 |
| PRADEEP A ANANDRAJ VIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1246549178424 | $24.68 |
| PRADEEP BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015720431476 | $46.64 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1861809045) | ($0.37) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1814070352) | ($0.36) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2005025126) | ($0.40) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0178114736) | ($0.04) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0138252333) | ($0.03) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5373716757) | ($0.40) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5374105372) | ($0.40) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5220782272) | ($0.40) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.264947944) | ($0.40) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03490637051 | $997.48 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.340565) | ($9,352.60) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007812373621) | ($15.01) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002185628686) | ($0.42) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601938912) | ($500.00) |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03225268478 | $619.78 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002183779031815 | $74.18 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2956038004 | $7.40 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016918500546 | $0.03 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000361010463689999 | $0.00 |
| PRADEEP BHULOKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053956818317 | $0.00 |
| PRADEEP BIDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034316881694 | $1.02 |
| PRADEEP BIDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029322259325 | $0.03 |
| PRADEEP BIDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4106369878 | $11.65 |
| PRADEEP BIDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0220468077 | $2.97 |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13902) | ($3,827.50) |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.497676) | ($2,195.40) |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (51.742763) | ($395.77) |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (252.782305) | ($131.17) |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012808678788504 | $42.94 |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150621382364199 | $34.41 |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7988363516335 | $1.24 |
| PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7969333138366 | $10.06 |
| PRADEEP CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035446330409388 | $0.03 |
| PRADEEP CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002897595113 | $0.01 |
| PRADEEP DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097469956467 | $0.00 |
| PRADEEP DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88190704544 | $0.88 |
| PRADEEP DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110564395866 | $0.38 |
| PRADEEP DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025465278763 | $0.04 |
| PRADEEP DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0032645349629 | $0.01 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245496) | ($101.32) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001209 | $48.99 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.904473 | $421.60 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.90477492 | $421.95 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124588 | $50.49 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.80924792) | ($843.01) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245488) | ($98.27) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250957) | ($102.10) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.9999943 | $92.94 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123912 | $51.20 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | DOT | 22.659138203 | $421.94 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123912) | ($51.12) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (27.659132504) | ($523.03) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127044 | $50.35 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127044) | ($50.38) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00977736 | $386.66 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105473) | ($438.24) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001491330894 | $4.38 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171115) | ($50.54) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.8039085 | $256.43 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171115 | $50.50 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171115) | ($50.52) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1.5 | $1.07 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167039 | $49.85 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.70449745 | $263.57 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (7.50840595) | ($534.72) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334079) | ($99.89) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.27 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172471 | $49.88 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | DOT | 21.514593051 | $204.55 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (21.514593051) | ($208.05) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344943) | ($101.22) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170383) | ($51.48) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170382 | $50.22 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | XLM | 2,160.0 | $278.99 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170382) | ($50.34) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012223 | $354.84 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01172095 | $342.19 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02910454) | ($851.78) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171656 | $50.43 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,160.0) | ($296.37) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01212814 | $371.75 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01547285) | ($474.32) |
| PRADEEP DIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00157909 | $50.05 |
| PRADEEP DIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315818) | ($99.95) |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036110512579 | $1,000.00 |
| PRADEEP DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94491661343125 | $1.85 |
| PRADEEP DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053863974802 | $0.16 |
| PRADEEP GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.15820879328 | $44.42 |
| PRADEEP GOWRA VISWAMOHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.59) |
| PRADEEP GOWRA VISWAMOHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.360043) | ($17,580.33) |
| PRADEEP GOWRA VISWAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2698145264486 | $133.66 |
| PRADEEP JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025456335379 | $77.15 |
| PRADEEP JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028762193592 | $56.17 |
| PRADEEP JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.86929894989999 | $7.87 |
| PRADEEP KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139302486723 | $41.23 |
| PRADEEP KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528561898 | $28.35 |
| PRADEEP KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.134720144999 | $81.76 |
| PRADEEP KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4279085524 | $3.78 |
| PRADEEP KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7037641748 | $36.57 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018676818961 | $55.91 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6115284691 | $7.62 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042526972762 | $0.47 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088301635116 | $0.65 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67777732201 | $2.32 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00739316036749999 | $0.56 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01894165139 | $1.87 |
| PRADEEP KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5517398483 | $0.54 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,395.74) |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021486229595 | $64.71 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1732817265 | $352.24 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.827092758 | $145.90 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1447051061 | $5.74 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92707521517 | $10.30 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.08426697419999 | $0.45 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1950471797 | $1.53 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.92583430219999 | $1.41 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122419937437 | $0.16 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073825737173 | $0.00 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028689453495 | $0.00 |
| PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050203658857 | $0.00 |
| PRADEEP KUMAR BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032036103888 | $97.77 |
| PRADEEP KUMAR BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014367734375 | $28.03 |
| PRADEEP KUMAR BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.847554635 | $22.87 |
| PRADEEP KUMAR BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0291542469579999 | $0.02 |
| PRADEEP KUMAR PAMULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,661.307314221) | ($244.09) |
| PRADEEP KUMAR PAMULA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,661.307314221 | $244.09 |
| PRADEEP KUMAR PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162847810951 | $0.48 |
| PRADEEP KUMAR PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45592276160035 | $0.27 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.11768689 | $359.18 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.150111 | $460.86 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.049228 | $1,980.94 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.183607 | $534.72 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01942 | $757.81 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.100106 | $295.57 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06193274 | $2,447.19 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 768.527602 | $769.55 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.051255 | $1,869.09 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037146037109 | $105.19 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059307740908 | $0.01 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007068515826387 | $12.90 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.572942608 | $21.57 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44763542316 | $0.21 |
| PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.5860265875 | $0.52 |
| PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.9) | ($400.90) |
| PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001702) | ($49.00) |
| PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706286904 | $50.00 |
| PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63107588952207 | $2.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRADEEP LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002501954492 | $0.00 |
| PRADEEP LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027326751915 | $0.00 |
| PRADEEP LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118226034720999 | $0.35 |
| PRADEEP LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043483947685 | $0.01 |
| PRADEEP MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036446084365632 | $0.00 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00671214 | $196.54 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00689634 | $204.64 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111234546767 | $32.35 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466126396849999 | $9.10 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27074612926 | $1.01 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5822015259 | $5.39 |
| PRADEEP MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.753918303629999 | $0.11 |
| PRADEEP MOHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3783898292) | ($147.99) |
| PRADEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009904385012 | $0.00 |
| PRADEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162175853659999 | $0.00 |
| PRADEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000090866701172 | $0.00 |
| PRADEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016658387260255 | $0.68 |
| PRADEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.04589891 | $13.51 |
| PRADEEP NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13049666537 | $3.86 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46014831) | ($45,109.60) |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46014831 | $45,109.60 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.171554063) | ($6,787.06) |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.171554063 | $6,787.06 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.460148) | ($45,257.29) |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,384.87) |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044909929503679 | $169.57 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159626888802269 | $43.92 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453711016039999 | $4.01 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040340966784 | $2.95 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.1773940499999 | $62.10 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5309170852 | $15.58 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0436615735689999 | $3.11 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50536954805 | $0.27 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0236495954209999 | $2.56 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13517275845 | $0.39 |
| PRADEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030843193146 | $1.93 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847651386939999 | $25.09 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3768260201364 | $0.39 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256624465099999 | $50.07 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11513893541 | $0.70 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070787395782 | $0.79 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014472468825 | $0.13 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019843752789 | $0.15 |
| PRADEEP PREMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015794620371 | $0.36 |
| PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.127095 | $406.13 |
| PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002399692839 | |
| PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1049135884 | $2.10 |
| PRADEEP RAJ NAIDU RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843924017139999 | $24.98 |
| PRADEEP RAJ NAIDU RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027108260185 | $52.89 |
| PRADEEP RAJ NAIDU RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.23055461539999 | $3.28 |
| PRADEEP RAJ NAIDU RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.241328409 | $0.60 |
| PRADEEP RATHOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123569) | ($49.87) |
| PRADEEP RATHOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.138581) | ($428.14) |
| PRADEEP RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123571008833973 | $50.00 |
| PRADEEP RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36642934824 | $2.37 |
| PRADEEP REDDY NALLAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00317279742769999 | $0.00 |
| PRADEEP REDDY SHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035291125768 | $1.04 |
| PRADEEP REDDY SHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.995157866 | $26.16 |
| PRADEEP REDDY SHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25794465907 | $2.28 |
| PRADEEP RJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08792197287 | $6.39 |
| PRADEEP SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084683220748 | $0.25 |
| PRADEEP SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043838541283 | $0.00 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016941691277 | $0.50 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001524720668 | $2.98 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5335800939 | $7.24 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225271820289999 | $2.50 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1713826252 | $0.61 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01400409314 | $1.03 |
| PRADEEP SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063493989771 | $0.14 |
| PRADEEP SOMASUNDARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.80 |
| PRADEEP SOMASUNDARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.848 | $1,681.42 |
| PRADEEP SOMASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9285348903 | $32.92 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,026.99 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.10268791 | $3,125.40 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,359.42 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.09284159 | $2,695.32 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060583561624 | $153.68 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028447067621 | $55.52 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.460781115 | $26.53 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9148380856 | $3.71 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5838172574 | $28.71 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80452622475 | $7.10 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.99929997964 | $1.00 |
| PRADEEP THANGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.985836438 | $0.95 |
| PRADEEP VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040993486978 | $0.00 |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 132.695994 | $132.70 |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (132.0) | ($132.00) |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002589024543566 | $101.39 |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425740687676 | $0.49 |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188477903664999 | $0.19 |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122425081478 | $0.73 |
| PRADEEP WIJETHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000989270129999999 | $0.00 |
| PRADEEP YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048616676135 | $0.00 |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.07504) | ($406.08) |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003277) | ($1.00) |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157551) | ($48.16) |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160870088046766 | $50.01 |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3910920772969 | $2.39 |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02959235183) | ($0.06) |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,119.24) |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 213.600199 | $213.60 |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 746.949144 | $746.95 |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,161.290322581 | $1,169.42 |
| PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.52095669269 | $214.00 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059660334283 | $17.66 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023148055724 | $45.17 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.56880515 | $107.57 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5124930276 | $3.58 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58001108034 | $6.45 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040306995626 | $0.36 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088101438995 | $0.67 |
| PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050731954273 | $0.36 |
| PRADEEV SOCKALINGAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($60.98) |
| PRADEEV SOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337256765130299 | $0.52 |
| PRADESH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5829161274159 | $47.50 |
| PRADESH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005430112641 | $6.17 |
| PRADHAN PRASAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111124) | ($46.50) |
| PRADHAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019685417849889 | $0.08 |
| PRADHAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00901725476959999 | $0.01 |
| PRADHYUM KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000118615724 | $0.00 |
| PRADIP ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714166543168668 | $0.01 |
| PRADIP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032888176586 | $0.00 |
| PRADIP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060801819929999 | $0.00 |
| PRADIP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030897890297 | $0.00 |
| PRADIP BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000127067507347 | $0.00 |
| PRADISH MENON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001873835017) | ($0.57) |
| PRADISH MENON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002831622768) | ($0.57) |
| PRADISH MENON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002530296977) | ($0.57) |
| PRADISH MENON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00998609 | $225.34 |
| PRADISH MENON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.006491744345) | ($147.20) |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259603400177 | $0.64 |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701940872309999 | $141.05 |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00251131068589999 | $0.00 |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62981243019999 | $1.02 |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82522037451 | $0.39 |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0165743610164 | $0.66 |
| PRADISH MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012036749319 | $0.00 |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001432143401) | ($0.42) |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 20.746887967 | $781.12 |
| PRADIT WECHSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.991852909494 | $53.97 |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.042443) | ($1,268.35) |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,260.637 | $1,268.35 |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (87.348) | ($794.43) |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 778.183 | $794.43 |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026991550509285 | $9.77 |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4532758742 | $18.45 |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016195420159 | $0.01 |
| PRADYA JONGJITPISAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9986705846083 | $13.81 |
| PRADYUMNA GAMPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087803019724 | $176.55 |
| PRADYUMNA LAKSHMIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130419335676 | $0.04 |
| PRADYUMNA LAKSHMIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017461233508 | $0.02 |
| PRADYUMNA LAKSHMIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014313260114 | $0.01 |
| PRADYUMNA LAKSHMIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70707280842 | $0.03 |
| PRADYUMNA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081085446695 | $251.15 |
| PRADYUMNA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028765450721 | $56.18 |
| PRADYUMNA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.03353699873 | $2.10 |
| PRADYUN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029867179395 | $8.84 |
| PRADYUN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016431369611 | $32.06 |
| PRADYUN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078254748144 | $0.86 |
| PRADYUN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097670755089 | $0.01 |
| PRADYUN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022631200768 | $0.00 |
| PRADYUN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000057594044634 | $0.00 |
| PRAERUNG PHONGPAIBUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $614.61 |
| PRAERUNG PHONGPAIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263256478788 | $53.20 |
| PRAFUL NANDANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019744948435042 | $0.02 |
| PRAFUL NANDANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068574377095 | $0.00 |
| PRAFUL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005698164220486 | $0.23 |
| PRAFUL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311587687629999 | $0.00 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,972.435832136 | $1,668.89 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,671.634074038) | ($1,500.00) |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (80.281535271) | ($45.07) |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.417101669) | ($2.48) |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035569868069 | $10.53 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014345500362 | $0.03 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0111377373 | $9.01 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3183846581 | $7.65 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19671129899 | $1.74 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043991039311 | $3.22 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81899379033 | $1.26 |
| PRAFULCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.45668128489999 | $2.41 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019174663974 | $57.47 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2692313488 | $3.81 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032529840501 | $63.89 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.007310443 | $30.59 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.910108976 | $0.85 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04300213439 | $1.61 |
| PRAFULLA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.100330930613 | $0.29 |
| PRAGAD THIRUMURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085844903676 | $2.54 |
| PRAGAD THIRUMURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020385095657 | $3.98 |
| PRAGASH ACHUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000166818936999999 | $0.00 |
| PRAGASH ACHUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000088963640831 | $0.00 |
| PRAGATI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053919767833 | $0.00 |
| PRAGATI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109230577238 | $0.00 |
| PRAGATI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121659257583 | $0.00 |
| PRAGATI KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000676718133981 | $0.00 |
| PRAGATI KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033662169109 | $0.00 |
| PRAGEETH NAVARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014325790130789 | $0.00 |
| PRAGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077554601432 | $0.23 |
| PRAGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176523561999999 | $3.44 |
| PRAGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4887319761 | $5.49 |
| PRAGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| PRAGNYADIPTA MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024420565673 | $0.72 |
| PRAGNYADIPTA MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.637068053 | $29.84 |
| PRAGYADEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093625514251 | $0.00 |
| PRAGYADEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181584308469999 | $0.11 |
| PRAGYAN PRADHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 444.0 | $444.00 |
| PRAGYAN PRADHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (444.0) | ($444.00) |
| PRAGYAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702649322 | $50.00 |
| PRAGYAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94278632491887 | $2.41 |
| PRAHALAD BHAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.067808733) | ($2.38) |
| PRAHALAD BHAT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.226984412) | ($2.38) |
| PRAHALAD BHAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.953451044) | ($2.38) |
| PRAHALAD BHAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.477602668) | ($2.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAHALAD BHAT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| PRAHALAD BHAT | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| PRAHALAD BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.792068566935 | $16.00 |
| PRAHARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161525307359999 | $0.00 |
| PRAHARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009709771751531 | $0.03 |
| PRAJAKTA KHATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109836380982 | $3.25 |
| PRAJAKTA KHATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033715450687 | $66.32 |
| PRAJAKTA KHATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6545485779 | $1.31 |
| PRAJAKTA KHATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111187521801 | $1.24 |
| PRAJAKTA KHATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027053718795 | $0.20 |
| PRAJAKTA KHATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62749115892 | $0.30 |
| PRAJAL KHIVASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070951756 | $0.53 |
| PRAJAL KHIVASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49935950138999 | $7.50 |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.105217924) | ($185.61) |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.105217924 | $185.61 |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001040365552) | ($31.31) |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001040365552 | $31.31 |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105217924) | ($192.60) |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104036) | ($32.28) |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101628509263509 | $0.35 |
| PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000966753256602139 | $2.28 |
| PRAJAS NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001842956687381 | $0.00 |
| PRAJAS NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46115236629999 | $3.54 |
| PRAJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.433607665) | ($44,512.08) |
| PRAJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.433607665 | $44,512.08 |
| PRAJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43360766) | ($44,499.18) |
| PRAJESH PATEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00090835 | $26.29 |
| PRAJESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00069419 | $20.93 |
| PRAJESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00654939 | $206.51 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00315627 | $94.10 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0003699 | $11.08 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00074101 | $22.60 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00090543 | $26.74 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00079682 | $23.74 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00485601 | $144.49 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01897737) | ($566.96) |
| PRAJESH PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00079372 | $24.60 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00162294 | $50.31 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241666) | ($75.04) |
| PRAJESH PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00057618 | $16.90 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00089979 | $27.97 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00078616 | $23.66 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00085595 | $25.78 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00061116 | $17.86 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00041103 | $11.32 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00032924 | $8.25 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00083907 | $17.66 |
| PRAJESH PATEL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00090246 | $19.78 |
| PRAJESH PATEL | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00009594 | $1.92 |
| PRAJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041410362901405 | $158.59 |
| PRAJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176291417149999 | $357.59 |
| PRAJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5009838999999 | $8.32 |
| PRAJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22452483418999 | $3.01 |
| PRAJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1746454143 | $63.34 |
| PRAJIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017696243318 | $5.24 |
| PRAJIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002397255314 | $4.68 |
| PRAJJWOL GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42377224927 | $0.49 |
| PRAJJWOL GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000000000013 | $0.00 |
| PRAJKTA KHAMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001483181130153 | $0.59 |
| PRAJNESH KUMAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01022 | $304.48 |
| PRAJNESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101031839452 | $0.00 |
| PRAJOT N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111944627836537 | $0.01 |
| PRAJUAB THANGTHAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090946726506 | $0.00 |
| PRAJUAB THANGTHAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028841411621 | $0.00 |
| PRAJUAB THANGTHAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043158868328 | $0.00 |
| PRAJUAB THANGTHAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076985688204 | $0.00 |
| PRAJWAL CHUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296656281999 | $0.42 |
| PRAJWAL CHUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.524503387 | $0.96 |
| PRAJWAL DEEP KHOKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145936599864 | $0.43 |
| PRAJWAL DEEP KHOKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01895147129 | $0.02 |
| PRAJWAL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016998549872 | $0.50 |
| PRAJWAL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7018801001 | $5.81 |
| PRAJWAL MEWADE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1141 | $236.49 |
| PRAJWAL MEWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002048471695 | $0.00 |
| PRAJWAL MEWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024560985558 | $4.32 |
| PRAJWAL MEWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016099540297 | $0.00 |
| PRAJWAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037063743104 | $1.10 |
| PRAJWAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034462582661 | $0.67 |
| PRAJWAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32524574418 | $0.20 |
| PRAJWAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001982975461 | $0.01 |
| PRAJWAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031698784453 | $1.01 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013763906681 | $4.07 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093186344799 | $1.82 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.633638311839999 | $0.50 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066922894224 | $0.74 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060147693745 | $0.05 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88509538207 | $0.42 |
| PRAJWAL PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00185025697029999 | $0.59 |
| PRAJWAL PURUSHOTHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004108247875 | $0.00 |
| PRAJWAL PURUSHOTHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014437375549 | $0.00 |
| PRAJWAL SOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509962494779999 | $1.51 |
| PRAJWAL SOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006479483110928 | $0.01 |
| PRAJWAL SOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017948811842 | $0.35 |
| PRAJWAL SOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01806638279 | $0.02 |
| PRAJWAL SOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22363386314 | $0.14 |
| PRAKAIDUAN THIPDUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028927982558 | $0.00 |
| PRAKAIDUAN THIPDUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014462782197 | $0.01 |
| PRAKAIDUAN THIPDUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024925415316 | $0.00 |
| PRĀKAS MURICKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00388271 | $157.85 |
| PRĀKAS MURICKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0060325 | $176.84 |
| PRĀKAS MURICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017351307044 | $5.31 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98011719) | ($30,893.93) |
| PRAKASH BHANDARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.138325519) | ($14,050.44) |
| PRAKASH BHANDARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 6.00681305 | $12,082.88 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.00196278 | $29,654.09 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 133.995652549 | $5,701.57 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (45.032) | ($32.19) |
| PRAKASH BHANDARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001072 | $32.19 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 19.27521987 | $721.35 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,117.124417 | $706.08 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.013595) | ($1,504.45) |
| PRAKASH BHANDARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0545682 | $1,504.45 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093996167947 | $265.01 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7579712735455 | $26.71 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592540893839999 | $122.92 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4571897108 | $1.66 |
| PRAKASH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6992097159 | $25.86 |
| PRAKASH BHESOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078348298275 | $2.32 |
| PRAKASH BHESOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001903593348714 | $5.75 |
| PRAKASH BHESOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.832257132 | $166.39 |
| PRAKASH BHESOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.035512618 | $10.07 |
| PRAKASH BHESOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066149389318 | $0.01 |
| PRAKASH BHESOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00055334996491 | $0.03 |
| PRAKASH CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057247449453125 | $0.01 |
| PRAKASH CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002459359243 | $0.00 |
| PRAKASH CHITYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675311085215999 | $0.07 |
| PRAKASH DARJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111450517051 | $340.16 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03132793182 | $61.42 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016491730008 | $0.02 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.8088762599999 | $76.75 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4763341825 | $2.81 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 447.817462027 | $447.82 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2275957746 | $21.28 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00700382194579999 | $0.50 |
| PRAKASH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.023056596651 | $1.44 |
| PRAKASH DAVIDASON GOPAL DAVIDASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79813388636 | $2.87 |
| PRAKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113949284995999 | $0.34 |
| PRAKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37416535403 | $0.44 |
| PRAKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015371607302 | $29.99 |
| PRAKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00146728754099999 | $0.02 |
| PRAKASH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017642313648 | $1.29 |
| PRAKASH JAGTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014764555388 | $0.00 |
| PRAKASH JAGTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004262559181 | $0.00 |
| PRAKASH JAGTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071657447412 | $0.01 |
| PRAKASH JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002843383912 | $8.42 |
| PRAKASH JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059680984845 | $0.01 |
| PRAKASH JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021081453809 | $4.11 |
| PRAKASH JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42800895197 | $0.27 |
| PRAKASH JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14287819719 | $0.07 |
| PRAKASH KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8790709307 | $2.05 |
| PRAKASH KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039205105332 | $0.01 |
| PRAKASH KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7524070266 | $2.97 |
| PRAKASH KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159781366439999 | $0.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (14.23) | ($5.84) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.746 | $5.84 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | OMG | (1.596) | ($4.15) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.084 | $4.15 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (0.10426) | ($11.50) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.325 | $11.50 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (7.536) | ($4.26) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.211 | $4.26 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (24.83) | ($9.59) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.566 | $9.59 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BNT | (6.031) | ($7.73) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.672 | $7.73 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.04506) | ($2.74) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.735 | $2.74 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (2.239) | ($2.89) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.89 | $2.89 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | KNC | (5.91) | ($11.82) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.714 | $11.82 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (0.3875) | ($2.74) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.73 | $2.74 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (65.61) | ($9.07) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.035 | $9.07 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.02341) | ($4.50) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.469 | $4.50 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (1.8438) | ($9.83) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.762 | $9.83 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.745) | ($5.27) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.297 | $5.27 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.23812 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 80.798 | $60.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.23893 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.23) | ($11.23) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.1476 | $11.23 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00048) | ($15.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 179.92 | $15.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.027533) | ($51.80) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.697 | $51.80 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (102.63) | ($64.08) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 63.944 | $64.08 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.822) | ($4.50) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.464 | $4.50 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | 1INCH | 11.351 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AAVE | 0.09029 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 15.719 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 0.36493 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MANA | 9.443 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 3.554 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SUSHI | 5.9418 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | UNI | 1.8571 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 66.85 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XTZ | 4.682 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | EOS | 7.533 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 1.232 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (78.924) | ($50.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.928 | $50.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001597) | ($49.99) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.932 | $49.99 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.026892) | ($50.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.89 | $50.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ZRX | 23.8 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | OMG | 3.867 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BNT | 7.779 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | COMP | 0.16973 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | KNC | 5.179 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BAT | 25.177 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BCH | 0.05409 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 3.0335 | $29.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.71329 | $30.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 60.95 | $5.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.992 | $10.00 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.86) | ($5.86) |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LPT | 0.4698 | $5.86 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.55515605142571 | $8.26 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4864421891 | $2.47 |
| PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.025741336424 | $0.00 |
| PRAKASH KUMAR PANDEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PRAKASH KUMAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131482779485299 | $50.41 |
| PRAKASH KUMAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022797546931 | $0.04 |
| PRAKASH KUMAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.307473784 | $17.31 |
| PRAKASH NANGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.269360495325 | $21.67 |
| PRAKASH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068052380776 | $20.14 |
| PRAKASH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.776951917 | $54.53 |
| PRAKASH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063267356837 | $1.23 |
| PRAKASH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,389.711614503 | $2,389.71 |
| PRAKASH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.948546996 | $1.54 |
| PRAKASH NEUPANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($191.37) |
| PRAKASH NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03714035658 | $3.26 |
| PRAKASH PANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.79505002135 | $54.23 |
| PRAKASH PANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.705302641 | $277.24 |
| PRAKASH PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00324017 | $126.94 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032210982871 | $9.53 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108368529786 | $21.15 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.223287145 | $568.22 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3354268857 | $4.23 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.692991057 | $16.76 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95835446769999 | $21.76 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071759170313 | $0.01 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24655097084 | $14.74 |
| PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32027114471 | $12.67 |
| PRAKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255346912726 | $0.25 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($905.76) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $905.76 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($906.54) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,537.53) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,537.53 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,516.48) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,991.42) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,991.42 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,353.20) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,353.20 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,338.17) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($137.38) |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056864250463 | $186.10 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141833672164 | $290.84 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.347768215 | $45.46 |
| PRAKASH RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7137917861 | $30.16 |
| PRAKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207195657449999 | $0.00 |
| PRAKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184292411716781 | $0.00 |
| PRAKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005129015789 | $0.01 |
| PRAKASH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083031841668 | $0.01 |
| PRAKASH SARAF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002999138505) | ($11.67) |
| PRAKASH SARAF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003253344438) | ($12.50) |
| PRAKASH SARAF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003916235091) | ($11.67) |
| PRAKASH SARAF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000420578) | ($12.50) |
| PRAKASH SARAF | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005480595968) | ($11.67) |
| PRAKASH SARAF | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006521407956) | ($12.50) |
| PRAKASH SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093125142428 | $286.46 |
| PRAKASH SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02330568444 | $0.03 |
| PRAKASH SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066533109618 | $133.55 |
| PRAKASH SARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5128751448 | $2.21 |
| PRAKASH SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085364971935 | $0.25 |
| PRAKASH SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.773323121 | $355.77 |
| PRAKASH SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.953248297999999 | $5.87 |
| PRAKASH SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17951767385 | $0.45 |
| PRAKASH SATIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121515756112999 | $0.36 |
| PRAKASH SATIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018542587212 | $0.02 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,089.79 | $2,089.79 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1194118964 | $3,462.23 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $275.72 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1275365579) | ($3,707.11) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1275365579 | $3,707.11 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01017782205) | ($17.10) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01017782205 | $17.10 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.04789845 | $1,399.70 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.633829769) | ($1.63) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.633829769 | $1.63 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.388743672) | ($3.39) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.388743672 | $3.39 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.184935) | ($5,288.40) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,257.441279 | $5,257.44 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.25) | ($11.25) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.420961756 | $9,853.82 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.420961756) | ($9,853.82) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.420961756 | $9,853.82 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.431139578) | ($9,888.71) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,818.88613 | $9,818.89 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.93) | ($24.93) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9356912212 | $26,746.73 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9356912212) | ($26,743.56) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9356912212 | $26,743.56 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (628.316152) | ($628.32) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93569122) | ($26,674.69) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5454774282) | ($800.00) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6709186134 | $983.97 |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01640482455) | ($24.06) |
| PRAKASH SUBBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001350056635) | ($1.98) |
| PRAKASH SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008517405882663 | $2.86 |
| PRAKASH SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055096687358 | $0.75 |
| PRAKASH SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019775266283253 | $0.02 |
| PRAKASH SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041016217812702 | $0.04 |
| PRAKASHCHANDRA BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014741163955 | $0.00 |
| PRAKASHCHANDRA BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000167857356 | $0.00 |
| PRAKASHCHANDRA BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00711474867029999 | $0.01 |
| PRAKASHKUMAR SORATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514404516463739 | $0.06 |
| PRAKASHKUMAR SORATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00396137662439999 | $0.00 |
| PRAKAYPURK PUNYAMMALEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00237327 | $73.88 |
| PRAKAYPURK PUNYAMMALEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $87.88 |
| PRAKAYPURK PUNYAMMALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75551729899999 | $1.76 |
| PRAKHAR GOYAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012152667) | ($372.72) |
| PRAKHAR GOYAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012152667 | $372.72 |
| PRAKHAR GOYAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01215266) | ($360.07) |
| PRAKHAR GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011690129385223 | $3.98 |
| PRAKHAR GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67672881021 | $0.42 |
| PRAKHAR RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453835943 | $0.49 |
| PRAKHAR RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.131891316 | $17.55 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,975.0 | $25,975.00 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 100.018876 | $8,379.89 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (346.345053587) | ($735.28) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 346.345053587 | $735.28 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (346.345) | ($735.28) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 732.242 | $735.28 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 96.6637 | $97.24 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (201.951320093) | ($175.57) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 201.951320093 | $175.57 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (201.951320093) | ($175.57) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (732.242) | ($732.24) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,494.19) | ($1,494.19) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,494.19 | $1,494.19 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,494.19) | ($1,494.19) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1964588723) | ($0.38) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1964588723 | $0.38 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.1627647976) | ($0.16) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.1627647976 | $0.16 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (162.368837573) | ($0.02) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 162.368837573 | $0.02 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.718803536) | ($300.31) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.718803536 | $300.31 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (31.718803536) | ($310.96) |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804008205169999 | $240.62 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9217079968 | $4.57 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123838355698 | $250.94 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,274.75788865 | $1,274.76 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.538550107 | $74.86 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 221.994574412 | $139.39 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410478479535809 | $5.48 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4106564339 | $21.28 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49290513457 | $0.07 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087915083516 | $6.43 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.707302803 | $12.67 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0679353633899999 | $7.46 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.2177264839999 | $1.68 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020559691182 | $4.66 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9932077864 | $53.93 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2087470179 | $3.41 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25010184287 | $0.60 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025124543547 | $1.57 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.030009633 | $2.37 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.30268060502075 | $3.56 |
| PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.922303662780696 | $1.23 |
| PRAKHAR TOSHNIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029629525702 | $8.77 |
| PRAKHAR TOSHNIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117876127032 | $0.01 |
| PRAKHAR TOSHNIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.17233397 | $38.17 |
| PRAKHAR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108191079459999 | $21.11 |
| PRAKHAR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.417406018 | $35.42 |
| PRAKRUTHI VISWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373798318499999 | $114.52 |
| PRAM ADRIANSJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042389537243 | $130.22 |
| PRAM ADRIANSJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109630958378 | $221.84 |
| PRAM ADRIANSJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000148759123559999 | $0.00 |
| PRAM ADRIANSJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.17831513825 | $7.25 |
| PRAM ADRIANSJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20435786499 | $0.01 |
| PRAM ADRIANSJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0116818864439 | $0.01 |
| PRAMATHY NOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077690763162 | $0.00 |
| PRAMATHY NOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023370539982 | $0.01 |
| PRAMEELA MANDEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310634425360557 | $0.04 |
| PRAMEET NIKALJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006360797065 | $0.00 |
| PRAMIDA POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193670632629999 | $58.07 |
| PRAMIDA POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007359385062 | $14.36 |
| PRAMIDA POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7995015095 | $7.77 |
| PRAMIDA POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9284043119 | $6.23 |
| PRAMIDA POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58322037106 | $6.48 |
| PRAMIDA POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16418950172 | $1.45 |
| PRAMIN PHATIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113736245439999 | $0.00 |
| PRAMIN PHATIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024248436671 | $0.00 |
| PRAMIN PHATIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00137414846379999 | $0.00 |
| PRAMIT BALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021510877716 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAMOD BODAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062707472852 | $193.90 |
| PRAMOD BODAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030094800911 | $0.00 |
| PRAMOD BODAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06101748667 | $122.25 |
| PRAMOD CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12634288245 | $0.02 |
| PRAMOD CHHITUPATEL KALARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037472740514 | $125.58 |
| PRAMOD KHAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019134370572 | $0.00 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.49854 | $1,515.73 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.99912769 | $6,076.57 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,045.77 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $15,242.03 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (8.029335) | ($24,995.86) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 25,023.658 | $24,995.86 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04684448095) | ($145.83) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 28.135901873 | $87,588.94 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $414.22 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $45,563.86 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.576278) | ($23,998.25) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 23,962.26 | $23,998.25 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.19782365) | ($87,192.53) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.19782365 | $87,192.53 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,630.37) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050531) | ($2,101.86) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,912.63) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,894.88) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.119311) | ($22,009.68) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.483191) | ($20,168.39) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,978.43 | $4,978.43 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 24,977.38 | $24,977.38 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 39,981.03 | $39,981.03 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 40,195.29464 | $40,195.29 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03100890185) | ($1,268.02) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03100890185 | $1,268.02 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.024486) | ($1,001.74) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 993.153 | $1,001.74 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.039 | $1,582.94 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03900567605) | ($1,576.44) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (135,000.0) | ($135,000.00) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 137.616076449 | $412,723.26 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (137.616076449) | ($413,846.81) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 137.616076449 | $413,846.81 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($29,897.47) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (45.0) | ($134,675.84) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($119,095.85) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (42.616) | ($126,252.41) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 624.58 | $100.00 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | XLM | (624.58) | ($92.94) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 57,300.0 | $57,300.00 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (671.84) | ($671.84) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,000.0) | ($58,000.00) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 548,829.582035795 | $83,753.04 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | XLM | 624.58 | $95.31 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002775514964) | ($0.88) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002775514964 | $0.88 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007831788102) | ($18.87) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007831788102 | $18.87 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.007909) | ($19.06) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 18.941 | $19.06 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.006544) | ($207.72) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 205.926 | $207.72 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (864.23) | ($864.23) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.027569 | $864.23 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (548,832.595533032) | ($82,169.02) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 548,832.595533032 | $82,169.02 |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (457.0) | ($53.61) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (149,000.0) | ($18,082.79) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (200,000.0) | ($24,505.20) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (200,000.0) | ($24,600.51) |
| PRAMOD KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027569) | ($807.67) |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568498560243149 | $2.30 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789933274279639 | $23.62 |
| PRAMOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31151843344752 | $0.04 |
| PRAMOD KUMAR KAKKIRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715395922 | $0.52 |
| PRAMOD KUMAR KAKKIRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.467352002 | $36.84 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,371.143335848) | ($451.44) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,371.143335848 | $451.44 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,641.256693908) | ($1,167.23) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,641.256693908 | $1,167.23 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (860.162082015) | ($656.75) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 860.162082015 | $656.75 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BAT | (1,641.256693908) | ($1,168.27) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (860.162082015) | ($656.05) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (2,371.1433358) | ($429.77) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04579782112) | ($1,341.33) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04579782112 | $1,341.33 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04511582) | ($1,321.26) |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338241112086278 | $11.92 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16855363990745 | $0.23 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80825919079453 | $0.59 |
| PRAMOD MADHAV VILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41854268344357 | $0.33 |
| PRAMOD POPATRAO GADHE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | EOS | (172.0) | ($419.68) |
| PRAMOD POPATRAO GADHE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120403) | ($47.89) |
| PRAMOD POPATRAO GADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204035928 | $50.00 |
| PRAMOD POPATRAO GADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383541406246364 | $0.81 |
| PRAMOD R AJGAONKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01123259) | ($464.25) |
| PRAMOD R AJGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181) | ($51.52) |
| PRAMOD R AJGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301993202279108 | $100.68 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100887 | $40.25 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00127982 | $51.86 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00177611 | $71.89 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00171267 | $68.52 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00160937 | $65.87 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00122278 | $50.73 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100319 | $41.64 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00107833 | $43.88 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00116563 | $46.20 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00103261 | $40.10 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0025387 | $99.51 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00255855 | $99.89 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00243432 | $96.70 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00229775 | $89.12 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00223177 | $86.21 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00199133 | $75.69 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00202563 | $78.31 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0019743 | $76.16 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00223945 | $87.27 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00227924 | $90.11 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00170813 | $61.26 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00164711 | $59.33 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00164331 | $57.18 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00163749 | $53.84 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00164306 | $52.82 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00141302 | $40.14 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00230916 | $66.63 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00126772 | $38.89 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00111178 | $32.25 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102146 | $30.69 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00102742 | $30.27 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00102776 | $30.90 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100387 | $29.47 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0010022 | $30.21 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00138025 | $40.65 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00128011 | $37.68 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00107575 | $32.74 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00192022 | $56.19 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00171109 | $50.57 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00182457 | $51.88 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00176917 | $51.80 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00202863 | $58.74 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00200205 | $58.76 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00194339 | $59.35 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00174869 | $55.38 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101788 | $31.46 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00110077 | $33.36 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00131109 | $38.87 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00114684 | $33.98 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00269872 | $80.29 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00244074 | $76.64 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00291145 | $86.02 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00307864 | $93.95 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00188077 | $56.74 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00185564 | $55.14 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00214255 | $61.34 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00207548 | $56.99 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0021653 | $50.99 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00177061 | $39.28 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022439975551 | $67.65 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38431842734 | $781.78 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.865339705 | $34.78 |
| PRAMOD SHAHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2058296474 | $5.15 |
| PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.84797 | $401.85 |
| PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.026623) | ($404.03) |
| PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171626) | ($51.71) |
| PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171884962316034 | $50.08 |
| PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6459062519986 | $2.65 |
| PRAMOD WANJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203516584849999 | $0.01 |
| PRAMOD WANJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087785219927999 | $0.02 |
| PRAMODH BANGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020204137283 | $0.60 |
| PRAMODH BANGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.384870633599999 | $15.23 |
| PRAMODH BANGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17454036629 | $19.16 |
| PRAMODH BANGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005973261984 | $0.37 |
| PRAMODH JANJANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016620525686 | $49.46 |
| PRAMODH JANJANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036944263923 | $72.80 |
| PRAMODH PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036635360266 | $1.08 |
| PRAMODH PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077738418785 | $0.09 |
| PRAMODH PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002071454467 | $0.00 |
| PRAMODH PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025962936425 | $0.03 |
| PRAMODKUMAR JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000266499723 | $0.00 |
| PRAMODKUMAR JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003084371011 | $0.00 |
| PRAMON SENAVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025873900878 | $0.00 |
| PRAMOTE KUACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030933989352 | $94.32 |
| PRAMOTE KUACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53923083543 | $0.83 |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003229504957) | ($1.28) |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.56530782) | ($1.23) |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06072884372) | ($0.05) |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.670458425) | ($1.23) |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.167696248) | ($1,550.00) |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03503088745) | ($46.50) |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.453859881 | $1,929.85 |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.570142814287 | $10.55 |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026291496394 | $0.69 |
| PRAMUALM MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01433167577 | $5.41 |
| PRAMUDITH JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008563511389905 | $0.00 |
| PRAMUDITH JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010434393782 | $0.00 |
| PRAMUK TANCHANCHIWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026373936506 | $0.29 |
| PRANA CAPITAL LLC | HOWARD AVENUE, LAS VEGAS, NEVADA 89104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016980497044 | $0.00 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214379124889999 | $6.35 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039359855334 | $0.05 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074294916632 | $14.50 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7872953929 | $2.79 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.561764492 | $13.92 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052875200614 | $0.47 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033179098029 | $0.24 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048807874043 | $0.17 |
| PRANA OVIDE-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025772126001 | $0.18 |
| PRANAB ROY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1205342) | ($5,000.00) |
| PRANAB ROY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1205342 | $5,000.00 |
| PRANAB ROY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1205342) | ($5,012.49) |
| PRANAB ROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.008755339) | ($48,973.50) |
| PRANAB ROY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.008755339 | $48,973.50 |
| PRANAB ROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1530546683) | ($4,596.08) |
| PRANAB ROY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1530546683 | $4,596.08 |
| PRANAB ROY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15305466) | ($4,598.37) |
| PRANAB ROY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.008755339) | ($45,558.05) |
| PRANAB ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085007951207733 | $32.83 |
| PRANAB ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09189279132638 | $261.91 |
| PRANAB ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00903956706 | $1.01 |
| PRANAI VALLURIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000622471426809999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016102547822 | $47.83 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017370638883 | $0.02 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.303924718788 | $0.39 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0402246758486 | $0.04 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009171106978 | $0.01 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000574993387454 | $0.01 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43472806577 | $25.88 |
| PRANAS RUMBUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077852817949 | $0.01 |
| PRANAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58985598885 | $0.69 |
| PRANAV AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019592225868 | $0.06 |
| PRANAV AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000502693639223 | $0.00 |
| PRANAV BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062220760221999 | $18.42 |
| PRANAV BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096693027368 | $18.87 |
| PRANAV BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092147966468 | $0.27 |
| PRANAV BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022467546595 | $0.00 |
| PRANAV BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071190161849 | $0.00 |
| PRANAV BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48751887387 | $0.02 |
| PRANAV BHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027296735938 | $0.00 |
| PRANAV DALAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,550.058439094) | ($11,550.06) |
| PRANAV DALAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,550.058439094 | $11,550.06 |
| PRANAV DALAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PRANAV DALAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,549.058439) | ($11,549.06) |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157125308876 | $46.62 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062537615326 | $125.36 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.67977255057 | $74.68 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8250731529999 | $10.96 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1198600434 | $1.33 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27868957521 | $3.10 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080686935754 | $0.71 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129329355322 | $5.12 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037528371985 | $0.41 |
| PRANAV DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20207479359 | $0.37 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198687669901 | $59.64 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093932790945 | $189.68 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45390232979999 | $1.95 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.264899535039999 | $0.04 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00290895756809999 | $0.32 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045614399409 | $0.03 |
| PRANAV JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033030242151 | $0.05 |
| PRANAV JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018920825799 | $5.60 |
| PRANAV JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085000589305 | $16.59 |
| PRANAV JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0789728194 | $4.82 |
| PRANAV LAKSHMINARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242422354 | $50.00 |
| PRANAV LAKSHMINARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.874399138864 | $44.13 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071175892487 | $21.07 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1670643893 | $1.36 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026746391376 | $52.19 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7778039206 | $4.78 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021365453619 | $0.00 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056429090828 | $0.06 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126670795356 | $0.00 |
| PRANAV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.332639623 | $2.33 |
| PRANAV MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236742436939999 | $0.01 |
| PRANAV NANDANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.05518896 | $105.16 |
| PRANAV NANDANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0328 | $90.33 |
| PRANAV NANDANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 28.6 | $22.63 |
| PRANAV NANDANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 29.3 | $31.12 |
| PRANAV NANDANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.36 | $30.30 |
| PRANAV NANDANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 143.037 | $143.04 |
| PRANAV NANDANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($49.75) |
| PRANAV NANDANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 84.016 | $49.75 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167264778652892 | $50.00 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333524479899999 | $0.52 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.894866150096 | $0.49 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1982394994861 | $0.10 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.712462585591 | $1.71 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00291447170342 | $0.12 |
| PRANAV NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000522607736186 | $0.96 |
| PRANAV NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210832895789499 | $0.20 |
| PRANAV O OZA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.305296833) | ($2.75) |
| PRANAV O OZA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.955786911) | ($100.87) |
| PRANAV O OZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.955786911 | $100.87 |
| PRANAV O OZA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,511.58) | ($3,511.58) |
| PRANAV O OZA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,511.58 | $3,511.58 |
| PRANAV O OZA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| PRANAV O OZA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PRANAV O OZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 5.14268443 | $5,766.60 |
| PRANAV O OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005837816358 | $23.44 |
| PRANAV O OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.361692479185 | $370.60 |
| PRANAV O OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009723175688 | $2.91 |
| PRANAV O OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.694663817 | $54.69 |
| PRANAV O OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007362077897 | $0.00 |
| PRANAV O OZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3134055489 | $4.21 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.95) | ($0.95) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.95 | $0.95 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,013.33) | ($5,013.33) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,013.33 | $5,013.33 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (0.95) | ($0.95) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,003.33) | ($5,003.33) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.266114244) | ($5.27) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.266114244 | $5.27 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.266114) | ($5.27) |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079193203816 | $23.43 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042822487617 | $8.34 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7093909137284 | $31.71 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000100129175622 | $0.00 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046765993889 | $0.41 |
| PRANAV PANCHUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061444812796 | $0.01 |
| PRANAV PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006115034501 | $0.00 |
| PRANAV PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136879304089604 | $0.15 |
| PRANAV PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0380007851059999 | $0.04 |
| PRANAV PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028014909606 | $0.00 |
| PRANAV PENMETCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851075708 | $0.47 |
| PRANAV PENMETCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.586511666 | $7.59 |
| PRANAV PENMETCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8634702473 | $1.48 |
| PRANAV PRATEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3732959586 | $26.27 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.48 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 49.0 | $71.39 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.84 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.84 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 204.8836 | $377.45 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002531 | $79.33 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 18.825301 | $173.41 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 312.109862 | $211.28 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31.72) | ($31.72) |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 35,011.269477 | $11.47 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 510.0 | $143.95 |
| PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.5024758524746 | $91.21 |
| PRANAV SANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128431457068 | $0.38 |
| PRANAV SANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018371076794 | $35.85 |
| PRANAV SANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0341800196 | $1.28 |
| PRANAV SANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015486524542 | $1.13 |
| PRANAV SANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063915107347 | $1.50 |
| PRANAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039037053572 | $0.01 |
| PRANAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.133712003439999 | $0.08 |
| PRANAV SIVARAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17553450074 | $0.18 |
| PRANAV SUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073755306196 | $0.82 |
| PRANAV SUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129546026479 | $0.02 |
| PRANAV SUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29296391704 | $0.14 |
| PRANAV TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250327987629999 | $4.88 |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 25.79797 | $2,000.00 |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (25.79797) | ($1,998.59) |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 1,990.81 | $1,998.59 |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (7,509.57) | ($7,509.57) |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 97.09394 | $7,509.57 |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (97.09394) | ($7,521.96) |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 7,483.33 | $7,521.96 |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,500.0) | ($609.75) |
| PRANAV TULSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (7,974.14) | ($3,497.59) |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078253598137 | $23.16 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019607664142 | $0.00 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111557021063 | $21.77 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.038404814999 | $396.04 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3513635289999 | $20.10 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9309440876 | $3.10 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034892510329 | $2.09 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028688348679 | $0.00 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000137664372198399 | $0.00 |
| PRANAV TULSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 16.11683046035 | $1.62 |
| PRANAV YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000839637457899999 | $2.49 |
| PRANAV YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015061341006 | $2.94 |
| PRANAVA ADDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084671198984 | $0.08 |
| PRANAVA PRASUNA CHINTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158009106042 | $0.47 |
| PRANAVA PRASUNA CHINTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2946494014 | $7.29 |
| PRANAVCHANDRA PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018263918436 | $0.54 |
| PRANAVCHANDRA PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057850432645 | $0.01 |
| PRANAVCHANDRA PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025557984779 | $0.03 |
| PRANAVSANKAR P P | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 1.257257 | $410.13 |
| PRANAVSANKAR P P | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164333) | ($50.32) |
| PRANAVSANKAR P P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643331361 | $50.00 |
| PRANAVSANKAR P P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5594904434216 | $0.48 |
| PRANAVSANKAR P P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002244721225 | $0.68 |
| PRANAY BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.859352541 | $1.86 |
| PRANAY BHATTACHARYYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201066998379999 | $0.60 |
| PRANAY BHATTACHARYYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002348136556 | $0.00 |
| PRANAY DHANRAJ RAUT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 999.9 | $411.35 |
| PRANAY DHANRAJ RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251540324435599 | $50.16 |
| PRANAY DHANRAJ RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2593622091 | $1.20 |
| PRANAY KARNANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503052538958999 | $0.49 |
| PRANAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029729409314 | $90.55 |
| PRANAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01432950005 | $27.96 |
| PRANAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.23152058 | $14.45 |
| PRANAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.691406371 | $38.74 |
| PRANAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9834753858 | $33.16 |
| PRANAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.368855266909999 | $22.05 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.535384 | $82.12 |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BAT | (67.0) | ($36.98) |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 36.863 | $36.98 |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 2.7277 | $37.00 |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BAT | (100.9) | ($55.74) |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 55.273 | $55.74 |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (55.4) | ($55.40) |
| PRANAY MISTRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 4.1092 | $55.40 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107862051666 | $34.91 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5498550898012 | $17.96 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023619967286 | $52.17 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177423684116 | $0.00 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001523377278 | $0.00 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54170973901 | $6.40 |
| PRANAY MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12912064505 | $0.09 |
| PRANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064428890643 | $1.91 |
| PRANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029050641588 | $0.03 |
| PRANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3148019747 | $3.42 |
| PRANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015222548065 | $0.02 |
| PRANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09561559755 | $3.74 |
| PRANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042373174441 | $0.32 |
| PRANAY PATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156624369689 | $0.46 |
| PRANAY PATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142233962888 | $27.75 |
| PRANAY PATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46977563079999 | $4.47 |
| PRANAY PATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83695664779999 | $1.78 |
| PRANAY PATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.94126514979999 | $23.71 |
| PRANAY PRASAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.863701421) | ($31.90) |
| PRANAY PRASAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 132.2386 | $285.64 |
| PRANAY PRASAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 368.4733 | $799.59 |
| PRANAY PRASAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| PRANAY PRASAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (995.432308) | ($995.43) |
| PRANAY PRASAD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 481.5706 | $1,059.46 |
| PRANAY PRASAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02501865592) | ($70.85) |
| PRANAY PRASAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.97 |
| PRANAY PRASAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06907965 | $1,976.48 |
| PRANAY PRASAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04963830159) | ($1,420.40) |
| PRANAY PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| PRANAY PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,690.0 | $4,690.00 |
| PRANAY PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.63143233) | ($30.22) |
| PRANAY PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| PRANAY PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3145203091 | $9,580.00 |
| PRANAY PRASAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.03127702) | ($63.77) |
| PRANAY PRASAD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.246430971 | $11,411.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRANAY PRASAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.530277997) | ($9,500.00) |
| PRANAY PRASAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2578168774) | ($287.13) |
| PRANAY PRASAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06361791538) | ($70.85) |
| PRANAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.017038831666 | $158.05 |
| PRANAY SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626383135499999 | $193.68 |
| PRANAY SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14644818854 | $297.26 |
| PRANAY SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088292737393 | $0.09 |
| PRANAY SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61729084133 | $0.49 |
| PRANAY SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016189264405 | $0.01 |
| PRANAY SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610794099 | $0.36 |
| PRANAYKUMAR GOLKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004020973076 | $123.39 |
| PRANAYKUMAR GOLKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029407473317 | $57.49 |
| PRANAYKUMAR GOLKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5431749373 | $6.77 |
| PRANAYKUMAR GOLKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069297570879 | $0.00 |
| PRANCHALEE SRIKANCHANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020799455658 | $6.16 |
| PRANCHALEE SRIKANCHANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114833903076 | $0.00 |
| PRANEE PHANNARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000159149121 | $0.00 |
| PRANEE PHANNARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000052786737751 | $0.00 |
| PRANEE PHANNARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032042257885 | $0.00 |
| PRANEE PHANNARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000026772336997 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007865 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012759 | $0.04 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006867 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000734 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00028983 | $0.03 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004014 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00012897 | $0.04 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00000706 | $0.26 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000525 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014151 | $0.03 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011991 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00012151 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00018462 | $0.04 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00305895 | $0.61 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00029111 | $8.65 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00019155 | $0.02 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00004968 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004331 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011317 | $0.02 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003383 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00020026 | $0.04 |
| PRANEET PASBOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00020337 | $0.04 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00012572 | $0.02 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00012143 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009335 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 0.00030155 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013779 | $0.01 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00032652 | $0.04 |
| PRANEET PASBOLA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00020434 | $0.02 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000434174480108 | $0.12 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216306317921 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004940006924 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000172078403726999 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023506941111 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126870953195 | $0.00 |
| PRANEET PASBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000769312391 | $0.00 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.7036 | $21,415.05 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022723478642 | $68.56 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060958942312 | $122.13 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.664563516999 | $87.73 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 247.54516132 | $155.43 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.487811632 | $2.41 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095126030664 | $6.96 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0801913818 | $124.37 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85596219083 | $33.87 |
| PRANEETH BAJJURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.94681974299999 | $2.52 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019798265865 | $59.42 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7724644719 | $6.82 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81544861446 | $0.12 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130563309578 | $1.43 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0395869798069999 | $0.24 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016560379207 | $3.75 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8928283659 | $2.92 |
| PRANEETH GURUMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6212088639 | $0.86 |
| PRANEETH K MANDALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00373763 | $107.91 |
| PRANEETH K MANDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021264711117 | $0.01 |
| PRANEETH KONDEPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006762071833326 | $0.00 |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (258.799405) | ($200.00) |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 258.799405 | $200.00 |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (25.997754) | ($20.09) |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (231.563514) | ($178.65) |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (638.802107) | ($500.00) |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 638.802107 | $500.00 |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (638.802107) | ($500.26) |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 1,018.644113 | $387.75 |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 499.0 | $327.62 |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 2,322.834975 | $1,520.38 |
| PRANEETH KONDURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (2,823.073112) | ($1,837.53) |
| PRANEETH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017393790844 | $0.51 |
| PRANEETH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034642644951 | $0.03 |
| PRANEETH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.0592923459999 | $62.24 |
| PRANEETH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2348642131 | $24.84 |
| PRANEETH KORITALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143735676971999 | $0.43 |
| PRANEETH KORITALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645055122 | $17.65 |
| PRANEETH KORITALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58626761915 | $0.37 |
| PRANEETH KORITALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3907608745 | $5.39 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837457554 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015468383423 | $0.02 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000690895202239999 | $0.13 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.9132393049999 | $83.91 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007208077253799999 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004351802307 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000068381230606 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0316673967209999 | $0.03 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000021896530507 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000077096967533 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.748111 | $55.75 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00018309212802 | $0.00 |
| PRANEETH MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000053837951331 | $0.00 |
| PRANEETH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002032634134999 | $0.00 |
| PRANEETH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062395800769 | $0.01 |
| PRANEETH WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022279406068889 | $0.00 |
| PRANEETH WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058925211657 | $0.00 |
| PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00046426) | ($1.40) |
| PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072355655667 | $2.24 |
| PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043407409843 | $8.59 |
| PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01315342647399999 | $0.12 |
| PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111801306569 | $0.08 |
| PRANESH DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023025522218 | $69.53 |
| PRANESH DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23289241001 | $0.27 |
| PRANESH DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344510712049999 | $67.82 |
| PRANESH DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1929377625 | $11.54 |
| PRANESH MANJUNATHA VENEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252060535929495 | $0.03 |
| PRANESH NALLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010791530016 | $0.00 |
| PRANESH NALLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082171337782 | $0.00 |
| PRANESHA MARDHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.101173574908 | $5.23 |
| PRANETA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032492535409 | $0.01 |
| PRANGWALAI BUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027843868884 | $0.82 |
| PRANGWALAI BUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026633978619999 | $0.00 |
| PRANGWALAI BUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033766074765 | $0.25 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1.042004 | $0.99 |
| PRANISH GOPINATH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 2.011443 | $0.82 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066107204 | $0.00 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40856689098 | $0.48 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050331946555 | $0.01 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.422072798 | $26.01 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000333509649 | $0.00 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.161032867 | $32.57 |
| PRANISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000052091816 | $0.00 |
| PRANITH POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083946273059999 | $0.25 |
| PRANITH POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0084064379499 | $62.37 |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (0.07036702) | ($0.99) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.90864841) | ($1.29) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00054214) | ($1.22) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5.54517012) | ($44.86) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (169.1718867) | ($71.22) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.26861685) | ($20.92) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (168.95113229) | ($134.34) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01628575) | ($513.50) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20342428) | ($426.71) |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019557578802424 | $0.75 |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065355504539544 | $1.82 |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0864625549012 | $1.28 |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088911724336174 | $0.11 |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042895087611965 | $0.04 |
| PRANJAL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.155485390876041 | $0.10 |
| PRANJAL GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000478349376 | $0.00 |
| PRANJAL GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017909270672 | $0.00 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.256301) | ($10,195.64) |
| PRANJAL JATELY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 10,183.179 | $10,195.64 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (4.756458) | ($14,048.66) |
| PRANJAL JATELY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 14,010.774 | $14,048.66 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000241) | ($9.69) |
| PRANJAL JATELY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.509 | $9.69 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004766) | ($14.30) |
| PRANJAL JATELY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 6.664 | $14.30 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (11.535) | ($24.79) |
| PRANJAL JATELY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24.696 | $24.79 |
| PRANJAL JATELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.321) | ($23.77) |
| PRANJAL JATELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.008488 | $23.77 |
| PRANJAL JATELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.009697) | ($27.14) |
| PRANJAL JATELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007031 | $27.14 |
| PRANJAL JATELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000752) | ($29.03) |
| PRANJAL JATELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 28.904 | $29.03 |
| PRANJAL JATELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| PRANJAL JATELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (24,200.121665) | ($24,200.12) |
| PRANJAL JATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530397489012975 | $21.38 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3273942793802 | $23.87 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107353430220096 | $32.34 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.41860088932 | $48.42 |
| PRANJAL JATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000037964125999999 | $0.00 |
| PRANNOY MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073919113799 | $21.88 |
| PRANNOY MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000554943333339999 | $0.00 |
| PRANNOY MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2516256713 | $1.41 |
| PRANNOY MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040386926596 | $0.00 |
| PRAPAI PAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094521710450942 | $0.00 |
| PRAPAPORN KUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005979477702999999 | $0.00 |
| PRAPAPORN KUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.5983957412 | $2.56 |
| PRAPAT POLCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3122016010599 | $57.53 |
| PRAPAT POLCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15637414592 | $0.16 |
| PRAPAT POLCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.707619624 | $25.71 |
| PRAPATPONG CHANCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157924654785 | $4.68 |
| PRAPATPONG CHANCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069278858087 | $1.35 |
| PRAPATPONG NANTAKIJPATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018939673488 | $5.60 |
| PRAPATSARA SRISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2562996146 | $1.54 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.998 | $6,087.22 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1496 | $6,004.05 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1496 | $6,004.05 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.998 | $6,080.06 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415037274169999 | $125.17 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12146475061 | $242.44 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.605315635 | $92.44 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025607662944 | $0.00 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048825698589 | $0.00 |
| PRAPATSORN BAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024339377214 | $0.01 |
| PRAPAWIN CHANTARASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029948839012 | $0.00 |
| PRAPHAT MUANJUMPHON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.0104176 | $1.04 |
| PRAPHAT MUANJUMPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022605449134113 | $0.00 |
| PRAPHAT MUANJUMPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005724892615 | $0.00 |
| PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116 | $34.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.99) |
| PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317942096699999 | $100.00 |
| PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716632448833 | $0.82 |
| PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099656533395 | $0.10 |
| PRAPRUET PHOKPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.50523880281 | $0.51 |
| PRAPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044919941665 | $1.33 |
| PRAPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.379211315665 | $1.41 |
| PRAPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097817665028 | $1.09 |
| PRARINYA KAMTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PRARINYA KAMTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| PRARINYA KAMTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PRARINYA KAMTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004319822034) | ($1.67) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 339.916211 | $339.92 |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002802160702) | ($0.83) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00002802160702 | $0.83 |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1079848428 | $3,198.51 |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.01) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11833116) | ($3,610.49) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427844838) | ($1.19) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9101149898) | ($0.71) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.563101925) | ($1.19) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.075882475) | ($1.59) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 286.003 | $184.99 |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (623.261) | ($406.08) |
| PRARINYA KAMTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.203737 | $406.08 |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 236.337397 | $133.21 |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (235.163) | ($146.18) |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.077885 | $146.18 |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,545.0 | $1,545.00 |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.635076577) | ($1.19) |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1597170394 | $4,463.61 |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| PRARINYA KAMTA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PRARINYA KAMTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.977116252692 | $34.06 |
| PRARINYA KAMTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.279935095312 | $0.28 |
| PRARTHANA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042377741031 | $12.54 |
| PRARTHANA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090916672225 | $17.74 |
| PRASAD ASCD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17787475284999 | $0.19 |
| PRASAD AUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007526286429199 | $0.00 |
| PRASAD BHATTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167954908629999 | $0.50 |
| PRASAD BHATTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00944507842169999 | $0.01 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 135,000.0 | $135,000.00 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 78,750.0 | $78,750.00 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 60.0 | $109,882.67 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| PRASAD CHAUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082354469028 | $0.27 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,012.68505863998 | $768.90 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08576898597 | $123.63 |
| PRASAD CHAUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.226802602 | $648.23 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.03834759 | $15.05 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00125772 | $49.08 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 307.873796 | $199.47 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.07502058 | $29.41 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.31835565 | $97.27 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00044 | $17.27 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (307.873796) | ($119.45) |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.11336817) | ($34.59) |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.31835565) | ($57.19) |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343461) | ($100.27) |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736897051 | $50.00 |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853832044975995 | $0.84 |
| PRASAD G DHUPAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.321545 | $416.32 |
| PRASAD G DHUPAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166885) | ($49.95) |
| PRASAD G DHUPAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.321545) | ($416.32) |
| PRASAD G DHUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668853005 | $50.00 |
| PRASAD G DHUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.262988861159527 | $2.49 |
| PRASAD GAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109511538909483 | $0.01 |
| PRASAD GAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005420518250172 | $0.00 |
| PRASAD JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243542873343668 | $50.01 |
| PRASAD JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077064555947 | $0.00 |
| PRASAD JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127765174729 | $0.01 |
| PRASAD JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047401860397 | $0.00 |
| PRASAD KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211570570789999 | $0.00 |
| PRASAD KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001313282648 | $0.00 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,571.145479036) | ($15,571.15) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,571.145479036 | $15,571.15 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,471.145479) | ($15,471.15) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.541934139) | ($20.54) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.541934139 | $20.54 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.54) | ($20.54) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.000682 | $20.54 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001881603182) | ($56.65) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001881603182 | $56.65 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025636) | ($77.12) |
| PRASAD KOMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188324422998138 | $53.12 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053029806916 | $10.35 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.482683290518 | $104.48 |
| PRASAD KOMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0405778968 | $3.16 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176235614 | $0.52 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30357289349 | $0.36 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32562819421 | $0.33 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032630279963 | $0.00 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000012982847 | $0.00 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0123500564448999 | $0.01 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00397370803709999 | $0.00 |
| PRASAD PAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0057594559635 | $0.00 |
| PRASAD PENDLIMARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.427458928263 | $2.36 |
| PRASAD PENDLIMARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010640377488 | $0.19 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015308253526 | $0.45 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046454350326 | $0.00 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000967423106079999 | $0.00 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040847186266 | $0.00 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04409912737 | $3.57 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024681524156 | $0.00 |
| PRASAD POKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9791604263 | $2.93 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015294278951 | $0.02 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117242494206999 | $0.23 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008550710541 | $0.00 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2047883637 | $6.41 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6265749543 | $0.38 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042458935101 | $0.00 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.329841996 | $6.85 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029269395285 | $0.93 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.58751607 | $0.19 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026525894889 | $0.00 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007425152978 | $0.00 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009311913531 | $0.00 |
| PRASAD SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021010795429 | $0.00 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.230286658) | ($1,859.90) |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.230286658 | $1,859.90 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06261796793) | ($1,771.27) |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06261796793 | $1,771.27 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.090300829) | ($106.33) |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.090300829 | $106.33 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,178.546938573) | ($1,137.97) |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,178.546938573 | $1,137.97 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666616826176499 | $22.23 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012303622216325 | $28.19 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.065457848898 | $24.46 |
| PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006477076330199 | $0.53 |
| PRASAD V RAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PRASAD V RAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PRASAD V RAO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRASAD V RAO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| PRASAD V RAO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| PRASAD V RAO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| PRASAD V RAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PRASAD V RAO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PRASAD V RAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PRASAD V RAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,378.22805806) | ($1,342.27) |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,378.22805806 | $1,342.27 |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,000.0) | ($562.53) |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 561.3 | $562.53 |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (561.3) | ($561.30) |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 16.29082 | $561.30 |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,371.797) | ($770.71) |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 770.538 | $770.71 |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (770.53) | ($770.53) |
| PRASAD V RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 22.36273 | $770.53 |
| PRASAD V RAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (38.65355) | ($1,210.24) |
| PRASAD V RAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 38.65355 | $1,210.24 |
| PRASAD V RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,319.11428482307 | $6,766.10 |
| PRASAD V RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10352272498 | $3.66 |
| PRASAD V RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.040297781 | $3.39 |
| PRASAD VILAS MUTAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| PRASAD VILAS MUTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706777471465 | $50.09 |
| PRASAD VILAS MUTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000842260949944 | $0.00 |
| PRASAD VILAS MUTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6586593617 | $2.66 |
| PRASADA PRASI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($99.36) |
| PRASADA PRASI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.051133) | ($100.00) |
| PRASADA PRASI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 127.514 | $100.00 |
| PRASADA PRASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.126971) | ($200.12) |
| PRASADA PRASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 673.944 | $200.12 |
| PRASADA PRASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.317488) | ($500.45) |
| PRASADA PRASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,570.169 | $500.45 |
| PRASADA PRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.780074344987 | $122.19 |
| PRASADA PRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14590173601 | $0.72 |
| PRASADA PRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.46400526809999 | $0.10 |
| PRASAN SHALIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078793707063889 | $0.00 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019932487225 | $5.90 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8070565523 | $1.81 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69076211129999 | $2.93 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2152658782 | $1.39 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46300830272 | $5.15 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02775285479 | $3.51 |
| PRASANGA ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021091135695 | $0.16 |
| PRASANGA DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127582279558 | $0.38 |
| PRASANGA DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11100471762 | $1.11 |
| PRASANN SUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017651127631 | $0.05 |
| PRASANN SUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047330163566 | $94.21 |
| PRASANN SUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116860956664 | $1.30 |
| PRASANN SUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126694769132999 | $0.02 |
| PRASANN SUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0234642217969999 | $7.47 |
| PRASANN SUMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.255366356639999 | $0.39 |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02669021727) | ($83.11) |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02749291524) | ($83.11) |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01129685285) | ($34.07) |
| PRASANNA AIRODY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04066544343) | ($83.11) |
| PRASANNA AIRODY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04072083372) | ($83.11) |
| PRASANNA AIRODY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01725333544) | ($34.07) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (8.393770441) | ($10,190.04) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (83.334004322) | ($100,000.00) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.502130897) | ($3,002.53) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07035889985) | ($84.43) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 103.843003423 | $124,610.60 |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (84.753723498) | ($100,000.00) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (2.54687719) | ($3,005.03) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1421828465) | ($167.76) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 105.663567202 | $124,671.30 |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (39.977321926) | ($41,000.00) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.200333814) | ($1,231.04) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03380521344) | ($34.67) |
| PRASANNA AIRODY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 48.848264103 | $50,097.87 |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105421893196 | $0.31 |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597441508274384 | $0.01 |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181286292375999 | $292.03 |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74313300787 | $0.74 |
| PRASANNA AIRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020243810719 | $0.02 |
| PRASANNA BHAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.13) | ($5.13) |
| PRASANNA BHAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.13) | ($5.13) |
| PRASANNA BHAND | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.07) | ($5.07) |
| PRASANNA BHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154878531506 | $45.91 |
| PRASANNA BHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.709064945 | $18.71 |
| PRASANNA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015721254955 | $46.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRASANNA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293214529089999 | $57.10 |
| PRASANNA INAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526631104728 | $15.59 |
| PRASANNA INAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041192369414 | $0.80 |
| PRASANNA INAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2375383519999 | $23.24 |
| PRASANNA INAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8997592626 | $0.56 |
| PRASANNA KASTURI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01699811 | $507.34 |
| PRASANNA KASTURI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05214986 | $99.22 |
| PRASANNA KASTURI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.26779399 | $482.60 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128701141375 | $3.10 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063235346101 | $0.01 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219866070277 | $3.10 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.581445230239999 | $0.37 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0622224076511 | $0.69 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012736401339 | $0.11 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062515678577 | $0.03 |
| PRASANNA KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00155531968569999 | $0.49 |
| PRASANNA KUMAR KAKUMANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128963344902 | $0.00 |
| PRASANNA PIYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227915) | ($69.43) |
| PRASANNA PIYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (513.9842848) | ($314.86) |
| PRASANNA PIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207059252923 | $0.71 |
| PRASANNA PIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062756691182 | $0.00 |
| PRASANNA PIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51467654802599 | $5.26 |
| PRASANNA PIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147775486109999 | $0.00 |
| PRASANNA PIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093919686093 | $0.00 |
| PRASANNA PIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10266551609 | $5.84 |
| PRASANNA PREMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3304773092469 | $0.34 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.05) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,298.908291) | ($1,283.29) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.84) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042878) | ($75.22) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (227.494873) | ($2,068.42) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,449.95) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7649) | ($6,957.09) |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001850908569 | $0.00 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27197736277 | $0.32 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495067360333357 | $15.93 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.514992878204 | $9.26 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.231678340765 | $42.02 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000449337121659999 | $0.00 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084132616211 | $0.00 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95094714661 | $3.25 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011750042864 | $0.01 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042932779689 | $0.02 |
| PRASANNA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.25116032855 | $1.67 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021887618387 | $0.03 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091227524547 | $0.18 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062917486323 | $0.01 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003911290398 | $0.00 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053161933638 | $0.00 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078765901761 | $0.01 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151156824613999 | $0.00 |
| PRASANNA RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070968289493 | $0.00 |
| PRASANNA S K | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (434.774639) | ($253.84) |
| PRASANNA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023705998731 | $0.05 |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.432779) | ($1,133.60) |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 0.99010194 | $1,832.02 |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (465.629) | ($182.50) |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 180.524 | $182.50 |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7478015264277 | $17.78 |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8774743328 | $0.88 |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071884458713 | $0.00 |
| PRASANNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00713031051049999 | $13.05 |
| PRASANNA VARUN KARMARKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01187539) | ($486.87) |
| PRASANNA VARUN KARMARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474453230563317 | $0.99 |
| PRASANNA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425797654620674 | $0.00 |
| PRASANNA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087402108059 | $0.00 |
| PRASANT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,084.478589921 | $859.75 |
| PRASANT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085677029724 | $0.10 |
| PRASANT IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067815724307403 | $0.01 |
| PRASANT ROOPRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043427036559699 | $0.01 |
| PRASANT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017475895519 | $5.17 |
| PRASANT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.565599195499999 | $0.36 |
| PRASANT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49712283482 | $1.70 |
| PRASANTA BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143301518729999 | $0.00 |
| PRASANTA BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01418248104 | $0.01 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.093279705) | ($4,250.24) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.093279705 | $4,250.24 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.093279) | ($4,255.89) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,489.918572) | ($1,664.56) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,489.918572 | $1,664.56 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,290.509099341) | ($1,202.25) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,290.509099341 | $1,202.25 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,489.918572) | ($1,655.53) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,290.509099) | ($1,191.12) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (61.738890126) | ($313.41) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 61.738890126 | $313.41 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001416515699) | ($42.07) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001416515699 | $42.07 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UNI | (61.738890126) | ($313.63) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.837248185) | ($2.55) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.837248185 | $2.55 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00141651) | ($42.01) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.837248185) | ($2.54) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002312626234) | ($4.67) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002312626234 | $4.67 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.753120422) | ($0.98) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.753120422 | $0.98 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001716163244) | ($0.05) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001716163244 | $0.05 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.356978974) | ($2.28) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.356978974 | $2.28 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02932597276) | ($0.15) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02932597276 | $0.15 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002313331442) | ($4.67) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.356978974) | ($2.25) |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008181851037386 | $0.30 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112813716095612 | $30.56 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.501606891248 | $19.87 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.14877006926489 | $7.28 |
| PRASANTH BAIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.153121186907815 | $1.19 |
| PRASANTH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016123513302 | $486.10 |
| PRASANTH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110625477354 | $2.16 |
| PRASANTH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23836493644 | $14.25 |
| PRASANTH DUVVUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24887666464 | $9.85 |
| PRASANTH KAVERIPAKKAM NARENDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017349006188 | $0.51 |
| PRASANTH KAVERIPAKKAM NARENDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.030924444 | $118.15 |
| PRASANTH RACHAKATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18173370553 | $7.76 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 953.769177 | $953.77 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.395498 | $427.40 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 363.137175 | $363.14 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,287.486963 | $1,287.49 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,051.225466) | ($3,051.23) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (372.547068) | ($372.55) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 581.0 | $581.00 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 973.0 | $973.00 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (54.0) | ($54.00) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 16,000.828568 | $16,000.83 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 13,984.518503 | $13,984.52 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (973.252671) | ($973.25) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (513.0) | ($513.00) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003686858409 | $0.00 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2043321771608 | $19.20 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5089664705172 | $1.51 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000012905477676 | $0.00 |
| PRASANTH RAJA RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0026252370855 | $0.00 |
| PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020105773549 | $0.60 |
| PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037556553172 | $0.04 |
| PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055533932356 | $0.04 |
| PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013759869663 | $0.02 |
| PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00084855603614 | $0.00 |
| PRASANTHI SELLAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356875126491301 | $0.00 |
| PRASENJIT DAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085401) | ($270.64) |
| PRASENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067455807788 | $2.35 |
| PRASENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329284465866651 | $0.28 |
| PRASENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127462315991999 | $0.02 |
| PRASENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002390722835 | $0.00 |
| PRASENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000823204625269999 | $0.00 |
| PRASERT BANGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019402657616 | $0.00 |
| PRASERT BANGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081406674525 | $0.00 |
| PRASERT BANGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0228100713899999 | $0.25 |
| PRASERT BANGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000285192415799999 | $0.00 |
| PRASETHA SREE KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286904026419999 | $0.08 |
| PRASETHA SREE KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571351042980568 | $0.52 |
| PRASETHA SREE KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7377920879999 | $12.48 |
| PRASHAN PARAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36126228457 | $2.43 |
| PRASHANNA SERALATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.65723927531 | $17.06 |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (0.09442686) | ($1.33) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.80387986) | ($2.57) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.80387638) | ($2.45) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BAT | (1.80957028) | ($1.06) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.80388361) | ($1.95) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.80387913) | ($1.47) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (0.14165928) | ($1.16) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.6088634) | ($2.32) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.61022456) | ($2.28) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (0.18891349) | ($1.51) |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.474350684 | $18.64 |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.613970425789999 | $5.42 |
| PRASHANT ASHOK SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8834207449 | $2.84 |
| PRASHANT BALANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55073292) | ($16,822.06) |
| PRASHANT BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022466458291894 | $83.64 |
| PRASHANT BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65498286021 | $0.76 |
| PRASHANT BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048358274669 | $3.54 |
| PRASHANT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.52603124555 | $12.04 |
| PRASHANT CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.702353774713 | $113.51 |
| PRASHANT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007157398569 | $0.21 |
| PRASHANT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62295521447 | $1.67 |
| PRASHANT DONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.135227332343 | $1.94 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.285714286) | ($2.79) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.556291 | $334.45 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001606 | $4.08 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001384 | $47.85 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001384 | $47.31 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0105) | ($0.97) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.545791) | ($326.32) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000028) | ($0.95) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274) | ($94.43) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | 0.0 | $0.00 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 2.0 | $159.37 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (2.0) | ($162.10) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.419399534) | ($500.00) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 9.832531974 | $583.92 |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.254461196) | ($15.11) |
| PRASHANT DUHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.06264033253) | ($3.72) |
| PRASHANT DUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460267662273 | $0.01 |
| PRASHANT DUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357133501189125 | $0.28 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289540928319999 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000512441581 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015796614669 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015680144943 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005479753627 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065475025638 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054649792114 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103384851926 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026476518548 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006608451578 | $0.00 |
| PRASHANT DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041297890196 | $0.00 |
| PRASHANT GAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,999.92 | $2,719.89 |
| PRASHANT GAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.3506882538) | ($13,363.40) |
| PRASHANT GAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,343.0 | $3,343.00 |
| PRASHANT GAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PRASHANT GAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| PRASHANT GAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| PRASHANT GAD | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819731897126 | $32.96 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021083188462 | $0.02 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049087960089 | $9.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.16382232032999 | $4.16 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.884815378 | $19.24 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106325864981999 | $0.01 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0992379854 | $12.22 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61999025204 | $37.07 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030966477953 | $9.86 |
| PRASHANT GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37494832928 | $21.34 |
| PRASHANT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032973148549 | $0.01 |
| PRASHANT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006921869347 | $0.00 |
| PRASHANT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00678944151049999 | $0.50 |
| PRASHANT GODIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029171423768 | $0.00 |
| PRASHANT GODIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002043856322 | $3.99 |
| PRASHANT GODIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040520633436 | $0.00 |
| PRASHANT GODIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005130480857 | $0.00 |
| PRASHANT GODIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077289831543 | $0.00 |
| PRASHANT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14129694416 | $286.71 |
| PRASHANT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115212723226 | $0.34 |
| PRASHANT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073462622575 | $14.33 |
| PRASHANT GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.325431938 | $39.90 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (215.053763441) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 215.053763441 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | KNC | (215.053) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,006.928 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (103.087712329) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 103.087712329 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | KNC | (103.087) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 502.26 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (102.197469701) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 102.197469701 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | KNC | (101.986) | ($522.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 520.342 | $522.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (96.33911368) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 96.33911368 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | KNC | (96.552) | ($501.10) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 500.332 | $501.10 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (96.526598467) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 96.526598467 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | KNC | (96.526) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 498.209 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (91.58733402) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 91.58733402 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (91.587) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 503.407 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (90.831712584) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 90.831712584 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (90.831) | ($500.48) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 500.424 | $500.48 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (89.858530753) | ($500.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 89.858530753 | $500.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | KNC | (89.86) | ($500.01) |
| PRASHANT JAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 500.744 | $500.01 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03304 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0330301 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03374 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03378 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (530.0) | ($530.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0182373 | $530.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,359.859808368) | ($3,359.86) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,359.859808368 | $3,359.86 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03518 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 679.117147708 | $1,679.84 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03456 | $1,000.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| PRASHANT JAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.012456 | $360.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151583562959999 | $457.76 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33151827902 | $677.35 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.474264670973 | $20.47 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0669118524 | $27.07 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000212570452129999 | $0.00 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6119648429 | $36.25 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.225192975639999 | $24.73 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2762868597 | $20.16 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.4089540809999 | $0.87 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.107894452768 | $8.16 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076415066643 | $5.45 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.57938160631 | $1.30 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.567939702229999 | $1.82 |
| PRASHANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000044436762697 | $0.00 |
| PRASHANT JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59821566888 | $2.04 |
| PRASHANT JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013399702551 | $0.00 |
| PRASHANT JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085152866327 | $0.09 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (750.533401005) | ($7,445.29) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 750.533401005 | $7,445.29 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (666.434664587) | ($4,678.37) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 666.434664587 | $4,678.37 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,026.905171641) | ($8,460.19) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,026.905171641 | $8,460.19 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (15.902011141) | ($1,049.02) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 15.902011141 | $1,049.02 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (446.616356628) | ($920.03) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 446.616356628 | $920.03 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,005.3119264) | ($1,075.68) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,005.3119264 | $1,075.68 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.770609301) | ($515.91) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 102.770609301 | $515.91 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004649228894) | ($9.15) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004649228894 | $9.15 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.133608915) | ($3.13) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.133608915 | $3.13 |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($19.80) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (10.0) | ($10.65) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (748.533401) | ($7,437.20) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($64.83) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (6.0) | ($42.65) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (995.311926) | ($1,097.11) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,926.905171) | ($8,339.19) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (659.0) | ($4,661.75) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | COMP | (1.0) | ($65.58) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | COMP | (14.902011) | ($975.93) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($5.06) |
| PRASHANT KASHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (101.76) | ($514.95) |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.338266412 | $59.58 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028588243128917 | $0.08 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.69750612489 | $110.43 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.228206821251 | $106.52 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29530496697496 | $14.31 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28349725549536 | $2.14 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030908241397563 | $3.36 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.329194352483846 | $0.56 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023975927854817 | $0.02 |
| PRASHANT KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.249543243244129 | $0.91 |
| PRASHANT KUMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1508651007) | ($0.31) |
| PRASHANT KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (0.2041577584) | ($0.33) |
| PRASHANT KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (247.46394957) | ($400.00) |
| PRASHANT KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 306.513409962 | $495.45 |
| PRASHANT KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XTZ | (7.43004322) | ($12.01) |
| PRASHANT KUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053826) | ($165.19) |
| PRASHANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83501904396624 | $2.09 |
| PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026975300684 | $0.01 |
| PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051637221671 | $0.01 |
| PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098158170719999 | $0.00 |
| PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028633505016 | $0.00 |
| PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028934878415 | $0.00 |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.009536) | ($404.01) |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016) | ($50.19) |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.077 | $50.19 |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160042854109827 | $50.00 |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29717265944 | $0.30 |
| PRASHANT KUMAR DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2834827859023 | $2.28 |
| PRASHANT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.80128156933 | $8.89 |
| PRASHANT MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031661631633 | $0.94 |
| PRASHANT MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8699140944 | $8.62 |
| PRASHANT MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.99396149299999 | $0.58 |
| PRASHANT MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.24187906749999 | $0.09 |
| PRASHANT NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557974167711 | $0.54 |
| PRASHANT PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017763824182 | $0.05 |
| PRASHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002374825535 | $7.03 |
| PRASHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4298679808 | $6.55 |
| PRASHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85730408598 | $9.53 |
| PRASHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27058363763 | $16.18 |
| PRASHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.213882869039999 | $8.46 |
| PRASHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13720785847 | $7.76 |
| PRASHANT PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4972334719999 | $18.50 |
| PRASHANT PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.791221388 | $10.93 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156944408017 | $46.56 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6235055549999 | $17.62 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5524374906 | $1.23 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61784759231 | $6.87 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071915827209 | $0.63 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6372426287 | $12.43 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151007126590999 | $1.66 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022487879306 | $0.51 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069675267819 | $0.53 |
| PRASHANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105937747296 | $0.76 |
| PRASHANT SEWPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021538885359 | $0.64 |
| PRASHANT SEWPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018751625913 | $0.00 |
| PRASHANT SHAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00735768) | ($292.16) |
| PRASHANT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171248614661 7 | $0.69 |
| PRASHANT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053457645122 | $1.04 |
| PRASHANT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29281139422 | $0.18 |
| PRASHANT SHARMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.050809 | $77.67 |
| PRASHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021658286767 | $0.25 |
| PRASHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019552272283 | $3.82 |
| PRASHANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.150587468799 | $3.15 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005211946616 | $0.01 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066574397813 | $0.01 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.339040328 | $0.63 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24579524099 | $17.99 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.077585349338 | $17.58 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038000823585 | $0.41 |
| PRASHANT SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05737534002 | $106.89 |
| PRASHANT SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| PRASHANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119065715261 | $362.48 |
| PRASHANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070924200849 | $142.54 |
| PRASHANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6745164677 | $8.67 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394294522539999 | $120.95 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14615823563 | $296.67 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.893795395 | $76.02 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.185072871 | $25.86 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4657371861 | $16.29 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490817201129999 | $4.33 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14143518068 | $10.35 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019412894448 | $58.21 |
| PRASHANT VISHNUPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03146118543 | $61.70 |
| PRASHANTH BHARATHI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.44105819825 | $57.29 |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.109551269) | ($58,925.56) |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.109551269 | $58,925.56 |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (18.77354886) | ($58,000.00) |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,500.0 | $14,500.00 |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01339025862) | ($19.59) |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01339025862 | $19.59 |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (53.813988376) | ($1,001.80) |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 53.813988376 | $1,001.80 |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001260177559) | ($34.67) |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001260177559 | $34.67 |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.335455591) | ($181.53) |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.335455591 | $181.53 |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 18.77354886 | $17,711.53 |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.369449774) | ($14,500.00) |
| PRASHANTH BUSA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4610834932) | ($435.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRASHANTH BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126216447958836 | $50.20 |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325369725815236 | $98.35 |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084958953774488 | $0.82 |
| PRASHANTH BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53020113213314 | $24.04 |
| PRASHANTH CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018016340654 | $0.02 |
| PRASHANTH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040141302735 | $7.83 |
| PRASHANTH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.009135461999 | $441.01 |
| PRASHANTH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.99861396 | $53.91 |
| PRASHANTH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.785676022 | $86.51 |
| PRASHANTH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28948319684 | $17.31 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,766.397086 | $1,766.40 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,766.397086) | ($1,766.40) |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,755.0 | $1,755.00 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,755.0) | ($1,755.00) |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 806.383 | $1,755.00 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (866.218) | ($850.00) |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 835.294 | $850.00 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (370.800981799) | ($3,062.82) |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (835.294) | ($835.29) |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9737724587614 | $12.87 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.633503449891 | $71.54 |
| PRASHANTH JEEVAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8875899987 | $0.36 |
| PRASHANTH KHOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017467554924 | $0.52 |
| PRASHANTH KHOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4186958313 | $4.66 |
| PRASHANTH KHOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51703656531 | $5.75 |
| PRASHANTH KHOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033453663646 | $1.32 |
| PRASHANTH KOTHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13669734731 | $1.21 |
| PRASHANTH KOTHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.122184585413 | $2.87 |
| PRASHANTH MALYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055865710239 | $16.54 |
| PRASHANTH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075510755001 | $0.09 |
| PRASHANTH MS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047123747505 | $0.00 |
| PRASHANTH MS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49140994028 | $0.31 |
| PRASHANTH MS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016300328643 | $0.00 |
| PRASHANTH MS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000162480768419999 | $0.00 |
| PRASHANTH MUNIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074465858228 | $0.22 |
| PRASHANTH MUNIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166278729519999 | $0.32 |
| PRASHANTH MUNIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060854658858 | $0.05 |
| PRASHANTH MUNIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0188640122029999 | $0.01 |
| PRASHANTH MUNIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146827980637 | $0.00 |
| PRASHANTH MUNIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087423789095 | $0.00 |
| PRASHANTH RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062217169304 | $0.00 |
| PRASHANTH REDDY KONDAKRINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026559872 | $0.50 |
| PRASHANTH REDDY KONDAKRINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.05365137 | $54.05 |
| PRASHANTH TANGUTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081956321636 | $253.70 |
| PRASHANTH TANGUTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110797211868999 | $224.23 |
| PRASHANTH TANGUTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00242928771809999 | $0.00 |
| PRASHANTH TANGUTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6939764742 | $0.19 |
| PRASHANTH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109869483528 | $0.33 |
| PRASHANTH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3184110923 | $0.25 |
| PRASHANTH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.900362694 | $3.95 |
| PRASHANTHI SEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162671113867 | $0.48 |
| PRASHANTHI SEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071358287712 | $0.14 |
| PRASHANTHI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018146351917 | $0.54 |
| PRASHANTHI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8849427113 | $3.07 |
| PRASHANTHI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130083817986 | $4.14 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395659807819999 | $11.71 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087132866266 | $0.00 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088424167145 | $17.25 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097663190956 | $0.01 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81847320919999 | $1.14 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.401374217 | $17.40 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000308453386909999 | $0.00 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70080493555 | $2.39 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000135328944277 | $0.01 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015958808407 | $0.01 |
| PRASHEEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013741494456 | $0.01 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.815713) | ($951.79) |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004515074834 | $0.09 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,695.00208032151 | $7,244.77 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007282832741 | $8.39 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.998206959 | $346.00 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.89710534 | $55.43 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.803856034 | $19.37 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9183872361 | $14.07 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1192913928 | $7.45 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000052590268 | $0.00 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.583522074 | $17.46 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,425.677976962 | $491.23 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1742409785 | $11.24 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011072367808 | $0.26 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9323268961 | $0.06 |
| PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000010045668 | $0.00 |
| PRASIT LOHASRISAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244588868999999 | $74.03 |
| PRASIT LOHASRISAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225911217619891 | $0.03 |
| PRASIT PONPAITOONSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080005298518 | $247.98 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 20.9 | $264.43 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.8984 | $2,194.41 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0698 | $2,297.53 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 24.91 | $278.66 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 888.0 | $560.98 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $270.44 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $255.21 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,200.0 | $501.61 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 32.0 | $319.68 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 412.0 | $212.70 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $232.82 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $257.29 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.1016 | $2,012.21 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 35.0 | $320.83 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643645855 | $50.00 |
| PRASONG CHAROENKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.696722862851 | $71.09 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065463230342 | $1.94 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009319166491 | $0.00 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27522228198 | $0.04 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046557362387 | $0.34 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084048862333 | $1.90 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020893079458 | $0.02 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026080577218 | $0.04 |
| PRASOON KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102863884088 | $0.64 |
| PRASSAS MÖŞÜDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00842120318843518 | $0.01 |
| PRASUN BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028043469707 | $0.83 |
| PRASUN BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111155737037 | $0.13 |
| PRASUN BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6194234807 | $1.28 |
| PRASUN BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4494534123 | $3.97 |
| PRASUN BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6956773854 | $1.12 |
| PRASUN BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.42746637219999 | $8.29 |
| PRATAK TRONGTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.579742794 | $120.85 |
| PRATAP S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016673226295 | $0.49 |
| PRATAP S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111320144015 | $0.01 |
| PRATAP S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33710586189 | $3.75 |
| PRATAP S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029521935135 | $0.22 |
| PRATCHAYA CHATUPHIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.33508122 | $991.21 |
| PRATCHAYA CHATUPHIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.00546338 | $1,837.47 |
| PRATCHAYA CHATUPHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079417839636 | $246.26 |
| PRATCHAYA CHATUPHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01035219145269 | $14.86 |
| PRATEEK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50435488564 | $7.06 |
| PRATEEK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067519691573 | $2.00 |
| PRATEEK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5665182502 | $0.23 |
| PRATEEK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03692169506 | $0.50 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001044066099) | ($4.17) |
| PRATEEK BALI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0100237 | $405.53 |
| PRATEEK BALI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $405.11 |
| PRATEEK BALI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.010095) | ($419.97) |
| PRATEEK BALI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 419.151 | $419.97 |
| PRATEEK BALI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.032469) | ($1,349.96) |
| PRATEEK BALI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,350.161 | $1,349.96 |
| PRATEEK BALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,769.31) | ($1,769.31) |
| PRATEEK BALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0437197 | $1,769.31 |
| PRATEEK BALI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001451831698) | ($4.16) |
| PRATEEK BALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $355.02 |
| PRATEEK BALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000529) | ($19.99) |
| PRATEEK BALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 414.5 | $315.56 |
| PRATEEK BALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($16,925.27) |
| PRATEEK BALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0204 | $726.10 |
| PRATEEK BALI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0204 | $618.33 |
| PRATEEK BALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 124.985 | $162.88 |
| PRATEEK BALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01929352 | $518.52 |
| PRATEEK BALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0099716 | $268.66 |
| PRATEEK BALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002135640114) | ($4.13) |
| PRATEEK BALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.32996592 | $9,366.41 |
| PRATEEK BALI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001954661141) | ($4.17) |
| PRATEEK BALI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (5.326) | ($3.39) |
| PRATEEK BALI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3.396 | $3.39 |
| PRATEEK BALI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002102033949) | ($4.16) |
| PRATEEK BALI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,169.88) |
| PRATEEK BALI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2649454 | $478.85 |
| PRATEEK BALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003440118613) | ($4.13) |
| PRATEEK BALI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001986664449) | ($4.17) |
| PRATEEK BALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007844880562) | ($150.00) |
| PRATEEK BALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2614960187) | ($5,000.00) |
| PRATEEK BALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3258189423 | $6,229.90 |
| PRATEEK BALI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002171909793) | ($4.16) |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032880428374 | $107.92 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335659853255778 | $0.60 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233570121909999 | $44.60 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.332455062 | $7.41 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.099579005 | $1.67 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1292664968 | $34.78 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13521431004 | $1.19 |
| PRATEEK BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.265042215435 | $4.79 |
| PRATEEK GURJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006553835298692 | $0.00 |
| PRATEEK KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020283056735 | $60.94 |
| PRATEEK KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103633514261 | $0.01 |
| PRATEEK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122011403114 | $3.61 |
| PRATEEK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058020219275 | $0.01 |
| PRATEEK PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017997231861 | $0.02 |
| PRATEEK PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116285703719 | $0.01 |
| PRATEEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061711957666 | $0.01 |
| PRATEEK RAJVANSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002925516982 | $0.00 |
| PRATEEK SACHDEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (202.0) | ($202.00) |
| PRATEEK SACHDEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (194.754282) | ($194.75) |
| PRATEEK SACHDEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| PRATEEK SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.899830628055 | $4.05 |
| PRATEEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017380671756 | $0.00 |
| PRATEEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00803600115299999 | $0.01 |
| PRATEEK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108562331083999 | $0.01 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.332266) | ($1,032.81) |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079638688382 | $246.90 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690032639635236 | $0.08 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63316345317 | $1,274.32 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,262.113965704 | $2,262.11 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 355.224731715999 | $281.61 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.514796763 | $172.42 |
| PRATEEK SHIRDHONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,044.060556472 | $1,044.06 |
| PRATEEK SONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001319) | ($39.56) |
| PRATEEK SONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.755038) | ($3,213.46) |
| PRATEEK SONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001729636693) | ($3.22) |
| PRATEEK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011850873655262 | $0.41 |
| PRATEEK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148201252526712 | $35.70 |
| PRATEEK SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833991348659999 | $257.93 |
| PRATEEK SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.758829321 | $56.10 |
| PRATEEK SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9836860719 | $33.16 |
| PRATEEK THATIKUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128339190643 | $0.38 |
| PRATEEK THATIKUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078360388029 | $157.78 |
| PRATHAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002176675246223 | $0.00 |
| PRATHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001577914009 | $0.00 |
| PRATHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066202939277 | $0.00 |
| PRATHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000007105149834 | $0.00 |
| PRATHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000022062936606 | $0.00 |
| PRATHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000389078073299999 | $0.00 |
| PRATHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000055641038639999 | $0.00 |
| PRATHAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141935289876999 | $0.42 |
| PRATHAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014632736004 | $28.55 |
| PRATHAM SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196397557640517 | $0.02 |
| PRATHAMA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001855527811 | $0.55 |
| PRATHAMA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016996427819 | $0.00 |
| PRATHAMA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016522866677 | $0.01 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001489361805 | $4.22 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ADA | 345.852116 | $280.54 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128365) | ($49.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129729) | ($49.67) |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | MATIC | 241.096530211 | $263.12 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129728 | $49.84 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129728) | ($50.20) |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137896) | ($50.16) |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (242.667614) | ($157.53) |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (346.247729) | ($214.46) |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001489361805) | ($2.84) |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723055686960421 | $250.00 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003969181168 | $0.00 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00640096902599999 | $0.01 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009091459914 | $0.00 |
| PRATHAMESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101364450203 | $0.00 |
| PRATHAMESH PANDIT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04877589293 | $142.86 |
| PRATHAMESH PANDIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.15313124 | $2,832.59 |
| PRATHAMESH PANDIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02355109 | $791.18 |
| PRATHAMESH PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268538804949999 | $6.98 |
| PRATHAMESH PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000746619122589999 | $0.00 |
| PRATHAMESH PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153573953621 | $25.13 |
| PRATHAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100031030014 | $2.96 |
| PRATHAMESH TENDOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152095220750057 | $0.00 |
| PRATHAP DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.706897417999 | $132.71 |
| PRATHAP DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8976864446 | $6.48 |
| PRATHAP MALLAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199133947463216 | $0.02 |
| PRATHAPAN G NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.677345849 | $608.68 |
| PRATHEEP KASATRI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| PRATHEEP KASATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6347781558849 | $1.81 |
| PRATHEESH SRISKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110461968155 | $0.33 |
| PRATHEESH SRISKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086159275932 | $0.10 |
| PRATHEESH SRISKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000404991526859999 | $0.00 |
| PRATHEESH SRISKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.239908139977 | $0.24 |
| PRATHEESH SRISKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321175766 | $0.47 |
| PRATHEV PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023779187836 | $0.00 |
| PRATHICK RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054177767305 | $1.60 |
| PRATHICK RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045505593503 | $0.03 |
| PRATHICKSHAH ARUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033558974 | $0.00 |
| PRATHICKSHAH ARUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036266772391 | $0.00 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (177.386185111) | ($460.55) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 177.386185111 | $460.55 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1419089477) | ($0.35) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1419089477 | $0.35 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XTZ | (177.528094) | ($437.75) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.738785109) | ($202.68) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.738785109 | $202.68 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.738785109) | ($205.90) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.562616554) | ($36.10) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.562616554 | $36.10 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 30.985 | $0.01 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 48,498.87 | $14.04 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (48,534.417616) | ($13.92) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 35,998.87 | $6.55 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (35,998.87) | ($6.46) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 15,998.87 | $2.28 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (15,998.87) | ($2.13) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 24,998.87 | $4.58 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (24,998.87) | ($4.61) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LUNC | 19,998.87 | $2.65 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (19,998.87) | ($2.58) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LUNC | 34,998.87 | $6.93 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.003730350916) | $0.00 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.003730350916 | $0.00 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (34,998.87373) | ($7.17) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LUNC | 19,998.87 | $3.62 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (19,998.87) | ($3.56) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 19,998.87 | $3.26 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (19,998.87) | ($3.27) |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042308574626 | $12.52 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079458098375 | $15.50 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.53381994089999 | $3.59 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0231619617810759 | $1.52 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024274257970087 | $1.76 |
| PRATHIK HARIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.388214068588139 | $1.13 |
| PRATHIK KUMAR JANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025085416781 | $0.01 |
| PRATHIK KUMAR JANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129048870329 | $1.43 |
| PRATHIK KUMAR JANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038476522321 | $0.00 |
| PRATHIK KUMAR JANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.265495097009999 | $0.26 |
| PRATHIKSHA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10410387422369 | $0.12 |
| PRATHIKSHA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095253157119999 | $0.02 |
| PRATHIMA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002308137348 | $0.07 |
| PRATHNA KAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 151.5 | $81.76 |
| PRATHNA KAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 34.18 | $19.68 |
| PRATHNA KAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 35.45 | $18.94 |
| PRATHNA KAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (221.432722) | ($116.65) |
| PRATHNA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163914086209999 | $0.00 |
| PRATHNA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18078522851943 | $0.09 |
| PRATHNA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121232149236 | $0.00 |
| PRATHYUSHA PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130137099453 | $38.52 |
| PRATHYUSHA PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240869922161 | $46.96 |
| PRATHYUSHA PARVATHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64281109319999 | $2.10 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 4.388897805 | $8,312.26 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (9.983) | ($21.12) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 21.096 | $21.12 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,954.582) | ($1,954.58) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 1,905.75973 | $1,906.22 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.015841) | ($1.00) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002893) | ($1.00) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0005294591046) | ($1.00) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (419.651341) | ($26,399.46) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.142832826) | ($15,362.43) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01500249) | ($35,085.65) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($0.99) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,957.61) | ($1,853.61) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0597463 | $1,853.51 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.060302) | ($1,850.55) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,840.161 | $1,850.55 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,841.963958) | ($1,841.96) |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317307157759639 | $123.75 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66980870605238 | $5.68 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.787365703264 | $4.79 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039084624802 | $0.03 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211374132079999 | $0.00 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02848974034 | $0.03 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044663728438 | $0.02 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0452498993278 | $161.99 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02358482896673 | $45.03 |
| PRATIBHA KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.07217384511399 | $4.09 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.085704 | $100.09 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00120733 | $49.42 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01510304 | $46.70 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 96.968503 | $96.97 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01664959 | $47.17 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00126127 | $48.96 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 102.695038 | $102.70 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.02234188 | $44.15 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00160821 | $47.37 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 98.978946 | $98.98 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.02458202 | $47.07 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00163532 | $51.34 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752766030479999 | $22.28 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030865446338 | $6.02 |
| PRATIBHA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.489280893 | $29.49 |
| PRATIBHA YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019526943866 | $0.58 |
| PRATIBHA YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044373840188 | $0.05 |
| PRATIBHA YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000591560756909999 | $1.15 |
| PRATIBHA YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.74542975129999 | $8.75 |
| PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,872.33) | ($11,872.33) |
| PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,872.33 | $11,872.33 |
| PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,872.33) | ($11,872.33) |
| PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122056405089999 | $0.36 |
| PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.43867000847 | $55.44 |
| PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1082803138 | $1.32 |
| PRATIK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143210715935 | $42.39 |
| PRATIK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071168218773 | $143.04 |
| PRATIK BAHADUR CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021202628829 | $0.04 |
| PRATIK BAUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026285107743 | $0.00 |
| PRATIK BAUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060871964929 | $0.00 |
| PRATIK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288496282772699 | $0.03 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028566481772 | $86.90 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105343390459 | $213.06 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.488799012 | $112.17 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094380586218 | $0.06 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15199592750999 | $12.80 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22555335322 | $10.82 |
| PRATIK GAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0298901148 | $0.38 |
| PRATIK GANDBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006399808271 | $0.02 |
| PRATIK GANDBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041122658770878 | $0.03 |
| PRATIK JAGTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.55912371248 | $62.79 |
| PRATIK KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130097133741 | $0.38 |
| PRATIK KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027468941634 | $0.00 |
| PRATIK KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014381917526 | $0.01 |
| PRATIK KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029458913374 | $0.87 |
| PRATIK KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9792901124 | $10.98 |
| PRATIK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088195842601 | $271.99 |
| PRATIK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70502440889 | $0.82 |
| PRATIK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 75.965353977 | $259.53 |
| PRATIK PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.572620475) | ($2,553.06) |
| PRATIK PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 60.572620475 | $2,553.06 |
| PRATIK PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (60.572620475) | ($2,659.74) |
| PRATIK PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,373.45) | ($25,373.45) |
| PRATIK PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,373.45 | $25,373.45 |
| PRATIK PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,373.0) | ($25,373.00) |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080661026198 | $249.90 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089657611836 | $180.92 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.620849207 | $36.17 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038271305285 | $0.00 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29561932875725 | $19.39 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000064572292088 | $0.00 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000010594246934 | $0.00 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018344703083 | $0.54 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0695918673465 | $2.30 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0636611188 | $2.52 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0510435672299999 | $2.91 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.66668787111 | $164.67 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002548307197 1 | $0.00 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082146661339 | $0.00 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.71410026709999 | $26.35 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.33061881419999 | $4.27 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028506152915 | $8.44 |
| PRATIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149054863749999 | $29.08 |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.463632522) | ($25,000.00) |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5539089757) | ($750.00) |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.068210386 | $31,234.66 |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147247426499999 | $445.09 |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3470381994 | $2,677.68 |
| PRATIK RAJ LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17453830966 | $0.17 |
| PRATIK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039236615463 | $0.00 |
| PRATIK SHAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.7055005 | $3,478.81 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098219369425 | $301.37 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33512830639 | $680.03 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15267719871 | $12.81 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 85.054078593 | $750.84 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.795021744129999 | $58.19 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.868374349 | $54.21 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.268542417 | $16.38 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.6982322367 | $280.91 |
| PRATIK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015644381504 | $0.01 |
| PRATIK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944898466139999 | $27.97 |
| PRATIK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04435169443 | $0.05 |
| PRATIK THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156005252178 | $4.62 |
| PRATIK VARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016288667251 | $0.01 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090328257684 | $0.27 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.210779844 | $3.74 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.360428921 | $77.19 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15286577545 | $1.35 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1008008109 | $0.75 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0726156519 | $17.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1928826644 | $21.18 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043769528854 | $0.33 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025834274029 | $1.84 |
| PRATIK VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031970920919 | $0.12 |
| PRATIK VIJ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00023021 | $9.23 |
| PRATIK VIJ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023021) | ($7.99) |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024798734389 | $0.73 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103315963094999 | $208.90 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.750983116 | $14.87 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7989766719999 | $9.92 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25058677036 | $2.78 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062451375367 | $0.01 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8887838088 | $13.29 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086007661672 | $5.14 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060835997234 | $6.68 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.239251788759999 | $1.47 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115782961876999 | $0.15 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000880555690169999 | $0.06 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.08811554582 | $1.99 |
| PRATIK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.736449078 | $4.65 |
| PRATIK VINOD YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068880728967 | $2.14 |
| PRATIK WAGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,524.664676) | ($10,524.66) |
| PRATIK WAGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0371128 | $1,506.71 |
| PRATIK WAGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0491202 | $2,003.81 |
| PRATIK WAGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04833333 | $1,999.28 |
| PRATIK WAGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03727112 | $1,506.20 |
| PRATIK WAGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05023441 | $1,998.68 |
| PRATIK WAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0367765 | $1,170.42 |
| PRATIK WAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0259214 | $821.03 |
| PRATIK WAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03920143 | $1,199.21 |
| PRATIK WAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (279.389100623) | ($8,347.64) |
| PRATIK WAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.063696102) | ($20,949.85) |
| PRATIK WAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82332979) | ($24,094.61) |
| PRATIK WAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15.169028) | ($15.17) |
| PRATIK WAGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2452152923) | ($7.97) |
| PRATIK WAGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035832) | ($10.81) |
| PRATIK WAGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006839889705) | ($14.23) |
| PRATIK WAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204913876114612 | $77.29 |
| PRATIK WAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035697791778 | $0.00 |
| PRATIK WAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440359624265509 | $123.51 |
| PRATIK WAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1793441024721 | $15.18 |
| PRATIK WAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44353988518293 | $92.20 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00035392 | $13.52 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 8.175507 | $9.61 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $232.20 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00463753) | ($159.81) |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002271 | $76.82 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 2.5 | $24.79 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.99513862 | $64.16 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004915 | $153.89 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 40.014448 | $26.36 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 4.716404 | $8.33 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $42.84 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $40.65 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $28.37 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02797392145 | $54.33 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01961081862 | $35.14 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.275142 | $478.72 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.003154 | $82.31 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03221311241 | $37.75 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049428095092 | $14.12 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075003569506 | $13.31 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.908246303679999 | $0.60 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4113324964 | $0.89 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174751658406 | $1.76 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00718156743529999 | $0.05 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06910501907 | $0.51 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0145837058267999 | $0.59 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02612499801 | $0.91 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006311316096 | $0.36 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071095695528 | $0.17 |
| PRATIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0310063465086 | $0.05 |
| PRATIKSHA AGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64417882379999 | $2.89 |
| PRATIKSHA BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164399938 | $0.49 |
| PRATIKSHA BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2868824377 | $7.36 |
| PRATIM PUTATUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029970240769 | $8.87 |
| PRATIM PUTATUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203412696449999 | $0.24 |
| PRATIM PUTATUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128165440411999 | $25.01 |
| PRATIM PUTATUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.067529131 | $43.66 |
| PRATIMA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433608108078999 | $0.42 |
| PRATIMA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012870449211 | $0.00 |
| PRATIMOL BOONPRACHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170373963649999 | $0.50 |
| PRATIMOL BOONPRACHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3084825786 | $7.31 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027248216374 | $0.81 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00526052027008 | $0.01 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029362870351 | $57.40 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.373838119 | $33.51 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33023737331 | $25.90 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.249372663 | $16.37 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2195980492 | $13.13 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89016538659 | $35.22 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025690441922 | $8.18 |
| PRATISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.261240348189999 | $14.87 |
| PRATISH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70095625669 | $0.82 |
| PRATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050516323693 | $155.69 |
| PRATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014636789833 | $28.56 |
| PRATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.200022766239999 | $21.96 |
| PRATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0027250594251 | $0.02 |
| PRATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0897477703859999 | $0.00 |
| PRATISH PARMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023132239172 | $0.05 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092819107007 | $0.00 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014839552295 | $0.00 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066744098888 | $0.01 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091063870095 | $1.01 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025883849969 | $0.00 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040818635637 | $0.00 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000071299809784 | $0.00 |
| PRATISTHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000137798163069999 | $0.00 |
| PRATYUS PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020495986823 | $0.61 |
| PRATYUS PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23998385072 | $488.88 |
| PRATYUSH RAJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 0.0459 | $0.13 |
| PRATYUSH RAJA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | EOS | 0.0867 | $0.12 |
| PRATYUSH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006217693152121 | $0.01 |
| PRATYUSH SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.908625450411 | $2.85 |
| PRAVARTH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028381970884 | $0.84 |
| PRAVARTH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.647466045 | $89.65 |
| PRAVAT BHUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115641960430999 | $2.26 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (462.610359577) | ($299.07) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 462.610359577 | $299.07 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.271184432) | ($1,644.54) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.271184432 | $1,644.54 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (112.187783547) | ($191.84) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 112.187783547 | $191.84 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (462.355) | ($300.22) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0102541 | $300.22 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (32.0) | ($1,630.68) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0558352 | $1,630.68 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XTZ | (111.824) | ($190.60) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 191.017 | $190.60 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (191.0) | ($191.00) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0065342 | $191.00 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.25984) | ($13.00) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0004521 | $13.00 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0730756) | ($2,141.83) |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60968652436139 | $3.92 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1928773603189 | $15.79 |
| PRAVEEN ALUGOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52068863724286 | $1.33 |
| PRAVEEN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006203850637 | $0.00 |
| PRAVEEN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113089513323 | $0.01 |
| PRAVEEN BIRAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4963912359599 | $23.25 |
| PRAVEEN CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000879777329999999 | $0.00 |
| PRAVEEN CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187019311439999 | $0.01 |
| PRAVEEN CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000074203505208 | $0.00 |
| PRAVEEN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469651903 | $0.49 |
| PRAVEEN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046492313166 | $0.01 |
| PRAVEEN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154955086479999 | $30.24 |
| PRAVEEN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025127728176 | $7.44 |
| PRAVEEN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9062969834 | $3.44 |
| PRAVEEN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028186039729 | $5.47 |
| PRAVEEN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80481261617 | $0.51 |
| PRAVEEN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19910318411 | $2.21 |
| PRAVEEN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0312129138069999 | $1.23 |
| PRAVEEN CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024118604902 | $0.07 |
| PRAVEEN CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149520754 | $0.03 |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.5560797 | $105,338.60 |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 6.243572 | $249,319.06 |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.099339 | $44,156.05 |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (23.7563749) | ($692,065.45) |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 23.7563749 | $692,065.45 |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.98) |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001703) | ($49.60) |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (24.8533249) | ($724,598.69) |
| PRAVEEN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03407879346887 | $1,248.24 |
| PRAVEEN DULIMITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018602956492 | $0.55 |
| PRAVEEN DULIMITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6952120832 | $6.89 |
| PRAVEEN DULIMITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74910776176 | $8.32 |
| PRAVEEN EARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025226097389 | $0.00 |
| PRAVEEN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001571934630051 | $0.00 |
| PRAVEEN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018970676098 | $0.00 |
| PRAVEEN GODAHENA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.80) |
| PRAVEEN GODAHENA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00661439) | ($197.20) |
| PRAVEEN GODAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000719914297519 | $2.45 |
| PRAVEEN GODAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075697245087 | $0.00 |
| PRAVEEN GODAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000195389144199999 | $0.00 |
| PRAVEEN GODAHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000075113220042 | $0.00 |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.031179069) | ($12,231.01) |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004038931323) | ($11.88) |
| PRAVEEN GURRALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (52.231415228) | ($798.67) |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076820886157 | $0.00 |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408505563254202 | $12.40 |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078955317931 | $0.00 |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2922928664309 | $5.09 |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000014433624517 | $0.00 |
| PRAVEEN GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000074954166455 | $0.00 |
| PRAVEEN JILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161040475166 | $0.48 |
| PRAVEEN JILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5398896651 | $1.59 |
| PRAVEEN JILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22589701519 | $2.51 |
| PRAVEEN JOSHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223993) | ($94.35) |
| PRAVEEN JOSHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,746.042157) | ($20,746.04) |
| PRAVEEN JOSHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,972.154505116) | ($2,972.15) |
| PRAVEEN JOSHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (575.0246) | ($1,239.73) |
| PRAVEEN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7028593038543 | $44.31 |
| PRAVEEN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.3019881095399 | $24.30 |
| PRAVEEN KOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123638603638 | $36.59 |
| PRAVEEN KOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16204329495 | $329.21 |
| PRAVEEN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469880255379999 | $0.14 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083457687604 | $258.10 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7248928748 | $2.01 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32564717417 | $665.74 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.452321842 | $39.20 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45596909139999 | $12.85 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.3200394199999 | $2.97 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025495143907 | $1.87 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.76761096139999 | $23.12 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.0857173379999 | $27.28 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055748330804 | $6.12 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016031326203 | $0.00 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8644648402 | $11.47 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9611282949 | $0.49 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0366793113529999 | $2.78 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.89491203449999 | $2.92 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.476743343 | $1.68 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.8295524638 | $8.85 |
| PRAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030559569372 | $0.00 |
| PRAVEEN KUMAR CHETTIGARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $870.43 |
| PRAVEEN KUMAR CHETTIGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01925685541669 | $3.65 |
| PRAVEEN KUMAR CHETTIGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047223957911 | $6.82 |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147635489499 | $4.37 |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744848692309999 | $14.53 |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8732390556 | $1.49 |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044720120511 | $0.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAVEEN KUMAR MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54285328282299 | $2.45 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (53.36) | ($229.50) |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 224.218 | $229.50 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (69.36) | ($47.68) |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 46.956 | $47.68 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (150.426) | ($80.25) |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 78.818 | $80.25 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (12.5374) | ($75.83) |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 73.895 | $75.83 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.100614 | $161.00 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,461.433653 | $1,461.43 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (838.0) | ($838.00) |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06591085358 | $1,815.91 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294831539636498 | $6.13 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015549810601 | $0.00 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015417056416 | $29.73 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.93691171739699 | $6.94 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9892202927064 | $1.15 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02050518053885 | $0.24 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000005779100441 | $0.00 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123918246061519 | $0.99 |
| PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0196367802691226 | $0.03 |
| PRAVEEN KUMAR PIDIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058134047263 | $0.00 |
| PRAVEEN KUMAR RAJAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8048873443 | $3.81 |
| PRAVEEN KUMAR RAJAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8108148564 | $9.60 |
| PRAVEEN KUMAR RAJAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026925967595 | $2.96 |
| PRAVEEN KUMAR REDDY VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018792338848 | $0.56 |
| PRAVEEN KUMAR REDDY VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.14038389725 | $56.88 |
| PRAVEEN KUMAR SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229117065334499 | $0.00 |
| PRAVEEN KUMAR SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212812618469999 | $0.04 |
| PRAVEEN KUMAR VELDANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PRAVEEN KUMAR VELDANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021630129667 | $0.04 |
| PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,332.49869184) | ($25,332.50) |
| PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,332.49869184 | $25,332.50 |
| PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,332.49) | ($25,332.49) |
| PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012447053389 | $0.00 |
| PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.98317801966 | $308.98 |
| PRAVEEN MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222406226979999 | $6.58 |
| PRAVEEN MOHANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088937456658 | $0.65 |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01223295) | ($502.81) |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232950757 | $50.00 |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180555568380244 | $0.38 |
| PRAVEEN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082829991803 | $256.26 |
| PRAVEEN PAMMI VENKATESWARALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001828753969 | $0.54 |
| PRAVEEN PAMMI VENKATESWARALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5102723014 | $127.91 |
| PRAVEEN PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028345231463 | $0.84 |
| PRAVEEN PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023149892632 | $0.45 |
| PRAVEEN PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18961645647 | $0.29 |
| PRAVEEN PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121968114113 | $2.86 |
| PRAVEEN PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050605564518 | $0.32 |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.914197) | ($401.91) |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157301) | ($47.92) |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573019568 | $50.00 |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9141979273 | $1.91 |
| PRAVEEN PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166205916889999 | $0.49 |
| PRAVEEN PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.085412654 | $12.75 |
| PRAVEEN PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02721535099999 | $1.27 |
| PRAVEEN PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16638617819 | $1.85 |
| PRAVEEN PIYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111731202927 | $0.33 |
| PRAVEEN PIYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68674992484 | $0.10 |
| PRAVEEN PIYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.385409284019999 | $1.32 |
| PRAVEEN PIYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00133221312989999 | $0.00 |
| PRAVEEN PIYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077354625118 | $0.00 |
| PRAVEEN PIYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017375277313 | $1.88 |
| PRAVEEN POSINASEETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.877028903209 | $235.06 |
| PRAVEEN RAJARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17506570517 | $4.44 |
| PRAVEEN RAJENTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7737631721099 | $35.43 |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.314095875) | ($4,528.85) |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.314095875 | $4,528.85 |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002011270531) | ($4.00) |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002011270531 | $4.00 |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.316107145) | ($4,604.90) |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016491845551 | $0.49 |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163580586051883 | $41.18 |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0445333376939999 | $0.04 |
| PRAVEEN RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079025502978 | $0.08 |
| PRAVEEN SAJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349483520269999 | $68.84 |
| PRAVEEN SAJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01172285096 | $40.03 |
| PRAVEEN SHARMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499272) | ($206.30) |
| PRAVEEN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000917482878122 2 | $0.37 |
| PRAVEEN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038604931753 | $0.04 |
| PRAVEEN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003961252451 9 | $0.00 |
| PRAVEEN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095894624497 | $0.01 |
| PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05761514358) | ($161.21) |
| PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08153347457) | ($159.93) |
| PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017108034336 | $5.06 |
| PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20584268329 | $0.24 |
| PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036004001982 | $71.42 |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.001186284) | ($3,745.00) |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.001186284 | $3,745.00 |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.001186) | ($3,636.38) |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.028494709) | ($12,676.10) |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.028494709 | $12,676.10 |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (7.028494) | ($12,664.92) |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253776869 | $0.75 |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070489202683232 | $169.63 |
| PRAVEEN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19686076795 | $0.20 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.83) | ($88.98) |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.814327631) | ($22.50) |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.42) | ($30.42) |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.70600144) | ($22.50) |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075850655996 | $235.09 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.724799871 | $32.43 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077575041222 | $0.09 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123131835304999 | $0.00 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.17587143406999 | $86.10 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.2338124314 | $245.28 |
| PRAVEEN SUNKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056654413951 | $12.84 |
| PRAVEEN WIJESEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159079168281 | $0.47 |
| PRAVEEN WIJESEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9643221589244 | $0.86 |
| PRAVEEN WIJESEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15888363809 | $0.13 |
| PRAVEEN WIJESEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044822269872 | $0.03 |
| PRAVEEN YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140521331335 | $41.59 |
| PRAVEEN YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.404757113 | $1.64 |
| PRAVEEN YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030002725882 | $58.71 |
| PRAVEEN YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.062511764 | $195.06 |
| PRAVEEN YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7012238213 | $7.69 |
| PRAVEENA KUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7968014671 | $2.22 |
| PRAVEENKUMAR KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016593330326 | $0.49 |
| PRAVEENKUMAR KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.65145624829999 | $5.27 |
| PRAVEENKUMAR KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025705173895 | $1.54 |
| PRAVEENKUMAR KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029595688931 | $1.17 |
| PRAVEN KUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160990171785087 | $0.00 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058257) | ($22.49) |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 134.069224 | $92.93 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.926923 | $149.57 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 4.78724 | $143.19 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.603078 | $77.48 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (134.335108194) | ($71.94) |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005034316 | $0.00 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5795520292194 | $1.89 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010834961421 | $0.00 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26588419361 | $0.16 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096657221889999 | $0.00 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050639963 | $0.00 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007511657665 | $0.00 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038809756711 | $0.17 |
| PRAVEN SIVATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059862043588 | $0.14 |
| PRAVESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104884566894 | $0.01 |
| PRAVESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155110523469999 | $3.03 |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07242598 | $2,967.36 |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07486959 | $3,004.01 |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,009.322783978) | ($8,009.32) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,009.322783978 | $8,009.32 |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33053399) | ($39,000.00) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.33053399 | $39,000.00 |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.146681717) | ($8,170.00) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.146681717 | $8,170.00 |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009899) | ($20.00) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,189.322783) | ($8,189.32) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000668) | ($19.96) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.136782717) | ($8,231.99) |
| PRAVESH GUPTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000687) | ($19.89) |
| PRAVESH GUPTA | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15815503) | ($5,001.95) |
| PRAVESH GUPTA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16351625) | ($4,997.38) |
| PRAVESH GUPTA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16835269) | ($5,002.10) |
| PRAVESH GUPTA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16894891) | ($4,997.22) |
| PRAVESH GUPTA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.67020611) | ($20,157.02) |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073606707177999 | $260.87 |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050667412878 | $114.60 |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.80788906384 | $66.81 |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7834161779999 | $20.44 |
| PRAVESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32572432342 | $2.88 |
| PRAVESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8927364154553 | $4.81 |
| PRAVESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9646053974 | $0.96 |
| PRAVIN ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006173461848 | $0.02 |
| PRAVIN BHUVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 313,163.33151 | $94.16 |
| PRAVIN BHUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037845158444577 | $0.00 |
| PRAVIN BHUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 248.20812081 | $0.03 |
| PRAVIN BOTEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083188656119 | $0.25 |
| PRAVIN BOTEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40762062964 | $2.81 |
| PRAVIN CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056781420674 | $0.00 |
| PRAVIN CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022542227323 | $0.00 |
| PRAVIN CONHYE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04458995405) | ($1,808.00) |
| PRAVIN CONHYE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 452.0 | $452.00 |
| PRAVIN CONHYE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| PRAVIN CONHYE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.05648245) | ($2.19) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06748997 | $2,595.63 |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.06748301367) | ($2,596.00) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 649.0 | $649.00 |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1993462098) | ($0.40) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (640.0) | ($640.00) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 525.0 | $525.00 |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (513.0) | ($513.00) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 966.056298464 | $781.76 |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4343682769) | ($0.36) |
| PRAVIN CONHYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000798045279) | ($2.30) |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.87864683) | ($1.52) |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00246081 | $76.82 |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0345 | $1,075.68 |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($29.95) |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (918.200807) | ($546.89) |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036968) | ($1,110.09) |
| PRAVIN CONHYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.79) | ($82.44) |
| PRAVIN CONHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.641402163108 | $10.34 |
| PRAVIN KANAGANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137674454889 | $0.41 |
| PRAVIN KANAGANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014639149183 | $2.86 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.65) | ($21.65) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.68) | ($15.68) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.581996987) | ($2,900.00) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.843727108 | $3,379.78 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04781422239) | ($87.65) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01181042578) | ($21.65) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001598399686) | ($3.34) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003462688739) | ($6.84) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,454.744054 | $2,454.74 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.00424365) | ($14.90) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1080931722 | $3,184.42 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000132119865) | ($3.92) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.107961) | ($3,301.31) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,291.062 | $3,301.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.197044) | ($356.98) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 356.637 | $356.98 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (32.264) | ($22.04) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000718 | $22.04 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001092263915) | ($3.34) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 4.937253876 | $8,949.68 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.937254) | ($8,934.35) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8,915.34 | $8,934.35 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,200.0) | ($8,200.00) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 7.925375614 | $14,341.59 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.638736) | ($4,783.34) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,767.177 | $4,783.34 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.3631600204 | $11,097.08 |
| PRAVIN KANDEEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.5150086315594 | $66.42 |
| PRAVIN KUMAR HBR AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0114397) | ($4,848.54) |
| PRAVIN KUMAR HBR AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,944.411731) | ($2,323.50) |
| PRAVIN KUMAR HBR AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.340070047513 | $130.39 |
| PRAVIN NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023516892114 | $0.05 |
| PRAVIN PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00576677) | ($165.74) |
| PRAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028601231839 | $8.02 |
| PRAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.15134639764 | $18.79 |
| PRAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720753639399999 | $1.22 |
| PRAVIN PREMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032503006557 | $0.00 |
| PRAVIN PREMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032847900714 | $0.00 |
| PRAVIN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3405312824 | $8.00 |
| PRAVIN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026693311621 | $4.97 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,760.67 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 60.0 | $5,356.24 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161911073980999 | $282.57 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0615290575 | $7.07 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15936634544 | $323.73 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.303946331 | $88.72 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8985183489 | $46.04 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.102788813 | $54.69 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136004025624999 | $206.18 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040545801247 | $80.31 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.192893769 | $57.26 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067573116265 | $2,076.49 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1073425204 | $66.89 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5839502075 | $3,154.30 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.562850356579 | $0.76 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036582054562 | $0.02 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114891291088999 | $0.13 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.36470877149999 | $29.70 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 874.792729978999 | $418.02 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 136.309553982999 | $5.56 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136008327668 | $206.19 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040545924611 | $80.31 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.193102831 | $57.26 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136001916163999 | $206.17 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068938908893 | $0.08 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403909317729999 | $79.99 |
| PRAVIN RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.158980112 | $57.24 |
| PRAVIN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036789539 | $0.00 |
| PRAVIN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000087922732745 | $0.00 |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,793.59) | ($38,793.59) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,793.59 | $38,793.59 |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38,790.0) | ($38,790.00) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,662.637541691) | ($1,000.00) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,662.637541691 | $1,000.00 |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,496.373788) | ($901.17) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,079.094225842) | ($19,985.95) |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,079.094225842 | $19,985.95 |
| PRAVIN SHELAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33,245.0) | ($20,046.04) |
| PRAVIN SHELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033439436121 | $9.90 |
| PRAVIN SHELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103709184425999 | $0.20 |
| PRAVIN SHELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 691.566346982009 | $691.57 |
| PRAVIN SHELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 426.32295426443 | $387.95 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006406) | ($19.99) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2728223553) | ($850.46) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.475956) | ($50.07) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.571541851) | ($166.89) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.047572764) | ($5.06) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01242085 | $503.26 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01298426 | $519.62 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00134872 | $53.62 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.919561568) | ($40.14) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00099339 | $39.94 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099339) | ($40.05) |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135200789 | $69.60 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379638386809999 | $0.44 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002353173844206 | $0.71 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015843176422 | $0.00 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000761057845309999 | $0.00 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102479276368 | $0.00 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016118413346 | $0.00 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000965191733588099 | $0.01 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028674165882 | $0.00 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001827615402029 | $0.18 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024556079782 | $0.00 |
| PRAVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000048965568712 | $0.00 |
| PRAVINKUMAR DALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002294388303781 | $0.00 |
| PRAVINKUMAR DALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048204133406 | $9.41 |
| PRAVINKUMAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087507182435 | $0.00 |
| PRAVINKUMAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064978068405 | $0.00 |
| PRAVITH CHANTHALANGSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001915989628 | $0.00 |
| PRAWARED BOWONPHATTHARAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018411598345 | $0.02 |
| PRAWARED BOWONPHATTHARAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020399884762 | $0.00 |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2064709506) | ($0.44) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4463564429) | ($0.94) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LINK | 198.754530972 | $2,275.74 |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (198.754532152) | ($2,168.89) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MCDAI | 700.0 | $700.00 |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5900250935) | ($1.05) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (700.0) | ($700.00) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,093.75 | $980.39 |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,243.125) | ($1,118.72) |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82899767836322 | $2.68 |
| PRAWIN PURIDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014996913511275 | $0.16 |
| PRAWIT PLOYSAWAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.15716856 | $282.28 |
| PRAWIT PLOYSAWAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02453274 | $727.47 |
| PRAWIT PLOYSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270928626278 | $55.84 |
| PRAWIT PLOYSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00122757643799 | $2.25 |
| PRAWIT THAINIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027217017108 | $0.00 |
| PRAWIT THAINIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019996552473 | $0.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.00779246 | $3.24 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 4.602789 | $4.42 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 1.7962 | $2.41 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.00383385 | $1.60 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.06339265 | $4.97 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00040886 | $16.91 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (31.0) | ($29.34) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 9.737582 | $9.39 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034241 | $13.92 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.09628768 | $9.37 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 16.0198724 | $2.93 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 4.5550798 | $0.83 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (20.55) | ($3.74) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3.73 | $3.74 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3.73) | ($3.73) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.05403 | $3.73 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01163665937) | ($4.54) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 15.7484 | $2.88 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 51.4768 | $9.62 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (67.0) | ($12.52) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 12.465 | $12.52 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 14.325 | $12.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.797464492) | ($2.28) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 13.0538 | $2.40 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.3673) | ($6.22) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.002136 | $6.22 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (4.568) | ($3.82) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.001312 | $3.82 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 157.3646 | $29.11 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (170.0) | ($31.62) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 31.555 | $31.62 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 30.693 | $26.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 7.082 | $6.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (7.775) | ($6.58) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.002237 | $6.58 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 22.5348 | $4.19 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (23.2) | ($4.31) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4.305 | $4.31 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.04604 | $4.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.04603) | ($4.01) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 3.98 | $4.01 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.11741) | ($7.51) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7.487 | $7.51 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.09514) | ($9.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 8.968 | $9.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 24.6306 | $4.46 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (24.62) | ($4.46) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 4.443 | $4.46 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.12784 | $11.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (0.11658) | ($10.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 9.99 | $10.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.22) | ($10.22) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.003607 | $10.22 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($12.14) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 15.2494 | $2.76 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 5.8142 | $1.01 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 26.98 | $4.70 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (48.0) | ($8.31) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 8.271 | $8.31 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 0.03739 | $3.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.27) | ($5.27) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 6.817 | $5.27 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.01243) | ($1.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 0.99 | $1.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.03616) | ($2.88) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2.865 | $2.88 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 0.0252 | $2.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.02525) | ($2.01) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1.994 | $2.01 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2.86) | ($2.86) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 0.1918 | $2.86 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 17.1456 | $2.98 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 24.3312 | $4.23 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (41.0) | ($7.15) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 7.103 | $7.15 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (7.1) | ($7.10) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 9.06 | $7.10 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 1.27121212 | $1.32 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 27.88787 | $20.73 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (8.0) | ($5.95) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5.934 | $5.95 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.94) | ($5.94) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.07601 | $5.94 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 26.8262 | $4.26 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (27.36) | ($4.35) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.338 | $4.35 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.05372 | $4.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (14.98) | ($12.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004063 | $12.80 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 25.928 | $2.86 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (25.89) | ($2.70) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.736 | $2.70 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3.07) | ($3.07) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 0.10889 | $3.07 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.03092989) | ($1.36) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 788.646666 | $4.99 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.099999998) | ($4.93) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 9,563.239884 | $3.30 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,351.886572) | ($3.97) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.10903) | ($3.41) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3.4 | $3.41 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 34.4545762 | $4.71 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (34.49) | ($4.72) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.661 | $4.72 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 15.397 | $8.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,149.376146 | $2.22 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (96.221732) | ($55.40) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.197917901) | ($13.07) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 1.4459198 | $15.77 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,149.376146) | ($1.74) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 75.79 | $10.59 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (75.76) | ($10.57) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 10.532 | $10.57 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.004808 | $10.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 23.6326 | $3.25 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XLM | (23.63) | ($3.25) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.232 | $3.25 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 7.5648 | $0.98 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 220.6378 | $29.47 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | XLM | (224.59) | ($30.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 29.724 | $30.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003302 | $10.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.004898 | $10.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 7.485 | $5.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 39.3840632 | $5.06 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (39.06) | ($5.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 5.021 | $5.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.57) | ($13.57) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 5.264 | $13.57 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005053756686) | ($10.01) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044061) | ($13.01) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (4.964) | ($14.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 13.864 | $14.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (8.675) | ($6.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.98 | $6.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (19.848226) | ($19.85) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 26.589442 | $3.64 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XLM | (30.56) | ($4.19) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.133 | $4.19 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 28.3232 | $3.66 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (28.3) | ($3.66) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 3.647 | $3.66 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 38.46 | $5.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 18.5898654 | $2.43 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (57.05) | ($7.43) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7.443 | $7.43 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.22) | ($10.22) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.005169 | $10.22 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 23.2358139 | $2.91 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (23.23) | ($2.91) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2.901 | $2.91 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2.9) | ($2.90) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 0.3141 | $2.90 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (1.7618) | ($16.29) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.009221 | $16.29 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01019899509) | ($18.12) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069295) | ($20.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 133.6512947 | $16.46 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | XLM | (133.67) | ($16.46) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 16.457 | $16.46 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (16.46) | ($16.46) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0005648 | $16.46 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.013382) | ($24.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008224 | $24.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002778671979) | ($5.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037576) | ($10.98) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 77.78 | $11.75 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (77.47) | ($11.70) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 11.696 | $11.70 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (11.6) | ($11.60) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005875 | $11.60 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 20.0398 | $2.92 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (20.35) | ($2.97) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.956 | $2.97 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 20.8382 | $2.92 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (20.82) | ($2.92) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.891 | $2.92 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 20.439 | $2.93 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (20.34) | ($2.90) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.901 | $2.90 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 20.1396 | $2.91 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (20.22) | ($2.93) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.76) | ($11.76) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.006639 | $11.76 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.915 | $2.93 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 20.1396 | $2.91 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (20.13) | ($2.91) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.903 | $2.91 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 18.5428 | $2.71 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103502) | ($30.65) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 8.5628 | $1.21 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (27.13) | ($3.85) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.848 | $3.85 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LUNC | 251,497.123958 | $12.70 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (251,498.336516) | ($11.68) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 11.9882815 | $1.69 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | XLM | 35.54 | $5.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (47.55) | ($6.69) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6.667 | $6.69 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 20.7384 | $2.88 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (20.7) | ($2.88) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.882 | $2.88 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.3) | ($11.30) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003771 | $11.30 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071511) | ($19.70) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.014546) | ($21.30) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 21.248 | $21.30 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (21.24) | ($21.24) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XLM | 177.7 | $21.24 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (177.7504891) | ($21.36) |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008807713506621 | $0.28 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731658365502126 | $0.05 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000829313957848599 | $0.16 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002269646125 | $0.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00343235760136599 | $0.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18748974267 | $0.13 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015229832798 | $0.21 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00013841597341 | $0.01 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00014426978114 | $0.01 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020928803995766 | $0.01 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.21256024952105 | $0.00 |
| PRAWIT THAIPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.02815981407 | $0.03 |
| PRAXEDES MATEO SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143469509333 | $0.42 |
| PRAXEDES MATEO SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44641516075 | $0.52 |
| PRAXEDES MATEO SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.200826124 | $534.20 |
| PRAXITELES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127322247443 | $37.68 |
| PRAXITELES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0293681962559999 | $0.03 |
| PRAXITELES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088165051267 | $0.01 |
| PRAYAG MULSANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131326768213 | $0.39 |
| PRAYAG MULSANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173648840219999 | $0.00 |
| PRAYAS BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| PRAYAS BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0115) | ($470.03) |
| PRAYAS BANSAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0094) | ($274.04) |
| PRAYAS BANSAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105) | ($301.25) |
| PRAYAS BHOENDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030452179869 | $9.01 |
| PRAYAS BHOENDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061017495486 | $11.91 |
| PRAYASH PAUDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 236.028493 | $236.03 |
| PRAYASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049872439804353 | $10.02 |
| PRAYASH PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5840888175212 | $1.79 |
| PRAYONG POUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043299009 | $0.00 |
| PRAYONG POUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063322124378 | $0.00 |
| PRAYONG POUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029299999123 | $0.00 |
| PRAYUDINATA LUMANAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0052599649012 | $0.01 |
| PREAM CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137730299089499 | $0.01 |
| PREAM SOOFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022592068924 | $68.18 |
| PREATAM TALLURI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00289707) | ($100.00) |
| PREATAM TALLURI | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00289707 | $100.00 |
| PREATAM TALLURI | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0028) | ($88.95) |
| PREATAM TALLURI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12848827) | ($4,000.00) |
| PREATAM TALLURI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12848827 | $4,000.00 |
| PREATAM TALLURI | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1285) | ($3,971.67) |
| PREATAM TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203952223753 | $64.32 |
| PREBEN ABECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000331870093309999 | $0.01 |
| PREBEN ABECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000593365576792 | $0.01 |
| PREBEN ABECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000404044432332 | $0.01 |
| PREBEN ABECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001357809645 | $0.00 |
| PREBEN BERGER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73616528446 | $0.86 |
| PREBEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999 | $0.00 |
| PREBEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000263015901589 | $0.00 |
| PREBEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003348592548 | $0.00 |
| PREBEN SANDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025462326672 | $0.00 |
| PRECEPT SPECIAL SITUATION FUND, LP | 200 CRESCENT COURT, DALLAS, TEXAS 75205 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| PRECILLA ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362858394001 | $1.07 |
| PRECILLA ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5975739055 | $11.60 |
| PRECIOUS ANN LIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008067000141 | $0.00 |
| PRECIOUS ASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026187243342 | $0.00 |
| PRECIOUS ASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085706576616 | $0.10 |
| PRECIOUS ASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050376156123 | $0.00 |
| PRECIOUS ASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000664718653007 | $0.00 |
| PRECIOUS EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028267009852 | $8.36 |
| PRECIOUS EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006124089135 | $11.95 |
| PRECIOUS EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.01592867024 | $1.60 |
| PRECIOUS EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0764061268569999 | $0.01 |
| PRECIOUS EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00575155901377 | $0.13 |
| PRECIOUS ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223517528259999 | $4.36 |
| PRECIOUS ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3232877267 | $4.22 |
| PRECIOUS FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160154966635 | $0.47 |
| PRECIOUS FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015591514591 | $3.04 |
| PRECIOUS GAY SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321232016599999 | $0.95 |
| PRECIOUS GAY SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3131780419 | $4.31 |
| PRECIOUS GAY SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6932487844 | $5.31 |
| PRECIOUS IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127507525258 | $0.38 |
| PRECIOUS IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1920905968999 | $11.88 |
| PRECIOUS IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068297812557 | $1.33 |
| PRECIOUS IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.880620298 | $1.88 |
| PRECIOUS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299405170559999 | $58.58 |
| PRECIOUS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047200972816 | $0.35 |
| PRECIOUS NWEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037282049465 | $11.04 |
| PRECIOUS NWEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01765404086 | $0.02 |
| PRECIOUS NWEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094593191768 | $0.00 |
| PRECIOUS OGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016760388001 | $0.02 |
| PRECIOUS OGWEREMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050787493297 | $0.06 |
| PRECIOUS OGWEREMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000659070011167 | $0.00 |
| PRECIOUS RAYMOND ODIASE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105122) | ($42.46) |
| PRECIOUS RAYMOND ODIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000596604682133 | $0.02 |
| PRECIOUS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.379196326436 | $5.42 |
| PRECIOUS TOLULOPE ALAWODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000827197559 | $0.00 |
| PRECIOUS UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3956781163259 | $1.40 |
| PRECIOUS UZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009432538156 | $0.00 |
| PRECIOUS UZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002660707362 | $0.05 |
| PRECIOUS UZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017538650579 | $0.00 |
| PRECIOUSA MEDINA CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002099335564 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039) | ($150.94) |
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($46.20) |
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $53.61 |
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.169338328535 | $108.94 |
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76302166789099 | $1.67 |
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31726922878 | $0.15 |
| PREDRAG ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101569695553 | $0.00 |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (135.572977) | ($90.75) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.231709) | ($132.63) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05115717358) | ($16.92) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.15421265) | ($153.50) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0233) | ($19.31) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (42.8218444) | ($374.73) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25819) | ($2,924.35) |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003298560069 | $0.00 |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0691128888873 | $21.40 |
| PREDRAG BABAROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025881514039768 | $0.10 |
| PREDRAG BOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019612329292 | $58.84 |
| PREDRAG BOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020441333883 | $0.00 |
| PREDRAG BOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145787498439999 | $28.45 |
| PREDRAG DRAZIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001335) | ($39.35) |
| PREDRAG DRAZIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.11) |
| PREDRAG DRAZIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.588534) | ($6,306.56) |
| PREDRAG DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077139808509 | $0.28 |
| PREDRAG DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5575144951 | $1.76 |
| PREDRAG DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025476227662869 | $63.91 |
| PREDRAG GACIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1375619889 | $399.35 |
| PREDRAG GACIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1375619889) | ($429.76) |
| PREDRAG GACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05856720043595 | $0.12 |
| PREDRAG GLINTIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01632346 | $605.63 |
| PREDRAG GLINTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0521149) | ($1,535.55) |
| PREDRAG GLINTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.346759318) | ($680.51) |
| PREDRAG GLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032107813866421 | $11.02 |
| PREDRAG GLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245119248564259 | $6.20 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018441094192 | $0.00 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007699398433 | $0.01 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017811027769 | $0.02 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014759799959 | $0.00 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020821287703 | $0.00 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040927625526 | $0.00 |
| PREDRAG GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000336826452979999 | $0.00 |
| PREDRAG JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307057791584393 | $0.04 |
| PREDRAG KERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.80311615586 | $13.03 |
| PREDRAG KERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289359991 | $5.65 |
| PREDRAG MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.54009019881 | $31.64 |
| PREDRAG MASIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 50.7223 | $96.77 |
| PREDRAG MASIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| PREDRAG MASIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PREDRAG MASIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.293559) | ($20.01) |
| PREDRAG MASIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (6.77651291) | ($462.78) |
| PREDRAG MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0116406442735 | $41.08 |
| PREDRAG MATIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021726965457 | $6.43 |
| PREDRAG MATIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093750562294 | $0.01 |
| PREDRAG MATIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028711593086 | $0.00 |
| PREDRAG MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088420248034 | $0.26 |
| PREDRAG MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834628843632 | $0.08 |
| PREDRAG MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186788364539999 | $36.45 |
| PREDRAG MILUTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222555993182899 | $0.00 |
| PREDRAG MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043514923463185 | $0.04 |
| PREDRAG NIKOLIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107499) | ($31.60) |
| PREDRAG NIKOLIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (10.9) | ($750.79) |
| PREDRAG NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19319927077829 | $2.95 |
| PREDRAG NOVOKMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0650805983879 | $22.15 |
| PREDRAG PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014115691787 | $0.00 |
| PREDRAG PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005581106808521 | $1.69 |
| PREDRAG PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4252157388099 | $64.61 |
| PREDRAG POPOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (210.77534838) | ($1,823.21) |
| PREDRAG POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017399437013 | $51.90 |
| PREDRAG POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.339758003172 | $12.26 |
| PREDRAG POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019064358219 | $0.02 |
| PREDRAG POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071774917602 | $0.01 |
| PREDRAG POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3450323316 | $64.52 |
| PREDRAG POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.729598218 | $20.00 |
| PREDRAG PREMOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.157397) | ($5,031.36) |
| PREDRAG PREMOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145144) | ($4,213.24) |
| PREDRAG PREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311257145866 | $9.17 |
| PREDRAG PREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.7822426862 | $141.99 |
| PREDRAG PREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679251396617499 | $11.87 |
| PREDRAG PREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35317054101 | $3.63 |
| PREDRAG RADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00883901 | $278.24 |
| PREDRAG RADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.71) |
| PREDRAG RADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01204024) | ($348.12) |
| PREDRAG RADOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00140137 | $42.23 |
| PREDRAG RADOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002549823741) | ($5.00) |
| PREDRAG RADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1731155414) | ($317.45) |
| PREDRAG RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001350154473 | $50.00 |
| PREDRAG RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.637612627394 | $4.56 |
| PREDRAG RATAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197025607081944 | $0.00 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5458895902) | ($1.25) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.893275363) | ($11.16) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.004784689) | ($8.37) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.060714286) | ($10.63) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (93.228571429) | ($195.78) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.284761905) | ($95.10) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.806531508) | ($35.86) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.539336493) | ($93.98) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.617394344) | ($24.80) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.722359448) | ($13.85) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.440108224) | ($27.69) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.979056515) | ($21.25) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2277091907) | ($1.66) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (274.348422497) | ($2,000.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 332.472 | $2,423.72 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (8.237283951) | ($60.05) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00042669) | ($12.67) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 26.86830758 | $42,815.06 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.964017359) | ($35,000.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6687493558) | ($1,065.66) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3276278338) | ($522.08) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.21452224) | ($4,500.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09858746838) | ($138.01) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07172670624) | ($100.41) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.981717889 | $5,573.99 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.580164624) | ($2,200.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04803326965) | ($66.87) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02094436384) | ($29.16) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.950193805 | $2,715.18 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.095292051) | ($1,500.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03334769992) | ($45.67) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01629794573) | ($22.32) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.327239297 | $1,817.65 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01081370428) | ($252.69) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01667270868) | ($389.60) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5449432517) | ($12,734.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6799983542 | $15,889.91 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009670671622) | ($223.76) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6482842078) | ($15,000.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7821245377 | $18,096.80 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01973864638) | ($456.71) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008969149538) | ($208.84) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01830701169) | ($426.27) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6012645735) | ($14,000.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7453679468 | $17,355.34 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00224185791) | ($52.20) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004576740039) | ($106.57) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1503161434) | ($3,500.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1877077219 | $4,370.64 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002537430362) | ($58.30) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005821248259) | ($133.75) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1915041783) | ($4,400.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.238825355 | $5,487.25 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001343510003) | ($28.34) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002742495496) | ($57.85) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09007300654) | ($1,900.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1117467865 | $2,357.19 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00212098227) | ($44.74) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004330245567) | ($91.34) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1422205366) | ($3,000.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1760359326 | $3,713.30 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06950467727) | ($1,486.01) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003764172336) | ($79.68) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007695124717) | ($162.89) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2527399849) | ($5,350.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3145422785 | $6,658.23 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2693593333) | ($5,500.00) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3290941903 | $6,719.72 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005337232753) | ($108.98) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008240896982) | ($168.27) |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010357899557158 | $21.59 |
| PREDRAG RISTIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.33243707521 | $34.42 |
| PREDRAG ROGANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152989) | ($60.15) |
| PREDRAG ROGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001434405429 | $0.06 |
| PREDRAG ROGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86218908366284 | $11.37 |
| PREDRAG ROGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029027259926 | $54.54 |
| PREDRAG ROGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006248841216 | $0.00 |
| PREDRAG ROGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001979975719 | $0.00 |
| PREDRAG ROGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,621.0345526937 | $1,849.44 |
| PREDRAG SAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114724110206999 | $349.75 |
| PREDRAG VASIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021792) | ($64.45) |
| PREDRAG VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571560725907189 | $0.68 |
| PREECHA HOMSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022279040906 | $6.59 |
| PREECHA HOMSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034722077476 | $0.00 |
| PREECHA PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024895143374 | $7.37 |
| PREECHA PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0449636803799 | $37.15 |
| PREECHA PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072912326969 | $14.23 |
| PREECHA PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7563910512 | $1.73 |
| PREECHA PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47245838751 | $5.25 |
| PREECHAYA IAMSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076102205363 | $22.53 |
| PREECHAYA IAMSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6843636557 | $3.68 |
| PREECHAYA IAMSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7279600772 | $2.97 |
| PREECHAYA IAMSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133071001314999 | $4.24 |
| PREEDA AMNARTSAMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5756070288591 | $4.69 |
| PREEDA SINGHNARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00754786567578499 | $0.01 |
| PREEDA TARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008483340218 | $0.00 |
| PREEDA TARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100692877793 | $0.01 |
| PREEMROSE MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175995067629999 | $0.52 |
| PREEMROSE MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28199200792 | $0.33 |
| PREEMROSE MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020671950276 | $0.04 |
| PREEMROSE MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112170144941 | $0.01 |
| PREEMROSE MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00373012368299999 | $0.04 |
| PREEMROSE MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027095539568 | $0.00 |
| PREET KAMAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138917243786 | $0.41 |
| PREET KAMAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085557468787 | $16.69 |
| PREET KAMAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191113515989999 | $2.12 |
| PREET KAMAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.23859390059999 | $1.55 |
| PREET KANWAL SINGH UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.569710186 | $3.57 |
| PREETAM APPADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5353064817999 | $72.43 |
| PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093103997362 | $0.02 |
| PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028563931583 | $0.00 |
| PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005053691348 | $0.00 |
| PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000958349845479999 | $0.00 |
| PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000041595841992 | $0.00 |
| PREETAM SHARMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001611) | ($4.83) |
| PREETAM SHARMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (406.97) | ($406.97) |
| PREETAM SHARMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($49.96) |
| PREETAM SHARMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.001602 | $4.61 |
| PREETAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123358679108103 | $50.00 |
| PREETAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004589153139 | $0.01 |
| PREETAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.398487069 | $1.40 |
| PREETHA SRINATH IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092739867509 | $289.70 |
| PREETHA VENUGOPAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| PREETHA VENUGOPAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| PREETHA VENUGOPAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| PREETHA VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019627616955 | $5.81 |
| PREETHA VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051155208219 | $102.04 |
| PREETHA VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,281.717123193 | $1,281.72 |
| PREETHAM KUMAR REDDY PAPAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016299585839 | $48.45 |
| PREETHAM KUMAR REDDY PAPAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101527004385999 | $0.20 |
| PREETHAM KUMAR REDDY PAPAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3019934576 | $4.20 |
| PREETHAM PULLURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 24,893.396495 | $24,893.40 |
| PREETHAM PULLURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (24,893.396495) | ($24,893.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PREETHAM PULLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015626197607 | $0.02 |
| PREETHAM PULLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097895741911 | $0.19 |
| PREETHAM PULLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.46603325751 | $10.47 |
| PREETHAM PULLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0195169590139999 | $0.22 |
| PREETHAM PULLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056929184256 | $0.06 |
| PREETHI RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.831599062924 | $72.53 |
| PREETHI RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026999603971 | $0.06 |
| PREETHI SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162695858258 | $0.48 |
| PREETHI SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.003228107 | $35.00 |
| PREETI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663592235529999 | $1.96 |
| PREETI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.89769976 | $15.77 |
| PREETI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065117995779 | $0.57 |
| PREETI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0795601123 | $1.62 |
| PREETI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111028613546 | $0.68 |
| PREETI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23475045383 | $0.30 |
| PREETI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046454152354 | $0.00 |
| PREETI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001807178473 | $0.00 |
| PREETI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081989681582 | $0.00 |
| PREETI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00831293322939999 | $0.01 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137645123328 | $0.04 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027694189011 | $0.01 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048735456263 | $0.05 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003327663531 | $0.00 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047955886159 | $0.03 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130197502159 | $0.01 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111107512792 | $0.00 |
| PREETINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20718920917 | $0.10 |
| PREEVAN MOODLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006015801724) | ($18.35) |
| PREEVAN MOODLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| PREEVAN MOODLEY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| PREEVAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081740547966 | $251.52 |
| PREEVAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146148598791327 | $0.17 |
| PREEVAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107159881922 | $20.89 |
| PREEVAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.8325692379999 | $80.83 |
| PREEVAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031354168293 | $0.22 |
| PREEVAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 297.716750362999 | $297.72 |
| PREEYA NAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473563246259999 | $14.02 |
| PREEYA NAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28148577067 | $574.31 |
| PREEYA NAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.399977579 | $15.56 |
| PREEYA NAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018125156402 | $1.33 |
| PREEYA NAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019623452187 | $4.45 |
| PREEYANUCH YUTTASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.92067619208 | $23.83 |
| PREL PRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240387060205 | $0.03 |
| PREL PRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041650974584 | $0.08 |
| PREL PRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0365442443361 | $0.01 |
| PRELE BREGAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020461153786 | $0.01 |
| PREM ARAVINDAN JEYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122971171109 | $0.00 |
| PREM BHAVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00013301 | $4.00 |
| PREM BHAVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.00198657 | $4.00 |
| PREM BHAVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.099867 | $3,008.45 |
| PREM BHAVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.998014 | $4,018.73 |
| PREM BHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372141569 | $50.00 |
| PREM BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036982740133 | $0.04 |
| PREM CHANDER RAJAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031150374765 | $6.08 |
| PREM CHANDER RAJAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8440370245 | $1.79 |
| PREM CHANDER RAJAMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24455094875 | $2.72 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075080587004 | $232.68 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049470565212 | $0.06 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017555476518 | $34.25 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.85310583979999 | $6.23 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.643024085 | $12.96 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5177066182 | $16.87 |
| PREM GANISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48388430623 | $35.42 |
| PREM GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071152121096 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143123225092999 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006792020513 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096826434689 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001333433612 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030770776558 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000117385324168 | $0.00 |
| PREM GHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016210576744 | $0.00 |
| PREM JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.97818143 | $22.12 |
| PREM KOKANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.374191199) | ($5.13) |
| PREM KOKANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006342972858) | ($2.50) |
| PREM KOKANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004237105869) | ($1.67) |
| PREM KOKANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006975623367) | ($2.75) |
| PREM KOKANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0131339034) | ($37.29) |
| PREM KOKANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.290646401) | ($3,095.71) |
| PREM KOKANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.04424636364) | ($0.42) |
| PREM KOKANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5669062436) | ($4.31) |
| PREM KOKANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (228.867021776) | ($1,740.00) |
| PREM KOKANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 263.68061 | $2,004.68 |
| PREM KOKANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (6.883017841) | ($52.33) |
| PREM KOKANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (6,700.212738596) | ($5,228.30) |
| PREM KOKANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (347.577929) | ($160.78) |
| PREM KOKANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.928904356) | ($4.05) |
| PREM KOKANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005786580258) | ($1.67) |
| PREM KOKANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008662545296) | ($2.50) |
| PREM KOKANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009528799826) | ($2.75) |
| PREM KOKANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.5733634) | ($27.97) |
| PREM KOKANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.419676846) | ($5,000.00) |
| PREM KOKANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1056507794) | ($154.47) |
| PREM KOKANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1020157997) | ($149.16) |
| PREM KOKANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.152556382 | $6,071.56 |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,614.653211203) | ($6,500.00) |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.99619598) | ($5.41) |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 18,973.8832366 | $7,898.37 |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (468.829482216) | ($195.16) |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.69180317) | ($2,000.00) |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001412655647) | ($1.67) |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.087671776 | $2,467.98 |
| PREM KOKANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05079647478) | ($60.05) |
| PREM KOKANE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001317049808) | ($2.75) |
| PREM KOKANE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197318008) | ($2.50) |
| PREM KOKANE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 8,798.282154352 | $3,716.94 |
| PREM KOKANE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.917688329) | ($2.50) |
| PREM KOKANE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (213.214310495) | ($90.08) |
| PREM KOKANE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,101.225994847) | ($3,000.00) |
| PREM KOKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7069574983703 | $95.53 |
| PREM KOVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5695894553 | $4.42 |
| PREM KOVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45108898798 | $5.01 |
| PREM LATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019539262144 | $5.78 |
| PREM MAGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (550.0) | ($547.72) |
| PREM MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2698153066872 | $104.32 |
| PREM MANIMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044339229218999 | $0.00 |
| PREM NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849575475426 | $20.58 |
| PREM NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53195644759 | $0.33 |
| PREM NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45650974093 | $5.07 |
| PREM NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038053302986 | $2.28 |
| PREM NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.81518304649999 | $0.16 |
| PREM NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06804732431 | $3.87 |
| PREM PANICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69460918389 | $0.81 |
| PREM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109218820619 | $32.33 |
| PREM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000435336133479999 | $0.00 |
| PREM PRABHASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123146430693 | $0.08 |
| PREM REGINALD GOVINDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (82.387841) | ($52.21) |
| PREM REGINALD GOVINDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.192688) | ($95.64) |
| PREM REGINALD GOVINDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001998) | ($62.66) |
| PREM REGINALD GOVINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017399365165741 | $0.60 |
| PREM REGINALD GOVINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.300049262124399 | $0.25 |
| PREM REGINALD GOVINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00187717201694268 | $0.19 |
| PREM SAI KOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029795075979 | $0.88 |
| PREM SAI KOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020334232801 | $3.97 |
| PREM SAMRITPRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114321420057999 | $0.02 |
| PREMA CHUTTOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00166422 | $50.02 |
| PREMA CHUTTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695790813088199 | $0.52 |
| PREMA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003965689896 | $0.00 |
| PREMA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018335081119 | $0.00 |
| PREMAL BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109828954172 | $32.51 |
| PREMAL BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096082919269 | $0.00 |
| PREMAL BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000136047053079999 | $0.00 |
| PREMALAL AMARASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846996980395979 | $0.01 |
| PREMANAND MANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| PREMANAND MANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PREMANAND MANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00781584977) | ($150.13) |
| PREMANAND MANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002170995626) | ($4.17) |
| PREMANAND MANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603112261) | ($5,000.00) |
| PREMANAND MANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3220248925 | $6,185.38 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046813933976 | $143.33 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3470433858693 | $21.27 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417513823689999 | $82.48 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5566976085 | $3.61 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06841385636 | $0.76 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61344836414 | $24.27 |
| PREMANAND MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13657129018 | $7.77 |
| PREMANANDA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02536503947 | $49.49 |
| PREMANANTHAN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140242550694408 | $0.16 |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.61 | $402.61 |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025961117198051 | $50.08 |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8794082722 | $2.88 |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00009991 | $2.99 |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004813255297 | $0.01 |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015746752464 | $0.02 |
| PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074682088101416 | $0.01 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.48504328 | $42,851.15 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.490196305) | ($47,304.45) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.490196305 | $47,304.45 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.06) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.489) | ($14,496.89) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005321803819) | ($16.66) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.57) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.482476054) | ($4,182.46) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.482476054 | $4,182.46 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($615.05) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.082476054) | ($3,207.80) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($285.90) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97966412) | ($28,096.77) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.831113719) | ($27,500.00) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8076169132) | ($827.75) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08945005476) | ($91.68) |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 32.872709245 | $33,692.21 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007031778462866 | $24.47 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381374717119999 | $70.97 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.887118653 | $56.99 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101368079852999 | $0.10 |
| PREMBABU BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20345593087 | $11.58 |
| PREMDIP SANDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07973417 | $154.85 |
| PREMDIP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.70497676727 | $37.70 |
| PREMILA HIRUBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016894882 | $0.00 |
| PREMILA HIRUBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041146617624 | $0.00 |
| PREMILA HIRUBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014151175751 | $0.00 |
| PREMILA HIRUBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000433490598 | $0.00 |
| PREMILA HIRUBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000453775144829999 | $0.00 |
| PREMILA HIRUBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.171827108 | $3.43 |
| PREMJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5895651007 | $1.85 |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.829547) | ($13,910.29) |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256101) | ($7,387.78) |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007873) | ($12.01) |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014920487902096 | $52.77 |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505587495765723 | $127.46 |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00248345621379999 | $0.00 |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043427002432 | $0.00 |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75990619791 | $30.07 |
| PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128646960547999 | $0.00 |
| PREMLATA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009486136277 | $0.00 |
| PREMLATA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002635967878 | $0.00 |
| PREMLATA NAWARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604429491 | $0.58 |
| PREMLATA NAWARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.52728655749999 | $2.36 |
| PREMOD VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70765050578 | $1,421.23 |
| PREMRAJ CLARANCE MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139860988704 | $0.41 |
| PREMRAJ CLARANCE MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39937868784 | $6.70 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,087.49) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,087.49 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($208,182.00) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $208,182.00 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,897.298688559) | ($82,274.61) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,897.298688559 | $82,274.61 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (16,606.566463791) | ($27,400.83) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 16,606.566463791 | $27,400.83 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.335381398) | ($40,483.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.335381398 | $40,483.42 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($756.00) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (10,797.298688559) | ($81,411.63) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33538139) | ($40,347.92) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,824.59) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($99,147.18) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1259822813) | ($250.22) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (44.0) | ($78,390.62) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (130.0) | ($235,545.05) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 130.0 | $235,545.05 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($186,651.62) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.874017719) | ($48,303.33) |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004433721038965 | $166.14 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 561.442289826 | $654.34 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.213744957304 | $3,000.63 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 668.20263535 | $668.20 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,891.808736194 | $1,499.78 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.439999391731 | $221.67 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 179.749953426 | $26.26 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027084835674 | $0.02 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 121.087530091 | $413.68 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44637872814 | $25.44 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.96360751089999 | $192.83 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.7270376552 | $189.63 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 24.9129317344 | $153.32 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 116.584912786 | $4.75 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.35482694327 | $26.85 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05100154813 | $0.08 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000197335646999 | $0.01 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 115.851913437999 | $55.82 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.35253325969999 | $5.64 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.025931976112 | $0.01 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027649626491999 | $0.00 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0025862172778 | $0.01 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 8.5130801284313 | $31.72 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8553099578 | $3.40 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.006693749564 | $0.01 |
| PREMRANJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1769899991 | $0.66 |
| PREMYSL BERKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| PREMYSL BERKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| PREMYSL BERKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,739.141230486) | ($5,739.14) |
| PREMYSL BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158763597762 | $0.47 |
| PREMYSL BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 67.531906857466 | $67.53 |
| PREMYSL KOURIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049067280272 | $0.96 |
| PREMYSL KOURIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060946622732 | $0.06 |
| PREMYSL KREJCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156640811015 | $0.46 |
| PREMYSL KREJCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286711417469999 | $0.00 |
| PREMYSL KREJCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046894799475 | $9.15 |
| PREMYSL PLESIVCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020115061048 | $0.60 |
| PRENOLAN KAMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| PRENTICE PETERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PRENTICE PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PRENTICE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.787356458368 | $0.79 |
| PRENTISS CHURCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.15804819) | ($175.75) |
| PRENTISS CHURCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.15804819 | $175.75 |
| PRENTISS CHURCH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (12.15804819) | ($175.29) |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060112336995 | $0.18 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013415888232 | $0.00 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.105896327 | $14.35 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0795642464507 | $1.35 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098562003612 | $0.00 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047233185645 | $0.00 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0216653362849999 | $0.07 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041285808911 | $0.00 |
| PRENTISS CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027585119612 | $0.00 |
| PRENTISS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044077589645 | $13.04 |
| PRENTISS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.408193356069999 | $0.26 |
| PRENTISS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022587219685 | $0.20 |
| PRENTISS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139121293079999 | $0.02 |
| PRENTISS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097564501531 | $0.71 |
| PRENTISS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026837076231 | $0.02 |
| PRERAK PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 701.31166295 | $486.70 |
| PRERAK PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,811.549844759) | ($6,636.21) |
| PRERAK PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,811.549844759 | $6,636.21 |
| PRERAK PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09671860867) | ($173.53) |
| PRERAK PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09671860867 | $173.53 |
| PRERAK PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,512.861507709) | ($6,994.74) |
| PRERAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091454027101246 | $2.14 |
| PRERAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.23743470813 | $17.80 |
| PRERAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| PRESCILLIA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046322546866 | $1.37 |
| PRESCIOS BHELL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200810662359999 | $0.59 |
| PRESCIOS BHELL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124537560266 | $0.00 |
| PRESCIOS BHELL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037620161877 | $0.00 |
| PRESCIOS BHELL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.268178722569999 | $2.98 |
| PRESCIOS BHELL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016955320984 | $0.00 |
| PRESCOTT CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177523414559999 | $0.00 |
| PRESCOTT TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021276589662 | $640.27 |
| PRESCOTT TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0722874936469999 | $145.34 |
| PRESCOTT TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.782999705 | $530.78 |
| PRESETMA BALESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019701143404 | $0.00 |
| PRESETMA BALESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019712047473 | $0.00 |
| PRESLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004442054567 | $0.00 |
| PRESLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184027667519999 | $0.02 |
| PRESLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035444837402 | $0.00 |
| PRESLAV STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017639501251 | $0.05 |
| PRESLEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010633799899999 | $0.00 |
| PRESLEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148572224219 | $0.00 |
| PRESLEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000219168067769999 | $0.00 |
| PRESLEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036975484113 | $0.00 |
| PRESLEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084247279194 | $0.00 |
| PRESLEY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009518079926 | $0.00 |
| PRESLEY JENKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02391404198) | ($65.33) |
| PRESLEY JENKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02391404198 | $65.33 |
| PRESLEY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000993645215329199 | $0.29 |
| PRESLEY SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028290264185 | $0.00 |
| PRESLEY SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025440586254 | $4.96 |
| PRESLIE LIM VUI HUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135169 | $411.17 |
| PRESLIE LIM VUI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269953166584 | $1.90 |
| PRESLIE PRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020407004124 | $6.04 |
| PRESLIE PRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074547932385 | $0.01 |
| PRESTON ADAM TRILCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00780273 | $294.39 |
| PRESTON ADAM TRILCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015740816195 | $46.50 |
| PRESTON ADAM TRILCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052736716616 | $10.16 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083743561375 | $0.02 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072361159618 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0914016853009999 | $0.09 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066352110996 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098829350381 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000292425262809999 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018552414148 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0537983954 | $0.08 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059021388576 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040702022834 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000098531296278 | $0.00 |
| PRESTON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052555141402 | $0.33 |
| PRESTON AMBROSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.267789138) | ($3,634.36) |
| PRESTON AMBROSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.267789138 | $3,634.36 |
| PRESTON AMBROSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.267789138) | ($3,661.74) |
| PRESTON AMBROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114196096447999 | $0.00 |
| PRESTON AMBROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003753130302286 | $11.23 |
| PRESTON AMBROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040492787102 | $0.04 |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,003.637848647) | ($2,003.64) |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,003.637848647 | $2,003.64 |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,003.637848) | ($2,003.64) |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000100637401) | ($3.62) |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000100637401 | $3.62 |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.179497066) | ($3.18) |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.179497066 | $3.18 |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3.179497) | ($3.18) |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000445926345969 | $0.02 |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18417188258071 | $3.18 |
| PRESTON ANDREW GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27741532583 | $0.36 |
| PRESTON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018017361902 | $0.02 |
| PRESTON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001666126918 | $0.00 |
| PRESTON BAXMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.799524624999 | $178.22 |
| PRESTON BAXMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2322676523 | $2.02 |
| PRESTON BESSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663306316179999 | $19.63 |
| PRESTON BESSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066379412942 | $12.95 |
| PRESTON BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005293651438 | $0.00 |
| PRESTON BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033127465764 | $0.00 |
| PRESTON BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021366135576 | $0.02 |
| PRESTON BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00109899447681 | $0.07 |
| PRESTON BILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141949958969999 | $0.00 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $928.81 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.564346 | $1,707.07 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.07065088) | ($2,055.55) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.07065088 | $2,055.55 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.07065088) | ($2,084.34) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.61472072) | ($156.60) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.61472072 | $156.60 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.074176939) | ($200.40) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.074176939 | $200.40 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04815349673) | ($1,457.70) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04815349673 | $1,457.70 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000622294042) | ($1.12) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000622294042 | $1.12 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (58.168787673) | ($546.20) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 58.168787673 | $546.20 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.823849376) | ($358.60) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.823849376 | $358.60 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (316.292125843) | ($477.60) |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 316.292125843 | $477.60 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219338777262239 | $64.96 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764000085636745 | $18.05 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158691085773336 | $1.49 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073983539946778 | $4.77 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071336182288549 | $3.10 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120523340919832 | $1.47 |
| PRESTON BRADLEY STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0056741840041 | $4.12 |
| PRESTON BRADY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00653215 | $205.52 |
| PRESTON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022005971223 | $6.51 |
| PRESTON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3065611711 | $6.59 |
| PRESTON BROWNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| PRESTON BROWNE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| PRESTON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.549341176 | $122.55 |
| PRESTON BUCKLEY ALLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00116852 | $46.56 |
| PRESTON BUCKLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001529226434216 | $54.57 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0186 | $768.81 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0169 | $52.60 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583166715 | $46.86 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8195515825 | $3.29 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017852234587 | $34.82 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05833902821 | $0.06 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5723187762 | $2.04 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.492111331 | $22.91 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35348675389 | $3.93 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36775115627 | $0.05 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9260785731 | $10.00 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044624733577 | $0.27 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34419981799 | $0.17 |
| PRESTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20808683462 | $0.27 |
| PRESTON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142709546246 | $42.24 |
| PRESTON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072535718132 | $14.15 |
| PRESTON CLINEMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026668049107 | $7.83 |
| PRESTON CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143818013608 | $0.04 |
| PRESTON CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001583457366 | $0.00 |
| PRESTON CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038623244791 | $0.00 |
| PRESTON CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002875238957 | $0.00 |
| PRESTON DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00070323 | $28.50 |
| PRESTON DAVIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (316.525971465) | ($296.65) |
| PRESTON DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 316.525971465 | $296.65 |
| PRESTON DAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01505554222) | ($598.49) |
| PRESTON DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01505554222 | $598.49 |
| PRESTON DAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1295218729) | ($386.12) |
| PRESTON DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1295218729 | $386.12 |
| PRESTON DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01575877) | ($625.93) |
| PRESTON DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1295218729) | ($384.45) |
| PRESTON DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (316.525971) | ($265.93) |
| PRESTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030051841366 | $1.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRESTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026419270517776 | $0.80 |
| PRESTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4506072144151 | $0.42 |
| PRESTON DEAN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917175566219999 | $27.15 |
| PRESTON DEAN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017835374638 | $34.80 |
| PRESTON DEAN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9546255111999 | $10.95 |
| PRESTON DEAN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7390449786 | $6.14 |
| PRESTON DEAN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166459810029999 | $0.00 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (74.700143422) | ($821.19) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 74.700143422 | $821.19 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (74.7001) | ($821.19) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 828.947 | $821.19 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.053745655) | ($2,400.00) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.053745655 | $2,400.00 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.041762) | ($2,400.00) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,406.919 | $2,400.00 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.936436473 | $4,442.75 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.211064858 | $2,778.54 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.745471403) | ($12.75) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.745471403 | $12.75 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.810257939) | ($16,560.44) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.810257939 | $16,560.44 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.822241) | ($16,462.27) |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 16,352.67 | $16,462.27 |
| PRESTON DEMARIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,474.45) | ($16,474.45) |
| PRESTON DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031970077 | $0.00 |
| PRESTON DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153072895209999 | $0.02 |
| PRESTON DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220120666339099 | $61.50 |
| PRESTON DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0798438481088 | $0.08 |
| PRESTON DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5633353820471 | $9.07 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078840787268 | $23.30 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07390509759 | $1.07 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0117873985 | $3.18 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068335623502 | $0.00 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116922507709999 | $1.03 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31976051228 | $19.12 |
| PRESTON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146495068460999 | $0.03 |
| PRESTON DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007304939884 | $0.00 |
| PRESTON DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075225354999 | $0.00 |
| PRESTON DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053888281063 | $1.59 |
| PRESTON DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031243154685 | $6.10 |
| PRESTON DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.017556497 | $173.02 |
| PRESTON DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72639160503 | $0.11 |
| PRESTON DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3144696359 | $0.22 |
| PRESTON DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024986324496 | $0.02 |
| PRESTON ECKHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0214 | $854.72 |
| PRESTON ECKHARDT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0026726 | $82.15 |
| PRESTON ECKHARDT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001407750574) | ($3.36) |
| PRESTON ECKHARDT | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000814861522) | ($1.68) |
| PRESTON ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037805011106 | $115.67 |
| PRESTON ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001401608592 | $0.00 |
| PRESTON ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00128310498115 | $0.00 |
| PRESTON ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001140164830369999 | $0.00 |
| PRESTON EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016309095848999 | $0.00 |
| PRESTON EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017925999961 | $0.02 |
| PRESTON ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003321) | ($1.00) |
| PRESTON ELLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003321 | $1.00 |
| PRESTON ELLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1424936385) | ($4,308.79) |
| PRESTON ELLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1424936385 | $4,308.79 |
| PRESTON ELLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14252684) | ($4,310.82) |
| PRESTON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010337463541884 | $35.99 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101684 | $41.12 |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001040346018) | ($3.73) |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001501808929) | ($5.23) |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00076262) | ($24.15) |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3686432365) | ($700.00) |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01114192584) | ($21.16) |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00275429161) | ($5.23) |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4333324833 | $822.84 |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00104508 | $30.96 |
| PRESTON FEAGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00104508) | ($31.33) |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02957788901 | $758.82 |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00076262 | $19.57 |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007448255701) | ($19.11) |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02428376535) | ($623.00) |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005437536543) | ($13.95) |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01989732978) | ($500.00) |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02373047067 | $596.32 |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00104508 | $26.26 |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006058259382) | ($15.22) |
| PRESTON FEAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002968681603) | ($7.46) |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130430503156 | $3.54 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465539600952326 | $0.70 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017154979837 | $0.00 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043861326136 | $0.00 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069891600839 | $0.00 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066488309034 | $0.16 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00001751937517 | $0.00 |
| PRESTON FEAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.048583045574 | $0.05 |
| PRESTON FEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123771068243 | $0.00 |
| PRESTON FEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127209272600999 | $0.11 |
| PRESTON FEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.5581655419999 | $17.56 |
| PRESTON FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044203876077 | $13.08 |
| PRESTON FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017475687859 | $0.41 |
| PRESTON FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071049568543 | $220.05 |
| PRESTON FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015618453108 | $0.02 |
| PRESTON FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356837737739999 | $727.43 |
| PRESTON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103827186839 | $0.01 |
| PRESTON GESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020314786511 | $6.01 |
| PRESTON GESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020517303349 | $4.00 |
| PRESTON GESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035896516643 | $0.26 |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.693556163) | ($12.66) |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.564258669) | ($15.84) |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.663425926) | ($15.84) |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.367788277 | $37,212.05 |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.743908871) | ($12.66) |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.116071429 | $29,933.16 |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1192678) | ($8,757.51) |
| PRESTON GNIDEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.01468798) | ($90,761.36) |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002669497573744 | $95.85 |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.01171834165 | $53.69 |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003888884201856 | $8.09 |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0868884382485 | $0.09 |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.8356318439999 | $52.19 |
| PRESTON GNIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04391157806925 | $0.04 |
| PRESTON HARVEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.41835486) | ($515.42) |
| PRESTON HARVEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 515.41835486 | $515.42 |
| PRESTON HARVEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (515.418354) | ($515.42) |
| PRESTON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128955810024 | $38.17 |
| PRESTON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025086303152 | $48.95 |
| PRESTON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.828727016888 | $4.83 |
| PRESTON HEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.06665281 | $190.21 |
| PRESTON HEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00764743 | $296.90 |
| PRESTON HEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00764743) | ($233.15) |
| PRESTON HEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008155063855 | $24.10 |
| PRESTON HEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046299978872 | $9.01 |
| PRESTON HENDRIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01836147072) | ($32.65) |
| PRESTON HENDRIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01836147072 | $32.65 |
| PRESTON HENDRIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (62.70173271) | ($167.98) |
| PRESTON HENDRIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 62.70173271 | $167.98 |
| PRESTON HENDRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01836147072) | ($27.84) |
| PRESTON HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017764866460382 | $0.41 |
| PRESTON HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.431357485242 | $5.52 |
| PRESTON HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046989577585 | $144.64 |
| PRESTON HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061812812674 | $123.88 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,140.00) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5398125108) | ($16,329.32) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5398125108 | $16,329.32 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,075.00) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,075.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (340.599455041) | ($2,500.00) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 340.599455041 | $2,500.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,156.52) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,544.75) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28981251) | ($8,766.90) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($72.97) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (330.599455041) | ($2,400.15) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($36.32) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $36.32 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,183.33) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,183.33 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007059888972) | ($0.13) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007059888972 | $0.13 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.09341223725) | ($0.12) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.09341223725 | $0.12 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3041454699) | ($0.30) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3041454699 | $0.30 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (166.351239317) | ($5.97) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 166.351239317 | $5.97 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1423879747) | ($0.34) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1423879747 | $0.34 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00892988242) | ($0.57) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00892988242 | $0.57 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,654.77) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,654.77 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (355.689475248) | ($2,397.18) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 355.689475248 | $2,397.18 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (360.689475248) | ($2,395.55) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($27,508.44) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.500933218) | ($27,725.83) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.500933218 | $27,725.83 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.500933218) | ($27,741.36) |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.0256294924 | $48.95 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.048383 | $92.63 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021233818390211 | $79.63 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015619567401 | $0.02 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22580850932835 | $584.43 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.46242492672243 | $15.68 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80989755894 | $0.12 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020584462032858 | $0.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024701779946595 | $0.01 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018109573824673 | $0.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000294251963109999 | $0.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1793593509605 | $0.06 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000158936435357399 | $0.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051814225250235 | $0.00 |
| PRESTON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0065512246957 | $0.00 |
| PRESTON JOHN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187095647283999 | $56.91 |
| PRESTON JOHN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168134509483 | $3.23 |
| PRESTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017272174406 | $0.00 |
| PRESTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134746833287 | $2.63 |
| PRESTON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105986323393 | $0.00 |
| PRESTON KANAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004726813249363 | $0.19 |
| PRESTON KANAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33870965549 | $0.27 |
| PRESTON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108872173238 | $0.00 |
| PRESTON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153126079469999 | $0.02 |
| PRESTON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015451100764 | $0.00 |
| PRESTON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.14236144439999 | $0.29 |
| PRESTON KIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118291571309 | $239.58 |
| PRESTON KROPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.620290299) | ($240.62) |
| PRESTON KROPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.620290299 | $240.62 |
| PRESTON KROPF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (240.62029) | ($240.62) |
| PRESTON KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008858474221 | $26.22 |
| PRESTON KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.537765464164 | $1.54 |
| PRESTON KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.560529161 | $11.03 |
| PRESTON KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0902196072099999 | $1.00 |
| PRESTON LEAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SNX | 13.85502904 | $39.63 |
| PRESTON LEAKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 1.481891187 | $13.90 |
| PRESTON LEAKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01081184129 | $19.42 |
| PRESTON LEAKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| PRESTON LEAKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00066509 | $20.06 |
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109489811488 | $3.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019420575558 | $3.79 |
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044586713257 | $0.04 |
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14839518585 | $0.09 |
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030293668189 | $0.18 |
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029596469482 | $0.02 |
| PRESTON LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016101046701 | $0.02 |
| PRESTON LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.006878678746 | $14.20 |
| PRESTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4043961425999999 | $0.32 |
| PRESTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001590455951 | $0.00 |
| PRESTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015739261508 | $0.03 |
| PRESTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081710829934 | $0.00 |
| PRESTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000670876555929999 | $0.00 |
| PRESTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011571237810499 | $0.00 |
| PRESTON LEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6350803415 | $5.26 |
| PRESTON LEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.4123969555 | $0.38 |
| PRESTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048497454144 | $14.35 |
| PRESTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074338380152 | $1.45 |
| PRESTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22234849037 | $1.22 |
| PRESTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.189277958189999 | $0.65 |
| PRESTON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005431161047 | $0.00 |
| PRESTON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078167942927 | $0.01 |
| PRESTON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163113290788 | $0.48 |
| PRESTON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088023586912 | $0.01 |
| PRESTON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040688779837 | $0.01 |
| PRESTON MACFARLANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 31.75 | $13.86 |
| PRESTON MACFARLANE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,756.185758 | $783.21 |
| PRESTON MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5224387329835 | $0.50 |
| PRESTON MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.694368121 | $11.64 |
| PRESTON MADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067247485629 | $0.00 |
| PRESTON MADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055661485886 | $0.01 |
| PRESTON MADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000277026949099999 | $0.00 |
| PRESTON MADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067178167418 | $0.00 |
| PRESTON MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335513958229999 | $9.93 |
| PRESTON MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031877251977 | $62.55 |
| PRESTON MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.948085423 | $11.56 |
| PRESTON MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13380049881 | $0.02 |
| PRESTON MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34557246559 | $1.18 |
| PRESTON MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002500161404 | $0.02 |
| PRESTON MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00161627137399999 | $0.00 |
| PRESTON MICHAEL LYNN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086416012 | $0.04 |
| PRESTON MICHAEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104004298122 | $0.31 |
| PRESTON MICHAEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063918839491 | $0.12 |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (570.69110436) | ($1,100.26) |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 570.69110436 | $1,100.26 |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01642984109) | ($568.24) |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01642984109 | $568.24 |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.523475279) | ($3,882.22) |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.523475279 | $3,882.22 |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.291098172) | ($407.96) |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.291098172 | $407.96 |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (570.6911) | ($1,101.94) |
| PRESTON MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.523475279) | ($3,886.28) |
| PRESTON MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $14,745.95 |
| PRESTON MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $36,665.13 |
| PRESTON MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $72,956.50 |
| PRESTON MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $5,850.95 |
| PRESTON MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (87.126340148) | ($127,261.96) |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752755902987 | $2.89 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77691301354299 | $5.65 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006772195361147 | $19.37 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0396180712907 | $0.05 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110907510296 | $0.01 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1942108426 | $0.03 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010918054134 6 | $0.00 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37841371043 | $1.29 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0233456666667089 | $2.17 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039548611577 | $0.00 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.069589838491 | $0.03 |
| PRESTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018047595278 | $35.21 |
| PRESTON MILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05882657 | $2,281.41 |
| PRESTON MILLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($501.84) |
| PRESTON MILLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($504.55) |
| PRESTON MILLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03082657) | ($907.02) |
| PRESTON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029803604444 | $0.58 |
| PRESTON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.762489434069999 | $0.76 |
| PRESTON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020480752041 | $0.00 |
| PRESTON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.74228810379 | $0.74 |
| PRESTON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7640192425 | $0.76 |
| PRESTON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021975726758 | $6.50 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251772) | ($100.00) |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251772 | $100.00 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.196987537) | ($213.20) |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.196987537 | $213.20 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (293.67728955) | ($3,977.03) |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 293.67728955 | $3,977.03 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.134478388) | ($16.85) |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.134478388 | $16.85 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.968368754) | ($38,502.89) |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.968368754 | $38,502.89 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.25) | ($1.67) |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001943844443367 | $78.26 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6242947226292 | $0.62 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03626492052972 | $0.05 |
| PRESTON NEIDERMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21695345230106 | $2.98 |
| PRESTON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027898766363 | $8.26 |
| PRESTON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.143453170999 | $875.14 |
| PRESTON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22846947659 | $16.72 |
| PRESTON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 568.450164393999 | $568.45 |
| PRESTON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039459669804 | $73.51 |
| PRESTON PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050530460899 | $14.96 |
| PRESTON PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029826796668 | $5.82 |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.696089739) | ($5,277.51) |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.696089739 | $5,277.51 |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03098970231) | ($899.88) |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03098970231 | $899.88 |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (244.930368078) | ($128.19) |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 244.930368078 | $128.19 |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.627247622) | ($9.32) |
| PRESTON PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.627247622 | $9.32 |
| PRESTON PIERCE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.696089739) | ($5,511.00) |
| PRESTON PIERCE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03262869) | ($985.84) |
| PRESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183867171234345 | $57.21 |
| PRESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015767240828173 | $41.85 |
| PRESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0817333751187 | $0.83 |
| PRESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05281776038226 | $0.24 |
| PRESTON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112639754017 | $21.98 |
| PRESTON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.081371058 | $2.79 |
| PRESTON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033762020498 | $0.00 |
| PRESTON PRATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003697991521) | ($10.98) |
| PRESTON PRATT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003697991521 | $10.98 |
| PRESTON PRATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.388336118) | ($9.39) |
| PRESTON PRATT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.388336118 | $9.39 |
| PRESTON PRATT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9.388336) | ($9.39) |
| PRESTON PRATT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036979) | ($11.00) |
| PRESTON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002855775197088 | $0.10 |
| PRESTON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08447380303923 | $0.08 |
| PRESTON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001247130964 | $0.00 |
| PRESTON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124803990045 | $3.69 |
| PRESTON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007494440296 | $14.62 |
| PRESTON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4422374868 | $3.52 |
| PRESTON RAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079721341254 | $23.60 |
| PRESTON RAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008727161892 | $17.03 |
| PRESTON RAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.99096458 | $4.75 |
| PRESTON RAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18314792533 | $2.04 |
| PRESTON RAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.49929814715 | $0.50 |
| PRESTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32689080972 | $2.89 |
| PRESTON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113956987515 | $0.00 |
| PRESTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060285714628 | $1.78 |
| PRESTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182602622856 | $0.04 |
| PRESTON ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018865137996999 | $0.06 |
| PRESTON ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034220116832 | $0.07 |
| PRESTON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072388384447 | $2.14 |
| PRESTON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026467585974 | $5.16 |
| PRESTON SAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,979.19) | ($6,979.19) |
| PRESTON SAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,979.19 | $6,979.19 |
| PRESTON SAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,979.19) | ($6,979.19) |
| PRESTON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507841846 | $14.96 |
| PRESTON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031698694084 | $61.99 |
| PRESTON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.253281964 | $394.25 |
| PRESTON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4275838689 | $3.51 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 47.076081007 | $860.55 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 437.67991326 | $625.39 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.307502139 | $558.37 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 42.29820233 | $599.91 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,015.39699897 | $144.57 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12152845 | $5,021.43 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337104474212 | $98.76 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22240766562 | $5.43 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96054642115 | $10.22 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17250965532 | $1.46 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0602971626959999 | $3.41 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0965876844434 | $3.59 |
| PRESTON SHEA SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.18831925656 | $0.11 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004197784865 | $1.24 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035455303629 | $0.04 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117661557848 | $0.02 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028824163944 | $0.03 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013575267342 | $0.01 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000343646989329999 | $0.00 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035461545455 | $0.12 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114480643779999 | $0.01 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030827692139 | $0.00 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00317703030359999 | $0.00 |
| PRESTON SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00081363117368 | $0.00 |
| PRESTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033049813426 | $0.06 |
| PRESTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002020250692492 | $0.01 |
| PRESTON SPICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000267132691559999 | $0.08 |
| PRESTON SPICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001872697067999 | $0.04 |
| PRESTON SPICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.405909053058 | $0.41 |
| PRESTON STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157747917496 | $0.00 |
| PRESTON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030488407237 | $9.02 |
| PRESTON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189953948169999 | $37.06 |
| PRESTON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132702263131 | $7.93 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,575.0 | $5,575.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($102.08) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $102.08 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,575.0) | ($5,575.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,575.0 | $5,575.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,577.178480637) | ($5,577.18) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,577.178480637 | $5,577.18 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,005.858994391) | ($15,005.86) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,005.858994391 | $15,005.86 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.496805048) | ($92.52) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.496805048 | $92.52 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,577.17) | ($5,577.17) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 143.011119 | $5,577.17 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (143.011119) | ($5,543.31) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 5,572.213 | $5,543.31 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,572.221480637) | ($5,572.22) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,572.221480637 | $5,572.22 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,005.858994391) | ($15,005.86) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,005.858994391 | $15,005.86 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,005.85899) | ($15,005.86) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,005.85899 | $15,005.86 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,005.85899) | ($15,005.86) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,005.85899 | $15,005.86 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,005.85899) | ($15,005.86) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,005.85899 | $15,005.86 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (131.4968) | ($104.54) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,985.85) | ($12,985.85) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,000.0) | ($44,000.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,000.0 | $44,000.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (579.0) | ($579.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 579.0 | $579.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000035) | ($0.01) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000035 | $0.01 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (569.0) | ($569.00) |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 569.0 | $569.00 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013996034419 | $423.73 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.615699107822 | $100.12 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014942358304 | $29.16 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.227883534 | $320.23 |
| PRESTON STEWART CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.4605063670499 | $31.46 |
| PRESTON STREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016327850884 | $4.83 |
| PRESTON TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078199298265 | $0.01 |
| PRESTON THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127253052005 | $37.66 |
| PRESTON THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019485518381 | $0.00 |
| PRESTON TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026277753396 | $0.00 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012345) | ($50.00) |
| PRESTON TUCKER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0012345 | $50.00 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002003759237) | ($57.60) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002003759237 | $57.60 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002003) | ($58.21) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 58.922 | $58.21 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.893412611) | ($106.91) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.893412611 | $106.91 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.27628072) | ($459.45) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.27628072 | $459.45 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,596.585324467) | ($575.59) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,596.585324467 | $575.59 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.892274923) | ($453.56) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.892274923 | $453.56 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.332560624) | ($734.39) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.332560624 | $734.39 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000954943) | ($1,988.50) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000954943 | $1,988.50 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.000704) | ($2,000.12) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,008.639 | $2,000.12 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (1,592.18) | ($574.00) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 587.832 | $574.00 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (113.3207) | ($745.50) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 756.189 | $745.50 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (15.24784) | ($476.00) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 497.125 | $476.00 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (52.8853) | ($468.24) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0160443 | $468.24 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.016043) | ($469.79) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 474.27 | $469.79 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (223.891) | ($109.82) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 111.318 | $109.82 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,192.580050971) | ($1,921.16) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,192.580050971 | $1,921.16 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (32.266205036) | ($150.08) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 32.266205036 | $150.08 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,192.092) | ($1,932.40) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,989.457 | $1,932.40 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (32.2485) | ($149.96) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 152.148 | $149.96 |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| PRESTON TUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.903830436 | $9,869.66 |
| PRESTON TUCKER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016403) | ($5.01) |
| PRESTON TUCKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03381692585) | ($1,033.46) |
| PRESTON TUCKER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03381692585 | $1,033.46 |
| PRESTON TUCKER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03488739) | ($1,064.66) |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001083921124686 | $0.40 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410663065179999 | $67.96 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1185081254 | $1.12 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.119521988439 | $24.58 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8422041517537 | $0.68 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.431724148594899 | $6.74 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18642737912744 | $2.19 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027131046271 | $0.01 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08067521894039 | $5.10 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0753512434992959 | $0.60 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.50947005580116 | $0.96 |
| PRESTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031098904255087 | $10.67 |
| PRESTON VANHOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15183186207 | $0.23 |
| PRESTON VANHOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051551872631 | $0.09 |
| PRESTON WARD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.20105741 | $6,129.84 |
| PRESTON WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| PRESTON WARD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| PRESTON WARD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00979128 | $297.99 |
| PRESTON WARD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| PRESTON WARD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.2086053682) | ($6,427.34) |
| PRESTON WARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003293825436) | ($9.57) |
| PRESTON WARD | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003293825436 | $9.57 |
| PRESTON WARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.614314723) | ($2.61) |
| PRESTON WARD | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 2.614314723 | $2.61 |
| PRESTON WARD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0025727) | ($81.40) |
| PRESTON WARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.091557467) | ($21,000.00) |
| PRESTON WARD | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.02442437802) | ($469.89) |
| PRESTON WARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.154544007 | $22,211.77 |
| PRESTON WARD | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.2086053682 | $4,013.27 |
| PRESTON WARD | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.03347945536) | ($644.10) |
| PRESTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219776991632651 | $4.62 |
| PRESTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.1083598059999 | $38.11 |
| PRESTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000270574001559999 | $0.00 |
| PRESTON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024887558391806 | $0.02 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002357 | $79.30 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.002357) | ($77.55) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.35309976 | $11,196.72 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.35309976) | ($10,829.39) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (110.746697086) | ($5,000.00) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 110.746697086 | $5,000.00 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.152072701) | ($315.09) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.152072701 | $315.09 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152072701) | ($313.06) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01033819 | $298.91 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (391.182259182) | ($18,323.88) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 391.182259182 | $18,323.88 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01033819) | ($293.18) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.467071) | ($19.67) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (501.461885268) | ($21,342.22) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4350782549) | ($21.63) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4350782549 | $21.63 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.731392255) | ($13.82) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.731392255 | $13.82 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.881230413) | ($24.88) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.881230413 | $24.88 |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.435078255) | ($21.66) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.731392255) | ($13.85) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (24.88123) | ($24.88) |
| PRESTON WENGERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $2,454.81 |
| PRESTON WENGERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,530.65) |
| PRESTON WENGERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0028741 | $82.40 |
| PRESTON WENGERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0691064 | $1,966.22 |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.187179374) | ($115,000.00) |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.2500627215) | ($6,867.92) |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.781717333 | $131,328.86 |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.44579495 | $12,243.66 |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1331172629) | ($3,656.04) |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.286849 | $7,900.97 |
| PRESTON WENGERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($20.01) |
| PRESTON WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132726634484953 | $27.60 |
| PRESTON WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000765697426169499 | $2.12 |
| PRESTON WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200447003729519 | $0.20 |
| PRESTON WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17863545624238 | $0.19 |
| PRESTON WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000127294179648 | $0.00 |
| PRESTON WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.36553794836182 | $206.69 |
| PRESTON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9515432082 | $1.55 |
| PRESTON WHALEY JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2414277329) | ($564.58) |
| PRESTON WHALEY JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2414277329 | $564.58 |
| PRESTON WHALEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016736911399 | $0.50 |
| PRESTON WHALEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011463574233629 | $3.22 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021509135377 | $0.06 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07954450282 | $0.09 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080064041525 | $0.02 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046218104548 | $0.04 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123687218591 | $0.00 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031700614255 | $0.00 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043012558765 | $0.00 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096935128046 | $0.01 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076201038101 | $0.00 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000180895792269999 | $0.00 |
| PRESTON WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101609713102999 | $0.00 |
| PRESTON WILDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058559607306 | $0.02 |
| PRESTON WILDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01820627809 | $0.02 |
| PRETESH SINGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045991649095 | $12.39 |
| PRETESH SINGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9224928358 | $87.95 |
| PRETESH SINGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603685853979999 | $101.11 |
| PRETESH SINGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2342259624 | $11.26 |
| PRETHEEKSHA NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| PRETHEEKSHA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452096143 | $50.00 |
| PRETHEEKSHA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0330458811 | $1.03 |
| PRETI ALBERTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07116) | ($2,108.22) |
| PRETI ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656662935537599 | $22.45 |
| PRETI ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127891788956 | $0.15 |
| PRETI ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000503807815539999 | $0.98 |
| PRETOM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006003690914 | $0.02 |
| PRETOM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80109457709999 | $4.49 |
| PRETOM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00428109900169999 | $0.00 |
| PRETOM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013705396266 | $0.00 |
| PRETOM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17293030769 | $12.33 |
| PRETY GALANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($309.22) |
| PRETY GALANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($309.14) |
| PRETY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021096596895 | $0.62 |
| PRETY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100389275297 | $0.01 |
| PRETY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018845019672 | $37.14 |
| PRETY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.863739356 | $17.86 |
| PREV ROSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128913291674999 | $0.10 |
| PREV ROSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120685740368 | $0.01 |
| PREV ROSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026149096451 | $0.01 |
| PREVEN PASCAL BISHWALALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 413.665821 | $175.16 |
| PREVEN PASCAL BISHWALALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (413.734139) | ($166.95) |
| PREVEN PASCAL BISHWALALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19774959259639 | $0.08 |
| PREVIN RADJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29954087199967 | $0.21 |
| PREVIN RADJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008148008604 | $0.22 |
| PREVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1300622226719 | $9.74 |
| PREVOIR SUCCES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (64.849655) | ($5,513.19) |
| PREVOIR SUCCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.482329235829 | $260.78 |
| PRÉVOST SANSAC DE TRAVERSAY LAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133959148321 | $0.40 |
| PRÉVOST SANSAC DE TRAVERSAY LAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.257817497 | $109.26 |
| PREVOTS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082588651849999 | $0.00 |
| PREVOTS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110019276239 | $0.00 |
| PREVOTS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019688114246 | $0.02 |
| PREVOTS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126515538719999 | $0.00 |
| PREYA RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192316129399999 | $5.69 |
| PREYE AKOSUBO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.10770137 | $299.97 |
| PREYE AKOSUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011298024582 | $1.80 |
| PREYE AKOSUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23291827951 | $0.18 |
| PREYE AKOSUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55373747443 | $0.35 |
| PREYE AKOSUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67105252768 | $0.10 |
| PREYE AKOSUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26104823492999 | $0.60 |
| PREYE AKOSUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056808209589 | $1.81 |
| PREYE AKUIYIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055386972481 | $16.39 |
| PREYE AKUIYIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127622121886 | $0.13 |
| PREYE AKUIYIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| PREYE SHEDRACH IYOMUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041887144 | $0.00 |
| PRIANK CANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001687504973 | $4.99 |
| PRIANK CANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.463530424701 | $4.04 |
| PRIANK CANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5664099388 | $1.61 |
| PRIBOUDRIE MARK MATAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.291) | ($0.48) |
| PRIBOUDRIE MARK MATAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000176 | $0.48 |
| PRIBOUDRIE MARK MATAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171195662958082 | $0.02 |
| PRICE FORSHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109460715249 | $0.32 |
| PRICE FORSHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151422512779999 | $2.95 |
| PRICE FORSHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.29717799389999 | $1.11 |
| PRICE MEDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1576729318) | ($4,706.08) |
| PRICE MEDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1576729318 | $4,706.08 |
| PRICE MEDLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15767293) | ($4,746.96) |
| PRICE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007563281582987 | $28.20 |
| PRICE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098261851967 | $0.19 |
| PRICE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00817677995999 | $11.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRICHA DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001488143957 | $50.00 |
| PRICHA DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4633404144 | $0.35 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.345533349 | $554.33 |
| PRICILA DIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08269956477) | ($2,499.59) |
| PRICILA DIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08269956477 | $2,499.59 |
| PRICILA DIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033041) | ($9.99) |
| PRICILA DIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000848) | ($24.97) |
| PRICILA DIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003395) | ($100.12) |
| PRICILA DIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01018506) | ($300.62) |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491077273901499 | $17.98 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119762265288 | $23.33 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89750834239 | $0.71 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04980544281999 | $0.66 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.456908125609999 | $5.08 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018145170903 | $0.15 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41048415143 | $0.06 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26159712978 | $15.34 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023172168689 | $0.92 |
| PRICILA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051233901842 | $0.56 |
| PRICILIA DAYANI SARAIVA DE MORAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118753) | ($47.41) |
| PRICILIA DAYANI SARAIVA DE MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001187535626 | $50.00 |
| PRICILIA DAYANI SARAIVA DE MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00747310158569 | $0.02 |
| PRICILLIA DURBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036227922285 | $0.00 |
| PRICILLIA DURBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.61688017959999 | $1.62 |
| PRIDE FRANKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01414423151 | $17.43 |
| PRIDE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000441491286 | $0.00 |
| PRIDE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073660261339 | $0.00 |
| PRIEUR SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8605223166799 | $30.62 |
| PRIGNOL BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015418697905 | $0.00 |
| PRIGNOL BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089446915092 | $0.00 |
| PRIIT OORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42167110246 | $1.66 |
| PRIIT RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.562766781511 | $5.49 |
| PRIIT SOODLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12683417252999 | $3.40 |
| PRIIT TREI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00135751 | $55.29 |
| PRIIT TREI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $53.90 |
| PRIIT TREI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00177795 | $52.37 |
| PRIIT TREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519135552683 | $1.39 |
| PRIIT TREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067686709599 | $0.01 |
| PRIIT TREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067277783591 | $0.01 |
| PRIIT TREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095546514353 | $0.00 |
| PRIIT TREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006716874088 | $0.00 |
| PRIIT VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212908121639999 | $6.30 |
| PRIKOP ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026392944816 | $0.78 |
| PRIKOP ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.186539575 | $2.00 |
| PRIKOP ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.056029789495 | $0.14 |
| PRIM TANONGSAKCHAIKUL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| PRIM TANONGSAKCHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24631992075 | $1.90 |
| PRIMA FITRA WAHYU ALAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633045659973565 | $0.01 |
| PRIMADEA RINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001529862913) | ($0.42) |
| PRIMADEA RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006658011224 | $0.00 |
| PRIMADEA RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017674860123 | $0.00 |
| PRIMADEA RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124936571977 | $2.44 |
| PRIMADEA RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021697950024 | $0.00 |
| PRIMADEA RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000004231073914 | $0.00 |
| PRIMCHAND NAIPAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003361) | ($1.01) |
| PRIMCHAND NAIPAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.118584) | ($635.91) |
| PRIMCHAND NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123894543825 | $0.37 |
| PRIMCHAND NAIPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012693697702417 | $4.85 |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003324825) | ($31,077.61) |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003324825 | $31,077.61 |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.003324825) | ($30,937.52) |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.003324825 | $30,937.52 |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004976024) | ($30,065.89) |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004976024 | $30,065.89 |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00497602) | ($31,434.61) |
| PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539496638017499 | $190.15 |
| PRIMEMOMENTS SACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118057602285 | $0.00 |
| PRIMIANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000436133859934 | $0.00 |
| PRIMO TEODORICO GHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239941857 | $0.01 |
| PRIMO TEODORICO GHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025142078723 | $0.00 |
| PRIMO ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22149311255 | $1.96 |
| PRIMOŽ BARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126344587166 | $0.37 |
| PRIMOŽ BARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0118063136472 | $0.01 |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002452387164) | ($75.20) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1536898897) | ($4,586.26) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9661335608) | ($28,290.21) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (2.069745969) | ($65,660.62) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 2.069745969 | $62,121.05 |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002565581255) | ($75.20) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.595378728) | ($38,143.91) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07666026285) | ($1,473.17) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.708395114) | ($32,830.00) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.069745969 | $39,774.03 |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05355166129) | ($1,029.10) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.544828488) | ($10,000.00) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6702188154 | $12,301.46 |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01671356187) | ($306.77) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01229024103) | ($225.58) |
| PRIMOZ CRESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110117808477 | $372.16 |
| PRIMOŽ KOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021013382436 | $0.62 |
| PRIMOŽ KOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.469060236 | $458.47 |
| PRIMOŽ KOMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5918400154 | $7.59 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $26.89 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 147.31254 | $6,963.46 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 17.982 | $797.50 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 4,244.32 | $2,866.70 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.35 | $104.86 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 43.58637 | $2,205.91 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 46.94301 | $1,922.79 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,641.42 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $98.27 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,044.583 | $685.07 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883574577109999 | $284.92 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.131289355269 | $484.45 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018477014518 | $44.60 |
| PRIMOZ KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01506943606 | $0.76 |
| PRIMOŽ KRAJNC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,425.90) |
| PRIMOŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127264327413 | $50.45 |
| PRIMOŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7965190932364 | $7.95 |
| PRIMOŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278884497569999 | $54.66 |
| PRIMOŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.130037163639999 | $0.28 |
| PRIMOZ KRALJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PRIMOZ KRALJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 65,008.11 | $65,008.11 |
| PRIMOZ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693461972011 | $50.22 |
| PRIMOZ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.528459212 | $627.53 |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010819) | ($19.99) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (242.220737) | ($19.89) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01767920689) | ($32.55) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (158.08) | ($88.46) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,226.96198104) | ($264.36) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.16) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.95) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07639772) | ($2,328.87) |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4628607423609 | $29.91 |
| PRIMOZ LAMBERGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.60210708687735 | $0.29 |
| PRIMOŽ LEGVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002983910152 | $8.83 |
| PRIMOŽ LEGVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074080194913 | $0.09 |
| PRIMOŽ LEGVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018923525826 | $3.69 |
| PRIMOŽ LEGVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1926190362 | $1.53 |
| PRIMOŽ MARN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PRIMOŽ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0526575705 | $11.05 |
| PRIMOZ MIHELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272230565899999 | $8.06 |
| PRIMOZ MIHELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76388599411 | $8.49 |
| PRIMOZ NOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003482) | ($101.03) |
| PRIMOZ NOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,453.80) |
| PRIMOZ NOVAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($723.55) |
| PRIMOZ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004463809037786 | $16.43 |
| PRIMOZ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5106793826999 | $15.05 |
| PRIMOZ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8104202937 | $3.65 |
| PRIMOZ OGOREVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075041179146182 | $0.01 |
| PRIMOZ PRISTOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029500913895919 | $0.00 |
| PRIMOŽ REŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016442654636 | $0.49 |
| PRIMOŽ REŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9060839066 | $3.91 |
| PRIMOŽ REŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| PRIMOŽ REŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.9456513939999 | $10.95 |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 920.99604672 | $58.19 |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 525.0 | $85.23 |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (525.0) | ($34.97) |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,522.855807) | ($3,522.86) |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (578.297991) | ($222.05) |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028984241777 | $0.94 |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83176560537067 | $0.72 |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.203984328397 | $35.20 |
| PRIMOZ ROSULNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.49332199585999 | $1.34 |
| PRIMOZ SENK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,384.10 |
| PRIMOZ SENK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 120.0 | $868.95 |
| PRIMOZ SENK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AAVE | 9.8 | $824.87 |
| PRIMOZ SENK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 198.0 | $1,018.84 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026137256331 | $79.29 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035811354852 | $53.23 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.143778731 | $12.80 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31870702008 | $2.24 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9619198672 | $13.54 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063607764644 | $5.25 |
| PRIMOZ SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.746795121859999 | $3.78 |
| PRIMOŽ SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98817973465 | $59.08 |
| PRIMOZ TOMEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (21,348.430299) | ($7,819.93) |
| PRIMOZ TOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001663117409 | $0.06 |
| PRIMOZ TOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78894546409535 | $1.01 |
| PRIMOZ TOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 91.0914109609999 | $49.09 |
| PRIMOZ TOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020291274427 | $0.00 |
| PRIMOZ TOMINC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,942.93 |
| PRIMOZ TOMINC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104318) | ($3,172.18) |
| PRIMOZ TOMINC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (407.140122) | ($228.76) |
| PRIMOZ TOMINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003930661689238 | $14.15 |
| PRIMOZ TOMINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8766263451 | $2.12 |
| PRIMOZ TOMINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6724409409538 | $1.32 |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,814.462063) | ($1,814.46) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1,015.0 | $2,080.75 |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1.186845008) | ($14.97) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,710.4784 | $1,902.34 |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.30) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($4,953.08) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1,298.0) | ($64,455.25) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003379) | ($100.11) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (171.763618) | ($100.06) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,605.63580199) | ($18,400.38) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,138.59) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.70) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.049726) | ($30,625.76) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.57) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,042.04) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,042.04) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($340.00) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (2,315.0) | ($15,788.30) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.260946142) | ($33,780.27) |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 10,064.4156 | $3,141.28 |
| PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,773.3557186771 | $3,676.91 |
| PRIMOZ VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01002149143442 | $0.01 |
| PRIMOZ ZAGORICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.45522572598 | $316.00 |
| PRIN KEERASUNTONPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043465682467 | $0.00 |
| PRINCE ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155948983899999 | $0.00 |
| PRINCE ADEBOWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074371506969 | $0.01 |
| PRINCE ADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052399958587 | $0.02 |
| PRINCE ADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006085410433 | $0.00 |
| PRINCE ADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042573814095 | $8.31 |
| PRINCE AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60987305918699 | $6.95 |
| PRINCE AGYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037936094651 | $0.01 |
| PRINCE AGYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077210717879 | $0.01 |
| PRINCE AGYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062287029674 | $0.12 |
| PRINCE AGYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123068680842 | $0.04 |
| PRINCE ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.300592731789999 | $0.30 |
| PRINCE ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051981914705 | $0.00 |
| PRINCE ANTHONY TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985205731085999 | $0.11 |
| PRINCE BENIANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| PRINCE BENIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560974384 | $0.49 |
| PRINCE BENIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313174822429999 | $6.11 |
| PRINCE BENIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.929639661 | $19.93 |
| PRINCE BENIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.77713369059999 | $4.26 |
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092991359353 | $27.52 |
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022248819021 | $43.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065071563372 | $0.07 |
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000369918803669999 | $0.00 |
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26607621805999 | $0.18 |
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079505553349 | $0.00 |
| PRINCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23894374609 | $0.01 |
| PRINCE CEASAR-IAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260057492689999 | $7.70 |
| PRINCE CEASAR-IAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004178204604 | $0.00 |
| PRINCE CEASAR-IAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000494566484819999 | $0.10 |
| PRINCE DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022509407444 | $0.00 |
| PRINCE DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087016300756 | $0.00 |
| PRINCE DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.148761630059999 | $0.07 |
| PRINCE DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000087533004427 | $0.02 |
| PRINCE DAVIES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,329.70029013) | ($2,200.00) |
| PRINCE DAVIES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,329.70029013 | $2,200.00 |
| PRINCE DAVIES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,329.70029013) | ($2,181.95) |
| PRINCE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.515643818 | $259.27 |
| PRINCE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143258248092 | $0.42 |
| PRINCE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068018149188 | $0.01 |
| PRINCE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296927186966 | $0.00 |
| PRINCE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032113951901 | $0.00 |
| PRINCE ENTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002123511694 | $0.00 |
| PRINCE FISAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365007036706 | $6.93 |
| PRINCE GOODLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093765132329999 | $0.00 |
| PRINCE GOODLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027158378164 | $0.00 |
| PRINCE JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67835705329 | $0.10 |
| PRINCE JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001376601592099 | $0.00 |
| PRINCE JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060827938819 | $0.12 |
| PRINCE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105076923702742 | $0.01 |
| PRINCE JUANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2917800609) | ($0.62) |
| PRINCE JUANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 971.4794 | $1,486.36 |
| PRINCE JUANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 64.8538 | $100.30 |
| PRINCE JUANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,589.126984595) | ($2,464.99) |
| PRINCE JUANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,001.0 | $1,001.00 |
| PRINCE JUANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| PRINCE JUANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PRINCE JUANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,578.717783283 | $2,548.47 |
| PRINCE JUANTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,702.3874) | ($2,127.42) |
| PRINCE JUANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5461354946853 | $14.84 |
| PRINCE KABONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041510387729 | $0.00 |
| PRINCE KABONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000646381080539999 | $0.00 |
| PRINCE KUMAR TIWARY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| PRINCE KUMAR TIWARY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001642) | ($49.58) |
| PRINCE KUMAR TIWARY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.506 | $49.58 |
| PRINCE KUMAR TIWARY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (452.735787) | ($452.74) |
| PRINCE KUMAR TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016426958965708 | $50.00 |
| PRINCE KUMAR TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4718403137504 | $2.47 |
| PRINCE KWADWO BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030364257856 | $92.53 |
| PRINCE KWADWO BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68868807819999 | $3.13 |
| PRINCE KWADWO BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114154599948999 | $22.27 |
| PRINCE KWADWO BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.287567705 | $14.50 |
| PRINCE LAWO KAJANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02912682) | ($1,208.18) |
| PRINCE LAWO KAJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155801307668 | $0.63 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.737261249) | ($95.15) |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.737261249 | $95.15 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00702694 | $213.13 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00702694) | ($215.01) |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00702694 | $215.01 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.416249649) | ($848.97) |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.416249649 | $848.97 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018177694246 | $546.20 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.6415585348 | $100.64 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4195775909 | $851.51 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.332066702 | $28.01 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.736093113 | $83.34 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1903016891 | $24.34 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010898763406 | $0.80 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35832596104 | $21.42 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36448168823942 | $16.65 |
| PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 260.0764999 | $260.08 |
| PRINCE MENDIRATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3340853718999 | $3.89 |
| PRINCE MODJURE REYES MATA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 368.0 | $278.52 |
| PRINCE MODJURE REYES MATA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (368.0) | ($280.64) |
| PRINCE MODJURE REYES MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00917749631358899 | $0.02 |
| PRINCE MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002857883139 | $0.00 |
| PRINCE MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033149316210999 | $0.00 |
| PRINCE NELLIPALLIL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203330853311 | $0.60 |
| PRINCE NELLIPALLIL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0079905729999 | $10.05 |
| PRINCE NNA MONDJENGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561001656604897 | $0.55 |
| PRINCE OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131902343339 | $0.37 |
| PRINCE OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142790921108 | $0.28 |
| PRINCE OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003236057189 | $0.57 |
| PRINCE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136370595713999 | $40.36 |
| PRINCE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001308260153 | $0.00 |
| PRINCE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040099689144 | $7.82 |
| PRINCE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4309878733 | $2.72 |
| PRINCE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074510682775 | $0.83 |
| PRINCE PATRICK JACKSON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217553337093 | $0.04 |
| PRINCE SODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001038118983806 | $3.07 |
| PRINCE SODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0486616252135 | $2.41 |
| PRINCE SODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786913395559999 | $15.35 |
| PRINCE SODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3111261495 | $2.62 |
| PRINCE SODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0726971626 | $1.30 |
| PRINCE SODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025200854916 | $0.15 |
| PRINCE STAN LEY MCLEOD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| PRINCE SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03915513867985 | $0.04 |
| PRINCE TAMARAMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20900180303999 | $0.20 |
| PRINCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00961526375229999 | $0.01 |
| PRINCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0307775015669999 | $0.11 |
| PRINCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045063190379 | $0.00 |
| PRINCE THEMBELA NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402438143329779 | $0.04 |
| PRINCE TITO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13344219633535 | $0.15 |
| PRINCE UNUKEGWO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02482107 | $777.47 |
| PRINCE UNUKEGWO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02466901) | ($720.61) |
| PRINCE UNUKEGWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02917346733135 | $0.65 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.17260015 | $7,137.02 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17260015) | ($7,261.81) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17260015 | $7,261.81 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.322761438) | ($100.08) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.322761438 | $100.08 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.852602193) | ($200.00) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.852602193 | $200.00 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.852602193) | ($200.00) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.852602193 | $200.00 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 13.37603448 | $1,413.48 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.37603448) | ($40.73) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.37603448 | $40.73 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (13.0) | ($1,412.06) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 13.991 | $1,413.64 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (13.991) | ($1,416.66) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 44.987 | $4,521.79 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (44.987) | ($4,533.03) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 44.987 | $4,533.03 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.184418054) | ($4,800.00) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.184418054 | $4,800.00 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (49.08) | ($4,800.30) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.104418054) | ($10.37) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.104418054 | $10.37 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $99.07 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0) | ($99.07) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0 | $99.07 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 938.9 | $125.71 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (938.9) | ($122.99) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 938.9 | $122.99 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 7.0 | $644.15 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.0) | ($644.91) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.0 | $644.91 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01783547 | $519.83 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01783547) | ($527.61) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01783547 | $527.61 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 11.0 | $577.47 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.0) | ($575.08) |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.0 | $575.08 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033510034161 | $99.03 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8385293568499 | $100.52 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023678371114 | $46.16 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7967430528 | $8.56 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.216579210813 | $11.05 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0991308451119999 | $3.92 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045139817456 | $0.06 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000171715887729999 | $0.00 |
| PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.853796728729999 | $0.07 |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.259424118) | ($10,000.00) |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1636719637) | ($311.20) |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1963080052) | ($373.25) |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.379419446 | $12,129.50 |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7600161749) | ($1,467.16) |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7600161749 | $1,467.16 |
| PRINCE WULU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7600161749) | ($1,489.53) |
| PRINCE WULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032089721849072 | $0.07 |
| PRINCE WULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13795254648 | $0.14 |
| PRINCE WULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096513855026 | $0.10 |
| PRINCE YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216937831798876 | $0.03 |
| PRINCE YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147648530529999 | $0.00 |
| PRINCE YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011207123 | $0.00 |
| PRINCE YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019559120516 | $5.79 |
| PRINCE YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.336768491 | $14.34 |
| PRINCE YIADOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.592174419381 | $4.68 |
| PRINCEJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114632585112 | $0.00 |
| PRINCESAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006815706455 | $0.00 |
| PRINCESAS HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109928091905 | $0.00 |
| PRINCESS BARIKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103484307005 | $0.00 |
| PRINCESS CARTERA-KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017902992538 | $0.53 |
| PRINCESS CARTERA-KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941859049989999 | $18.38 |
| PRINCESS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137553237363999 | $0.41 |
| PRINCESS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,716.656229244 | $2,716.66 |
| PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012705061168 | $0.44 |
| PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423297392090199 | $0.30 |
| PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008457824746 | $0.02 |
| PRINCESS ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033485514491 | $0.07 |
| PRINCESS GARO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215444444549999 | $0.04 |
| PRINCESS GARO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.351711197679999 | $0.35 |
| PRINCESS JOYCE ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542688088717 | $0.52 |
| PRINCESS OAHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097783233666 | $0.29 |
| PRINCESS OAHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008092800318 | $1.58 |
| PRINCESS ODIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004587395155615 | $0.00 |
| PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01822662888) | ($55.08) |
| PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006422305293) | ($19.89) |
| PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0022194 | $90.03 |
| PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008441835273) | ($25.03) |
| PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229351) | ($70.20) |
| PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318798130517 | $0.52 |
| PRINCETON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141909878582999 | $0.42 |
| PRINCETON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028577738752 | $6.48 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004955701252 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018712574601 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016660063291 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101477634449 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021280357915 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000695101547779999 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0090609573603 | $0.01 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001765711433 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000048068253671 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000012726164840999 | $0.00 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001945802864699999 | $0.01 |
| PRINCETON MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001069647608 | $0.00 |
| PRINCETON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003446439984 | $1.02 |
| PRINCEWILL OHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.21442619564 | $65.44 |
| PRINCEWILL UNAEGBU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1972152374) | ($7,099.42) |
| PRINCEWILL UNAEGBU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1972152374 | $7,099.42 |
| PRINCEWILL UNAEGBU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.197215) | ($7,099.42) |
| PRINCEWILL UNAEGBU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,078.157 | $7,099.42 |
| PRINCEWILL UNAEGBU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,078.157) | ($7,078.16) |
| PRINCIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473210896899999 | $14.01 |
| PRINCIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117557462224999 | $22.94 |
| PRINCIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18683072235 | $1.65 |
| PRINGLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020318100418 | $0.60 |
| PRINGLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 881.399450781 | $881.40 |
| PRINGLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4407016688 | $0.44 |
| PRINSSI SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125648120976 | $37.19 |
| PRINSSI SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973850278749999 | $19.00 |
| PRINSSI SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8897677869 | $3.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRINSSI SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7925128768 | $6.18 |
| PRINSSI SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0815642148 | $1.31 |
| PRINSSI SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00303773535089999 | $0.22 |
| PRINZ ZIKHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286377944549999 | $0.00 |
| PRISCA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071209240489 | $0.00 |
| PRISCA MITTERSTIELER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.438052832) | ($12,970.93) |
| PRISCA MITTERSTIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017281308878 | $51.53 |
| PRISCA MITTERSTIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035844202546384 | $95.49 |
| PRISCILA AILEN TORRILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PRISCILA AILEN TORRILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRISCILA AILEN TORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18813253887992 | $0.38 |
| PRISCILA ANCALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018851370383 | $0.00 |
| PRISCILA ANCALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038634855467 | $0.00 |
| PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000243792869523999 | $0.00 |
| PRISCILA CHIOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352037493753 | $104.97 |
| PRISCILA CHIOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077559085407 | $156.14 |
| PRISCILA COELHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| PRISCILA COELHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| PRISCILA COELHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 2,779.7752 | $5,976.52 |
| PRISCILA COELHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 2,741.1577 | $5,893.49 |
| PRISCILA COELHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12803156) | ($44,879.44) |
| PRISCILA COELHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| PRISCILA COELHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PRISCILA COELHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,039.678881365) | ($14,994.38) |
| PRISCILA COELHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $36,458.71 |
| PRISCILA COELHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PRISCILA COELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| PRISCILA COELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| PRISCILA COELHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,490.355058433) | ($10,305.60) |
| PRISCILA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,554.42148899035 | $1,546.59 |
| PRISCILA COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002452097806 | $0.00 |
| PRISCILA COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005751725380941 | $0.00 |
| PRISCILA DA SILVA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130598138404999 | $0.00 |
| PRISCILA ELIZABETH OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133812474159999 | $0.00 |
| PRISCILA ELIZABETH OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0171688078399999 | $0.02 |
| PRISCILA FOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094070473684 | $289.21 |
| PRISCILA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024723179213 | $7.32 |
| PRISCILA GIARDILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001321) | ($39.88) |
| PRISCILA GIARDILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 39.776 | $39.88 |
| PRISCILA GIARDILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (453.445293) | ($453.45) |
| PRISCILA GIARDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132254892228727 | $50.08 |
| PRISCILA GIARDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0291088078699 | $2.03 |
| PRISCILA HINZ RIBEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1,600.0 | $1,077.11 |
| PRISCILA HINZ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288506928 | |
| PRISCILA HINZ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.106213053 | $5.97 |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.092403879) | ($9,417.24) |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.092403879 | $9,417.24 |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.092403879) | ($6,060.27) |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030721303104 | $0.91 |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004338255209249 | $13.08 |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.574265155 | $379.57 |
| PRISCILA IWAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080226290172 | $0.06 |
| PRISCILA MAGALI ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087272035582 | $25.83 |
| PRISCILA MAGALI ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154261381809999 | $0.00 |
| PRISCILA MAGALI ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076570297906 | $0.01 |
| PRISCILA MAGALI ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016120937768 | $0.00 |
| PRISCILA MAGALI ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019135211572 | $0.01 |
| PRISCILA MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08076559) | ($2,350.80) |
| PRISCILA MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.175380736) | ($6,607.68) |
| PRISCILA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426922604986 | $15.98 |
| PRISCILA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015252375866018 | $42.47 |
| PRISCILA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41747806725 | $4.64 |
| PRISCILA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.615426842569999 | $3.79 |
| PRISCILA RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008729) | ($26.10) |
| PRISCILA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047957302423 | $0.18 |
| PRISCILA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149114616423351 | $0.11 |
| PRISCILA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062129346 | $0.00 |
| PRISCILA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035665815032 | $0.00 |
| PRISCILA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052326511187 | $0.00 |
| PRISCILA SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17769242113 | $0.18 |
| PRISCILIA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157455626 87 | $0.00 |
| PRISCILIA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056843481462 | $0.01 |
| PRISCILIA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013437457424 | $4.28 |
| PRISCILIA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013259002706 | $0.75 |
| PRISCILLA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018123589406 | $5.36 |
| PRISCILLA BOGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015036339623 | $0.00 |
| PRISCILLA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36179202675 | $0.42 |
| PRISCILLA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036320576198 | $0.00 |
| PRISCILLA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00687557571 | $0.01 |
| PRISCILLA CHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080687375734999 | $23.88 |
| PRISCILLA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322957451649999 | $98.59 |
| PRISCILLA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032331882666 | $6.31 |
| PRISCILLA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0410042250668 | $2.01 |
| PRISCILLA CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($147,625.00) |
| PRISCILLA CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.290233993) | ($5,914.68) |
| PRISCILLA CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.53652301) | ($131,617.54) |
| PRISCILLA CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003884) | ($5.59) |
| PRISCILLA CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002043 | $5.59 |
| PRISCILLA CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237278) | ($64.91) |
| PRISCILLA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200801826596299 | $722.50 |
| PRISCILLA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233615502233432 | $58.28 |
| PRISCILLA CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.400470396832 | $1.46 |
| PRISCILLA CUEVAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | GUSD | 432.76 | $432.76 |
| PRISCILLA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050900635369 | $1.51 |
| PRISCILLA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054797239767 | $10.69 |
| PRISCILLA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4810749878 | $10.48 |
| PRISCILLA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32115077012 | $0.25 |
| PRISCILLA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064051016649 | $2.53 |
| PRISCILLA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1643524879 | $2.61 |
| PRISCILLA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.244168798899999 | $1.50 |
| PRISCILLA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0659441903919999 | $4.13 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (57.5294138) | ($10.00) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 57.5294138 | $10.00 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005353351424) | ($15.00) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005353351424 | $15.00 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001713072456) | ($0.48) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002069117779) | ($0.50) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003461150746) | ($0.08) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1985041379) | ($420.00) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1985041379 | $420.00 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2034446588) | ($420.17) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3719484056) | ($387.85) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2034446588) | ($212.15) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5053472051 | $526.96 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.2034446588 | $212.15 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01729056158) | ($18.03) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009589884406) | ($1.00) |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050830172011 | $0.00 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015736611888 73 | $3.58 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043083923038 | $0.00 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84352362209999 | $3.84 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0811175984 | $0.31 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7373113106 | $0.07 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042818030398 | $0.00 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45857332493 | $0.59 |
| PRISCILLA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0117552679358 | $0.03 |
| PRISCILLA ECHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091289862992 | $0.27 |
| PRISCILLA EMANNUELLE SILVA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050300014117 | $0.00 |
| PRISCILLA ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096933753311 | $28.69 |
| PRISCILLA ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035309142924 | $69.58 |
| PRISCILLA FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6049412266279 | $0.58 |
| PRISCILLA GRACE A/P GANESAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $647.70 |
| PRISCILLA GRACE A/P GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025841373651 7 | $54.61 |
| PRISCILLA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113559549693 | $0.34 |
| PRISCILLA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3112782154 | $1.53 |
| PRISCILLA JERI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00172007 | $50.30 |
| PRISCILLA JULIANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.054492205) | ($3,001.61) |
| PRISCILLA JULIANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05099026) | ($1,402.92) |
| PRISCILLA JULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054461119017574 | $18.14 |
| PRISCILLA JULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102169765843 | $0.01 |
| PRISCILLA JULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020473201916583 | $46.85 |
| PRISCILLA JULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00413754366279999 | $0.00 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101538151831999 | $3.01 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201823805499999 | $0.02 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741050813999999 | $14.46 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.346108682009999 | $0.22 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05885114497 | $11.77 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000859813243 7 | $0.00 |
| PRISCILLA JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003609538714 | $1.15 |
| PRISCILLA JUSTINE NABER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02586274 | $1,027.68 |
| PRISCILLA JUSTINE NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043456009472 | $124.90 |
| PRISCILLA JUSTINE NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029275980681 | $0.00 |
| PRISCILLA JUSTINE NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01732870935 | $33.81 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| PRISCILLA LIORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675176) | ($500.00) |
| PRISCILLA LIORA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675176 | $500.00 |
| PRISCILLA LIORA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016751) | ($503.60) |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187244633518 | $6.24 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20945495035 | $0.24 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131796836557999 | $25.72 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,910.961881768 | $1,910.96 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6412043527 | $0.51 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65729522125 | $0.41 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13426267587 | $1.49 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014257064305 | $0.13 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00252375105489999 | $0.00 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123291459655 | $0.02 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094490443238 | $0.07 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.192659675429999 | $0.66 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0089589300853 | $0.35 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145323730167 | $1.60 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0113210622916999 | $0.07 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062931202024 | $0.01 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034542165666 | $0.26 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.046428004516 | $0.02 |
| PRISCILLA LIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00583517362169999 | $0.14 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016571994763 | $0.49 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031428982943 | $60.55 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4334797658 | $7.11 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086239865686 | $0.01 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40498559582 | $4.50 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50142128561 | $4.37 |
| PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.575674343849999 | $32.68 |
| PRISCILLA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024659924003 | $74.66 |
| PRISCILLA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945305349319999 | $190.90 |
| PRISCILLA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3601029256 | $8.21 |
| PRISCILLA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.72089537 | $9.87 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.381824) | ($11,601.24) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.381824 | $11,601.24 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (183.577468) | ($1,304.91) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 183.577468 | $1,304.91 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,991.830319438) | ($54,991.83) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,991.830319438 | $54,991.83 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (54,991.830319) | ($54,991.83) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (183.577468) | ($1,304.91) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.381824) | ($11,601.24) |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021114916442516 | $74.77 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 774.79775098986 | $774.80 |
| PRISCILLA MAGNUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.459387165527169 | $4.62 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00327004 | $98.28 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00326601 | $98.11 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003053905124 | $9.03 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000868950256909999 | $1.64 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096481561495 | $0.06 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032867950058 | $0.00 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296458093769999 | $0.00 |
| PRISCILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067176798062 | $0.23 |
| PRISCILLA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027660131406 | $84.06 |
| PRISCILLA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017213720269 | $0.01 |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,955.0) | ($1,955.00) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.910206505) | ($5,284.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (6.741356358) | ($2,067.64) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.887942746) | ($1.59) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,693.495953) | ($1,052.14) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02075193) | ($612.23) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,060.394131) | ($674.52) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174627226976279 | $6.03 |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49321472232678 | $5.96 |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021621107955133 | $53.39 |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8417878647281 | $4.78 |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.77616860509 | $4.78 |
| PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0516688011303839 | $18.84 |
| PRISCILLA NG TIM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808891944048 | $250.58 |
| PRISCILLA NG TIM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33670194337 | $687.22 |
| PRISCILLA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020879831459 | $6.18 |
| PRISCILLA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416051368 | $8.12 |
| PRISCILLA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026353039872 | $7.80 |
| PRISCILLA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059414406352 | $1.16 |
| PRISCILLA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37552617697999 | $0.04 |
| PRISCILLA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.47971365397 | $11.27 |
| PRISCILLA PALTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6200956216 | $3.62 |
| PRISCILLA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574015522499999 | $114.84 |
| PRISCILLA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58682334667 | $64.43 |
| PRISCILLA SAGOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.73965489 | $23.84 |
| PRISCILLA SAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5687492148956 | $0.57 |
| PRISCILLA SAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0160283786122 | $0.96 |
| PRISCILLA SAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049624861444 | $0.11 |
| PRISCILLA SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174792792622 | $64.38 |
| PRISCILLA SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8123522667 | $2.14 |
| PRISCILLA SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1736428661 | $7.27 |
| PRISCILLA SEYAPALAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.03050239423) | ($90.00) |
| PRISCILLA SEYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410839627222 | $0.02 |
| PRISCILLA SEYAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081217147376 | $15.86 |
| PRISCILLA SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011674008804 | $0.00 |
| PRISCILLA SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024322345167 | $0.00 |
| PRISCILLA SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3414100342 | $9.34 |
| PRISCILLA SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001181204327198 | $51.26 |
| PRISCILLA SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057846322685 | $0.01 |
| PRISCILLA TEMBO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (8.505) | ($6.89) |
| PRISCILLA TEMBO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.0039 | $6.89 |
| PRISCILLA TEMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (123.568004) | ($68.93) |
| PRISCILLA TEMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (589.599283) | ($231.80) |
| PRISCILLA TEMBO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.277101) | ($58.96) |
| PRISCILLA TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67708387038624 | $4.26 |
| PRISCILLA TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66001712977 | $0.47 |
| PRISCILLA VAN DER MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019721282300364 | $0.00 |
| PRISCILLA VERDEFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145239083716 | $42.99 |
| PRISCILLA VERDEFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016554232658 | $0.02 |
| PRISCILLA VERDEFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16329550633 | $0.17 |
| PRISCILLA VILARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43529546811 | $5.66 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031731298990999 | $0.09 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7920334152 | $1.13 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016496343432 | $0.00 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000271389260439999 | $0.00 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035276405781 | $0.00 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.835274882 | $6.27 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0174619110229999 | $1.92 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075615883302 | $1.71 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018252746096 | $1.04 |
| PRISCILLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040445021303 | $0.06 |
| PRISCILLIA BLESSING EHICHOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012019944906 | $0.37 |
| PRISCILLIA MARAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1210548258499 | $10.44 |
| PRISCILLIA MARAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039467042753 | $78.10 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006482) | ($20.02) |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023640841553 | $0.70 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011738661886 | $0.24 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106852140364 | $0.00 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032423100879 | $0.00 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000653744840999999 | $0.00 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045438408581 | $0.00 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020024489928 | $0.00 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026356508103 | $0.00 |
| PRISMA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000080869817214 | $0.00 |
| PRISMADERM LLC | AZIE MORTON RD , AUSTIN, TEXAS 78704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197468470579999 | $3.85 |
| PRIT PANCHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1605759909999 | $21.16 |
| PRIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99291589905576 | $3.98 |
| PRIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7136911365 | $0.11 |
| PRITAM DAS TAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.333002362823 | $4.15 |
| PRITAM DAS TAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032257121512 | $6.29 |
| PRITAM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205719223339999 | $6.09 |
| PRITAM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065755407568 | $0.01 |
| PRITAM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.879882362459999 | $0.70 |
| PRITAM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9677313706 | $3.12 |
| PRITAM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052732291082 | $0.47 |
| PRITAM GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526414511429812 | $0.48 |
| PRITAM KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098550145943 | $0.03 |
| PRITAM KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0958057458962292 | $0.11 |
| PRITAM KUMAR DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018770459394 | $56.20 |
| PRITCHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014337806579 | $433.75 |
| PRITESH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007490470299 | $0.00 |
| PRITESH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146396931729999 | $0.03 |
| PRITESH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00548448819779999 | $0.00 |
| PRITESH DARJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| PRITESH DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,128.974261485) | ($3,140.55) |
| PRITESH DESAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,128.974261485 | $3,140.55 |
| PRITESH DESAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,128.974261485) | ($2,589.14) |
| PRITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040643449912 | $0.12 |
| PRITESH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.541476265328 | $31.25 |
| PRITESH KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110184522672 | $0.33 |
| PRITESH KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034872273943 | $0.00 |
| PRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000417339864979999 | $0.01 |
| PRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459415387349999 | $0.05 |
| PRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075999449474 | $14.83 |
| PRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00864996041879999 | $0.63 |
| PRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.80208495279999 | $3.73 |
| PRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027141556169 | $0.62 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09831969 | $199.76 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $973.30 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.44766239 | $881.21 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 69.294044007 | $39.67 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.89751369 | $1,553.07 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441874997511 | $50.18 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.492092714491 | $2.07 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132393731176 | $18.12 |
| PRITESH PRAKASH KARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55423101154 | $0.30 |
| PRITESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000936828183 | $0.00 |
| PRITESH VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017273267482 | $0.00 |
| PRITESH VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067992744723 | $0.01 |
| PRITESH VASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029107480937 | $0.00 |
| PRITHEESH PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000888762227999999 | $0.26 |
| PRITHEESH PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| PRITHEESH PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.213985691 | $13.21 |
| PRITHEESH PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30770235845 | $0.04 |
| PRITHEESH PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045348263342 | $4.98 |
| PRITHEESH PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077427568097 | $0.08 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.62) |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,585.40) |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $81.07 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013157173613 | $45.02 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.85027913176 | $34.64 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028845005207 | $68.01 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5729150156 | $1.09 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33143914693 | $4.25 |
| PRITHIVE KANAHACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013022162542 | $4.61 |
| PRITHVI BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000492325665 | $0.00 |
| PRITHVI G GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273349890107981 | $100.39 |
| PRITHVI G GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9692521089 | $11.97 |
| PRITHVI G GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64867874306 | $1.28 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.21707542 | $9,239.41 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.48453359 | $20,226.37 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3064722203) | ($11,831.87) |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3064722203 | $11,831.87 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (1.003265597) | ($39,188.00) |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,797.0 | $9,797.00 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,600.0) | ($9,600.00) |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.17) | ($8.17) |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.17) | ($8.17) |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018384338394611 | $78.24 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016978902503 | $33.13 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1325069635 | $4.07 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25069042182 | $14.99 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0335912562319999 | $3.69 |
| PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056197554814 | $0.07 |
| PRITHVIRAJ KOLHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.012268 | $35.27 |
| PRITHVIRAJ KOLHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.43797144 | $1,313.06 |
| PRITHVIRAJ KOLHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003180909561 | $1.28 |
| PRITHVIRAJ KOLHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46843856990939 | $8.11 |
| PRITHVIRAJ KOLHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047787144201 | $8.48 |
| PRITHVIRAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 957.245458187999 | $758.88 |
| PRITHVIRAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000129875391411 | $0.00 |
| PRITHVIRAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 156.590328892 | $74.83 |
| PRITHVIRAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.151815842240999 | $34.41 |
| PRITHVIRAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0041263317767 | $0.01 |
| PRITHWIJIT DE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.82 |
| PRITHWIJIT DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063214804284 | $0.03 |
| PRITHWIJIT DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000397134110209999 | $0.01 |
| PRITI BYE RAGGOO ALQASMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823200534469999 | $254.76 |
| PRITI GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004697930342 | $0.14 |
| PRITI GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147219158249999 | $0.03 |
| PRITI GURUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 270.0823 | $214.99 |
| PRITI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023344776456 | $0.59 |
| PRITI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23007184622 | $2.80 |
| PRITI HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004124975114 | $1.22 |
| PRITI HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36318297809999 | $1.36 |
| PRITI MEPANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.21433 | $496.90 |
| PRITI MEPANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 9.96 | $715.77 |
| PRITI MEPANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($558.32) |
| PRITI MEPANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.96) | ($136.82) |
| PRITI MEPANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (11.9747) | ($33,225.05) |
| PRITI MEPANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.418549) | ($16,334.74) |
| PRITI MEPANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.216726) | ($466.07) |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026130504675 | $88.42 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0640615652299999 | $163.75 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002957102486 | $0.00 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065269011129 | $0.01 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00620682237179999 | $0.01 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018380411079 | $0.00 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00281556543180699 | $0.19 |
| PRITI MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031411247799974 | $1.26 |
| PRITI PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001825665414 | $0.00 |
| PRITI PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015648764976 | $0.00 |
| PRITI PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00374941 | $143.32 |
| PRITI PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1409230019) | ($4,114.93) |
| PRITI PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1409230019 | $4,114.93 |
| PRITI PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,319.254431547) | ($9,319.25) |
| PRITI PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,319.254431547 | $9,319.25 |
| PRITI PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2151458634) | ($423.44) |
| PRITI PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2151458634 | $423.44 |
| PRITI PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2151458634) | ($430.75) |
| PRITI PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,319.254431) | ($9,319.25) |
| PRITI PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14467241) | ($4,363.04) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.192801) | ($2,382.00) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0802699 | $2,382.00 |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.078488) | ($2,150.00) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,134.374 | $2,150.00 |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (2,653.014) | ($1,703.67) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,690.392 | $1,703.67 |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.1197) | ($1.17) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1.159 | $1.17 |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (15.60522) | ($789.00) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 775.907 | $789.00 |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,034.0) | ($1,034.00) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 35.42509 | $1,034.00 |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,689.0) | ($1,689.00) |
| PRITI PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 3,296.373 | $1,689.00 |
| PRITI PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,878.832) | ($1,878.83) |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004579087184 | $139.10 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046343483242 | $99.76 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4370202019194 | $0.44 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.60469549033 | $23.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.548985641 | $9.02 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012035392024907 | $0.02 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004736894237 | $0.00 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.915506507309999 | $56.75 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.492199084609999 | $15.48 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046724807762 | $1.38 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1327174791 | $4.13 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007983163410168 | $29.00 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013214885134438 | $3.48 |
| PRITI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.22708927836 | $71.23 |
| PRITIBEN JETHWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.01) |
| PRITIBEN JETHWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24404185) | ($7,578.23) |
| PRITIBEN JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110312432853069 | $40.98 |
| PRITIBEN JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24716005913 | $0.29 |
| PRITIBEN JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036349641421 | $7.07 |
| PRITIBEN JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19189638598 | $11.47 |
| PRITIBEN JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08740214746 | $4.98 |
| PRITIKA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702649322 | $50.00 |
| PRITIKA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12604846085069 | $0.09 |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005188214573) | ($0.21) |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001015071601) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006442660323) | ($0.26) |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001049613435) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001005830892) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007935440688) | ($0.33) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001124888678) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000114354388) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001219330855) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001271439534) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (14.353540611) | ($250.00) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 14.91434737 | $259.77 |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.0235398066) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.4313124125) | ($7.51) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001577094858) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.701951 | $5,563.18 |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001539822429) | ($0.47) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008518166628) | ($0.26) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001573292798) | ($0.47) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001606810087) | ($0.47) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001125538289) | ($0.33) |
| PRITPAL DHILLON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 33.216665661 | $1,672.13 |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001309736775) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001301256824) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001304000045) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001692677477) | ($0.05) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001343205347) | ($0.41) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001661329896) | ($0.05) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7881475128) | ($1,249.60) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7897132046) | ($1,235.53) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6462795665) | ($989.37) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.229 | $3,396.80 |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8130174313) | ($1,236.28) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8180625511) | ($1,240.87) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5237469712) | ($768.13) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002127750117) | ($0.05) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4707618335) | ($500.00) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0141347182) | ($15.01) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003954399402) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5843079126 | $620.60 |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5973983303 | $621.11 |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4809103137) | ($500.00) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01444087108) | ($15.01) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004520556949) | ($0.47) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010723861) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001244733818) | ($0.26) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002180138626) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004220968066) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01508754885) | ($15.01) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5024961983) | ($500.00) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6213163395 | $618.23 |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004411440335) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01576837838) | ($15.01) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5251714685) | ($500.00) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6461666522 | $615.20 |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002294155555) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001562020004) | ($0.33) |
| PRITPAL DHILLON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027955278102 | $8.29 |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169290133345 | $28.32 |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012293763789 | $0.00 |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188562547479999 | $7.13 |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000372368559069999 | $0.01 |
| PRITPAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023953816394 | $0.00 |
| PRITPAL SINGH MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034608817766 | $0.03 |
| PRITPAUL MALHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00959893 | $400.70 |
| PRITPAUL MALHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $767.94 |
| PRITPAUL MALHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,761.61) |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00051243 | $19.50 |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02088957 | $776.23 |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02119943 | $772.66 |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0240874 | $762.78 |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00048955 | $15.20 |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,485.97) |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.27 |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($596.82) |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.0) | ($36.27) |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,300.231314764) | ($862.99) |
| PRITPAUL MALHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023386) | ($7.08) |
| PRITPAUL MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398625822758433 | $15.16 |
| PRITPAUL MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083952269158 | $0.01 |
| PRITPAUL MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.020507295911 | $11.77 |
| PRITSANA PLENGSANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 56.913727 | $30.45 |
| PRITSANA PLENGSANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 38.46977812 | $25.15 |
| PRITSANA PLENGSANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03887079 | $1,148.71 |
| PRITSANA PLENGSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435714161 | $50.00 |
| PRITSANA PLENGSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.249199852971 | $9.10 |
| PRIYA ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020313378654 | $6.01 |
| PRIYA BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130189177811 | $0.39 |
| PRIYA BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076569547747 | $14.94 |
| PRIYA BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021242639289 | $0.63 |
| PRIYA BASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018235101376 | $0.02 |
| PRIYA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.26283785062 | $10.05 |
| PRIYA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8733384676 | $3.87 |
| PRIYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156397005724 | $46.39 |
| PRIYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038979671048 | $0.00 |
| PRIYA KORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101281018772 | $0.01 |
| PRIYA KORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126719909477 | $0.10 |
| PRIYA KORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1234126381 | $1.97 |
| PRIYA KURUMAJAL MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800242992489999 | $248.03 |
| PRIYA KURUMAJAL MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28237697467 | $576.16 |
| PRIYA KURUVILA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005654863962 | $174.60 |
| PRIYA LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239707653999999 | $72.50 |
| PRIYA LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015238693662 | $0.00 |
| PRIYA LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022968176727 | $44.82 |
| PRIYA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002878458860107 | $0.00 |
| PRIYA MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064533575884 | $1.91 |
| PRIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102619849718 | $0.00 |
| PRIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035726180195 | $0.01 |
| PRIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0890454797 | $3.39 |
| PRIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134848355657 | $39.91 |
| PRIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454117775 | $28.37 |
| PRIYA PRAMOD AJGAONKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001803) | ($54.91) |
| PRIYA PRAMOD AJGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180382878551114 | $50.01 |
| PRIYA PRAMOD AJGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061209630782 | $3.31 |
| PRIYA RANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121693546594 | $370.19 |
| PRIYA RANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85539038625 | $1.00 |
| PRIYA RANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029802797798 | $5.82 |
| PRIYA RANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.067463571 | $150.07 |
| PRIYA RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068563456759 | $20.29 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083756110135 | $258.97 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.709337864 | $40.46 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26326915445 | $536.50 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073638973966 | $0.01 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.271788004 | $76.32 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.279382118 | $96.87 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.0757754239 | $80.12 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.96598927 | $11.25 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.71082311 | $111.75 |
| PRIYA SAIHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072658984728 | $0.45 |
| PRIYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054927431262 | $169.52 |
| PRIYA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028256196935 | $8.36 |
| PRIYA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059386531414 | $118.91 |
| PRIYA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.447433412 | $447.45 |
| PRIYA TROSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021579819205 | $65.00 |
| PRIYA TROSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2361289073 | $7.35 |
| PRIYA WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002507350534 | $7.42 |
| PRIYA WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005327154809 | $1.04 |
| PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004101433446 | $0.00 |
| PRIYADARSHANI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.177973132259 | $2.27 |
| PRIYADHARSAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259488682269355 | $0.03 |
| PRIYAKANT DASHARATHLAL PATEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PRIYAKANT DASHARATHLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692587663 | $50.00 |
| PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2879231714 | $3.83 |
| PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015660820755 | $3.06 |
| PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35624600011 | $0.36 |
| PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12989913475 | $0.13 |
| PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091252170404 | $0.00 |
| PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116132431361 | $0.01 |
| PRIYAKRISHNAN SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052525169806 | $15.55 |
| PRIYAKRISHNAN SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040888104024 | $7.98 |
| PRIYAKRISHNAN SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0744630759 | $5.07 |
| PRIYAKRISHNAN SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.495326953659999 | $0.50 |
| PRIYAL BOROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129819860083 | $0.38 |
| PRIYAL BOROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.041926702 | $30.04 |
| PRIYAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020758717199 | $6.14 |
| PRIYAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1704273748 | $0.93 |
| PRIYAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84690601739999 | $1.16 |
| PRIYAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053879376443 | $0.00 |
| PRIYAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140175934004 | $4.46 |
| PRIYAM GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012841687346 | $38.01 |
| PRIYAM GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104289570438 | $210.90 |
| PRIYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042474907534 | $1.26 |
| PRIYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4257421942 | $7.43 |
| PRIYAM SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18187390226 | $3.32 |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.855429 | $403.86 |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435104466 | |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6154395267858 | $2.51 |
| PRIYAMBADA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165325771329999 | $0.49 |
| PRIYAMBADA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139331954664999 | $2.72 |
| PRIYAMVADHA BHARATHI SREENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230781128799999 | $0.05 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001370882454) | ($39.40) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001370882454 | $39.40 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.06) | ($24.06) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.06 | $24.06 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 36.05 | $5.00 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (19.06) | ($19.06) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 137.89 | $19.06 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00137) | ($42.13) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 41.869 | $42.13 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (41.86) | ($41.86) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 303.91 | $41.86 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (20.0) | ($2.99) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (457.849291) | ($68.33) |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137230301683071 | $50.04 |
| PRIYAN GIRIN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08854785729999 | $7.09 |
| PRIYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107147587875 | $0.00 |
| PRIYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024685877684 | $0.00 |
| PRIYAN THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011333643369 | $0.00 |
| PRIYAN THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076591540445076 | $0.01 |
| PRIYAN THIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028206981976 | $0.00 |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.397953 | $405.40 |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241510725577899 | $50.09 |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5205188897096 | $0.42 |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.68113199499999 | $2.68 |
| PRIYANGA WIJERATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106989692579 | $0.12 |
| PRIYANGANI WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005441133864 | $0.00 |
| PRIYANGANI WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123371346065999 | $0.01 |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.09 | $405.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000039) | ($1.17) |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($50.04) |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.263596) | ($406.26) |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.28329) | ($1.28) |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169863827201009 | $50.01 |
| PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.45766814067587 | $2.46 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777845410557 | $23.02 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30140586867 | $0.35 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19460665201 | $395.92 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.58485606529999 | $10.77 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06531741007 | $0.16 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197652894839999 | $1.45 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3862564623 | $4.74 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141152790606 | $1.55 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2381704234 | $0.24 |
| PRIYANJAY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031158803639 | $0.34 |
| PRIYANK DEVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2986520779155 | $0.30 |
| PRIYANK DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000418535581649999 | $0.01 |
| PRIYANK DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145846171379999 | $0.00 |
| PRIYANK DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000137334828029999 | $0.00 |
| PRIYANK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98680889477051 | $0.94 |
| PRIYANK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019160491058563 | $0.02 |
| PRIYANK KALGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003155207731 | $0.00 |
| PRIYANK KALGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000160668545909999 | $0.00 |
| PRIYANK KALGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000120639264085 | $0.00 |
| PRIYANK KOSHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4329325463699 | $19.68 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00512061 | $205.66 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00505562 | $204.10 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00520068 | $205.19 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($8.95) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,478.452082057) | ($1,319.83) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $32.94 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.250436 | $600.19 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.743853 | $56,825.65 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($32,591.13) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 32,909.61 | $32,591.13 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($14.72) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,493.450835) | ($4,111.39) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,107.05 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.029083 | $847.60 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00534328 | $154.34 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.994308 | $5,854.65 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.45) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49900047) | ($15,112.45) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.74) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.99) | ($20,788.33) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,748.60) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,194.50) |
| PRIYANK PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01673324 | $499.49 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.6707 | $1,376.90 |
| PRIYANK PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01418652 | $415.10 |
| PRIYANK PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.872) | ($5.96) |
| PRIYANK PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001963 | $5.96 |
| PRIYANK PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003297) | ($1.00) |
| PRIYANK PATEL | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003297 | $1.00 |
| PRIYANK PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00823804) | ($250.00) |
| PRIYANK PATEL | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00823804 | $250.00 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718450490529999 | $222.49 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126999278363 | $256.35 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.496377516 | $21.80 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.966271437786 | $7.55 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088975915666 | $0.79 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.50628584279999 | $1.39 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30188847451 | $1.86 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0123897489715 | $0.04 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162879933939999 | $48.59 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42526549329999 | $4.43 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835655358841 | $24.73 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6418651824 | $3.64 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7001726359999 | $17.70 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.182995517969999 | $0.11 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463009008 | $0.37 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854151473213624 | $1.04 |
| PRIYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.008437288055 | $668.60 |
| PRIYANK SAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073558639783 | $227.91 |
| PRIYANK SAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77074181079 | $0.77 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024931) | ($100.00) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024931 | $100.00 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001267) | ($50.99) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001226) | ($49.34) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 49.369 | $49.34 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.015781624) | ($80,939.68) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.015781624 | $80,939.68 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.621389) | ($24,908.10) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24,908.987 | $24,908.10 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (24,938.356) | ($24,938.36) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.618643) | ($24,999.98) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 24,940.274 | $24,999.98 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (24,940.274) | ($24,940.27) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001306) | ($49.72) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77444372) | ($29,688.87) |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030070016925726 | $120.94 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058044523733 | $0.01 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065776865625 | $1.28 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66106479713 | $0.66 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234947643119999 | $0.80 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036890614739 | $0.04 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021049620558 | $0.00 |
| PRIYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000237198078 | $0.44 |
| PRIYANK SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913046976969999 | $0.11 |
| PRIYANK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006300863164 | $0.00 |
| PRIYANKA ANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014159012684 | $428.51 |
| PRIYANKA ANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 911.010788396 | $1,105.22 |
| PRIYANKA ANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17374215977 | $353.18 |
| PRIYANKA ANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.926920242999 | $161.67 |
| PRIYANKA ANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3417043242 | $14.41 |
| PRIYANKA BALAJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9167881589 | $1,707.28 |
| PRIYANKA BALAJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.761985747) | ($1,419.00) |
| PRIYANKA BALAJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02388317863) | ($44.48) |
| PRIYANKA BALAJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03412020744) | ($63.54) |
| PRIYANKA BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063097536088 | $0.02 |
| PRIYANKA BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885440108547942 | $1.33 |
| PRIYANKA BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6629918524 | $2.93 |
| PRIYANKA BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077350480477 | $0.00 |
| PRIYANKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057137544574 | $16.91 |
| PRIYANKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040638811964 | $80.50 |
| PRIYANKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| PRIYANKA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094425223736 | $282.09 |
| PRIYANKA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32991822952 | $674.19 |
| PRIYANKA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3533488463 | $16.35 |
| PRIYANKA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27477874814 | $19.52 |
| PRIYANKA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.128166449685 | $29.05 |
| PRIYANKA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072254431416 | $21.15 |
| PRIYANKA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075945821253 | $14.52 |
| PRIYANKA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.955896521 | $5.51 |
| PRIYANKA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050572049766 | $0.01 |
| PRIYANKA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20839126601 | $0.58 |
| PRIYANKA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4674777233 | $2.69 |
| PRIYANKA BHANUDAS KHARMALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124439) | ($49.19) |
| PRIYANKA BHANUDAS KHARMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244397591 | $50.00 |
| PRIYANKA BHANUDAS KHARMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101758350160996 | $0.02 |
| PRIYANKA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.960644443016 | $18.34 |
| PRIYANKA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6130022144 | $5.61 |
| PRIYANKA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054456212929 | $0.00 |
| PRIYANKA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035264837127 | $0.01 |
| PRIYANKA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030511655023 | $0.00 |
| PRIYANKA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000080660029272 | $0.00 |
| PRIYANKA CHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017173561234 | $0.00 |
| PRIYANKA CHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070831780234 | $0.01 |
| PRIYANKA DHAMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005551902643 | $0.00 |
| PRIYANKA DHAMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.81768091349999 | $4.69 |
| PRIYANKA DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058309011223 | $17.26 |
| PRIYANKA DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014983143844 | $2.92 |
| PRIYANKA GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912098680549999 | $27.00 |
| PRIYANKA GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033908616331 | $6.62 |
| PRIYANKA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020888475499 | $62.84 |
| PRIYANKA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022322787739 | $43.56 |
| PRIYANKA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437700842 | $42.55 |
| PRIYANKA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16242791469 | $330.00 |
| PRIYANKA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.91392392 | $26.09 |
| PRIYANKA KHARMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037187519231 | $0.00 |
| PRIYANKA KIRITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.88350055358 | $124.93 |
| PRIYANKA KONUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020162303685 | $0.60 |
| PRIYANKA KONUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128732794405 | $25.12 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.0) | ($408.00) |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020002251234 | $0.59 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348689864139799 | $0.35 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033301192753 | $6.50 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076488832612 | $0.00 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732321657 | $50.00 |
| PRIYANKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58685558509 | $0.59 |
| PRIYANKA MAGAMMANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 479.0 | $479.00 |
| PRIYANKA MAGAMMANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,684.0 | $1,684.00 |
| PRIYANKA MAGAMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3050581119644 | $8.68 |
| PRIYANKA MAGAMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205811795969999 | $0.05 |
| PRIYANKA MAGAMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.07874118286659 | $6.08 |
| PRIYANKA MAGAMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043296176884 | $0.00 |
| PRIYANKA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191308187459999 | $0.57 |
| PRIYANKA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149550544099999 | $29.18 |
| PRIYANKA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5913829718 | $4.43 |
| PRIYANKA THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.099987008674 | $3.97 |
| PRIYANKA TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9723899882 | $3.97 |
| PRIYANKA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148383486290956 | $0.17 |
| PRIYANSH SRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00585196244779785 | $0.01 |
| PRIYANSHU AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PRIYANSHU AGARWAL | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PRIYANSHU AGARWAL | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PRIYANSHU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022585607005 | $6.68 |
| PRIYANSHU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.010642574999 | $313.01 |
| PRIYANSHU DEHURI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 444.0 | $444.00 |
| PRIYANSHU DEHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358499913 | $50.00 |
| PRIYANSHU KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008237805141 | $0.00 |
| PRIYANSHU PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385393027915 | $0.04 |
| PRIYANTHA CHANDRALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739191300965711 | $0.00 |
| PRIYANTHA CHANDRALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101430241059 | $0.00 |
| PRIYANTHA MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016851905048 | $0.00 |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164453) | ($46.86) |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164453823 | $50.00 |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54243384135702 | $2.60 |
| PRIYASH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6588099229984 | $0.68 |
| PRIYATH R K RANASINGHE ARACHCHIGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.989483) | ($406.99) |
| PRIYATH R K RANASINGHE ARACHCHIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160854) | ($48.12) |
| PRIYATH R K RANASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160893265447452 | $50.01 |
| PRIYATH R K RANASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3260789744887 | $2.33 |
| PRIYAVRAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060196627911 | $0.01 |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 994.349951 | $994.35 |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.57) | ($11.57) |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.49) | ($21.49) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.065771984) | ($23,384.80) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.065771984 | $23,384.80 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.065771) | ($23,436.76) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 13,200.0 | $13,200.00 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.14) | ($23.14) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.9857940043 | $28,582.04 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9900039401) | ($28,734.86) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9900039401 | $28,734.86 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.57) | ($11.57) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.036020202 | $30,616.71 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.036020202) | ($30,718.23) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.036020202 | $30,718.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.9824791223 | $29,104.96 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9824791223) | ($29,209.10) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9824791223 | $29,209.10 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98990394) | ($29,591.20) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,404.00) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01849932) | ($572.04) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 41,000.0 | $41,000.00 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.18) | ($37.18) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.582884324 | $47,963.55 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.1555523) | ($14.16) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.1555523 | $14.16 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.46) | ($64.46) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.432634731 | $73,712.15 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.015524155) | ($121,647.10) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.015524155 | $121,647.10 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.067365617) | ($20.07) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.067365617 | $20.07 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.133085473) | ($0.94) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.133085473 | $0.94 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006411254563) | ($13.11) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006411254563 | $13.11 |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (4.01552415) | ($121,325.05) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006412238748) | ($13.07) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6.735503) | ($6.74) |
| PRIYESH S PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.06) | ($20.06) |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249922422133279 | $0.92 |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007219624696728 | $0.01 |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449051394788847 | $126.43 |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112718401316749 | $0.11 |
| PRIYESH S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15980263881256 | $0.16 |
| PRIYOM HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000451443832 | $0.00 |
| PRIYOM HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018238026309 | $0.04 |
| PRIYOM HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000425459258149999 | $0.00 |
| PRIYOM HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020887114247 | $0.00 |
| PRIYOM HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033470717672 | $0.00 |
| PRIYOM HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006733448914 | $0.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.163668598) | ($21,233.40) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.163668598 | $21,233.40 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328765) | ($100.00) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00328765 | $100.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328765) | ($100.14) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.163668598) | ($14,191.08) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.163668598 | $14,191.08 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032032) | ($10.00) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032032 | $10.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005322126289) | ($10.00) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005322126289 | $10.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.9387564834) | ($5.00) |
| PRIYOM M HAIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.9387564834 | $5.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009845243597 | $302.11 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.141334266 | $100.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048821543637562 | $90.77 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030894422788 | $0.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079554546008 | $0.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028320477877 | $0.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087453624213 | $0.00 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120139955808 | $0.74 |
| PRIYOM M HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00090509721295 | $0.00 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,166.595257 | $10,166.60 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.26052448 | $9,852.09 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.81280225 | $2,262.76 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.81280225) | ($1,458.47) |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.81280225 | $1,458.47 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26052448) | ($7,860.97) |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26052448 | $7,860.97 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,166.595257) | ($15,166.60) |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,166.595257 | $15,166.60 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080216782335 | $16.78 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370678287054 | $4.25 |
| PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.41068202 | $81.41 |
| PROCOPIS ACHILLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02140892457193 | $0.02 |
| PROCOPIS ACHILLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082395427429 | $16.08 |
| PROCOPIS ACHILLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0867983658 | $37.88 |
| PRODAN COSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056175425756 | $0.00 |
| PRODAN COSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116533965276 | $0.00 |
| PRODAN COSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124054765026 | $0.00 |
| PRODAN KIROV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020409594368 | $0.63 |
| PRODEA COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098059458784 | $29.02 |
| PRODEA COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373202422873 | $0.38 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 9.41 | $997.65 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 9.46 | $1,008.81 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (18.74607) | ($2,000.00) |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,006.565 | $2,000.00 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.12393) | ($13.25) |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 13.249 | $13.25 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PRODIGY TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 9,431.967863149 | $8,845.09 |
| PRODIGY TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PRODIGY TURNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PRODIGY TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| PRODIGY TURNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| PRODIGY TURNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| PRODIGY TURNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PRODIGY TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.3528394757 | $10,390.95 |
| PRODIGY TURNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 19.99417437 | $160.35 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066527828511 | $198.28 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029157000092 | $56.96 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8892869015 | $2.89 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9315928179999 | $42.76 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 159.96366754 | $96.41 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2272483305 | $24.75 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44293470517 | $3.91 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.3866495209999 | $4.00 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2660612143 | $75.70 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022827062889 | $2.51 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31267701103 | $1.92 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.097649636 | $2.52 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000098680288044 | $0.00 |
| PRODIGY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.14667594111 | $2.38 |
| PRODROMOS KAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020097464894 | $0.59 |
| PRODROMOS KAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086560548581 | $0.09 |
| PRODROMOS KAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013314092776 | $0.00 |
| PRODROMOS KAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00492225716 | $11.17 |
| PRODROMOS KAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00429183551139999 | $0.04 |
| PRODROMOS KAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000124651936881 | $0.00 |
| PRODROMOS THEODORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026738557686 | $0.00 |
| PRODROMOS THEODORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034493998387 | $0.01 |
| PRODROMOS THEODORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095749664748 | $0.00 |
| PRODROMOS THEODORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000301179131869999 | $0.00 |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | DOT | 13.12601244 | $201.35 |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015757 | $505.55 |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178338583614 | $4.63 |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.155258109 | $439.16 |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8175668002 | $6.99 |
| PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203221040088 | $1.77 |
| PROFAULT MATHIEU PAUL EMILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01542954695 | $0.02 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (27.266543) | ($50,000.00) |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | CEL | 61,352.843 | $50,000.00 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (21.290301) | ($39,056.99) |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | CEL | 47,568.586 | $39,056.99 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0445605922319999 | $1,516.88 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,414.82599372263 | $1,827.63 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48664105381 | $1,189.19 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.230501029 | $135.23 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21086061826 | $0.21 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6389477508 | $2.98 |
| PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002849012673 | $0.00 |
| PROFIROIU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,517.00212644805 | $1,362.85 |
| PROFIROIU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133497402886 | $270.73 |
| PROFIROIU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2278885349 | $135.89 |
| PROFIROIU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07674308938 | $42.60 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (10,740.0) | ($21,694.80) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,999,000.0 | $3,999,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5,000,000.0 | $5,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (13,766.1242) | ($28,767.55) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/29/2022 | Earn | Incoming | Deposit | USDC | 5,000,000.0 | $5,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (19,000.0) | ($39,719.05) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,000,000.0 | $3,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (24,370.0) | ($41,506.22) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32,004,540.701574) | ($32,004,540.70) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/23/2022 | Earn | Incoming | Deposit | USDC | 7,000,000.0 | $7,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/25/2022 | Earn | Incoming | Deposit | USDC | 5,000,000.0 | $5,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,000,000.0 | $5,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (58,000.0) | ($44,909.11) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000,000.0) | ($3,000,000.00) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800,000.0) | ($3,800,000.00) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000,000.0) | ($3,000,000.00) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,200,000.0) | ($7,200,000.00) |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/17/2022 | Earn | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217,375.854425854 | $257,831.25 |
| PROFLUENT TRADING LLC | 850 NEW BURTON ROAD, DOVER, DELAWARE 19904 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016049707839 | $0.02 |
| PROFLUENT TRADING LLC | 850 NEW BURTON ROAD, DOVER, DELAWARE 19904 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0575295240509999 | $0.06 |
| PROFLUENT TRADING LLC | 850 NEW BURTON ROAD, DOVER, DELAWARE 19904 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.057119081995 | $0.06 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066771271997 | $16.91 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.828512326059999 | $1,660.26 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.167537429 | $31.50 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.41916566059999 | $26.88 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.00416281736 | $73.50 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024253622053 | $5.50 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24562529156 | $17.51 |
| PROHASHING LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.74651910619999 | $134.85 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (866.931391474) | ($866.93) |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 866.931391474 | $866.93 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (866.931391) | ($866.93) |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.643890379) | ($211.64) |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.643890379 | $211.64 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103631915849 | $0.03 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013166916812 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032914265816 | $0.06 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.557586679555799 | $0.56 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.833560359 | $89.33 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072470562923 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.334845558729 | $1.33 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035148343282 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122587035168 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122547815523 | $0.04 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.13278465043 | $124.38 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040533391475 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0081195611682 | $0.61 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018414056839 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034078732696 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000153024969941 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056200943469 | $0.00 |
| PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000110738059257 | $0.00 |
| PROJECT INFLUENCERS CAPITAL LLC | PEKINI AVE, SABURTALO DISTRICT, TBILISI, 160 GEORGIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.61502207636 | $265.96 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.565571584) | ($7.91) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009294371329) | ($37.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.612460935) | ($15.84) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.260918807) | ($15.84) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004092705801) | ($16.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001028609513) | ($41.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.650483092) | ($15.84) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | DOT | 86.26466303 | $1,462.19 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008033381529) | ($31.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004217742536) | ($16.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.61926117) | ($11.85) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Collateral | DOT | (86.26466303) | ($1,303.27) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.928973279) | ($7.91) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.979223083) | ($3.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.979223083) | ($3.96) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000371230243) | ($12.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003712311191) | ($12.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,458.74) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | DOT | 192.12346806 | $2,401.41 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (192.12346806) | ($2,286.14) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.534983196) | ($3,543.48) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | DOT | 310.89867415 | $3,516.81 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02362703) | ($753.52) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16706663575) | ($399.76) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | LINK | 124.06491301 | $1,111.62 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (310.89867415) | ($3,664.72) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008176614881) | ($25.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7989504873) | ($1,818.68) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | DOT | 202.57859276 | $1,725.41 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | DOT | 6,208.975827267 | $55,321.97 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (5,611.672278339) | ($50,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (4.676767677) | ($41.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (168.49047138) | ($1,501.25) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (63.0) | ($484.04) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (61.06491301) | ($469.17) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,904.492862055) | ($20,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.420894801) | ($16.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,521.126760563 | $24,246.07 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (87.207412706) | ($600.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (527.005591003) | ($3,125.31) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.840898879) | ($7.91) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001228541476) | ($37.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.293987451) | ($2,665.85) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005699047692) | ($16.67) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.09177647) | ($2,789.22) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.0009332832365) | ($1.85) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.00011042) | ($3.27) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.60647911) | ($11.82) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.154075871) | ($7.91) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (626.71490263) | ($5,626.37) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.55158021) | ($3.13) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.55158021) | ($3.13) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.193341317) | ($9.38) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,324.695508 | $2,324.70 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,324.77) | ($2,324.77) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/10/2022 | Earn | Incoming | Swap In | DOT | 252.2188 | $2,324.77 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.928967086) | ($30,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03488161181) | ($50.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.064973749 | $37,362.05 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6289154609) | ($901.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.137504959 | $24,916.76 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.558477766) | ($20,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4374824024) | ($601.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02426898244) | ($33.34) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.727540501) | ($20,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4425627393) | ($601.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02455081001) | ($33.34) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.259743916 | $24,796.73 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.042646702) | ($15,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3315554672) | ($450.38) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009202205585) | ($12.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.789387669 | $18,731.09 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 43.698805491 | $52,362.53 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.554453958) | ($45,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.12757248) | ($1,351.13) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03129553783) | ($37.50) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (18.046042806) | ($22,400.91) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Deposit | DOT | 626.61436176 | $4,235.91 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.242655742) | ($20,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4880919675) | ($601.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02707650712) | ($33.34) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.840074874 | $24,429.59 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,785.714285714) | ($10,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | LINK | 2,195.68214644 | $12,295.82 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.4875) | ($8.33) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (53.616053571) | ($300.25) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.347066234) | ($15,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01046208079) | ($12.71) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.418655031 | $18,731.56 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3707258494) | ($450.38) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.32031617) | ($38,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9411756658) | ($1,141.90) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05220602174) | ($63.34) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | ETH | 38.423717545 | $46,618.34 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.882043 | $1,067.06 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02353675652) | ($450.75) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001305421882) | ($25.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7832531289) | ($15,000.00) |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9766077606 | $18,702.91 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669875508906553 | $16.17 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.6825443341503 | $126.36 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412200255431481 | $50.87 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3512533114 | $39.13 |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3563483826 | $2.37 |
| PROKIC PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.614622846522 | $15.91 |
| PROKOP MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225597145535566 | $0.00 |
| PROLES JOSEPH DE CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| PROLES JOSEPH DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622445497 | $0.55 |
| PROLES JOSEPH DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.635287037755 | $5.68 |
| PROMETHEUS CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032782515428 | $100.11 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 6,090.59999 | $3,886.12 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,090.59999) | ($4,214.61) |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,090.59999 | $4,214.61 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 34,885.4686 | $34,885.47 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,885.4686) | ($34,885.47) |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,885.4686 | $34,885.47 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 404.19 | $1,099.40 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (404.19) | ($1,099.40) |
| PROMETHEUS INC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 404.19 | $1,099.40 |
| PROMETHEUS INC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($77.42) |
| PROMETHEUS INC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $77.42 |
| PROMETHEUS INC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 24,930.0 | $24,930.00 |
| PROMETHEUS INC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,930.0) | ($24,930.00) |
| PROMETHEUS INC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,930.0 | $24,930.00 |
| PROMETHEUS INC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454407569 | $50.00 |
| PROMETHEUS INC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 577.30665168788 | $428.83 |
| PROMETHEUS INC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.86257356 | $209.86 |
| PROMETHEUS INC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.07650764 | $8.16 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01127976 | $455.14 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01046057 | $415.90 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02174033) | ($848.87) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02174033 | $848.87 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.306358231) | ($99.81) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.306358231 | $99.81 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.011658 | $442.73 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.011658) | ($452.83) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.011658 | $452.83 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01168065 | $404.39 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01168065) | ($365.10) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01168065 | $365.10 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01077614 | $320.08 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01077614) | ($317.21) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01077614 | $317.21 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01135319 | $326.65 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01300079932) | ($377.88) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01300079932 | $377.88 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01083758 | $317.58 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01226907 | $354.99 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02310665) | ($673.32) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02310665 | $673.32 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01169557 | $356.72 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01169557) | ($353.91) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01169557 | $353.91 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01002339 | $294.07 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01002339) | ($304.80) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01002339 | $304.80 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01241192 | $339.24 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01241192) | ($342.20) |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01241192 | $342.20 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002646049372772 | $75.31 |
| PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8192428371899 | $100.47 |
| PROMISE BALLY OKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| PROMISE BALLY OKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264049489 | $50.00 |
| PROMISE CHUKWUNONSO UMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019486934009999 | $0.06 |
| PROMISE EKPE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00150512 | $47.87 |
| PROMISE EKPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150512) | ($46.63) |
| PROMISE EKPE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01571145 | $474.55 |
| PROMISE EKPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.00) |
| PROMISE EKPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01504845) | ($454.24) |
| PROMISE EKPE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00159293 | $47.43 |
| PROMISE EKPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159293) | ($47.79) |
| PROMISE EKPE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03406177 | $1,011.70 |
| PROMISE EKPE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001682) | ($49.95) |
| PROMISE EKPE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03237977) | ($964.96) |
| PROMISE KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198957627833799 | $0.00 |
| PROMISE OKWUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031765166902 | $0.00 |
| PROMISE OKWUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100958243123 | $0.00 |
| PROMISE OKWUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068543230008 | $0.00 |
| PROMISE ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223670877048217 | $0.00 |
| PROMISE PAUL OLANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000874268493 | $0.00 |
| PROMPATSORN EANGSUNTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146234701253 | $0.43 |
| PROMPATSORN EANGSUNTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146149218 | $0.02 |
| PROMPATSORN EANGSUNTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016685409292 | $3.26 |
| PROMPATSORN EANGSUNTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102996305074 | $0.10 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,841.872 | $9,841.87 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 8,943.911 | $5,000.00 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (7,320.365) | ($4,980.71) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4,978.433 | $4,980.71 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 16,128.006 | $5,000.00 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06765624377987 | $2,005.11 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,708.13320049 | $13,299.71 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,520.581078295 | $2,520.58 |
| PRONTHIP KANSOMDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 245.681491255 | $245.68 |
| PROPERTY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079833819848 | $247.48 |
| PROPERTY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 402.708030468999 | $252.86 |
| PROPHESIGHT TRUST | BLUECREST DRIVE, CINCINNATI, OHIO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018038610655 | $0.53 |
| PROPHESIGHT TRUST | BLUECREST DRIVE, CINCINNATI, OHIO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,237.859462296 | $1,237.86 |
| PROPHET-SAMUEL KENECHUKWU ST.DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352894372859099 | $0.00 |
| PROPOS JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047330355958 | $0.00 |
| PROPOS JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8998446859999 | $49.07 |
| PROS HENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| PROS HENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| PROS HENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| PROS HENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.920939516 | $2,984.51 |
| PROS HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000803461521 | $0.00 |
| PROS HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865315495511 | $10.27 |
| PROS HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119393479791 | $0.01 |
| PROSENJIT DAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001702215746) | ($4.87) |
| PROSENJIT DAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129377) | ($50.39) |
| PROSENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293771757 | $50.00 |
| PROSENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5759757447846 | $5.80 |
| PROSENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005106232178 | $0.02 |
| PROSENJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.60842021599999 | $1.61 |
| PROSPER ASABOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041717072142 | $0.00 |
| PROSPER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018739343935 | $0.55 |
| PROSPER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.464945013 | $17.46 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076605436384 | $0.23 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000302353395009999 | $0.01 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0389632248 | $4.04 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47389409829999 | $1.96 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084234760971999 | $0.00 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,010.41706150099 | $147.63 |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000553266036899999 | $0.00 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01232725171) | ($37.33) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0437815848) | ($100.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0437815848 | $100.00 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.896561047) | ($8,900.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.896561047 | $8,900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 8,416.3984 | $8,416.40 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (2.928030509) | ($6,752.18) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.155860306) | ($3.16) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.155860306 | $3.16 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (358.32) | ($358.32) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3680012889 | $11,470.83 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31462817) | ($9,817.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31462817 | $9,817.00 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3146018943) | ($9,816.18) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,097.6712 | $5,097.67 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.32) | ($149.32) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.308728524 | $8,620.21 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.841719883) | ($1,683.92) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.841719883 | $1,683.92 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03641462978) | ($72.63) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03641462978 | $72.63 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01240180103) | ($24.72) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01240180103 | $24.72 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.902848437) | ($3,793.55) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05292082765) | ($104.47) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05292082765 | $104.47 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05292082765) | ($104.47) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08316274792) | ($164.17) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08316274792 | $164.17 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02795397251) | ($55.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02795397251 | $55.00 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08331517388) | ($164.17) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.467121437) | ($5,121.87) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.467121437 | $5,121.87 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.00761 | $2,975.47 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.941184049) | ($7,287.11) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1241173358) | ($164.17) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07910697296) | ($104.47) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.150930999) | ($22,000.00) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03555855728) | ($679.70) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03435424401) | ($656.68) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.09556812 | $20,941.74 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3146018943 | $6,013.60 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4670526344) | ($417.88) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4834336773) | ($432.54) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.517215656) | ($4,936.35) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.130187621) | ($9,063.65) |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.213951238 | $8,243.88 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 6/18/2022 | Custody | Incoming | Collateral | ETH | 9.772062994 | $8,743.23 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035638130657 | $125.69 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038667788415 | $80.75 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.219903678654 | $0.30 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004101211723752 | $0.07 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006466726172929 | $0.09 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129185398494 | $5.11 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055383988554635 | $0.06 |
| PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06972314741 | $3.97 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010234683541 | $0.00 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091276880261 | $0.00 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414745111939999 | $0.08 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.346101788 | $89.35 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017950058617 | $0.00 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081306288948 | $0.01 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016581440791999 | $0.00 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 548.458693936 | $548.46 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032417861723 | $0.00 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013829091149 | $0.00 |
| PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000793852676359999 | $0.00 |
| PROSPERO COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.779072227502 | $2.67 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022019341675 | $66.38 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2317238379243 | $85.35 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015988458216 | $31.20 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09218748714 | $0.07 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016359089012 | $0.01 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027637867046 | $0.03 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044350237054 | $0.00 |
| PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006512852166 | $0.02 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.00456906 | $0.47 |
| PROST IVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.00455941 | $0.50 |
| PROST IVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.00453382 | $0.49 |
| PROST IVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001233 | $0.50 |
| PROST IVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001301 | $0.52 |
| PROST IVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001263 | $0.52 |
| PROST IVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001233 | $0.51 |
| PROST IVAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001382 | $0.53 |
| PROST IVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| PROST IVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001028 | $0.30 |
| PROST IVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.30 |
| PROST IVAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001037 | $0.21 |
| PROST IVAN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001023 | $0.21 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585551225536 | $1.73 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26452165746 | $1.22 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016356578487 | $3.19 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43296819692 | $0.21 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0212360639689999 | $1.21 |
| PROST IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001132949591281999 | $0.01 |
| PROTASIUS ALUVILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21075286679 | $10.22 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39806071) | ($12,021.85) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.838858082) | ($12,830.35) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,243.388) | ($765.09) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0256013 | $765.09 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (2,327.219) | ($1,404.96) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0469651 | $1,404.96 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (14.294) | ($9.50) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003161 | $9.50 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.008367) | ($14.90) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004982 | $14.90 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (10.60007448) | ($3,001.20) |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255692224003 | $85.27 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0416857571142 | $1.01 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464793744183479 | $116.32 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.932575690198 | $25.06 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.19978738830269 | $5.71 |
| PROTIK ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0927347676375379 | $33.05 |
| PROTONSB SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576313228 | $0.00 |
| PROTONSB SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013658840543 | $0.00 |
| PROTTOY DIPTTA SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.85426798559 | $13.34 |
| PROVA ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032835079086 | $0.64 |
| PROVIDENCE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051266226302 | $0.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 5,916.5232 | $724.75 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (5,916.48) | ($723.08) |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 717.491 | $723.08 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 29.433 | $17.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017205 | $50.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017295 | $50.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.00163 | $50.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0015795 | $50.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016625 | $50.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 21.151 | $15.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0011806 | $35.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006876 | $21.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PROWIN CHAISITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001086 | $30.00 |
| PROWIN CHAISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241065898055 | $51.77 |
| PROWIN CHAISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30023950747 | $0.22 |
| PROWIN CHAISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0962509927 | $3.10 |
| PROWIN CHAISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000369807182196 | $0.00 |
| PRTAL LCOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026502635293 | $1.06 |
| PRTAL LCOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8264835333 | $0.83 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00102931 | $40.21 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 36.0 | $679.08 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (442.849879811) | ($8,408.23) |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (20.917390107) | ($8,133.86) |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.455401) | ($153.46) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02) | ($38,845.99) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.6759) | ($10.34) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002685 | $10.34 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.07571) | ($6.25) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 6.25 | $6.25 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.30862662 | $9,410.35 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,692.86) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 5,646.0 | $5,692.86 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (5,658.948779) | ($5,091.17) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.2076) | ($1.73) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000611 | $1.73 |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.654834) | ($3,404.49) |
| PRUCH KIJKLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,018.48) | ($100,018.48) |
| PRUCH KIJKLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,160.36079 | $60,160.36 |
| PRUCH KIJKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $92.89 |
| PRUCH KIJKLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,296.922171) | ($60,296.92) |
| PRUCH KIJKLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406) | ($111.78) |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265656869413184 | $105.85 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8986888591 | $2.14 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004682992564918 | $11.51 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62546963612265 | $28.67 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 273.729042785039 | $273.73 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06449598426783 | $26.60 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002924097551707 | $0.03 |
| PRUCH KIJKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.95311331514 | $7.44 |
| PRUDENCE DAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99317584803599 | $6.16 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052632744029 | $1.56 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059472883581 | $0.07 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022590485551 | $4.41 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0230211789999 | $24.02 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47079352 | $3.54 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015507714185 | $0.14 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41425975629 | $0.06 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052326632903 | $0.38 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19527897269 | $0.67 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03170682461 | $0.20 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037381411388 | $0.08 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18393131735 | $0.28 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000557341799499999 | $0.04 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1883214725 | $0.24 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0061104377383 | $0.00 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00658046007229999 | $0.15 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018736770882 | $0.05 |
| PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0063747456246 | $0.02 |
| PRUDENCE KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017901232122 | $53.47 |
| PRUDENCE KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023797769085 | $46.43 |
| PRUDENCE NALEKU KANTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.76 |
| PRUDENCE NALEKU KANTAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.11) |
| PRUDENCE NALEKU KANTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697948787 | $50.00 |
| PRUDENT OLIVIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02837994109 | $49.81 |
| PRUDENT OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265698813015 | $0.32 |
| PRUDENT OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188037058261483 | $0.25 |
| PRUDENT OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16513570944 | $0.92 |
| PRUDHVI DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,019.062430333 | $2,019.06 |
| PRUDHVI DANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16019048969 | $0.13 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159311431729 | $59.41 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035427105053 | $6.91 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 693.037058451 | $549.42 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067338934889 | $0.00 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4862968505 | $16.52 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013470847098 | $0.00 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049812722386 | $1.97 |
| PRUDHVI GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010101448639 | $0.58 |
| PRUDHVI KELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136708938545 | $0.40 |
| PRUDHVI KELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22641919832 | $2.52 |
| PRUDHVI VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161331250725 | $0.48 |
| PRUDHVI VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033776183773 | $0.00 |
| PRUE LOWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 799.151445 | $319.03 |
| PRUE LOWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 3,060.4047037 | $425.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRUE LOWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.008629 | $259.48 |
| PRUE LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047147048007 | $0.99 |
| PRUE LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82885586454 | $12.44 |
| PRUE LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.992045824 | $1.44 |
| PRUE LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8345504139999 | $3.81 |
| PRUE MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485550652082 | $1.44 |
| PRUEDTHIPONG TANTIVAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31625018) | ($9,633.93) |
| PRUEDTHIPONG TANTIVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209965798907779 | $72.71 |
| PRUETTE KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016764157853 | $0.50 |
| PRUETTE KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033278173798 | $6.49 |
| PRUITT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007180429390386 | $0.29 |
| PRUITT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116458505873 | $3.52 |
| PRUITT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.995778834384 | $2.00 |
| PRUITT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.444059023935 | $4.75 |
| PRUITT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.173487027639999 | $0.59 |
| PRUNELLE MARIE T MATHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $430.75 |
| PRUNELLE MARIE T MATHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197225658598 | $53.59 |
| PRUTHA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.847697880601 | $2.91 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.7 | $49.53 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,990.0 | $792.63 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.247757 | $770.69 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 39.2 | $56.23 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 12.75682101 | $180.89 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.266601 | $3,908.96 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 2.47 | $94.63 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121043989432 | $0.36 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242457426172 | $45.83 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.931296313 | $11.81 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5072991929999 | $8.47 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7880507579 | $19.85 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20754856649 | $1.81 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5223726016 | $1.35 |
| PRUTHVI JAGADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0128732241310999 | $0.28 |
| PRUTHVI RAJ ANTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09283386973 | $4.61 |
| PRUTHVI RAJ ANTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4543612558 | $1.54 |
| PRUTHVIRAJ AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037964883172 | $0.03 |
| PRZEMEK BLAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272126933536 | $0.03 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00313056 | $89.03 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (775.430321) | ($775.43) |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,369.92 | $773.16 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,369.632) | ($773.00) |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 772.198 | $773.00 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020896089242 | $6.06 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074627164145 | $0.00 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060154463061 | $1.17 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5823842161 | $5.58 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159897343436299 | $0.00 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000786558594[7] | $0.00 |
| PRZEMEK BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6737026601842 | $7.67 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (10.302) | ($29.68) |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 29.597 | $29.68 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,621.58) |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 43.931 | $30.00 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,674.30) |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014185928264 | $0.05 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8387178118472 | $9.73 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024618799465 | $59.72 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014818106761 | $0.01 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27246822285 | $3.62 |
| PRZEMEK DUBINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10886608542 | $6.20 |
| PRZEMEK GRĄDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110004053112 | $0.33 |
| PRZEMEK GRĄDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107450414157999 | $0.00 |
| PRZEMEK MACHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323834000399 | $0.20 |
| PRZEMEK PADUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| PRZEMEK PADUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0172043 | $525.00 |
| PRZEMEK PADUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66727708268 | $9.22 |
| PRZEMEK PECIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.47631843 | $936.72 |
| PRZEMEK PECIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $910.89 |
| PRZEMEK PECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000317999159729999 | $0.00 |
| PRZEMEK PECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191440975864 | $33.59 |
| PRZEMEK PECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18363836497 | $10.98 |
| PRZEMEK PECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036301446117 | $0.00 |
| PRZEMEK RAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000102354406 | $0.00 |
| PRZEMEK RAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090658607392 | $0.01 |
| PRZEMEK RAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007266102306317 | $2.20 |
| PRZEMEK RAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.006593441431 | $5.01 |
| PRZEMEK TKACZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003276349349 | $6.79 |
| PRZEMEK TKACZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.78937935554 | $125.64 |
| PRZEMEK TKACZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2343016 | $3.23 |
| PRZEMEK TKACZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.586230657 | $5.59 |
| PRZEMEK WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000567423831128999 | $0.00 |
| PRZEMYSLAW ALEKSANDROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325796363839999 | $0.96 |
| PRZEMYSLAW ALEKSANDROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.796454172 | $22.83 |
| PRZEMYSLAW ALEKSANDROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9763288235 | $0.29 |
| PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (215.016408) | ($125.88) |
| PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176191) | ($53.32) |
| PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015918918376944 | $0.55 |
| PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000903982873119999 | $0.00 |
| PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3024519021054 | $0.92 |
| PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0441305816119999 | $2.34 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 660.49834 | $660.50 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0016042 | $65.00 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (595.6) | ($595.60) |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.48) | ($30.48) |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008504 | $30.48 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081938218069 | $2.34 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.495785955167729 | $0.50 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027967465131 | $0.00 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052234167987 | $0.00 |
| PRZEMYSŁAW BAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014344647637 | $0.46 |
| PRZEMYSLAW BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000241459764489999 | $0.00 |
| PRZEMYSLAW BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025484984821 | $0.00 |
| PRZEMYSLAW BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35108555569999 | $1.35 |
| PRZEMYSLAW BARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93547907669 | $6.70 |
| PRZEMYSLAW BARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3529304934 | $11.45 |
| PRZEMYSŁAW BERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219040145416666 | $0.03 |
| PRZEMYSLAW BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.485730258512 | $7.20 |
| PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $15.05 |
| PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.81 |
| PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 21.314079925 | $41,865.87 |
| PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.88652 | $28,202.86 |
| PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.7369842409 | $190.53 |
| PRZEMYSLAW BULAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606645652395 | $0.01 |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $580.05 |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01099826 | $318.08 |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (14.806) | ($9.78) |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005312 | $9.78 |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00296536 | $86.71 |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022326504125 | $56.71 |
| PRZEMYSLAW BULEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6079652141802 | $28.73 |
| PRZEMYSLAW CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001972299796 | $0.00 |
| PRZEMYSLAW CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144971110354 | $0.43 |
| PRZEMYSLAW CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093717805261 | $0.11 |
| PRZEMYSŁAW CHREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0044556 | $171.22 |
| PRZEMYSŁAW CHREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3950478956) | ($661.82) |
| PRZEMYSŁAW CHREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047087) | ($137.69) |
| PRZEMYSŁAW CHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030800975420416 | $0.93 |
| PRZEMYSŁAW CHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01370007090129 | $0.03 |
| PRZEMYSŁAW CHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384393768132879 | $8.88 |
| PRZEMYSLAW CIUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022577270169999 | $0.01 |
| PRZEMYSLAW CIUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000548686571311 | $0.01 |
| PRZEMYSLAW CIUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3862525345 | $1.10 |
| PRZEMYSLAW CIUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036113725137 | $0.00 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,925.510966) | ($1,500.09) |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10,325.752798) | ($7,969.06) |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.343918396) | ($11,064.78) |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038073123159 | $1.13 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036155680133 | $0.04 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024742509533181 | $69.21 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001858001928 | $0.02 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.723880869222 | $6.01 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0398232208 | $12.67 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009416938166 | $0.00 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012974169715 | $0.01 |
| PRZEMYSŁAW CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0012251220486 | $0.00 |
| PRZEMYSŁAW CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034342757868 | $0.04 |
| PRZEMYSŁAW CZYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146727369653479 | $0.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.34 | $10,717.02 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3400547712) | ($10,524.24) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,473.0 | $3,473.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,475.0) | ($1,475.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0470526 | $1,475.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.127389 | $300.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.024444 | $700.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0092151 | $250.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.135548 | $250.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.008895 | $250.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.12852 | $250.00 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.089627) | ($2,599.97) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2,592.816 | $2,599.97 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.391455) | ($697.70) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 696.351 | $697.70 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (8.908) | ($4.91) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4.913 | $4.91 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00687947 | $200.66 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.006161) | ($179.97) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 178.933 | $179.97 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,473.0) | ($3,473.00) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004165506789) | ($121.68) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.004165506789 | $121.68 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3358892644 | $9,811.77 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33660846) | ($9,823.54) |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3172098445026 | $11.96 |
| PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.868719690895 | $0.87 |
| PRZEMYSLAW DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032403819915 | $0.00 |
| PRZEMYSLAW DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049055233736 | $0.05 |
| PRZEMYSLAW DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093698665111 | $0.00 |
| PRZEMYSLAW DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019969529119 | $0.01 |
| PRZEMYSLAW DRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131400274069999 | $0.00 |
| PRZEMYSLAW DRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028368108117 | $0.01 |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.127) | ($2.38) |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2.375 | $2.38 |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (66.216) | ($42.84) |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 42.846 | $42.84 |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (45.02) | ($45.02) |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 69.82 | $45.02 |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (69.817) | ($45.13) |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 44.656 | $45.13 |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (44.65) | ($44.65) |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 84.198 | $44.65 |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (84.198) | ($44.64) |
| PRZEMYSLAW DZIURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400005816754046 | $0.65 |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650581342 | $50.00 |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6533461117 | $0.65 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 402.943299 | $402.94 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122028) | ($51.16) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012352) | ($49.94) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 402.722308 | $402.72 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126359) | ($50.61) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 403.090686 | $403.09 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127267) | ($51.51) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012844) | ($49.24) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 403.011907 | $403.01 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 402.934368 | $402.93 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137803) | ($49.96) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11.819283) | ($11.82) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013881) | ($50.03) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144343) | ($49.82) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016506) | ($49.58) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (602.78) | ($602.78) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175752) | ($50.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172307) | ($50.04) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168462) | ($50.11) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016878) | ($49.92) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0189893361816098 | $650.04 |
| PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.324498309383 | $5.32 |
| PRZEMYSLAW FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004072552739 | $0.00 |
| PRZEMYSLAW FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068085160991999 | $0.00 |
| PRZEMYSLAW FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047056706383 | $0.00 |
| PRZEMYSLAW FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013712966695 | $0.00 |
| PRZEMYSLAW FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002317024187 | $0.00 |
| PRZEMYSLAW GALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.954920254274 | $10.50 |
| PRZEMYSŁAW GATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2516642780702 | $0.25 |
| PRZEMYSŁAW GEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.496008846) | ($1,135.01) |
| PRZEMYSŁAW GEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01193561) | ($368.84) |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 233.5431 | $142.88 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (233.667731) | ($145.18) |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030211114804 | $0.01 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067254634348 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025544952123 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020093998831 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005974855364 | $0.01 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027006766488 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0113743384499649 | $0.01 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000405771682779999 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0767279856819999 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021578736651999 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000124573297022 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000149999780839999 | $0.00 |
| PRZEMYSLAW GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000622373503499999 | $0.00 |
| PRZEMYSLAW GRABOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($19.73) |
| PRZEMYSLAW GRABOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02231144) | ($29,348.45) |
| PRZEMYSLAW GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035420274534383 | $135.07 |
| PRZEMYSLAW GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002746074921939 | $0.01 |
| PRZEMYSŁAW GRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020981429521 | $0.04 |
| PRZEMYSŁAW GRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106265148707999 | $0.01 |
| PRZEMYSŁAW GRZEGORZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000973605276752 | $0.00 |
| PRZEMYSLAW HERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011174890504 8999 | $0.03 |
| PRZEMYSLAW HERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2809114473678 | $0.30 |
| PRZEMYSLAW HERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023131889916 | $0.00 |
| PRZEMYSŁAW HUMINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.81980614048 | $37.67 |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04537043) | ($32,960.94) |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000442) | ($12.82) |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $43,517.70 |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,543.37 |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.000001) | ($59,945.72) |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,968.00 |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046430878292654 | $164.19 |
| PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029264368446 | $0.00 |
| PRZEMYSLAW IGNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986488418394794 | $0.96 |
| PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.54 | $1,642.11 |
| PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.041 | $1,661.73 |
| PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,715.35 |
| PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54) | ($1,213.76) |
| PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09731) | ($2,998.70) |
| PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39294417676111 | $15.15 |
| PRZEMYSLAW JAN CHYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032101801545 | $0.00 |
| PRZEMYSLAW JAROSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021515212956 | $64.80 |
| PRZEMYSLAW JAROSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5279499389889 | $14.30 |
| PRZEMYSLAW JAROSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075259647538 | $14.68 |
| PRZEMYSLAW JAROSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.907392045 | $134.70 |
| PRZEMYSLAW JERZY SYROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187790570131197 | $0.02 |
| PRZEMYSLAW KALUCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.227658025) | ($2,281.41) |
| PRZEMYSLAW KALUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788202934219 | $0.77 |
| PRZEMYSLAW KALUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112335171756329 | $26.52 |
| PRZEMYSLAW KALUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.7717354329999 | $34.77 |
| PRZEMYSLAW KAROLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9036097962 | $2.22 |
| PRZEMYSLAW KAROLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018156197758 | $0.04 |
| PRZEMYSLAW KAROLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6145378603 | $2.07 |
| PRZEMYSLAW KAROLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014513707918 | $0.02 |
| PRZEMYSLAW KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017111448961 | $0.51 |
| PRZEMYSLAW KAROŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083001252546 | $0.01 |
| PRZEMYSLAW KEMPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9658890426854 | $0.91 |
| PRZEMYSLAW KIELBASA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00124057 | $48.45 |
| PRZEMYSLAW KIELBASA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01612905) | ($506.81) |
| PRZEMYSLAW KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736044393394946 | $254.00 |
| PRZEMYSLAW KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115815253622 | $0.01 |
| PRZEMYSLAW KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151813871409999 | $0.00 |
| PRZEMYSLAW KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021811165813 | $0.00 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491002) | ($187.25) |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($586.26) |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137512690677 | $41.65 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66826170988 | $1.18 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507795240789999 | $9.91 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9192336966 | $4.69 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011225253743 | $0.75 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25041149639 | $1.39 |
| PRZEMYSLAW KIJUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057510800017 | $0.37 |
| PRZEMYSŁAW KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008229770705799 99 | $0.02 |
| PRZEMYSŁAW KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281261367059999 | $0.03 |
| PRZEMYSŁAW KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014602644664 | $0.00 |
| PRZEMYSŁAW KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.15532391619999 | $0.25 |
| PRZEMYSŁAW KOKOSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52339800033599 | $5.00 |
| PRZEMYSLAW KOSTRZEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108393231125 | $0.32 |
| PRZEMYSLAW KOSTRZEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016786566592 | $0.00 |
| PRZEMYSLAW KOSTRZEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3092559788 | $0.15 |
| PRZEMYSLAW KOZIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000735220773459999 | $0.00 |
| PRZEMYSLAW KOZIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028603593532 | $0.03 |
| PRZEMYSLAW KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009996191435 | $0.00 |
| PRZEMYSLAW KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003385143266 | $0.00 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.82621317 | $2,320.56 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 4.75625552 | $9,190.33 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (3.119703004) | ($6,000.00) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (2.462765686) | ($4,857.55) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,429.0 | $2,429.00 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,429.0) | ($2,429.00) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,100.51 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,972.32) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.462765686 | $3,030.70 |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.973822644) | ($2,429.00) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06127805126) | ($75.41) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06877906487) | ($84.64) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01828542802) | ($17.52) |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2908232384749 | $22.45 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.136363636) | ($2.38) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.024445) | ($1,002.59) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,000.754 | $1,002.59 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (48.0) | ($109.52) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 108.806 | $109.52 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 50.588 | $109.00 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.56) | ($1,000.56) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0262547 | $1,000.56 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.026254) | ($1,017.49) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,015.702 | $1,017.49 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,700.0 | $2,700.00 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.126528795) | ($2.38) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ADA | 6,486.486486486 | $5,075.94 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (6,487.142666) | ($5,291.86) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,015.7) | ($1,015.70) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0302171 | $1,015.70 |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.57) | ($19.57) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037455) | ($1,101.31) |
| PRZEMYSLAW KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9252502376814 | $57.47 |
| PRZEMYSLAW KUPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8646373378 | $54.06 |
| PRZEMYSLAW KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279935397 | $0.00 |
| PRZEMYSLAW KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0708012703309999 | $0.07 |
| PRZEMYSLAW KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075998080032 | $0.00 |
| PRZEMYSLAW KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115254684541 | $0.01 |
| PRZEMYSLAW KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018059536753 | $0.01 |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.295351255) | ($2.76) |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.723487294) | ($2.76) |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001473391587) | ($2.97) |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.17013485) | ($3,606.01) |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151735441897929 | $50.16 |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85027960101467 | $6.83 |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030792876386 | $60.33 |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4084632069 | $6.54 |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015102515687 | $4.81 |
| PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00077541941866 | $0.00 |
| PRZEMYSLAW LEWKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000770308134 | $0.00 |
| PRZEMYSLAW LEWKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19233681386 | $0.22 |
| PRZEMYSLAW LEWKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104262947642999 | $0.00 |
| PRZEMYSLAW LEWKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073010413275 | $0.00 |
| PRZEMYSLAW LISTWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 349.6 | $271.41 |
| PRZEMYSLAW LISTWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77529383302739 | $5.15 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003700343124 | $0.01 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06182253317 | $0.07 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041475446254 | $0.01 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15646218071 | $1.74 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039447038942 | $0.04 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020161216456 | $0.01 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019980714617 | $0.02 |
| PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028655392371 | $0.01 |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.070767) | ($149.95) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0048844 | $149.95 |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | UNI | (1.5799) | ($8.50) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002754 | $8.50 |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.31) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135304) | ($39.85) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (243.2578) | ($200.30) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,004.629863) | ($4,004.63) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35806176) | ($10,545.52) |
| PRZEMYSLAW MACKOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9429112669954 | $97.52 |
| PRZEMYSLAW MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198081898045533 | $0.02 |
| PRZEMYSLAW MALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139372855899 | $41.25 |
| PRZEMYSLAW MALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386441970657999 | $7.54 |
| PRZEMYSLAW MARCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419369975295833 | $0.04 |
| PRZEMYSLAW MARCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013654759726 | $0.15 |
| PRZEMYSLAW MARCIN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000578812015329 | $0.00 |
| PRZEMYSLAW MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34602498979 | $0.40 |
| PRZEMYSLAW MIGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568508857341 | $0.55 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 99.9 | $284.16 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 199.752466 | $129.14 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $289.80 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005085) | ($147.60) |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121778663197 | $36.77 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.755459066806 | $11.02 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057718042405 | $11.77 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.414182661 | $7.53 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029293789328 | $2.17 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.960851247074759 | $0.39 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004125909645 | $0.00 |
| PRZEMYSLAW MIŁASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.729803449348259 | $1.35 |
| PRZEMYSLAW NOWACKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.92358927 | $2,616.28 |
| PRZEMYSLAW NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1602636398086 | $77.97 |
| PRZEMYSLAW OKOLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116212466537299 | $0.00 |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (80.599) | ($164.74) |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 164.454 | $164.74 |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (307.4109) | ($4,961.55) |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 4,936.103 | $4,961.55 |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (60.596) | ($127.77) |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 127.693 | $127.77 |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (812.2329) | ($13,621.09) |
| PRZEMYSLAW OKRASKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13,426.92 | $13,621.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (405.79) | ($226.00) |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.125307 | $226.00 |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($492.76) |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.165106) | ($14,921.80) |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (655.0) | ($655.00) |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.17) | ($18,000.17) |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,492.734239) | ($12,492.73) |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.687543022144 | $637.22 |
| PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.339799511 | $600.00 |
| PRZEMYSLAW OLESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001293974462 | $0.38 |
| PRZEMYSLAW OLESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.331360506 | $11.15 |
| PRZEMYSLAW OLESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095882574084 | $0.00 |
| PRZEMYSLAW OLESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084964655222 | $0.08 |
| PRZEMYSLAW PASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013857100282 | $0.00 |
| PRZEMYSLAW PASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002141468564891 | $0.00 |
| PRZEMYSLAW PASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013997278208 | $0.01 |
| PRZEMYSLAW PASTUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064004446663 | $0.01 |
| PRZEMYSŁAW PIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262917517684 | $50.32 |
| PRZEMYSLAW PIETREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005333595295 | $0.00 |
| PRZEMYSLAW PIETREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000116336411569 | $0.00 |
| PRZEMYSLAW PIETREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000075044738463 | $0.00 |
| PRZEMYSLAW PIETREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000515642454729999 | $0.00 |
| PRZEMYSŁAW PIOTROWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| PRZEMYSŁAW PIOTROWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (360.9705) | ($694.53) |
| PRZEMYSŁAW PIOTROWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 195.7598 | $63.33 |
| PRZEMYSŁAW PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3624675888661 | $31.25 |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.71) |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,975.67) |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (93,396.138354) | ($93,396.14) |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.25170908) | ($23,814.70) |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09905262) | ($2,828.53) |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90.405707) | ($90.41) |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009557692709204 | $36.25 |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417337214683507 | $0.42 |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045449563138835 | $128.13 |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.689995671895 | $581.69 |
| PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015666037442 | $0.01 |
| PRZEMYSLAW PORABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.064762230373 | $4.87 |
| PRZEMYSLAW PORABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 162.26661719 | $162.27 |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001877) | ($76.70) |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (1.000103928) | ($38,492.00) |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,623.0 | $9,623.00 |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,623.0) | ($9,623.00) |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002287626511339 | $91.88 |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068804317835 | $0.08 |
| PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.962694158111 | $1.96 |
| PRZEMYSLAW PRODZIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.23) |
| PRZEMYSLAW PRODZIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (183.449685133) | ($1,665.72) |
| PRZEMYSLAW PRODZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8346009326961 | $41.44 |
| PRZEMYSLAW PRZYBYŁ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (332.591444) | ($320.37) |
| PRZEMYSLAW PRZYBYŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2602320407906 | $17.96 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($49.54) |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01917983522) | ($6.30) |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $148.87 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100099) | ($29.76) |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.18 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $143.86 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $144.18 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $144.18 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($569.62) |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $142.84 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $142.84 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $144.33 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $144.33 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.80) |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $145.15 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $145.15 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.18) |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168175553602627 | $50.02 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91799524541251 | $2.07 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029303374262 | $0.00 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012280468326 | $0.05 |
| PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018359317269 | $0.01 |
| PRZEMYSŁAW RAFAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232210507379999 | $70.15 |
| PRZEMYSŁAW RAFAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.30667320358 | $28.42 |
| PRZEMYSLAW ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109668415064 | $0.32 |
| PRZEMYSLAW ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022505521321 | $0.03 |
| PRZEMYSLAW ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7957260062 | $0.41 |
| PRZEMYSLAW RODWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005299121274 | $0.00 |
| PRZEMYSLAW RODWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114355150642 | $231.52 |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (210.723346) | ($124.75) |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123908) | ($36.00) |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.378962695) | ($98.21) |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.65579294) | ($89.53) |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130396712294279 | $0.44 |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4747477212238 | $1.02 |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025209093149876 | $1.68 |
| PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035428342686792 | $1.24 |
| PRZEMYSLAW SEBASTIAN NAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03593168205528 | $0.04 |
| PRZEMYSLAW SOBÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016257937292 | $0.00 |
| PRZEMYSLAW SOBÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073838674493 | $0.00 |
| PRZEMYSLAW STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537870493299999 | $15.92 |
| PRZEMYSLAW STRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004745214043 | $0.00 |
| PRZEMYSLAW STRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069226595458 | $0.00 |
| PRZEMYSLAW SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353736696647 | $0.36 |
| PRZEMYSLAW SZPILER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 161.52167723 | $2,879.85 |
| PRZEMYSLAW SZPILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.1203361159999 | $232.90 |
| PRZEMYSLAW SZPILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17064943530999 | $10.33 |
| PRZEMYSLAW SZPILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12087312056 | $8.85 |
| PRZEMYSLAW SZURYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.098047726488 | $5.94 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.12) |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,438.43) |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $224.42 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.13207 | $5,199.14 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.98 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 490.0 | $489.38 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($499.37) |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01431 | $499.37 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.90) |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091324) | ($3,113.00) |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018028703144 | $56.08 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182162009848 | $35.87 |
| PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0002956393670463 | $0.00 |
| PRZEMYSLAW TISCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14680985871 | $2.25 |
| PRZEMYSŁAW TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003483889945 | $0.00 |
| PRZEMYSŁAW TROCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539068367 | $0.49 |
| PRZEMYSŁAW TROCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321945028457442 | $0.04 |
| PRZEMYSŁAW TROCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089560320781 | $1.00 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.638) | ($0.98) |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000311 | $0.98 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0640167 | $2,002.20 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,012.34) | ($1,012.34) |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 1,567.8305 | $1,011.66 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,567.681) | ($1,016.15) |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,014.893 | $1,016.15 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,572.93) | ($2,572.93) |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0893579 | $2,572.93 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933238700893 | $22.73 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0617513677706439 | $0.04 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8011000471099 | $22.80 |
| PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.232847374335 | $8.23 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.77817008 | $1,582.70 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000805) | ($23.68) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.011636 | $23.68 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0168801 | $500.00 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.374957) | ($2,789.25) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 370.848764 | $370.85 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012525) | ($374.74) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.004356) | ($129.86) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 129.621 | $129.86 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0164 | $500.00 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.0164) | ($494.35) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 492.999 | $494.35 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.01712 | $500.00 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 2.26475 | $60.00 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 3.75517 | $100.00 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.016835 | $500.00 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,563.0) | ($1,563.00) |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2207544249163 | $17.15 |
| PRZEMYSLAW WOZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.5125201079049 | $68.51 |
| PRZEMYSŁAW WRONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139152) | ($42.28) |
| PRZEMYSŁAW WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011822335670632 | $0.41 |
| PRZEMYSŁAW WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114611978795 | $0.01 |
| PRZEMYSŁAW WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000607501669959999 | $0.00 |
| PRZEMYSŁAW ZIMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.673179208656 | $7.39 |
| PRZMYSLAW PUHACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200759019956091 | $0.02 |
| PS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083893452649999 | $0.00 |
| PS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049502931094 | $0.01 |
| PSACHYA GLIXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050368863931 | $0.98 |
| PSIGNAL PTY LTD ATF STEPHEN CHAN FAMILY TRUST | BAREENA AVENUE, WAHROONGA, 2076 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119961911689845 | $0.14 |
| PT JISHNUKANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020368632375 | $0.00 |
| PTAH DUNBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| PTAH DUNBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01100832876) | ($328.16) |
| PTAH DUNBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7380035124) | ($22,000.00) |
| PTAH DUNBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9040204376 | $26,948.99 |
| PTAH DUNBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02247035523) | ($669.84) |
| PTAH DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113291968779499 | $28.92 |
| PTAH DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3984968099999 | $22.40 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042191736205 | $129.60 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033747113437 | $66.38 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.7706671989999 | $86.77 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.937852439 | $21.36 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.629963628 | $6.67 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.986818018059999 | $8.71 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061362892854 | $0.00 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023301232667 | $1.71 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1230369046 | $24.34 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0956381833 | $0.04 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000143052587073 | $0.03 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57926254621 | $0.89 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055347764947 | $0.39 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0068618542251371 | $0.03 |
| PTOLEMY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.18255442196 | $6.38 |
| PTRYK KRUSZLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062939592986 | $0.01 |
| PTX SHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (53.115212422) | ($53.12) |
| PTX SHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.484619) | ($33.48) |
| PTX SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017155595992 | $0.51 |
| PTX SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125536567053 | $0.15 |
| PTX SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018183418626 | $0.00 |
| PTX SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013182655082 | $0.01 |
| PTX SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37349493907423 | $0.37 |
| PTX SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.59240865427515 | $0.59 |
| PU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021283341598 | $64.07 |
| PU WEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088342291595 | $26.15 |
| PU WEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023079238946 | $45.03 |
| PUA SHI HUI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| PUA SHI HUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| PUA SHI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0922242990885 | $0.09 |
| PUA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504010318933353 | $0.48 |
| PUAH YANYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00906888899608979 | $0.01 |
| PUAH YANYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0599729822 | $1.29 |
| PUAH YANYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000229537167589999 | $0.00 |
| PUAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144868715049999 | $0.00 |
| PUAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014661200711 | $0.01 |
| PUAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073457272722 | $0.01 |
| PUAN YOUSHUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| PUAN YOUSHUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 156,341.053752 | $156,341.05 |
| PUAN YOUSHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377380043801 | $50.09 |
| PUAN YOUSHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,176.645119177 | $1,176.65 |
| PUAY GEOK GO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.94495492) | ($1,574.44) |
| PUAY GEOK GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029520382 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PUAY GEOK GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.78956430811 | $24.45 |
| PUAY KENG YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001386387371289 | $0.00 |
| PUAY LING TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (501.705432) | ($501.71) |
| PUAY LING TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130147) | ($51.72) |
| PUAY LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130192090006515 | $50.62 |
| PUAY LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313163764215299 | $0.67 |
| PUAY LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020188703294 | $0.04 |
| PUAY LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3168484994353 | $1.32 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,180.59 | $6,180.59 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,003.51 | $1,003.51 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,490.48 | $6,490.48 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,650.75 | $1,650.75 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,389.07 | $1,389.07 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 8,311.65 | $8,311.65 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,288.87 | $1,288.87 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,214.34 | $1,214.34 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,747.35) | ($24,747.35) |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,707.95 | $5,707.95 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 16,649.98 | $16,649.98 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 8,317.57 | $8,317.57 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,642.95 | $10,642.95 |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (34,773.61) | ($34,773.61) |
| PUBLIC MINT INC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 4,562.31 | $4,562.31 |
| PUBLIC MINT INC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,621.62 | $1,621.62 |
| PUBLIC MINT INC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,017.22 | $3,017.22 |
| PUBLIC MINT INC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,187.59 | $1,187.59 |
| PUBLIC MINT INC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 4,363.58 | $4,363.58 |
| PUBLIC MINT INC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,880.51408829099 | $2,880.51 |
| PUBUDU ABAYASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175806091159999 | $0.52 |
| PUBUDU ABAYASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017661267697 | $34.46 |
| PUBUDU ABAYASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.992045843 | $18.20 |
| PUBUDU ABAYASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96472753582 | $10.72 |
| PUBUDU BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170912422289 | $0.00 |
| PUBUDU BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246375017867037 | $0.00 |
| PUBUDU KALUNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3729685803211 | $0.36 |
| PUBUDU RAMYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041670974 | $0.00 |
| PUBUDU RAMYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008507763192 | $0.01 |
| PUCHOLO BARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017188857954 | $0.02 |
| PUCK DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35454311131031 | $0.36 |
| PUCK DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35597387138 | $0.22 |
| PUCK SAJET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017499445357 | $52.22 |
| PUCK SAJET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08032148747532 | $4.76 |
| PUCK SAJET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033937142971 | $66.77 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 168.98 | $29.69 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (167.89) | ($29.53) |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 29.422 | $29.53 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0007705 | $30.00 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005506 | $200.00 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005504 | $200.00 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.005508) | ($199.93) |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 199.85 | $199.93 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (199.14) | ($153.30) |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0047655 | $153.30 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146590849216 | $3.89 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051019140572445 | $0.06 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.72908378719999 | $5.73 |
| PUCKAPUT NAUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.230848837193 | $0.02 |
| PUDELE JOSEPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13843646) | ($4,500.00) |
| PUDELE JOSEPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13843646 | $4,500.00 |
| PUDELE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13843646) | ($4,373.48) |
| PUDELE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227972779 | $72.01 |
| PUDELE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052686421325 | $105.18 |
| PUDELE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1160755054 | $7.23 |
| PUDELE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.63473155159999 | $5.63 |
| PUDENCE HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974181291 | $0.02 |
| PUGAZHENDHI KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021264478085999 | $0.00 |
| PUGLIESE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001804162513 | $0.00 |
| PUI CHEE EE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01412344) | ($573.27) |
| PUI CHEE EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002647462689104 | $1.07 |
| PUI CHEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885666076920259 | $1.01 |
| PUI CHEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794892467259999 | $160.09 |
| PUI CHEE WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($714.76) |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081011279113 | $251.31 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6839746046 | $5.46 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08243010157 | $166.11 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9314541704 | $7.93 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3003395308 | $3.33 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25394787058999 | $13.94 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62765645 | $5.54 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.98078584 | $10.03 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0577472360989999 | $0.36 |
| PUI CHEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7753929082 | $0.28 |
| PUI CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162886457664 | $0.48 |
| PUI CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096748849609 | $0.85 |
| PUI CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72742769548 | $2.49 |
| PUI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.458042) | ($14,356.70) |
| PUI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,286.0) | ($49,286.00) |
| PUI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.834283) | ($9,026.20) |
| PUI CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.064037338) | ($263.51) |
| PUI CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (51.441489) | ($51.44) |
| PUI CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007018841235) | ($11.44) |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016679606441963 | $63.71 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385132481726 | $0.04 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000693649187264 1 | $0.16 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.067981686718 | $310.07 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00928249776429999 | $0.01 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088745575761 | $0.09 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025473191284363 | $3.19 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027842432456 | $0.00 |
| PUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0237877655311769 | $45.58 |
| PUI CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038753160081 | $11.47 |
| PUI CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000877892533489999 | $0.00 |
| PUI CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020401344923 | $3.98 |
| PUI CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087408429439 | $25.87 |
| PUI CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058304628479 | $0.01 |
| PUI CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036128549785 | $0.00 |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.16422) | ($271.16) |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.93) |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.654998186) | ($19,025.92) |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126327) | ($34.79) |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134580430309 7 | $0.45 |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.412950450244235 | $796.16 |
| PUI CHING CONNIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6980282088521 | $2.70 |
| PUI CHONG IP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05216046) | ($1,546.40) |
| PUI CHONG IP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (310.0) | ($310.00) |
| PUI CHONG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051314071249329 | $17.41 |
| PUI CHONG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29845983209 | $0.34 |
| PUI CHONG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.501961234112 | $3.50 |
| PUI CHU YIP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 13.4766 | $28.45 |
| PUI CHU YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13.6002) | ($14.48) |
| PUI CHU YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062475121 | $0.00 |
| PUI CHU YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273125688536742 | $0.04 |
| PUI CHUEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587329121 | $7.64 |
| PUI CHUEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.75236421651 | $45.79 |
| PUI CHUNG IVAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1350125583928 | $39.21 |
| PUI FAI WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (676.318254) | ($676.32) |
| PUI FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121783300092 | $0.01 |
| PUI FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.873201303785 | $7.87 |
| PUI FONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111300383516 | $32.94 |
| PUI FONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523397311829999 | $10.21 |
| PUI FOONG LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.536385) | ($11.54) |
| PUI FOONG LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (11.735484) | ($11.74) |
| PUI FOONG LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004340394827) | ($7.78) |
| PUI FOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201156208459999 | $0.00 |
| PUI FOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048868220593 | $0.00 |
| PUI FOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000409240175268869 | $0.10 |
| PUI FOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13498916103611 | $0.13 |
| PUI FOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13269878641965 | $0.13 |
| PUI GEE LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.101152993) | ($300.28) |
| PUI GEE LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($50.00) |
| PUI GEE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47781476614966 | $5.00 |
| PUI HA JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079020495029 | $0.00 |
| PUI HA JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18993613729 | $0.22 |
| PUI HANG HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.30107012 | $902.14 |
| PUI HANG HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.00721 | $20.25 |
| PUI HANG HO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00856668 | $311.06 |
| PUI HANG HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($2,627.30) |
| PUI HANG HO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.95 | $1,967.36 |
| PUI HANG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.168208) | ($7.17) |
| PUI HANG HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 10.0 | $0.86 |
| PUI HANG HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 895.99206 | $85.24 |
| PUI HANG HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 344,925.37 | $62.84 |
| PUI HANG HO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (345,086.169435) | ($61.99) |
| PUI HANG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (15.0) | ($0.99) |
| PUI HANG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (891.826913) | ($59.13) |
| PUI HANG HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15110962) | ($2,000.61) |
| PUI HANG HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.42 | $2,564.82 |
| PUI HANG HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($485.84) |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674823098732 | $5.18 |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025103619344 | $48.83 |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05003617453198 | $0.05 |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 160.799435289 | $0.02 |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8348532263 | $0.06 |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001428397028877 | $0.00 |
| PUI HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000281648151969999 | $0.00 |
| PUI HING LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (17.3034) | ($234.76) |
| PUI HING LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 233.024 | $234.76 |
| PUI HING LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| PUI HING LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.173207 | $510.00 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.173205) | ($313.35) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 311.834 | $313.35 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.7) | ($312.70) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.174425 | $312.70 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.174427) | ($321.77) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 322.712 | $321.77 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (322.71) | ($322.71) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.18259 | $322.71 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.18259) | ($332.53) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 330.86 | $332.53 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (330.86) | ($330.86) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.185706 | $330.86 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.185706) | ($338.49) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 336.584 | $338.49 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (336.58) | ($336.58) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.18622 | $336.58 |
| PUI HING LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013174) | ($19.93) |
| PUI HING LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173046) | ($263.15) |
| PUI HING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000668983735509999 | $0.20 |
| PUI HING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28446651356319 | $4.70 |
| PUI HING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000075153482408 | $0.00 |
| PUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032371100228 | $0.96 |
| PUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1360244944 | $1.34 |
| PUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7232039886 | $5.72 |
| PUI HO HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01560492140035 | $0.02 |
| PUI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003624881129 | $1.07 |
| PUI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065071326046 | $0.01 |
| PUI HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108877099746 | $0.13 |
| PUI HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134820085135999 | $0.03 |
| PUI HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5468250618 | $4.55 |
| PUI KAN CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04722941) | ($1,478.75) |
| PUI KAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166799677004347 | $60.12 |
| PUI KAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000181480464161 | $0.00 |
| PUI KAR WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0248 | $51.76 |
| PUI KAR WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,155.99 |
| PUI KAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046358249754 | $142.66 |
| PUI KAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16676951802 | $0.19 |
| PUI KAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038413840888 | $69.10 |
| PUI KEI TANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0361588 | $63.82 |
| PUI KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451157912059999 | $13.35 |
| PUI KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002035376506 | $0.00 |
| PUI KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000450409778979999 | $0.74 |
| PUI KI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000432576688 | $0.00 |
| PUI KIN CHEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (4,785.419384306) | ($4,785.42) |
| PUI KIN CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| PUI KIN CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,660.637369) | ($1,660.64) |
| PUI KIN CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247113) | ($77.76) |
| PUI KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023958768717006 | $0.81 |
| PUI KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.297093856474 | $43.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PUI KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.0096207806369 | $38.01 |
| PUI KWAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002339) | ($64.36) |
| PUI KWAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 64.058 | $64.36 |
| PUI KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825207460202005 | $0.86 |
| PUI KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40302867582 | $0.40 |
| PUI KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028923690406 | $73.15 |
| PUI KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291993047319999 | $57.06 |
| PUI KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6810564972 | $6.68 |
| PUI LAM KUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27,108.055503) | ($27,108.06) |
| PUI LAM KUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01222104) | ($382.05) |
| PUI LAM KUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (17.274234) | ($17.27) |
| PUI LAM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119297999249165 | $4.05 |
| PUI LAM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031246432445 | $0.00 |
| PUI LAM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.390108229789 | $195.39 |
| PUI LAM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000048487693173 | $0.00 |
| PUI LAM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.55156940265 | $0.07 |
| PUI LAM LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,220.24 |
| PUI LAM LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $847.67 |
| PUI LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023943960442 | $72.41 |
| PUI LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624504798039999 | $108.50 |
| PUI LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24432227538 | $0.24 |
| PUI LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6142126599 | $2.43 |
| PUI LAM WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.424581) | ($568.72) |
| PUI LAM WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.580235) | ($22,674.09) |
| PUI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007955552699485 | $32.02 |
| PUI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025928505034019 | $1.08 |
| PUI LAM YU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009147273999) | ($26.79) |
| PUI LAM YU | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009147273999 | $26.79 |
| PUI LAM YU | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009145) | ($22.63) |
| PUI LAM YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000008309607718) | ($0.02) |
| PUI LAM YU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000008309607718 | $0.02 |
| PUI LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036521301363096 | $0.11 |
| PUI LAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082587029673 | $24.44 |
| PUI LEE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018883878986 | $0.56 |
| PUI LEE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4250917015 | $7.43 |
| PUI LING AU-YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| PUI LING AU-YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44032882006954 | $0.31 |
| PUI LING CHING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 5.829 | $16.44 |
| PUI LING CHING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 882.37826639 | $2,488.31 |
| PUI LING CHING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001593 | $3.23 |
| PUI LING CHING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001392 | $44.15 |
| PUI LING CHING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| PUI LING CHING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,932.877854 | $4,932.88 |
| PUI LING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002413632002 | $50.00 |
| PUI LING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.589107519628 | $83.95 |
| PUI LING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28840889) | ($8,209.69) |
| PUI LING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011510769497626 | $43.59 |
| PUI LING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033610791347 | $0.04 |
| PUI LUN TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063080239459 | $0.70 |
| PUI MAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5850653666957 | $10.70 |
| PUI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165896423889999 | $0.00 |
| PUI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132965023189999 | $0.01 |
| PUI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016827992674 | $0.00 |
| PUI MAN LO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4468157412) | ($0.94) |
| PUI MAN LO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PUI MAN LO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| PUI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015453953328 | $45.80 |
| PUI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0565947702 | $15.56 |
| PUI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1265930034 | $4.13 |
| PUI MAN PAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010643 | $3.13 |
| PUI MAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005799893398 | $0.17 |
| PUI MAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050482163819999 | $1.59 |
| PUI MAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197670411583882 | $0.00 |
| PUI MING LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119674) | ($4,831.48) |
| PUI MING LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.403146) | ($11,841.61) |
| PUI MING LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.67530003) | ($5,284.25) |
| PUI MING LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (319.4074) | ($237.72) |
| PUI MING LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007495947) | ($1,986.46) |
| PUI MING LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,619.53) |
| PUI MING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053011957336 | $165.17 |
| PUI MING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.891860922329 | $224.26 |
| PUI MING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749595126 | $13.16 |
| PUI MUN CHOY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,698.11 |
| PUI MUN CHOY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,451.36 |
| PUI MUN CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,938.80 |
| PUI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124827687632 | $31.98 |
| PUI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98415091667 | $1.19 |
| PUI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096494510521871 | $14.76 |
| PUI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000471187498779999 | $0.00 |
| PUI SAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013034711197999 | $3.86 |
| PUI SAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060944274181 | $11.89 |
| PUI SAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.9988948339999 | $17.00 |
| PUI SAN CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $283.68 |
| PUI SAN CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 34,002.0 | $6.82 |
| PUI SAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001117702383499 | $1.89 |
| PUI SAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.74982212 | $0.00 |
| PUI SAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208793060391462 | $0.00 |
| PUI SAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021333085536 | $0.01 |
| PUI SEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108312145118 | $0.00 |
| PUI SEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050813464732 | $0.01 |
| PUI SHAN DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200411219896999 | $0.59 |
| PUI SHAN DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.972373940309 | $95.73 |
| PUI SHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019702302806 | $0.06 |
| PUI SHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025607976758 | $0.01 |
| PUI SHAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064496395695 | $1.91 |
| PUI SHAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.35844506044 | $94.51 |
| PUI SHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121176860402999 | $0.36 |
| PUI SHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1987607494 | $7.20 |
| PUI SHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093199062111 | $0.00 |
| PUI SHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104927959425 | $0.02 |
| PUI SHAN TRACY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9587958262 | $53.20 |
| PUI SHAN TRACY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060579979144 | $121.35 |
| PUI SHAN TRACY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87356993256 | $0.87 |
| PUI SHAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000793584162128668 | $0.00 |
| PUI SHING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468521198532626 | $0.05 |
| PUI SI KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027960001457 | $8.28 |
| PUI SOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (9.539911786) | ($27,981.32) |
| PUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383833339254 | $1.14 |
| PUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035019717130313 | $102.86 |
| PUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024831714673 | $0.00 |
| PUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5295020488 | $8.53 |
| PUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055508426945 | $0.00 |
| PUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111608495452 | $0.00 |
| PUI SUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96464086213799 | $4.91 |
| PUI SUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213447882329 | $0.01 |
| PUI SUM CHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.777467 | $2,428.31 |
| PUI SUM CHU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.767723 | $2,370.36 |
| PUI SUM CHU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.766837 | $2,215.84 |
| PUI SUM CHU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.676464 | $1,993.58 |
| PUI SUM CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.549973 | $1,016.39 |
| PUI SUM CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.546323 | $1,068.75 |
| PUI SUM CHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.544057 | $1,061.34 |
| PUI SUM CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.609494 | $1,105.47 |
| PUI SUM CHU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (223.27) | ($278.89) |
| PUI SUM CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($624.75) |
| PUI SUM CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,250.40) |
| PUI SUM CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.474479 | $853.49 |
| PUI SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081253979195 | $251.64 |
| PUI SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041444206735 | $0.00 |
| PUI SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127186156632 | $242.97 |
| PUI SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000047118922735 | $0.00 |
| PUI SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8,344.728408055 | $10,457.27 |
| PUI SZE KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001794286081 | $0.53 |
| PUI SZE KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056621659523 | $0.00 |
| PUI SZE KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069628462957 | $0.00 |
| PUI SZE WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| PUI SZE WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1790664 | $509.77 |
| PUI SZE WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.00111499 | $175.68 |
| PUI SZE WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1296299 | $368.50 |
| PUI SZE WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.59504224 | $51.75 |
| PUI SZE WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.02409 | $2.27 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002171293706 | $0.64 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036611110163 | $0.04 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021203914501 | $0.01 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11190383781039 | $0.90 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320800915090999 | $5.09 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5883072199 | $1.59 |
| PUI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217516939208999 | $0.92 |
| PUI SZE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781813648 | $0.43 |
| PUI SZE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025094618753 | $0.00 |
| PUI SZE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083738419505 | $0.01 |
| PUI TAK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062072807 | $0.00 |
| PUI TAK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106058490437999 | $0.01 |
| PUI TAK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020672042845 | $0.00 |
| PUI TAK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030611623156 | $0.91 |
| PUI TAK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216541645759999 | $0.26 |
| PUI TAK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100237937569 | $0.02 |
| PUI TAK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000088189537674 | $0.03 |
| PUI TAK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0711138352 | $0.17 |
| PUI TAT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125366177127 | $0.37 |
| PUI TAT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17933819236 | $1.37 |
| PUI TAT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018907683202 | $0.01 |
| PUI TING AU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (42.0689) | ($88.42) |
| PUI TING AU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402252) | ($159.86) |
| PUI TING AU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.450624935) | ($10,234.59) |
| PUI TING AU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,238.13 |
| PUI TING AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,032.03) |
| PUI TING AU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.4084 | $2,527.46 |
| PUI TING AU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4084) | ($2,484.22) |
| PUI TING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5913971529933 | $27.57 |
| PUI TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461122651479627 | $0.00 |
| PUI TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000773691603 | $0.00 |
| PUI TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088127432508466 | $0.00 |
| PUI WA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.74603510861 | $54.03 |
| PUI WAH CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,819.22) |
| PUI WAH CHU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.447185) | ($15,243.37) |
| PUI WAH CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.187630841) | ($7,361.20) |
| PUI WAH CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30057115) | ($9,189.96) |
| PUI WAH CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,464.66349) | ($2,464.66) |
| PUI WAH CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.817353) | ($255.82) |
| PUI WAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032905457596658 | $127.74 |
| PUI WAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13385961017 | $0.15 |
| PUI WAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014989854211311 | $41.96 |
| PUI WAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.359144271771 | $15.36 |
| PUI WAH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6394681957925 | $1.64 |
| PUI WAH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112262953638 | $0.33 |
| PUI WAH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5992497725 | $2.60 |
| PUI WAH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60442018604 | $0.09 |
| PUI WO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0713551720699 | $53.69 |
| PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (8,578.464) | ($3,764.00) |
| PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,697.615 | $3,764.00 |
| PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($35.83) |
| PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 35.648 | $35.83 |
| PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.418) | ($1.50) |
| PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.473 | $1.50 |
| PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019759782388 | $0.58 |
| PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48291077019999 | $1.56 |
| PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.838885350587 | $830.86 |
| PUI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044876743756 | $1.33 |
| PUI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.773126623 | $4.40 |
| PUI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01570586943 | $0.01 |
| PUI YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080389807831 | $249.11 |
| PUI YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016595393066 | $0.00 |
| PUI YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216424491499999 | $440.62 |
| PUI YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 515.433727771 | $408.62 |
| PUI YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.20350550269999 | $7.53 |
| PUI YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7202738624 | $3.15 |
| PUI YAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000014 | $0.57 |
| PUI YAN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001236 | $0.45 |
| PUI YAN WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001207 | $0.35 |
| PUI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029867983186 | $0.09 |
| PUI YANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062328414486 | $1.84 |
| PUI YANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001594764669 | $3.11 |
| PUI YANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17071329359999 | $4.17 |
| PUI YEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234265611009999 | $0.00 |
| PUI YEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015028480848 | $0.02 |
| PUI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72078297364 | $1.78 |
| PUI YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8079437426 | $3.81 |
| PUI YEE LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.167153) | ($26,791.81) |
| PUI YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063226544184 | $0.19 |
| PUI YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178292373 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PUI YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113395672554706 | $275.25 |
| PUI YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018562298984 | $0.21 |
| PUI YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333565656057 | $9.93 |
| PUI YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015010409074 | $0.00 |
| PUI YEE SUMELA WAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MCDAI | 12.0 | $12.00 |
| PUI YEE SUMELA WAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 10.186374 | $10.19 |
| PUI YEE SUMELA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737815368319999 | |
| PUI YEE SUMELA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5981214208605 | $62.41 |
| PUI YI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2436432499 | $6.11 |
| PUI YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030365382464 | $0.01 |
| PUI YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028170794991 | $0.00 |
| PUI YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000688818717753999 | $0.00 |
| PUI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022593142012 | $0.02 |
| PUI YING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,271.260291) | ($6,271.26) |
| PUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10909969381548 | $0.13 |
| PUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.454182588 | $35.45 |
| PUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.880012580761 | $39.88 |
| PUI YING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020585076181 | $0.61 |
| PUI YING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005373960896 | $0.01 |
| PUI YING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498593725439999 | $9.73 |
| PUI YING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.618594897 | $36.62 |
| PUI YIU MARLINA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116540882503 | $0.00 |
| PUI YIU MARLINA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868488603779999 | $0.01 |
| PUI YIU MARLINA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34410389309 | $0.34 |
| PUI YOKE PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00899881515712183 | $0.01 |
| PUI YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017167393054 | $5.08 |
| PUI YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112675451655 | $0.00 |
| PUI YU CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.008336) | ($20.34) |
| PUI YU CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (47,582.30835256) | ($40,114.07) |
| PUI YU CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40,411.446684 | $40,411.45 |
| PUI YU CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| PUI YU CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (40,399.538215) | ($40,399.54) |
| PUI YU CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 40,548.606815 | $40,548.61 |
| PUI YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000330561771194 | $0.00 |
| PUI YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.825890561799 | $407.13 |
| PUI YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001976178907 | $0.00 |
| PUI YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.69617356813 | $380.70 |
| PUI YU CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $551.08 |
| PUI YU CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 74.0 | $5,108.35 |
| PUI YU CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,701.36 |
| PUI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073211680861 | |
| PUI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.3276615890826 | $85.68 |
| PUI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071864776049 | $8.46 |
| PUI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027454112133 | $0.03 |
| PUI YU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.54752385776 | $53.82 |
| PUI YU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084886397045 | $16.56 |
| PUIFAI SRIWAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746819247 | $0.43 |
| PUIFAI SRIWAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00407164237419999 | $0.00 |
| PUISSEGUR MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.835298868179 | $2.83 |
| PUIU CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068191226896 | $0.00 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098561087294 | $29.17 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153505879869999 | $0.02 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061550028093 | $12.01 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.015310074999 | $254.02 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.88679771029999 | $2.29 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1111339996 | $1.33 |
| PUJA CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059399138824 | $0.52 |
| PUJA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000692982869779999 | $0.02 |
| PUJA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001629468555571 | $0.00 |
| PUJA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016981288859 | $0.02 |
| PUJA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118404327319 | $0.12 |
| PUJA INDAH MAEZARAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 403.938653 | $403.94 |
| PUJA INDAH MAEZARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023886657201082 | $50.19 |
| PUJA INDAH MAEZARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93992323959999 | $3.94 |
| PUJA KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018470635271 | $0.55 |
| PUJA KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6767242989 | $2.31 |
| PUJA OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165532989732 | $0.49 |
| PUJA OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2510545959 | $0.99 |
| PUJA OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5594372168 | $2.86 |
| PUJA OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68769380091 | $0.33 |
| PUJA PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024352403548 | $0.48 |
| PUJAN BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002631403039 | $0.00 |
| PUJAN BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000410783127509999 | $0.00 |
| PUJAN BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053845662811 | $0.00 |
| PUJAN PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.993527608) | ($3.36) |
| PUJAN PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.936625505) | ($15.10) |
| PUJAN PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (891.893989242) | ($500.00) |
| PUJAN PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,093.44681606 | $612.99 |
| PUJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0627969963584 | $0.55 |
| PUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030473378886 | $0.90 |
| PUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030427038105 | $59.58 |
| PUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078919375862 | $0.08 |
| PUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6390020656 | $0.24 |
| PUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041836848054 | $0.95 |
| PUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0719365238 | $1.00 |
| PUJO LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19337217501 | $0.23 |
| PUKAR HAMAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.360798532) | ($9,519.63) |
| PUKAR HAMAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.360798532 | $9,519.63 |
| PUKAR HAMAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,487.252563049) | ($78,487.25) |
| PUKAR HAMAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,487.252563049 | $78,487.25 |
| PUKAR HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806062642839999 | $249.74 |
| PUKAR HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03616530092875 | $90.90 |
| PUKAR HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 742.1061681208 | $742.11 |
| PUKAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021215697479 | $6.28 |
| PUKAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262059210579999 | $0.03 |
| PUKAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067903406142 | $0.00 |
| PUKAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044296845675 | $0.00 |
| PUKHRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032812151743 | $0.97 |
| PUKHRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05018966638 | $100.07 |
| PUKHRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29457183969 | $0.29 |
| PUKHRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0980702232549999 | $0.10 |
| PUKHRAJ MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017358264177 | $0.00 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032738739714 | $0.10 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100634804686999 | $0.20 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9302016454 | $1.53 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14922790927 | $1.32 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16070283812 | $3.97 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046089394113 | $0.00 |
| PULAK MAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0717645508 | $1.96 |
| PULASTHI SENARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43524288601824 | $7.62 |
| PULASTHI TALAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074488406066 | $0.83 |
| PULIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050775678439 | $1.50 |
| PULIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113264930871999 | $0.01 |
| PULKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028105880306 | $0.00 |
| PULKIT AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032657814895 | $0.01 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318460922629999 | $97.18 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019887193675 | $3.88 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20699178249999 | $4.13 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037756964526 | $0.33 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30282621695 | $18.10 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.797681269334 | $22.97 |
| PULKIT DABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044363316788 | $2.50 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018747269356 | $56.13 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02300134528 | $44.88 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.436263674 | $13.03 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.933863514 | $3.73 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0377405938719999 | $0.33 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62128365736 | $0.09 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033882731311 | $2.48 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14151287283 | $15.54 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00939256014009999 | $2.13 |
| PULKIT NAMJOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013626326537 | $0.01 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,013.05) |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 188.14251683 | $3,198.96 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,318.88 | $4,318.88 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.670029192) | ($12,186.02) |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (12,051.80092) | ($7,134.52) |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31422444) | ($9,129.35) |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218363980976819 | $74.82 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0678364298728139 | $163.51 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.602868299 | $36.60 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.346399862054 | $58.23 |
| PULLOP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.155428078193 | $28.84 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,392.49) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (62.1) | ($62.10) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0015277 | $62.10 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.5691) | ($10.20) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002511 | $10.20 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (0.4006) | ($5.34) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0001314 | $5.34 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (19,893.551001) | ($16,919.57) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,880.26 | $2,880.26 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (3,240.299090492) | ($8,095.03) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,889.080989) | ($2,889.08) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.50348791) | ($5,139.13) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13108861) | ($3,603.62) |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123394810337 | $41.29 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037327827970957 | $90.38 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4478421291388 | $13.45 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.01520680157 | $39.82 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00245820982260799 | $0.04 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000346958984007369 | $0.00 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096986574488 | $0.00 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.51344586372 | $284.95 |
| PULSUK KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043564911384 | $0.00 |
| PUM THIAN KHAI SUANTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215922593 | $0.05 |
| PUMATE WATTANAKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3852284031 | $15.39 |
| PUMIKAR KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.48539522765 | $18.77 |
| PUMIN THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031815734538 | $9.42 |
| PUMIN THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,166.19128317 | $1,166.19 |
| PUMIN THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.475113609949999 | $4.19 |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458131636495 | $0.03 |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4951560813 | $2.50 |
| PUN BENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402408609021699 | $0.39 |
| PUN CHI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005640646203899999 | $0.00 |
| PUN CHI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052836692531 | $0.05 |
| PUN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104414811652999 | $3.09 |
| PUN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.41376642909999 | $8.61 |
| PUN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.655353176 | $13.66 |
| PUN JUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438337472 | $0.04 |
| PUN SUJAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076507410885 | $0.01 |
| PUN SUN YAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00009882 | $2.96 |
| PUN SUN YAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 397.5 | $397.50 |
| PUN SUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239363372627725 | $50.11 |
| PUN SUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.03196583959999 | $3.03 |
| PUN WAH RACHEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0947776070849999 | $0.09 |
| PUN WAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.85329950686 | $47.89 |
| PUNAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137215139911 | $0.41 |
| PUNAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.608476202 | $131.61 |
| PUNAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00003273452062 | $0.00 |
| PUNAM KUMARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 659.768436 | $410.10 |
| PUNAM KUMARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (660.964813) | ($261.85) |
| PUNAM KUMARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($49.13) |
| PUNAM KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164084348387646 | $50.03 |
| PUNAM KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4737807729246 | $0.67 |
| PUNAWIT GANWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.22) |
| PUNAWIT GANWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.677020836) | ($5,662.51) |
| PUNAWIT GANWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| PUNAWIT GANWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17631627) | ($5,368.83) |
| PUNAWIT GANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215997736200355 | $81.89 |
| PUNAWIT GANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138121625979861 | $37.48 |
| PUNAWIT GANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.31622952029999 | $3.97 |
| PUNCHIHEWAGE DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000639290311096 | $0.00 |
| PUNCHIHEWAGE DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055776932906 | $0.01 |
| PUNEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043736816492299 | $0.00 |
| PUNEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001479639076 | $0.00 |
| PUNEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000283322889829999 | $0.00 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2838596802) | ($500.00) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2838596802 | $500.00 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01733231) | ($500.00) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01733231 | $500.00 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8.1823686) | ($1.00) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8.1823686 | $1.00 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.275194341) | ($4,066.56) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.275194341 | $4,066.56 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1116632151) | ($3,253.60) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1116632151 | $3,253.60 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (120.07237354) | ($15.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 120.07237354 | $15.52 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,786.379096111) | ($5,786.38) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,786.379096111 | $5,786.38 |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05577) | ($100.53) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003429) | ($100.51) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125566) | ($3,680.72) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,186.37) | ($6,186.37) |
| PUNEET BHANDAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.503279) | ($4,511.89) |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964705401059399 | $33.55 |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015495110049 | $0.02 |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019268136619012 | $47.53 |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8676580446299 | $60.87 |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.181476727784464 | $0.03 |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017644274663 | $0.03 |
| PUNEET BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019032072948 | $0.01 |
| PUNEET BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289607341199999 | $56.58 |
| PUNEET DHILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04260941 | $1,703.70 |
| PUNEET DHILLON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.03582908 | $1,090.61 |
| PUNEET DHILLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.035829) | ($1,045.28) |
| PUNEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122147931018 | $35.74 |
| PUNEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135091174839999 | $0.01 |
| PUNEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019833390167 | $0.15 |
| PUNEET HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054186696648 | $167.20 |
| PUNEET HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769248423469999 | $154.84 |
| PUNEET JAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005929190957) | ($12.51) |
| PUNEET JAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007127129248) | ($150.38) |
| PUNEET JAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2369780558) | ($5,000.00) |
| PUNEET JAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2954794317 | $6,234.32 |
| PUNEET JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511374559845 | $16.38 |
| PUNEET JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026813329263 | $0.03 |
| PUNEET JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.768413382569999 | $6.78 |
| PUNEET JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16624439874 | $46.14 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240388194929999 | $0.01 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256566408829999 | $0.01 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115057531235 | $0.01 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34992503686 | $1.20 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037049556291 | $0.41 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014270995957 | $0.11 |
| PUNEET KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051095282107 | $0.12 |
| PUNEET LAKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026082947741 | $79.12 |
| PUNEET LAKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.348145888 | $710.24 |
| PUNEET LAKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.18172969359999 | $250.03 |
| PUNEET LAKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056118570204 | $1.27 |
| PUNEET LAWANLYA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($37.36) |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 37.187 | $37.36 |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.18) | ($37.18) |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.023793 | $37.18 |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.023793) | ($36.14) |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012902 | $36.14 |
| PUNEET LAWANLYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($36.10) |
| PUNEET LAWANLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129054150578596 | $50.25 |
| PUNEET LAWANLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96798052459457 | $2.02 |
| PUNEET LAWANLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004752104158306 | $0.01 |
| PUNEET MEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66971125691 | $3.50 |
| PUNEET NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061304237483 | $0.01 |
| PUNEET NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139988340938 | $0.00 |
| PUNEET NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,338.582017803 | $1,061.20 |
| PUNEET NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 114.832574463 | $1,276.15 |
| PUNEET NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 19.242167554 | $761.34 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PUNEET PATHAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3217 | $10,000.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PUNEET PATHAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.09825 | $5,000.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PUNEET PATHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | UNI | 1,013.8711 | $5,000.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PUNEET PATHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AAVE | 60.72686 | $5,000.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,909.0) | ($2,909.00) |
| PUNEET PATHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.1002733 | $2,909.00 |
| PUNEET PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132015031249 | $39.07 |
| PUNEET PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029279597398 | $56.93 |
| PUNEET PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.377629240999 | $175.38 |
| PUNEET PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.356601691 | $12.15 |
| PUNEET PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91426343428 | $10.16 |
| PUNEET SHARMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000088) | ($3.35) |
| PUNEET SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029963) | ($11.55) |
| PUNEET SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007921) | ($3.06) |
| PUNEET SHARMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,499.96) |
| PUNEET SHARMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004806) | ($1.58) |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024983061194 | $9.84 |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016876197593 | $0.00 |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007872027171 | $0.00 |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403369809 | $0.00 |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005609733989 | $0.00 |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000308145882 | $0.00 |
| PUNEET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019040266336 | $0.00 |
| PUNEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06210549931 | $0.07 |
| PUNEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025725286812 | $0.05 |
| PUNEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4521220637 | $1.15 |
| PUNEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067954077122 | $0.00 |
| PUNEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55933503553 | $1.91 |
| PUNEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055342461138 | $0.00 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031344178494 | $95.61 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038048085099 | $75.19 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014293579156 | $0.01 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.24216094 | $34.28 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.341959315 | $57.98 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46428349047 | $4.10 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015939792359 | $0.00 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095472485343 | $0.00 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136031036889999 | $9.96 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62666622398 | $3.86 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113892467129 | $0.26 |
| PUNEET WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.923741375459999 | $21.68 |
| PUNGA EZRA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3651405655566 | $0.37 |
| PUNISHK HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036486805852 | $0.00 |
| PUNIT PARMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| PUNIT PARMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| PUNIT PARMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| PUNIT PARMAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| PUNIT PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204607284289999 | $0.61 |
| PUNIT PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280498099229999 | $54.72 |
| PUNIT PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.599370859 | $87.60 |
| PUNIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083761718015 | $2.48 |
| PUNIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43703396025228 | $4.08 |
| PUNIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613735297149999 | $11.98 |
| PUNITH RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062609454754 | $0.12 |
| PUNITHA VANI AP BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.04990495799 | $21.91 |
| PUNITHARAN RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0878985742 | $1.00 |
| PUNITHAVATHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150560934644097 | $0.01 |
| PUNKAJH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1112172223329 | $0.12 |
| PUNKAJH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000870610472389999 | $0.06 |
| PUNNATORN PUTTAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20380859466279 | $5.90 |
| PUNNAWUT KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053274925939 | $164.34 |
| PUNNAWUT KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0265090711 | $1.27 |
| PUNNAWUT KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4545066082 | $5.45 |
| PUNNAWUT KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021215667568 | $6.75 |
| PUNSALINI WITHANACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4101374490776 | $0.39 |
| PUNSALINI WITHANACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080761355412 | $0.01 |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1938014017) | ($0.40) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739696871) | ($0.79) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4506223873) | ($0.95) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.319941895) | ($0.67) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5895818246) | ($1.19) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 3,900.0 | $2,432.87 |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (4,002.546453824) | ($2,496.84) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 15,500.0 | $6,765.70 |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (5,176.407211813) | ($2,296.57) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (9,112.069801042) | ($4,042.67) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6893109583) | ($0.40) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.834259372) | ($0.67) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.175013199) | ($0.95) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.975260956) | ($0.79) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.519435985) | ($1.19) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,235.08 | $1,235.08 |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.607062341) | ($0.95) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.213727422 | $1,785.17 |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,247.46197) | ($651.54) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (329.5) | ($2,537.15) |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026004679663 | $78.87 |
| PUNSANG KOOMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2423060743844 | $83.50 |
| PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00332094 | $10.02 |
| PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025033 | $10.01 |
| PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.25440758 | $10,238.13 |
| PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.99372428 | $3,025.66 |
| PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000361082732455 | $0.10 |
| PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044392890671 | $0.08 |
| PUNYAGI ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161624803435 | $0.48 |
| PUNYAGI ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6866109466 | $7.69 |
| PUNYANUCH POJPRASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000870421692 | $0.00 |
| PUNYANUCH POJPRASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046005334032 | $0.00 |
| PUNYANUCH POJPRASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000920880781269999 | $0.00 |
| PUPPU RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137915339 | $50.00 |
| PURANAM GAYATHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185232704485858 | $0.02 |
| PURAV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013396291527 | $0.00 |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1589913907) | ($4,831.47) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1589913907 | $4,831.47 |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,311.278190776) | ($3,805.54) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6,311.278190776 | $3,805.54 |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.083113276) | ($9,317.16) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.083113276 | $9,317.16 |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.679845076) | ($1,780.96) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 23.679845076 | $1,780.96 |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (23.67984507) | ($1,827.85) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (6,311.27819) | ($3,855.13) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.042827) | ($88.09) |
| PURAV SHAH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15899139) | ($4,626.63) |
| PURAV SHAH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.040286276) | ($7,529.20) |
| PURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007110664675228 | $26.86 |
| PURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018996989132622 | $53.19 |
| PURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039800282568 | $0.04 |
| PURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0123117105689 | $18.89 |
| PURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037761331438993 | $3.73 |
| PURAVI RANA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.147034 | $262.66 |
| PURAVI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049105792125 | $9.00 |
| PURAVI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.708729355 | $2.15 |
| PURAVI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101240636819999 | $4.01 |
| PURCY OOMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PURCY OOMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PURCY OOMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| PURCY OOMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 19,993.972 | $20,053.95 |
| PURCY OOMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| PURCY OOMEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 19,978.0 | $19,995.64 |
| PURCY OOMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| PURCY OOMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,802.097515) | ($21,802.10) |
| PURCY OOMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (40,034.224218) | ($32,439.90) |
| PURCY OOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018722995091 | $0.07 |
| PURCY OOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.91262824908 | $132.32 |
| PURCY OOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.000274984 | $431.00 |
| PURCY OOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 52.252218444 | $52.34 |
| PURE COIN CAPITAL LLC | 700 EAST NORTH ST., SUITE 6, GREENVILLE, SOUTH CAROLINA 29601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024565647544 | $742.31 |
| PURE COIN CAPITAL LLC | 700 EAST NORTH ST., SUITE 6, GREENVILLE, SOUTH CAROLINA 29601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4238295735 | $8.65 |
| PURE COIN CAPITAL LLC | 700 EAST NORTH ST., SUITE 6, GREENVILLE, SOUTH CAROLINA 29601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14015734402 | $284.38 |
| PURE COIN CAPITAL LLC | 700 EAST NORTH ST., SUITE 6, GREENVILLE, SOUTH CAROLINA 29601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29068200229 | $0.29 |
| PUREEPAT ARTTAWEJKUL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.72 |
| PUREEPAT ARTTAWEJKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010042) | ($287.21) |
| PUREEPAT ARTTAWEJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050363860684433 | $1.47 |
| PUREEPAT ARTTAWEJKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006872984005 | $0.00 |
| PUREUM WI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 167.09884 | $66.81 |
| PUREUM WI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (167.09884) | ($66.90) |
| PUREUM WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019390834684 | $0.01 |
| PUREUM WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159178163912108 | $0.00 |
| PUREUM WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000124571551849 | $0.00 |
| PUREVDULAM GANSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441827648089999 | $13.08 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,112.96 | $2,112.96 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BCH | 8.818604299 | $2,785.95 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BCH | 8.76188937 | $2,766.92 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (38.020587378) | ($12,006.08) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 38.020587378 | $12,006.08 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3713531621) | ($39.39) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3713531621 | $39.39 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($316.55) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BCH | (37.02058737) | ($11,694.16) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3002075523) | ($881.90) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3002075523 | $881.90 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3002075523) | ($889.50) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (147.57) | ($147.57) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 6.57 | $6.57 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 6.57 | $6.57 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 6.57 | $6.57 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 6.57 | $6.57 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 6.57 | $6.57 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.37135316) | ($26.63) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.76) | ($3.76) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.249823175) | ($91.25) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.249823175 | $91.25 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 2,350.0 | $2,350.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 2,160.0 | $2,160.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| PUREVSUREN TOMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3674027026 | $6,942.81 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069178224240801 | $14.41 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34987911046 | $1.56 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007162784029663 | $2.15 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8710077559779 | $0.87 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105957317499 | $0.01 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049905010719 | $0.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014110529256 | $0.01 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020963094964 | $0.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027782411548573 | $0.03 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038628514238 | $0.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019992119623 | $0.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023333923500302 | $7.87 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004584115549 | $0.03 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000152373810169999 | $0.00 |
| PUREVSUREN TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003750421541 | $0.00 |
| PURI TIYAPONGPITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051770768763 | $0.04 |
| PURIFICACION ALABAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176593479219999 | $5.23 |
| PURIFICACION ALABAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014766886242 | $2.88 |
| PURIFICACIÓN MONTERO CERCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62760856745 | $7.64 |
| PURIFICACION SORBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0265640006 | $7.02 |
| PURIM KUNPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013420230952 | $0.00 |
| PURISA SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142894325499999 | $0.00 |
| PUR-LIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161032075299999 | $485.50 |
| PURNA BAJEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152558044637 | $45.18 |
| PURNA BAJEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092412122017 | $18.03 |
| PURNACHAND MOVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019807645579 | $0.59 |
| PURNACHAND MOVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025729928207 | $5.02 |
| PURNANAND PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004542105877 | $0.00 |
| PURNANAND PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017871529758 | $0.01 |
| PURNENDU CHANDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006318793763 | $0.00 |
| PURNENDU PANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024334570328228 | $0.00 |
| PURNIMA GHORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084241304556 | $0.01 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03470991 | $1,357.54 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,039.95 | $10,039.95 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4529806124 | $13,473.03 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 5.94689534299999 | $11,692.08 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097452281781 | $292.00 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217050431519999 | $0.25 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0900892096259999 | $162.90 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33887560091 | $0.34 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.09783194 | $25.45 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34174590456 | $3.80 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043508693904 | $0.04 |
| PURNIMA NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10641144377 | $6.06 |
| PURPOSE AJIMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653656941 | $50.00 |
| PURPOSE AJIMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56906228137999 | $3.65 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007541457867) | ($2.92) |
| PURREL FRANKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3903465347) | ($0.79) |
| PURREL FRANKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.961138614) | ($3.96) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (746.902601968) | ($665.80) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (211.1899) | ($1,940.59) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,908.258 | $1,940.59 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9221761677) | ($1.58) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,849.49543084 | $1,622.37 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,848.498) | ($1,598.52) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,599.506 | $1,598.52 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.030895) | ($996.96) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 999.6 | $996.96 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 6,215.652601968 | $5,392.37 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (6,216.647) | ($5,393.23) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,394.412 | $5,393.23 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 7,957.494021016 | $6,920.89 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.076829) | ($2,486.27) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,479.683 | $2,486.27 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (7,956.5) | ($6,919.33) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,841.02 | $6,919.33 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.376018) | ($5,655.85) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,623.108 | $5,655.85 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.653019) | ($3,964.19) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,939.352 | $3,964.19 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 295.894167 | $148.22 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 427.117483 | $209.07 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.633692 | $1,177.94 |
| PURREL FRANKEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 269.409234 | $269.41 |
| PURREL FRANKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (355.0) | ($355.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.117243 | $206.70 |
| PURREL FRANKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1110347612) | ($200.00) |
| PURREL FRANKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,023.17899) | ($17,023.18) |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051330610414217 | $19.52 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181388121366 | $0.03 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022347760635828 | $56.83 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.703265337712 | $112.70 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.519369363518 | $5.46 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7583386951 | $4.51 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.317234730981149 | $3.87 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045990701759 | $0.00 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022351280273 | $0.00 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040832597569 | $0.00 |
| PURREL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0054014250715 | $0.01 |
| PURUJIT RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043687270232 | $0.32 |
| PURUSHA PERERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009591510457) | ($28.34) |
| PURUSHA PERERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01434787008) | ($28.36) |
| PURUSHA PERERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002929217658) | ($0.58) |
| PURUSHA PERERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.605 | $3,056.70 |
| PURUSHA PERERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.138288405) | ($1,677.43) |
| PURUSHA PERERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.385 | $1,714.42 |
| PURUSHA PERERA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.325917137) | ($1,554.32) |
| PURUSHA PERERA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02502071105) | ($28.39) |
| PURUSHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.535726907087 | $2.05 |
| PURUSHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062292866531 | $9.02 |
| PURUSHOTHAMA NAIDU PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018300534664 | $0.01 |
| PURUSHOTHAMAN SIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,321.249582) | ($1,321.25) |
| PURUSHOTHAMAN SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299423589169999 | $0.89 |
| PURUSHOTHAMAN SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.978623968706 | $4.98 |
| PURUSHOTHAMAN SUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017678576747 | $0.02 |
| PURUSHOTHAMAN THAMBIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814201612389999 | $2.53 |
| PURUSHOTMAN SUNDARESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01558529978 | $0.64 |
| PURVAG PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (27,918.668018354) | ($27,918.67) |
| PURVAG PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 27,918.668018354 | $27,918.67 |
| PURVAG PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| PURVAG PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (21.138580057) | ($21.14) |
| PURVAG PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 21.138580057 | $21.14 |
| PURVAG PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001006983842) | ($31.86) |
| PURVAG PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001006983842 | $31.86 |
| PURVAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009760273746182 | $0.33 |
| PURVAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 277.615280266352 | $277.62 |
| PURVESH RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4350407516686 | $0.47 |
| PURVI HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109531915028 | $3.24 |
| PURVI HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04133678891 | $81.93 |
| PURVI THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.32992588 | $269.33 |
| PURVI THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071447465623 | $0.06 |
| PURVI THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.94859858 | $108.95 |
| PURVIS RILEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (904.030983786) | ($904.03) |
| PURVIS RILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 904.030983786 | $904.03 |
| PURVIS RILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01872326) | ($550.00) |
| PURVIS RILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01872326 | $550.00 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015776682771 | $47.26 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035631365905 | $70.24 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.603082599738 | $4.60 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.987884478 | $11.09 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.272808554 | $12.73 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110587962900999 | $1.23 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068442322144 | $0.01 |
| PURVIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013094703254 | $0.00 |
| PURWA NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019846644154 | $0.02 |
| PURWA NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520551311 | $0.00 |
| PUSHKAR CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567800052983 | $0.55 |
| PUSHKAR INGALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00383385 | $112.42 |
| PUSHKAR INGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040232790499 | $0.38 |
| PUSHKAR INGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084751322539999 | $0.00 |
| PUSHKAR INGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038377020651 | $0.09 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,257.164861) | ($3,257.16) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.69) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.0) | ($10.64) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.0) | ($7.50) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.07) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($7,109.83) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($4,927.63) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,100.0) | ($6,240.48) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.18) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041211) | ($1,201.84) |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350166960204979 | $12.12 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4196016252374 | $10.78 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.905250198126 | $14.91 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.9145308103 | $239.55 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3180703859999 | $6.35 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3288529 | $2.00 |
| PUSHKAR PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000014520107 | $0.00 |
| PUSHKAR UTTARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075000384549 | $0.05 |
| PUSHKAR UTTARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067889842818 | $0.00 |
| PUSHKER PANDEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.82) | ($546.82) |
| PUSHKER PANDEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.82 | $546.82 |
| PUSHKER PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.782135904 | $23.78 |
| PUSHKER PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.257440977 | $159.26 |
| PUSHKER PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081901726472 | $0.00 |
| PUSHKER PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44048169563999 | $32.24 |
| PUSHPA AGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018201453288 | $0.54 |
| PUSHPA AGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,034.655161502 | $820.25 |
| PUSHPA AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046598903649999 | $0.00 |
| PUSHPA AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00444057307399999 | $0.00 |
| PUSHPA BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004350164519 | $133.71 |
| PUSHPA BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028836989927 | $56.32 |
| PUSHPA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011205131640214 | $0.00 |
| PUSHPA LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002201387695 | $0.00 |
| PUSHPA LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006614219025 | $0.00 |
| PUSHPA LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143884192049999 | $0.00 |
| PUSHPA LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000135795427439999 | $0.00 |
| PUSHPA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027239089699999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PUSHPA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002050465168 | $0.00 |
| PUSHPALATHA RAMESH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| PUSHPALATHA RAMESH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (403.030576) | ($403.03) |
| PUSHPALATHA RAMESH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($48.41) |
| PUSHPALATHA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165687096260887 | $50.01 |
| PUSHPALATHA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007111579263 | $0.00 |
| PUSHPALATHA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2952350164875 | $2.30 |
| PUSHPENDER SATYARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133994843160968 | $0.16 |
| PUSHPENDER YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206091178096307 | $0.02 |
| PUSHPENDER YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000116789978732 | $0.00 |
| PUSHPINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000486827956 | $0.00 |
| PUSHPINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000038997778 | $0.00 |
| PUSHPINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130217620779 | $0.00 |
| PUSHPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000057836053338 | $0.00 |
| PUSHPITHA ATAPATTU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 314,067.6378 | $98.30 |
| PUSHPITHA ATAPATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760456631679999 | $235.70 |
| PUSHPITHA ATAPATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04376221660647 | $0.04 |
| PUSHPITHA ATAPATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000733494979799999 | $0.00 |
| PUSHPITHA ATAPATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005864476831 | $0.00 |
| PUSHPITHA ATAPATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041177904773 | $0.00 |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.935721 | $402.94 |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.938013) | ($404.94) |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166713) | ($50.14) |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($53.73) |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 53.718 | $53.73 |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337002032402605 | $100.09 |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38452562322 | $0.38 |
| PUSPA ANGGRAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3332866826867 | $2.33 |
| PUSPALATA PRADHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.35576 | $419.36 |
| PUSPALATA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002417724249 | $50.00 |
| PUSPANATHAN PERIASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062018361509 | $2.45 |
| PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (4.967741) | ($2.99) |
| PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($299.91) |
| PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134605120729 | $56.50 |
| PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015406042293 | $0.02 |
| PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.91737064978999 | $1.12 |
| PÜSPÖKI XAVÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109268595853115 | $0.00 |
| PUTCHONG DISPANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019281150511999 | $0.00 |
| PUTCHONG DISPANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015946224567 | $0.00 |
| PUTERA AQIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05400536604889 | $0.05 |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01525551 | $596.65 |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $782.23 |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $857.32 |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681090154 | $50.00 |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8974819231338 | $13.91 |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035581844862 | $6.18 |
| PUTERA ZUFAYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112479554376 | $0.00 |
| PUTERA ZUFAYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101208718463317 | $0.01 |
| PUTERA ZUFAYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039768397306 | $0.03 |
| PUTERA ZUFAYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59531020899 | $0.02 |
| PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002265973942 | $0.07 |
| PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019373728017 | $0.04 |
| PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.900004049779999 | $10.00 |
| PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019444629604 | $0.00 |
| PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069305066888 | $0.00 |
| PUTERI NADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107812065369999 | $0.13 |
| PUTERI WULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029325519272 | $89.28 |
| PUTERI WULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045887534429 | $0.01 |
| PUTERI WULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040970325946 | $81.18 |
| PUTERI WULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.387198232 | $13.43 |
| PUTERI WULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33185874403 | $3.69 |
| PUTERI WULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49882020361 | $1.70 |
| PUTLANE MPHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253527330338921 | $0.00 |
| PUTRAADJI TENGGARA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05947553946 | $152.65 |
| PUTRAADJI TENGGARA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.059205547 | $104.80 |
| PUTRAADJI TENGGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017007957354889 | $50.20 |
| PUTRAADJI TENGGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026620245413 | $4.73 |
| PUTRI ZAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44727440201662 | $0.43 |
| PUTRI ZAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001727304273 | $0.05 |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003145371991) | ($12.40) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003145624067) | ($12.40) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.663286003) | ($65.16) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,095.543953) | ($9,095.54) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.30962248 | $9,237.92 |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.085043506) | ($10.54) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.085043506) | ($10.54) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (108.103993442) | ($73.85) |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,038.2600841584 | $1,122.05 |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.5783176917999 | $63.58 |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030386372073 | $0.00 |
| PUTSADEE SRIKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098970427195 | $0.00 |
| PUTTHIPORN NADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033746711229 | $0.01 |
| PUTTHIPORN NADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190872380979999 | $0.00 |
| PUTTHIPORN NADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106982915431 | $0.01 |
| PUTTHIPORN NADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660460952969999 | $0.01 |
| PUTTICHOTE WORABANNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.820780002801 | $5.36 |
| PUTU GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000789563261319999 | $0.23 |
| PUTU GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124830066437 | $0.15 |
| PUTU GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078452119636 | $0.15 |
| PUTU RAHADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.33 |
| PUTU RAHADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.15532 | $252.60 |
| PUTU RAHADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.86 |
| PUTU RAHADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.198 | $3,710.18 |
| PUTU RAHADI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 3.48649 | $301.93 |
| PUTU RAHADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009816) | ($19.95) |
| PUTU RAHADI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.203229987) | ($2,366.13) |
| PUTU RAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008769153135033 | $0.01 |
| PUTU RAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007879622802 | $17.98 |
| PUTU RAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030699690731 | $1.28 |
| PUTUL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117525244 | $50.00 |
| PUTUL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2939223068487 | $0.21 |
| PUVAN JEGARAJ SELVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045030462053 | $0.14 |
| PUVANESWARY KIRITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094614480703196 | $0.10 |
| PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101865668065 | $0.00 |
| PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044039244533 | $0.86 |
| PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012974805313 | $0.01 |
| PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0084273369078 | $0.00 |
| PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001750809783 | $0.00 |
| PUYA EGHTESSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25168375) | ($7,484.10) |
| PUYA EGHTESSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328255693587619 | $12.37 |
| PWINT PHYU EI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161152377109999 | $0.48 |
| PWINT PHYU EI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016737707618 | $0.02 |
| PWINT PHYU EI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042973089454 | $8.39 |
| PWORKS SA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000023051471) | ($0.84) |
| PWORKS SA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,000.0) | ($939.76) |
| PWORKS SA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,818.936596148 | $10,517.26 |
| PWORKS SA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.479084875) | ($4.17) |
| PWORKS SA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (394.343140501) | ($300.13) |
| PWORKS SA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,139.292265161) | ($10,000.00) |
| PWORKS SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6124918233 | $68.78 |
| PYAE HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000152265418561 | $0.00 |
| PYANG HMUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007868837111 | $15.35 |
| PYE NYEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087039267232 | $25.76 |
| PYE NYEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031202033408 | $0.00 |
| PYE NYEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000598289263069999 | $1.17 |
| PYE NYEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064545063241 | $0.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 99.65191 | $10,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.27287346) | ($2.93) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.27287346 | $2.93 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (3.272) | ($2.93) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2.927 | $2.93 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (52.9) | ($52.90) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.53989 | $52.90 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.53989) | ($52.87) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (99.657578088) | ($10,499.55) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 99.657578088 | $10,499.55 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.47458) | ($50.74) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (93.56287) | ($10,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 9,971.117 | $10,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (5.61219) | ($598.82) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 599.151 | $598.82 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,950.295) | ($9,950.30) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 50.0178 | $5,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (50.025738087) | ($4,992.57) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 99.9334 | $10,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (99.9334) | ($10,004.75) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.517 | $50.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.517) | ($50.40) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06421046102) | ($6.26) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06421046102 | $6.26 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001243743436) | $0.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001243743436 | $0.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.55003 | $50.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.614240461) | ($55.78) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.37861 | $33.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.37861) | ($32.85) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 12.4609 | $1,000.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (12.4609) | ($1,006.84) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.37045 | $26.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.37045) | ($25.96) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.48898 | $27.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.48898) | ($26.92) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.49427 | $26.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.49427) | ($26.08) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.56538 | $26.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.56538) | ($25.97) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001591966858) | ($0.48) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001591966858 | $0.48 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.61805 | $27.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.61805) | ($26.97) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,900.0) | ($9,900.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,900.0 | $9,900.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,900.365150263) | ($9,900.37) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,900.365150263 | $9,900.37 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.36515) | ($9,900.37) |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142143629435 | $0.00 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.63595546064 | $299.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27108650945972 | $3.11 |
| PYE PHYO MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0699221326452053 | $7.21 |
| PYIE SONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392006923036 | $0.43 |
| PYIE SONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033883797415 | $1.93 |
| PYNSUKLANG MAWKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1631914374074 | $0.17 |
| PYO GONGDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014655236549 | $0.00 |
| PYO GONGDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003322277546 | $0.01 |
| PYOJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000353381053239999 | $0.00 |
| PYOJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000750825142169999 | $0.00 |
| PYOJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036304870608 | $0.00 |
| PYOJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056833228527 | $0.00 |
| PYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036445553346 | $0.00 |
| PYONG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043182634191 | $0.01 |
| PYONG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068634480577 | $0.00 |
| PYRY LILJAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 5.75 | $4.14 |
| PYRY LILJAMO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 4.5 | $3.45 |
| PYRY LILJAMO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 24.6 | $51.51 |
| PYRY LILJAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 9.25 | $3.47 |
| PYRY LILJAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5926080197575 | $41.42 |
| PYRY LILJAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.265004818 | $20.00 |
| PYRY PIKKUPEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.9702842552 | $109.47 |
| QADEER ALAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 3.17539999999999 | $6.37 |
| QADEER ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| QADEER ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 199.56634925 | $6.14 |
| QADEER ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,784.701217751) | ($2,784.70) |
| QADEER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027803616663 | $0.82 |
| QADEER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56918446894497 | $4.52 |
| QADEER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3478079999 | $3.35 |
| QADEER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000463207809 | $0.01 |
| QADEER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7805407751 | $0.02 |
| QADEER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.607024183569 | $30.61 |
| QADON BAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005424825557 | $1.06 |
| QAHIM SIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001543827064 | $0.00 |
| QAHIM SIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120232503341 | $0.00 |
| QAHIR NEKY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.54114236 | $16,161.81 |
| QAHIR NEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002503477703495 | $63.07 |
| QAHIR NEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.736286946999 | $874.74 |
| QAHIR NEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.65754865283 | $0.66 |
| QAIS ALATEEQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023386193884999 | $70.66 |
| QAIS ALATEEQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035430985922 | $69.83 |
| QAIS ALATEEQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 982.279830087999 | $982.28 |
| QAIS ALATEEQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17294159097 | $55.04 |
| QAIS ALATEEQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.41962930169 | $0.42 |
| QAIS ATTARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028409357456 | $8.41 |
| QAIS ATTARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029540939223999 | $5.76 |
| QAIS ATTARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.674468499 | $0.68 |
| QAIS MANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017073438263299 | $50.43 |
| QAIS MANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027275590515199 | $5.21 |
| QAISARA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001217090204 | $0.00 |
| QAISARA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33852666559 | $0.16 |
| QALDO ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132394121545299 | $0.01 |
| QAMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9681095246136 | $2.02 |
| QAMAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045935353525 | $0.00 |
| QAMAR IDREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055145976831 | $0.00 |
| QAMAR IDREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017679523597 | $0.00 |
| QAMAR IDREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686435 | $0.11 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (199.143052094) | ($190.23) |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06013178902) | ($144.26) |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.06496645) | ($24.66) |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($100.00) |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083596871981 | $24.74 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015966602881 | $31.40 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2352396296577 | $1.48 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31580366002 | $3.95 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13215372123 | $1.17 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071519974082 | $0.00 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8738836169 | $0.90 |
| QAMAR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080226499277 | $0.00 |
| QAMBBER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023618604673 | $71.39 |
| QAMBBER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067263912813 | $13.12 |
| QAMBBER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4111412529999 | $20.94 |
| QAMBBER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7470581377 | $19.42 |
| QAMBBER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0100176776627 | $0.01 |
| QAMRAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281034613199999 | $0.00 |
| QAMRAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000062020789342 | $0.00 |
| QAMRAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038626138993 | $0.00 |
| QASEM FALQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030351317937 | $0.00 |
| QASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002413267389 | $0.00 |
| QASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1490270877839 | $0.14 |
| QASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023032885894 | $0.04 |
| QASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069813516155 | $0.06 |
| QASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022703407673 | $0.00 |
| QASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046849315633 | $0.00 |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 210.235385 | $210.24 |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (210.235385) | ($210.24) |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 313.865053 | $313.87 |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (313.865053) | ($313.87) |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 47.930009 | $47.93 |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (47.930009) | ($47.93) |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012435117477 | $0.04 |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018496913138 | $0.02 |
| QAWIY ALSBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088753368878 | $0.01 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 786.539796 | $786.54 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.019484 | $789.87 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2521141834 | $793.79 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 789.863204 | $789.86 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.050175 | $1,930.42 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.352562 | $970.27 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.026528 | $970.13 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05359 | $1,927.78 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.027662 | $962.40 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.374375 | $961.87 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.061896 | $1,938.00 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028554) | ($49.91) |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.204683769) | ($3,846.94) |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,579.281718) | ($1,579.28) |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($50.14) |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39703037) | ($11,531.86) |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014690959767866 | $49.80 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15923904979999 | $0.18 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131675185250839 | $31.19 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.198235784293 | $12.20 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000690592586369999 | $0.01 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006139247383 | $0.01 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000029986948 | $0.00 |
| QAYYUM HANIF RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0118440431988 | $0.01 |
| QAYYUM SHAHMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000275164389604 | $0.00 |
| QAYYUM SHAHMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060107270886 | $0.00 |
| QAZI MOIN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000401231229545 | $0.00 |
| QAZI NASRULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418357532171 | $0.40 |
| QAZI NASRULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072895009232 | $0.00 |
| QAZI SYED YOUSUF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152465311738 | $4.51 |
| QAZI SYED YOUSUF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091113447587 | $0.02 |
| QB EUROPE AB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4965 | $934.71 |
| QB EUROPE AB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.998 | $65.95 |
| QB EUROPE AB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.0997 | $18.62 |
| QB EUROPE AB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $303.53 |
| QB EUROPE AB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 49.95 | $513.13 |
| QB EUROPE AB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $605.99 |
| QB EUROPE AB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 99.95 | $1,040.96 |
| QB EUROPE AB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04099 | $1,294.51 |
| QB EUROPE AB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| QB EUROPE AB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 19.3 | $134.71 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003278763076 | $7.57 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003955165183 | $0.00 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030775405556 | $4.06 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03316583699999 | $2.07 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32069355521 | $10.31 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0328462088239999 | $0.24 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5379900656 | $0.54 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062075068731 | $0.42 |
| QB EUROPE AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000131139316799999 | $0.02 |
| QDARIUS QWUN COOPERWOOD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.30450754 | $30.77 |
| QDARIUS QWUN COOPERWOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.30450754) | ($29.79) |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015416478477 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089371832289 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53288066164 | $0.42 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043547294574 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045899206292 | $0.01 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004205483411 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00206827276 | $0.01 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000394448004519999 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108296874371 | $0.01 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027087602612 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039791030232 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082378770372 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045357066808 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021416833284 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00013760814704 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015642765178 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033293787223 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031416474914 | $0.00 |
| QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044659790554 | $0.00 |
| QEDRIC JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001109050376) | ($40.43) |
| QEDRIC JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 7,079.5564 | $7,079.56 |
| QEDRIC JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.43) | ($40.43) |
| QEDRIC JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| QEDRIC JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.4480519023 | $13,455.89 |
| QEDRIC JAMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,312.92) |
| QEDRIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.95678393943 | $33.09 |
| QEIS SODAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001130861864 | $0.00 |
| QEMAL HAVERIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002781671412 | $100.00 |
| QENAN JUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2773080484117 | $0.30 |
| QENDRESA META | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026838422149 | $7.94 |
| QENDRESA META | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94826008748 | $1.03 |
| QENDRESA META | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066923372749 | $13.06 |
| QENDRESA META | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017863092324 | $1.02 |
| QENDRIM ABDULAZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.040335679117 | $1.06 |
| QETA IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012112497055 | $0.00 |
| QETA IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052628593264 | $0.01 |
| QETA IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130096729914 | $0.00 |
| QHALIS FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009200563138 | $0.00 |
| QHALIS FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004738834279 | $0.00 |
| QHALIS FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022404217852 | $0.02 |
| QHALIS FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000292483738289999 | $0.00 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,183.35 | $1,183.35 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 627.01 | $627.01 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17252 | $520.59 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (640.0) | ($640.00) |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 36.0686 | $640.00 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 407.58 | $407.58 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.027519 | $1,101.28 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.04595 | $131.33 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.004601 | $142.90 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075416796978 | $22.07 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531169079379999 | $10.19 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3059744682 | $25.31 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01876772844 | $0.64 |
| QHAURIUM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.729885175715 | $7.72 |
| QI ANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002603764887 | $0.00 |
| QI ANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015356515876 | $0.00 |
| QI CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.05012039 | $2,080.36 |
| QI CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| QI CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| QI CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.07782 | $3,000.00 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076026318335 | $22.50 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077580860641 | $15.14 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7657510992 | $1.11 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5852438864 | $0.52 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31372566592 | $1.07 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031182436022 | $0.04 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073275064433 | $21.63 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.373763987376 | $0.37 |
| QI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065605129316 | $0.58 |
| QI CHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029384940981 | $0.09 |
| QI DONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.006595745) | ($2.37) |
| QI DONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.104830931) | ($2.36) |
| QI DONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.177091906) | ($2.36) |
| QI DONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.312263177) | ($1.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QI DONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.351965474) | ($40,000.00) |
| QI DONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| QI DONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| QI DONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,992.813032) | ($9,992.81) |
| QI DONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.869785136) | ($2.37) |
| QI DONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.101194219) | ($2.36) |
| QI DONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| QI DONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,002.5 | $3,002.50 |
| QI DONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.785767926) | ($2.38) |
| QI DONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| QI DONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.108552206 | $5,426.08 |
| QI DONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005487) | ($9.99) |
| QI DONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.355502) | ($5,925.65) |
| QI DONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.428784324) | ($2.36) |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,997.5 | $2,997.50 |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.379413014) | ($2.36) |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.734769011 | $6,237.25 |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.738037208) | ($6,232.28) |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.528046019) | ($1.97) |
| QI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008457547779) | ($24.79) |
| QI DONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| QI DONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| QI DONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.169712794) | ($1.95) |
| QI DONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| QI DONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.23090294 | $4,041.31 |
| QI DONG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001212802487) | ($24.79) |
| QI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009752373649 | $317.99 |
| QI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.063747742388 | $88.44 |
| QI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157766040701 | $22.22 |
| QI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0461697617908 | $0.05 |
| QI EN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018044181067999 | $5.34 |
| QI FENG PEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 79.32 | $233.99 |
| QI FENG PEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (103.05) | ($40.91) |
| QI FENG PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3883192114399 | $6.34 |
| QI FENG PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867005000799999 | $2.08 |
| QI FENG PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02687104542999 | $3.30 |
| QI HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001334818193 | $3.95 |
| QI HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04961892517 | $98.56 |
| QI HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076017308145 | $0.01 |
| QI HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0665061712099999 | $21.17 |
| QI HAO MAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,067.34 |
| QI HAO MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037351119007 | $112.62 |
| QI HAO MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01731212606 | $25.46 |
| QI HAO MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28216122723 | $0.28 |
| QI HU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,592.02 |
| QI HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,721.76 |
| QI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155472068129999 | $0.02 |
| QI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0967590880489999 | $194.95 |
| QI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5290122184 | $5.53 |
| QI JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029187831434 | $0.57 |
| QI JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72910388685 | $0.58 |
| QI JUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011596158507 | $3.43 |
| QI KUANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248993324819999 | $75.41 |
| QI KUANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067699206127 | $135.94 |
| QI KUANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22257647361 | $1.96 |
| QI KUANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04817642813 | $3.53 |
| QI KUANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2907509953 | $2.53 |
| QI KUANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070656307506 | $1.60 |
| QI LE AARON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036515057481 | $1.08 |
| QI LE AARON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022249325406 | $0.00 |
| QI LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,200.869305857) | ($34,200.87) |
| QI LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,200.869305857 | $34,200.87 |
| QI LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34,200.86) | ($34,200.86) |
| QI LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001234) | ($38.43) |
| QI LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.706150141) | ($24.71) |
| QI LI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.706150141 | $24.71 |
| QI LI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (24.715455) | ($24.72) |
| QI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234468913 | $50.00 |
| QI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.332313060284 | $195.33 |
| QI LI LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.96 |
| QI LI LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,204.10 |
| QI LI LI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.32771195 | $13,283.80 |
| QI LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206826663445 | $60.74 |
| QI LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116517328273 | $235.12 |
| QI LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.0420292079999 | $39.04 |
| QI LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14515395029999 | $1.35 |
| QI LING RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018566997144 | $0.55 |
| QI LING RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9910461051 | $3.99 |
| QI LU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.020244 | $62.69 |
| QI LU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.010322 | $427.70 |
| QI LU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.007741 | $320.89 |
| QI LU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005323 | $211.96 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255366693 | $50.00 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.8704472499199 | $98.31 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367134125869 | $10.42 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3927523418679 | $0.43 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001769276143 | $3.41 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.55351198 | $37.55 |
| QI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035902747205 | $0.00 |
| QI PEI FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090035903206 | $0.03 |
| QI PEI FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181664790569999 | $0.02 |
| QI QI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086318962278 | $1.68 |
| QI QI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0545547388 | $1.29 |
| QI RONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050368666779 | $0.00 |
| QI RONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00959695676669999 | $0.01 |
| QI RONG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001773 | $5.56 |
| QI RONG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (145.1667) | ($120.13) |
| QI RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020343110743 | $6.01 |
| QI RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6060356324018 | $21.98 |
| QI RUI ERICK ELFANSO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033543400108 | $0.99 |
| QI RUI ERICK ELFANSO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.009540068 | $36.01 |
| QI RUI ERICK ELFANSO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9636027379 | $1.23 |
| QI SHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053809829199 | $0.05 |
| QI SHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.688796223 | $9.22 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158304635031 | $0.05 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034111746163 | $0.00 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056771817696 | $0.00 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.027700776 | $19.84 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144756151849999 | $1.06 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0507673876 | $13.84 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065042752682 | $7.14 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49634472255 | $3.05 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029208300013 | $0.66 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065253201632 | $0.00 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130232682405 | $3.86 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102627544 | $0.04 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396563810619999 | $1.17 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110867423726999 | $0.22 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.843102775 | $21.84 |
| QI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7182675907 | $1.71 |
| QI WEN DENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.07) |
| QI WEN DENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TAUD | (1.4) | ($1.01) |
| QI WEN DENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1.9) | ($1.06) |
| QI WEN DENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (0.15) | ($1.10) |
| QI WEN DENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (61.09767888) | ($444.79) |
| QI WEN DENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,580.50) |
| QI WEN DENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($7,191.00) |
| QI WEN DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,551.00) |
| QI WEN DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,565.19) |
| QI WEN DENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| QI WEN DENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,526.00) |
| QI WEN DENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,526.00) |
| QI WEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012919570465 | $3.09 |
| QI WEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09461028006 | $9.36 |
| QI WEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074831443153 | $14.60 |
| QI WEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.30170375419999 | $4.59 |
| QI WEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170427823505528 | $1.68 |
| QI WEN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 404.816092404 | $289.53 |
| QI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056134314081 | $16.61 |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02889 | $998.02 |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 37,976.19 | $37,976.19 |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03198 | $985.24 |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,032.256691) | ($1,032.26) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01834 | $530.26 |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (42,485.62) | ($42,485.62) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003138) | ($1.00) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (34.8) | ($34.80) |
| QI XU ANSON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50694209) | ($16,154.22) |
| QI XU ANSON TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021521) | ($5.97) |
| QI XU ANSON TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (266.1704) | ($298.11) |
| QI XU ANSON TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006527969084) | ($1.00) |
| QI XU ANSON TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.689908086) | ($5,655.58) |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247093294228266 | $86.60 |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033330773342183 | $77.19 |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.167297013014 | $18.17 |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041868031156 | $0.00 |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.94503484058 | $3.40 |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.817583343563 | $89.82 |
| QI XU ANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534211573139999 | $10.42 |
| QI XUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128431326236999 | $0.38 |
| QI XUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.117312100829 | $4.32 |
| QI XUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.093827671 | $3.20 |
| QI YANG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| QI YANG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10.48 | $10.48 |
| QI YANG LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.0) | ($2.00) |
| QI YANG LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (511.41) | ($511.41) |
| QI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019658129444 | $0.58 |
| QI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.8526950188234 | $5.85 |
| QI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013740530762 | $0.41 |
| QI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.135882948 | $16.14 |
| QI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213395255499999 | $6.32 |
| QI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28398960344 | $0.28 |
| QI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.76089924909999 | $7.76 |
| QI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106933537521999 | $0.32 |
| QI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9706587358 | $1.97 |
| QI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053670976594 | $0.05 |
| QI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000180635295379999 | $0.02 |
| QI ZHAO BEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036229387039999 | $0.00 |
| QI ZHAO BEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001611522285 | $0.00 |
| QI ZHAO BEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000108979463479999 | $0.00 |
| QI ZHAO BEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036257705293999 | $0.00 |
| QI ZHAO BEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000005358106441 | $0.00 |
| QI ZHI YE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.76867417) | ($11,476.40) |
| QI ZHI YE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.76867417 | $11,476.40 |
| QI ZHI YE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.000059474 | $3,045.93 |
| QI ZHI YE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.185676137 | $560.17 |
| QI ZHI YE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004443709206) | ($13.41) |
| QI ZHI YE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004443709206 | $13.41 |
| QI ZHI YE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.95885349) | ($14,741.60) |
| QI ZHI YE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00666447 | $207.72 |
| QI ZHI YE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.4735412052 | $792.69 |
| QI ZHI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140972704526599 | $50.39 |
| QI ZHI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045470954197612 | $13.77 |
| QI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000873660941659999 | $0.26 |
| QI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017822636272 | $0.00 |
| QI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050803761417 | $0.01 |
| QIAN GAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,425.400961327) | ($26,425.40) |
| QIAN GAO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,425.400961327 | $26,425.40 |
| QIAN GAO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| QIAN GAO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,375.400961) | ($26,375.40) |
| QIAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027495632701 | $8.14 |
| QIAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.50117659063 | $119.50 |
| QIAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.37483189241 | $195.51 |
| QIAN GUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| QIAN GUI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| QIAN GUI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| QIAN GUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| QIAN GUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| QIAN GUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| QIAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003265127079 | $0.00 |
| QIAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093979336657 | $0.00 |
| QIAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.604934206 | $298.60 |
| QIAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000087209193482 | $0.00 |
| QIAN HUI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019569092508 | $0.58 |
| QIAN HUI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62020950434 | $0.62 |
| QIAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054575284305 | $168.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QIAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063977928213 | $0.07 |
| QIAN JIANHENG OSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180370243089999 | $0.53 |
| QIAN JIANHENG OSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5651767028118 | $1.10 |
| QIAN JIANHENG OSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3855885236 | $2.39 |
| QIAN JIANHENG OSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0699998179 | $1.30 |
| QIAN LIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011689249184225 | $50.00 |
| QIAN LIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000745323657922999 | $0.23 |
| QIAN LIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03426429354) | ($99.86) |
| QIAN LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03426429354 | $99.86 |
| QIAN LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03426429354) | ($100.11) |
| QIAN LIU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| QIAN LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| QIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298532590149999 | $0.88 |
| QIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005031942200891 | $0.15 |
| QIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.017197413 | $182.02 |
| QIAN LU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| QIAN LU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.163636364) | ($81.85) |
| QIAN LU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| QIAN LU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 11,309.9415657 | $10,522.58 |
| QIAN LU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 210.126705 | $210.13 |
| QIAN LU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,578.0) | ($1,424.60) |
| QIAN LU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.666593) | ($210.67) |
| QIAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($485.51) |
| QIAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.142443) | ($5.14) |
| QIAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($482.93) |
| QIAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,458.81) |
| QIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096336637 | $0.00 |
| QIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83937020203411 | $3.43 |
| QIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101898629269 | $0.02 |
| QIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.2952606522 | $38.36 |
| QIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.523156360499999 | $0.52 |
| QIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016928170463 | $50.42 |
| QIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100065845815 | $202.24 |
| QIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070707821352 | $0.01 |
| QIAN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37059359719999 | $2.67 |
| QIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481997793009999 | $1.43 |
| QIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.145726914 | $330.15 |
| QIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2413984841 | $4.16 |
| QIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6435252179 | $1.66 |
| QIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21633074644 | $1.91 |
| QIAN XIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2401739192) | ($9,702.24) |
| QIAN XIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2401739192 | $9,702.24 |
| QIAN XIE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24017391) | ($9,636.35) |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002302210867) | ($9.38) |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002302210867 | $9.38 |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023023) | ($9.35) |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8007366201) | ($0.80) |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8007366201 | $0.80 |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01189625996) | ($0.22) |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01189625996 | $0.22 |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01302575301) | ($0.01) |
| QIAN XIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01302575301 | $0.01 |
| QIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003197667368289 | $12.87 |
| QIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001630351904023 | $0.00 |
| QIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003054086617665 | $0.00 |
| QIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002652240828438 | $0.00 |
| QIAN YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,370.734578919) | ($26,370.73) |
| QIAN YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,370.734578919 | $26,370.73 |
| QIAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| QIAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,300.734578) | ($26,300.73) |
| QIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079921619637 | $247.73 |
| QIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124420256354999 | $0.24 |
| QIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.75616833712 | $311.76 |
| QIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06757594754 | $0.04 |
| QIAN YING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025113089338 | $0.00 |
| QIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017682464675 | $0.05 |
| QIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005284651947 | $0.01 |
| QIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8530929905 | $1.85 |
| QIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023416506393 | $0.03 |
| QIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013549575755 | $0.00 |
| QIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001351862156 | $0.00 |
| QIANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.01515857608 | $39.49 |
| QIANG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014498197312 | $0.00 |
| QIANG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081250592575 | $0.01 |
| QIANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023588624911 | $0.07 |
| QIANG YIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003717162135) | ($0.01) |
| QIANG YIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003717162135 | $0.01 |
| QIANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000521348082 | $0.00 |
| QIANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025609198967 | $0.00 |
| QIANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0325488249 | $4.42 |
| QIANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.074519367578 | $3.00 |
| QIANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000158810929329999 | $0.00 |
| QIANGZE HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137218577859999 | $0.41 |
| QIANGZE HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018260653091 | $0.04 |
| QIANHUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64772959548399 | $1.72 |
| QIANQIAN LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.5621134 | $18,011.69 |
| QIANQIAN LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3628311 | $9,996.42 |
| QIANQIAN LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.532410883) | ($40,759.89) |
| QIANQIAN LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82362899) | ($52,166.73) |
| QIANQIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008452250419101 | $285.82 |
| QIANQIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015412525451 | $0.02 |
| QIANQIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170074159268319 | $388.28 |
| QIANQIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030766209006 | $0.00 |
| QIANQIAN ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,330.279152) | ($25,330.28) |
| QIANQIAN ZHOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.26356) | ($28.26) |
| QIANQIAN ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12675181) | ($3,670.08) |
| QIANQIAN ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001796) | ($54.05) |
| QIANQIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379400047654268 | $130.56 |
| QIANQIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 161.508562767861 | $161.51 |
| QIANQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002063576081 | $0.61 |
| QIANQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.939841281 | $34.94 |
| QIANRUI ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084424710042 | $24.99 |
| QIANWEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008853893721 | $285.41 |
| QIANWEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33032439821 | $674.99 |
| QIANWEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.597381490938 | $6.71 |
| QIANXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143317408783 | $0.42 |
| QIANXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016335315317 | $0.00 |
| QIANXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0996513006369999 | $0.88 |
| QIANYUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000248468758 | $0.00 |
| QIANYUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075041883303 | $0.00 |
| QIANYUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010774668594 | $0.00 |
| QIANYUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029434716984 | $0.00 |
| QIANYUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00268992762939999 | $0.03 |
| QIANYUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004501541075 | $0.00 |
| QIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081035715071 | $0.24 |
| QIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018536713474 | $0.02 |
| QIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002032520879 | $0.06 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.22791187) | ($10,000.00) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.22791187 | $10,000.00 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (98.22334) | ($10,004.05) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.2507877 | $10,004.05 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2507877) | ($9,979.79) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (123.316540622) | ($9,000.00) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 123.316540622 | $9,000.00 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (123.316540622) | ($8,882.24) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.766473006) | ($4,500.00) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.766473006 | $4,500.00 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.086210601) | ($5,000.00) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.086210601 | $5,000.00 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (4.98858) | ($498.00) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0123679 | $498.00 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (45.07758) | ($4,500.00) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.111599 | $4,500.00 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (63.766473006) | ($4,480.68) |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1239669) | ($4,951.40) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.20793747 | $419.62 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00843923 | $255.44 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00843923) | ($256.42) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00843923 | $256.42 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.20793747) | ($421.62) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.20793747 | $421.62 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.12386958 | $239.63 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.12386958) | ($244.18) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.12386958 | $244.18 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008542799506) | ($255.82) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008542799506 | $255.82 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008542799506) | ($253.44) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008542799506 | $253.44 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00824387 | $243.83 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.13768472 | $242.39 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00824387) | ($237.15) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00824387 | $237.15 |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13768472) | ($240.13) |
| QIAO XI ZHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13768472 | $240.13 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.13945263 | $246.43 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13945263) | ($246.43) |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13945263 | $246.43 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00819396 | $242.65 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00819396) | ($244.14) |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00819396 | $244.14 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00809548 | $245.20 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00809548) | ($245.04) |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00809548 | $245.04 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.14078262 | $236.72 |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14078262) | ($236.97) |
| QIAO XI ZHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14078262 | $236.97 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021971544475314 | $5.15 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.494917863377 | $100.02 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087376938485 | $173.82 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011083542742 | $0.01 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97452792819999 | $2.36 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068000418624999 | $0.08 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95195137189999 | $71.92 |
| QIAO XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39228862672999 | $72.62 |
| QIAO YI YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.263675 | $534.20 |
| QIAO YI YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.106536 | $215.51 |
| QIAO YI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028214450077 | $8.35 |
| QIAO YI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006491837899 | $11.12 |
| QIAO YUAN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142154307903999 | $0.42 |
| QIAO YUAN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024811263031 | $0.03 |
| QIAO YUAN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30547024019999 | $4.21 |
| QIAO YUAN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014990206185 | $4.77 |
| QIAOHUI WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (926.057634) | ($584.02) |
| QIAOHUI WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0290126513) | ($57.04) |
| QIAOHUI WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083541) | ($26.41) |
| QIAOHUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007228654521435 | $0.25 |
| QIAOHUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051236062496999 | $0.00 |
| QIAOHUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023661415934198 | $0.57 |
| QIAOHUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3860628388989 | $3.81 |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5,981.83) | ($3,970.61) |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3,922.075 | $3,970.61 |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004189) | ($123.33) |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 122.55 | $123.33 |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.324814) | ($2,685.25) |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,667.382 | $2,685.25 |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (903.73) | ($711.00) |
| QIAOQING LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 704.909 | $711.00 |
| QIAOQING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298253026817 | $0.88 |
| QIAOQING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.318607238288 | $9.83 |
| QIAOQING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007213203278075 | $19.59 |
| QIAOQING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.050824015361 | $77.05 |
| QIAOQING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.6513481203899 | $47.43 |
| QIAOYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220270833939999 | $6.52 |
| QIAOYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061013319608999 | $11.87 |
| QIAOYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88517088016 | $0.89 |
| QICI KUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| QICI KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076040382154 | $2.25 |
| QICI KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.357689112 | $447.36 |
| QICONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600930362569 | $1.78 |
| QICONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13859800227 | $281.18 |
| QIGONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056726286952 | $1.68 |
| QIGONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006782638324 | $0.00 |
| QIHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431932270031 | $1.28 |
| QIHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292038479689999 | $57.07 |
| QIHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3326006748 | $8.19 |
| QIHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037366860309 | $0.01 |
| QIHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0885742433 | $31.05 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015635356089 | $46.37 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11878383938199 | $2.84 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055373542031 | $110.69 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9939524005 | $2.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.306215557 | $2.67 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02588697169 | $1.89 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.9080242759999 | $39.62 |
| QIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.578123873 | $0.35 |
| QIJIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002121564435 | $63.86 |
| QIJIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043510415319 | $8.49 |
| QIJIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1241176979 | $5.12 |
| QIJIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023838570479 | $0.00 |
| QIJUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014174972629 | $428.98 |
| QIJUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12753509918 | $258.52 |
| QIJUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.5279500479999 | $39.26 |
| QIJUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7819642873 | $12.92 |
| QIJUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008002530664 | $0.00 |
| QIJUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124769843468999 | $0.01 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083753282107 | $2.48 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.884532882 | $5.75 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148392924359999 | $28.95 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12924125723 | $0.13 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.292526199469999 | $2.58 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024759008137 | $1.81 |
| QILONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037702550442 | $2.69 |
| QIMAN CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.001514) | ($2.98) |
| QIMAN CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 3.911 | $2.98 |
| QIMAN CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,513.642509 | $2,513.64 |
| QIMAN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.7335 | $3,134.40 |
| QIMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20549150953 | $10.99 |
| QIMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008960030187 | $10.95 |
| QIMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.624203669 | $16.62 |
| QIMO JACOBINI BIANCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.345815382) | ($50.44) |
| QIMO JACOBINI BIANCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119838) | ($34.88) |
| QIMO JACOBINI BIANCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1759384937) | ($295.72) |
| QIMO JACOBINI BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012495947418422 | $0.42 |
| QIMO JACOBINI BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017239676232329 | $3.99 |
| QIMO JACOBINI BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012525788835376 | $0.84 |
| QIN C ZHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.0) | ($11.00) |
| QIN C ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.0 | $11.00 |
| QIN C ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.87) | ($10.87) |
| QIN C ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| QIN C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060428703876 | $0.02 |
| QIN C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45610830416 | $0.46 |
| QIN C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.76942587444 | $0.77 |
| QIN C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011609249304 | $0.00 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59067355) | ($17,301.43) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59067355 | $17,301.43 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.648260054) | ($12,835.12) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.648260054 | $12,835.12 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,283.41733825) | ($12,283.42) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,283.41733825 | $12,283.42 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.785178194) | ($242.17) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.785178194 | $242.17 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (544.495477651) | ($544.50) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 544.495477651 | $544.50 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.381426279) | ($247.90) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.381426279 | $247.90 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (816.012447212) | ($486.83) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 816.012447212 | $486.83 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (162.042689233) | ($398.63) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 162.042689233 | $398.63 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (24.576739206) | ($118.46) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 24.576739206 | $118.46 |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59067355) | ($16,322.08) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.648260054) | ($11,494.72) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,283.41) | ($12,283.41) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (544.495477) | ($544.50) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (816.012447212) | ($440.29) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (162.042689233) | ($368.63) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (4.38142627) | ($223.67) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (24.576739206) | ($106.42) |
| QIN GRACE CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.785178194) | ($208.72) |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036197601935397 | $125.37 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062516805436001 | $148.38 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51436951512699 | $6.51 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.961742073618 | $9.09 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133419636879672 | $1.10 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.70391124952799 | $14.21 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023043585771871 | $2.90 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106190750835276 | $0.70 |
| QIN GRACE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 146.94383504463 | $146.94 |
| QIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078138478132 | $0.08 |
| QIN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025139997739 | $0.74 |
| QIN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.976138007 | $17.98 |
| QIN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035273171348 | $0.01 |
| QIN MEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2608974997) | ($534.34) |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370368866179999 | $1.10 |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014288233542 | $0.02 |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014469419609732 | $3.91 |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038952129292 | $0.43 |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.610287485939999 | $2.08 |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06876044317 | $4.11 |
| QIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027478337924 | $1.55 |
| QIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231665154409999 | $69.98 |
| QIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,405.9204845806 | $1,521.77 |
| QIN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113257184258999 | $0.13 |
| QIN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017729655129 | $0.00 |
| QIN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00606832632689999 | $0.01 |
| QIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037810716837 | $11.19 |
| QIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543702988169999 | $10.61 |
| QIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.267133692 | $91.27 |
| QIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39968685815 | $0.25 |
| QIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055266699538 | $0.61 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.72 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QIN XIANG TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (403.833037) | ($403.83) |
| QIN XIANG TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,003.9 | $2,003.90 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 6,202.02 | $6,202.02 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (8,255.92) | ($8,255.92) |
| QIN XIANG TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| QIN XIANG TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (983.57) | ($983.57) |
| QIN XIANG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (159.910311294) | ($86.15) |
| QIN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064309998281 | $1.90 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9434052025336 | $0.94 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9794133231395 | $1.79 |
| QIN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.819090777665 | $6.82 |
| QIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779294734502259 | $0.01 |
| QIN YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,340.0 | $22,340.00 |
| QIN YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,300.0) | ($22,300.00) |
| QIN YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.2) | ($37.20) |
| QIN YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.486482958 | $40,169.47 |
| QIN YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($270.00) |
| QIN YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4846118) | ($40,082.54) |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200246181849999 | $0.01 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000317208855889999 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039590983283 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100153969476999 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043837408872 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014053471799 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000246967199129999 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457717387185199 | $1.69 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112326609069 | $0.13 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033180575629 | $0.00 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0528224074153 | $0.05 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021716221527 | $0.07 |
| QIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018534125974 | $0.02 |
| QIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024057720136 | $7.12 |
| QIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 666.760665608 | $666.76 |
| QIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.449771805 | $110.86 |
| QIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,671.386580258 | $2,671.39 |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.704093434) | ($16.44) |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.1474070811 | $5,975.53 |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.387207469) | ($0.83) |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| QIN YING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.07090763219 | $2,874.43 |
| QIN YING CHOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,686.150449411) | ($5,686.15) |
| QIN YING CHOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (155.208414) | ($155.21) |
| QIN YING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.501344599) | ($7.50) |
| QIN YING CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.96) |
| QIN YING CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80568572) | ($21,996.83) |
| QIN YING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043901424062554 | $148.39 |
| QIN YING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7315653669 | $5.43 |
| QIN YING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7234981138496 | $1.72 |
| QIN YING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004148573900966 | $0.00 |
| QIN YING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.100415288876 | $63.10 |
| QIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087365706757 | $0.00 |
| QIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.173214513219999 | $0.17 |
| QIN YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002932579222 | $0.00 |
| QIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002839791879) | ($6.76) |
| QIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002839791879 | $6.76 |
| QIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002943216) | ($31,571.92) |
| QIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.002943216 | $31,571.92 |
| QIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.002943) | ($31,549.45) |
| QIN ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003984351355) | ($11.15) |
| QIN ZHANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003984351355 | $11.15 |
| QIN ZHANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002839) | ($4.30) |
| QIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079508762093 | $246.52 |
| QIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3956929405 | $0.20 |
| QIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065324882148 | $0.00 |
| QIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310994372569595 | $119.10 |
| QIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014007933041555 | $0.04 |
| QING DOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.534252976) | ($16,582.14) |
| QING DOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.534252976 | $16,582.14 |
| QING DOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.659800354) | ($33,351.93) |
| QING DOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.659800354 | $33,351.93 |
| QING DOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,298.86630679) | ($50,298.87) |
| QING DOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,298.86630679 | $50,298.87 |
| QING DOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003274240092) | ($9.76) |
| QING DOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003274240092 | $9.76 |
| QING DOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01253969562) | ($25.36) |
| QING DOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01253969562 | $25.36 |
| QING DOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (66.3558118) | ($66.36) |
| QING DOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 66.3558118 | $66.36 |
| QING DOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48458039) | ($14,734.64) |
| QING DOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.35) |
| QING DOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (15.67234005) | ($32,510.39) |
| QING DOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| QING DOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (49,365.22) | ($49,365.22) |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004804927097) | ($8.38) |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004804927097 | $8.38 |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001254176085) | ($3.60) |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001254176085 | $3.60 |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.444379423) | ($25.44) |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.444379423 | $25.44 |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.44) | ($25.44) |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004804) | ($8.47) |
| QING DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000125) | ($3.61) |
| QING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210749333928127 | $79.02 |
| QING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0768183435464905 | $210.62 |
| QING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 356.384521285413 | $356.38 |
| QING EN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041917082713 | $12.41 |
| QING EN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050190896186 | $100.07 |
| QING EN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27812893921 | $14.20 |
| QING EN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092511732782 | $6.77 |
| QING EN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.127786897 | $150.76 |
| QING FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017768350283 | $0.53 |
| QING FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8707114349 | $5.45 |
| QING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020401133882 | $0.60 |
| QING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335014327089999 | $3.72 |
| QING HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014336541782 | $0.00 |
| QING HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075516008247 | $0.00 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.6806704932426 | $97.62 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8421794158 | $31.59 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2374031707 | $0.50 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14719441664 | $11.14 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.094117466315 | $6.71 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.581412171 | $5.93 |
| QING LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.6111407291 | $3.52 |
| QING LIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,121.288342286) | ($1,863.54) |
| QING LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,121.288342286 | $1,863.54 |
| QING LIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.929996262) | ($1,314.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QING LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.929996262 | $1,314.10 |
| QING LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (39.92999) | ($1,297.75) |
| QING LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,277.946 | $1,297.75 |
| QING LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,121.288) | ($1,450.74) |
| QING LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,447.892 | $1,450.74 |
| QING LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| QING LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,723.83) | ($2,723.83) |
| QING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723737693299999 | $224.20 |
| QING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096856306181 | $0.19 |
| QING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.431069280928 | $15.92 |
| QING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20514960066925 | $13.13 |
| QING LIANG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056058332716 | $1.65 |
| QING LIANG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408930015111 | $0.00 |
| QING LIANG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015479794988 | $30.20 |
| QING LIANG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.01885993649999 | $7.15 |
| QING MCFATTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01132938266) | ($346.14) |
| QING MCFATTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01132938266 | $346.14 |
| QING MCFATTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01132938) | ($327.79) |
| QING MCFATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717314883067099 | $2.60 |
| QING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081109079437 | $251.21 |
| QING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057909764279 | $4.38 |
| QING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087017436884 | $25.75 |
| QING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014949068008 | $29.17 |
| QING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.304269583 | $4.30 |
| QING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7148206229 | $1.08 |
| QING WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00763846 | $315.82 |
| QING WU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01045584 | $296.51 |
| QING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209235589477 | $6.38 |
| QING XIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109.568533 | $109.57 |
| QING XIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| QING XIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| QING XIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 115.708231 | $115.71 |
| QING XIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| QING XIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.24) | ($60.24) |
| QING XIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (168.0) | ($168.00) |
| QING XIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (245.4) | ($245.40) |
| QING XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091653603659 | $0.00 |
| QING XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,474.71169767 | $1,474.71 |
| QING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140752941594 | $41.66 |
| QING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7080867972 | $4.71 |
| QING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043740481062 | $0.04 |
| QING YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539405936756389 | $0.06 |
| QING YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018205420446 | $0.00 |
| QING ZENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (10.429) | ($302,227.68) |
| QING ZENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3036) | ($8,828.48) |
| QING ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (36.47656063) | ($53,312.47) |
| QING ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (925.991881592) | ($653.01) |
| QING ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | THKD | (5,315.057617671) | ($677.14) |
| QING ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62688755) | ($17,115.28) |
| QING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,796.57169252544 | $2,215.36 |
| QING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (925.124083755) | ($925.12) |
| QING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 925.124083755 | $925.12 |
| QING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (925.124083) | ($925.12) |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021531121738 | $0.01 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086206030958 | $0.00 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000273339911115 | $0.00 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000049355864108 | $0.00 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070320990158999 | $20.81 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.176074107743 | $8.18 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13387882006 | $3.14 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0119478342703 | $0.75 |
| QING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5037221156 | $0.24 |
| QINGFENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,573.0250354379 | $3,693.86 |
| QINGFENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.966363548 | $12.61 |
| QINGFENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372949418568761 | $0.00 |
| QINGHUA ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| QINGHUA ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| QINGHUA ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| QINGHUA ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| QINGHUA ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| QINGHUA ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| QINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07106897207 | $2,139.69 |
| QINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,828.62931246299 | $2,828.63 |
| QINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 355.940016066 | $282.18 |
| QINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4,048.494117418 | $2,542.01 |
| QINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 82.741964981 | $919.52 |
| QINGLAN PAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,749.85 |
| QINGLAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016787169596 | $45.09 |
| QINGLAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.33394977031 | $72.42 |
| QINGLAN ZHOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.7370079211 | $1,874.69 |
| QINGLAN ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.63) |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016665951697 | $4.93 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150172116046999 | $26.72 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023432974776 | $0.21 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65015101807 | $0.65 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010204523795 | $0.01 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0027333804167 | $0.02 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000128919214981 | $0.00 |
| QINGLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000095757362692 | $0.00 |
| QINGLI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138818624820999 | $0.41 |
| QINGLI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15425187669 | $0.18 |
| QINGLI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144984824399999 | $28.29 |
| QINGSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162743936129999 | $0.00 |
| QINGSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105017180047 | $0.01 |
| QINGSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092672480153 | $0.01 |
| QINGSHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012029399928 | $0.03 |
| QINGSHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924957520534295 | $0.97 |
| QINGSONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019847897281 | $0.59 |
| QINGSONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,477.817103886 | $1,477.82 |
| QINGXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8013780952075 | $14.16 |
| QINGXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016420568232 | $0.00 |
| QINGXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.840405216699999 | $0.03 |
| QINGXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0016285707364 | $0.00 |
| QINGXIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002696992153 | $0.00 |
| QINGXIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004118523659 | $0.00 |
| QINGXIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002127286049 | $0.00 |
| QINGYING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132855872433 | $0.00 |
| QINGYU XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,423.626138336) | ($122,423.63) |
| QINGYU XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,423.626138336 | $122,423.63 |
| QINGYU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142661539689999 | $431.65 |
| QINGYU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061328650966 | $122.89 |
| QINGYU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,503.4370484923 | $1,503.44 |
| QINGYU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830135244989999 | $0.83 |
| QINGYU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 152.026198586999 | $80.92 |
| QINGYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091811646267 | $2.72 |
| QINGYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013303795867 | $25.96 |
| QINGYUAN CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,979.52848) | ($1,224.23) |
| QINGYUAN CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00668622) | ($200.17) |
| QINGYUAN CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5230714857) | ($939.32) |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066104048043413 | $2.24 |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077392507466999 | $0.01 |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050222263957032 | $11.72 |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15713166965 | $0.16 |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0612190353812 | $9.10 |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0114703890623 | $0.01 |
| QINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211512136119999 | $0.01 |
| QINGYUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015140768574 | $0.00 |
| QINGYUAN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016271743179999 | $0.05 |
| QINGZI BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31102899337415 | $3.51 |
| QINISO AARON MNYANDU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001736) | ($49.87) |
| QINISO AARON MNYANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029652088592 | $7.59 |
| QINISO AARON MNYANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5550341759 | $22.80 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 3.4155283 | $349.48 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00024914 | $10.62 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03234086 | $1,374.23 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.03243320136) | ($1,368.00) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 342.0 | $342.00 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 7.7 | $3,078.96 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BNB | (7.7) | ($3,098.49) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 776.0 | $776.00 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.30079648) | ($1.93) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002252143388) | ($0.65) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (3.65124595) | ($164.50) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.25) | ($3.25) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (776.0) | ($776.00) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BNB | 7.7 | $1,607.16 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MCDAI | 16.06335506 | $16.06 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MCDAI | 18.25009257 | $18.25 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (342.0) | ($342.00) |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.03243320136 | $658.63 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005837968355 | $1.17 |
| QINISO SALOU MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.797395823459 | $17.07 |
| QINMEI YING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001615) | ($4.98) |
| QINMEI YING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (408.422267) | ($408.42) |
| QINMEI YING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00135 | $54.31 |
| QINMEI YING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.002604) | ($80.08) |
| QINMEI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254555688 | $50.00 |
| QINMEI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532892145388963 | $1.04 |
| QINMEI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001617480497 | $0.00 |
| QINMEI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5380933509 | $0.54 |
| QINQIN SHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2972609091 | $727.69 |
| QINQIN SHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,707.363164) | ($14,707.36) |
| QINQIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020685736002 | $0.61 |
| QINQIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141103339163 | $26.32 |
| QINQIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.79451892312 | $96.79 |
| QINQIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7452318494 | $4.24 |
| QINYAO ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($5.34) |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029617693832 | $0.09 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109481473281 | $0.21 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017772955262 | $0.02 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036603184385 | $0.03 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073216194143 | $0.05 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21379134679 | $13.49 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020632749081 | $0.18 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018797750906 | $0.02 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8845400277 | $30.37 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043726243882 | $0.00 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000086754331548 | $0.03 |
| QINYAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000101488789289999 | $0.00 |
| QINZHI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138262579987 | $0.41 |
| QINZHI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027248277157 | $0.00 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (30.0) | ($30.00) |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0011767 | $35.00 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017394684955 | $51.86 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015546839095 | $30.34 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.287913606 | $455.29 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8761617067 | $2.43 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00939859056859999 | $0.56 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140682294446999 | $4.48 |
| QIONG FENG SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 623.677316066999 | $623.68 |
| QIONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018011346817 | $5.33 |
| QIONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027164945254 | $82.51 |
| QIONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054641649476 | $109.19 |
| QIONG HUI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002478651919999 | $0.00 |
| QIONG HUI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088318459878 | $0.01 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| QIONG LAZUKA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| QIONG LAZUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| QIONG LAZUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BCH | 23.2506 | $5,000.00 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000684344465409999 | $0.02 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6062504215 | $3.04 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031420620543 | $0.01 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.580657428 | $202.58 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044946284834 | $0.04 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49820223088 | $0.31 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023317145767 | $0.26 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101682345590999 | $0.01 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062491424907 | $0.06 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000268702879239999 | $0.00 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.462445780949 | $2.46 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00049854624878 | $0.03 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00873830347114 | $1.52 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00799269351395399 | $0.08 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076213989222 | $0.02 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00340220022531899 | $0.49 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014019237485835 | $0.01 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023482748946 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6416912189341 | $0.48 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000891949272859999 | $0.00 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00277096139079999 | $0.01 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3985872918352 | $0.06 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0324687463818 | $0.11 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1746507417165 | $0.55 |
| QIONG LAZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.0023844534088 | $1.53 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042566090138 | $1.26 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591400399 | $0.02 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081533675047 | $0.16 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7691978429 | $3.78 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030949438793 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072857191811 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067061868193 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31453137794 | $4.49 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017240731356 | $1.89 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000016739543829999 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033515585774 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020987908592 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122607855582999 | $0.93 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005595225226 | $0.01 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128257823198 | $0.91 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00847968805989999 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67591142556 | $0.88 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0042862090348 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00103721343165 | $0.02 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000181356157509999 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000084268851289 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000101817611042999 | $0.00 |
| QIONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27879194037 | $0.51 |
| QIONG ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197973) | ($7,898.33) |
| QIONG ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19757304 | $7,896.65 |
| QIONG ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,050.0) | ($10,050.00) |
| QIONG ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (390,642.63) | ($390,642.63) |
| QIONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.228738) | ($473.51) |
| QIONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198269) | ($5,955.60) |
| QIONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (515.349116) | ($515.35) |
| QIONG ZHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (92.265) | ($92.27) |
| QIONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009098174964944 | $33.81 |
| QIONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012326717429187 | $3.32 |
| QIONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,687.36657706226 | $2,687.37 |
| QIONG ZHOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17091602) | ($5,151.07) |
| QIONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008489719179852 | $31.14 |
| QIONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054165426788 | $0.05 |
| QIONGWEI YE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| QIONGWEI YE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,583.981897) | ($50,583.98) |
| QIONGWEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020182054507 | $0.60 |
| QIONGWEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.711331594502 | $444.34 |
| QIONGXIANG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077375705728 | $0.01 |
| QIONGXIANG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044547987799 | $88.51 |
| QIQUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422683540129999 | $1.25 |
| QIQUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053811254559 | $1.05 |
| QIQUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101805910077 | $0.00 |
| QIQUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020162732395 | $0.00 |
| QI-RUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026520023085 | $80.49 |
| QI-RUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.238954739721 | $3.85 |
| QI-RUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09627571444 | $194.48 |
| QISHEN XU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,258.555488737) | ($5,258.56) |
| QISHEN XU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,258.555488737 | $5,258.56 |
| QISHEN XU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000799878309) | ($23.27) |
| QISHEN XU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000799878309 | $23.27 |
| QISHEN XU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,258.555488) | ($5,258.56) |
| QISHEN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079987) | ($21.88) |
| QISHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000833397989776 | $0.28 |
| QISHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.729663848624 | $62.73 |
| QITING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147330992873 | $0.44 |
| QITING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7100294984 | $7.71 |
| QIU LI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.26883877 | $10,369.64 |
| QIU LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194155129532 | $51.54 |
| QIU LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026473942631 | $51.66 |
| QIU LING LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,890.31) |
| QIU LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513005273 | $76.13 |
| QIU LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105881516453 | $25.57 |
| QIU LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.233042826 | $13.66 |
| QIU LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046035326629 | $0.41 |
| QIU LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8608511886 | $8.86 |
| QIU LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00641683522179999 | $2.04 |
| QIU YUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217600793659999 | $0.00 |
| QIU YUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355684317288629 | $0.04 |
| QIUBIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| QIUBIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |
| QIUBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 196.0595907358 | $196.06 |
| QIUMING ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,000.0) | ($99,000.00) |
| QIUMING ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,200.0) | ($11,200.00) |
| QIUMING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,500.0) | ($99,500.00) |
| QIUMING ZHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,752.21) | ($51,752.21) |
| QIUMING ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| QIUMING ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,044.0) | ($50,044.00) |
| QIUMING ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.637115) | ($111.64) |
| QIUMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036753705274 | $0.04 |
| QIUMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0681092033599 | $10.07 |
| QIUMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,611.55983639185 | $1,611.56 |
| QIUPING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187772347458 | $0.00 |
| QIUPING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117171355061999 | $0.01 |
| QIUPING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225070422599999 | $6.66 |
| QIUPING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000785612553573 | $1.53 |
| QIUSHA PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035913816482 | $1.06 |
| QIUSHA PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0286083511999 | $12.03 |
| QIUSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032952765597 | $0.00 |
| QIUSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061452590094999 | $0.00 |
| QIUSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074460974316 | $0.00 |
| QIUSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000479486751939999 | $0.00 |
| QIUSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000835847015759999 | $0.16 |
| QIUSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0159902561261 | $0.01 |
| QIUYU CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.076401 | $156.09 |
| QIUYU CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00476573 | $144.61 |
| QIUYU CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.001 | $2,073.42 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001465287333 | $4.34 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049425380769999 | $9.64 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266549170199999 | $80.81 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81547091095 | $0.95 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091308148244 | $180.80 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022085407462 | $0.00 |
| QIUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074165380832 | $0.01 |
| QIWEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002270395133 | $0.00 |
| QIXIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012857585034 | $0.38 |
| QIXIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.04763512336 | $35.80 |
| QIXIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000137649253349999 | $0.00 |
| QIXIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309736484989999 | $0.31 |
| QIXIU KWONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00156772 | $47.66 |
| QIXIU KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593488867529999 | $1.69 |
| QIXIU KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519292687669999 | $0.01 |
| QIXIU KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026690972044 | $5.21 |
| QIXIU KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9403545614 | $12.94 |
| QIXUAN SIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125805) | ($49.58) |
| QIXUAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000369368665155 | $0.15 |
| QIXUAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029633002144 | $0.03 |
| QIXUAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015016541756 | $0.02 |
| QIYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073168028896 | $2.17 |
| QIYANG LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0399413916 | $116.89 |
| QIYANG LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($39,152.02) |
| QIYANG LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.991) | ($38,290.36) |
| QIYANG LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.045218803922 | $121.41 |
| QIYANG LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,264,043.983 | $493.06 |
| QIYANG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,108,303.299 | $531.17 |
| QIYANG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.06005211303 | $107.21 |
| QIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029767910132 | $1,000.45 |
| QIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.631319127049 | $271.99 |
| QIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25780924608 | $590.24 |
| QIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003403743129 | $0.27 |
| QIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3,062.159736825 | $0.43 |
| QIYDAAR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145189266156 | $0.43 |
| QIYDAAR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.60558645429999 | $14.17 |
| QIYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182841792106 | $5.31 |
| QIYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207919711675 | $0.39 |
| QIYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045517930007 | $0.48 |
| QIYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035551059128 | $3.04 |
| QIYU ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009736523891) | ($375.60) |
| QIYU ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009736523891 | $375.60 |
| QIYU ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00973652) | ($372.30) |
| QIYU ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005930697654) | ($0.20) |
| QIYU ZHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005930697654 | $0.20 |
| QIYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035942866304934 | $1.42 |
| QIYUAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6503644612631 | $71.62 |
| QLIRIM ARIFI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| QLIRIM ARIFI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.0) | ($5,900.00) |
| QLIRIM ARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041822191901 | $0.05 |
| QLIRIM ARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.4710366356839 | $43.47 |
| QLIRIM ARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040641146371 | $0.00 |
| QORI QURROTA AINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5898221324) | ($18,000.00) |
| QORI QURROTA AINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (51.44455754) | ($248.71) |
| QORI QURROTA AINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002247385024) | ($67.68) |
| QORI QURROTA AINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4726514739) | ($9,000.00) |
| QORI QURROTA AINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5898221324 | $11,231.11 |
| QORI QURROTA AINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01471266357) | ($280.15) |
| QORI QURROTA AINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01777064508) | ($338.38) |
| QORI QURROTA AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217074062670199 | $63.66 |
| QORI QURROTA AINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.178532153686 | $73.38 |
| QORIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133116503069 | $39.40 |
| QORIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188458595899999 | $3.68 |
| QREDO LTD | 17-18 CLERE STREET,, LONDON, EC2A 4LJ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076397390006 | $0.00 |
| QREDO LTD | 17-18 CLERE STREET,, LONDON, EC2A 4LJ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8306017128 | $1.83 |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 518.91911 | $14,550.49 |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (518.91911) | ($14,545.18) |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 518.91911 | $14,545.18 |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.260509662448 | $85.26 |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074867566697 | $150.62 |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,904.580823535 | $6,904.58 |
| QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.6999023631 | $88.01 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018433216903 | $5.46 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01509306727 | $0.02 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034822008426 | $0.68 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29371422316999 | $1.29 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.833779699 | $44.26 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8169108262 | $1.00 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029537969256 | $0.22 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574455438 | $0.36 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72746010952 | $0.03 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000644889542299999 | $0.05 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011995441769299 | $0.00 |
| QU EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017589370401 | $0.02 |
| QU LUO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| QU LUO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.097488 | $300.00 |
| QU LUO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,537.71) |
| QU LUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| QU LUO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.133676 | $400.00 |
| QU LUO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| QU LUO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.101793 | $300.00 |
| QU LUO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (47.1996) | ($99.94) |
| QU LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004882984626) | ($14.96) |
| QU LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.697913312) | ($1,351.08) |
| QU LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005104060048) | ($14.96) |
| QU LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.99 | $1,511.97 |
| QU LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.5998140436) | ($916.06) |
| QU LUO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06383299139) | ($59.83) |
| QU LUO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.133812181) | ($2,000.00) |
| QU LUO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.619106611 | $2,454.86 |
| QU LUO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06592935517) | ($61.79) |
| QU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173768807431 | $5.11 |
| QU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9904175056 | $2.47 |
| QU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070625560840671 | $15.17 |
| QU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74307452786899 | $1.74 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003845700784 | $0.00 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042725284931 | $0.01 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025156060327 | $0.00 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027187970824 | $0.02 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014063061632 | $0.00 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030266459792 | $0.00 |
| QUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021384025399 | $0.01 |
| QUADE BRONSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 1,265.72 | $798.74 |
| QUADE BRONSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,155.987 | $902.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUADE BRONSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,265.72) | ($848.44) |
| QUADE BRONSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,100.0) | ($912.79) |
| QUADE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005149057 | $0.00 |
| QUADE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49844469461946 | $1.18 |
| QUADE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000114124937 | $0.00 |
| QUADE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000079655 | $0.00 |
| QUADE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000278646769 | $0.00 |
| QUADE KELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3.5 | $3.50 |
| QUADE KELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3.5) | ($3.50) |
| QUADE KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024336661776567 | $0.00 |
| QUADE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017441127797 | $52.03 |
| QUADE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069807273878 | $140.25 |
| QUADREKA BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1725508072) | ($313.91) |
| QUADREKA BURGESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1725508072 | $313.91 |
| QUADREKA BURGESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1348000821) | ($269.34) |
| QUADREKA BURGESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006311053025) | ($11.18) |
| QUADREKA BURGESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| QUADREKA BURGESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003683884488) | ($5.59) |
| QUADREKA BURGESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| QUADREKA BURGESS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6159246027 | $934.62 |
| QUADREKA BURGESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1348000821 | $204.55 |
| QUADREKA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031145284224 | $0.92 |
| QUADREKA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033926954125437 | $5.29 |
| QUADREKA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088951944524 | $0.01 |
| QUADRI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065912284676 | $1.95 |
| QUADRI OLANREWAJU HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025035047367 | $0.08 |
| QUAH CHENG ENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01009836 | $405.94 |
| QUAH CHENG ENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11) | ($5,903.72) |
| QUAH CHENG ENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,603.36) |
| QUAH CHENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020853646024 | $66.95 |
| QUAH CHENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006879297841894 | $20.38 |
| QUAH CHENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7132452165 | $7.93 |
| QUAH CHENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026514818184 | $0.00 |
| QUAH LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020169997602 | $0.00 |
| QUAH LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072071776188 | $0.01 |
| QUAH LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022543386887 | $0.01 |
| QUAK SOO BEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.199058809) | ($2,073.01) |
| QUAK SOO BEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127064) | ($36.88) |
| QUAK SOO BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272189399469 | $50.23 |
| QUAK SOO BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72545667711076 | $15.71 |
| QUAK SOO BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670660869 | $12.70 |
| QUALITY MECHANICAL CONTRACTING LLC | MONROE RD, GLADE SPRING, VIRGINIA 24340 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.831688365 | $367.83 |
| QUAMDEEN BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593376726577 | $0.06 |
| QUAMI BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197726412579999 | $0.01 |
| QUAMI BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.8141855519999 | $4.65 |
| QUAMI BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6358063577 | $4.07 |
| QUAMI BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.271023950769999 | $0.56 |
| QUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835026838889999 | $0.25 |
| QUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083464346568 | $16.29 |
| QUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000835716796 | $0.00 |
| QUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021081930377 | $0.02 |
| QUAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159765377409 | $0.47 |
| QUAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057098896154 | $0.01 |
| QUAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013996774276 | $0.00 |
| QUAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002263387409 | $68.31 |
| QUAN CUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09585303949) | ($2,730.32) |
| QUAN CUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09585303949 | $2,730.32 |
| QUAN CUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.180173784) | ($29,265.88) |
| QUAN CUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.180173784 | $29,265.88 |
| QUAN CUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,045.134848698) | ($1,045.13) |
| QUAN CUI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,045.134848698 | $1,045.13 |
| QUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010198942701049 | $34.01 |
| QUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15242168157949 | $361.11 |
| QUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.71945539297 | $12.72 |
| QUAN ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295526041739999 | $0.09 |
| QUAN ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000924380948449999 | $0.02 |
| QUAN H TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 27.761 | $745.94 |
| QUAN H TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (442.551408233) | ($258.28) |
| QUAN H TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 442.551408233 | $258.28 |
| QUAN H TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.792636254) | ($3,024.68) |
| QUAN H TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.792636254 | $3,024.68 |
| QUAN H TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.792636254) | ($3,019.77) |
| QUAN H TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (442.551408) | ($257.03) |
| QUAN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043231376926 | $1.28 |
| QUAN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017537359713618 | $40.65 |
| QUAN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17096231832 | $0.17 |
| QUAN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06639535180659 | $2.12 |
| QUAN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8250323463 | $6.24 |
| QUAN KHAI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144630076794 | $0.43 |
| QUAN KHAI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.445937697 | $290.51 |
| QUAN KHAI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.027712241 | $6.93 |
| QUAN KUN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104861) | ($41.25) |
| QUAN KUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002952190887608 | $0.12 |
| QUAN KUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019202897197 | $0.00 |
| QUAN LE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 414.0 | $382.04 |
| QUAN LE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03273979 | $1,165.54 |
| QUAN LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.055309 | $1,579.87 |
| QUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| QUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.9243115007 | $106.80 |
| QUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164605785329999 | $0.03 |
| QUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019439002562 | $0.00 |
| QUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007735987071 | $0.00 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002319104898) | ($7.07) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BSV | (0.09929775281) | ($7.07) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BSV | (3.584439607) | ($255.21) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (119.382022472) | ($8,500.00) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BSV | 144.527878743 | $10,290.38 |
| QUAN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BSV | (21.46211969) | ($1,487.32) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5,916.975289983) | ($1.18) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5,916.975289983 | $1.18 |
| QUAN NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (5,916.975289) | ($1.02) |
| QUAN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (171.45076) | ($100.55) |
| QUAN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135) | ($4,266.71) |
| QUAN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.041863439) | ($314.75) |
| QUAN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148897495334999 | $4.41 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8525005368 | $6.81 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391712177724 | $11.59 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66212567789999 | $3.66 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0882467014 | $5.62 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8893067811 | $1.19 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076714289305 | $0.85 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067051415095 | $0.59 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809830159319999 | $250.84 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0260006626 | $786.83 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53488876486 | $1,079.17 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061398526229999 | $0.00 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 626.969938873999 | $393.67 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.1845450825 | $728.52 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000234324508949999 | $0.00 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 37.025197214 | $2,278.81 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049112730278 | $0.10 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042650788301 | $0.04 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000238891507154361 | $0.01 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2141126308 | $2.55 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030615805928 | $0.01 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360805849699 | $0.01 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028158705645 | $0.00 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020956491618 | $65.97 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497878349719999 | $99.24 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.197375079 | $72.20 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98944075562885 | $0.70 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0419806697459999 | $0.47 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083860179439017 | $3.03 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208985955839999 | $0.62 |
| QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48191383379999 | $5.14 |
| QUAN NGUYEN MANH ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142675459900999 | $0.04 |
| QUAN NGUYEN MANH ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069556392413 | $0.01 |
| QUAN NGUYEN MANH ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04818006221 | $0.04 |
| QUAN NGUYEN MANH ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044579806137999 | $0.00 |
| QUAN NGUYEN MANH ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021375743006 | $0.00 |
| QUAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39443039540095 | $0.38 |
| QUAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027725443186 | $0.01 |
| QUAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003098364476 | $0.03 |
| QUAN PHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (27.23) | ($25.73) |
| QUAN PHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XTZ | (100.536876) | ($249.41) |
| QUAN PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (171.4958) | ($346.48) |
| QUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164191147592 | $0.49 |
| QUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43587743228819 | $6.28 |
| QUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121693590781 | $370.18 |
| QUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03562818663405 | $0.03 |
| QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011507141875999 | $0.00 |
| QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016012251746 | $0.03 |
| QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023738424614999 | $0.00 |
| QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000784728695 | $0.00 |
| QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042224922095 | $0.00 |
| QUAN SHENG TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.570502504) | ($3.04) |
| QUAN SHENG TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.836999) | ($27,085.36) |
| QUAN SHENG TAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031691) | ($2,953.43) |
| QUAN SHENG TAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.451331415) | ($3.04) |
| QUAN SHENG TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.50298254 | $15,143.92 |
| QUAN SHENG TAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.486594343) | ($9,491.41) |
| QUAN SHENG TAY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.2) | ($3.20) |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461275630544З | $152.78 |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141164565936999 | $0.18 |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055737009326 | $111.43 |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.173262989 | $32.64 |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7476434104 | $7.75 |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076638552367 | $3.02 |
| QUAN SHENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36459751302 | $20.75 |
| QUAN SY LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.29894 | $910.56 |
| QUAN SY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050900341219 | $15.07 |
| QUAN SY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100465246619 | $19.60 |
| QUAN SY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.374994054 | $14.57 |
| QUAN SY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019969533497 | $0.18 |
| QUAN SY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.92098130283 | $0.28 |
| QUAN SY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074036013492 | $0.01 |
| QUAN TA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.14 | $92.78 |
| QUAN TA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01664929901 | $51.97 |
| QUAN TA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03293676131 | $102.82 |
| QUAN TA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00124908 | $51.88 |
| QUAN TA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00249558 | $103.58 |
| QUAN TA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03284928572 | $101.88 |
| QUAN TA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00248873 | $104.60 |
| QUAN TA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00257126 | $81.51 |
| QUAN TA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00135484 | $39.07 |
| QUAN TA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00271978 | $78.43 |
| QUAN TA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0031807 | $96.02 |
| QUAN TA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04196889406 | $82.44 |
| QUAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565326903419999 | $16.72 |
| QUAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015121307176 | $2.95 |
| QUAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025555153883 | $1.42 |
| QUAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305428749219999 | $93.09 |
| QUAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.916175736 | $19.92 |
| QUAN TO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0097333 | $383.71 |
| QUAN TO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01779885 | $543.78 |
| QUAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00719324192839999 | $222.81 |
| QUAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000449312258179999 | $0.09 |
| QUAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014181594196 | $0.01 |
| QUAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071433429834 | $0.00 |
| QUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.31659261027 | $19.55 |
| QUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018273797079 | $5.41 |
| QUAN TRINH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| QUAN TRINH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| QUAN TRINH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUAN TRINH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,998.209968795) | ($26,998.21) |
| QUAN TRINH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,998.209968795 | $26,998.21 |
| QUAN TRINH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (26,998.209968) | ($26,998.21) |
| QUAN TRINH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.643253765) | ($35.64) |
| QUAN TRINH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.643253765 | $35.64 |
| QUAN TRINH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (35.643254) | ($35.64) |
| QUAN TRINH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.49829706) | ($10.50) |
| QUAN TRINH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.49829706 | $10.50 |
| QUAN TRINH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.498297) | ($10.50) |
| QUAN TRINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,260.905461381) | ($3,749.97) |
| QUAN TRINH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,260.905461381 | $3,749.97 |
| QUAN TRINH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (37.120932) | ($20.00) |
| QUAN TRINH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6,223.784529) | ($3,330.58) |
| QUAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041962275251 | $0.08 |
| QUAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.023764404861 | $259.02 |
| QUAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.839940661945 | $30.26 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002299756594599 | $0.00 |
| QUAN VU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,562.00) |
| QUAN VU | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,562.00 |
| QUAN VU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($55,137.22) |
| QUAN VU | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.0 | $55,137.22 |
| QUAN VU | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.0) | ($55,088.66) |
| QUAN VU | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,465.00) |
| QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143271071771 | $4.24 |
| QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040836099038 | $2.91 |
| QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017725691215 | $548.27 |
| QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43181460748 | $946.88 |
| QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305643493459999 | $0.31 |
| QUAN XA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| QUAN XA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| QUAN XA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| QUAN XA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| QUAN XA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,940.0) | ($32,940.00) |
| QUAN XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235282610573 | $72.04 |
| QUAN XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.644209428203 | $226.29 |
| QUAN XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005078833313 | $0.02 |
| QUAN XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004040757644 | $0.02 |
| QUAN XIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.249315136982 | $1.28 |
| QUAN ZHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1990747686 | $602.17 |
| QUAN ZHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1996426078 | $612.79 |
| QUAN ZHENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1998808995 | $608.77 |
| QUAN ZHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1993225561 | $614.09 |
| QUAN ZHENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1996123127 | $591.22 |
| QUAN ZHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1997778146 | $577.12 |
| QUAN ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2026075129 | $582.54 |
| QUAN ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1992081452 | $559.38 |
| QUAN ZHENG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1995300486 | $554.71 |
| QUAN ZHENG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.2003368934 | $566.10 |
| QUAN ZHENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1995805755 | $548.82 |
| QUAN ZHENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.1998307353 | $534.95 |
| QUAN ZHENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2004848704 | $462.41 |
| QUAN ZHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4099585809 | $845.86 |
| QUAN ZHENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.2001238386 | $413.28 |
| QUAN ZHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1995884269 | $417.07 |
| QUAN ZHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.632079777) | ($34,431.28) |
| QUAN ZHENG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.632079777 | $34,431.28 |
| QUAN ZHENG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010242) | ($20.63) |
| QUAN ZHENG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024824) | ($49.92) |
| QUAN ZHENG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.806499595) | ($41,854.39) |
| QUAN ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1999423958 | $402.45 |
| QUAN ZHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1997009728 | $402.30 |
| QUAN ZHENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1994307151 | $400.27 |
| QUAN ZHENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1997613832 | $348.73 |
| QUAN ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.199716882 | $380.42 |
| QUAN ZHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.201716322 | $362.12 |
| QUAN ZHENG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.199682773 | $354.86 |
| QUAN ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1997474683 | $354.57 |
| QUAN ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.199196358 | $334.23 |
| QUAN ZHENG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2159504372 | $296.50 |
| QUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016677714298 | $0.49 |
| QUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09460329904192 | $254.31 |
| QUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041647506048 | $0.00 |
| QUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969165805 | $0.50 |
| QUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017092867734 | $3.34 |
| QUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.38648027 | $11.41 |
| QUANDARIUS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00751014097359999 | $0.00 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32754189 | $986.65 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06688865 | $2,673.27 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077848951912 | $224.96 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17988633348 | $365.47 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8751944151 | $4.88 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6919668437 | $10.06 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3494021302 | $3.99 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25971675288 | $14.00 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37238522105 | $3.29 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7080920541999 | $1.56 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112767433852 | $1.24 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113610594335 | $0.70 |
| QUANG ANH KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136164216573 | $0.18 |
| QUANG ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111008572106 | $0.00 |
| QUANG ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051641078479 | $0.00 |
| QUANG BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033313767097 | $0.01 |
| QUANG BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134751189261 | $0.00 |
| QUANG BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023136069815 | $0.02 |
| QUANG BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82876029059999 | $2.24 |
| QUANG BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.035892519302 | $0.04 |
| QUANG DAI DINH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001468) | ($4.19) |
| QUANG DAI DINH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010499) | ($378.10) |
| QUANG DAI DINH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001616) | ($50.59) |
| QUANG DAI DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538134630341571 | $151.70 |
| QUANG DAI DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000587438036709999 | $0.02 |
| QUANG DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174331586366 | $64.98 |
| QUANG DAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| QUANG DAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| QUANG DAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| QUANG DAO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,324.002068634) | ($2,324.00) |
| QUANG DAO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,324.002068634 | $2,324.00 |
| QUANG DAO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,324.002068) | ($2,324.00) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1009303962) | ($244.29) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1009303962 | $244.29 |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.436361898) | ($4.44) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.436361898 | $4.44 |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,472.093669385) | ($228.74) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,472.093669385 | $228.74 |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.802795402) | ($2.80) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.802795402 | $2.80 |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,472.0936693) | ($229.30) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1009303962) | ($245.68) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2.802795) | ($2.80) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (656.475591948) | ($629.50) |
| QUANG DAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 656.475591948 | $629.50 |
| QUANG DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.436362) | ($4.44) |
| QUANG DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (656.475591948) | ($540.10) |
| QUANG DAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2226259032) | ($6,584.21) |
| QUANG DAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2226259032 | $6,584.21 |
| QUANG DAO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2226259) | ($6,580.53) |
| QUANG DAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.78384288 | $977.27 |
| QUANG DAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 4.11212326 | $5,063.96 |
| QUANG DAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02272418 | $27.93 |
| QUANG DAO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,415.0 | $2,415.00 |
| QUANG DAO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| QUANG DAO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.893222025 | $3,190.76 |
| QUANG DAO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| QUANG DAO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098050086868 | $36.69 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105302417546942 | $12.84 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01691712772138 | $0.02 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04380756526 | $4.85 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26004016759 | $2.89 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1366392977776 | $10.14 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29682203395299 | $0.24 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119458629365 | $0.00 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067840661517 | $2.68 |
| QUANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014458063526 | $0.00 |
| QUANG DAT DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059349987046 | $0.02 |
| QUANG DAT DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049335327785999 | $0.00 |
| QUANG DAT DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036442638527 | $0.00 |
| QUANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027842018715 | $0.00 |
| QUANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457793509546 | $0.49 |
| QUANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056571944926 | $0.02 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034979272758 | $0.00 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088213572945 | $0.00 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033308305761 | $0.00 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00543223664309999 | $0.00 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101468402573 | $0.01 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00375130210939999 | $0.01 |
| QUANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027378196766 | $0.00 |
| QUANG DONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115434045606199 | $50.41 |
| QUANG DONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00441699877819999 | $0.01 |
| QUANG DONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042670223925 | $8.33 |
| QUANG DUY VO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 869.47878679 | $1,234.66 |
| QUANG DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021463382823 | $0.64 |
| QUANG DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.895181477 | $20.71 |
| QUANG DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.516213454 | $17.91 |
| QUANG DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.916561096 | $64.63 |
| QUANG H DAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001086655974) | ($1.93) |
| QUANG H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017400588419 | $0.00 |
| QUANG H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000649658920069999 | $0.00 |
| QUANG H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010497089120271 | $0.02 |
| QUANG H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066724988322 | $0.00 |
| QUANG HA MINH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUANG HA MINH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| QUANG HA MINH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.03) |
| QUANG HA MINH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14558546) | ($5,787.42) |
| QUANG HA MINH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUANG HA MINH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUANG HA MINH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017047) | ($6.65) |
| QUANG HA MINH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUANG HA MINH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUANG HA MINH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| QUANG HA MINH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011227) | ($20.02) |
| QUANG HA MINH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUANG HA MINH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.673241333) | ($4,800.95) |
| QUANG HA MINH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15,011.686234) | ($15,011.69) |
| QUANG HA MINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010829) | ($19.99) |
| QUANG HA MINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2596397625) | ($479.16) |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307534987269643 | $12.39 |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050202521874 | $0.01 |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02357745176942 | $55.87 |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.96223976385 | $173.96 |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063139140148 | $0.00 |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000391968947779999 | $0.00 |
| QUANG HA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025061330774676 | $4.73 |
| QUANG HUY NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 47.79 | $454.54 |
| QUANG HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337308239059 | $50.10 |
| QUANG HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4758686225 | $3.82 |
| QUANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032854487319 | $9.72 |
| QUANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096105642458 | $18.75 |
| QUANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2297624193 | $1.40 |
| QUANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359367085989999 | $1.06 |
| QUANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.568691033 | $21.86 |
| QUANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.035684603 | $54.78 |
| QUANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| QUANG LAM VU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (100.63) | ($38,705.44) |
| QUANG LAM VU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251898) | ($7,713.62) |
| QUANG LAM VU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.124) | ($28,765.95) |
| QUANG LAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015257279636754 | $53.70 |
| QUANG LAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099420944221711 | $249.88 |
| QUANG LAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.14629446305 | $11.15 |
| QUANG LAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.438657904190429 | $178.31 |
| QUANG LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.32277308) | ($223.13) |
| QUANG LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 336.32277308 | $223.13 |
| QUANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.772001716) | ($9.92) |
| QUANG LE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.441619) | ($20.01) |
| QUANG LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (292.109152363) | ($214.61) |
| QUANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000906036039949999 | $0.00 |
| QUANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000093302613815999 | $0.00 |
| QUANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.393714741656 | $2.70 |
| QUANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00600681446520002 | $0.01 |
| QUANG LINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024665712951136 | $0.00 |
| QUANG LINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000107750319212 | $0.00 |
| QUANG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242502699749999 | $0.72 |
| QUANG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045498227805 | $0.04 |
| QUANG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019249134332 | $0.00 |
| QUANG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049262582338 | $0.01 |
| QUANG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00775586542359999 | $0.01 |
| QUANG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013132902177 | $0.00 |
| QUANG MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267457654289999 | $0.00 |
| QUANG MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076278962763 | $0.09 |
| QUANG MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015698158355 | $46.57 |
| QUANG MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025192939798 | $4.92 |
| QUANG MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3562103038 | $9.00 |
| QUANG MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0523897079979999 | $3.83 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 65.44927128 | $5,094.57 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 48.747766 | $3,973.93 |
| QUANG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,159.918828 | $4,159.92 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9791538020126 | $63.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.567620729 | $38.57 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510075500649999 | $157.23 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116641371585999 | $236.20 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80974133559999 | $3.81 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026994319342 | $0.02 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055040823921 | $0.00 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13069429123 | $12.57 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7797994906 | $0.70 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4693622603 | $18.57 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0600822563259999 | $6.60 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00495198351779999 | $0.37 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.3296751 | $167.33 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000039658913001 | $0.00 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25788309125 | $0.05 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004560360457 | $0.89 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066254334519 | $0.00 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9451939602069 | $98.09 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087222513131 | $269.14 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217603817499999 | $442.62 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074647397995 | $0.01 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.600241831 | $93.23 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084339933389 | $0.00 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000190797971862 | $0.00 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029448673805 | $0.87 |
| QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.063251284 | $19.06 |
| QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565926793 | $0.49 |
| QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.910804726 | $101.91 |
| QUANG THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025674558564 | $0.03 |
| QUANG TOAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024685106489 | $76.58 |
| QUANG TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001035613424) | ($0.36) |
| QUANG TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 426.0 | $426.00 |
| QUANG TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (426.0) | ($426.00) |
| QUANG TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004599184071) | ($1.43) |
| QUANG TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,168.297753055 | $1,041.03 |
| QUANG TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113125) | ($35.06) |
| QUANG TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,169.348667189) | ($1,031.03) |
| QUANG TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.68626809 | $6,443.91 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002354040906 | $0.00 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043157109601721 | $0.00 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00291673542569999 | $0.00 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006089627532674 | $0.23 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00849701882216999 | $0.01 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012617430254 | $0.00 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031807295218 | $97.06 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062207817409 | $114.22 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033464271694 | $0.99 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09269546948999 | $3.14 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5696992531 | $4.57 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.30244437 | $104.89 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18915672898 | $2.10 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2251742739 | $0.62 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03330143405 | $3.53 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.410401959 | $15.97 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20666906338 | $22.69 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26796402644 | $0.41 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7863114058 | $2.31 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079432740975 | $1.86 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037180551847 | $0.40 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128338935083 | $0.38 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.315247874 | $7.32 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6341622758 | $1.03 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119746894891 | $0.01 |
| QUANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01553769169 | $4.94 |
| QUANG TRIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436522678 | $0.04 |
| QUANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000415302784499999 | $0.00 |
| QUANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105024949572 | $0.00 |
| QUANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178441550239999 | $0.00 |
| QUANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045380664058 | $0.00 |
| QUANG TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346910188 | $50.00 |
| QUANG TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.393393486 | $16.39 |
| QUANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020843344184 | $0.00 |
| QUANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000200000776909999 | $0.00 |
| QUANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8112175017 | $22.07 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6911134024 | $6.10 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113235665879 | $33.52 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46267303439999 | $1.71 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017195392576 | $33.55 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3283855763999 | $7.11 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52493208869 | $5.83 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82277634019 | $2.81 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0804977793248599 | $0.08 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002215067174 | $0.43 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700539604 | $0.50 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312279894589999 | $61.22 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00110665905540999 | $0.35 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.931037340029999 | $1.44 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033119468692 | $0.98 |
| QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.695766238 | $18.70 |
| QUANG-DANH DAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,906.25) |
| QUANG-DANH DAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 534.08 | $534.08 |
| QUANG-DANH DAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,056.256565 | $2,056.26 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014554370711 | $44.16 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3053277601956 | $13.33 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0732286873359999 | $166.33 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1681180468 | $14.17 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016155471723 | $0.00 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8123998976 | $20.72 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23453687658 | $2.11 |
| QUANG-DANH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.365041026189 | $0.37 |
| QUANJIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066931359167 | $1.98 |
| QUANJIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091848932292 | $17.92 |
| QUANJIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020264272982 | $0.00 |
| QUANJIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.267638516869999 | $0.13 |
| QUANTIN TAMBUYSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1058257) | ($3,335.31) |
| QUANTIN TAMBUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192978403 | $7.75 |
| QUANTIN TAMBUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.737519266497 | $61.07 |
| QUANTIN TAMBUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044492945471 | $0.33 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,792.075716976) | ($17,844.61) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,792.075716976 | $17,844.61 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75,023.006510652) | ($75,023.01) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75,023.006510652 | $75,023.01 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (50.01) | ($50.01) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.776593382 | $53,037.85 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.069349901) | ($61,708.01) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.069349901 | $61,708.01 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (54,972.99651) | ($54,973.00) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (31,792.075716) | ($18,222.90) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0693499) | ($60,486.10) |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012886535109064 | $47.86 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.143477480177 | $104.34 |
| QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 540.93160760081 | $540.93 |
| QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | YARRA STREET, GEELONG, 3220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290855357559999 | $0.57 |
| QUANTUM LIGHT LLC | DWIGHT WAY, BERKELEY, CALIFORNIA 94704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305352621791 | $81.58 |
| QUANTUM LIGHT LLC | DWIGHT WAY, BERKELEY, CALIFORNIA 94704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140104726329999 | $281.80 |
| QUARTAVIAN M BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241565581459999 | $0.71 |
| QUARTUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084706847034 | $0.25 |
| QUARTUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00163708533459999 | $0.01 |
| QUARTUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054312009112 | $0.01 |
| QUARTUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108687794520999 | $2.46 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513078846829999 | $15.18 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115604600493 | $2.19 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.937086567299999 | $0.74 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95684155444 | $0.60 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011781753934 | $0.70 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025389171353 | $1.00 |
| QUATERRIOUS LAROY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00605397375599999 | $0.34 |
| QUATRAIL FARLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.758612724) | ($5.45) |
| QUATRAIL FARLEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.758612724 | $5.45 |
| QUATRAIL FARLEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.758612724) | ($5.45) |
| QUATRAIL FARLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03573432754) | ($0.37) |
| QUATRAIL FARLEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.03573432754 | $0.37 |
| QUATRAIL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014099561111 | $0.00 |
| QUATRAIL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045269817569157 | $0.01 |
| QUATRAIL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004177710882 | $0.00 |
| QUATRAIL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033829317501729 | $0.14 |
| QUAY FAHNESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021713124837 | $653.81 |
| QUAY FAHNESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72655748415999 | $3.66 |
| QUAY FAHNESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038182342859 | $75.47 |
| QUAY FAHNESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43360577235 | $3.83 |
| QUAY FAHNESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646438235 | $0.36 |
| QUAY FAHNESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.56033099139999 | $9.60 |
| QUAYLEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025177673968 | $0.07 |
| QUAYLEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036436066467 | $0.01 |
| QUAYON LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| QUAYON LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.12281 | $200.00 |
| QUAYON LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| QUAYON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,185.113) | ($1,777.26) |
| QUAYON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,756.633 | $1,777.26 |
| QUAYON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (310.9628) | ($2,509.10) |
| QUAYON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,493.735 | $2,509.10 |
| QUAYON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,325.011) | ($2,342.74) |
| QUAYON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,328.604 | $2,342.74 |
| QUAYON LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 301.170933 | $301.17 |
| QUAYON LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,614.802745 | $3,614.80 |
| QUAYON LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 231.628087 | $231.63 |
| QUAYON LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| QUAYON LEWIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.845283914 | $15,956.04 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024669689087 | $7.30 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.167266097304 | $145.05 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050842993093 | $70.60 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.35619394506 | $48.41 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3795679200689 | $15.43 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.729270785605 | $60.03 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022899355438807 | $0.93 |
| QUAYON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1062787675 | $62.98 |
| QUAYYUM MURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006874451382 | $0.00 |
| QUBIT INVESTMENTS | 1005 E 3825 S, SALT LAKE CITY, UTAH 84106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048812671158 | $1.44 |
| QUBIT INVESTMENTS | 1005 E 3825 S, SALT LAKE CITY, UTAH 84106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.10411220489999 | $9.10 |
| QUBIT INVESTMENTS | 1005 E 3825 S, SALT LAKE CITY, UTAH 84106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.842374236 | $26.83 |
| QUBIT INVESTMENTS | 1005 E 3825 S, SALT LAKE CITY, UTAH 84106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181857927275 | $10.42 |
| QUDDARAT MUSHTAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000119658074042 | $0.00 |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.284520084) | ($24.62) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.245858159) | ($7.08) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.760810327) | ($3.75) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | MATIC | (3,957.076122266) | ($2,513.40) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.443355212) | ($24.62) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.540562428) | ($7.50) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.054526062) | ($3.75) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (5.326833218) | ($3.44) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7910249789) | ($929.62) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,985.663827135) | ($5,000.00) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (389.894816123) | ($150.13) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.830043632) | ($4.17) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 16,041.421799304 | $6,176.59 |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.875283162) | ($5,000.00) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1471056241) | ($150.87) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02823764007) | ($28.96) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.05553225 | $6,210.44 |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (28,100.96729198) | ($10,000.00) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (843.731261932) | ($300.25) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (23.408105754) | ($8.33) |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 34,983.748674384 | $12,449.30 |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.9785584902 | $108.48 |
| QUDDUS POURSHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.7219581311978 | $53.11 |
| QUDUS AMIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000154574202 | $0.00 |
| QUDUS DAMILOLA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019338445615 | $0.06 |
| QUDUS YEKINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16558795549 | $0.19 |
| QUDUS YEKINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44553972455 | $0.35 |
| QUE THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220689228629999 | $0.07 |
| QUEANU PULCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724321989659999 | $21.44 |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12433185 | $4,989.14 |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.908717426) | ($16.04) |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008706143024) | ($16.88) |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01601265029) | ($16.88) |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047873416804 | $143.47 |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.879478038831 | $29.21 |
| QUEBEC 9334-4067 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016169782452 | $3.57 |
| QUEBENEKA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002039921131 | $0.00 |
| QUEEN EMUOSIUKO AGHATISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01533888) | ($599.40) |
| QUEEN EMUOSIUKO AGHATISE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008526) | ($249.21) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUEEN EMUOSIUKO AGHATISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075838921097204 | $2.83 |
| QUEEN IGUODALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045999989742 | $0.00 |
| QUEEN LIANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027493404023 | $1.62 |
| QUEEN ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071687747226 | $0.00 |
| QUEEN ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113262108413 | $0.01 |
| QUEEN ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091731598264 | $0.01 |
| QUEEN SHAIRA SIASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027522268634 | $0.01 |
| QUEEN SHAIRA SIASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097870793717 23 | $0.01 |
| QUEENA FANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05197319131) | ($1,578.22) |
| QUEENA FANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05197319131 | $1,578.22 |
| QUEENA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043827754149 48 | $15.14 |
| QUEENA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032677535036 | $6.38 |
| QUEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011195052936 | $0.03 |
| QUEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118943672006 | $0.02 |
| QUEENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055192854402 | $170.35 |
| QUEENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.422171981 | $89.09 |
| QUEENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506276075469999 | $100.96 |
| QUEENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,761.920266628 | $2,761.92 |
| QUEENIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037863496536 | $1.12 |
| QUEENIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382469242569999 | $0.00 |
| QUEENIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6295313393 | $6.63 |
| QUEENIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,942.365477567 | $1,942.37 |
| QUEENIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720482837802401 | $0.71 |
| QUEENIE MAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015801802357 | $46.89 |
| QUEENIE MAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052054224435 | $103.89 |
| QUEENLETTE MARFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341157573699999 | $0.67 |
| QUEK GUANG MING JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023979848962 | $7.10 |
| QUEK GUANG MING JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13116068283 | $0.15 |
| QUEK GUANG MING JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194238999291 | $0.44 |
| QUEK GUANG MING JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7364815808 | $3.60 |
| QUEK GUANG MING JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123351464785999 | $1.09 |
| QUEK GUANG MING JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0831618001399999 | $4.73 |
| QUEK HONG DIAN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114007381699999 | $0.00 |
| QUEK HONG DIAN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023453067256 | $0.00 |
| QUEK JEE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062849987579999 | $0.00 |
| QUEK JEE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035623555013 | $0.04 |
| QUEK JEE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037195289283 | $0.00 |
| QUEK JEE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19286062367 | $0.19 |
| QUEK SHUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171213225022183 | $0.00 |
| QUELI FERREIRA MACIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001308) | ($37.40) |
| QUELI FERREIRA MACIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (605.006148) | ($294.54) |
| QUELI FERREIRA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131010564854313 | $50.12 |
| QUELI FERREIRA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022916439748 | $0.04 |
| QUELI FERREIRA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2914087170879 | $1.86 |
| QUENNI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032551723244 | $0.96 |
| QUENNI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043094415399 | $0.84 |
| QUENNI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102879915317 | $0.10 |
| QUENNI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13482326136 | $0.08 |
| QUENNI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058480653472 | $0.06 |
| QUENTASHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015011451685 | $0.02 |
| QUENTASHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030524804317 | $59.78 |
| QUENTEN WYATT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000372 | $11.82 |
| QUENTEN WYATT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001335 | $39.60 |
| QUENTEN WYATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.011141 | $19.41 |
| QUENTEN WYATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.000656 | $19.40 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032119429954 | $9.41 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042507943863 | $0.05 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049360442629218 | $0.06 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018977638201 | $0.00 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6953950121 | $7.69 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57556349136 | $6.39 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143329622620999 | $0.86 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015139891685 | $0.00 |
| QUENTEN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000021854085379 | $0.00 |
| QUENTER ACHIENG OCHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027195181543 | $0.00 |
| QUENTIN ALAN FINLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.478237065 | $26.98 |
| QUENTIN ALAN FINLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.478237065) | ($20.87) |
| QUENTIN ALAN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017411446299 | $0.52 |
| QUENTIN ALAN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033286102487 | $0.03 |
| QUENTIN ALAN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053092181461 | $0.06 |
| QUENTIN ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003902010220399999 | $0.01 |
| QUENTIN ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006462468820099999 | $0.00 |
| QUENTIN ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033199959835 | $0.00 |
| QUENTIN ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051518493504 | $0.00 |
| QUENTIN ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000073608421231 | $0.00 |
| QUENTIN AMADO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0041632 | $164.10 |
| QUENTIN AMADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0052509 | $188.56 |
| QUENTIN AMADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (23.28) | ($3.24) |
| QUENTIN AMADO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.216 | $3.24 |
| QUENTIN AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4105076331544 | $21.70 |
| QUENTIN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774143644249999 | $0.00 |
| QUENTIN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6474907836 | $0.79 |
| QUENTIN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.449475744 | $1.40 |
| QUENTIN ARNOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168556463414 | $0.18 |
| QUENTIN ARNOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006105649725 | $0.00 |
| QUENTIN ARNOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000208358681909999 | $0.00 |
| QUENTIN AUDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (377.97) | ($377.97) |
| QUENTIN AUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0545340183) | ($91.60) |
| QUENTIN AUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($20.03) |
| QUENTIN AUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111982896465 | $3.34 |
| QUENTIN AUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49005396740032 | $5.86 |
| QUENTIN AUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053472424886933 | $1.24 |
| QUENTIN BALLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00199797 | $80.37 |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (32.709) | ($21.80) |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 21.205 | $21.80 |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003997) | ($119.72) |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 119.565 | $119.72 |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.065159) | ($310.27) |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| QUENTIN BALLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,061.21) | ($1,061.21) |
| QUENTIN BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3944998523696 | $19.81 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006145 | $24.87 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003282) | ($99.18) |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018780365840963 | $0.69 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113395620126 | $0.00 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000563499805369999 | $0.11 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123319442916 | $0.10 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022846776333 | $0.01 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0237544772489999 | $0.26 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0421219646619999 | $0.01 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021377496383 | $0.02 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2226793249 | $0.11 |
| QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00060700396036 | $0.19 |
| QUENTIN BANDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312868514 | $50.00 |
| QUENTIN BANDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4707447619831 | $10.15 |
| QUENTIN BARTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071141525218 | $0.00 |
| QUENTIN BECKRICH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.004595 | $177.85 |
| QUENTIN BECKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084518343258 | $24.86 |
| QUENTIN BECKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110852575211 | $0.01 |
| QUENTIN BECKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156052206199999 | $0.00 |
| QUENTIN BECKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032172921984 | $0.00 |
| QUENTIN BENOÎT CLAUDE DENEUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034714366866 | $0.00 |
| QUENTIN BENOÎT CLAUDE DENEUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022777928562 | $0.04 |
| QUENTIN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00315569 | $100.73 |
| QUENTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111129899504 | $3.14 |
| QUENTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015885259901 | $0.00 |
| QUENTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007534863307 | $0.00 |
| QUENTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00131656741019999 | $0.00 |
| QUENTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000042809265224 | $0.00 |
| QUENTIN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007277029325 | $0.14 |
| QUENTIN BERTIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017238225799 | $0.00 |
| QUENTIN BICHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.35915 | $15,620.99 |
| QUENTIN BICHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 11,356.9116 | $22,897.33 |
| QUENTIN BICHON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,510.0 | $2,510.00 |
| QUENTIN BICHON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,765.20 |
| QUENTIN BICHON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 5.2984 | $9,479.53 |
| QUENTIN BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18239079445 | $0.18 |
| QUENTIN BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090747434801 | $50.00 |
| QUENTIN BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,657.00480108497 | $1,676.16 |
| QUENTIN BILLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,562.550834) | ($1,562.55) |
| QUENTIN BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.279920803075 | $18.28 |
| QUENTIN BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 6.084121 | $5.43 |
| QUENTIN BLANC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 3.666516 | $3.28 |
| QUENTIN BLANC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (9.755432) | ($7.54) |
| QUENTIN BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185138068322521 | $0.00 |
| QUENTIN BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00833230248628399 | $0.01 |
| QUENTIN BLÉTRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| QUENTIN BLÉTRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| QUENTIN BLÉTRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.749973045) | ($5,630.80) |
| QUENTIN BLÉTRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57144067) | ($17,211.28) |
| QUENTIN BLÉTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023341206764618 | $86.83 |
| QUENTIN BLÉTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015056412256746 | $39.94 |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047727) | ($20.06) |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($209.20) |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4599076583) | ($192.55) |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $9.94 |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000925034402299999 | $3.22 |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.051241480362 | $4.13 |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015951382559 | $0.40 |
| QUENTIN BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001227076588587 | $0.50 |
| QUENTIN BONDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46094143298 | $8.52 |
| QUENTIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042770100212 | $12.66 |
| QUENTIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061671611353 | $0.07 |
| QUENTIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068604475885 | $13.39 |
| QUENTIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003398990802 | $0.00 |
| QUENTIN BORCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012737330569 | $0.01 |
| QUENTIN BORCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000786748807789999 | $0.00 |
| QUENTIN BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091931376518 | $0.01 |
| QUENTIN BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081429597417 | $0.01 |
| QUENTIN BOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.282579180975 | $6.89 |
| QUENTIN BOULCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292925562809999 | $0.00 |
| QUENTIN BOULCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323280233779999 | $0.00 |
| QUENTIN BOULCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124041692032 | $0.00 |
| QUENTIN BOURBONNAIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.17824825 | $520.92 |
| QUENTIN BOURBONNAIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00804947 | $313.15 |
| QUENTIN BOURBONNAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10278376 | $203.82 |
| QUENTIN BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001833030909653 | $52.91 |
| QUENTIN BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026388564577 | $4.19 |
| QUENTIN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25051930912937 | $6.75 |
| QUENTIN BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016151669223 | $0.48 |
| QUENTIN BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82281540399 | $0.96 |
| QUENTIN BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017095746274 | $0.33 |
| QUENTIN BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 628.804046575 | $628.80 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098702963263 | $0.29 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161925316379185 | $0.19 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115978881797 | $234.84 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.373773218309999 | $0.37 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018132450509 | $0.01 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3093868808 | $0.05 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073667784296 | $0.00 |
| QUENTIN BUXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000137445470039999 | $0.00 |
| QUENTIN CALMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011322143825 | $0.00 |
| QUENTIN CALMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091633779054 | $0.01 |
| QUENTIN CAMINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059654136086 | $0.12 |
| QUENTIN CAMINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00098564787971 | $0.31 |
| QUENTIN CASTELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807826695154999 | $0.78 |
| QUENTIN CHABANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048004631022958 | $0.01 |
| QUENTIN CHALUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009343420664413 | $0.00 |
| QUENTIN CHAPEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051849385172 | $0.18 |
| QUENTIN CHEREAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (48.884) | ($33.10) |
| QUENTIN CHEREAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0010831 | $33.10 |
| QUENTIN CHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.155302890207 | $36.15 |
| QUENTIN CHEVALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111312568056246 | $0.00 |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 1.62033012 | $103.80 |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 94.459434 | $94.46 |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.62033012) | ($104.61) |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 162.817488 | $162.82 |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4768297846 | $1.48 |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008049175919568 | $0.00 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00261129 | $101.00 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 15.0109063 | $224.37 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00276254 | $100.96 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064126) | ($19.97) |
| QUENTIN CLADÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.479511234) | ($149.22) |
| QUENTIN CLADÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (30.544386761) | ($291.68) |
| QUENTIN CLADÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057858169638 | $16.93 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095667076054 | $18.67 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34664628004381 | $4.15 |
| QUENTIN CLADÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039511120182745 | $1.45 |
| QUENTIN CLARAMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.533014565578 | $4.74 |
| QUENTIN CLARAMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5062720245 | $1.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUENTIN CLAUDE JEAN PATRICE BUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44403101564 | $1.50 |
| QUENTIN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108034952336 | $0.32 |
| QUENTIN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3571011882 | $6.25 |
| QUENTIN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065277304922 | $0.07 |
| QUENTIN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 380.670995014999 | $380.67 |
| QUENTIN CLERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019729898943 | $0.02 |
| QUENTIN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01524945916415 | $0.02 |
| QUENTIN COOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 69.124584 | $36.68 |
| QUENTIN COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128064182491 | $0.38 |
| QUENTIN COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115370902968999 | $0.23 |
| QUENTIN COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6580317888 | $0.39 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079730122249 | $247.17 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2488444869 | $110.98 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219807084289999 | $42.89 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.362675950999 | $202.36 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447982757759999 | $3.95 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030172871101 | $0.00 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037959120984 | $0.00 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000011169580739 | $0.00 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043160793404 | $0.00 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14552259194 | $0.07 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000116489896573999 | $0.02 |
| QUENTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000313759100451 | $0.00 |
| QUENTIN COUPIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,084.67) |
| QUENTIN COUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474386303769999 | $147.44 |
| QUENTIN COUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29923929588636 | $9.97 |
| QUENTIN COUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052480689665 | $104.76 |
| QUENTIN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009609788954 | $0.00 |
| QUENTIN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017749253241 | $0.00 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.10429 | $11,706.56 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 145.96379 | $2,234.24 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 604.145 | $377.30 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SUSHI | 372.7575 | $885.84 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 16.97291 | $260.03 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 133.89587 | $1,765.11 |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.112003342) | ($8,318.95) |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (297.294368695) | ($2,521.06) |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (604.302951) | ($259.68) |
| QUENTIN CROCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (372.917198011) | ($484.79) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.3397) | ($3.09) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.082 | $3.09 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003265) | ($5.74) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.728 | $5.74 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (8.81) | ($8.81) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AAVE | 0.08877 | $8.81 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.411437) | ($29.41) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AAVE | (0.09857) | ($9.83) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.741 | $9.83 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (9.74) | ($9.74) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SUSHI | 6.4589 | $9.74 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SUSHI | (6.776) | ($10.25) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.17 | $10.25 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.17) | ($10.17) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003444 | $10.17 |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01510164072) | ($4.29) |
| QUENTIN CROCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003752) | ($11.09) |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302141723154 | $0.01 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540240517470779 | $12.67 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017569950049 | $0.00 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48335093788632 | $5.38 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33064470781031 | $0.33 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4730355774429 | $0.23 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000765528529585 | $0.01 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001311353460232 | $0.05 |
| QUENTIN CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.478211015975581 | $0.79 |
| QUENTIN CROUSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.02092645586 | $68.00 |
| QUENTIN DARBLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005273782472739 | $0.01 |
| QUENTIN DAVID LAUMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005330466654 | $1.65 |
| QUENTIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000342370947 | $0.00 |
| QUENTIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000393744442959999 | $0.00 |
| QUENTIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00797325708881 | $0.01 |
| QUENTIN DELACOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12.980873) | ($12.98) |
| QUENTIN DELACOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.486780315) | ($8.49) |
| QUENTIN DELACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012826627181 | $0.00 |
| QUENTIN DELACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056071472937 | $0.00 |
| QUENTIN DELACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14397946383875 | $0.14 |
| QUENTIN DELACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0941382362727699 | $0.09 |
| QUENTIN DELAIDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| QUENTIN DELAIDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (334.404595) | ($334.40) |
| QUENTIN DELAIDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (2.258356832) | ($90.28) |
| QUENTIN DELAIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4112992405) | ($736.99) |
| QUENTIN DELAIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121892) | ($36.83) |
| QUENTIN DELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012442130187836 | $0.42 |
| QUENTIN DELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039461700964414 | $9.21 |
| QUENTIN DELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0936112312968 | $1.09 |
| QUENTIN DELAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0196762778516039 | $1.34 |
| QUENTIN DELARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174168010629999 | $0.52 |
| QUENTIN DELARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05716642524 | $1.20 |
| QUENTIN DELARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020919699062 | $4.08 |
| QUENTIN DELIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039213129222 | $0.00 |
| QUENTIN DELIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0198150081439999 | $0.02 |
| QUENTIN DELOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023689631884 | $0.00 |
| QUENTIN DELOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001626787476 | $0.00 |
| QUENTIN DEPRES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.63385597 | $1,696.83 |
| QUENTIN DEPRES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.40705108 | $830.83 |
| QUENTIN DEPRES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.35198906 | $622.02 |
| QUENTIN DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047383849572 | $14.02 |
| QUENTIN DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456492857539999 | $0.01 |
| QUENTIN DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060248694345 | $116.09 |
| QUENTIN DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8722830459 | $6.83 |
| QUENTIN DEPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4345201525 | $15.94 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1931357209) | ($5,547.05) |
| QUENTIN DEREIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1931357209 | $5,547.05 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.24375054) | ($9,726.83) |
| QUENTIN DEREIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.24375054 | $9,726.83 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155503836383829 | $52.69 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9338161237 | $3.42 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525104286992419 | $123.50 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8829894338 | $3.88 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10127025908 | $0.89 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40969205739999 | $0.21 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0519087959099999 | $3.80 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013057933392 | $1.43 |
| QUENTIN DEREIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00965305900539999 | $0.69 |
| QUENTIN DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8932684823529 | $0.81 |
| QUENTIN DEVIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132053501770099 | $51.29 |
| QUENTIN DEVIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045360917797 | $0.89 |
| QUENTIN DEVIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041553644102 | $0.46 |
| QUENTIN DEVIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121280069586 | $0.73 |
| QUENTIN DEVIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125288440249 | $0.50 |
| QUENTIN DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117015557597 | $0.01 |
| QUENTIN DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01316528626205 | $4.19 |
| QUENTIN DUCROCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.219082907) | ($5,027.21) |
| QUENTIN DUCROCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865985649789999 | $25.63 |
| QUENTIN DUCROCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878756312612112 | $1.02 |
| QUENTIN DUCROCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029165475991015 | $67.96 |
| QUENTIN DUCROCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26558916776 | $14.06 |
| QUENTIN DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173321011459999 | $0.00 |
| QUENTIN DURANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049317859269 | $0.00 |
| QUENTIN DURANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096835541715 | $0.00 |
| QUENTIN DUTAILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091586224226 | $0.00 |
| QUENTIN DUTAILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092064204492 | $0.01 |
| QUENTIN ELIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.267171196466 | $9.14 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01664122 | $33.85 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.29318223 | $593.15 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00946079 | $278.01 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.02504269 | $1.68 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 954.23689419 | $86.52 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001957808177 | $50.00 |
| QUENTIN ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2532544296439 | $7.15 |
| QUENTIN FERRANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004527337817 | $13.40 |
| QUENTIN FERRANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04611072153 | $1.22 |
| QUENTIN FERRANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8123213173 | $3.81 |
| QUENTIN FERRANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28129690961 | $3.13 |
| QUENTIN FEUILLERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8716615220499 | $11.01 |
| QUENTIN FILLIETTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064777163428 | $129.95 |
| QUENTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018252349385 | $0.02 |
| QUENTIN FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003363069188 | $9.95 |
| QUENTIN FORGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.71658691299 | $20.67 |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03877916319 | $78.09 |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.075113 | $50.08 |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.1743) | ($50.17) |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176821859459999 | $3.29 |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13676610853647 | $0.14 |
| QUENTIN FRÉGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232513788 1853 | $0.93 |
| QUENTIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156105729263 | $46.30 |
| QUENTIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094606115993 | $0.11 |
| QUENTIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441471166249999 | $8.61 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (2.002836) | ($211.01) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.68811494 | $3,510.11 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,907.45 | $4,907.45 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($73.55) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.207266) | ($6,188.05) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.29758) | ($9.99) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001816) | ($49.99) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (29.43822) | ($225.79) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051086) | ($1,402.25) |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018483191902934 | $68.73 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730459484830139 | $0.15 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02963174665895 | $65.42 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.599553735 | $49.60 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473962391657099 | $5.98 |
| QUENTIN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024908591316354 | $0.03 |
| QUENTIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155610327216185 | $0.02 |
| QUENTIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24054869204 | $0.24 |
| QUENTIN GANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065154573244 | $0.07 |
| QUENTIN GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001950560085 | $0.01 |
| QUENTIN GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00617446533189999 | $0.01 |
| QUENTIN GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003740103182 | $0.00 |
| QUENTIN GAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094018403997 | $0.01 |
| QUENTIN GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026216053225 | $7.76 |
| QUENTIN GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.862536185 | $26.86 |
| QUENTIN GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092214397781 | $0.00 |
| QUENTIN GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020503751008 | $6.53 |
| QUENTIN GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000773620776614068 | $0.00 |
| QUENTIN GEERINCKX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.931431773) | ($9,418.46) |
| QUENTIN GEERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117326665263 | $0.35 |
| QUENTIN GEERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049844322344244 | $117.48 |
| QUENTIN GEERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.371685274 | $25.35 |
| QUENTIN GELDOF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11162387) | ($3,369.20) |
| QUENTIN GELDOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019227936827 | $60.14 |
| QUENTIN GELDOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.6602196716899 | $85.49 |
| QUENTIN GENOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013645) | ($19.98) |
| QUENTIN GENOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.077658) | ($20.04) |
| QUENTIN GENOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.04) |
| QUENTIN GENOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.550579) | ($12,600.50) |
| QUENTIN GENOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (143.624913) | ($37,208.91) |
| QUENTIN GENOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.566588) | ($15,600.43) |
| QUENTIN GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003429660861 | $9.94 |
| QUENTIN GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,060.89232452636 | $1,288.87 |
| QUENTIN GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007185306702 | $12.61 |
| QUENTIN GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.201900283 | $5.95 |
| QUENTIN GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1281125939 | $38.29 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 53.6184 | $189.99 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01042 | $311.64 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 9,207.5792 | $1.77 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,263.552392) | ($1.51) |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013521935604708 | $52.78 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08637885123639 | $4.47 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958781825999999 | $2.51 |
| QUENTIN GERALD COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0248003461575 | $0.73 |
| QUENTIN GIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078674705699542 4 | $0.01 |
| QUENTIN GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349678957 | $0.48 |
| QUENTIN GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279619880709999 | $0.03 |
| QUENTIN GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.570606071 | $7.57 |
| QUENTIN GILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071096934145 | $238.19 |
| QUENTIN GILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.8398206264199 | $60.08 |
| QUENTIN GILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048235167256 | $108.66 |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013199 | $51.83 |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0018049 | $51.66 |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (213.626043) | ($213.63) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1307497846) | ($234.54) |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03811212) | ($1,150.84) |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00250549 | $52.20 |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375519152410349 | $12.59 |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78661131596601 | $2.87 |
| QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012545050260978 | $2.93 |
| QUENTIN GIROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| QUENTIN GIROUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.50 |
| QUENTIN GIROUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| QUENTIN GIROUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.84 |
| QUENTIN GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234233848307 | $65.37 |
| QUENTIN GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0903219588903899 | $0.10 |
| QUENTIN GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00894111664901 | $17.43 |
| QUENTIN GOLINVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007379894000999 | $0.00 |
| QUENTIN GOLINVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032763451046 | $0.04 |
| QUENTIN GOLINVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8250366765 | $3.83 |
| QUENTIN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122888023305 | $0.01 |
| QUENTIN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0130927379496 | $0.31 |
| QUENTIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348048508929999 | $68.55 |
| QUENTIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079831677905 | $0.70 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05582619 | $156.27 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.50449381 | $131.53 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 45.9643 | $93.36 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041720451239759 | $101.06 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516433778609847 | $0.46 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000631345098412 | $1.03 |
| QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012849564303 | $0.56 |
| QUENTIN GRAIGNON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.013324415 | $39.91 |
| QUENTIN GRAIGNON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0992188342 | $288.21 |
| QUENTIN GRAIGNON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.013323977 | $24.41 |
| QUENTIN GRAIGNON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (240.793584) | ($240.79) |
| QUENTIN GRAIGNON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011169) | ($19.99) |
| QUENTIN GRAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.609523570709 | $18.99 |
| QUENTIN GRELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.969398639792 | $2.81 |
| QUENTIN GRELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.15994974 | $21.16 |
| QUENTIN GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058696850638 | $0.01 |
| QUENTIN GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160193835114 | $0.47 |
| QUENTIN GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046448093091 | $0.01 |
| QUENTIN GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032760006055 | $6.39 |
| QUENTIN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034989299 | $0.00 |
| QUENTIN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074145413086999 | $0.01 |
| QUENTIN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000120863946413 | $0.00 |
| QUENTIN GUERPILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019766193118 | $0.58 |
| QUENTIN GUERPILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029450901780999 | $5.75 |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.978 | $10.00 |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.338646501) | ($2,403.08) |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000785) | ($23.70) |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 23.662 | $23.70 |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113874553276069 | $0.38 |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012909845756909 | $30.10 |
| QUENTIN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181676755250999 | $0.18 |
| QUENTIN GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.33171912967 | $10.42 |
| QUENTIN GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395852481365035 | $0.00 |
| QUENTIN HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000816641836603 | $0.02 |
| QUENTIN HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094973541848 | $0.01 |
| QUENTIN HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026985373939 | $0.00 |
| QUENTIN HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017966543107 | $0.00 |
| QUENTIN HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029889260896 | $0.00 |
| QUENTIN HARBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119958303914 | $0.00 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128445366464 | $0.38 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054462099346999 | $10.63 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.844009913 | $24.45 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45432838888 | $5.05 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20353124792 | $12.17 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0499076887319999 | $1.97 |
| QUENTIN HARGENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014910289931 | $0.85 |
| QUENTIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080007294858 | $0.16 |
| QUENTIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043387054574 | $0.00 |
| QUENTIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063457324986 | $0.01 |
| QUENTIN HENROTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155612052036 | $46.14 |
| QUENTIN HENROTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044341941106 | $0.32 |
| QUENTIN HENROTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8247225652 | $1.35 |
| QUENTIN HERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4318453209188 | $0.42 |
| QUENTIN HERBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 857.146746097719 | $806.55 |
| QUENTIN HERCELIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.201321657 | $399.35 |
| QUENTIN HERCELIN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.10113815 | $109.22 |
| QUENTIN HERCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03819422289 | $74.71 |
| QUENTIN HERMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022139621992 | $0.03 |
| QUENTIN HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024955266342 | $0.00 |
| QUENTIN HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015791333096 | $0.00 |
| QUENTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000143078108939999 | $0.00 |
| QUENTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014557133658 | $0.00 |
| QUENTIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044570994626 | $0.00 |
| QUENTIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000107319609423999 | $0.00 |
| QUENTIN HUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024231258212 | $0.58 |
| QUENTIN HUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77964381058 | $12.86 |
| QUENTIN HUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69644417174 | $1.77 |
| QUENTIN HUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19593919826 | $0.99 |
| QUENTIN HUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050564254694 | $0.24 |
| QUENTIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.966838755932 | $5.91 |
| QUENTIN JAKUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062294031415 | $124.86 |
| QUENTIN JEAN D DEBROEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03428567631 | $100.32 |
| QUENTIN JEAN D DEBROEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180285572099999 | $5.34 |
| QUENTIN JEAN D DEBROEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157629913072 | $2.97 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.00522186 | $400.18 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 1,039.16214117 | $1,039.16 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 820.8257 | $820.83 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 7,582.34310767 | $7,582.34 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1195061416599 | $9.62 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.3072905939999 | $59.31 |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 81.131673406 | $81.13 |
| QUENTIN JEANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058785202194 | $0.00 |
| QUENTIN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891848068 | $0.56 |
| QUENTIN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.828320047 | $47.83 |
| QUENTIN JOACHIM HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029479072452 | $0.09 |
| QUENTIN JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,253.145778695) | ($1,253.15) |
| QUENTIN JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,253.145778695 | $1,253.15 |
| QUENTIN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,253.14) | ($1,253.14) |
| QUENTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.414215221972 | $5.41 |
| QUENTIN JOUANNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (7.7214528) | ($520.27) |
| QUENTIN JOUANNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09256932) | ($2,748.12) |
| QUENTIN JOUANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056350503181661 | $20.55 |
| QUENTIN JOUANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01413659965324 | $1.34 |
| QUENTIN JOURNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022385284270999 | $0.01 |
| QUENTIN JOURNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045592862921 | $0.00 |
| QUENTIN JOURNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046375012947 | $0.01 |
| QUENTIN JOURNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069429986672 | $0.01 |
| QUENTIN JOYEROT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,610.0612 | $5,610.06 |
| QUENTIN JOYEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.262122342 | $59.26 |
| QUENTIN JULIEN G DELCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 291.3427 | $195.76 |
| QUENTIN JULIEN G DELCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.13497416 | $243.70 |
| QUENTIN JULIEN G DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78536552017 | $2.00 |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,838.99 |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18022624) | ($7,159.86) |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00665511) | ($320.48) |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016144) | ($6.35) |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003015) | ($1.17) |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029495514890308 | $11.90 |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113966480819586 | $0.38 |
| QUENTIN KAYILA MASSAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024092280039 | $72.88 |
| QUENTIN KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051902853975 | $0.00 |
| QUENTIN KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010008719467699 | $0.00 |
| QUENTIN KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129012850087 | $0.00 |
| QUENTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056312573209 | $1.67 |
| QUENTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000950676914569999 | $0.19 |
| QUENTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20503231682 | $0.76 |
| QUENTIN KINDSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016785373549 | $0.50 |
| QUENTIN KINDSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6563859729 | $12.49 |
| QUENTIN KING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 20.0 | $14.24 |
| QUENTIN KING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BAT | 50.0 | $18.43 |
| QUENTIN KING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.004791 | $143.01 |
| QUENTIN KING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.072878 | $129.71 |
| QUENTIN KING | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.1039407322 | $127.22 |
| QUENTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039302267684 | $11.18 |
| QUENTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75286030361871 | $3.59 |
| QUENTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106862210621 | $19.62 |
| QUENTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005532618596 | $0.00 |
| QUENTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0112179676 | $0.58 |
| QUENTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01085922237 | $0.01 |
| QUENTIN LAMU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (437.187417718) | ($287.03) |
| QUENTIN LAMU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7366636685) | ($1,520.51) |
| QUENTIN LAMU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08478375) | ($2,481.18) |
| QUENTIN LAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450853289176 | $16.85 |
| QUENTIN LAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037205357214611 | $10.30 |
| QUENTIN LAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028816949247 | $0.03 |
| QUENTIN LAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.837459524578 | $3.33 |
| QUENTIN LAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031984908155 | $0.00 |
| QUENTIN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289093945759999 | $0.01 |
| QUENTIN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001870894607 | $0.00 |
| QUENTIN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000640509925039999 | $0.00 |
| QUENTIN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043696352055 | $0.00 |
| QUENTIN LAUCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09872568 | $289.61 |
| QUENTIN LAUCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.10) |
| QUENTIN LAUCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| QUENTIN LAUCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.533693) | ($13,644.71) |
| QUENTIN LAUCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254677) | ($8,091.24) |
| QUENTIN LAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027643513240854 | $104.61 |
| QUENTIN LAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05035108227423 8 | $126.34 |
| QUENTIN LEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282086503816749 | $0.32 |
| QUENTIN LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141157979531999 | $0.42 |
| QUENTIN LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.95773120619999 | $9.96 |
| QUENTIN LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064788539543 | $1.92 |
| QUENTIN LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121340949605 | $2.37 |
| QUENTIN LERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022143009802 | $0.00 |
| QUENTIN LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 3.52590743 | $191.27 |
| QUENTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034967232528 | $106.96 |
| QUENTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044880588737 | $89.19 |
| QUENTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2544886741 | $1.42 |
| QUENTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19776836659 | $2.20 |
| QUENTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0374275853709999 | $0.33 |
| QUENTIN LIGNEREUX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (32.656718) | ($32.66) |
| QUENTIN LIGNEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425611353730981 | $0.04 |
| QUENTIN LIGNEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29998714205 | $0.30 |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.350451) | ($13,643.78) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.31911) | ($26,525.53) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,619.229521) | ($24,619.23) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012232239) | ($3,610.41) |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024571258465 | $82.19 |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7932099798505 | $4.42 |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489815004832 | $136.93 |
| QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.382825332119 | $207.38 |
| QUENTIN LUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072914377653 | $0.00 |
| QUENTIN LUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053723885023 | $0.10 |
| QUENTIN MARCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0105646469111 | $0.90 |
| QUENTIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353509222719999 | $0.41 |
| QUENTIN MATHONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| QUENTIN MATHONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054704885007 | $10.67 |
| QUENTIN MATHUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 25.25 | $1,555.80 |
| QUENTIN MATHUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 8.33 | $387.07 |
| QUENTIN MATHUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 22.92578 | $268.00 |
| QUENTIN MATHUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 6.68 | $232.26 |
| QUENTIN MATHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173117648759999 | $0.51 |
| QUENTIN MATHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9723000099 | $6.32 |
| QUENTIN MATHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9136961681 | $20.41 |
| QUENTIN MATHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.55801360787 | $194.17 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00067761 | $27.36 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007392898712) | ($210.93) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007392898712 | $210.93 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00009483426807) | ($0.01) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00009483426807 | $0.01 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5814266497) | ($108.52) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5814266497 | $108.52 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009763634098) | ($0.01) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00009763634098 | $0.01 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.030864661) | ($19.60) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.030864661 | $19.60 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03167388156) | ($64.67) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03167388156 | $64.67 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7000657017) | ($4.74) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7000657017 | $4.74 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.136580854) | ($75.73) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.136580854 | $75.73 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003007292321) | $0.00 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.003007292321 | $0.00 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.344224491) | ($22.33) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.344224491 | $22.33 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.927604664) | ($23.85) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.927604664 | $23.85 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (101.818293504) | ($12.28) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 101.818293504 | $12.28 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0004783098993) | ($0.04) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0004783098993 | $0.04 |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03167388156) | ($65.73) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.13658085) | ($79.19) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (9.927604664) | ($26.71) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.344224491) | ($24.84) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (1.030864661) | ($21.93) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (0.7000657017) | ($5.10) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0080705) | ($241.54) |
| QUENTIN MATICE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (101.8182935) | ($13.52) |
| QUENTIN MATICE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.58142664) | ($98.96) |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384113898867579 | $1.44 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015885165450437 | $0.44 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21727910846565 | $0.25 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112648367105617 | $0.01 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0941733973818 | $0.02 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018288948333104 | $0.18 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11464569939005 | $0.56 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000416336766492 | $0.00 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102057476966059 | $0.32 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000157104875174 | $0.00 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000083997116603 | $0.00 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00227011788327489 | $0.07 |
| QUENTIN MATICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000359082885406999 | $0.00 |
| QUENTIN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030580173674 | $0.91 |
| QUENTIN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068532779084 | $1.34 |
| QUENTIN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56708526573 | $0.45 |
| QUENTIN MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013189078677 | $0.00 |
| QUENTIN MERCIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (45.27) | ($35.14) |
| QUENTIN MERCIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00054) | ($16.15) |
| QUENTIN MERCIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.019294 | $35.14 |
| QUENTIN MERCIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.008918 | $16.15 |
| QUENTIN MERCIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.121234347) | ($7,263.68) |
| QUENTIN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052451971437 69 | $0.18 |
| QUENTIN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397196727451259 | $0.56 |
| QUENTIN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334981462998819 | $80.24 |
| QUENTIN MESPOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4212463981273 | $0.41 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.28567047 | $904.72 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04089285 | $1,742.44 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.147647 | $421.06 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0098266 | $380.64 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.43867002 | $1,263.36 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022171) | ($866.82) |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.0114 | $91.97 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.039367511) | ($3,897.19) |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10072943) | ($3,162.80) |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208841628812689 | $80.85 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016180334513835 | $36.80 |
| QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0176621513879 | $0.92 |
| QUENTIN MISSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9435161797853 | $7.37 |
| QUENTIN MODESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001285511821472 | $0.00 |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7,168.14) | ($7,168.14) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.10) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (20.271748) | ($174.13) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.071674) | ($5,539.18) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (40.770484) | ($371.01) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| QUENTIN MONIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.227786) | ($6,952.69) |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012312523541501 | $39.85 |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.47608028828 | $28.82 |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02682940738402 | $63.56 |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.651542335599 | $82.65 |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.590677350978879 | $7.63 |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059440323686388 | $0.58 |
| QUENTIN MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014744047166 | $0.98 |
| QUENTIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9185427898682 | $0.64 |
| QUENTIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009646809098 | $0.26 |
| QUENTIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21538538247 | $0.22 |
| QUENTIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034754247054 | $0.03 |
| QUENTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034069556715 | $1.01 |
| QUENTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2950016063548 | $0.30 |
| QUENTIN MUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.816288410031 | $1.75 |
| QUENTIN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4959887 | $0.36 |
| QUENTIN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.425677157 | $1.20 |
| QUENTIN NOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028288255961867 | $0.03 |
| QUENTIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033222195041 | $0.04 |
| QUENTIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364899320219999 | $72.00 |
| QUENTIN ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001508034964 | $0.00 |
| QUENTIN ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041283540616 | $0.00 |
| QUENTIN ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.91384875683 | $0.91 |
| QUENTIN OTTENWELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677991085 | $50.00 |
| QUENTIN OTTENWELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.90141156 | $23.55 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016004015 | $0.60 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78409006771 | $0.91 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.261055711 | $154.26 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013430588559 | $0.98 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.348694296819999 | $13.80 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.267590880609999 | $85.16 |
| QUENTIN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0134598355242 | $3.05 |
| QUENTIN PASSELECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022729696921 | $68.61 |
| QUENTIN PASSELECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9372618797403 | $15.76 |
| QUENTIN PASSELECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035967750203 | $70.93 |
| QUENTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045482072158 | $139.92 |
| QUENTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084383084838 | $1.65 |
| QUENTIN PESQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68813804158 | $0.79 |
| QUENTIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065374542372 | $1.94 |
| QUENTIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103886832747 | $210.07 |
| QUENTIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025956799163 | $0.00 |
| QUENTIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092377286476 | $0.00 |
| QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.83) | ($413.83) |
| QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001396) | ($44.28) |
| QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487) | ($2.89) |
| QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139762353713032 | $50.17 |
| QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012268985532723 | $0.03 |
| QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1667137505569 | $4.17 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017967289416 | $53.68 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.981617689389999 | $1.08 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094955894135 | $191.78 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.084960042 | $105.51 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154038899979999 | $0.02 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.08363047269999 | $0.60 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0754886275349999 | $5.53 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16724732058 | $0.56 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83506126838 | $0.84 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023635890342 | $0.15 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.375636454089999 | $0.02 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077576482163 | $0.18 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080981694354 | $0.01 |
| QUENTIN PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029010251589 | $0.68 |
| QUENTIN PIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3101197748637 | $0.30 |
| QUENTIN PLISSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076420618545473 | $0.01 |
| QUENTIN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122504700767 | $0.36 |
| QUENTIN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.118312717 | $1.96 |
| QUENTIN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120820687542 | $35.76 |
| QUENTIN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135474353521 | $26.43 |
| QUENTIN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90343736239999 | $2.45 |
| QUENTIN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058244107129 | $0.06 |
| QUENTIN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00907493810159999 | $0.66 |
| QUENTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020404264598 | $0.60 |
| QUENTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| QUENTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000341179113519999 | $0.07 |
| QUENTIN PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052950351661 | $0.00 |
| QUENTIN PYTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.560359789545 | $1.59 |
| QUENTIN RAFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789928454899 | $0.78 |
| QUENTIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009214274527167 | $0.00 |
| QUENTIN ROOBAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1700017408) | ($261.93) |
| QUENTIN ROOBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69697871856 | $8.29 |
| QUENTIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070476968215 | $0.01 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003102 | $12.67 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.41 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000211 | $0.76 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00220511 | $0.21 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 3.38736278 | $0.43 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000018 | $0.53 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002301 | $0.68 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002448 | $0.71 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000012 | $0.38 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.31 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000112 | $0.33 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.000012 | $0.33 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024364407668 | $0.62 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27963581460645 | $0.48 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013666668476 | $0.27 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017035711806 | $0.00 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059093710117 | $0.00 |
| QUENTIN RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0028986442893 | $0.00 |
| QUENTIN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.989789544807 | $17.19 |
| QUENTIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000483001772169999 | $0.00 |
| QUENTIN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398911457069999 | $11.81 |
| QUENTIN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018816224412 | $0.00 |
| QUENTIN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014791791532 | $28.86 |
| QUENTIN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.272458016 | $33.45 |
| QUENTIN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000295197576859999 | $0.00 |
| QUENTIN SARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180126145819999 | $0.53 |
| QUENTIN SARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015087898643 | $0.00 |
| QUENTIN SARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021272305238 | $4.15 |
| QUENTIN SARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90963740893 | $0.57 |
| QUENTIN SARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032530539993 | $1.04 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.722) | ($7.54) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.002721 | $7.54 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.066236) | ($5,732.13) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 7,404.139 | $5,732.13 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (7,404.139) | ($6,117.58) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (193.813) | ($521.36) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 521.163 | $521.36 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,083.08) | ($152.00) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 151.512 | $152.00 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (139.385012299) | ($1,285.52) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002952845896) | ($5.28) |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41382188539841 | $3.83 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708358865855458 | $20.95 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.147116589998 | $1.69 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.076825922306 | $26.60 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.88473259246119 | $0.30 |
| QUENTIN SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.386160344013 | $16.92 |
| QUENTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041889501959 | $12.40 |
| QUENTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145716264519999 | $28.43 |
| QUENTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.84044291 | $13.09 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (1,564.434372044) | ($1,462.94) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 366.0 | $366.00 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (366.0) | ($366.00) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 16.74065 | $14.35 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 35.49 | $35.49 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.31) | ($0.31) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 341.0 | $341.00 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.55) | ($1.55) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (366.0) | ($366.00) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 1,564.434372044 | $806.38 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.21) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,579.175022) | ($954.66) |
| QUENTIN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018249350118 | $0.54 |
| QUENTIN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2084380115437 | $1.15 |
| QUENTIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031527684319 | $0.62 |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,172.384310708) | ($5,172.38) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,172.384310708 | $5,172.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.34180463) | ($4,722.54) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.34180463 | $4,722.54 |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2541304475) | ($7,479.15) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2541304475 | $7,479.15 |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049586) | ($99.27) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.292218) | ($4,561.08) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339) | ($99.39) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25074) | ($7,233.35) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,672.38431) | ($4,672.38) |
| QUENTIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104319206558619 | $39.41 |
| QUENTIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011834102702997 | $32.66 |
| QUENTIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5108706554969 | $32.51 |
| QUENTIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138006571409999 | $0.00 |
| QUENTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108255823231 | $32.04 |
| QUENTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075069717022 | $14.65 |
| QUENTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031785912486 | $0.00 |
| QUENTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.17911260639999 | $5.76 |
| QUENTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0762990514359999 | $0.67 |
| QUENTIN SOLIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845484821259999 | $2.50 |
| QUENTIN SOLIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029171212643 | $0.57 |
| QUENTIN SOLIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3588856662 | $1.36 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,369.19 | $2,369.19 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,456.0) | ($1,456.00) |
| QUENTIN STIEVENART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.131399) | ($567.50) |
| QUENTIN STIEVENART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (16.0) | ($41.13) |
| QUENTIN STIEVENART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 41.168 | $41.13 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (962.51384) | ($962.51) |
| QUENTIN STIEVENART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (10,186.836962) | ($4,232.51) |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021816154681 | $0.59 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.895431289083 | $29.38 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002051575367 | $3.45 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239488508216807 | $0.24 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75853127809999 | $3.71 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.536052329 | $0.85 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.09128794012 | $7.09 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.249031104964 | $0.79 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.367113440739 | $12.50 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009232372901 7 | $0.44 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048570753296 | $1.40 |
| QUENTIN STIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03573999703542 | $1.95 |
| QUENTIN SURDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045853217447596 | $0.00 |
| QUENTIN SUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001720022419 | $0.00 |
| QUENTIN SUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071576967721 | $1.40 |
| QUENTIN TAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042873618965581 3 | $0.05 |
| QUENTIN TAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057726590553 | $1.13 |
| QUENTIN TAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42484479329999 | $2.72 |
| QUENTIN TESTAFERRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334967085549 | $0.99 |
| QUENTIN TESTAFERRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196657132289999 | $0.23 |
| QUENTIN TESTAFERRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031061442559 | $0.61 |
| QUENTIN TESTAFERRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.178941224059999 | $0.14 |
| QUENTIN TESTAFERRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024372859711 | $0.27 |
| QUENTIN TEYSSIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.059200226) | ($1,917.78) |
| QUENTIN TEYSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153944424838 | $4.56 |
| QUENTIN TEYSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00993519230800 4 | $23.32 |
| QUENTIN THESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005521) | ($10.00) |
| QUENTIN THESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.217522) | ($394.18) |
| QUENTIN THESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.105279) | ($10.02) |
| QUENTIN THESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (15.635872) | ($10.07) |
| QUENTIN THESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (178.28674) | ($114.88) |
| QUENTIN THESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (7.972724) | ($73.53) |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061019388557 | $0.00 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078064699975 | $0.01 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210136734754 1 | $4.93 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29715336706457 | $0.90 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13284376042847 | $1.71 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012647273926 2 | $0.00 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084924393173 | $0.00 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060335506906 | $0.00 |
| QUENTIN THESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098605442255999 | $0.00 |
| QUENTIN THÉVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13033163428 | $1.07 |
| QUENTIN THÉVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0481529192 | $7.05 |
| QUENTIN THIERRY CATHERINE GUISNEUF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 40.895305 | $40.90 |
| QUENTIN THIERRY CATHERINE GUISNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30281955306 | $1.30 |
| QUENTIN TROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.744125347787 | $5.52 |
| QUENTIN VACHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741133726 34 | $2.19 |
| QUENTIN VACHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152155961 2 | $2.97 |
| QUENTIN VAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001454218200 2 | $0.00 |
| QUENTIN VAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00275512993 28 | $0.02 |
| QUENTIN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068078539963 | $0.20 |
| QUENTIN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576713466889999 | $0.07 |
| QUENTIN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117428334417999 | $237.81 |
| QUENTIN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.310791374 | $1.31 |
| QUENTIN VIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354902641948179 | $0.04 |
| QUENTIN VOISINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038728337 1 | $0.00 |
| QUENTIN VOISINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024340285105 | $0.01 |
| QUENTIN VRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.794810543717 | $4.34 |
| QUENTIN WAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166331982589 99 | $4.92 |
| QUENTIN WAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121184724270999 | $0.01 |
| QUENTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0316971905 | $9.03 |
| QUENTIN WATTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7410999109724 | $11.99 |
| QUENTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013420139673 | $0.00 |
| QUENTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000165060090227 | $0.00 |
| QUENTIN WENDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (459.6842471) | ($3,144.06) |
| QUENTIN WENDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16155605) | ($4,814.37) |
| QUENTIN WENDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (143.178) | ($92.37) |
| QUENTIN WENDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10019789) | ($3,025.48) |
| QUENTIN WENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017939127474195 | $62.06 |
| QUENTIN WENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33269075256 08 | $1.82 |
| QUENTIN WENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039119528976 | $0.04 |
| QUENTIN WENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23453968330648 | $12.18 |
| QUENTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.075186849 | $30.19 |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,829.10) |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3) | ($24,505.39) |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.795974) | ($24,972.09) |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,405.084 | $24,972.09 |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.5) | ($989.21) |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (299.0) | ($845.14) |
| QUENTIN YENNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,405.0) | ($24,405.00) |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027439250055422 | $105.18 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446598125 | $0.01 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08896291164529 | $251.03 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.554427287565 | $12.55 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7530388552 | $6.75 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.63300318434999 | $17.88 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04606564471018 | $6.99 |
| QUENTIN YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.713679592709999 | $0.38 |
| QUENTIN YVES ARSENE KEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021078594952 | $0.04 |
| QUENTINE NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023947156544 | $0.00 |
| QUENTINE NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065777378755 | $0.01 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.251645 | $10,061.52 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01591601) | ($30,000.00) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.01591601 | $30,000.00 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.687952542) | ($60,000.00) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 34.687952542 | $60,000.00 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.041772992) | ($1,857.54) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.041772992 | $1,857.54 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.17314822) | ($91,881.68) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.17314822 | $91,881.68 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000685) | ($19.94) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.18817923) | ($121,789.37) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011286) | ($20.03) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (35.718439534) | ($63,400.18) |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012557597343495 | $442.44 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211850501990179 | $539.38 |
| QUENTON KINCAID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357853246009999 | $0.36 |
| QUENTON MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 515.1539626426 | $542.22 |
| QUÉROL SIMON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.08159385 | $32.44 |
| QUÉROL SIMON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.20712902 | $81.50 |
| QUÉROL SIMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 21.8433 | $47.15 |
| QUÉROL SIMON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.13904307 | $43.62 |
| QUÉROL SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.02239194) | ($505.28) |
| QUÉROL SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (509.6) | ($509.60) |
| QUÉROL SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,021.0) | ($1,021.00) |
| QUÉROL SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.55724644) | ($1,023.11) |
| QUÉROL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2906975790202 | $15.38 |
| QUÉROL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009021388619339 | $3.49 |
| QUESHUN ALAVONTE HARRIS MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022040556882 | $0.04 |
| QUESNE CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18441675293 | $0.46 |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259710504559999 | $78.77 |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21224217283 | $432.05 |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,219.907617244 | $2,219.91 |
| QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061400021573 | $0.00 |
| QUEST HENKART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,951.398672) | ($20,951.40) |
| QUEST HENKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37358536356999 | $3.69 |
| QUEST HENKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.70210814581 | $133.70 |
| QUESTEAN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001855704575 | $0.55 |
| QUESTEAN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014967899087 | $0.03 |
| QUESTEAN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.713449502 | $3.74 |
| QUETZALI APARICIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192344201712499 | $0.20 |
| QUETZALI APARICIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004510243916 | $0.03 |
| QUETZALI APARICIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031801516119 | $0.07 |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,223.892350031) | ($2,063.47) |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,223.892350031 | $2,063.47 |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.173641759) | ($76.09) |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.173641759 | $76.09 |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (27.142) | ($75.97) |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 75.536 | $75.97 |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (3,223.878) | ($2,063.34) |
| QUI DO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,052.569 | $2,063.34 |
| QUI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125934219791 | $37.27 |
| QUI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.664414008872 | $34.30 |
| QUI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57826306705947 | $2.27 |
| QUI TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006633) | ($199.98) |
| QUI TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 343.377 | $199.98 |
| QUI TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008288) | ($249.98) |
| QUI TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.138905 | $249.98 |
| QUI TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.010053) | ($303.21) |
| QUI TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 32.8444 | $303.21 |
| QUI TRUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.138867) | ($211.53) |
| QUI TRUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 210.336 | $211.53 |
| QUI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025779396919971 | $8.70 |
| QUI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7675468477128 | $7.57 |
| QUI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000561750809787 | $0.06 |
| QUI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.79448305519999 | $2.38 |
| QUI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19254934884 | $1.60 |
| QUI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060640460388 | $0.00 |
| QUIANNA MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030371256087 | $0.90 |
| QUIHONG DONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 2,501.1276031 | $2,501.13 |
| QUIHONG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35816599190442 | $8.57 |
| QUIHONG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000696950211679999 | $0.01 |
| QUIHONG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.76796228 | $18.77 |
| QUILAINE PAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597388834734036 | $0.07 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.4392609232) | ($16,000.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,930.0) | ($1,930.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.26957 | $8,467.65 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.141476749) | ($3,897.85) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($101.67) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15531254) | ($4,707.90) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,980.0002 | $1,980.00 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,973.0 | $5,973.00 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (358.5) | ($358.50) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.5807376721 | $17,678.09 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001639) | ($49.84) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($909.26) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,353.07) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,339.75) |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14918357) | ($4,317.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017849920288758 | $67.33 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018520515015999 | $0.00 |
| QUILLIAM DEANE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.225951362152 | $8.23 |
| QUILMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018520433962 | $0.55 |
| QUILMA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.263680138 | $55.26 |
| QUIM MAYORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002181753865 | $0.43 |
| QUIMBIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081626054329999 | $24.16 |
| QUIMBIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.02400931399 | $32.69 |
| QUIMEY AILEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003631523153 | $0.00 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2376319355) | ($6,521.81) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2376319355 | $6,521.81 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.39564234) | ($7,892.21) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.39564234 | $7,892.21 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (123.067072107) | ($946.39) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 123.067072107 | $946.39 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (244.972619052) | ($1,622.65) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 244.972619052 | $1,622.65 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,670.947131369) | ($854.22) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,670.947131369 | $854.22 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.625063099) | ($3.63) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.625063099 | $3.63 |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.39564234) | ($8,288.31) |
| QUIN AW | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23763193) | ($6,684.35) |
| QUIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017994797920377 | $61.10 |
| QUIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462182813889619 | $108.20 |
| QUIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04416070695688 | $0.04 |
| QUIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7690361757849 | $18.76 |
| QUIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8860441978247 | $23.86 |
| QUIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75943721479057 | $7.37 |
| QUIN CK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,820.78) |
| QUIN CK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,821.896 | $1,820.78 |
| QUIN CK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,768.11) |
| QUIN CK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,755.917 | $1,768.11 |
| QUIN CK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| QUIN CK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.26106 | $400.00 |
| QUIN CK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| QUIN CK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.264008 | $400.00 |
| QUIN CK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| QUIN CK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.295396 | $400.00 |
| QUIN CK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.1535734470818 | $92.37 |
| QUIN CK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355984438929999 | $4.06 |
| QUIN CK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.852868805 | $23.85 |
| QUIN CK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7454459141 | $0.84 |
| QUIN REUSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (181.974574039) | ($99.63) |
| QUIN REUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 181.974574039 | $99.63 |
| QUIN REUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (181.974) | ($99.91) |
| QUIN REUSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 98.52 | $99.91 |
| QUIN REUSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01992087726) | ($40.00) |
| QUIN REUSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01992087726 | $40.00 |
| QUIN REUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01992087726) | ($36.62) |
| QUIN REUSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9908410306) | ($1,768.67) |
| QUIN REUSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9908410306 | $1,768.67 |
| QUIN REUSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9908410306) | ($1,765.47) |
| QUIN REUSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16517749) | ($4,814.53) |
| QUIN REUSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16517749 | $4,814.53 |
| QUIN REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021058624471 | $67.17 |
| QUIN REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033604510769 | $69.34 |
| QUIN REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23714266082 | $0.24 |
| QUIN REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6953279851536 | $0.56 |
| QUIN VAN DER ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016080844313 | $47.77 |
| QUINA CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076880474201 | $0.00 |
| QUINAE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.239419893819999 | $0.19 |
| QUINAE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00125187797738999 | $0.00 |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03423239) | ($100.00) |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03423239 | $100.00 |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01641147026) | ($50.00) |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01641147026 | $50.00 |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05064386026) | ($154.39) |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01616459493) | ($50.00) |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01616459493 | $50.00 |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01616459493) | ($47.83) |
| QUINCY BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052093333769 | $1.13 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00036501606604) | ($1.08) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.39115828 | $3,307.66 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002001) | ($4.50) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.492 | $4.50 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.582946) | ($1,310.60) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,300.393 | $1,310.60 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.1661883 | $4,870.12 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.64007814 | $1,253.45 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,552.29) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.526165) | ($4,487.73) |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003269172694 | $0.00 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021857971946911 | $44.56 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017997183749899 | $0.02 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.396330106 | $10.62 |
| QUINCY DIEPEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050209102117999 | $0.01 |
| QUINCY ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084827228173 | $0.00 |
| QUINCY ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047524507258 | $0.01 |
| QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,045.0) | ($2,045.00) |
| QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 488.21 | $1,000.00 |
| QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 861.192 | $1,750.00 |
| QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.08981832418 | $288.07 |
| QUINCY JAMES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230469959279999 | $0.04 |
| QUINCY KLOKGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002653935644 | $0.01 |
| QUINCY KLOKGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038676399064 | $0.04 |
| QUINCY KLOKGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112969163663 | $0.01 |
| QUINCY KLOKGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003499025862 | $0.01 |
| QUINCY LADRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003742076312) | ($14.79) |
| QUINCY LADRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.10251727 | $249.07 |
| QUINCY LADRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01636) | ($467.32) |
| QUINCY LADRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.243936 | $467.32 |
| QUINCY LADRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3865337592) | ($740.66) |
| QUINCY LADRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (440.0) | ($239.85) |
| QUINCY LADRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008737363014) | ($15.57) |
| QUINCY LADRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 1.01556516 | $323.70 |
| QUINCY LADRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 8.68471352 | $390.53 |
| QUINCY LADRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.691700684) | ($2,000.00) |
| QUINCY LADRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05112962313) | ($60.45) |
| QUINCY LADRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0126200871) | ($14.92) |
| QUINCY LADRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.087511743 | $2,467.94 |
| QUINCY LADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009063587170522 | $3.37 |
| QUINCY LADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.503541463558 | $3.19 |
| QUINCY LADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.200389094411 | $1.62 |
| QUINCY LADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.235717202319999 | $2.62 |
| QUINCY LADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036521305329 | $1.34 |
| QUINCY LADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048739311135 | $1.19 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 8.5004047 | $1.69 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 526.2507844 | $101.25 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 4.2956974 | $0.85 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035381972352 | $10.47 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108340372899 | $21.14 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37837762539999 | $1.49 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.890437411 | $5.24 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023564939643 | $1.40 |
| QUINCY MADUNEZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6242959644 | $0.06 |
| QUINCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150258161801 | $0.04 |
| QUINCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021446057583 | $0.04 |
| QUINCY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032950739251 | $0.00 |
| QUINCY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111510330139 | $0.01 |
| QUINCY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000021398222128 | $0.00 |
| QUINCY QUINLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237735984409999 | $0.00 |
| QUINCY QUINLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68201380885 | $0.33 |
| QUINCY RALPH STEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028624900833 | $8.47 |
| QUINCY RALPH STEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687919245897599 | $1.47 |
| QUINCY RALPH STEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016481732775 | $32.16 |
| QUINCY RALPH STEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033271805771 | $0.20 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022284892272 | $0.00 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028764163481 | $0.00 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000777611737849999 | $0.00 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114349939589 | $0.00 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000065744339851 | $0.00 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000061728205304 | $0.00 |
| QUINCY RAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031046902319 | $0.00 |
| QUINCY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038662742209 | $0.00 |
| QUINCY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026685406778 | $0.00 |
| QUINCY RICHEL SIMON QUANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19339277049 | $4.85 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002101664294 | $6.22 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000662665923649999 | $1.29 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127511124163999 | $0.00 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2354484495 | $1.40 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108751886322999 | $0.00 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4075970081 | $15.06 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118366580689 | $0.15 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016351072222 | $0.00 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018195733892 | $0.01 |
| QUINCY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021468301262 | $0.01 |
| QUINCY SORUNGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | YFI | 0.00237605 | $22.71 |
| QUINCY SORUNGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.05618359 | $33.09 |
| QUINCY SORUNGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 49.978706 | $27.30 |
| QUINCY SORUNGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 1.08882802 | $72.95 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076661743097 | $22.69 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015373779954 | $30.00 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4319739546 | $2.43 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1524490832 | $6.46 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04446882135 | $0.49 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00453067883169999 | $0.04 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9187736025 | $0.92 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86106127197 | $0.13 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067455763395 | $0.49 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.57347704019999 | $5.38 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00088693341081 | $0.10 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57263582773 | $0.57 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063855417063 | $0.04 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000099670962161 | $0.02 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000453271957529999 | $0.03 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115991304642 | $0.18 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001977799234 | $0.01 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.380282717329999 | $0.49 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043073741876 | $0.02 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042850531892 | $1.01 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000068136894852 | $0.01 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0134369192419999 | $0.04 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0063634760669 | $0.02 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000051639243995 | $0.00 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.14147219595 | $0.14 |
| QUINCY SORUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00181388600729999 | $0.01 |
| QUINCY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065124993428 | $19.28 |
| QUINCY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9157634193 | $8.92 |
| QUINCY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4853203682 | $7.52 |
| QUINCY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5903590362703 | $0.57 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZRX | 275.0 | $273.03 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 4.49 | $512.31 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 596.271997 | $572.46 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.14104 | $5,948.60 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1376363565) | ($5,800.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.14353657 | $5,991.22 |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1442932038) | ($6,000.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| QUINCY WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $5,544.18 |
| QUINCY WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1425671404) | ($5,652.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,413.0 | $1,413.00 |
| QUINCY WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,393.0) | ($1,393.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.50324889 | $19,400.05 |
| QUINCY WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.5032762456) | ($19,372.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,843.0 | $4,843.00 |
| QUINCY WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,843.0) | ($4,843.00) |
| QUINCY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.13029316 | $4,982.03 |
| QUINCY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.1301637552) | ($5,000.00) |
| QUINCY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| QUINCY WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| QUINCY WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.11754258 | $4,494.26 |
| QUINCY WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.1176289938) | ($4,496.00) |
| QUINCY WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,124.0 | $1,124.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUINCY WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,124.0) | ($1,124.00) |
| QUINCY WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4153989407) | ($12,654.08) |
| QUINCY WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4153989407 | $12,654.08 |
| QUINCY WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4167749405) | ($12,696.00) |
| QUINCY WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,174.0 | $3,174.00 |
| QUINCY WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,174.0) | ($3,174.00) |
| QUINCY WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.32353717 | $9,615.85 |
| QUINCY WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.32308096) | ($9,600.00) |
| QUINCY WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| QUINCY WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| QUINCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028646471673302 | $107.38 |
| QUINCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047384734408 | $93.88 |
| QUINCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.070893703 | $26.22 |
| QUINDEL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029732786553 | $0.09 |
| QUINEKIA NASHA SWINGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214549495349999 | $0.04 |
| QUINELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93106568779999 | $3.93 |
| QUINITA LASHAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,551.95603725783 | $4,139.09 |
| QUINLAN CANARY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0024679 | $97.40 |
| QUINLAN CANARY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005879322458) | ($177.73) |
| QUINLAN CANARY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005879322458 | $177.73 |
| QUINLAN CANARY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04874340526) | ($100.60) |
| QUINLAN CANARY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04874340526 | $100.60 |
| QUINLAN CANARY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00830787) | ($251.17) |
| QUINLAN CANARY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04831536518) | ($98.24) |
| QUINLAN CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003694026642309 | $1.34 |
| QUINLAN CANARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029061163998331 | $0.77 |
| QUINLAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.304087168 | $1.83 |
| QUINLAN PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208838142276999 | $0.20 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 774.83 | $774.83 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.85069365 | $91.49 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (754.83) | ($754.83) |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428898469179999 | $1.27 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018781453194 | $3.66 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21545750529999 | $7.22 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70011536364 | $0.56 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01611486917 | $0.63 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18111222883 | $2.01 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01663899411338 | $0.00 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000760293683739999 | $0.01 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5873618206 | $5.40 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016822327213 | $1.01 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0282076436559999 | $1.12 |
| QUINN ALEXANDER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.3088788092 | $5.31 |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009871052163) | ($291.94) |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009871052163 | $291.94 |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002916103545) | ($84.15) |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.889086318 | $55,199.10 |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.889098277) | ($56,395.25) |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.889098277 | $56,395.25 |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.89605322) | ($57,914.68) |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317596625118499 | $9.92 |
| QUINN ALISON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000761471774009999 | $0.00 |
| QUINN BALLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00569244 | $227.50 |
| QUINN BALLI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0090751 | $358.54 |
| QUINN BALLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00787803 | $303.24 |
| QUINN BALLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00213036 | $81.11 |
| QUINN BALLI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00444644 | $158.15 |
| QUINN BALLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00489297 | $144.21 |
| QUINN BALLI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00368023 | $108.13 |
| QUINN BALLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00477101 | $145.80 |
| QUINN BALLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00224197 | $67.12 |
| QUINN BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160170442517999 | $33.75 |
| QUINN BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081981030352 | $16.00 |
| QUINN BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5815600441 | $2.58 |
| QUINN BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2087105805 | $3.27 |
| QUINN BARILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027564270404 | $83.76 |
| QUINN BARILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32565494741 | $665.76 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018952860509 | $56.77 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000317516195651999 | $0.01 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5587127432 | $5.56 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47183932569999 | $3.55 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5482117937 | $2.23 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26114248029 | $2.90 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6898577123999 | $1.85 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00265840419231 | $0.01 |
| QUINN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025123732058 | $1.50 |
| QUINN BOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,604.037507383) | ($1,604.04) |
| QUINN BOTT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,604.037507383 | $1,604.04 |
| QUINN BOTT | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,604.037507) | ($1,604.04) |
| QUINN BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026360790503 | $79.99 |
| QUINN BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.920674248878 | $2.92 |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.945461449) | ($73.95) |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.945461449 | $73.95 |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001873321689) | ($0.53) |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001873321689 | $0.53 |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.760562614) | ($0.76) |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.760562614 | $0.76 |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.182768459) | ($0.18) |
| QUINN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.182768459 | $0.18 |
| QUINN BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (73.94) | ($73.94) |
| QUINN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199049075756 | $0.01 |
| QUINN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00924256607300499 | $0.01 |
| QUINN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000085312388592 | $0.00 |
| QUINN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59035733606471 | $0.59 |
| QUINN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018945687882 | $0.00 |
| QUINN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022210736737934 | $0.00 |
| QUINN CLELLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00145248) | ($50.00) |
| QUINN CLELLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00145248 | $50.00 |
| QUINN CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015933795829 | $4.77 |
| QUINN CLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082819476617 | $1.62 |
| QUINN DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.03525898 | $183.55 |
| QUINN DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02099832 | $849.19 |
| QUINN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303260226786 | $8.79 |
| QUINN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031324586449 | $60.80 |
| QUINN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203749846524 | $2.16 |
| QUINN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017076074602 | $0.00 |
| QUINN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086436060557 | $0.07 |
| QUINN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00618022121839999 | $0.02 |
| QUINN GAVIN PELICHOFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0007345 | $29.69 |
| QUINN GAVIN PELICHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149118825341 | $55.56 |
| QUINN GAVIN PELICHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030176855721 | $0.59 |
| QUINN HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 0.71149057 | $10.00 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027181965911 | $8.05 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038123283922 | $7.44 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7498025835 | $1.73 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0443343204649999 | $0.49 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030700219292 | $0.22 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0114058147861 | $0.07 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000838185092539999 | $0.19 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106812879692999 | $0.01 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3882301565 | $5.39 |
| QUINN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074686986324 | $0.18 |
| QUINN HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (10,461.144022606) | ($3,411.30) |
| QUINN HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (83.040801331) | ($158,920.16) |
| QUINN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (466.087540252) | ($3,150.75) |
| QUINN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05625626017) | ($83.64) |
| QUINN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43.247365) | ($43.25) |
| QUINN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310179128460032 | $862.19 |
| QUINN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5327230481002 | $0.53 |
| QUINN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4608035707145 | $14.13 |
| QUINN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00473675936409999 | $0.00 |
| QUINN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1942916841 | $0.25 |
| QUINN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.40585922473818 | $5.43 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 10,482.961516 | $10,482.96 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 45,460.77 | $45,460.77 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 190.6 | $190.60 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 7,815.67 | $7,815.67 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (142.8607) | ($106.76) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 142.8607 | $106.76 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (135.717753179) | ($101.42) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ADA | 201,574.803149606 | $113,398.56 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201,821.150404656) | ($112,912.95) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201,821.150404656 | $112,912.95 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,821.50404) | ($1,015.17) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (19,999.0) | ($10,991.37) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (30,000.646364) | ($16,457.66) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,834.80) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($14,180.53) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($14,069.60) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (50,000.0) | ($28,658.60) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,881.88) |
| QUINN HATFIELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50041703919999 | $8.04 |
| QUINN HATFIELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7185277037712 | $1.18 |
| QUINN HAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72143934243 | $0.84 |
| QUINN HAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83000738418 | $0.83 |
| QUINN HOLTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.816782201953 | $257.47 |
| QUINN HOLTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 907.518670106 | $433.65 |
| QUINN HOLZHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018802499004 | $0.56 |
| QUINN HOLZHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028833270105 | $5.63 |
| QUINN HOLZHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004375400025 | $0.32 |
| QUINN HOLZHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105211590555999 | $0.22 |
| QUINN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055100395155 | $1.63 |
| QUINN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0504430574 | $12.05 |
| QUINN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.898555861889999 | $0.90 |
| QUINN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051004370593 | $0.05 |
| QUINN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846898159485955 | $0.01 |
| QUINN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033270485785999 | $0.00 |
| QUINN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124312349228 | $0.00 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020996371073 | $62.99 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021736459015 | $42.25 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,101.179095581 | $1,101.18 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3957227571 | $9.41 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4747526834 | $8.36 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24931518368 | $13.71 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156348592284 | $8.94 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164584410222 | $6.13 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23729994106 | $0.29 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.0077069146 | $0.83 |
| QUINN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.16804401223999 | $3.80 |
| QUINN KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764851127295199 | $0.79 |
| QUINN KRABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071105336148 | $0.21 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066973224834 | $19.82 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099714652488 | $0.00 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027483478424 | $5.36 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022283561086 | $0.02 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029920780151 | $0.00 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030273211481 | $0.00 |
| QUINN LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016371965223 | $0.00 |
| QUINN LE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (107,066.110444009) | ($107,066.11) |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 107,066.110444009 | $107,066.11 |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,622.930208275) | ($2,458.77) |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,622.930208275 | $2,458.77 |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.638454296) | ($32,343.16) |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.638454296 | $32,343.16 |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5107376538) | ($14,362.65) |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5107376538 | $14,362.65 |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.028314866) | ($2,213.90) |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.028314866 | $2,213.90 |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.04246974) | ($162.51) |
| QUINN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.04246974 | $162.51 |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009575) | ($19.96) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.581068112) | ($7,498.90) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.573803613) | ($7,551.76) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($20.25) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.549324375) | ($7,524.57) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.541684767) | ($7,515.46) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.360394469) | ($5,015.06) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($29.27) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($53.03) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (5,572.930208) | ($3,245.89) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24312003) | ($7,433.39) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02260395993) | ($47.73) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (49.028314866) | ($2,586.81) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26696262) | ($8,148.29) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,500.01) | ($7,500.01) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.02) | ($5,000.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.03) | ($5,000.03) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.04) | ($5,000.04) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.05) | ($5,000.05) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.06) | ($5,000.06) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.07) | ($5,000.07) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.08) | ($5,000.08) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.09) | ($5,000.09) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.1) | ($5,000.10) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.11) | ($5,000.11) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.12) | ($5,000.12) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.13) | ($5,000.13) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.14) | ($5,000.14) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.15) | ($5,000.15) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.16) | ($5,000.16) |
| QUINN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.17) | ($5,000.17) |
| QUINN LE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.18) | ($5,000.18) |
| QUINN LE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.19) | ($5,000.19) |
| QUINN LE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.2) | ($5,000.20) |
| QUINN LE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| QUINN LE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (20.042469739) | ($210.85) |
| QUINN LE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,544.01) | ($4,544.01) |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.672615274) | ($2.19) |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.672615274 | $2.19 |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002699100182) | ($8.25) |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002699100182 | $8.25 |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.285099832) | ($102.52) |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.285099832 | $102.52 |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3.67261555) | ($2.19) |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3.67261555 | $2.19 |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002699137717) | ($8.27) |
| QUINN LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002699137717 | $8.27 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018606781293019 | $70.93 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.38496289769 | $100.79 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07457197602581 | $209.33 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8770904209419 | $17.04 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16145789591791 | $2.53 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25006289907983 | $22.00 |
| QUINN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 684.839126928999 | $684.84 |
| QUINN LUM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 206.648854 | $133.52 |
| QUINN LUM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.24044389 | $85.70 |
| QUINN LUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.5904375865 | $1,666.93 |
| QUINN LUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.590689) | ($1,686.48) |
| QUINN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021766642111 | $0.64 |
| QUINN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001921351989298 | $0.52 |
| QUINN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01445209705 | $0.42 |
| QUINN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120425258291999 | $0.35 |
| QUINN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019864652812 | $0.59 |
| QUINN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073520191587 | $0.00 |
| QUINN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8057219196 | $2.22 |
| QUINN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95446123589 | $0.60 |
| QUINN MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089289226123 | $0.79 |
| QUINN MICHAEL HOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366025463947 | $108.25 |
| QUINN MICHAEL HOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70393468257 | $0.70 |
| QUINN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116235633015 | $3.44 |
| QUINN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038826883815 | $119.06 |
| QUINN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117112078838999 | $237.16 |
| QUINN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048449801922 | $0.05 |
| QUINN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109364722416 | $32.37 |
| QUINN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.16882752259 | $10.52 |
| QUINN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126186254243 | $255.75 |
| QUINN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57691452988 | $5.09 |
| QUINN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0344146772 | $13.78 |
| QUINN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141910843866 | $42.00 |
| QUINN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466161391202 | $9.10 |
| QUINN RADFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.271305852) | ($1,500.00) |
| QUINN RADFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03813917557) | ($45.00) |
| QUINN RADFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.570534384 | $1,853.06 |
| QUINN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00955175057589999 | $17.82 |
| QUINN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174705624709999 | $0.02 |
| QUINN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680341750229999 | $2.01 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($403.68) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $403.68 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($382.85) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($383.61) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $383.61 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($383.71) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016139) | ($5.00) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016139 | $5.00 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016139) | ($5.02) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09826239797) | ($2,987.82) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09826239797 | $2,987.82 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002392127438) | ($5.00) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002392127438 | $5.00 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002392127438) | ($5.02) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09826239) | ($2,998.87) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.951966532) | ($4,076.43) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.951966532 | $4,076.43 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.951966532) | ($4,082.71) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001179875858) | ($3.49) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001179875858 | $3.49 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00217358383) | ($4.37) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00217358383 | $4.37 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00217358383) | ($4.44) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011799) | ($3.51) |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587603176698039 | $21.98 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102194234716643 | $28.05 |
| QUINN ROBERT DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000404396647159999 | $0.00 |
| QUINN ROGERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $94.78 |
| QUINN ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.100470672 | $312.36 |
| QUINN ROGERS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| QUINN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339311772599999 | $10.04 |
| QUINN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076478811046 | $1.49 |
| QUINN ROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147965549171 | $4.38 |
| QUINN SILFAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (318.225935479) | ($318.23) |
| QUINN SILFAST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 318.225935479 | $318.23 |
| QUINN SILFAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.336387334) | ($35.57) |
| QUINN SILFAST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.336387334 | $35.57 |
| QUINN SILFAST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (318.225935) | ($318.23) |
| QUINN SILFAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017885) | ($5.13) |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031414808528 | $0.09 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010574942481 | $0.00 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86490051261129 | $3.86 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042035761702 | $0.03 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06625860070191 | $0.84 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001899421925798 | $0.06 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023178370568 | $0.03 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034418455657 | $0.07 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014150258511 | $0.01 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129147312125 | $0.10 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02956282763 | $0.02 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00759128600029999 | $0.08 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080792210933 | $0.28 |
| QUINN SILFAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.539167062779999 | $0.26 |
| QUINN SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054799241817 | $1.62 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053273477869 | $1.58 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005002703757 | $0.98 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03578175011 | $1.04 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499938410069999 | $0.31 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066243364371 | $0.74 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061335116263 | $0.04 |
| QUINN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014725937815 | $0.01 |
| QUINN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00717925225999999 | $0.01 |
| QUINN STOUTJESDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7659356981 | $4.39 |
| QUINN STOUTJESDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000980401364499999 | $0.19 |
| QUINN STOUTJESDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7174278001 | $2.15 |
| QUINN STOUTJESDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063396576073 | $0.02 |
| QUINN SUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018910763225 | $0.00 |
| QUINN SUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018360174898 | $0.02 |
| QUINN VOLLMERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4934048012) | ($14,817.94) |
| QUINN VOLLMERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4934048012 | $14,817.94 |
| QUINN VOLLMERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4934048) | ($14,689.41) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,925.668061 | $9,925.67 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,744.952717677) | ($2,744.95) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,744.952717677 | $2,744.95 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6967381353 | $20,361.08 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6971303956) | ($20,406.91) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6971303956 | $20,406.91 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69713039) | ($20,418.59) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 54,106.478174 | $54,106.48 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.375356522 | $96,959.27 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.375356522) | ($96,941.81) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.375356522 | $96,941.81 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.37535652) | ($96,359.39) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 95,975.911699 | $95,975.91 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (249.99) | ($249.99) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Interest Payment | USDC | 249.99 | $249.99 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.66) | ($166.66) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 6.221363547 | $177,526.61 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.221363547) | ($177,904.72) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.221363547 | $177,904.72 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,472.20) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.22136355) | ($91,180.70) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 163,175.9777 | $163,175.98 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.51) | ($147.51) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (59,000.0) | ($59,000.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.765730819 | $98,824.07 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.765730819) | ($98,824.07) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.765730819 | $98,824.07 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (249.99) | ($249.99) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 6.633411819 | $153,170.30 |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.589389141) | ($200,000.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3184758943) | ($6,015.00) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02647400232) | ($500.01) |
| QUINN VOLLMERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.190372818 | $249,124.34 |
| QUINN VOLLMERT | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (249.99) | ($249.99) |
| QUINN VOLLMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110356980097324 | $262.06 |
| QUINN VOLLMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.879984526547 | $32.88 |
| QUINN W. JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091821087573 | $27.18 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154104729762999 | $0.46 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124280881605 | $0.14 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014430020805 | $2.82 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8068830419999 | $13.81 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20705410642 | $0.13 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8786261391 | $0.42 |
| QUINN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106858746805999 | $0.37 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153641389069999 | $0.02 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034313408819 | $0.67 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068873548522 | $0.06 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32901587196 | $0.05 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00105048335483999 | $0.08 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22344339747 | $0.01 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000184572283439999 | $0.04 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05314582456 | $0.08 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058311440547 | $0.04 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000076924958736 | $0.00 |
| QUINN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000095899873689 | $0.00 |
| QUINN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091156104301 | $0.09 |
| QUINNARD DONELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005129520068 | $0.00 |
| QUINNARD DONELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000378990114229999 | $0.00 |
| QUINNE MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.102043222 | $315.99 |
| QUINNE MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00774089 | $318.82 |
| QUINNE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.892999037924 | $22.24 |
| QUINNTAN DAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 290.0 | $175.80 |
| QUINNTAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031107130581 | $0.92 |
| QUINNTAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000948751804049999 | $0.00 |
| QUINNTAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.553471367 | $27.16 |
| QUINNTIN JOHN ARTHUR WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064434221 | $0.05 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ETH | 0.204002727 | $598.65 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | ETH | 0.203277531 | $402.57 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | ETH | 0.213086301 | $379.08 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | ETH | 0.201213124 | $221.47 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 6/30/2022 | Withheld | Incoming | Deposit | ETH | 0.205323565 | $216.26 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 7/11/2022 | Withheld | Incoming | Deposit | ETH | 0.206889577 | $237.19 |
| QUINNTIN V DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678492 | $50.00 |
| QUINNTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051306890554 | $15.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUINNTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457281204 | $8.92 |
| QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.03727064 | $2,046.11 |
| QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.149838934) | ($7,656.47) |
| QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000839454668286 | $0.03 |
| QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026102573932 | $0.03 |
| QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039191277862888 | $89.42 |
| QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05454657217 | $0.07 |
| QUINSTON KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024784010793 | $0.01 |
| QUINT ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.524277) | ($4,612.26) |
| QUINT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144730472086899 | $4.37 |
| QUINT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05404572334 | $0.05 |
| QUINT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19961789744 | $0.16 |
| QUINT STAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (7.160000001) | ($1,952.29) |
| QUINT STAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (956.6178) | ($639.69) |
| QUINT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002938622868257 | $100.41 |
| QUINT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.863774835303 | $127.40 |
| QUINT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007273225218 | $0.84 |
| QUINT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9946918412 | $0.99 |
| QUINT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.422956808 | $14.38 |
| QUINT STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014719337477 | $0.28 |
| QUINT VAN DER RASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001229857074288 | $0.05 |
| QUINT VAN DER RASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058059437841 | $0.00 |
| QUINTA ROSA HEERE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| QUINTA ROSA HEERE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 6.45822655 | $503.68 |
| QUINTA ROSA HEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169638548977889 | $50.38 |
| QUINTA ROSA HEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.26732070199999 | $6.27 |
| QUINTA ROSA HEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072331419322 | $2.51 |
| QUINTANO ENGELHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015741603146 | $46.71 |
| QUINTANO ENGELHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.195808631 | $537.20 |
| QUINTAVIOUS KEYON BOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.00200137 | $3.37 |
| QUINTEN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452814629999 | $0.42 |
| QUINTEN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000770770459872 | $0.01 |
| QUINTEN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000254064473619999 | $0.01 |
| QUINTEN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001912838314 | $0.57 |
| QUINTEN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106658034802 | $0.02 |
| QUINTEN DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000955938421659999 | $0.00 |
| QUINTEN DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062670854792 | $0.00 |
| QUINTEN DOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.044433218208 | $2.19 |
| QUINTEN ENRICO VAN RHEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014948040212 | $0.00 |
| QUINTEN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014758951673 | $0.00 |
| QUINTEN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006993486923 | $0.02 |
| QUINTEN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102348204668999 | $0.02 |
| QUINTEN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071815679269 | $0.01 |
| QUINTEN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000842096265299999 | $0.00 |
| QUINTEN JENNY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001987295153) | ($8.04) |
| QUINTEN JENNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002717225996) | ($8.04) |
| QUINTEN JENNY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.17025545) | ($1,400.00) |
| QUINTEN JENNY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.3625539 | $1,630.05 |
| QUINTEN JENNY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03571276916) | ($42.72) |
| QUINTEN JENNY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02017018858) | ($24.13) |
| QUINTEN JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.369225016465 | $2.12 |
| QUINTEN LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012701089605 | $37.59 |
| QUINTEN LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065954278549 | $0.01 |
| QUINTEN LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044006161209999 | $8.59 |
| QUINTEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079699352836 | $23.59 |
| QUINTEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76548527679 | $0.77 |
| QUINTEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.24952951839999 | $4.16 |
| QUINTEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036256986949 | $0.00 |
| QUINTEN MARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99647806313977 | $3.24 |
| QUINTEN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000561335565939999 | $0.00 |
| QUINTEN NIMMEGEERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00837441 | $345.31 |
| QUINTEN NIMMEGEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106982688413 | $31.59 |
| QUINTEN NIMMEGEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08284948331 | $0.10 |
| QUINTEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011576746158 | $0.29 |
| QUINTEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047946744599 | $6.79 |
| QUINTEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812186250880454 | $0.09 |
| QUINTEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.79562949119999 | $1.81 |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001546) | ($46.23) |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 45.565 | $46.23 |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (32.438) | ($295.00) |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0097881 | $295.00 |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009788) | ($293.42) |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 290.273 | $293.42 |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (84.083325652) | ($208.07) |
| QUINTEN TULP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (555.9609) | ($568.50) |
| QUINTEN TULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008136087077594 | $0.30 |
| QUINTEN TULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26719995208659 | $2.47 |
| QUINTEN TULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2625392516668 | $4.12 |
| QUINTEN TULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01894289362329 | $5.02 |
| QUINTEN TYLER O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052472335785 | $15.53 |
| QUINTEN TYLER O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0979938848739999 | $1.09 |
| QUINTEN UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014083022046369 | $0.00 |
| QUINTEN VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437099405841999 | $0.43 |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001638287853) | ($6.61) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,464.726) | ($3,072.63) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85) | ($5,177.56) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002283449089) | ($6.97) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003004) | ($4.40) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.402 | $4.40 |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.585771441) | ($8,000.00) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1977378698) | ($240.20) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005490886939) | ($6.67) |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.668503567 | $9,315.24 |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060873278804 | $188.16 |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5244475878393 | $11.62 |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495676697509999 | $102.36 |
| QUINTEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106549144069 | $0.11 |
| QUINTEN VERHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63580177438199 | $7.87 |
| QUINTEN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 2.50488901 | $7,003.34 |
| QUINTEN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.09261316 | $3,505.04 |
| QUINTEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102859138756999 | $30.45 |
| QUINTEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015442954835 | $0.02 |
| QUINTEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42314598969 | $0.42 |
| QUINTEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102075529984999 | $0.01 |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.910968388) | ($173.78) |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.910968388 | $173.78 |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.910968388) | ($192.24) |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1015198174) | ($195.02) |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1015198174 | $195.02 |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1015198174) | ($201.18) |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005283097346039 | $1.45 |
| QUINTESSENCE OTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010093645265173 | $0.73 |
| QUINTIN BRAY-STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069353657442 | $2.05 |
| QUINTIN BRAY-STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173041560009999 | $0.03 |
| QUINTIN FAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039241431003 | $11.61 |
| QUINTIN FAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.758727233 | $1.39 |
| QUINTIN FAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20112128113 | $2.24 |
| QUINTIN FAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080416889679 | $0.07 |
| QUINTIN FAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14492724175 | $0.02 |
| QUINTIN FAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099966744369 | $0.01 |
| QUINTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116702252815999 | $0.00 |
| QUINTIN HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484933 | $200.27 |
| QUINTIN HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 92.0 | $131.79 |
| QUINTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029108777702 | $8.57 |
| QUINTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7634948025 | $10.05 |
| QUINTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8373912983 | $8.84 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (615.164027267) | ($615.16) |
| QUINTIN HINISH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 615.164027267 | $615.16 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.91) | ($29.91) |
| QUINTIN HINISH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| QUINTIN HINISH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| QUINTIN HINISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.571249431) | ($6,000.00) |
| QUINTIN HINISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1076731704) | ($180.90) |
| QUINTIN HINISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01785624716) | ($30.00) |
| QUINTIN HINISH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.465949551 | $7,503.17 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037385397169 | $114.54 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034004861484239 | $3.87 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34198244036359 | $1.34 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163887339 | $0.16 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1222359131 | $14.08 |
| QUINTIN HINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019900734272 | $0.02 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00813319 | $25.41 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.033372 | $103.05 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00438317 | $13.27 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01332484007) | ($538.95) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01332484007 | $538.95 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4158408543) | ($32.10) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4158408543 | $32.10 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08459833263) | ($256.74) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08459833263 | $256.74 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.666025916) | ($134.87) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.666025916 | $134.87 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.460498871) | ($20.40) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.460498871 | $20.40 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.591588799) | ($24.43) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.591588799 | $24.43 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08898150263) | ($269.90) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.666025) | ($134.65) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.4158408543) | ($32.05) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.591588799) | ($24.45) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1.460498871) | ($20.39) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01332484) | ($537.94) |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137397325242599 | $0.55 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007830369515132 | $0.24 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094270776445 | $0.13 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018099402821 | $0.00 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000836947551799 | $0.01 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005316526597217 | $0.01 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010637260678216 | $0.08 |
| QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002052587522687 | $0.17 |
| QUINTIN LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016732164061 | $0.00 |
| QUINTIN LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049867266303 | $125.17 |
| QUINTIN LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00009329234421 | $0.00 |
| QUINTIN LUKASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34928902705 | $3.08 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04890525585) | ($100.00) |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04890525585 | $100.00 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,034.13) |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,034.13 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.46168841) | ($53,819.90) |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.46168841 | $53,819.90 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02020448978) | ($41.06) |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02020448978 | $41.06 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($203.22) |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $203.22 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (27.630798156) | ($55,983.53) |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031076524921 | $94.77 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16351037786 | $424.62 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1093110545 | $6.43 |
| QUINTIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1619343343 | $8.16 |
| QUINTIN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501131184344774 | $0.49 |
| QUINTIN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.118927381747 | $0.00 |
| QUINTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024554365524 | $4.79 |
| QUINTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.737208215 | $93.34 |
| QUINTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9711685024 | $0.58 |
| QUINTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86482690344 | $2.95 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293114205339999 | $0.87 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039402548354 | $0.77 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21924309742 | $0.97 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37913696403 | $0.24 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0656456686669999 | $0.73 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021555163651 | $0.16 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27735481331 | $0.95 |
| QUINTIN SCHMIEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36928511335 | $0.03 |
| QUINTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040664092285 | $0.00 |
| QUINTIN SWALLOW SYKES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,722.733997292) | ($40,722.73) |
| QUINTIN SWALLOW SYKES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,722.733997292 | $40,722.73 |
| QUINTIN SWALLOW SYKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,722.733997) | ($40,722.73) |
| QUINTIN SWALLOW SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.73343944442 | $480.73 |
| QUINTIN VENTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.884621864) | ($30.00) |
| QUINTIN VENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.12949599 | $2,164.48 |
| QUINTIN VENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04213015) | ($1,168.06) |
| QUINTIN VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9308768002) | ($1,871.12) |
| QUINTIN VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02055 | $634.83 |
| QUINTIN VENTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.866698785) | ($30.00) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (71.193220715) | ($660.67) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4249518741) | ($762.87) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (62.036872352) | ($574.46) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02055) | ($619.48) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (747.834505628) | ($472.39) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.47346913 | $2,163.48 |
| QUINTIN VENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08652944 | $126.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUINTIN VENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.559797893) | ($2,283.12) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,200.0 | $4,200.00 |
| QUINTIN VENTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (126.33) | ($126.33) |
| QUINTIN VENTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.73877127 | $6,853.41 |
| QUINTIN VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7051627780307 | $117.58 |
| QUINTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023715340616 | $0.00 |
| QUINTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136398891512 | $0.03 |
| QUINTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034628083555 | $0.00 |
| QUINTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000196315448779999 | $0.00 |
| QUINTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000271532763649999 | $0.00 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018347412582 | $0.01 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000683870641775 | $2.05 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021565359504 | $0.00 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107735362875 | $0.01 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002072156992 | $0.00 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000081026771575 | $0.00 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014207734222 | $0.00 |
| QUINTINO TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0291111205339999 | $0.03 |
| QUINTIOUS FOWLKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000494491429049999 | $0.00 |
| QUINTO SORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016768225549 | $49.92 |
| QUINTO SORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084712266101 | $16.53 |
| QUINTO SORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5918430681 | $3.64 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036926031787 | $12.92 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.508482673605 | $192.93 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5204981925 | $0.52 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.691463227 | $43.44 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004678990132 | $0.00 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001396105165 | $0.13 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04226226693 | $0.00 |
| QUINTON ALAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008335083839 | $0.02 |
| QUINTON BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038652220477 | $11.44 |
| QUINTON BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6448971162 | $3.68 |
| QUINTON BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018311493688 | $0.16 |
| QUINTON BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050609955099 | $0.31 |
| QUINTON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (571.073296809) | ($571.07) |
| QUINTON BROWN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 571.073296809 | $571.07 |
| QUINTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312842601109999 | $9.26 |
| QUINTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.957478682022999 | $0.96 |
| QUINTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01976588737 | $1.02 |
| QUINTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021645512121 | $0.15 |
| QUINTON CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.66 |
| QUINTON CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00676 | $199.85 |
| QUINTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148435936938 | $43.93 |
| QUINTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080132538483 | $15.64 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044822265) | ($2,016.51) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044822265 | $2,016.51 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1064095308) | ($3,270.04) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1064095308 | $3,270.04 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,335.789457709) | ($8,335.79) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,335.789457709 | $8,335.79 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8076522198) | ($88.49) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8076522198 | $88.49 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9138721619) | ($0.49) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9138721619 | $0.49 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.044822) | ($2,019.31) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.807652) | ($88.50) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106409) | ($3,268.51) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8,345.78) | ($8,345.78) |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088146800184736 | $30.46 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083872412505144 | $20.46 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.225206409237 | $82.23 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052357518566624 | $0.00 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006566487965 | $0.00 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093343452083 | $0.00 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055193304064819 | $0.73 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041788764613 | $0.00 |
| QUINTON CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000033939742224 | $0.00 |
| QUINTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.922479126 | $1.01 |
| QUINTON CHIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00683037) | ($31,161.37) |
| QUINTON CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00556852639240889 | $214.14 |
| QUINTON CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2465038291 | $2.25 |
| QUINTON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082027884783 | $253.91 |
| QUINTON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04242609127 | $84.16 |
| QUINTON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014478754661 | $0.01 |
| QUINTON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6794414292 | $29.78 |
| QUINTON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068072853803 | $0.01 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4589662804 | $2.46 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6612404573 | $9.21 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119768489943 | $0.11 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24042243558 | $0.04 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112688648971 | $0.08 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.46355201449999 | $0.18 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000193613813679999 | $0.01 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037716878371 | $0.06 |
| QUINTON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00100160455804 | $0.07 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139044230264 | $0.00 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023159736619 | $0.00 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009894192005 | $0.00 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014567082492 | $0.01 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006012927987 | $0.02 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039950626169 | $0.00 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021585646456 | $0.00 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042350895681 | $0.00 |
| QUINTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064887922019 | $0.00 |
| QUINTON DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193590098 | $0.02 |
| QUINTON DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2623053038 | $2.26 |
| QUINTON EASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423423052675529 | $0.00 |
| QUINTON FELTON LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125902046616 | $0.00 |
| QUINTON FELTON LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21350422452 | $0.21 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.90 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $975.92 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 43.950202 | $43.95 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,488.348548 | $1,488.35 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $630.75 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($72.04) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($390.58) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($363.16) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178) | ($273.02) |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033607071604131 | $100.02 |
| QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6208008417312 | $16.42 |
| QUINTON GIERACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055918941835 | $0.02 |
| QUINTON GIERACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.681583311801 | $6.13 |
| QUINTON GIERACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105277597212 | $20.54 |
| QUINTON GIERACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113319123 | $6.45 |
| QUINTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31246992209944 | $1.53 |
| QUINTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001550076684 | $0.00 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (102.861769502) | ($86.53) |
| QUINTON KINDON III | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 102.861769502 | $86.53 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 271.108256 | $134.68 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (271.108256) | ($135.20) |
| QUINTON KINDON III | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 271.108256 | $135.20 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03588069 | $1,072.98 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 2.985 | $89.07 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 15.785 | $470.55 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03588069) | ($1,052.56) |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03588069 | $1,052.56 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.77) | ($557.47) |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.77 | $557.47 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,492.34 | $2,492.34 |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,542.34) | ($2,542.34) |
| QUINTON KINDON III | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,542.34 | $2,542.34 |
| QUINTON KINDON III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,490.06) | ($1,490.06) |
| QUINTON KINDON III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,490.06 | $1,490.06 |
| QUINTON KINDON III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (90.06) | ($90.06) |
| QUINTON KINDON III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| QUINTON KINDON III | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.06) | ($490.06) |
| QUINTON KINDON III | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.06 | $490.06 |
| QUINTON KINDON III | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (490.06) | ($490.06) |
| QUINTON KINDON III | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.995970398) | ($1,000.00) |
| QUINTON KINDON III | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.995970398 | $1,000.00 |
| QUINTON KINDON III | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (999.99) | ($999.99) |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054488140396 | $14.62 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.72435281 | $100.62 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.470978216628 | $15.47 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.877423486 | $2.25 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11080102079 | $2.32 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024397817138999 | $0.00 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034239228202 | $0.00 |
| QUINTON KINDON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24633957331 | $0.12 |
| QUINTON KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035250901674 | $10.43 |
| QUINTON KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4074518601 | $2.14 |
| QUINTON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160407363552 | $0.05 |
| QUINTON MAYO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (60.0) | ($60.00) |
| QUINTON MAYO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 60.0 | $60.00 |
| QUINTON MAYO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.88) | ($14.88) |
| QUINTON MAYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00276716) | ($80.00) |
| QUINTON MAYO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00276716 | $80.00 |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001723 | $5.02 |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00601513 | $172.84 |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00225943 | $62.25 |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006617285808) | ($191.43) |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006617285808 | $191.43 |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02928105 | $849.58 |
| QUINTON MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02993229775) | ($870.97) |
| QUINTON MAYO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.88) | ($14.88) |
| QUINTON MAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003402409402) | ($60.45) |
| QUINTON MAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008375660403) | ($14.88) |
| QUINTON MAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06546372488) | ($1,163.01) |
| QUINTON MAYO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04711235581) | ($836.99) |
| QUINTON MAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1075340344 | $1,910.42 |
| QUINTON MAYO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02993229775 | $531.77 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017728211678046 | $4.52 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1511140796 | $2.51 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017236267678 | $33.63 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.677277241 | $29.87 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4206409328 | $0.89 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29282536535 | $3.25 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048153421286 | $0.43 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52730337085 | $0.08 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20089360013 | $0.69 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6546089642 | $1.65 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0333837776169999 | $0.21 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.212446835469999 | $0.01 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52546153931 | $0.25 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17251869557 | $0.09 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030799601662 | $0.72 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000264640649479999 | $0.49 |
| QUINTON MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027321275583 | $0.10 |
| QUINTON MCALISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.99992996 | $2,467.96 |
| QUINTON MCALISTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.04673063 | $1,363.37 |
| QUINTON MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032446497047 | $63.72 |
| QUINTON MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.333926637 | $74.33 |
| QUINTON MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26214817591 | $0.14 |
| QUINTON MCANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092000685415 | $0.03 |
| QUINTON MCANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023684790312 | $0.05 |
| QUINTON PETREY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00283607) | ($110.00) |
| QUINTON PETREY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00283607 | $110.00 |
| QUINTON PETREY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002836) | ($111.15) |
| QUINTON PETREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03952470502) | ($95.00) |
| QUINTON PETREY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03952470502 | $95.00 |
| QUINTON PETREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106201) | ($35.00) |
| QUINTON PETREY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00106201 | $35.00 |
| QUINTON PETREY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001062) | ($34.68) |
| QUINTON PETREY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.039524) | ($94.72) |
| QUINTON PETREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000049693) | ($28,300.16) |
| QUINTON PETREY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.000049693 | $28,300.16 |
| QUINTON PETREY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,218.00) |
| QUINTON PETREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035065401760262 | $133.73 |
| QUINTON PETREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603777062929999 | $121.07 |
| QUINTON PETREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45120105065 | $0.36 |
| QUINTON PETREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09371125516 | $11.77 |
| QUINTON PIROT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5324574641 | $1,625.66 |
| QUINTON PIROT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($245.69) |
| QUINTON PIROT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.45243571 | $7,516.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUINTON PIROT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($214.06) |
| QUINTON PIROT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.626997) | ($3,237.22) |
| QUINTON PIROT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.836793277) | ($8,307.65) |
| QUINTON PIROT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (91.092563424) | ($921.30) |
| QUINTON PIROT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.843318825) | ($50.04) |
| QUINTON PIROT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (64.722994428) | ($869.04) |
| QUINTON PIROT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002740067735) | ($6.93) |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046445360318425 | $13.75 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076261245447 | $0.00 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.302199208145699 | $0.37 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4750475041613 | $7.73 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13437706562675 | $1.65 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016166927616 | $0.02 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060967174158 | $0.00 |
| QUINTON PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09658949482924 | $8.44 |
| QUINTON RENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0393330625629999 | $0.02 |
| QUINTON SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293780917459999 | $57.43 |
| QUINTON SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36791218442 | $0.05 |
| QUINTON SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042430913084 | $0.07 |
| QUINTON SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069591525937 | $0.21 |
| QUINTON SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101104766518 | $0.20 |
| QUINTON SHEPHERD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (625.756061622) | ($625.76) |
| QUINTON SHEPHERD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (731.0) | ($731.00) |
| QUINTON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018273194188 | $0.54 |
| QUINTON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98711828287 | $11.36 |
| QUINTON TARVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| QUINTON TARVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| QUINTON TARVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (438.299825881) | ($438.30) |
| QUINTON TARVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 438.299825881 | $438.30 |
| QUINTON TARVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (508.299825) | ($508.30) |
| QUINTON TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9078749340918 | $0.91 |
| QUINTON TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04928443633 | $0.66 |
| QUINTON TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33643126168 | $0.05 |
| QUINTON TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0365779333 | $1.60 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7132962335) | ($1.59) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($331.12) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7432838674) | ($1.54) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.976218118) | ($1.59) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.693502516) | ($1.54) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003156272012) | ($60.10) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001754062136) | ($3.34) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050336609) | ($2,000.00) |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1312424332 | $2,499.05 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035722402095 | $10.03 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396402392873798 | $0.48 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042054230639 | $0.00 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015220939788 | $0.01 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15564676778999 | $12.84 |
| QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095289007858 | $1.05 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001780099303) | ($5.00) |
| QUINTON WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001780099303 | $5.00 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001495283415) | ($0.42) |
| QUINTON WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000218401) | ($0.39) |
| QUINTON WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001953442943) | ($0.03) |
| QUINTON WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4173169856) | ($500.00) |
| QUINTON WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01251950957) | ($15.00) |
| QUINTON WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5203400943 | $623.44 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089945968521 | $0.27 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48567442409999 | $2.76 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95443735553 | $3.26 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.52525939799999 | $0.06 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058476401864 | $11.13 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023797940325 | $0.00 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5614672146 | $8.37 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76126065595 | $8.46 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182730974979999 | $0.02 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002232953872599999 | $0.00 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106851390761 | $0.00 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000218517055739999 | $0.00 |
| QUINTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0123160608156 | $0.00 |
| QUINTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004810017496 | $0.00 |
| QUINTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062195098373 | $0.00 |
| QUINTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.87283957 | $30.82 |
| QUINTON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053536957986 | $15.84 |
| QUINTON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07419613977 | $0.06 |
| QUINTON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00597201856889999 | $0.00 |
| QUINTON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67489527339999 | $18.61 |
| QUINTON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6770857947 | $38.54 |
| QUINTONIO BLAKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040213900502 | $0.00 |
| QUINTONIO BLAKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032746902386 | $0.00 |
| QUINTUS SNAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583757304109999 | $180.33 |
| QUINTUS SNAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7074461188121 | $62.33 |
| QUINTUS SNAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15666978935 | $318.20 |
| QUIQUE DE NALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2961723177952 | $0.28 |
| QUIRICO SANNA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| QUIRICO SANNA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| QUIRICO SANNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| QUIRICO SANNA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,423.29617) | ($7,423.30) |
| QUIRICO SANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,955.0) | ($2,955.00) |
| QUIRICO SANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.43602) | ($10,000.44) |
| QUIRICO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50012524863 | $0.57 |
| QUIRICO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.99966841771 | $27.00 |
| QUIRICO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 235.08234448992 | $235.08 |
| QUIRIJN HOENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179557441679999 | $5.31 |
| QUIRIJN HOENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078455601571 | $0.00 |
| QUIRIJN HOENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142399160523 | $27.79 |
| QUIRIJN HOENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9886955166 | $0.29 |
| QUIRIJN HOENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070484337344 | $0.00 |
| QUIRIJN HOENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81016629398 | $0.39 |
| QUIRIN CHRISTOPH BRUCKMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016886949 | $0.00 |
| QUIRIN REINER ZIEGLMEIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09449672) | ($2,844.95) |
| QUIRIN REINER ZIEGLMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188624539688747 | $6.60 |
| QUIRIN ULRICH GROßHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002586775851 | $0.00 |
| QUIRINIUS ANTONIE PIETER VOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 624.1741 | $1,416.88 |
| QUIRINIUS ANTONIE PIETER VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662126947 | $50.00 |
| QUIRINIUS ANTONIE PIETER VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.44245070719 | $9.35 |
| QUIRINO FARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027211359698 | $0.00 |
| QUIRINO SHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,129.16 |
| QUIRINO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778739622709999 | $2.31 |
| QUIRINO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12673799632 | $219.61 |
| QUIRINO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.566496162779999 | $5.00 |
| QUIRINO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.70802194 | $39.71 |
| QUIRINO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.30498357319999 | $3.01 |
| QUIRYN OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016820211698 | $0.00 |
| QUIRYN OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475351698109999 | $0.00 |
| QUIS BADRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| QUIS BADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005233334388027 | $50.08 |
| QUIS BADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5619987526 | $2.56 |
| QUISCALUS LLC | HAMMACK DR, AUSTIN, TEXAS 78752 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022973430628 | $69.37 |
| QUISCALUS LLC | HAMMACK DR, AUSTIN, TEXAS 78752 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0828259650569999 | $166.93 |
| QUISCALUS LLC | HAMMACK DR, AUSTIN, TEXAS 78752 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.606109861 | $70.08 |
| QUISCALUS LLC | HAMMACK DR, AUSTIN, TEXAS 78752 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077605140433 | $0.08 |
| QUISHA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012741948722 | $0.00 |
| QUISHA KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1509722194 | $8.33 |
| QUISPE CARMEN MILAGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010090080477 | $0.00 |
| QUISPE CARMEN MILAGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082324779748 | $0.01 |
| QUISPE CARMEN MILAGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023447822381 | $0.00 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248379) | ($100.00) |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248379 | $100.00 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12370113) | ($5,000.00) |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12370113 | $5,000.00 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248379) | ($100.35) |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12370113) | ($4,998.01) |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($3,232.32) |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $3,232.32 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($3,230.00) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06158577341) | ($1,904.12) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06158577341 | $1,904.12 |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (35.269476083) | ($48.70) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 35.269476083 | $48.70 |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002271978743) | ($0.16) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002271978743 | $0.16 |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.622305109) | ($31.62) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.622305109 | $31.62 |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (125.988233182) | ($18.02) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 125.988233182 | $18.02 |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (125.98) | ($17.92) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 17.832 | $17.92 |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | EOS | (35.2694) | ($49.02) |
| QUITOS RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06158577) | ($1,903.50) |
| QUITOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607462166031899 | $23.10 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130372185693537 | $0.02 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000405908224745899 | $0.00 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14726429470775 | $0.15 |
| QUITOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15751596532642 | $0.33 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140033481399 | $0.41 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087217015059 | $0.01 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001682394296 | $0.33 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121223273277999 | $0.00 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030383440943 | $0.10 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020349567735 | $0.02 |
| QULMIE ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014626787649 | $0.00 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106331692672999 | $0.31 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91872142908 | $1.07 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020308119547 | $0.00 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00131571850339999 | $0.00 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000068168420509 | $0.00 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019324252793 | $0.00 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028354034567 | $0.84 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030698027016 | $0.00 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83151983514 | $0.83 |
| QUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.39879636869999 | $7.40 |
| QUNFENG LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.060341) | ($20.02) |
| QUNFENG LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (38.437822287) | ($12,739.45) |
| QUNFENG LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (48.834933) | ($20.01) |
| QUNFENG LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (7,701.385803) | ($3,144.61) |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006578592302 | $203.55 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51385867002 | $4.67 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01862946081 | $36.35 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53226192063 | $0.42 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.132179113 | $23.31 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7145592908 | $30.17 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1349150172 | $1.19 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.145613985917 | $14.61 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27044700762763 | $100.15 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31998441651 | $1.97 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2950481553999 | $0.50 |
| QUNFENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0045611778028 | $0.01 |
| QUNXING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138201008369999 | $0.41 |
| QUNXING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113212064091 | $0.01 |
| QUOC ANH GIAO MAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 90.0 | $70.27 |
| QUOC ANH GIAO MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60822469255 | $0.32 |
| QUOC BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344832138777656 | $0.04 |
| QUOC BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.14081326 | $0.09 |
| QUOC BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.508272641) | ($21,600.00) |
| QUOC BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.508272641 | $21,600.00 |
| QUOC BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.508272641) | ($21,525.16) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.188081769) | ($54,683.53) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.188081769 | $54,683.53 |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.08179647) | ($97,444.51) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.08179647 | $97,444.51 |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (725.168754537) | ($725.17) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 725.168754537 | $725.17 |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.040615) | ($93.73) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.147466) | ($52,959.75) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (725.168754) | ($725.17) |
| QUOC BUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.081796) | ($89,095.97) |
| QUOC BUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01408853888) | ($28.21) |
| QUOC BUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01408853888 | $28.21 |
| QUOC BUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001171378979) | ($34.52) |
| QUOC BUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001171378979 | $34.52 |
| QUOC BUI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014089) | ($28.31) |
| QUOC BUI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001171) | ($34.82) |
| QUOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727429446734628 | $274.98 |
| QUOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120832964611724 | $344.28 |
| QUOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5619307253865 | $4.56 |
| QUOC CAO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01541469 | $45.07 |
| QUOC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002098277657 | $0.01 |
| QUOC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173616032078152 | $0.29 |
| QUOC CHINH NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $384.61 |
| QUOC CHINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.89 | $68,744.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUOC CHINH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9) | ($68,392.40) |
| QUOC CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001948046877095 | $5.93 |
| QUOC CUONG TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.020675146) | ($86,873.79) |
| QUOC CUONG TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.020675146 | $86,873.79 |
| QUOC CUONG TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.738542) | ($49,999.99) |
| QUOC CUONG TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 49,726.005 | $49,999.99 |
| QUOC CUONG TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (122.087997556) | ($185,685.67) |
| QUOC CUONG TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 122.087997556 | $185,685.67 |
| QUOC CUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013842151076061 | $468.11 |
| QUOC CUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7950935288987 | $1,862.02 |
| QUOC DAN VO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (30,194.305700409) | ($31,432.27) |
| QUOC DAN VO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 30,194.305700409 | $31,432.27 |
| QUOC DAN VO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (30,194.3057) | ($31,732.47) |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056371056971 | $174.04 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.006505152 | $37.31 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318582568619999 | $651.58 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.63322515 | $134.48 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000763623015 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000042146444671 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017714841463 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.901332711 | $57.74 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000002862507814 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23199047594 | $7.58 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.976550694 | $0.94 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034701254853 | $0.01 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00260750554299999 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022286958246 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.5546956030683 | $9.86 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000382323974759999 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000087755006908999 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004286099555 | $0.00 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.091664558119 | $5.74 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2357188578199 | $1.21 |
| QUOC DAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000202421471989999 | $0.00 |
| QUOC DANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017453865201 | $0.05 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $445.31 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $445.27 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $426.84 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $454.27 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00718336 | $284.95 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06219507 | $178.60 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $425.15 |
| QUOC DEN NGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $430.67 |
| QUOC DEN NGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.17785711 | $424.80 |
| QUOC DEN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($48.25) |
| QUOC DEN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150544) | ($295.58) |
| QUOC DEN NGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012703) | ($379.53) |
| QUOC DEN NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012692) | ($368.41) |
| QUOC DEN NGO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (4.013056) | ($202.02) |
| QUOC DEN NGO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135) | ($266.16) |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666380228 | $50.00 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018198356787 | $1.27 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171096751316 | $52.03 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016897218303569 | $51.07 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024565761556 | $0.58 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015988545673018 | $50.08 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081337052832 | $2.11 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642143983 | $50.00 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028135199101 | $0.57 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430597983839191 | $100.01 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000702054384758 | $1.91 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017037111539891 | $52.05 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630134591 | $50.00 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004745576225 | $1.07 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017161148962 | $50.00 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0171927341694 | $1.23 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663988 | $50.00 |
| QUOC DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003452772327 | $0.71 |
| QUOC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014496129845 | $0.04 |
| QUOC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24933523614032 | $0.29 |
| QUOC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022626229177 | $4.42 |
| QUOC HUY TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| QUOC HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26409961409 | $0.38 |
| QUOC LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047508804302 | $14.06 |
| QUOC LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014212121443 | $0.00 |
| QUOC LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061516241843 | $12.00 |
| QUOC LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07475104972 | $0.51 |
| QUOC LAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554443913679999 | $16.41 |
| QUOC LAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46313092822 | $5.15 |
| QUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.140119184952 | $44.59 |
| QUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010973666045 | $32.48 |
| QUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6888840739 | $7.68 |
| QUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038035057851 | $0.03 |
| QUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60545575663 | $0.32 |
| QUOC LY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017932270224 | $0.53 |
| QUOC LY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036404527463 | $0.00 |
| QUOC LY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076431702942 | $14.91 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05336704) | ($2,135.53) |
| QUOC NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00574721 | $232.09 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00574721) | ($232.21) |
| QUOC NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00578038 | $227.99 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00570244 | $225.19 |
| QUOC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00547612 | $217.85 |
| QUOC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01695894) | ($670.34) |
| QUOC NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00550616 | $174.40 |
| QUOC NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550616) | ($168.44) |
| QUOC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00531883 | $161.60 |
| QUOC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00531883) | ($163.18) |
| QUOC NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00525138 | $158.49 |
| QUOC NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00525138) | ($153.94) |
| QUOC NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0054001 | $156.11 |
| QUOC NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0054001) | ($170.44) |
| QUOC NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00550131 | $163.54 |
| QUOC NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550131) | ($165.93) |
| QUOC NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00546139 | $164.84 |
| QUOC NGUYEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00556794 | $115.94 |
| QUOC NGUYEN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00525432 | $110.88 |
| QUOC NGUYEN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00554297 | $111.39 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006063821785408 | $2.43 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000287349857709999 | $0.01 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331230924439999 | $0.33 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033238275291 | $0.00 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003269883082 | $0.97 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1853098396 | $3.71 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.822967658 | $13.34 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1460665412 | $3.23 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.702116848379999 | $7.80 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084744198987 | $0.75 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41205645932 | $24.64 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028919184155 | $3.18 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099664605782 | $0.61 |
| QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12310111639 | $7.01 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09921509533 | $311.04 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (1.005103433) | ($40,000.00) |
| QUOC NHUT DO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| QUOC NHUT DO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 3,994.9896 | $8,519.14 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $774.30 |
| QUOC NHUT DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.617376231) | ($11.27) |
| QUOC NHUT DO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,250.2705 | $1,731.39 |
| QUOC NHUT DO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| QUOC NHUT DO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000284403825) | ($8.34) |
| QUOC NHUT DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.09905519904 | $177.23 |
| QUOC NHUT DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| QUOC NHUT DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (11,062.8825) | ($4,143.26) |
| QUOC NHUT DO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004009279709) | ($8.34) |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864788384199999 | $2.51 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,536.90481728444 | $2,693.07 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011080593581 | $21.78 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28566954703794 | $3.29 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55691625129999 | $1.12 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000008155315069999 | $0.00 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000388791021 | $0.00 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005770340306 | $0.00 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.7044361611 | $509.96 |
| QUOC NHUT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04449244551 | $1.79 |
| QUOC THINH VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196864180639999 | $0.58 |
| QUOC THINH VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.313954041 | $11.60 |
| QUOC TOAN LY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 430.0 | $430.00 |
| QUOC TOAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431315342 | |
| QUOC TOAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010188637 | $0.01 |
| QUOC TOAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5017293741 | $2.50 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 420.985 | $1,299,994.49 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 31.79925 | $1,310,478.89 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.091278539707 | $2,731.81 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1906771236314 | $102.63 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.47889112071 | $6,625.33 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.067262384 | $470.07 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.159616353 | $280.77 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 252.210233338999 | $158.36 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.09177457 | $378.87 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.68294993 | $129.62 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.2763930659999 | $89.77 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3043985858 | $735.68 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.700868880259999 | $76.96 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.33310257499 | $106.01 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.22082180377 | $0.73 |
| QUOC TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5811592013 | $0.85 |
| QUOC TUAN NGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 398.5 | $398.50 |
| QUOC TUAN NGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 12.915942 | $12.92 |
| QUOC TUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301869434 | |
| QUOC TUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754363088327 | $0.05 |
| QUOC TUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17531014629999 | $2.18 |
| QUOC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021940300751 | $0.00 |
| QUOC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015880545316 | $0.03 |
| QUOC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000769535309629999 | $0.00 |
| QUOC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022134279372 | $0.00 |
| QUOC VU BAO HO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.811805376) | ($101.81) |
| QUOC VU BAO HO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.811805376 | $101.81 |
| QUOC VU BAO HO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (101.811805) | ($101.81) |
| QUOC VU BAO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0573011365488 | $1.06 |
| QUOC VU TRUONG PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.436298226) | ($2,400.07) |
| QUOC VU TRUONG PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.4803746) | ($56.58) |
| QUOC VU TRUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36331383091748 | $16.11 |
| QUOC VU TRUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009884442131887 | $19.88 |
| QUOC VUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089684749997999 | $0.27 |
| QUOC VUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369452572421 | $0.41 |
| QUOC VUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000093120405586 | $0.00 |
| QUOC-BAO HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057439127821 | $177.39 |
| QUOC-BAO HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074849823345 | $150.59 |
| QUOC-BAO HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7152094775 | $4.84 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005478308593) | ($16.67) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001232514695) | ($3.75) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001097759755) | ($3.34) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004108382315) | ($1.25) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006131056679) | ($18.65) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001453407122) | ($4.16) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03195 | $1,095.14 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.03250451395) | ($1,116.14) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 206.77636154 | $5,016.39 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4637262984) | ($11.25) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (185.490519373) | ($4,500.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.57862737) | ($135.34) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (155.33285612) | ($9,863.64) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,255.0 | $3,255.00 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 898.35 | $898.35 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 171.158196527 | $5,477.97 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (184.709249691) | ($5,666.67) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,870.0 | $1,870.00 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,580.152671756 | $1,912.38 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (4,578.337258127) | ($2,160.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (509.58) | ($509.58) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 540.0 | $540.00 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01741589 | $512.18 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01829082803) | ($557.98) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008280144046) | ($16.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUOC-BINH TRINH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009264870987) | ($18.65) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002282303371) | ($4.16) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00163147998) | ($2.72) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005667750453) | ($1.56) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.469408893 | $6,222.58 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.591283237) | ($5,000.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1078281355) | ($150.12) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002987947653) | ($4.16) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.252755025 | $24,787.24 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.727540501) | ($20,000.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4421944772) | ($600.50) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01227540501) | ($16.67) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001775287991) | ($0.45) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01586160393) | ($18.65) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001956778162) | ($37.30) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1311513513) | ($2,500.00) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1639021601 | $3,124.29 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003993243885) | ($76.12) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002380544397) | ($2.72) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007843160985) | ($1.56) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002304183927) | ($0.45) |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131452754054 | $3.15 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169586418347 | $22.98 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3365939312369 | $0.34 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3982728751695 | $0.22 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000827242369859999 | $0.01 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028188901712 | $0.00 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.776348808887 | $68.50 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07999966351193 | $4.82 |
| QUOC-BINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.077569182115 | $3.10 |
| QUOC-PHONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022711002506 | $0.04 |
| QUOC-THIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028973201216 | $0.12 |
| QUOC-THIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4276020706925 | $1.92 |
| QUOC-THIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7791134592 | $0.70 |
| QUOC-THIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.03683688239 | $0.05 |
| QUOCDACIA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030935111444 | $0.60 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (53,016.313895) | ($53,016.31) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZUSD | (709.223775) | ($709.22) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (6,028.5055422) | ($1,158.97) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.65315858 | $169.11 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 28.13731718 | $1,124,599.62 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 15.47996116 | $81.47 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.95972761) | ($326.22) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (8,937.2597) | ($19,086.62) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (74.716376932) | ($1,025.19) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.98724503) | ($106.75) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (26.201035198) | ($147.25) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (22.97067425) | ($929,951.55) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (9.718050472) | ($51.98) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 128,161.29058 | $128,161.29 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (113,823.496513) | ($91,003.37) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DASH | (10.86245003) | ($1,193.78) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 1.40015981 | $478.60 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 12,525.4683 | $28,717.36 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (11.46255853) | ($1,286.67) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 31.90961684 | $97,057.25 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 2,081.008 | $4,765.51 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 3.3340679 | $375.82 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204,590.340528) | ($204,590.34) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 1.71597665 | $185.21 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.16073997) | ($17.33) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.72913867) | ($81.04) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03456287) | ($3.89) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 4,973.0489532 | $1,020.06 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.01706138 | $1.95 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (3,168.1500734) | ($645.76) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 105.945675 | $552.87 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BCH | (1.33416286) | ($463.45) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DASH | (0.18944454) | ($20.71) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DASH | (0.4532673) | ($49.01) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 19,736.3274 | $43,617.28 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (965.5886729) | ($189.61) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (22.060607288) | ($66,067.33) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 40.84267566 | $198.50 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (113.1089553) | ($21.86) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (60.007862183) | ($540.07) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (40.80683367) | ($542.73) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (66.546023878) | ($322.08) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DASH | (4.72967564) | ($489.47) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.37190061) | ($39.43) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.63723653) | ($201.30) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 206,419.637486 | $153,996.07 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (10.71405) | ($143.13) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (19.3208) | ($174.47) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1.512660383) | ($20.86) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (11,141.4024) | ($23,323.29) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (1.59778255) | ($171.36) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 1.13942135 | $128.57 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (264.386324695) | ($1,504.36) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (142,912.361989) | ($142,912.36) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 12,491.6920465 | $2,532.45 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 4.62242989 | $1,563.32 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (54,177.873729) | ($41,691.41) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.13650952 | $46.92 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (12,063.62548) | ($9,290.73) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13650952) | ($46.87) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.71564636) | ($81.25) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (3,659.811551) | ($739.89) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.13650952 | $46.29 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 258,908.045808 | $258,908.05 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 4.1045212 | $57.18 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | UNI | 2.03867124 | $18.90 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 7,961.463178 | $5,954.68 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 290.26430783 | $1,944.77 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 11,133.1958 | $24,827.03 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 13.54456369 | $562,319.80 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | UNI | (5.07890591) | ($47.83) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (210.05369479) | ($1,332.48) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (6.06401406) | ($655.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.37817692) | ($126.87) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.12526191) | ($41.07) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 62,522.188606 | $62,522.19 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.43482441 | $369.31 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (3.156637912) | ($43.29) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,187.6444228 | $233.64 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (138,786.287975) | ($100,775.17) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (7,451.2838) | ($15,829.87) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,415.63957) | ($120,415.64) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (16.09547783) | ($652,176.47) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (47.676846967) | ($267.87) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (2,443.9058) | ($5,145.93) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 28.8336052 | $157.50 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (8.02339902) | ($829.96) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 8.98800522 | $2,891.44 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 58.99274812 | $174,872.26 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (118,999.2616863) | ($23,161.54) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | UNI | (6.5178) | ($58.45) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (2.1495) | ($688.82) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (1.036810157) | ($13.99) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (35,298.6831367) | ($6,857.94) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (112.14548423) | ($11,981.41) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 3,007.5943 | $6,320.21 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZUSD | 1,015.46609 | $1,015.47 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 12.60912945 | $500,728.30 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 89,966.453033 | $89,966.45 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (1.33069242) | ($138.17) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZUSD | (343.374795) | ($343.37) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 14.19746989 | $84.30 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,176.4163) | ($2,522.33) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (14.42184237) | ($1,528.28) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 8,365.2011563 | $1,606.69 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 51,330.304708 | $36,379.78 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 124,158.648861 | $124,158.65 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 9.27847933 | $976.26 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49772365) | ($52.38) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (2.180288) | ($219.06) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (184,476.37984) | ($184,476.38) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.7134925) | ($69.39) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (3,336.1552805) | ($606.01) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (5.311285324) | ($67.77) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | UNI | (1.996945623) | ($16.62) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.69134617) | ($471.46) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (283.0970568) | ($52.69) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.42234472 | $132.10 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (1.28977386) | ($127.69) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 439.6908213 | $83.87 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (19.42005066) | ($789,526.37) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 3.52536948 | $46.97 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | UNI | 1.59900915 | $13.96 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,832.3076) | ($6,161.88) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | UNI | (77.389450415) | ($643.62) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (21.05128765) | ($2,120.86) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 8.50985328 | $329,180.91 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (70.582649259) | ($199,582.70) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 3.4629655 | $329.08 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.4833498 | $148.74 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.09190949 | $9.26 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (6.90537349) | ($2,111.64) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 2,944.8352917 | $548.24 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | UNI | 31.21481843 | $261.58 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (3.84732156) | ($368.87) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.99202096 | $301.10 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (630.224499842) | ($3,652.13) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZUSD | (16,905.665308) | ($16,905.67) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 244,192.563167 | $244,192.56 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 30,325.8621 | $63,627.82 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (18,842.919877) | ($12,243.35) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1,159.816865245) | ($14,961.64) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 36.24017664 | $106,319.99 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZUSD | (178.000098) | ($178.00) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (5,626.3717744) | ($1,048.60) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 3.375 | $42.61 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | UNI | 1.3 | $10.64 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (83,290.063747) | ($83,290.06) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (29.38667515) | ($2,883.20) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (7.18867188) | ($695.83) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 8.57898282 | $887.89 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (107.068669545) | ($595.60) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 6.79705862 | $650.04 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 106,878.840921 | $106,878.84 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (5.66154699) | ($567.48) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 128,698.728767 | $80,195.73 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (75.000000005) | ($570.76) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (30,187.2536) | ($62,378.55) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 1.56594645 | $461.76 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (21,304.499034) | ($13,217.50) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ZUSD | (1,256.744625) | ($1,256.74) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 17,916.3734011 | $3,240.19 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 3.2802306 | $307.51 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (95,411.807098) | ($95,411.81) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (4,821.2915) | ($9,656.17) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.86323875) | ($248.68) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (25.0) | ($186.46) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 763.36526253 | $3,575.39 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZUSD | 480.142397 | $480.14 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (241,427.85628) | ($241,427.86) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (3.18721227) | ($269.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (3.18721227) | ($268.49) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (3.18721227) | ($269.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 12.91525705 | $491,302.32 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 64.36670753 | $6,261.40 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 99,545.301499 | $59,129.32 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 98,082.383921 | $98,082.38 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 510.08195959 | $2,324.87 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UNI | 1.0 | $6.97 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 10.7926 | $118.72 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZUSD | 1,344.502528 | $1,344.50 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 3.0 | $34.05 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 99.65242032 | $470.36 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (58.04298875) | ($164,872.77) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (30.83378522) | ($2,786.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 347.331 | $716.64 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (84,905.629621) | ($52,960.68) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZUSD | (154.009813) | ($154.01) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (1.995988859) | ($13.65) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (587.482) | ($1,228.12) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (49.366367654) | ($232.81) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZUSD | (710.714013) | ($710.71) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZUSD | 30,538.309851 | $30,538.31 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (4.85479441) | ($487.61) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 400.92475455 | $1,891.26 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (26.31530989) | ($7,542.76) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 151.75989772 | $1,716.40 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (62,686.937494) | ($62,686.94) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (8.33184857) | ($2,400.12) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436,295.080094) | ($436,295.08) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (7.54797255) | ($675.71) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 89,746.899651 | $89,746.90 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 3.21431094 | $36.14 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 1.18651917 | $341.00 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 14,590.2445 | $30,567.96 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 3.696836 | $323.27 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (54,753.309892) | ($32,863.34) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 24.17459939 | $67,465.77 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (92.829109663) | ($432.14) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (69.93404646) | ($7,119.93) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 60.14520491 | $294.35 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UNI | 1.96275772 | $14.29 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DASH | (0.68894644) | ($62.90) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZUSD | (30,583.747439) | ($30,583.75) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (7.54952331) | ($2,257.68) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 8.52194094 | $42.86 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (2.42849972) | ($725.95) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (25.27190623) | ($2,664.81) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 1.03480199 | $12.63 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (112,108.223532) | ($20,918.62) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SNX | (0.750000005) | ($3.77) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($14.95) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (65.087928057) | ($190,966.85) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.16880236) | ($438.69) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 294,087.01516 | $294,087.02 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (2,417.902) | ($5,005.06) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (5,572.2230113) | ($958.64) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 2,986.0232 | $6,061.63 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (7,245.5717388) | ($1,228.49) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZUSD | (401,395.819273) | ($401,395.82) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.85735 | $230.67 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (25.193639391) | ($269.95) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZUSD | 2,699.764416 | $2,699.76 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DASH | (8.05148799) | ($707.13) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.17745 | $48.88 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (16.16326233) | ($582,903.48) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UNI | 97.22837055 | $731.58 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.045 | $12.31 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.97008638) | ($476.63) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (27,381.095058) | ($16,373.18) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (92.64563226) | ($247,531.42) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (1.36042715) | ($116.23) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (24,194.2422) | ($48,630.43) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 990.80680391 | $4,649.47 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (13.644335) | ($63.36) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZUSD | (5,406.591404) | ($5,406.59) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 17.41846164 | $619,533.28 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (68,481.398037) | ($68,481.40) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (117.567318155) | ($1,192.50) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 2.67632882 | $251.95 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UNI | 8.70208293 | $61.60 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 41,377.994231 | $23,789.85 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 36.68139347 | $3,082.70 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 42.13289 | $181.70 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 55.71777528 | $141,386.22 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,865.252104 | $10,865.25 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 2.95257211 | $241.64 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (6.59461596) | ($221,883.68) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (21.939536175) | ($213.98) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (3.728718609) | ($35.42) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (55.477859031) | ($218.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (738,620.418742) | ($738,620.42) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 1,305.3544114 | $4,697.39 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZUSD | (112,116.723754) | ($112,116.72) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 510.9274385 | $1,726.93 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 17.99357394 | $157.66 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 6.13236766 | $38.27 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 175,122.308975 | $91,122.79 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (95,375.20212) | ($49,102.40) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 5.18826365 | $44.62 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 347.79713264 | $25,030.96 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (167,926.962295) | ($167,926.96) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (20.57163465) | ($4,698.60) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (85.56412644) | ($6,740.74) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZUSD | 15,550.350997 | $15,550.35 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 11,301.3769 | $16,981.08 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (589,549.818163) | ($589,549.82) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1,605.0) | ($3,560,227.05) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 2,484.51899133 | $18,087.30 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 6,236.80390072 | $15,904.65 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UNI | 915.11983706 | $4,738.36 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 77,593.6448 | $79,070.51 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 88,512.5233062 | $11,298.07 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZUSD | 94,393.542289 | $94,393.54 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1,481.0) | ($2,827,138.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (97,084.0) | ($10,991.90) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (187.0) | ($11,206.05) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (237.0) | ($11,199.41) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (6,001.0) | ($14,059.20) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (932.0) | ($3,984.80) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,019,477.0) | ($1,019,477.00) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (684,053.0) | ($253,438.80) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZUSD | (68,531.0) | ($68,531.00) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (58,877.0) | ($56,627.26) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,466.0) | ($14,818.84) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (154.0) | ($26,477.08) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (94.0) | ($2,626,268.11) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,779,213.0) | ($1,779,213.00) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1,354.24) | ($2,784,412.24) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,168,232.89) | ($1,168,232.89) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (214.51) | ($14,627.44) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (8,919.55) | ($24,840.20) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (1,368.1) | ($7,032.51) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (92,884.24) | ($89,545.37) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (140,242.61) | ($18,720.19) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZUSD | (109,449.51) | ($109,449.51) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (271.75) | ($15,834.87) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (108.47) | ($3,283,495.37) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (177.68) | ($37,271.36) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (783,866.31) | ($344,349.33) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,038,825.06) | ($2,038,825.06) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (3,640.67) | ($25,921.57) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1,355.64) | ($2,763,472.14) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (108.58) | ($3,247,410.64) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (140,387.01) | ($19,552.54) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (3,644.41) | ($26,713.53) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (92,979.87) | ($64,171.23) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (8,928.73) | ($24,732.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (1,369.51) | ($7,121.45) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (214.72) | ($14,736.23) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (272.03) | ($16,656.40) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (177.87) | ($37,758.24) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,169,435.71) | ($1,169,435.71) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,040,924.25) | ($2,040,924.25) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZUSD | (109,562.21) | ($109,562.21) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (784,673.39) | ($330,966.60) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (9,383.388781782) | ($25,683.74) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (1,439.25440894) | ($7,527.30) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (3,829.99557805) | ($28,533.47) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (97,714.4859) | ($69,497.86) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (147,535.62336) | ($20,494.03) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (225.66395344) | ($15,284.22) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (965.54) | ($1,998,194.69) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (285.87372098) | ($17,201.02) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (186.92650871) | ($38,247.03) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (65.89) | ($1,974,393.85) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,002,302.648045) | ($2,002,302.65) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (142,547.145691) | ($142,547.15) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (459.12) | ($955,341.25) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004670874049) | ($9.71) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (48.2160654) | ($1,453,609.06) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,228,984.345083) | ($1,228,984.35) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (824,629.599945) | ($348,191.60) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,395.713209) | ($567.58) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.453285863) | ($8,683.91) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (85.2686027) | ($10.82) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,350.288449) | ($11,350.29) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (258.4414) | ($208.59) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (3.798345792) | ($25.98) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (66.517602476) | ($162.97) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (2.021144508) | ($9.76) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.29468222) | ($19.71) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07965268) | ($2,316.30) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DASH | (0.26233527) | ($14.55) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.16526872) | ($30.97) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZUSD | (115,481.496895) | ($115,481.50) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 115,481.5 | $115,481.50 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (121,549.507034) | ($121,549.51) |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.539145142564227 | $20,418.73 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,328.64423100609 | $2,424.04 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 24.6070449399779 | $67,757.70 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32,608.74481839 | $32,608.74 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.7347908340873 | $239.76 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63,115.897756592 | $63,115.90 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 561.74254064425 | $101.30 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.74906288497082 | $171.07 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 316.88541169848 | $1,484.68 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7,397.850196534 | $4,693.31 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.47483825769 | $81.74 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.37008744352339 | $423.16 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.7524912306006 | $165.45 |
| QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZUSD | 3,302.2248441854 | $3,302.22 |
| QUOSAI KHALFAN SAID AL RAWAHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0031506 | $95.62 |
| QUOSAI KHALFAN SAID AL RAWAHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00471905 | $142.65 |
| QUOSAI KHALFAN SAID AL RAWAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073401181168 | $1.84 |
| QURAT UL AIN RESHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 95.0 | $92.34 |
| QURAT UL AIN RESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32462778225 | $9.21 |
| QURAT UL AIN RESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018127124425 | $35.37 |
| QUREISH TAPIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003621579572) | ($15.04) |
| QUREISH TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0478 | $1,506.69 |
| QUREISH TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03030332883) | ($949.05) |
| QUREISH TAPIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00176985 | $53.24 |
| QUREISH TAPIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| QUREISH TAPIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01214692 | $287.52 |
| QUREISH TAPIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04106798165) | ($973.24) |
| QUREISH TAPIA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| QUREISH TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233825795896 | $7.22 |
| QUREISH TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129166332957 | $0.14 |
| QUREISH TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5163282012 | $2.52 |
| QURRATUL A'INI SHUAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.891015982598 | $1.91 |
| QUTAIBA ASWAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.38) | ($0.80) |
| QUTAIBA ASWAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9588638926) | ($0.80) |
| QUTAIBA ASWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190693506649999 | $57.14 |
| QUTAIBA ASWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626705214606 | $0.08 |
| QUTAIBA ASWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027516763779 | $53.69 |
| QUTAIBA ASWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.720533896 | $85.40 |
| QUTAIBA ASWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45194180635 | $3.99 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00986247 | $1.09 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 0.2106 | $0.49 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00129768 | $0.19 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00018792 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00019002 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00021774 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00022638 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00025384 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0003948 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUWYLO FOWLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0001141 | $0.02 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00016986 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00019548 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00019632 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00020514 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00063546 | $0.10 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.000177 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00025566 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00020223 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00050862 | $0.08 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00007822 | $0.01 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00020622 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000133 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00020472 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00021546 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00023874 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00023772 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00030305 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00068796 | $0.08 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000167 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00154914 | $0.21 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0002436 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00022428 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00027468 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0002562 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00009934 | $0.01 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00037924 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00110688 | $0.11 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00032946 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00037482 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00033096 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00033786 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00026376 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00038406 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00062244 | $0.07 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00028392 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00032064 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0001689 | $0.02 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0002835 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00030174 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00028014 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00035474 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00095532 | $0.10 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0007896 | $0.07 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00030156 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000188 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00033744 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00035886 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0003408 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00031644 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00012791 | $0.01 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00039725 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00089016 | $0.08 |
| QUWYLO FOWLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000215 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00035424 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00033786 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0003156 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00176565 | $0.16 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00033282 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00038239 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00109284 | $0.10 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00033516 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00032022 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00035298 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00033744 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00039246 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00049306 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00101094 | $0.06 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0000312 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00043092 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000392 | $0.00 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00048024 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00050208 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00047754 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00055734 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00051535 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0001899 | $0.01 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0011151 | $0.07 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0004284 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00046596 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00043554 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00154298 | $0.10 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0004641 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00044916 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00061419 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00149814 | $0.09 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00052056 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00047814 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00051888 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0005109 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00058086 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00067285 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00213689 | $0.12 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00163902 | $0.10 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00051888 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00055164 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00045756 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0005214 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0005067 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00064066 | $0.04 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00099582 | $0.05 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0005697 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00053358 | $0.03 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052326284321 | $0.10 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113293925856999 | $0.09 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000155884439311 | $0.01 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0123621774766 | $0.02 |
| QUWYLO FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000248923914539999 | $0.03 |
| QUY BUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002565338569) | ($7.40) |
| QUY BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007329892596) | ($0.17) |
| QUY BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2066138014) | ($451.54) |
| QUY BUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004185654766) | ($7.40) |
| QUY BUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1099783343) | ($200.00) |
| QUY BUI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| QUY BUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.037779) | ($100.04) |
| QUY BUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1384 | $231.91 |
| QUY BUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001019674987) | ($0.17) |
| QUY BUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.14364619 | $219.34 |
| QUY BUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4000512928) | ($608.35) |
| QUY BUI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08938639398) | ($100.00) |
| QUY BUI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002774911215) | ($3.10) |
| QUY BUI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00311064651) | ($3.48) |
| QUY BUI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1099783343 | $123.04 |
| QUY BUI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.3581 | $437.83 |
| QUY BUI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3169372168) | ($388.37) |
| QUY BUI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.90978979 | $1,002.03 |
| QUY BUI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006169700103) | ($7.40) |
| QUY BUI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001487840248) | ($0.17) |
| QUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000245066061822499 | $0.00 |
| QUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598677401174 | $11.38 |
| QUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071996554991 | $0.00 |
| QUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62092263054 | $6.90 |
| QUY DO THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071188590511 | $2.11 |
| QUY DO THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831724118199999 | $0.83 |
| QUY DUONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $409.11 |
| QUY DUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198169) | ($357.50) |
| QUY DUONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($50.48) |
| QUY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340293140555584 | $101.86 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027065901531 | $0.01 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019039346394 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084542010051 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003008761191 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004836055974 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039962271939 | $0.04 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096956166173 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000110446073856 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000217498784839999 | $0.00 |
| QUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00027809299655 | $0.00 |
| QUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.751340182 | $2.04 |
| QUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.207653101 | $43.77 |
| QUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98678048589 | $3.37 |
| QUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| QUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165971334399999 | $0.49 |
| QUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025596682605 | $0.00 |
| QUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00269873581689999 | $0.03 |
| QUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296213875429999 | $8.77 |
| QUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.634941267 | $17.63 |
| QUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0612502856 | $1.63 |
| QUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026826618071 | $81.45 |
| QUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104925693760999 | $20.47 |
| QUY QUOC LE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| QUY QUOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.222105545632 | $13.30 |
| QUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59210626297 | $2.89 |
| QUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018707310441 | $0.55 |
| QUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059178534543 | $0.00 |
| QUYEN BICH TA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,522.79 |
| QUYEN BICH TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030361941684 | $6.87 |
| QUYEN BICH TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4887832882677 | $0.40 |
| QUYEN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01550938732 | $0.02 |
| QUYEN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95406263109999 | $4.72 |
| QUYEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019330952466 | $0.57 |
| QUYEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102105334333 | $0.10 |
| QUYEN KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.68822908019999 | $5.69 |
| QUYEN NIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01462759545) | ($421.89) |
| QUYEN NIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01462759545 | $421.89 |
| QUYEN NIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.74252574) | ($286.10) |
| QUYEN NIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.74252574 | $286.10 |
| QUYEN NIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (79.19567689) | ($506.10) |
| QUYEN NIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 79.19567689 | $506.10 |
| QUYEN NIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01462759) | ($443.93) |
| QUYEN NIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (30.74252574) | ($278.22) |
| QUYEN NIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (79.19567689) | ($702.47) |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117001616373119 | $4.05 |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044331804947 | $0.01 |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013038433348 | $0.00 |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258106751849999 | $0.00 |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36378924201848 | $4.98 |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189230395969709 | $1.93 |
| QUYEN NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082846092529 | $0.00 |
| QUYEN PHAM HA HANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079193121598 | $2.34 |
| QUYEN PHAM HA HANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059501283381 | $0.06 |
| QUYEN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000632169232806 | $0.00 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084299176454 | $260.57 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.536898916067 | $100.02 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14713256805 | $298.67 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3785518687 | $1.38 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8474095692 | $25.14 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8995840714 | $1.01 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105095158677 | $7.69 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9117641561 | $11.77 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4808757053 | $0.18 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.061650058866 | $13.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113969400762 | $8.13 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015553851166999 | $0.00 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.7372186478 | $4.07 |
| QUYEN TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.063781865769 | $6.91 |
| QUYEN TU JENNIFER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207846124316173 | $0.24 |
| QUYET C PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018133408075 | $54.20 |
| QUYET C PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228601126849999 | $0.04 |
| QUYNH ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006157638931 | $0.19 |
| QUYNH LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1499995763) | ($324.02) |
| QUYNH LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116782) | ($34.84) |
| QUYNH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627880323217 | $0.23 |
| QUYNH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007588078650356 | $2.10 |
| QUYNH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584361952789999 | $0.01 |
| QUYNH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042547928672 | $0.00 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057522912258 | $177.65 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.019137789 | $457.02 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55189625759999 | $2.23 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057141554649 | $1.69 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036260732145 | $7.08 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050402646932 | $0.01 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8631086089 | $4.86 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000616560395159999 | $0.02 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016097995994 | $31.41 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0233614468499999 | $0.02 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109095656581 | $0.96 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031619760786 | $0.00 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031277525062 | $0.01 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0082212274303 | $0.05 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000129380493607 | $0.00 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004886902877 | $0.00 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086640386788 | $25.64 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5173034129999 | $24.52 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049266254118 | $0.01 |
| QUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072814866594 | $0.01 |
| QUYNH NHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933707445079999 | $2.76 |
| QUYNH NHU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6588483872 | $5.66 |
| QUYNH NHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002779255772 | $8.22 |
| QUYNH PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $14,474.26 |
| QUYNH PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (371.050053301) | ($371.05) |
| QUYNH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 371.050053301 | $371.05 |
| QUYNH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| QUYNH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (370.050053) | ($370.05) |
| QUYNH PHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5400468) | ($16,000.00) |
| QUYNH PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5400468 | $16,000.00 |
| QUYNH PHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033752) | ($10.00) |
| QUYNH PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033752 | $10.00 |
| QUYNH PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.540045858) | ($16,000.00) |
| QUYNH PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| QUYNH PHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| QUYNH PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.346941) | ($10,655.17) |
| QUYNH PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.346941 | $10,655.17 |
| QUYNH PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.347279) | ($10,643.41) |
| QUYNH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550894364609999 | $170.31 |
| QUYNH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3751530951611 | $2.38 |
| QUYNH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2285819421 | $1.40 |
| QUYNH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03490127722 | $3.83 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057721110961 | $17.09 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083635496 | $0.02 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203682738249999 | $39.74 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43436410378 | $0.43 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085603589576 | $0.01 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02338427495 | $1.71 |
| QUYNH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004723702362 | $1.07 |
| QUYNH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016447938172 | $0.49 |
| QUYNH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.580525255847 | $7.76 |
| QUYNH-CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252895595519999 | $0.75 |
| QUYNH-CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219301477268 | $0.00 |
| QUYNH-CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016548434451 | $0.00 |
| QUYNH-CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.296478711 | $5.78 |
| QUYNH-CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.065642231 | $0.90 |
| QUYNH-CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50145924025 | $0.27 |
| QUYNHCHI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019670181499 | $59.02 |
| QUYNHCHI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518576822039999 | $10.12 |
| QUYNHCHI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 577.964469635 | $577.96 |
| QUYNHCHI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46490993951 | $0.37 |
| QUYNHCHI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2416821249 | $11.07 |
| QUYNLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084267573359 | $2.49 |
| QUYNLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156264119769999 | $0.02 |
| QUYNLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022500398672 | $0.00 |
| QUYNLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069759861677 | $0.01 |
| QUYNLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049077745931 | $0.00 |
| QUYNLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016963999411 | $0.00 |
| QUYYMUN RABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176247638749999 | $52.61 |
| QUYYMUN RABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025254297098 | $49.28 |
| QUYYMUN RABBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.308766985 | $401.31 |
| QWALION BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139513429846 | $2.72 |
| QYJON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36644465203 | $2.76 |
| QYJON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6552415772 | $1.66 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.574428285) | ($287.72) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.574428285 | $287.72 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (2.5744) | ($287.82) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0070221 | $287.82 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.073673034) | ($113.76) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.073673034 | $113.76 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (8.0731) | ($113.59) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0027706 | $113.59 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.619995516) | ($501.86) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.619995516 | $501.86 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (27.6197) | ($501.85) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0122645 | $501.85 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,255.065742357) | ($1,255.07) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,255.065742357 | $1,255.07 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0012205 | $50.00 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.029268 | $1,200.00 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.06) | ($5.06) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 3.561 | $5.06 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036649) | ($14.98) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05217921) | ($2,131.85) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02053418628) | ($0.11) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02053418628 | $0.11 |
| QYON GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164962) | ($50.00) |
| QYON GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164962 | $50.00 |
| QYON GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3120492778) | ($9,469.76) |
| QYON GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3120492778 | $9,469.76 |
| QYON GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164962) | ($50.23) |
| QYON GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31204927) | ($9,501.90) |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013407425247947 | $49.99 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015267100047 | $29.79 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57547250800799 | $2.58 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0599924552999 | $10.35 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07145671399983 | $1.30 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041873714079858 | $0.06 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013350170723673 | $0.15 |
| QYON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000814250109267899 | $0.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.197136564) | ($277.39) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.14584771) | ($4.89) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.275) | ($111.88) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,280.0) | ($7,280.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.628680954) | ($282.02) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,417.989602 | $29,417.99 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (186.46) | ($186.46) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/27/2022 | Earn | Incoming | Collateral | ETH | 15.993827406 | $46,289.02 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($45,999.84) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,090.0 | $20,090.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05098248457) | ($149.17) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.05098248457 | $149.17 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Collateral | ETH | 12.976253522 | $37,967.31 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.978959454) | ($41,099.10) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | USDC | 61,090.469611 | $61,090.47 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (297.51) | ($297.51) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Collateral | ETH | 12.991482605 | $38,200.10 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (12.991482605) | ($38,067.25) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | USDC | 49,928.265661 | $49,928.27 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (369.86) | ($369.86) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Incoming | Collateral | ETH | 31.927155677 | $93,513.04 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | CEL | 2,324.9232 | $4,898.89 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (31.927155) | ($93,915.50) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | ETH | 31.92565095 | $90,939.54 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.491454024) | ($43.08) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (31.925651) | ($90,699.70) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121,850.665528 | $121,850.67 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1,411.0826 | $2,936.68 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 134.088341 | $375.41 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.0358546599999999 | $12.36 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (472.664523474) | ($7,850.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 506.018993457 | $8,403.95 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.7863692582) | ($13.06) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (14.203526782) | ($235.89) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | CEL | 11,347.678 | $12,198.75 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (15,320.205123864) | ($16,453.90) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (0.0002821511201) | ($0.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,000.0) | ($21,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,500.0) | ($20,500.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2168259172) | ($376.03) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,417.0) | ($50,417.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2168259172 | $376.03 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | ETH | 43.292388435 | $75,079.76 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 969.0 | $969.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | CEL | 89.201496406 | $86.16 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.201496406) | ($86.16) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | CEL | 28,125.911105211 | $27,166.90 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | ETH | 26.362138 | $55,881.67 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,255.332093) | ($15,255.33) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (320.365272) | ($320.37) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | ETH | 7.46093 | $15,225.97 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (76.571948813) | ($164,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 82,000.0 | $82,000.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 0.19 | $6.31 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 49.27311204 | $1,639.81 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 75.0 | $6.23 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 63,774.0 | $5,336.54 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | ETH | 21.7646 | $40,192.52 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (22.308) | ($44,369.65) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.46311204) | ($1,176.88) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (19,100.0) | ($19,100.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | USDC | 85,453.476122 | $85,453.48 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,020.222281093) | ($2,154.69) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (82,000.0) | ($82,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Incoming | Collateral | ETH | 76.571948813 | $139,349.90 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (76.572057062) | ($139,359.76) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 140,590.4266 | $140,590.43 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $23.60 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 48.45311204 | $1,150.28 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,340.0) | ($9,340.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (49.4) | ($1,152.67) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,152.521 | $1,152.67 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | ZRX | (1,204.62) | ($486.83) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 485.461 | $486.83 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (2.08001) | ($222.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 221.396 | $222.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (800.89) | ($311.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 310.424 | $311.35 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | BNT | (423.078) | ($531.28) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 530.116 | $531.28 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (8.05) | ($462.78) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 462.07 | $462.78 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (71.6906) | ($683.52) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 682.351 | $683.52 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (33.1744) | ($229.90) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 228.637 | $229.90 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | LPT | (33.8701) | ($407.11) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 405.086 | $407.11 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (203.831) | ($586.60) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 582.548 | $586.60 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (4,491.65) | ($618.43) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 617.422 | $618.43 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | XTZ | (134.088) | ($255.10) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 254.177 | $255.10 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.026422) | ($788.75) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 785.711 | $788.75 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | 1INCH | (757.689) | ($707.79) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 704.878 | $707.79 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,876.27) | ($10,876.27) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.876631 | $10,876.27 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (131,250.4266) | ($131,250.43) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | USDC | 131,066.0 | $131,066.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.7757 | $10,000.00 |
| R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,927.69334294691 | $2,283.40 |
| R ASHOK KUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01961789875) | ($55.49) |
| R ASHOK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000628274921326199 | $0.19 |
| R BRANDON ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034328188118 | $10.16 |
| R DAVID KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155221887009999 | $0.02 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084318646968 | $0.25 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094701183599 | $0.18 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029094767038 | $0.03 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072237959886 | $0.01 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000675802366979999 | $0.00 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00640223646079999 | $0.00 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028213749354 | $0.01 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123537497264 | $0.01 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00143177608924999 | $0.00 |
| R E OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015028826369 | $0.02 |
| R J SIVANESAN RENGANAICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025482019452 | $77.23 |
| R J SIVANESAN RENGANAICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042401721552 | $0.05 |
| R J SIVANESAN RENGANAICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022464678074 | $43.83 |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2447068566) | ($7,045.49) |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2447068566 | $7,045.49 |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.138602588) | ($6,498.59) |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.138602588 | $6,498.59 |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009715) | ($20.20) |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000698) | ($20.16) |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.128887588) | ($6,544.63) |
| R JUSTIN SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24400885) | ($7,231.39) |
| R LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 10.511061 | $6.82 |
| R LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 11.555896 | $7.39 |
| R LAWSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.26 |
| R LAWSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($18.40) |
| R LAWSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (2.066957) | ($1.27) |
| R LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036451285120671 | $0.01 |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125772) | ($49.69) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012655) | ($48.60) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132897) | ($49.03) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014388) | ($49.59) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156527) | ($49.22) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160092) | ($47.06) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.4 | $9.40 |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165702) | ($48.72) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172396) | ($50.23) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162704) | ($49.98) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157753) | ($49.41) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170421) | ($50.40) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159373) | ($48.55) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349799) | ($96.38) |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0430088083089582 | $1,150.79 |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384415110726 | $0.03 |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07465043871 | $0.07 |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102695860952 | $0.06 |
| R P KALYANI RAMYALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000089982940685 | $0.00 |
| R PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.0 | $54.00 |
| R PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05751834676714 | $0.89 |
| R RAVIENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024224956015 | $73.29 |
| R RAVIENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019946641888 | $38.92 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | KNC | (750.00000039) | ($1,396.84) |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2,313.4925 | $1,599.94 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025997567786 | $0.00 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068047330793 | $0.00 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000036121183738 | $0.00 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027485941345 | $0.00 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027166933766 | $82.51 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.00526872588 | $221.18 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048293218343 | $96.05 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.567435525 | $106.68 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4338261886 | $1.53 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06201578691 | $11.80 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78477859325 | $22.94 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0419903417209999 | $2.39 |
| R SCOTT PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.375945021 | $0.04 |
| R SHANE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124562238381 | $3.69 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,745.6321 | $1,094.37 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,423.4458 | $892.39 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.23434617 | $441.18 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 177.38990357 | $110.40 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.12550636 | $3,813.35 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002491291023 | $50.00 |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1698359102 | $41.60 |
| R STEPHEN BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029684883128 | $8.79 |
| R STEPHEN BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.266020548 | $466.27 |
| R STEPHEN BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 278.968977477 | $278.97 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,160.35 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $906.98 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 9.14401399 | $16,127.44 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.87493023 | $25,796.79 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.13125498 | $3,898.72 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 6,169.735719 | $3,480.41 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 3,223.226099 | $1,911.69 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055397550236 | $116.75 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25488917046999 | $1.02 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039770894153 | $50.24 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.065159712 | $11.25 |
| R VISHNUVARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9109725119999 | $11.58 |
| R ZACHARY CASTO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ETH | 0.04874113948 | $141.12 |
| R ZACHARY CASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113160398521 | $3.35 |
| R ZACHARY CASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020456298537 | $39.91 |
| R&K HERLEVI TRUST | 400 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020736395058 | $623.51 |
| R. DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018014056681 | $53.83 |
| R. DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| R. DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021312791347 | $41.59 |
| R. DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00930456538169999 | $2.11 |
| R. IRENE STEEG LIVING TRUST | INDIAN VIEW LN, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048572185735 | $149.60 |
| R. IRENE STEEG LIVING TRUST | INDIAN VIEW LN, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07730735225 | $155.62 |
| R. IRENE STEEG LIVING TRUST | INDIAN VIEW LN, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.793592112 | $176.79 |
| R. IRENE STEEG LIVING TRUST | INDIAN VIEW LN, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0994226543 | $6.42 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09811766 | $3,932.75 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.102113608) | ($84,017.82) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,008.0 | $21,008.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.19236417 | $7,364.23 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19236417) | ($7,373.32) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19236417 | $7,373.32 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.06616066 | $2,517.03 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06616066) | ($2,517.03) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06616066 | $2,517.03 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13125982 | $4,966.58 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13125982) | ($4,964.95) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13125982 | $4,964.95 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.067375 | $2,500.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.067375) | ($2,508.44) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.067375 | $2,508.44 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,552.717867624) | ($3,552.72) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,552.717867624 | $3,552.72 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0640327 | $2,338.71 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0640327) | ($2,338.35) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0640327 | $2,338.35 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.05978 | $2,000.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05978) | ($2,006.80) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05978 | $2,006.80 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,552.0) | ($1,552.00) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0482672 | $1,552.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0482672) | ($1,562.26) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0482672 | $1,562.26 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07170277 | $2,056.25 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07170277) | ($2,116.95) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07170277 | $2,116.95 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.717867624) | ($0.72) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.717867624 | $0.72 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.739857244) | ($16.64) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.999643 | $2,002.59 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 937.117844 | $498.52 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 758.62220589 | $493.53 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (937.117844) | ($495.21) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 937.117844 | $495.21 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.999643) | ($1,995.90) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.999643 | $1,995.90 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (758.62220589) | ($490.49) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 758.62220589 | $490.49 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 9.440458715 | $482.56 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.440458715) | ($482.24) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.440458715 | $482.24 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 795.03903228 | $493.50 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.17110988 | $5,146.40 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17110988) | ($5,157.94) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17110988 | $5,157.94 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 61.864378803 | $2,993.61 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (61.864378803) | ($2,999.80) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 61.864378803 | $2,999.80 |
| R. JASON KLEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (795.03903228) | ($467.33) |
| R. JASON KLEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 795.03903228 | $467.33 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.99874 | $1,782.28 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99874) | ($1,772.81) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99874 | $1,772.81 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.08664459 | $2,495.88 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 996.80166719 | $565.58 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08664459) | ($2,493.15) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08664459 | $2,493.15 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (996.80166719) | ($564.38) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 996.80166719 | $564.38 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.216827533) | ($8.22) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.216827533 | $8.22 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.216827533) | ($8.22) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.216827533 | $8.22 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.216827533) | ($8.22) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.216827533 | $8.22 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.216827533) | ($8.22) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.216827533 | $8.22 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.99916 | $1,538.40 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99916) | ($1,538.40) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99916 | $1,538.40 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 39.999995 | $1,342.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (39.999995) | ($1,343.20) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 39.999995 | $1,343.20 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 97.826086 | $97.83 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.09084273 | $2,491.39 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09084273) | ($2,495.99) |
| R. JASON KLEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09084273 | $2,495.99 |
| R. JASON KLEIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584798242745 | $167.92 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.984626026 | $100.00 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046246330826 | $83.27 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.271163847896 | $52.27 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.9150341879999 | $57.12 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.534496715 | $34.92 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30479766857 | $14.50 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21876962657 | $1.93 |
| R. JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.78858710869999 | $95.97 |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | STRATHCONA DRIVE SW, CALGARY, T3J 5A9 CANADA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09517752 | $2,728.45 |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | STRATHCONA DRIVE SW, CALGARY, T3J 5A9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011007264084 | $334.67 |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | STRATHCONA DRIVE SW, CALGARY, T3J 5A9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048832936411 | $97.29 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 101.0 | $101.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 99,899.0 | $99,899.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 4,799,950.0 | $4,799,950.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0001 | $0.27 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 1,001.0 | $1,001.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 50,000.0 | $50,000.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 1,000,000.0 | $1,000,000.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.0) | ($12.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 2,000,000.0 | $2,000,000.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,050,994.0) | ($3,050,994.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,050,994.0 | $3,050,994.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (125.0) | ($125.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,000.0) | ($21,000.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,000.0 | $21,000.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| R. WOLSTENHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.310531390084 | $100.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000268228884905 | $0.00 |
| R. WOLSTENHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159,164.635334913 | $159,164.64 |
| R.J. PALSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44920778779 | $0.45 |
| RA HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017895133902 | $0.02 |
| RA HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051856300314 | $0.00 |
| RA LENE HENTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018319747243 | $0.54 |
| RA LENE HENTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042189666388 | $8.23 |
| RA SHARIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 127.588494 | $116.12 |
| RA SHARIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 149.983225 | $109.58 |
| RA SHARIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 981.152899 | $716.28 |
| RA SHARIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 1.3967588 | $149.59 |
| RA SHARIFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 26.62982 | $300.70 |
| RA SHARIFF | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 18.03185 | $182.28 |
| RA SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002885425993 | $8.54 |
| RA SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.081727768881 | $0.62 |
| RA SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5422872797 | $4.49 |
| RA SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00516376405984 | $0.35 |
| RA SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.94136287802 | $2.54 |
| RA SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31744015297497 | $1.48 |
| RA'AD ABU KARKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00126852 | $47.71 |
| RA'AD ABU KARKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00126909 | $47.98 |
| RA'AD ABU KARKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00130654 | $47.39 |
| RA'AD ABU KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177863079621 | $52.88 |
| RAAD A JABBARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $48.51 |
| RAAD A JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027006385682 | $0.08 |
| RAAD A JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43944393935 | $0.44 |
| RAAD A JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.205768314 | $19.01 |
| RAAD A JABBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46603048486 | $18.33 |
| RAAD RUDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058127577542 | $0.00 |
| RAAFAT FRAYGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00209857 | $75.34 |
| RAAFAT FRAYGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.12559676 | $3,730.32 |
| RAAFAT FRAYGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10834393) | ($3,182.07) |
| RAAFAT FRAYGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520467) | ($153.84) |
| RAAFAT FRAYGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06461794) | ($1,886.70) |
| RAAFAT FRAYGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000833403634632 37 | $2.98 |
| RAAGAPI KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797532238039999 | $23.61 |
| RAAGAPI KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053695632331 | $10.48 |
| RAAHEM NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.250380624691 | $5.05 |
| RAAHIZ ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006518004682) | ($13.56) |
| RAAHIZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553556767147999 | $0.10 |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.989741909) | ($116.99) |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.989741909 | $116.99 |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (36.966135049) | ($4,353.30) |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 36.966135049 | $4,353.30 |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.130671649) | ($3.20) |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1.130671649 | $3.20 |
| RAAID AHMAD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (116.98) | ($116.98) |
| RAAID AHMAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.078222045) | ($20,000.00) |
| RAAID AHMAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.078222045 | $20,000.00 |
| RAAID AHMAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | COMP | (36.966135) | ($3,855.89) |
| RAAID AHMAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.078222045) | ($19,575.73) |
| RAAID AHMAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (508.6357684) | ($2,578.78) |
| RAAID AHMAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 508.6357684 | $2,578.78 |
| RAAID AHMAD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | UNI | (508.6357684) | ($2,606.95) |
| RAAID AHMAD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1.130671649) | ($1.76) |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023327881943 | $70.48 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17389924177 | $373.70 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4753687214185 | $0.48 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.456017186 | $189.04 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0697896052 | $123.02 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4756363972 | $97.95 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9481003987956 | $13.34 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0380061532864109 | $5.09 |
| RAAID AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00271533505895539 | $0.01 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 91.98 | $895.89 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 1,424.3 | $738.50 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 996.351541 | $636.07 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025561837782 | $7.56 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.298568884669 | $100.66 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2705813631 | $1.27 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2243843951 | $13.82 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0029045175 | $11.70 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2397667672 | $10.64 |
| RAAJ ARVIND GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024285692431 | $0.00 |
| RAAJ KISHORE BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020832817996 | $62.66 |
| RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041090824601 | $0.00 |
| RAAJAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.63570759431 | $58.23 |
| RAAJAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015010947686 | $29.29 |
| RAAJHESH KANNAA CHIDAMBARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3397207713404 | $0.35 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083344847848 | $2.47 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000285458689229999 | $0.00 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030895671499 | $0.00 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125312948424 | $0.00 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048856223099 | $0.00 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4613225028 | $1.55 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000008670694645899999 | $0.00 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026779609367 | $0.00 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.317062592 | $3.02 |
| RAAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100441693381 | $3.20 |
| RAAMAH SLOBODAN ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002192375247 | $0.04 |
| RAAMAH ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006531830733 | $0.00 |
| RAAMAN DAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605227018523 | $0.06 |
| RAANAN HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185553526 | $0.55 |
| RAANAN HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.034146213 | $34.91 |
| RAANAN HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.629980156 | $131.62 |
| RAANAN HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27975437461 | $16.73 |
| RAANAN HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0151509577249999 | $28.23 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.1601627377) | ($0.18) |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (88.979298718) | ($100.00) |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 107.81671159 | $121.17 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MANA | (2.674183844) | ($3.01) |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070731782484 | $2.09 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028138490536 | $0.05 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25081714654 | $0.25 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37578002157 | $0.30 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97522705808 | $0.61 |
| RAASHUN LATROY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05998633127 | $0.08 |
| RABBY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149144944796 | $4.42 |
| RABBY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021188717922 | $0.41 |
| RABBY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03027233126999 | $0.65 |
| RABBY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22662839661 | $2.52 |
| RABBY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0317702174 | $1.59 |
| RABEB KOURAICHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 486.89251795 | $667.04 |
| RABEB KOURAICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017256317232053 | $50.37 |
| RABEB KOURAICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5988065005 | $5.44 |
| RABEC STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.904602214955 | $0.98 |
| RABECA MADSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.49539989) | ($254.97) |
| RABECA MADSEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 3.49539989 | $254.97 |
| RABECA MADSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.51009378) | ($424.54) |
| RABECA MADSEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 1.51009378 | $424.54 |
| RABECA MADSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026348) | ($10.00) |
| RABECA MADSEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00026348 | $10.00 |
| RABECA MADSEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BCH | (1.51009378) | ($449.46) |
| RABECA MADSEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00026348) | ($10.45) |
| RABECA MADSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006649) | ($400.00) |
| RABECA MADSEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01006649 | $400.00 |
| RABECA MADSEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01006649) | ($360.90) |
| RABECA MADSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006368) | ($300.00) |
| RABECA MADSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01006368 | $300.00 |
| RABECA MADSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($288.78) |
| RABECA MADSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10161722) | ($3,000.00) |
| RABECA MADSEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10161722 | $3,000.00 |
| RABECA MADSEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1016809) | ($2,918.68) |
| RABECA MADSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04909217) | ($1,479.00) |
| RABECA MADSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04909217 | $1,479.00 |
| RABECA MADSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.049092) | ($1,462.94) |
| RABECA MADSEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BSV | (3.49539989) | ($188.75) |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082489631251 | $257.83 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036120633365 | $71.24 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.222184787 | $95.22 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8190030979 | $4.58 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0658153647 | $6.32 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27890779133 | $3.07 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047262824944 | $0.42 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061230561292 | $0.01 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116491171387 | $0.85 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147808465931 | $8.84 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10321509392 | $4.08 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541534113 | $0.36 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00223427747517964 | $0.73 |
| RABECA MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004957773650069 | $0.40 |
| RABECCA MWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.933689383684 | $11.99 |
| RABET BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5691339852229 | $0.55 |
| RABHI OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060543019614 | $0.07 |
| RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333923545839999 | $111.01 |
| RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039218513053 | $77.59 |
| RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.30938731969999 | $21.56 |
| RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111238409296 | $6.65 |
| RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.152599743255 | $25.73 |
| RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0680519092799999 | $3.87 |
| RABIA BURGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.61327118404 | $14.35 |
| RABIA HAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026966542934 | $0.00 |
| RABIA ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001531978640692 | $0.00 |
| RABIA KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011143097003 | $0.33 |
| RABIA KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43143990529999 | $4.43 |
| RABIA NIHAL YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3509414992983 | $9.89 |
| RABIA YAPICI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123239) | ($49.89) |
| RABIA YAPICI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| RABIA YAPICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232398899 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RABIA YAPICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275706821281674 | $0.58 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 13.103915743 | $25,631.40 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001156445974) | ($33.05) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001156445974 | $33.05 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.250985743) | ($20,429.84) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.250985743 | $20,429.84 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (13.250984) | ($20,413.01) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 20,233.994 | $20,413.01 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.812802861 | $38,213.86 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.812802861) | ($38,171.80) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.812802861 | $38,171.80 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.36559049) | ($37,693.00) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 43.845256824 | $46,730.71 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.060967715) | ($1,130.79) |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012239034277612 | $0.41 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609287814176 | $93.56 |
| RABIAH AL-SIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035102433648 | $0.04 |
| RABIAH COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31318309438799 | $3.39 |
| RABIAKLUNG PANMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000142727652769999 | $0.00 |
| RABIE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001869291384 | $0.55 |
| RABIE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029917953389 | $0.00 |
| RABIE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.828590701 | $10.96 |
| RABIE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.972191346 | $22.59 |
| RABIE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4375835159 | $4.86 |
| RABIGA KULUMBET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 1.44 | $411.58 |
| RABIGA KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393264295 | [illegible] |
| RABIGA KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.669407498809 | $1.18 |
| RABIH EDMUND ABDEL-MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121584968604 | $0.36 |
| RABIH EDMUND ABDEL-MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.425229682 | $14.61 |
| RABIH EDMUND ABDEL-MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68771613355 | $7.64 |
| RABIH ELTAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369961892079999 | $10.95 |
| RABIH ELTAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053157812312 | $0.01 |
| RABIH ELTAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25818578076 | $2.87 |
| RABIH KASHOUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125441637862 | $254.23 |
| RABIL ANDREAS KARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032688148165 | $1.01 |
| RABIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016282241832 | $48.40 |
| RABIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027795404023 | $54.24 |
| RABIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.24986848 | $11.30 |
| RABIN KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0489887892459999 | $0.30 |
| RABIN MALAKAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001291 | $50.56 |
| RABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215461432429999 | $6.38 |
| RABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038151618921 | $7.44 |
| RABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0545368854 | $1.29 |
| RABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01000425373 | $0.15 |
| RABINDRA KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1455141048391 | $0.15 |
| RABINDRA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209085142801599 | $0.20 |
| RABINDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040211761478 | $123.40 |
| RABINDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045308192646 | $90.07 |
| RABINDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3679330629 | $3.37 |
| RABINDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9410570521 | $29.19 |
| RABINDRAN JAGASEAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018171049546 | $0.54 |
| RABINDRAN JAGASEAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046016148751 | $0.01 |
| RABINDRAN JAGASEAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126069106105 | $2.46 |
| RABINDRAN JAGASEAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.219621983 | $2.97 |
| RABISON SIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.00750952 | $21.27 |
| RABISON SIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00053081 | $20.64 |
| RABISON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061469027122 | $0.16 |
| RABISON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000804878134859999 | $0.13 |
| RABITA SHAHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (982.090687) | ($711.53) |
| RABITA SHAHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (132.8611413) | ($26.24) |
| RABITA SHAHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (66.8679) | ($169.64) |
| RABITA SHAHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (438.886151) | ($367.08) |
| RABITA SHAHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (61.958876835) | ($1,329.76) |
| RABITA SHAHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.087355966) | ($326.25) |
| RABITA SHAHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00966007) | ($291.34) |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048060993159658 | $1.71 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76865815450334 | $11.65 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.671062889220038 | $0.63 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010612763913 | $0.00 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051129936420706 | $0.01 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9343179749448 | $0.71 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002713301404 | $1.12 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11236903303119 | $0.28 |
| RABITA SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06179316056 | $2.26 |
| RACCHELL KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063054120506 | $0.08 |
| RACE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245346023329999 | $0.73 |
| RACE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.77637719519999 | $0.70 |
| RACECENTRE PTY LTD | FARMGROVE ROAD, BEECHMONT QLD, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020475664516 | $61.54 |
| RACECENTRE PTY LTD | FARMGROVE ROAD, BEECHMONT QLD, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34450747042499 | $5.46 |
| RACECENTRE PTY LTD | FARMGROVE ROAD, BEECHMONT QLD, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6436486221 | $5.62 |
| RACECENTRE PTY LTD | FARMGROVE ROAD, BEECHMONT QLD, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638095372 | $0.36 |
| RACEL DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106967394098 | $0.00 |
| RACEL DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101843011692 | $0.00 |
| RACEL DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197475600459999 | $0.02 |
| RACEL DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013356291614 | $0.01 |
| RACEL DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061388240828 | $0.01 |
| RACHA PHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4044594145419 | $0.39 |
| RACHA PHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.8026080829999 | $53.80 |
| RACHAEL BLANCHARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,031.098152 | $4,031.10 |
| RACHAEL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084218641869 | $24.93 |
| RACHAEL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079570669733 | $1.55 |
| RACHAEL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.4920142019999 | $98.49 |
| RACHAEL BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015815605111 | $46.94 |
| RACHAEL BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.592086412 | $17.59 |
| RACHAEL BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67483648499999 | $2.31 |
| RACHAEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169721096849999 | $5.02 |
| RACHAEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015731447881 | $3.07 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100597882404 | $0.03 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000865369636519999 | $1.69 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00791585537799999 | $0.01 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027628572934 | $0.02 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6649563518 | $2.30 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069593126063 | $0.02 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.889792352 | $0.90 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01548357074 | $4.93 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45603081395 | $0.70 |
| RACHAEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037947764231 | $0.04 |
| RACHAEL CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045899058851 | $141.22 |
| RACHAEL CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032408054294 | $98.94 |
| RACHAEL CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155009467359999 | $0.02 |
| RACHAEL CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.250048205 | $29.25 |
| RACHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017214738516 | $0.02 |
| RACHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0962591946699999 | $0.10 |
| RACHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66211684596 | $2.87 |
| RACHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.58611030479999 | $0.76 |
| RACHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016891079111 | $0.00 |
| RACHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093210625729 | $0.01 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 2.262794 | $31.75 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 13.806691 | $19.19 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.806691) | ($19.05) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.262794) | ($31.75) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (38.02501423) | ($55.90) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 38.02501423 | $55.90 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.408667819) | ($36.43) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.408667819 | $36.43 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.173497188) | ($55.53) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.173497188 | $55.53 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.097886978) | ($202.34) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.097886978 | $202.34 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.02961563601) | ($0.05) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.02961563601 | $0.05 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (38.054629866) | ($63.93) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002336509468) | ($0.07) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002336509468 | $0.07 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003519117208) | ($0.02) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003519117208 | $0.02 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.175833697) | ($60.86) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (7.412186936) | ($41.91) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01007121602) | ($0.08) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01007121602 | $0.08 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (30.107958194) | ($224.07) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003847091798) | ($0.03) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003847091798 | $0.03 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (348.776485306) | ($227.12) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 348.776485306 | $227.12 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01074447048) | ($313.87) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01074447048 | $313.87 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2579122835) | ($432.05) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2579122835 | $432.05 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01074447) | ($314.53) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (348.776485306) | ($210.80) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2579122835) | ($379.31) |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011244354971062 | $3.77 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025394354453884 | $5.87 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.200436324188 | $3.86 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1403046764 | $1.97 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202164730809999 | $2.25 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0742755108334124 | $0.75 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171993158690312 | $0.87 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0259429640463482 | $0.18 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.218134220624539 | $0.50 |
| RACHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.101164725483999 | $0.21 |
| RACHAEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340537894759999 | $1.01 |
| RACHAEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035086069803 | $0.00 |
| RACHAEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014390360614 | $28.08 |
| RACHAEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043693540026 | $0.03 |
| RACHAEL FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.323997567 | $16.91 |
| RACHAEL FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0257004878 | $2.53 |
| RACHAEL FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.923844637389999 | $3.16 |
| RACHAEL FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013630866531 | $0.54 |
| RACHAEL FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4852246459 | $0.89 |
| RACHAEL GARNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00164688 | $65.57 |
| RACHAEL GARNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00208383 | $62.53 |
| RACHAEL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.34158241901 | $12.62 |
| RACHAEL GAVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (49.252) | ($29.25) |
| RACHAEL GAVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0009646 | $29.25 |
| RACHAEL GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.65962552652 | $61.20 |
| RACHAEL GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035122714837 | $10.40 |
| RACHAEL GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236644753679999 | $46.17 |
| RACHAEL GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8224811487 | $7.82 |
| RACHAEL H BERARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05129844) | ($1,540.90) |
| RACHAEL H BERARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6838611297) | ($1,397.75) |
| RACHAEL H BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015597947422765 | $60.84 |
| RACHAEL H BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039403099137149 | $10.55 |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($20.00) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001691) | ($49.99) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.01) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (4.98009527) | ($146,584.12) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (7.27741197) | ($14,378.06) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.50) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1,034.3829924) | ($10,571.68) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.953) | ($20.05) |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012344411743584 | $445.85 |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3840748696 | $5.18 |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420485458505079 | $110.54 |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7523186764 | $1.65 |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.153634888121 | $157.68 |
| RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86714228059 | $7.66 |
| RACHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707280288639999 | $20.93 |
| RACHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127607305358 | $0.00 |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (101.0) | ($515.10) |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.007879924953) | ($1.26) |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.224137931) | ($10.71) |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (328.092783505) | ($2,541.86) |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (56.104893963) | ($35.34) |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ZRX | (221.597293032) | ($169.72) |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0394894927626 | $0.05 |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8010305878415 | $4.47 |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002272486915572 | $0.00 |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4878462508289 | $4.36 |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03418060058571 | $0.02 |
| RACHAEL HENRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.11998029488162 | $0.09 |
| RACHAEL HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032048218784 | $9.48 |
| RACHAEL HOLDERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020160134246 | $0.39 |
| RACHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156725405939999 | $3.06 |
| RACHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4020278707 | $1.11 |
| RACHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018058707196 | $53.97 |
| RACHAEL KIIHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7624508253 | $5.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHAEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.30756714015 | $38.98 |
| RACHAEL LEA HOLDERIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039267562907 | $0.12 |
| RACHAEL LEA HOLDERIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6746936529 | $2.12 |
| RACHAEL LEA HOLDERIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.27003742469999 | $3.94 |
| RACHAEL LEA HOLDERIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110889364834 | $6.59 |
| RACHAEL LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,519.680668) | ($25,519.68) |
| RACHAEL LEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.779463781) | ($3,376.82) |
| RACHAEL LEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26.300944) | ($26.30) |
| RACHAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031983287814 | $0.01 |
| RACHAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016228527968209 | $38.35 |
| RACHAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.565483741792 | $160.57 |
| RACHAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028850323683 | $0.00 |
| RACHAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000106213351543 | $0.03 |
| RACHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029798209074 | $58.29 |
| RACHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2285112386 | $0.23 |
| RACHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352033337 | $0.47 |
| RACHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048524675061 | $0.01 |
| RACHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115640346037 | $0.02 |
| RACHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.299604421426 | $0.04 |
| RACHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075073137718 | $0.06 |
| RACHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019397840893 | $0.00 |
| RACHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030491148921 | $0.00 |
| RACHAEL LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042766442602 | $131.40 |
| RACHAEL LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7921356982 | $10.79 |
| RACHAEL M GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.048 | $145.21 |
| RACHAEL M GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.14 | $38.23 |
| RACHAEL M GOLDMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 71.8 | $98.37 |
| RACHAEL M GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064014122594999 | $1.20 |
| RACHAEL M GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0432011512198999 | $0.46 |
| RACHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.942124759209999 | $0.95 |
| RACHAEL MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206698536439 | $0.61 |
| RACHAEL MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17842090451 | $0.21 |
| RACHAEL NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142001772421 | $0.42 |
| RACHAEL NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003241438209 | $0.63 |
| RACHAEL NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1976435184 | $0.03 |
| RACHAEL NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076180700764 | $0.06 |
| RACHAEL NICHOLE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149059308693 | $55.51 |
| RACHAEL NICHOLE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022591906274 | $0.04 |
| RACHAEL NICOLE NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017502271292 | $50.00 |
| RACHAEL NICOLE NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040931590042 | $7.77 |
| RACHAEL OSIFO-WHISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000616160128172999 | $0.00 |
| RACHAEL PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022703852623 | $0.01 |
| RACHAEL POLHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122327454925 | $36.21 |
| RACHAEL POLHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044142366729 | $8.61 |
| RACHAEL POLHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.169517951 | $101.61 |
| RACHAEL POLHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0303983096 | $6.03 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055735777023 | $16.50 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02384470124 | $46.50 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.6307582559999 | $62.63 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1465835994 | $4.87 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1888092941 | $2.00 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85335895937 | $9.48 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158000982689999 | $0.14 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026059617801 | $0.02 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4590317973 | $4.98 |
| RACHAEL RAFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.786696242 | $15.79 |
| RACHAEL SILBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13815705813 | $0.90 |
| RACHAEL SIMCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110559292607 | $0.33 |
| RACHAEL SIMCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00208719209999 | $5.00 |
| RACHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064845841264 | $19.19 |
| RACHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01201151479999 | $3.60 |
| RACHAEL VISCONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056446861248 | $1.67 |
| RACHAEL VISCONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021540372528 | $4.20 |
| RACHAEL WILSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034956749) | ($3,083.50) |
| RACHAEL WILSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1034956749 | $3,083.50 |
| RACHAEL WILSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10349567) | ($2,983.99) |
| RACHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770187240578 | $27.05 |
| RACHAEL YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061583716526 | $1.82 |
| RACHAEL YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004690194778 | $0.92 |
| RACHAEL YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104127390837999 | $0.09 |
| RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062917743909 | $194.56 |
| RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028301069997 | $5.52 |
| RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.514855689 | $28.95 |
| RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02369348769 | $0.64 |
| RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.547031996929999 | $0.08 |
| RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58655460245 | $0.28 |
| RACHAIDIA ABD-ERRAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67653948284 | $7.91 |
| RACHAN RAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (696.186845) | ($500.10) |
| RACHAN RAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($3,078.14) |
| RACHAN RAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,615.911312 | $1,995.86 |
| RACHAN RAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 69.169943 | $53.17 |
| RACHAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008449843597 | $250.00 |
| RACHAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5200413732 | $3.35 |
| RACHAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009004798434 | $0.00 |
| RACHAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019608857473 | $0.02 |
| RACHAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000433172775799999 | $0.00 |
| RACHAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00023728996103 | $0.00 |
| RACHANA ALAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017321368149 | $0.51 |
| RACHANA ALAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5846813459999 | $14.73 |
| RACHANA ALAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63548699909999 | $5.59 |
| RACHANA CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000173763191 | $0.00 |
| RACHANA CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000105543218548 | $0.00 |
| RACHANA CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000070653583243 | $0.00 |
| RACHANA CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018965094742 | $0.00 |
| RACHANABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08669404351554 | $0.09 |
| RACHARALA PULLAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382120734 | $50.00 |
| RACHARLA RAMA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382471657 | $50.00 |
| RACHARLA SHIVASANKAR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264745845 | $50.00 |
| RACHATA CHOTIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034094219224 | $0.00 |
| RACHATA WATTANAGOOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46810616) | ($12,885.56) |
| RACHATA WATTANAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030328277999325 | $103.98 |
| RACHATA WATTANAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533942055709 | $0.06 |
| RACHAYA JUMPABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127979934219 | $0.38 |
| RACHAYA JUMPABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000331876212509999 | $0.00 |
| RACHEAL TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56666084372 | $0.58 |
| RACHEAU DOUGLAS LIPSCOMB JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000943861190089999 | $0.32 |
| RACHEAU DOUGLAS LIPSCOMB JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.500180329961 | $103.48 |
| RACHEAU DOUGLAS LIPSCOMB JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.184409773 | $11.20 |
| RACHEAU DOUGLAS LIPSCOMB JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4041561724 | $0.54 |
| RACHED DEHESTANY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05436710278) | ($98.38) |
| RACHED DEHESTANY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (70.335705399) | ($661.86) |
| RACHED DEHESTANY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131271) | ($39.76) |
| RACHED DEHESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013421202645197 | $0.45 |
| RACHED DEHESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019344517155 | $0.00 |
| RACHED DEHESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051134376932409 | $1.20 |
| RACHED DEHESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0204416367319999 | $0.23 |
| RACHED DEHESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209726031911192 | $2.06 |
| RACHEL ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067658474216 | $0.02 |
| RACHEL ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096483083665 | $18.83 |
| RACHEL ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000373757764559999 | $0.00 |
| RACHEL ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005110974402 | $0.00 |
| RACHEL ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017723215556 | $0.00 |
| RACHEL ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018524527279 | $0.00 |
| RACHEL ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063967807913 | $0.00 |
| RACHEL ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000398686097969999 | $0.00 |
| RACHEL ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114976125557 | $0.07 |
| RACHEL ALUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019692466935 | $0.58 |
| RACHEL ALUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003558509945 | $6.94 |
| RACHEL AMANDA ZURER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00465923 | $188.35 |
| RACHEL AMANDA ZURER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00330654 | $119.62 |
| RACHEL AMANDA ZURER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0041128 | $120.60 |
| RACHEL AMANDA ZURER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0040614 | $119.62 |
| RACHEL AMANDA ZURER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00613464 | $125.85 |
| RACHEL AMANDA ZURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259502491043 | $50.58 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,085.711788305) | ($631.71) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,085.711788305 | $631.71 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.814740947) | ($257,399.25) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.814740947 | $257,399.25 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.136306051) | ($204.75) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.136306051 | $204.75 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.395093887) | ($22,383.87) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.395093887 | $22,383.87 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.777108025) | ($844.66) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.777108025 | $844.66 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (854.956383115) | ($510.05) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 854.956383115 | $510.05 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (100.398071873) | ($253.00) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 100.398071873 | $253.00 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.051204535) | ($6.05) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.051204535 | $6.05 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,250.027784304) | ($165.97) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,250.027784304 | $165.97 |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.395093887) | ($22,410.93) |
| RACHEL AMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (8.81474094) | ($258,501.09) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.284148013 | $63,076.75 |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.284148013) | ($62,999.98) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.284148013 | $62,999.98 |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (14.77710802) | ($736.34) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,085.711788) | ($568.43) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,250.0277843) | ($151.43) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (100.398071873) | ($220.88) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6.051204) | ($6.05) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.28414801) | ($62,887.16) |
| RACHEL AMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (854.956383115) | ($446.60) |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025546094238219 | $876.40 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106333406278209 | $253.32 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07253916925866 | $0.07 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.456964966442 | $9.53 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5651777282507 | $5.23 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.19289091654165 | $0.35 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045083411454493 | $3.70 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041037635756992 | $1.10 |
| RACHEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.088091572667374 | $0.29 |
| RACHEL AMKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076760133821 | $237.94 |
| RACHEL AMKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039967844852 | $7.80 |
| RACHEL AMKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.879961129 | $37.88 |
| RACHEL AMKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045370141849 | $0.33 |
| RACHEL ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338091035769999 | $10.01 |
| RACHEL ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63947207416856 | $5.31 |
| RACHEL ANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.087785388865 | $7.21 |
| RACHEL ANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (229.29) | ($229.29) |
| RACHEL ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (27.59621495) | ($260.51) |
| RACHEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9650252775 | $76.21 |
| RACHEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056706930041 | $0.00 |
| RACHEL ANN FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070742017208 | $0.21 |
| RACHEL ANN FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035732225364 | $0.00 |
| RACHEL ANN FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000511735569039999 | $0.00 |
| RACHEL ANN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017878873461881 | $51.08 |
| RACHEL ANN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022269278015 | $4.35 |
| RACHEL ANN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003946073483 | $0.03 |
| RACHEL ANN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.3156439734 | $3.32 |
| RACHEL ANN KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023078141384 | $0.05 |
| RACHEL ANN PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089307341303 | $0.00 |
| RACHEL ANN PASILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128413463766999 | $0.25 |
| RACHEL ANN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032140741471 | $0.10 |
| RACHEL ANN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0693056572339999 | $0.04 |
| RACHEL ARBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030121007328 | $0.89 |
| RACHEL ARBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02297061581 | $0.26 |
| RACHEL ARBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063332638306 | $0.05 |
| RACHEL ARDEKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018094824861 | $0.54 |
| RACHEL ARDEKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174562659819999 | $3.41 |
| RACHEL ARDEKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5235685667 | $3.52 |
| RACHEL ARDEKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.10640451249999 | $3.11 |
| RACHEL ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044331578771 | $1.31 |
| RACHEL ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.41307489309999 | $7.41 |
| RACHEL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014766820213 | $3.34 |
| RACHEL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9155659316 | $35.41 |
| RACHEL ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005590261531 | $7.08 |
| RACHEL BADHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $76.10 |
| RACHEL BADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033854127693 | $0.90 |
| RACHEL BADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239402148679999 | $0.03 |
| RACHEL BADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026572861563 | $5.18 |
| RACHEL BALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00105848 | $42.44 |
| RACHEL BALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0010598 | $41.67 |
| RACHEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084488225182 | $25.01 |
| RACHEL BARBER-PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002254968873 | $0.00 |
| RACHEL BARBER-PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068129893 | $1.99 |
| RACHEL BARBER-PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012156988097 | $0.00 |
| RACHEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94771791062699 | $4.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027638520445458 | $0.00 |
| RACHEL BARRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026688392579 | $80.38 |
| RACHEL BARRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152019218583 | $45.01 |
| RACHEL BARRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014631995546 | $28.55 |
| RACHEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040916243787 | $0.12 |
| RACHEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016437871513 | $0.02 |
| RACHEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0059989882769 | $0.00 |
| RACHEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.780291763 | $1.78 |
| RACHEL BOSEDE AKINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303840118389 | $50.39 |
| RACHEL BOSEDE AKINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501342418969099 | $1.07 |
| RACHEL BOSEDE AKINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465720541339999 | $8.71 |
| RACHEL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460131250469999 | $8.98 |
| RACHEL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33913824969999 | $5.03 |
| RACHEL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045747853085 | $0.40 |
| RACHEL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090594781208 | $0.31 |
| RACHEL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024811230319 | $0.18 |
| RACHEL BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29930285644 | $0.16 |
| RACHEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100342095539 | $19.58 |
| RACHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031563847847 | $0.00 |
| RACHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5767372228 | $2.04 |
| RACHEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698011173 | $4.94 |
| RACHEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000278440462339999 | $0.00 |
| RACHEL CAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3381604568001 | $0.33 |
| RACHEL CAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048880176891 | $97.38 |
| RACHEL CAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00731009205 | $11.19 |
| RACHEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5495453283668 | $0.53 |
| RACHEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059969114866 | $11.70 |
| RACHEL CARMEL SUPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (127.978816191) | ($348.64) |
| RACHEL CARMEL SUPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 127.978816191 | $348.64 |
| RACHEL CARMEL SUPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (127.978816191) | ($348.10) |
| RACHEL CARMEL SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021732070279 | $0.04 |
| RACHEL CARMEL SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.81577607332859 | $10.96 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 8.80449557 | $899.58 |
| RACHEL CARPENTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03949471 | $1,421.37 |
| RACHEL CARPENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.18060858 | $5,726.75 |
| RACHEL CARPENTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 22.12367134 | $1,169.24 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031420335729 | $90.77 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018291842068 | $35.69 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 812.155090352999 | $812.16 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9873824203 | $8.15 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0779974489999 | $6.25 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.236915605296 | $10.37 |
| RACHEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 405.248796514 | $405.25 |
| RACHEL CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2723935640799 | $25.35 |
| RACHEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042045580488 | $129.15 |
| RACHEL CHAN EIK HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159460788121 | $4.72 |
| RACHEL CHAN EIK HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RACHEL CHAN EIK HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075222810059 | $14.68 |
| RACHEL CHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049749590125 | $0.06 |
| RACHEL CHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018797995831 | $36.68 |
| RACHEL CHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0743479851109999 | $0.66 |
| RACHEL CHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26253904147 | $14.95 |
| RACHEL CHEE A TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116800615341 | $0.40 |
| RACHEL CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,446.254552) | ($4,446.25) |
| RACHEL CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03242674 | $987.98 |
| RACHEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002758454773 | $83.17 |
| RACHEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 830.531511866502 | $774.87 |
| RACHEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920265259 | $20.00 |
| RACHEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.163653212298 | $449.96 |
| RACHEL CHERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026257323997 | $7.77 |
| RACHEL CHERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122025210335 | $2.38 |
| RACHEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126002128151 | $0.04 |
| RACHEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041650998157 | $0.00 |
| RACHEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015878143512 | $0.00 |
| RACHEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044175691081 | $1.31 |
| RACHEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1399111825 | $0.16 |
| RACHEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208325828249999 | $40.65 |
| RACHEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4007681655 | $11.62 |
| RACHEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068931653206 | $0.00 |
| RACHEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058451499488 | $0.00 |
| RACHEL CHRISTINA WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001491755397) | ($4.54) |
| RACHEL CHRISTINA WALKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001491755397 | $4.54 |
| RACHEL CHRISTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002381921424256 | $0.01 |
| RACHEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770030991699999 | $238.70 |
| RACHEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048411055108 | $0.06 |
| RACHEL CLAIRE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141247336687 | $55.75 |
| RACHEL CONTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (529.2195) | ($400.00) |
| RACHEL CONTA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 529.2195 | $400.00 |
| RACHEL CONTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.650529881) | ($5.78) |
| RACHEL CONTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,383.510343093) | ($1,006.07) |
| RACHEL CONTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,383.510343093 | $1,006.07 |
| RACHEL CONTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.9833 | $3,919.36 |
| RACHEL CONTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.4554623 | $2,872.40 |
| RACHEL CONTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.750593612) | ($1,085.52) |
| RACHEL CONTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.750593612 | $1,085.52 |
| RACHEL CONTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (3.4387623) | ($6,773.14) |
| RACHEL CONTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.06910555879) | ($0.05) |
| RACHEL CONTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (865.047084542) | ($493.85) |
| RACHEL CONTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (644.598953874) | ($279.95) |
| RACHEL CONTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.428867361) | ($44,508.00) |
| RACHEL CONTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9263707279) | ($1,354.99) |
| RACHEL CONTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4501569027) | ($658.44) |
| RACHEL CONTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 34.486736189 | $50,443.40 |
| RACHEL CONTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 3.4387623 | $5,029.84 |
| RACHEL CONTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008015286239) | ($186.63) |
| RACHEL CONTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03245106074) | ($755.60) |
| RACHEL CONTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.073686738) | ($25,000.00) |
| RACHEL CONTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.331248726 | $30,997.14 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062080302426403 | $12.92 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9426351156669 | $24.65 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144867602346799 | $16.82 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259188306359999 | $0.26 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.271949877889999 | $0.93 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0683112175234899 | $9.34 |
| RACHEL CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023776101107 | $0.02 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004015341922) | ($120.13) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004015341922 | $120.13 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (428.908165091) | ($284.76) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 428.908165091 | $284.76 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (227.07195519) | ($121.93) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 227.07195519 | $121.93 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (227.071955) | ($117.27) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (428.908165091) | ($274.07) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00401534) | ($119.05) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.997768928) | ($260.00) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.997768928 | $260.00 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (259.997768) | ($260.00) |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220743432487399 | $0.82 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4072776639528 | $2.41 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.680693735857 | $3.84 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1085360233395 | $0.82 |
| RACHEL COREY-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018957283021 | $0.00 |
| RACHEL CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008565258711 | $0.01 |
| RACHEL CORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024910520652 | $7.37 |
| RACHEL CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252182476 | $0.00 |
| RACHEL CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25727588211 | $13.97 |
| RACHEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150476704085999 | $0.00 |
| RACHEL CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191556709649999 | $5.67 |
| RACHEL CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153456877029999 | $463.30 |
| RACHEL CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.05684324552 | $246.98 |
| RACHEL CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12073480619 | $244.59 |
| RACHEL CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.427459572 | $19.11 |
| RACHEL CWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349809056049999 | $10.35 |
| RACHEL CWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036730286403 | $7.17 |
| RACHEL CWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193856548599999 | $2.15 |
| RACHEL CYWIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,904.624689) | ($3,904.62) |
| RACHEL CYWIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.958193722) | ($3,844.95) |
| RACHEL CYWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.8322182818549 | $79.16 |
| RACHEL CYWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160380241538 | $38.92 |
| RACHEL DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144332709427 | $42.72 |
| RACHEL DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142725172958 | $27.85 |
| RACHEL DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.8567370949999 | $22.51 |
| RACHEL DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055631015516 | $16.46 |
| RACHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119718253632999 | $0.35 |
| RACHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.40344613109999 | $9.40 |
| RACHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016354964801 | $0.48 |
| RACHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147784310849999 | $28.84 |
| RACHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.189864548 | $147.19 |
| RACHEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082497404513 | $2.44 |
| RACHEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.580263517 | $17.58 |
| RACHEL DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492307995555 | $1.46 |
| RACHEL DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260465169622 | $4.92 |
| RACHEL DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97063936329999 | $8.97 |
| RACHEL DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0473697749059999 | $0.53 |
| RACHEL DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0207543540359999 | $1.24 |
| RACHEL DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0230630049859999 | $695.69 |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.03657429 | $2,390.97 |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.022699 | $653.54 |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($214.02) |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.009) | ($272.09) |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 446.363 | $272.09 |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013699) | ($414.15) |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 10.08162 | $414.15 |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($90.16) |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17) | ($307.51) |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.70657429) | ($1,039.56) |
| RACHEL DENISE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661681622 | $50.00 |
| RACHEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160710308847 | $4.76 |
| RACHEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141644882873999 | $27.64 |
| RACHEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.115218308 | $175.12 |
| RACHEL DIETRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.74) |
| RACHEL DIETRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.74 |
| RACHEL DIETRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003823) | ($1.00) |
| RACHEL DIETRICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003823 | $1.00 |
| RACHEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139486385446 | $41.29 |
| RACHEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055574637353 | $171.55 |
| RACHEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3663659109999 | $17.91 |
| RACHEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.5118981219999 | $20.51 |
| RACHEL DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051052475813 | $157.37 |
| RACHEL DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470603528 | $1.39 |
| RACHEL DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016670976193 | $3.25 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.4027) | ($96.50) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.4027 | $96.50 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02501846 | $1,036.86 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $1,059.54 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02501846) | ($1,040.57) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02501846 | $1,040.57 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.99) | ($1,063.68) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.99 | $1,063.68 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 8.50346 | $451.11 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 266.7261 | $147.82 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.50346) | ($432.85) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.50346 | $432.85 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (266.7261) | ($146.24) |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 266.7261 | $146.24 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217082498999 | $65.00 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.16405043568 | $100.52 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079275581862 | $15.47 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9848870187 | $35.98 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9411907311 | $8.67 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6972118886 | $3.39 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1794452545 | $1.58 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.207910397479999 | $0.03 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16207613401 | $7.70 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0738558511886 | $2.92 |
| RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.059012432 | $6.93 |
| RACHEL DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036144748288895 | $0.00 |
| RACHEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012884495831999 | $0.38 |
| RACHEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044132879259 | $8.61 |
| RACHEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5886370205 | $2.88 |
| RACHEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158908923192 | $0.47 |
| RACHEL D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023455483857 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026305767086 | $79.82 |
| RACHEL EGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109550064742 | $32.42 |
| RACHEL EGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017455147637 | $34.02 |
| RACHEL ELAINE EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.142611531 | $100.00 |
| RACHEL ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076033778002 | $233.95 |
| RACHEL ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073740254095 | $148.31 |
| RACHEL ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118626759970999 | $0.35 |
| RACHEL ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008797627825 | $17.17 |
| RACHEL ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3723134983 | $4.26 |
| RACHEL ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17022965455 | $0.73 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3,462.01572663) | ($235,000.00) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3,462.01572663 | $235,000.00 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (3,462.015726) | ($245,214.57) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 3,510.0 | $214,706.70 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (3,510.00000063) | ($208,985.40) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 3,510.00000063 | $208,985.40 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.077989075) | ($172,574.21) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.077989075 | $172,574.21 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62,955.768287418) | ($34,620.59) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 62,955.768287418 | $34,620.59 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (614.662746499) | ($4,910.32) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 614.662746499 | $4,910.32 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.56642336) | ($102,243.94) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.56642336 | $102,243.94 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3,533.98785712) | ($184,818.38) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3,533.98785712 | $184,818.38 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7,399.52758765) | ($5,965.77) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7,399.52758765 | $5,965.77 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,728.461350474) | ($1,460.42) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,728.461350474 | $1,460.42 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,624.114240982) | ($22,624.11) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,624.114240982 | $22,624.11 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (62,955.768287418) | ($34,692.28) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 62,955.768287418 | $34,692.28 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62,955.768287418) | ($34,692.28) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 62,955.768287418 | $34,692.28 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (62,955.768287) | ($35,303.61) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (22,624.11424) | ($22,624.11) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (67.56642336) | ($104,592.15) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.07798907) | ($173,605.60) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3,533.98785712) | ($184,120.77) |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020138347909675 | $686.03 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4616283784127 | $1,087.14 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 693.83779842885 | $693.84 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6669221500859 | $30.54 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 442.54842294061 | $305.16 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.351292129321 | $118.69 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 6.7624022771601 | $626.52 |
| RACHEL ERICA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.63083448674368 | $5.26 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374715580619999 | $11.09 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096316056209 | $1.88 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.281605183 | $5.28 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6921000559 | $2.93 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5334587911 | $1.59 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037274738198 | $0.27 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0076379801223 | $0.05 |
| RACHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077327451758 | $0.01 |
| RACHEL FAIRTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287021866180499 | $0.28 |
| RACHEL FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144910585641 | $4.29 |
| RACHEL FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015086147666 | $29.44 |
| RACHEL FLAAT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.5617495 | $22,313.70 |
| RACHEL FLAAT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($7.69) |
| RACHEL FLAAT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5615495) | ($21,724.28) |
| RACHEL FLAAT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 14,700.0 | $14,700.00 |
| RACHEL FLAAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (621.35) | ($621.35) |
| RACHEL FLAAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| RACHEL FLAAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.7362084788 | $27,795.30 |
| RACHEL FLAAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7363585574) | ($21,410.36) |
| RACHEL FLAAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7363585574 | $21,410.36 |
| RACHEL FLAAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73635855) | ($21,981.04) |
| RACHEL FLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554235773447325 | $17.71 |
| RACHEL FLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064227788858 | $0.01 |
| RACHEL FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2862317136537 | $0.30 |
| RACHEL FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130727393963 | $3.87 |
| RACHEL FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05143434454 | $0.05 |
| RACHEL FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077195889475 | $0.23 |
| RACHEL FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.742561105 | $40.74 |
| RACHEL GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019651788481 | $0.58 |
| RACHEL GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09891751713 | $198.72 |
| RACHEL GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7426042947 | $8.74 |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024857) | ($100.00) |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024857 | $100.00 |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003294839261) | ($10.00) |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003294839261 | $10.00 |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003294) | ($9.88) |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002485) | ($98.87) |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2253858439) | ($8,965.85) |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2253858439 | $8,965.85 |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225386) | ($8,963.63) |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003051723415245 | $12.25 |
| RACHEL GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035671039068 | $6.96 |
| RACHEL GERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012700657578 | $0.38 |
| RACHEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081358629139 | $0.24 |
| RACHEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003626602705 | $0.00 |
| RACHEL GINA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.89080732989 | $63.95 |
| RACHEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8192815976 | $1.82 |
| RACHEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036745188885 | $0.01 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015177623591 | $0.00 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052350362658 | $0.00 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14498506022 | $0.11 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107172435358999 | $0.00 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129665562701999 | $0.00 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021062476705 | $0.00 |
| RACHEL GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017651001945 | $0.00 |
| RACHEL GLOSEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04133436185) | ($1,242.61) |
| RACHEL GLOSEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04133436185 | $1,242.61 |
| RACHEL GLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036627581999197 | $12.58 |
| RACHEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032283552264 | $98.55 |
| RACHEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085808113164 | $173.03 |
| RACHEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.413701198 | $34.41 |
| RACHEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.792322499 | $18.07 |
| RACHEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84205478431 | $9.36 |
| RACHEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.199555094599999 | $7.90 |
| RACHEL GOLDBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (800.0) | ($800.00) |
| RACHEL GOLDBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 800.0 | $800.00 |
| RACHEL GOLDBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02648219) | ($800.00) |
| RACHEL GOLDBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02648219 | $800.00 |
| RACHEL GOLDBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02648219) | ($801.11) |
| RACHEL GOLDBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) |
| RACHEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098724438692 | $0.29 |
| RACHEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100303192492 | $30.80 |
| RACHEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 643.111716395 | $643.11 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009609891127 | $2.84 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111962501516 | $2.18 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0412452178 | $1.62 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59372642266 | $0.37 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0238603735479999 | $0.21 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62265097005 | $0.09 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001428182244 | $0.10 |
| RACHEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0035470376532 | $0.08 |
| RACHEL GRACE KWON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5858621069) | ($16,695.04) |
| RACHEL GRACE KWON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5858621069 | $16,695.04 |
| RACHEL GRACE KWON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.585862) | ($16,042.51) |
| RACHEL GRACE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036236202348486 | $125.08 |
| RACHEL GRACE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022848855333 | $0.04 |
| RACHEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155862607455 | $46.22 |
| RACHEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022490039686 | $0.00 |
| RACHEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735226328519999 | $14.35 |
| RACHEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.020263493 | $20.11 |
| RACHEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044695965002 | $14.22 |
| RACHEL GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186100264168 | $5.51 |
| RACHEL GREENEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021444861161 | $64.58 |
| RACHEL GREENEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117966196687 | $0.00 |
| RACHEL GREENEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02789694482 | $54.43 |
| RACHEL GREENEKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8707786277 | $6.15 |
| RACHEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027100374111 | $820.94 |
| RACHEL GUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30750817756 | $1.31 |
| RACHEL GUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8361526457 | $1.84 |
| RACHEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01143980828) | ($330.01) |
| RACHEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01143980828 | $330.01 |
| RACHEL HAMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0114398) | ($333.63) |
| RACHEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130202244570534 | $52.20 |
| RACHEL HANCOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RACHEL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44370110570855 | $0.99 |
| RACHEL HANSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0329896 | $1,272.50 |
| RACHEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028231719709 | $85.00 |
| RACHEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01163429337149 | $0.01 |
| RACHEL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02363149653865 | $3.52 |
| RACHEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.272249585 | $522.27 |
| RACHEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.87926238819999 | $3.06 |
| RACHEL HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033366948347 | $0.99 |
| RACHEL HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5642550074 | $3.56 |
| RACHEL HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3044754552 | $6.58 |
| RACHEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.7122718959 | $124.93 |
| RACHEL HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026789443849 | $7.93 |
| RACHEL HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014789750708 | $28.86 |
| RACHEL HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.467196158 | $18.47 |
| RACHEL HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006679157115999999 | $0.00 |
| RACHEL HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004415367765 | $0.01 |
| RACHEL HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082281284856 | $0.00 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047396464139 | $1.40 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0567388066091997 | $0.06 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109965563312 | $21.46 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9636046164 | $1.23 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033313705624 | $0.29 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3592461039 | $0.34 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.719131315739999 | $2.46 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63501621075 | $3.91 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83154012415 | $0.03 |
| RACHEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026260515573 | $0.02 |
| RACHEL HUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02177696) | ($632.05) |
| RACHEL HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022665608514566 | $7.62 |
| RACHEL HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00987508666409999 | $0.01 |
| RACHEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167203123629999 | $0.50 |
| RACHEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.579641159 | $10.77 |
| RACHEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.26830587793999 | $1.96 |
| RACHEL IACOMACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523114931 | $0.49 |
| RACHEL IACOMACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.777672249 | $31.78 |
| RACHEL INANDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $309.00 |
| RACHEL INANDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $624.76 |
| RACHEL INANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214231382 | $50.00 |
| RACHEL INANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.108822457974 | $42.67 |
| RACHEL JAMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (838.310274058) | ($838.31) |
| RACHEL JAMES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 838.310274058 | $838.31 |
| RACHEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3875518098936 | $9.39 |
| RACHEL JANE KAVANAGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.002235 | $2,500.00 |
| RACHEL JANE KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390660957383 | $50.18 |
| RACHEL JANE KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0152968544 | $24.02 |
| RACHEL JERGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145766862172 | $4.31 |
| RACHEL JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020185926433 | $0.60 |
| RACHEL JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026155199558 | $5.10 |
| RACHEL JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012719818591 | $0.50 |
| RACHEL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039754634056 | $78.69 |
| RACHEL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.485740891 | $357.49 |
| RACHEL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.93394844359999 | $7.08 |
| RACHEL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2784519052 | $25.32 |
| RACHEL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439326206139999 | $3.88 |
| RACHEL JOLEEN MACKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 526.720081681 | $553.42 |
| RACHEL JOLEEN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668597 | $50.00 |
| RACHEL JOLEEN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.743579646897 | $4.18 |
| RACHEL JONAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003476597983) | ($13.35) |
| RACHEL JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000449235) | ($13.35) |
| RACHEL JONAT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006969950897) | ($13.35) |
| RACHEL JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030678092423 | $93.54 |
| RACHEL JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24294225073 | $0.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHEL JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037985467038 | $0.04 |
| RACHEL KAPUL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RACHEL KAPUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,295.0) | ($9,295.00) |
| RACHEL KAPUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,295.0 | $9,295.00 |
| RACHEL KAPUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.498391652) | ($54.24) |
| RACHEL KAPUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.498391652 | $54.24 |
| RACHEL KAPUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001267676278) | ($36.36) |
| RACHEL KAPUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001267676278 | $36.36 |
| RACHEL KAPUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RACHEL KAPUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,690.0) | ($9,690.00) |
| RACHEL KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013385353665398 | $0.45 |
| RACHEL KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.01468550217 | $111.01 |
| RACHEL KAPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1896605422396 | $1.08 |
| RACHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029448191001 | $0.87 |
| RACHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9204266314 | $4.69 |
| RACHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6034372013 | $2.89 |
| RACHEL KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133735178267 | $3.96 |
| RACHEL KICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037174514 | $0.53 |
| RACHEL KICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.256679532 | $35.26 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184321964549999 | $0.05 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234389115839999 | $0.05 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145850397379999 | $0.01 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00301679558689999 | $0.00 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097244414724 | $0.01 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031150490503 | $0.03 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034266475092 | $0.00 |
| RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0579965087 | $0.06 |
| RACHEL KOCAUREK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 459.5035861 | $269.38 |
| RACHEL KOCAUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206231174259999 | $0.61 |
| RACHEL KOCAUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015465633693 | $30.16 |
| RACHEL KOCAUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.727057902 | $84.62 |
| RACHEL KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058263218859 | $1.72 |
| RACHEL KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035940691953 | $7.01 |
| RACHEL KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042742876847 | $0.05 |
| RACHEL KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1473065446 | $2.60 |
| RACHEL KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020250838095 | $0.80 |
| RACHEL KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09237239496 | $5.26 |
| RACHEL KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05134731714999 | $8.14 |
| RACHEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030695451033 | $93.57 |
| RACHEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349101179 | $0.02 |
| RACHEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592029983989999 | $118.53 |
| RACHEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21058757898 | $0.01 |
| RACHEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.97619561193 | $1.51 |
| RACHEL LANGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4967042884007 | $0.45 |
| RACHEL LARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093167038182 | $0.00 |
| RACHEL LARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065905803509 | $0.00 |
| RACHEL LARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.94126255 | $1.87 |
| RACHEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094397695315 | $0.01 |
| RACHEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028870171305 | $0.03 |
| RACHEL LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000639301921069999 | $0.00 |
| RACHEL LAUREN DOMEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946767122 | $0.04 |
| RACHEL LAUREN PLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344584631319999 | $1.01 |
| RACHEL LAUREN PLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153498909270999 | $0.90 |
| RACHEL LAVAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (156.215408) | ($362.42) |
| RACHEL LAVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8715391120313 | $15.63 |
| RACHEL LAVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.186947503 | $12.83 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170.204330177) | ($170.20) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170.204330177 | $170.20 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (170.20433) | ($170.20) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4582122418) | ($804.57) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4582122418 | $804.57 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4582122418) | ($771.67) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01530973062) | ($445.60) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01530973062 | $445.60 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01530973) | ($424.54) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (325.778140892) | ($172.95) |
| RACHEL LAWRENCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 325.778140892 | $172.95 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016004996131565 | $5.37 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058270320645 | $0.00 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034793859703437 | $8.61 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0685041613102 | $1.07 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0804529376447 | $3.67 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75117986579999 | $1.10 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003921857764 | $0.00 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018970610329 | $0.00 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092040931972 | $3.64 |
| RACHEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05765487057 | $3.28 |
| RACHEL LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033594515917 | $0.99 |
| RACHEL LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.921533822 | $3.92 |
| RACHEL LAWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008945466373 | $0.65 |
| RACHEL LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043175860306 | $0.03 |
| RACHEL LEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15193718149 | $8.79 |
| RACHEL LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.535) | ($8.16) |
| RACHEL LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002732 | $8.16 |
| RACHEL LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (53.092) | ($67.73) |
| RACHEL LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 67.469 | $67.73 |
| RACHEL LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (67.48) | ($67.48) |
| RACHEL LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.002295 | $67.48 |
| RACHEL LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2151665203) | ($328.16) |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000124984955 | $0.00 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024714904773 | $0.03 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019511151602 | $0.58 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7091562223 | $10.71 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125221431216999 | $0.37 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112376599274 | $0.00 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021377755953259 | $4.91 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144861198203 | $0.00 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045704656499 | $0.00 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014848381095 | $0.00 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027786935132 | $8.12 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0940454567859 | $0.14 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06422618347543 | $0.06 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0457246005 | $3.21 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26547269 | $2.05 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56054902777 | $6.23 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44960954346 | $3.97 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031884755855 | $0.00 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.3695660509999 | $35.06 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54186920347 | $3.33 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33034895801346 | $0.61 |
| RACHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064920994399 | $0.00 |
| RACHEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255517530159999 | $0.76 |
| RACHEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13880924051 | $0.16 |
| RACHEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289316285419999 | $56.52 |
| RACHEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.531643739 | $13.90 |
| RACHEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.549407189119 | $1.54 |
| RACHEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024090936765 | $7.13 |
| RACHEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017604391421 | $3.44 |
| RACHEL LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00581906) | ($175.67) |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052817289774 | $1.56 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052054397576 | $0.00 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019097023963 | $37.26 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00232310841419999 | $0.17 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082142269961 | $254.24 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03127713955999 | $9.44 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27601543968 | $562.91 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.633779378 | $1.03 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1344696348 | $2.13 |
| RACHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057983003407248 | $1.96 |
| RACHEL LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040665309574 | $1.20 |
| RACHEL LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352732788479999 | $69.51 |
| RACHEL LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.36575966249999 | $14.92 |
| RACHEL LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03511180585 | $2.50 |
| RACHEL LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121507474874 | $1.32 |
| RACHEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($22.48) |
| RACHEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (8,312.6) | ($7,059.92) |
| RACHEL LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (326.3411) | ($2,249.55) |
| RACHEL LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0755691 | $2,249.55 |
| RACHEL LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (607.551) | ($445.43) |
| RACHEL LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0145854 | $445.43 |
| RACHEL LLOYD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110154) | ($3,246.57) |
| RACHEL LLOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.15582544) | ($20,573.73) |
| RACHEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9931702764487 | $173.08 |
| RACHEL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006391959432 | $0.00 |
| RACHEL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000032685845973 | $0.00 |
| RACHEL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.187538552 | $192.19 |
| RACHEL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016111839074 | $0.45 |
| RACHEL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496165776687 | $0.10 |
| RACHEL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016210841457 | $31.63 |
| RACHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078372784706 | $23.20 |
| RACHEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024921168513 | $75.48 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.773611898) | ($71,880.21) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.773611898 | $71,880.21 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.77361189) | ($71,832.58) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.117723293) | ($4,763.08) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.117723293 | $4,763.08 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.117722) | ($4,782.01) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,815.099 | $4,782.01 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 30.78817 | $1,000.00 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 259.5383 | $2,000.00 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,815.09) | ($1,815.09) |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 273.2096 | $1,815.09 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001334873768585 | $53.47 |
| RACHEL LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009959879402555 | $28.04 |
| RACHEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000290690773 | $0.00 |
| RACHEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000053390769 | $0.00 |
| RACHEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000410640713039999 | $0.00 |
| RACHEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005524044959 | $0.00 |
| RACHEL LOUISE BIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019536759111 | $0.01 |
| RACHEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143922985208 | $0.43 |
| RACHEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074199800702 | $14.48 |
| RACHEL LYNN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016588280278 | $4.91 |
| RACHEL M HUCKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $540.81 |
| RACHEL M HUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184916260913 | $53.72 |
| RACHEL M HUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798314173056999 | $1.07 |
| RACHEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028539697986 | $86.82 |
| RACHEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4489992942 | $6.07 |
| RACHEL MAY KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020959871501 | $0.04 |
| RACHEL MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091674779608 | $0.00 |
| RACHEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155416305726 | $46.08 |
| RACHEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018208146267 | $35.53 |
| RACHEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230431382916 | $0.26 |
| RACHEL MERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023997320392 | $72.58 |
| RACHEL MERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029166540514 | $0.57 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816442075769999 | $252.78 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416496048969999 | $82.57 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.741830889999 | $177.74 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7483323739999 | $14.86 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.2169853029999 | $17.72 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44123815464 | $3.90 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0762399652 | $0.45 |
| RACHEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4233624081 | $0.55 |
| RACHEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532355801 | $0.49 |
| RACHEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.323896981 | $180.32 |
| RACHEL MOREE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00111075 | $45.93 |
| RACHEL MOREE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00073913 | $29.66 |
| RACHEL MOREE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00063594 | $24.17 |
| RACHEL MOREE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00013138 | $5.00 |
| RACHEL MOREE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00038636 | $15.09 |
| RACHEL MOREE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00070015 | $22.29 |
| RACHEL MOREE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00144632 | $44.08 |
| RACHEL MOREE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0003356 | $9.67 |
| RACHEL MOREE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00033118 | $10.05 |
| RACHEL MOREE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00066681 | $19.50 |
| RACHEL MOREE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00200468 | $60.22 |
| RACHEL MOREE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00099977 | $30.48 |
| RACHEL MOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00085668 | $23.92 |
| RACHEL MOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080816447246 | $2.46 |
| RACHEL MOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033834345479 | $0.66 |
| RACHEL MORGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0064903 | $201.84 |
| RACHEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50080677189387 | $1.77 |
| RACHEL MORIA FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00082451 | $23.75 |
| RACHEL MORIA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019865000596 | $59.63 |
| RACHEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151413982679999 | $0.00 |
| RACHEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031976910601 | $0.00 |
| RACHEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105692823336 | $3.13 |
| RACHEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016415598599 | $0.03 |
| RACHEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0357393968999 | $9.54 |
| RACHEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014749664524 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083474987486 | $0.01 |
| RACHEL NEMIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017650023209 | $5.22 |
| RACHEL NUGENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.26) |
| RACHEL NUGENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RACHEL NUGENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (25.4199) | ($19.93) |
| RACHEL NUGENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,200.0945) | ($1,721.82) |
| RACHEL NUGENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02574046) | ($30,119.84) |
| RACHEL NUGENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,286.438434) | ($25,286.44) |
| RACHEL NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.341803199245 | $383.87 |
| RACHEL O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.105099865466 | $3.05 |
| RACHEL OFOTOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182560896259999 | $0.54 |
| RACHEL OFOTOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004439182558 | $0.87 |
| RACHEL OFOTOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007356120785 | $0.05 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036961412625 | $0.01 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002875144098999 | $0.06 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0251364730329999 | $0.02 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016395350622 | $0.00 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001558058835 | $0.00 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49834007291 | $0.24 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15953721563 | $0.01 |
| RACHEL OKORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042655735224 | $0.00 |
| RACHEL OLAYEMI ADENOYEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482464522 | $0.00 |
| RACHEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03808777215623 | $0.04 |
| RACHEL ORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07199214760247 | $0.98 |
| RACHEL OWYEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018966748654 | $5.61 |
| RACHEL OZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000842263114529999 | $0.02 |
| RACHEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156029978953999 | $46.20 |
| RACHEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.074285959082 | $138.39 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (8.855) | ($19.57) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004892 | $19.57 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (32.623) | ($25.50) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006327 | $25.50 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.332053) | ($1,000.00) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,000.966 | $1,000.00 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.97) | ($1,000.97) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 9.83561 | $1,000.97 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.332053) | ($999.60) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,000.531 | $999.60 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (999.99) | ($999.99) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 9.83865 | $999.99 |
| RACHEL PARKIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (19.617) | ($39.33) |
| RACHEL PARKIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010891 | $39.33 |
| RACHEL PARKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (7.888) | ($12.00) |
| RACHEL PARKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003979 | $12.00 |
| RACHEL PARKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (12.168) | ($9.89) |
| RACHEL PARKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9.907 | $9.89 |
| RACHEL PARKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RACHEL PARKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003326 | $10.00 |
| RACHEL PARKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (14.358) | ($10.95) |
| RACHEL PARKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003718 | $10.95 |
| RACHEL PARKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (18.146) | ($13.00) |
| RACHEL PARKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004322 | $13.00 |
| RACHEL PARKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.084) | ($10.00) |
| RACHEL PARKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003199 | $10.00 |
| RACHEL PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.51) |
| RACHEL PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.323159407122 | $178.97 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00772754062202 | $0.01 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076473619037 | $0.01 |
| RACHEL PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.254558977539 | $13.92 |
| RACHEL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018148692908 | $0.02 |
| RACHEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020527702669 | $0.61 |
| RACHEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.375163928 | $0.20 |
| RACHEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6385696177 | $0.78 |
| RACHEL PELASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018571791528 | $0.02 |
| RACHEL PERKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031802317111 | $0.09 |
| RACHEL PERKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725843310729999 | $1.42 |
| RACHEL PEVSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020012738616 | $0.01 |
| RACHEL PEVSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024463681165 | $0.02 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 623.427425 | $581.40 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 165.784681 | $2,276.22 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.061757862 | $512.60 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.32235995 | $4,007.65 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.19207383 | $3,612.27 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07120541 | $2,845.80 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125216 | $50.04 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271752345223599 | $80.53 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315396581548799 | $59.44 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.76408461937 | $3.47 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.668483615602999 | $5.63 |
| RACHEL PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0567767873266999 | $3.18 |
| RACHEL PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035612054428 | $1.05 |
| RACHEL PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96713974789999 | $1.86 |
| RACHEL PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086623849325 | $0.01 |
| RACHEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000654887612519999 | $0.19 |
| RACHEL POOLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,111.23 |
| RACHEL POOLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (2.030650498) | ($80,400.00) |
| RACHEL POOLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,100.0 | $20,100.00 |
| RACHEL POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20,129.04) | ($20,129.04) |
| RACHEL POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.7079384 | $20,129.04 |
| RACHEL POOLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005803600268) | ($16.75) |
| RACHEL POOLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.080849) | ($3,089.39) |
| RACHEL POOLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,075.972 | $3,089.39 |
| RACHEL POOLE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008025476213) | ($16.75) |
| RACHEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119035509017 | $375.44 |
| RACHEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209760304989999 | $47.56 |
| RACHEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.94013759944 | $68.94 |
| RACHEL PORTELANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.07880942122 | $37.97 |
| RACHEL POWELL-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.50176466343 | $19.24 |
| RACHEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048733242057 | $1.44 |
| RACHEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028054239274 | $0.55 |
| RACHEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8534899744 | $1.85 |
| RACHEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54398460208 | $1.86 |
| RACHEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92674934244 | $0.93 |
| RACHEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.926749600779999 | $0.93 |
| RACHEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.25046835506 | $25.59 |
| RACHEL PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4997673187 | $1.19 |
| RACHEL PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5861386045 | $1.00 |
| RACHEL QUININEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63771966059199 | $3.67 |
| RACHEL RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019812223229 | $0.59 |
| RACHEL RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032822067345 | $64.21 |
| RACHEL RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.729375318 | $87.73 |
| RACHEL RAMSHALL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001857661575 | $0.55 |
| RACHEL RAMSHALL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033070445304 | $0.01 |
| RACHEL RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006634130273 | $1.96 |
| RACHEL RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004691418915 | $0.34 |
| RACHEL RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83160939698 | $0.83 |
| RACHEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54758167928099 | $3.25 |
| RACHEL REES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RACHEL REES | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RACHEL REES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002040259993) | ($60.37) |
| RACHEL REES | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002040259993 | $60.37 |
| RACHEL REES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RACHEL REES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| RACHEL REES | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| RACHEL REES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00204025) | ($64.82) |
| RACHEL REES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| RACHEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017130876809713 | $0.59 |
| RACHEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.075956682 | $119.08 |
| RACHEL REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091410791658 | $27.06 |
| RACHEL REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145186845739999 | $28.33 |
| RACHEL RENEE KEITHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022824199215 | $0.04 |
| RACHEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021934620884 | $66.07 |
| RACHEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128355988147 | $2.50 |
| RACHEL ROFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022342842992 | $0.66 |
| RACHEL ROFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054725461503 | $4.01 |
| RACHEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055691637522 | $16.48 |
| RACHEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0475161702 | $4.00 |
| RACHEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27779720319999 | $2.06 |
| RACHEL ROSELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072468262994 | $0.21 |
| RACHEL ROSELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9809400169999 | $15.84 |
| RACHEL ROSELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060978907124 | $0.38 |
| RACHEL SALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109006647854 | $0.00 |
| RACHEL SALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6516178403 | $2.65 |
| RACHEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082240280469 | $0.00 |
| RACHEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028141721635 | $0.55 |
| RACHEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89061259996 | $0.89 |
| RACHEL SALTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (83.48) | ($128.56) |
| RACHEL SALTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 129.268 | $128.56 |
| RACHEL SALTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,941.8603 | $4,941.86 |
| RACHEL SALTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,113.649858) | ($8,113.65) |
| RACHEL SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5413777610745 | $24.58 |
| RACHEL SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.0614379019999 | $49.06 |
| RACHEL SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.192010342692 | $6.92 |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (500.817) | ($349.36) |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.170177 | $349.36 |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (502.868) | ($350.38) |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0116182 | $350.38 |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,060.576131 | $3,060.58 |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHEL SCARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 643.584 | $500.00 |
| RACHEL SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151636655509 | $44.59 |
| RACHEL SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.84623990727 | $101.60 |
| RACHEL SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066204014086 | $12.21 |
| RACHEL SCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.975144181 | $39.98 |
| RACHEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155352825984 | $0.46 |
| RACHEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104453505798 | $0.02 |
| RACHEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.735898768 | $19.61 |
| RACHEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8588550326 | $20.66 |
| RACHEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0701730387239999 | $0.62 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025031520834 | $7.41 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092614133588 | $0.18 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111705130266999 | $0.11 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103778174187 | $0.92 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0350780907 | $0.59 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110856970338 | $0.81 |
| RACHEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14454568616 | $0.89 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127987874091 | $0.38 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132201091502 | $25.80 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7593719652 | $4.57 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1885174317 | $5.77 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3733463395 | $4.15 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32034296358 | $19.15 |
| RACHEL SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140210665427999 | $5.55 |
| RACHEL SEID-ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170297796689999 | $0.50 |
| RACHEL SEID-ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.672815385 | $7.67 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550838725369999 | $1.63 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014699876358 | $2.87 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59592176892 | $0.47 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46014798085 | $0.29 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056746716147 | $0.63 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14949231213 | $0.07 |
| RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.09495813006 | $0.20 |
| RACHEL SERVENTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.229762292) | ($7.19) |
| RACHEL SERVENTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.229762292 | $7.19 |
| RACHEL SERVENTI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (1.228) | ($7.18) |
| RACHEL SERVENTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 7.203 | $7.18 |
| RACHEL SERVENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6938042312 | $6.69 |
| RACHEL SERVENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008722990775801 | $0.05 |
| RACHEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010968364822 | $0.00 |
| RACHEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075316394769 | $0.01 |
| RACHEL SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018457472097 | $0.55 |
| RACHEL SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.796737097 | $33.80 |
| RACHEL SHANELL PINCHINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022913881644 | $0.04 |
| RACHEL SIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.114699) | ($3,231.96) |
| RACHEL SIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (122.4449) | ($56.49) |
| RACHEL SIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024596) | ($691.76) |
| RACHEL SIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000045) | ($1.27) |
| RACHEL SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0442691695131 | $70.41 |
| RACHEL SIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012671282341 | $0.00 |
| RACHEL SIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239134621298 | $0.00 |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.596039699) | ($50,395.33) |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.596039699 | $50,395.33 |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000633) | ($18.54) |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,103.144384469) | ($1,022.77) |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 1,103.144384469 | $1,022.77 |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.933326137) | ($250.93) |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 250.933326137 | $250.93 |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RACHEL SIEGEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,554.00) |
| RACHEL SIEGEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.595406) | ($17,493.03) |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045323030423868 | $172.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120715643421999 | $0.24 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7277169380981 | $1.73 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78625041621 | $0.62 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000561356315299999 | $0.00 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087513398709 | $0.09 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032131121306 | $0.00 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033698230388 | $0.00 |
| RACHEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.425337020605 | $7.07 |
| RACHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003538770827 | $1.05 |
| RACHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511006901529999 | $9.97 |
| RACHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.937520194 | $15.94 |
| RACHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7263277213 | $1.71 |
| RACHEL SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299142012589999 | $8.85 |
| RACHEL SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040316975774 | $7.87 |
| RACHEL SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.9054891519999 | $89.91 |
| RACHEL SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190993243666999 | $0.02 |
| RACHEL SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128127676345 | $0.38 |
| RACHEL SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.786669454999 | $230.79 |
| RACHEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077551392143 | $0.23 |
| RACHEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033550685116 | $0.07 |
| RACHEL STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952765588927 | $2.82 |
| RACHEL STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027756813994 | $5.42 |
| RACHEL STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036469105788 | $0.86 |
| RACHEL STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHEL STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SUSHI | 56.3698 | $100.00 |
| RACHEL STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHEL STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.18103 | $100.00 |
| RACHEL STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RACHEL STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006556 | $200.00 |
| RACHEL STEWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RACHEL STEWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,248.0) | ($15,248.00) |
| RACHEL STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734797876899 | $1.91 |
| RACHEL STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2390160415109 | $121.70 |
| RACHEL STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003660165576 | $0.00 |
| RACHEL STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37355439924 | $0.48 |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.12326 | $10.00 |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (0.12322) | ($9.97) |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 9.96 | $9.97 |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,420.0) | ($1,420.00) |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 17.5334 | $1,420.00 |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (17.53342) | ($1,422.14) |
| RACHEL STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 1,415.47 | $1,422.14 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000562246110439999 | $0.02 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.663118488195 | $7.66 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023078356291 | $0.02 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031602502648 | $0.01 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000067411200092 | $0.00 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.130294397 | $0.54 |
| RACHEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.535776809015 | $1.54 |
| RACHEL STORTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.000186) | ($6,287.93) |
| RACHEL STORTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4256454) | ($69,261.33) |
| RACHEL STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115348848430522 | $391.08 |
| RACHEL STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.5162647434 | $183.57 |
| RACHEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088797394613 | $0.01 |
| RACHEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014556009824 | $43.08 |
| RACHEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029543364301 | $57.77 |
| RACHEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0817111926719999 | $0.91 |
| RACHEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4289078616 | $4.88 |
| RACHEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009296419941 | $0.70 |
| RACHEL SUZANNE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211169179079999 | $0.04 |
| RACHEL SUZANNE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244689486399999 | $1.46 |
| RACHEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152948373302 | $4.53 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113374778486 | $33.56 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4192292613 | $13.48 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044454592659 | $0.87 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5810726971 | $1.40 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9013394794999 | $6.16 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35401955208 | $0.35 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077858084662 | $1.76 |
| RACHEL SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0673123590239999 | $4.80 |
| RACHEL SZESZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001779708277 | $0.05 |
| RACHEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019841568163 | $0.59 |
| RACHEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010261136736 | $0.00 |
| RACHEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014064780375 | $0.00 |
| RACHEL TANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061975088025 | $191.61 |
| RACHEL TANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032239644543 | $62.95 |
| RACHEL TANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24267293079999 | $3.29 |
| RACHEL TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4477881 46) | ($585.48) |
| RACHEL TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (3,106.3339623) | ($562.84) |
| RACHEL TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.38) |
| RACHEL TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,493.07) |
| RACHEL TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,788.21) |
| RACHEL TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,141.96) |
| RACHEL TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,169.03) |
| RACHEL TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,187.50) |
| RACHEL TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,055.12) |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726277154249999 | $231.84 |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584967635 | $0.02 |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.243061408738 | $574.63 |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065812371266 | $0.05 |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223628478339999 | $0.00 |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9039626148772 | $0.37 |
| RACHEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046409569492125 | $1.91 |
| RACHEL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231779012 | $50.00 |
| RACHEL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7657457213575 | $9.22 |
| RACHEL THOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133484884957999 | $3.95 |
| RACHEL THOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031627310944 | $0.03 |
| RACHEL THOMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06660919) | ($2,108.59) |
| RACHEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057318974766302 | $19.75 |
| RACHEL TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027317520918 | $82.99 |
| RACHEL TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.619035343 | $17.62 |
| RACHEL TJIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122037448936 | $0.36 |
| RACHEL TJIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9362417324 | $1.22 |
| RACHEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104622443084 | $0.03 |
| RACHEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689760346 | $50.33 |
| RACHEL VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053183467688 | $15.74 |
| RACHEL VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022997151304 | $44.87 |
| RACHEL VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8855537269999 | $14.97 |
| RACHEL VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2343771122 | $24.83 |
| RACHEL VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20654022464 | $12.35 |
| RACHEL VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.186359437909999 | $7.37 |
| RACHEL VAN ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245021497679999 | $740.34 |
| RACHEL VAN ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0872737095 | $2,172.02 |
| RACHEL VAN ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03332664813 | $0.03 |
| RACHEL VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136840822006 | $0.41 |
| RACHEL VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053713777417 | $0.00 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429863593399999 | $1.27 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482774605 | $0.02 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062053694889 | $1.21 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471434417839999 | $0.00 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92341524935 | $0.13 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101745001452999 | $0.07 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27219677631 | $0.93 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021464180123 | $0.02 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061197270529 | $0.00 |
| RACHEL VILLARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00184518138539999 | $0.00 |
| RACHEL VINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066710345764 | $206.45 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.989282434) | ($4,050.00) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.989282434 | $4,050.00 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0333364) | ($1,000.00) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0333364 | $1,000.00 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.989282) | ($3,935.10) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.656162938) | ($216,690.12) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.656162938 | $216,690.12 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.16026684) | ($64,877.13) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.16026684 | $64,877.13 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($50,354.67) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.193603) | ($65,799.84) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($16,103.84) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($82,623.60) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (34.656163) | ($71,635.09) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.576526825) | ($1,462.85) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.576526825 | $1,462.85 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1036837562) | ($174.29) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1036837562 | $174.29 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001527161865) | ($44.63) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001527161865 | $44.63 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9,102.306441205) | ($3,340.21) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9,102.306441205 | $3,340.21 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,145.941029445) | ($1,912.55) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,145.941029445 | $1,912.55 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,163.845670467) | ($4,936.91) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,163.845670467 | $4,936.91 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (339.653933641) | ($1,660.91) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 339.653933641 | $1,660.91 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001527) | ($44.58) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 44.362 | $44.58 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.103684) | ($174.61) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 173.41 | $174.61 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (8,163.845) | ($4,936.21) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,898.691 | $4,936.21 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BAT | (5,145.94) | ($1,902.80) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,892.217 | $1,902.80 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | UNI | (339.6539) | ($1,650.72) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,644.82 | $1,650.72 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (100.0) | ($33.75) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (9,002.306441) | ($3,055.58) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.576526) | ($1,346.22) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743081339188658 | $267.55 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.503990235119596 | $1,311.47 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.56272303771 | $90.92 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.46605612809295 | $9.73 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.0013267210103 | $4.67 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.1491974042895 | $6.20 |
| RACHEL VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0192787339338968 | $2.39 |
| RACHEL WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071112590494 | $142.93 |
| RACHEL WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3488918555 | $7.13 |
| RACHEL WALTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25411993034 | $14.47 |
| RACHEL WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019976821665 | $0.59 |
| RACHEL WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071896657887 | $14.03 |
| RACHEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046778437682 | $13.85 |
| RACHEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.095517659 | $91.10 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076755537316 | $0.00 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017764029821 | $0.02 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068512799337 | $0.00 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000100473701816 | $0.00 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000261837013849999 | $0.00 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000058889084232 | $0.00 |
| RACHEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023415293443 | $0.01 |
| RACHEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021166984801 | $63.71 |
| RACHEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.72016748259 | $12.61 |
| RACHEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9286617874 | $7.49 |
| RACHEL WELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (429.424689459) | ($429.42) |
| RACHEL WELLES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 429.424689459 | $429.42 |
| RACHEL WELLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (429.424689) | ($429.42) |
| RACHEL WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8656914116641 | $2.87 |
| RACHEL WERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318444156086619 | $0.04 |
| RACHEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148269194609 | $43.88 |
| RACHEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135472465884 | $258.06 |
| RACHEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.785982631 | $3.01 |
| RACHEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.691171677 | $18.79 |
| RACHEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048741716001 | $9.08 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.332733755) | ($0.49) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.332733755 | $0.49 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001906474528) | ($0.35) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001906474528 | $0.35 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005892545619) | ($17.23) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005892545619 | $17.23 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001404904611) | ($0.03) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001404904611 | $0.03 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.174577718) | ($0.41) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.174577718 | $0.41 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2181474889) | ($0.08) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2181474889 | $0.08 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0006884212777) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0006884212777 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000120211836) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000120211836 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0003800733753) | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000380073753 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0003709672536) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0003709672536 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.02044513972) | ($0.01) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.02044513972 | $0.01 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0002562949527) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0002562949527 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000004546208485) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000004546208485 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007139045625) | ($0.02) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007139045625 | $0.02 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001575114202) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001575114202 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002303563504) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000002303563504 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000000961879955) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000000961879955 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000001762094452) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000001762094452 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0006104957145) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0006104957145 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00002097572008) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00002097572008 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00009360141336) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00009360141336 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000000166074726) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000000166074726 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002611565278) | ($0.01) |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002611565278 | $0.01 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000005761858677) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000005761858677 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000008424715343) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000008424715343 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000003528977975) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000003528977975 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000006447346886) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000006447346886 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0002231558412) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0002231558412 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000007667164603) | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000007667164603 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004921301479384 | $0.17 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110666132454 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001695138202737 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00449418287750067 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000296101523599999 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000007035709360922 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001296225707341 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 154.05919413 | $6.28 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004505661547646 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00188664041267705 | $0.00 |
| RACHEL WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002068846648235769 | $0.00 |
| RACHEL WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017451856912 | $0.52 |
| RACHEL WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036686785263 | $7.16 |
| RACHEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056343670645 | $0.00 |
| RACHEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246202454879999 | $74.53 |
| RACHEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.6867915401 | $117.09 |
| RACHEL WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665524725 | $49.60 |
| RACHEL WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012913 | $506.14 |
| RACHEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109683807245 | $334.85 |
| RACHEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614979452429999 | $123.10 |
| RACHEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810555955244 | $2.40 |
| RACHEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.726577296 | $17.73 |
| RACHEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017075382957 | $0.51 |
| RACHEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4103247482 | $4.41 |
| RACHEL WUBNYONGA FOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033126539039 | $0.10 |
| RACHEL YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.50210091 | $7,822.01 |
| RACHEL YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12079758 | $4,981.32 |
| RACHEL YAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.16973 | $6,102.17 |
| RACHEL YAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001151911274) | ($4.13) |
| RACHEL YAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001254857556) | ($4.37) |
| RACHEL YAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7673207309 | $25,298.65 |
| RACHEL YAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001433984337) | ($4.37) |
| RACHEL YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 6.631973967 | $13,288.55 |
| RACHEL YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.336235256 | $8,719.28 |
| RACHEL YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.3267581851 | $9,712.29 |
| RACHEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077239069382 | $213.50 |
| RACHEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207851355189999 | $384.14 |
| RACHEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059633550276 | $0.02 |
| RACHEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112810114763351 | $0.00 |
| RACHEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008126092313 | $0.02 |
| RACHEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090581793858 | $0.01 |
| RACHEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064705678137 | $0.00 |
| RACHEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037568727217 | $0.01 |
| RACHEL YASUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017655861792 | $5.23 |
| RACHEL YASUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147666869201 | $2.88 |
| RACHEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138785859919 | $4.11 |
| RACHEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182871243289999 | $3.57 |
| RACHEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21388849984 | $0.13 |
| RACHEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023893226819 | $0.27 |
| RACHEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001870907224 | $0.55 |
| RACHEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022283001034 | $4.35 |
| RACHEL ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024880243025 | $0.01 |
| RACHEL ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019696762507 | $0.00 |
| RACHEL ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036165889368 | $0.04 |
| RACHEL ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201481491589999 | $5.96 |
| RACHEL ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012471636787 | $0.00 |
| RACHEL ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540195508999999 | $10.54 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015365 | $601.88 |
| RACHEL ZEMSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.015365) | ($456.16) |
| RACHEL ZEMSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 454.339 | $456.16 |
| RACHEL ZEMSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (454.339) | ($454.34) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.908913675) | ($67.01) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.908913675 | $67.01 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.115345) | ($141.07) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.10235986) | ($1,495.17) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.10235986 | $1,495.17 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.872919) | ($67.00) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,186.09412) | ($707.04) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,186.09412 | $707.04 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.192444132) | ($2.19) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,186.094119) | ($705.07) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.192444132 | $2.19 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2.192444) | ($2.19) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (64.138354) | ($1,491.22) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,806.193086) | ($1,036.91) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,806.193086 | $1,036.91 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,806.193085) | ($1,037.28) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.596665154) | ($1.01) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.596665154 | $1.01 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07203711879) | ($1.86) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07203711879 | $1.86 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.382432397) | ($0.83) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.382432397 | $0.83 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.001005347922) | ($0.06) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.001005347922 | $0.06 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07203) | ($1.86) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.853 | $1.86 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5490306999) | ($17,197.06) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5490306999 | $17,197.06 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.85) | ($1.85) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54903) | ($17,191.78) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.596) | ($0.97) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (170.133985528) | ($285,906.76) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 170.133985528 | $285,906.76 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($125,982.00) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (95.133985) | ($159,393.19) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.986138885) | ($100,250.00) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.986138885 | $100,250.00 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (59.986139) | ($100,179.85) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.492852502) | ($169,214.97) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.492852502 | $169,214.97 |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (89.0) | ($148,505.82) |
| RACHEL ZEMSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.492852) | ($20,831.55) |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031965123979963 | $111.90 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.038168450872 | $4,766.63 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236641422885979 | $0.02 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0520772567328 | $12.34 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5330011580718 | $8.06 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.70441519432961 | $198.33 |
| RACHEL ZEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000003281628396282 | $0.00 |
| RACHEL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415278965 | $1.23 |
| RACHEL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382572349099999 | $0.75 |
| RACHELE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02061833598551 | $0.02 |
| RACHELE CAMERLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006527521809 | $0.00 |
| RACHELE CAMERLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100924380529999 | $0.01 |
| RACHELE DEBONS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000638570073860899 | $0.00 |
| RACHELE DEBONS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011841247514 | $0.01 |
| RACHELE DI FLAMMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032984331054 | $9.76 |
| RACHELE FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222117910379999 | $6.57 |
| RACHELE GRIMOLDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (67.223339499) | ($728.70) |
| RACHELE GRIMOLDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36419845) | ($10,993.33) |
| RACHELE GRIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158560151962339 | $58.72 |
| RACHELE GRIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.454936657 | $9.48 |
| RACHELE GRIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6306604752404 | $9.37 |
| RACHELE LAMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($35.63) |
| RACHELE LAMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,981.4113) | ($1,412.01) |
| RACHELE LAMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005401) | ($161.27) |
| RACHELE LAMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,193.30) |
| RACHELE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.985397237149 | $46.10 |
| RACHELE PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001266821583 | $0.00 |
| RACHELE PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226087513299999 | $0.02 |
| RACHELE TANZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772549436198067 | $0.01 |
| RACHELE TUSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.050723) | ($1.05) |
| RACHELE TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000324599175219 | $0.00 |
| RACHELE TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00271491938441499 | $0.00 |
| RACHELE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.20199691247 | $36.14 |
| RACHELL ANN JUANERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020948643289 | $0.00 |
| RACHELLE ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27898472935999 | $0.80 |
| RACHELLE AKUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019023351358 | $5.63 |
| RACHELLE AKUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3833951464 | $14.98 |
| RACHELLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9633235639 | $8.50 |
| RACHELLE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197666498849999 | $5.85 |
| RACHELLE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104257739518 | $0.00 |
| RACHELLE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043851850591 | $8.56 |
| RACHELLE CHRISTINE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106318216546 | $3.15 |
| RACHELLE CHRISTINE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032680899104 | $0.00 |
| RACHELLE CHRISTINE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5702623823 | $12.57 |
| RACHELLE CHRISTINE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 937.207071511 | $743.00 |
| RACHELLE CHRISTINE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.657719136 | $92.09 |
| RACHELLE CHRISTINE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014290468886 | $4.55 |
| RACHELLE DUNN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00125543 | $49.81 |
| RACHELLE DUNN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00171159 | $50.71 |
| RACHELLE DUNN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00236374 | $46.79 |
| RACHELLE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270539095229999 | $8.01 |
| RACHELLE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075737375037 | $0.15 |
| RACHELLE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14448776284 | $0.09 |
| RACHELLE LANEA SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021194232941 | $0.04 |
| RACHELLE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57994904637882 | $1.56 |
| RACHELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103678853117 | $30.69 |
| RACHELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107197468161 | $0.12 |
| RACHELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032705239008 | $64.25 |
| RACHELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95459246709999 | $2.95 |
| RACHELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.325827553399999 | $0.16 |
| RACHELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026082502621 | $8.30 |
| RACHELLE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156196427181 | $0.46 |
| RACHELLE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358767428919999 | $0.36 |
| RACHELLE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020734881795 | $0.01 |
| RACHELLE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041196464775 | $0.00 |
| RACHELLE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044869432518 | $0.00 |
| RACHELLE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000828727639959999 | $0.25 |
| RACHELLE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4479212096 | $9.45 |
| RACHELLE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114488801600999 | $3.39 |
| RACHELLE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467180527509999 | $13.83 |
| RACHELLE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.750856725 | $17.75 |
| RACHELLE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5246175087 | $2.21 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03915758 | $1,596.06 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (415.846) | ($385.44) |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0094729 | $385.44 |
| RACHELLE PETERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02499555 | $899.99 |
| RACHELLE PETERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 49.98 | $582.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHELLE PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01999388 | $586.04 |
| RACHELLE PETERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $163.39 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023294418193 | $68.72 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00887851134 | $2.27 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082462342194 | $166.18 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5616511156 | $8.37 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4844757138354 | $0.45 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50033644648 | $4.02 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30521942409999 | $0.34 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087410925006 | $0.64 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6962170551 | $0.81 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122949765086 | $6.98 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092410727847 | $0.70 |
| RACHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.100320146464 | $0.05 |
| RACHELLE PIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.009) | ($60,537.20) |
| RACHELLE PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067345128097999 | $241.44 |
| RACHELLE PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.787947017 | $5.79 |
| RACHELLE PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00695699146909999 | $0.01 |
| RACHELLE RACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040933087047999 | $0.00 |
| RACHELLE RACHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16616980145 | $0.17 |
| RACHELLE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096946742211 | $2.87 |
| RACHELLE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047809836083 | $0.06 |
| RACHELLE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087146516812 | $1.70 |
| RACHELLE SYLVIE ROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.17 |
| RACHELLE SYLVIE ROY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $7.74 |
| RACHELLE SYLVIE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028265917384 | $8.33 |
| RACHELROXANY GUEVARA-FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017839168162 | $5.28 |
| RACHELROXANY GUEVARA-FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064939883585 | $12.67 |
| RACHESS TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (213.79) | ($66.85) |
| RACHESS TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.043442 | $66.85 |
| RACHESS TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RACHESS TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RACHESS TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| RACHESS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.020437489809 | $355.53 |
| RACHID ADJELOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015725589670999 | $46.66 |
| RACHID ADJELOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378992096939999 | $0.44 |
| RACHID ADJELOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020915739636 | $40.81 |
| RACHID ADJELOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.496599756999 | $170.05 |
| RACHID ADJELOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013532191026 | $0.99 |
| RACHID ADJELOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104329104065999 | $1.15 |
| RACHID BENZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.371995686 | $24.91 |
| RACHID CHERNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.283556632 | $40.66 |
| RACHID EL AMIRCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024225718529 | $0.01 |
| RACHID EL AMIRCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022233036832 | $0.00 |
| RACHID EL AMIRCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062810987529 | $0.06 |
| RACHID ELAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796864772159999 | $247.04 |
| RACHID ELAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047808387504 | $95.19 |
| RACHID ELAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028950742034 | $0.00 |
| RACHID HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020219656968 | $0.00 |
| RACHID HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038015411123 | $0.00 |
| RACHID HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.280467389 | $169.81 |
| RACHID KAOUASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037209743899 | $0.00 |
| RACHID KAOUASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.32563211379999 | $0.19 |
| RACHID KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128816027403 | $0.38 |
| RACHID KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.3098502598 | $144.04 |
| RACHID KORICHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00761001) | ($238.30) |
| RACHID KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071369806493285 | $2.41 |
| RACHID KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000092900689756 | $0.00 |
| RACHID KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031146494496 | $0.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002509 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.024908 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.50097 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0025 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.02476 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 0.49333 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002561 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034264 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.51622 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.00241 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.024162 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 0.46189 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.001184 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.008058 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.23302 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.002471 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.033546 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002504 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.025244 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.25013 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 0.49928 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.025464 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002578 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.026274 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.51799 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002628 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.035358 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.002576 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.026326 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002647 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.03654 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.592 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.026685 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.035986 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026551 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.016965 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002694 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036086 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036838 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002771 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.004125 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.054921 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002787 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.037331 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02774 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.278858 | $750.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 3.04826 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.60905 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0028181 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.028179 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014465 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.19603 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.32157 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01467 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.098823 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.099161 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.99524 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.088487 | $220.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.20982 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.1276 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015455 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01542 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.208545 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015395 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 3.58243 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015645 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.212845 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01574 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.213705 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.20022 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0079725 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.108458 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03188 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.216725 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0318601 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.2337 | $7,500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.38132 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03293 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 4.45131 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03313 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.04563 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.33879 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 1.45894 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01601 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.67577 | $250.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.79804 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03306 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.97478 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016705 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.13288 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03499 | $1,000.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0171 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017225 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0174101 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01767 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018095 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018315 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018305 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.31412 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.14187 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.02229 | $1.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.97974 | $45.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018575 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0186001 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01864 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 3.58801 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018255 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0187 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01866 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.42454 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01861 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018985 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01934 | $500.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.95112 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003379 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.048677 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.00346 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.050802 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 14.9388 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 2.14367 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003468 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 2.11636 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003295 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.036088 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003381 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.049707 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0033721 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003323 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.036792 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 13.3655 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009671) | ($20.06) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.88598 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008365 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.13) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.039492) | ($31,070.42) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0051825 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.051178 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.9993 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0051795 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003433 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.038408 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 0.98709 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003438 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003435 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.038467 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 0.9862 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0034701 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.038985 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 1.03634 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.003456 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.003427 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.038376 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 1.00923 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009742) | ($20.19) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003291 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.024193 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AVAX | 1.5608 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,684.10) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003418 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.025067 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 0.49386 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AVAX | 0.82599 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,754.13) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,249.76) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,322.60) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (23.540799073) | ($46,453.53) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003344 | $10.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.053791 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.00342 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.003444 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.042693 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017365 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017351 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.9105 | $80.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0020179 | $58.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.003527 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.043427 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.0924 | $45.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003386 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028128 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.99516 | $75.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.013961 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.001681 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00335 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.028433 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.321848761 | $12.57 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 62.0 | $2,434.22 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0015995 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.013785 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.003334 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.028213 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.003301 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.013853 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.6368 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | 1INCH | 124.72 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (123.743) | ($99.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 98.771 | $99.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003316 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003318 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003319 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.029204 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0051165 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003451 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00348 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017385 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017351 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017555 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001758 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017635 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065194 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.097625 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.005307 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.98365 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00354 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005367 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005412 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0054345 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068293 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.5626 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0054826 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068937 | $100.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0054646 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0054885 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0055065 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0055635 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001853 | $50.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009245 | $25.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0055635 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0056385 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0057615 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| RACHID LACHAAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.109575 | $150.00 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258588717667 | $81.78 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5835524799999 | $64.80 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4183400532937 | $1,065.33 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,347.299821038 | $2,347.30 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.858546623 | $63.31 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.230147644 | $17.73 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068071120168 | $0.08 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10270289381 | $9.60 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11401509993 | $53.54 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032537044702 | $1.04 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06839456859 | $7.51 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7857909167 | $43.21 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.11285554433 | $1.44 |
| RACHID LACHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0036946547759 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008818 | $0.01 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001073 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003045 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007269 | $0.01 |
| RACHID MAHARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005183 | $0.01 |
| RACHID MAHARAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004004 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003436 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002671 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056058874494 | $1.66 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46173878778429 | $0.43 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03461538462 | $0.03 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016544140285 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009837760788 | $0.00 |
| RACHID MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000004389817308 | $0.00 |
| RACHID MANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| RACHID MANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00765 | $295.31 |
| RACHID MANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (784.683243) | ($784.68) |
| RACHID MANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02037 | $774.00 |
| RACHID MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354902008527 | $9.59 |
| RACHID MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.819679446176 | $3.82 |
| RACHID MEHADJRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006889891525 | $0.01 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 44.03591 | $4,390.52 |
| RACHID MGHARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 1.095952 | $44,434.89 |
| RACHID MGHARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,607.327305308) | ($5,864.03) |
| RACHID MGHARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (39.65972) | ($20.26) |
| RACHID MGHARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (13,190.764107) | ($6,648.75) |
| RACHID MGHARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 185.44429 | $8,422.19 |
| RACHID MGHARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (353.005735441) | ($19,756.69) |
| RACHID MGHARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.44011353 | $12,775.07 |
| RACHID MGHARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2442737) | ($12.13) |
| RACHID MGHARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.292022726) | ($4.21) |
| RACHID MGHARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (9.433222) | ($4.99) |
| RACHID MGHARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.65131251 | $19,072.42 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.074500810233 | $2,276.54 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180180732107479 | $0.21 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7335964147 | $3,450.26 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.7565657800323 | $49.53 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.8664160389555 | $40.49 |
| RACHID MGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06559159705918 | $83.12 |
| RACHID MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007312925372 | $0.00 |
| RACHID MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94410664947 | $1.12 |
| RACHID MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.94626756769999 | $1.89 |
| RACHID MOUTAWAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174690236769999 | $0.00 |
| RACHID MOUTAWAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013744376827 | $26.82 |
| RACHID MOUTAWAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3615237399 | $1.61 |
| RACHID NICO JARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 808.55984305406 | $729.90 |
| RACHID OUMELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122964754309999 | $0.00 |
| RACHID OUMELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23604047069 | $1.44 |
| RACHID OUMELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033262465605 | $0.00 |
| RACHID OUMELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020768234909 | $0.02 |
| RACHID OUMELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053957760247 | $0.00 |
| RACHID OUMELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000029680336378 | $0.00 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209487) | ($620.65) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($294.19) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($570.71) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101712) | ($305.54) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (92.978106) | ($503.59) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($143.66) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($143.58) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (40.062817) | ($502.96) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($631.86) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,259.36) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (150.175204) | ($1,642.75) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($321.56) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($406.94) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (50.16640121) | ($397.32) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05354103) | ($112.82) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($289.79) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10092832) | ($200.08) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($393.24) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($213.05) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.84) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($182.31) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (51.1784345) | ($122.32) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (20.04392948) | ($131.49) |
| RACHID SAMEUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (49.999999997) | ($322.23) |
| RACHID SAMEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (50.379964112) | ($129.63) |
| RACHID SAMEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1006853876) | ($177.84) |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120935794706 | $3.58 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008175956713503 | $0.01 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864620581209791 | $22.77 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028782069632 | $0.00 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.778836161731 | $9.31 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6086684642955 | $11.54 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016739599945 | $0.00 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035409287114 | $0.22 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072003849458 | $0.00 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00538439662039999 | $0.38 |
| RACHID SAMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021555675581 | $0.01 |
| RACHID TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026868512727 | $0.01 |
| RACHID TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042984444251743 | $0.01 |
| RACHID VELTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081655423914 | $0.24 |
| RACHID VELTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7048680925 | $1.99 |
| RACHID VELTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051925063996 | $103.62 |
| RACHID VELTHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35940289009 | $39.46 |
| RACHIDA AIOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17500701655 | $0.08 |
| RACHIDA TCHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596252032156 | $0.01 |
| RACHINA CHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410096743 | $0.49 |
| RACHINA CHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014805917734 | $28.89 |
| RACHIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011053730521 | $0.00 |
| RACHIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015158196898 | $0.00 |
| RACHIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029558681515 | $0.01 |
| RACHIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127854802604999 | $0.00 |
| RACHIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025795636558 | $0.00 |
| RACHIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034698702041 | $0.00 |
| RACHIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073086208242 | $0.01 |
| RACHIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023812896504 | $72.00 |
| RACHIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53205863875 | $0.62 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.254891161) | ($29.48) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.254891161 | $29.48 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1846097911) | ($430.24) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1846097911 | $430.24 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007631136406) | ($237.32) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007631136406 | $237.32 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.28) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1836097911) | ($416.98) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.75) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00754113) | ($229.75) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,435.202429464) | ($5,435.20) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,435.202429464 | $5,435.20 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002339027364) | ($5.00) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002339027364 | $5.00 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,430.202429) | ($5,430.20) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004770334117) | ($10.00) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004770334117 | $10.00 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002385) | ($5.02) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,147.24) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,147.24 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,148.28) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,741.40) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,741.40 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,812.34) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.111379634) | ($18,962.91) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.111379634 | $18,962.91 |
| RACHIT GUPTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.116103) | ($18,970.70) |
| RACHIT GUPTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (46.254891) | ($24.91) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150219927005 | $233.48 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09797982782293 | $272.41 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0269629971 | $1.03 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.5591368120669 | $34.56 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117259183521 | $12.88 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.240323467579999 | $0.24 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.109131761698 | $8.26 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 10.4514524338 | $245.26 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 259.156547743 | $259.16 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.149863613849999 | $279.19 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000179869826069999 | $0.00 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1641437388 | $7.63 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389731635652 | $1.47 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899663500559 | $2.51 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056419794058 | $0.01 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048251003599 | $0.00 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16517514656188 | $0.14 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017970741855 | $0.00 |
| RACHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030278683788 | $0.00 |
| RACHIT KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331048705561 | $51.34 |
| RACHIT KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2281142479999 | $14.23 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.922626792) | ($3,800.00) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.922626792 | $3,800.00 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.922626792) | ($3,795.44) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6646080534) | ($19,589.39) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6646080534 | $19,589.39 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.736012787) | ($26,771.46) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.736012787 | $26,771.46 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (13.736012787) | ($26,790.95) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66460805) | ($19,589.99) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,986.658249335) | ($12,986.66) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,986.658249335 | $12,986.66 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (12,986.65) | ($12,986.65) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 7.5007 | $12,986.65 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.5007) | ($13,005.15) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.14341773) | ($4.25) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.14341773 | $4.25 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (9.128) | ($4.24) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.002353 | $4.24 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.669966794) | ($3.96) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.669966794 | $3.96 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.377231364) | ($3.58) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.377231364 | $3.58 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2190458964) | ($1.44) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2190458964 | $1.44 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0254541781) | ($0.03) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0254541781 | $0.03 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001305027313) | $0.00 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001305027313 | $0.00 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (6.66) | ($3.95) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0001357 | $3.95 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (0.3758) | ($3.57) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.00198 | $3.57 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000294995311) | ($8.97) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000294995311 | $8.97 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008755103066) | ($16.48) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008755103066 | $16.48 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.132399077) | ($17.13) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.132399077 | $17.13 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00043) | ($13.07) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.006939 | $13.07 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (17.14) | ($17.14) |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.009123 | $17.14 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309343950861657 | $111.86 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0931790786243028 | $241.25 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.909052538597 | $120.91 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06459561980343 | $0.06 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05402328179822 | $0.04 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00450654785213 | $0.06 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005283071857866 | $0.01 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023707637627 | $0.00 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000104315795585 | $0.00 |
| RACHIT KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001586206953110 | $0.00 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000213416129) | ($0.88) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001042828734) | ($0.43) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001704699074) | ($0.69) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004199983226) | ($0.17) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009334958027) | ($3.71) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004529090148) | ($0.18) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003366749579) | ($1.34) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001047712369) | ($4.17) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004527291125) | ($0.18) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $275.00 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 60.145955 | $685.93 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 96.824442 | $830.36 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (166.030444965) | ($1,417.90) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 939.159392 | $939.16 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007298841619) | ($2.07) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,595.826334527 | $1,182.38 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (1,018.731438809) | ($513.83) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002979314081) | ($0.88) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001455801198) | ($0.43) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000574537835) | ($0.17) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (531.356842654) | ($303.68) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (1,045.867536) | ($593.67) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.00209998696) | ($4.15) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001265153706) | ($3.71) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422019125) | ($4.17) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000456955786) | ($1.34) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006138212051) | ($0.18) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006136985685) | ($0.18) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3694070276) | ($559.00) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01124755186) | ($17.02) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005511367818) | ($8.34) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.460657987 | $697.08 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3542771298) | ($497.00) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005289207854) | ($7.42) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.440686833 | $618.22 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01076643434) | ($15.13) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001903476051) | ($0.43) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003906770255) | ($0.88) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007802720935) | ($0.17) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000864968765) | ($0.18) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000864968765) | ($0.18) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006441768358) | ($1.34) |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264944 | $50.00 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5663341271408 | $4.84 |
| RACHIT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86074377474314 | $0.46 |
| RACHIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017703779584 | $0.52 |
| RACHIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.440087521 | $17.44 |
| RACHIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32740041485 | $3.56 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0059067 | $173.69 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005906) | ($173.85) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 170.33 | $173.85 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (170.332) | ($166.18) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 161.321 | $166.18 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (0.0009) | ($0.00) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (15.952025659) | ($15.36) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (531.734188644) | ($512.00) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 632.099665432 | $608.64 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (84.41) | ($81.90) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 82.021 | $81.90 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (243.0) | ($243.00) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.115265 | $243.00 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.115266) | ($235.30) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 235.045 | $235.30 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (235.42) | ($235.42) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0078913 | $235.42 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00789229) | ($237.16) |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188427788659 | $0.01 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01241979486823 | $0.01 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013806657447929 | $0.03 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147238890564761 | $0.15 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000065989615064 | $0.00 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033359000469 | $0.00 |
| RACHMANN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029282278029 | $0.00 |
| RACHNA HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002215717138 | $66.81 |
| RACHNA HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7517078739999 | $21.21 |
| RACHNA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020756173417 | $6.14 |
| RACHNABAI BAFNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075636920895 | $22.39 |
| RACHNABAI BAFNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028814562719 | $56.28 |
| RACHNABAI BAFNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4595520304 | $1.46 |
| RACHNABAI BAFNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091721528919 | $0.03 |
| RACHYD ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028804284348 | $0.00 |
| RACHYD ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027851650344 | $0.00 |
| RACHYD ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085244386145 | $0.00 |
| RACHYD ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081294310667 | $0.90 |
| RACHYD ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5832774243 | $2.19 |
| RACI GENÇ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (223.2857) | ($455.23) |
| RACI GENÇ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (495.5146) | ($326.91) |
| RACI GENÇ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,088.5575) | ($833.59) |
| RACI GENÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,343.6944729631 | $11,106.66 |
| RACINE KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092966523654 | $2.75 |
| RACINE KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010544494914 | $2.06 |
| RACKA PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001031163372 | $0.00 |
| RACKA PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050718438137 | $0.01 |
| RACKA PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102010527792 | $0.01 |
| RACKY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523368864 | $0.49 |
| RACKY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8366952522 | $3.04 |
| RACQUAL RAMHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037188029982 | $11.01 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09866987) | ($3,108.67) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09866987 | $3,108.67 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015896) | ($5.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015896 | $5.00 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051789) | ($16.29) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051789 | $16.29 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031792) | ($10.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031792 | $10.00 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09934673128) | ($3,124.87) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.137123796) | ($3,878.27) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.137123796 | $3,878.27 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002459419577) | ($75.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.27893447 | $8,472.63 |
| RACQUEL BILAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1558749884) | ($4,761.18) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03560528588) | ($1,072.36) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.07394188952) | ($2,231.89) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02379687734) | ($718.34) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002212615311) | ($65.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033822) | ($9.98) |
| RACQUEL BILAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05066992) | ($1,504.92) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00111757197) | ($33.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002623897143) | ($80.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00108995201) | ($30.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002958813319) | ($75.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01019829956) | ($195.98) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001691260293) | ($32.50) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.175218603) | ($3,367.08) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1630334555) | ($3,132.92) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3139529092 | $6,033.06 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09934673128 | $1,909.09 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7872157387) | ($15,000.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02373455452) | ($452.25) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003936078694) | ($75.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8262869441 | $15,744.48 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1558749884 | $2,970.12 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4561336993 | $8,537.35 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07394188952 | $1,383.95 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4274241763) | ($8,000.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01288683892) | ($241.20) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002137120881) | ($40.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1599914541) | ($3,000.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004823742341) | ($90.45) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007999572705) | ($15.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1749688407 | $3,280.84 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02379687734 | $446.22 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1767956253) | ($3,300.00) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008839781267) | ($16.50) |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1835326274 | $3,425.75 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03560528588 | $664.59 |
| RACQUEL BILAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005330388104) | ($99.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RACQUEL BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016816762305714 | $51.59 |
| RACQUEL BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016525368659 | $32.24 |
| RACQUEL BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.435084573 | $17.44 |
| RACQUEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031059920243 | $9.19 |
| RACQUEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108320381742 | $2.11 |
| RACQUEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021932067688 | $0.16 |
| RACQUEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0105618882539 | $0.25 |
| RACQUEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000589474350799999 | $0.04 |
| RACQUEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026302909603 | $0.08 |
| RACQUEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047150046245 | $0.92 |
| RACQUEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32703862317 | $0.26 |
| RACQUEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.137090165229999 | $0.02 |
| RACQUEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.110192283379999 | $0.05 |
| RACQUEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.005874308824 | $0.02 |
| RACQUEL ISADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082727063321 | $0.01 |
| RACQUEL OCFEMIA AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096138682289 | $0.00 |
| RAD HRUSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 26.825 | $140.76 |
| RAD HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567202964089 | $3.14 |
| RAD HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.259770706 | $10.51 |
| RAD HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3725919641 | $0.20 |
| RAD HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83663138868 | $2.74 |
| RAD RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073292317205 | $0.02 |
| RAD RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127116915465 | $0.00 |
| RAD RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099034871553 | $0.01 |
| RAD RADAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026699387004 | $0.00 |
| RADA CEREMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039384687871 | $120.81 |
| RADA CEREMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23646636889 | $0.28 |
| RADA CEREMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046888571745 | $0.34 |
| RADA CEREMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015723658106 | $3.56 |
| RADA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129626131775 | $0.38 |
| RADA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020590001286 | $4.02 |
| RADA STOYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004889684424 | $14.47 |
| RADA STOYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397744856824 | $0.05 |
| RADA STOYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137511199339999 | $0.00 |
| RADA STOYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38359644849 | $4.26 |
| RADAMES MELY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148078357589 | $4.38 |
| RADAMES MELY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00107939831 | $2.23 |
| RADAMES MELY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003406980744 | $6.65 |
| RADAMES MELY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11220162631999 | $0.98 |
| RADAMES MELY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044955980387 | $0.10 |
| RADAMES RESTO TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90181269254 | $0.90 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.303100831) | ($97.44) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.303100831 | $97.44 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03159591) | ($1,200.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03159591 | $1,200.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02691844312) | ($1,036.71) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8198984298) | ($23,319.18) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8198984298 | $23,319.18 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.640778298) | ($50,381.31) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.640778298 | $50,381.31 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (25.317910926) | ($49,746.91) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 146,661.855810043 | $146,661.86 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24,695.67897844) | ($29,184.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 24,695.67897844 | $29,184.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (24,695.24) | ($30,622.10) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 34.140187482 | $69,814.63 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 10.4 | $76.96 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8245758967) | ($24,613.89) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8245758967 | $24,613.89 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (34.463054854) | ($69,705.66) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 34.463054854 | $69,705.66 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (10.4) | ($76.02) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 10.4 | $76.02 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.4389784402) | ($0.53) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.4389784402 | $0.53 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,036.71) | ($1,036.71) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (139,000.0) | ($139,000.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 116.16583645 | $225,334.66 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 25.317910926 | $49,110.85 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.317910926) | ($48,873.89) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.317910926 | $48,873.89 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (6,630.145810043) | ($6,630.15) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 6,630.145810043 | $6,630.15 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01701131) | ($500.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01701131 | $500.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (500.0) | ($500.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 500.0 | $500.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2574302826) | ($500.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2574302826 | $500.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2574302826) | ($499.94) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01701131) | ($535.60) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01701131 | $535.60 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (500.0) | ($500.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 500.0 | $500.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8261577765) | ($23,506.00) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8261577765 | $23,506.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (187.68357524) | ($284,928.37) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 187.68357524 | $284,928.37 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6,801.897235683) | ($6,801.90) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6,801.897235683 | $6,801.90 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (187.68357524) | ($285,647.21) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82615777) | ($23,697.41) |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599506825922739 | $213.58 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.83042857804 | $100.50 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5860596342058 | $1,195.41 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02652754961776 | $0.19 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089774952274 | $0.00 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.495982188936 | $18.50 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.428093800204 | $12.92 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000103833779148 | $0.01 |
| RADAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000040108756735 | $0.12 |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,114.660403691) | ($1,069.19) |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,114.660403691 | $1,069.19 |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9217340192) | ($1,784.91) |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9217340192 | $1,784.91 |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011021) | ($19.99) |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9107130192) | ($1,609.02) |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (42.60531) | ($19.98) |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2,072.055093) | ($971.95) |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065071180628861 | $16.45 |
| RADAMES SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7137196716042 | $7.85 |
| RADAMES VAZQUEZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060443127236 | $1.89 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117767269136 | $358.68 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022190261267 | $43.30 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105994612282 | $0.00 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022404938776 | $0.16 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0259535569049999 | $5.88 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00131234648579999 | $0.00 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000450274670329999 | $0.00 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.55986715829 | $13.14 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047818952432 | $0.00 |
| RADAN BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025332857311 | $0.02 |
| RADBEH TORABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014848486609 | $0.29 |
| RADBEH TORABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50170828659 | $0.40 |
| RADE DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133822880384 | $0.40 |
| RADE DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017061068072 | $0.00 |
| RADE MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60964697674 | $0.71 |
| RADE MILAKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.155 | $438.57 |
| RADE MILAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663268159934 | $50.23 |
| RADE MILAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163540468892999 | $2.62 |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 4.81404 | $14,000.00 |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (4.8) | ($15,105.41) |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 15,086.24 | $15,105.41 |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 5.04735 | $15,000.00 |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 870.70709915323 | $968.31 |
| RADE RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.65485514 | $28.65 |
| RADE STOJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163074640325 | $0.48 |
| RADE STOJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.814414393308 | $6.95 |
| RADE STOJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146606905739999 | $28.61 |
| RADE STOJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21391364505 | $1.56 |
| RADE STOJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0388104183589999 | $1.54 |
| RADE TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164285910699999 | $0.49 |
| RADE TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.73757215999999 | $2.97 |
| RADE VUKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012518) | ($50.34) |
| RADE VUKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168534) | ($50.10) |
| RADE VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002937142313 | $100.00 |
| RADE VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090378721987487 | $0.01 |
| RADECK WOLANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120700004468839 | $50.58 |
| RADECK WOLANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065448300309 | $1.28 |
| RADECK WOLANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.157918635 | $18.16 |
| RADEK BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340558851822202 | $0.00 |
| RADEK BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038913305274 | $0.03 |
| RADEK BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000156811204 | $0.00 |
| RADEK BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07827139577653 | $1.96 |
| RADEK BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084490785682 | $0.01 |
| RADEK BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.699076563 | $31.83 |
| RADEK BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00202671334069999 | $0.02 |
| RADEK BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000023633900455 | $0.00 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00212 | $71.76 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014944) | ($498.52) |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 498.86 | $498.52 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,540.92 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($782.97) |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 818.12 | $782.97 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,316.98) | ($1,210.70) |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0383373 | $1,210.70 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.063353) | ($1,902.27) |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,835.295 | $1,902.27 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,835.2) | ($1,835.20) |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0610572 | $1,835.20 |
| RADEK BOUCHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06105747) | ($1,820.13) |
| RADEK BOUCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007868517442972 | $2.87 |
| RADEK BOUCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394696723 | $0.00 |
| RADEK BOUCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081252401985 | $0.01 |
| RADEK BOUCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3853530465815 | $0.04 |
| RADEK BULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056489871281 | $16.72 |
| RADEK BULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038769934707 | $0.00 |
| RADEK BULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187988048809999 | $0.02 |
| RADEK BULIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01078178 | $437.47 |
| RADEK BULIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000069) | ($1.90) |
| RADEK BULIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0003) | ($8.24) |
| RADEK BULIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0689908) | ($1,894.94) |
| RADEK BULIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.349395) | ($510.11) |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017019070016 | $52.17 |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015325899721 | $0.02 |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030123827691 | $59.63 |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00553732480439999 | $0.01 |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4805411399 | $2.81 |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018316077934 | $5.83 |
| RADEK BULIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.109551418255 | $2.57 |
| RADEK BURGET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 728.07621638 | $469.68 |
| RADEK BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024587685945601 | $50.13 |
| RADEK BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3355002474 | $3.50 |
| RADEK CEHLÁRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280811842999999 | $0.00 |
| RADEK CEKYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015783355315 | $46.84 |
| RADEK CEKYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052386205965 | $104.57 |
| RADEK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065577482273 | $131.59 |
| RADEK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.0577536909999 | $75.06 |
| RADEK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055186077486 | $0.06 |
| RADEK DOHNAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (6.29731066) | ($415.67) |
| RADEK DOHNAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00973799) | ($289.87) |
| RADEK DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009238910760062 | $3.15 |
| RADEK DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015705251606883 | $1.37 |
| RADEK DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103824539902 | $0.00 |
| RADEK DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00206856631529999 | $0.00 |
| RADEK DRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091352409324 | $2.70 |
| RADEK DRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347900268449999 | $0.03 |
| RADEK DRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2764765885 | $2.69 |
| RADEK DRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0172883298589999 | $5.50 |
| RADEK FRIDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066237329435806 | $0.01 |
| RADEK GOMUŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011231085192 | $0.00 |
| RADEK GOMUŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020269392142 | $0.02 |
| RADEK GREPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 881.111741855 | $698.53 |
| RADEK HAJOUSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01018327) | ($393.93) |
| RADEK HAJOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024827498495421 | $1.00 |
| RADEK HAJOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032533176845 | $0.00 |
| RADEK HAŽMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101663356008 | $3.01 |
| RADEK HAŽMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056290471395 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADEK HAŽMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017780710754 | $3.47 |
| RADEK HOBŽA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011600577843 | $0.24 |
| RADEK HOBŽA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8659865884227 | $4.45 |
| RADEK HOBŽA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033041954508 | $64.70 |
| RADEK HOBŽA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136872790219999 | $0.91 |
| RADEK HOLUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007847241424 | $2.32 |
| RADEK HOLUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016918754879 | $0.00 |
| RADEK HOLUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045632834291 | $0.01 |
| RADEK HOLUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005674219002 | $0.04 |
| RADEK HORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148285380375 | $0.44 |
| RADEK HORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141525069815 | $0.00 |
| RADEK HORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (58.719) | ($121.17) |
| RADEK HORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.04287 | $121.17 |
| RADEK HORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.005247) | ($199.96) |
| RADEK HORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 11.9223 | $199.96 |
| RADEK HORT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081625) | ($319.12) |
| RADEK HORT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23549605) | ($685.24) |
| RADEK HORT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (29.294324959) | ($506.79) |
| RADEK HORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55451675644798 | $5.42 |
| RADEK JIŘELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9757862561106 | $0.93 |
| RADEK JURECKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.23280974 | $411.80 |
| RADEK JURECKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23280974) | ($412.11) |
| RADEK JURECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49433014119024 | $2.62 |
| RADEK KAISR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4900813744 | $4.07 |
| RADEK KAISR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,928.89119050799 | $4,700.29 |
| RADEK KAISR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| RADEK KAJFOSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00110447 | $42.59 |
| RADEK KAJFOSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00142712 | $41.93 |
| RADEK KAJFOSZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00200476 | $41.94 |
| RADEK KAJFOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248062991739999 | $75.04 |
| RADEK KERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029219028487 | $0.00 |
| RADEK KERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000259913890599999 | $0.00 |
| RADEK KERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016059708962 | $0.00 |
| RADEK KERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077771318132 | $0.01 |
| RADEK KNOTEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001828 | $48.33 |
| RADEK KNOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007855844099 | $2.25 |
| RADEK KNOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485937429829999 | $0.01 |
| RADEK KNOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004053483099999999 | $0.00 |
| RADEK KONEČNÝ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,056.58) |
| RADEK KONEČNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016322915975 | $49.42 |
| RADEK KONEČNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18078897908 | $0.21 |
| RADEK KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0632763194424 | $1.01 |
| RADEK KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0184862012 | $3.98 |
| RADEK KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071842725558 | $2.13 |
| RADEK KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066222158822 | $0.01 |
| RADEK KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030567338915 | $0.60 |
| RADEK KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52459455869999 | $1.21 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.455168) | ($1,368.97) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.033649 | $1,368.97 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (1.1923) | ($124.38) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0030494 | $124.38 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (24.22) | ($4.63) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.619 | $4.63 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4.6) | ($4.60) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.0455 | $4.60 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | COMP | (0.01282) | ($1.69) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1.69 | $1.69 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.7) | ($1.70) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.01678 | $1.70 |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.031) | ($1,260.33) |
| RADEK KUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 12.42392 | $1,260.33 |
| RADEK KUBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00181) | ($69.97) |
| RADEK KUBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.70938 | $69.97 |
| RADEK KUBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($49.96) |
| RADEK KUBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.50456 | $49.96 |
| RADEK KUBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.018952) | ($749.98) |
| RADEK KUBA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 7.65506 | $749.98 |
| RADEK KUBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (21.3552) | ($2,085.76) |
| RADEK KUBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002562) | ($99.99) |
| RADEK KUBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 1.10482 | $99.99 |
| RADEK KUBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.10482) | ($98.28) |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029984260877 | $9.19 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01784736770458 | $7.56 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001180402219228 | $3.54 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008353679843 | $0.00 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120694599359999 | $0.00 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103284761619457 | $0.11 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005605813747792 | $0.55 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19145835373 | $0.19 |
| RADEK KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000011135507919 | $0.00 |
| RADEK KUBĚNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (35.354) | ($24.17) |
| RADEK KUBĚNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007888 | $24.17 |
| RADEK KUBĚNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001317) | ($40.14) |
| RADEK KUBĚNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.022146 | $40.14 |
| RADEK KUBĚNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022146) | ($39.69) |
| RADEK KUBĚNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59613245005463 | $0.76 |
| RADEK LONGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,556.4978899999) | ($25,556.50) |
| RADEK LONGIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94) | ($37,343.52) |
| RADEK LONGIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (33.71) | ($33.71) |
| RADEK LONGIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0008742 | $33.71 |
| RADEK LONGIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (10.26806782) | ($3,875.14) |
| RADEK LONGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (8.345168678) | ($20,000.00) |
| RADEK LONGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RADEK LONGIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| RADEK LONGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.877324978) | ($3,672.93) |
| RADEK LONGIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01061741837) | ($3.19) |
| RADEK LONGIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| RADEK LONGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.242188466) | ($10,000.00) |
| RADEK LONGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2544264673) | ($308.69) |
| RADEK LONGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.238693778) | ($289.60) |
| RADEK LONGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.222493656 | $12,402.64 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033378703694 | $118.12 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515045565231 | $134.84 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.4230352640163 | $71.42 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015328197328 | $0.00 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3744697157 | $15.27 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010699164433 | $0.00 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000213562559659999 | $0.00 |
| RADEK LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0490311684094316 | $19.71 |
| RADEK LOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6451182962469 | $0.62 |
| RADEK MALEČEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.073911479 | $6.11 |
| RADEK MALEČEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.21518038 | $8.76 |
| RADEK MALEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001654465183 | $0.00 |
| RADEK MALEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000507560624099999 | $0.00 |
| RADEK MALEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.372227047329999 | $22.22 |
| RADEK MANDRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208839046 | $0.00 |
| RADEK MANDRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277687367709999 | $0.00 |
| RADEK MICHNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.0035) | ($10.26) |
| RADEK MICHNA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 10.25 | $10.26 |
| RADEK MICHNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.09) |
| RADEK MICHNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (88.0) | ($92.18) |
| RADEK MICHNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.0035) | ($9.43) |
| RADEK MICHNA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002617 | $9.43 |
| RADEK MICHNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.0035) | ($9.41) |
| RADEK MICHNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002608 | $9.41 |
| RADEK MICHNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.0035) | ($9.00) |
| RADEK MICHNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002584 | $9.00 |
| RADEK MICHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($12.04) |
| RADEK MICHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 12.09 | $12.04 |
| RADEK MICHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($11.44) |
| RADEK MICHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 12.79 | $11.44 |
| RADEK MICHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($11.46) |
| RADEK MICHNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 13.15 | $11.46 |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($11.22) |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 15.23 | $11.22 |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($11.76) |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003757 | $11.76 |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0025) | ($5.77) |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 7.69 | $5.77 |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0025) | ($5.73) |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 7.95 | $5.73 |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0025) | ($5.87) |
| RADEK MICHNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 7.44 | $5.87 |
| RADEK MICHNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (66.59) | ($44.46) |
| RADEK MICHNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($9.72) |
| RADEK MICHNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.0025) | ($5.10) |
| RADEK MICHNA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 5.895 | $5.10 |
| RADEK MICHNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.00125) | ($2.61) |
| RADEK MICHNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 3.098 | $2.61 |
| RADEK MICHNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.00125) | ($2.61) |
| RADEK MICHNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 3.1 | $2.61 |
| RADEK MICHNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.004999 | $9.18 |
| RADEK MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.587443101597 | $13.27 |
| RADEK MINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067244005137 | $0.02 |
| RADEK MINÁŘ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.041719 | $1,702.56 |
| RADEK MINÁŘ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069795 | $202.74 |
| RADEK MINÁŘ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0286574 | $908.24 |
| RADEK MINÁŘ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07055371) | ($2,100.67) |
| RADEK MINÁŘ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.109027386) | ($3,779.36) |
| RADEK MINÁŘ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002871965097) | ($5.06) |
| RADEK MINÁŘ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006526) | ($1.93) |
| RADEK MINÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231951922070179 | $7.82 |
| RADEK MINÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090024850212 | $0.00 |
| RADEK MINÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159387862873162 | $39.22 |
| RADEK MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093685949443 | $0.00 |
| RADEK MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069767764407 | $0.01 |
| RADEK NEDBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046383150226 | $0.01 |
| RADEK NEDBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049242488727 | $0.00 |
| RADEK NEVYHOŠTĚNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592322461 | $0.55 |
| RADEK NEVYHOŠTĚNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0603239227999 | $11.06 |
| RADEK NOLČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090461202983 | $0.01 |
| RADEK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035714664044 | $109.30 |
| RADEK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025578715908 | $0.03 |
| RADEK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0452217027339999 | $3.31 |
| RADEK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023561593084 | $7.50 |
| RADEK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00577900275259999 | $1.31 |
| RADEK NOVOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013167189761 | $0.00 |
| RADEK NOVOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000843848294579999 | $0.00 |
| RADEK NOVOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075421834121 | $0.00 |
| RADEK NOVOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8463227094 | $9.85 |
| RADEK ONDOVCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046088418625 | $1.43 |
| RADEK PETRUŠKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($47.77) |
| RADEK PETRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003573200526393 | $0.14 |
| RADEK PETRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068085903648 | $0.01 |
| RADEK PETRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000928250005129999 | $0.00 |
| RADEK PETRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00330208799923199 | $0.36 |
| RADEK PISTELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011977718557 | $0.00 |
| RADEK PTACNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009744422345 | $0.00 |
| RADEK PTACNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031082840005 | $0.00 |
| RADEK PTACNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214813268289999 | $0.00 |
| RADEK RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.808947570099 | $167.49 |
| RADEK RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66803060586 | $0.03 |
| RADEK ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006901296978794 | $0.01 |
| RADEK ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005625349872 | $0.00 |
| RADEK ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000342117723659999 | $0.00 |
| RADEK ROZSÍVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005878) | ($172.69) |
| RADEK ROZSÍVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031002607832293 | $1.16 |
| RADEK ROZSÍVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014637931418 | $0.00 |
| RADEK ROZSÍVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125232081196999 | $0.01 |
| RADEK ROZSÍVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004622095597 | $0.00 |
| RADEK SÁZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004706798345 | $0.00 |
| RADEK SÁZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021505363136 | $0.00 |
| RADEK SÁZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000304028186399999 | $0.00 |
| RADEK SÁZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022853464376 | $0.00 |
| RADEK SÁZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004956050439 | $0.00 |
| RADEK SEDLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017743899181 | $0.53 |
| RADEK SEDLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1961920826 | $9.20 |
| RADEK SENDERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004271424231 | $0.13 |
| RADEK SENDERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6478303632759 | $1.58 |
| RADEK SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107946387193 | $31.95 |
| RADEK ŠEVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008327) | ($2.61) |
| RADEK ŠEVELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($936.78) |
| RADEK ŠEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327726376 | $0.48 |
| RADEK ŠEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029924442181 | $0.03 |
| RADEK ŠEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021672442203666 | $7.99 |
| RADEK SIMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001567687218516 | $53.49 |
| RADEK SIMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0273829073758 | $1.59 |
| RADEK SIMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038027431892 | $0.67 |
| RADEK SIMKANIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001656829336 | $4.90 |
| RADEK SIMKANIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069189918784 | $0.01 |
| RADEK SIMUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060060027557 | $1.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADEK SKOWRONEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.325639189) | ($1,755.84) |
| RADEK SKOWRONEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 5.00577316 | $1,524.15 |
| RADEK SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032736990233 | $9.69 |
| RADEK SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42915767761 | $6.20 |
| RADEK SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222585751115 | $3.32 |
| RADEK SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065897586811 | $0.48 |
| RADEK SKOWRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038641469861621 | $12.03 |
| RADEK ŠKRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000005039099999999 | $0.00 |
| RADEK ŠKRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037179864023 | $0.00 |
| RADEK ŠKRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000587288156959999 | $0.00 |
| RADEK ŠKRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000657048432454 | $0.00 |
| RADEK ŠKRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000014233478164999 | $0.00 |
| RADEK SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871528489789999 | $25.79 |
| RADEK SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.213432026468 | $2.27 |
| RADEK SMÉKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016265492115 | $0.00 |
| RADEK SMÉKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09025384918912 | $0.09 |
| RADEK SOCHOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,592.09) |
| RADEK SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015875769295 | $47.86 |
| RADEK SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263178868699999 | $0.03 |
| RADEK SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373407206 | $7.29 |
| RADEK SPLICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026359479827 | $0.00 |
| RADEK SPLICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048325536944 | $0.00 |
| RADEK SPLICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063448652753 | $0.00 |
| RADEK STRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004249452049999 | $0.00 |
| RADEK STRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073325940312 | $0.00 |
| RADEK STRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000221943704699999 | $0.00 |
| RADEK SVOBODA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.10077145 | $178.54 |
| RADEK SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9995777939 06 | $19.96 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 13.2866 | $200.66 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.892 | $94.14 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.65524 | $51.44 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 16.82321 | $136.19 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12908526) | ($270.85) |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07044201) | ($2,153.96) |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (42.65705) | ($405.75) |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,986.01) |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.886338341839 | $52.93 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0599730507272 | $0.59 |
| RADEK SZCZEPAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6542007567 | $0.96 |
| RADEK VINKLÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036381163285 | $0.01 |
| RADEK VINKLÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031802603923 | $0.00 |
| RADEK VODIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033139878782 | $0.98 |
| RADEK VODIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0793945099 | $5.08 |
| RADEK VODIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048883433523 | $15.56 |
| RADEK VOGT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01376982 | $416.96 |
| RADEK VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050551441389 | $1.45 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002423 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 2.72275624 | $308.27 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (2.7227) | ($308.53) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 308.155 | $308.53 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.04401 | $5.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.044) | ($4.99) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.99 | $4.99 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 0.04434 | $5.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.044406) | ($5.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002743 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002948 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003037 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003142 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003106 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003212 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003276 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00396184 | $120.71 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01296519) | ($395.50) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003534 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003476 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1517957048) | ($288.51) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003376 | $10.00 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (217.0) | ($217.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064570888449 | $2.14 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121105577879366 | $2.96 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.75632916354 | $26.76 |
| RADEK VOHRALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000326834268234 | $0.00 |
| RADEK WITKOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000879) | ($35.44) |
| RADEK WITKOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.011669 | $35.44 |
| RADEK WITKOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (12.767) | ($27.96) |
| RADEK WITKOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.009235 | $27.96 |
| RADEK WITKOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310855) | ($943.15) |
| RADEK WITKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504028331736559 | $1.08 |
| RADEK WOJTCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00519344) | ($72.42) |
| RADEK WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844639003189999 | $25.00 |
| RADEK WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123038339689955 | $0.19 |
| RADEK WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049671039772 | $0.97 |
| RADEK ZAJÍC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17508770306 | $0.20 |
| RADEK ZAJÍC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026496205052 | $51.70 |
| RADEK ZAJÍC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60443059662 | $6.72 |
| RADEK ZAPLETAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.633547) | ($16,534.65) |
| RADEK ZAPLETAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000826) | ($24.86) |
| RADEK ZAPLETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101680373593778 | $86.45 |
| RADEK ZAPLETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041286076676 | $0.00 |
| RADEK ZAPLETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000103262825551999 | $0.00 |
| RADEK ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007528196901 | $0.00 |
| RADEK ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024291872933 | $4.71 |
| RADEK ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079876759128 | $0.00 |
| RADEK ZELENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.003647687812 | $0.00 |
| RADEN BROCK DAVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $36.48 |
| RADEN BROCK DAVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,265.05 |
| RADEN BROCK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049504449101 | $139.87 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.674781686) | ($104.00) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.674781686 | $104.00 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.115826793) | ($467.20) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 336.115826793 | $467.20 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (336.115826793) | ($467.20) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.774592908) | ($195.77) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.774592908 | $195.77 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (5.674781686) | ($105.55) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.058157233) | ($108.10) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.058157233 | $108.10 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (881.210729259) | ($835.01) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 881.210729259 | $835.01 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07310838772) | ($222.11) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07310838772 | $222.11 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (43.30482954) | ($92.49) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 43.30482954 | $92.49 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002662062628) | ($107.68) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002662062628 | $107.68 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (881.210729) | ($809.89) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6744651334) | ($0.62) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6744651334 | $0.62 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007324898054) | ($0.22) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007324898054 | $0.22 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002498243382) | ($0.10) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002498243382 | $0.10 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3578334966) | ($0.49) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3578334966 | $0.49 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003938828552) | ($0.07) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003938828552 | $0.07 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001090715914) | ($0.11) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001090715914 | $0.11 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (195.774592) | ($195.77) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07318163671) | ($223.20) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.059247949) | ($107.70) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (43.30482954) | ($90.31) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00266456) | ($108.37) |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003288975796802 | $0.13 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000961803242043 | $0.29 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3424837531217 | $0.34 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42928377381324 | $0.60 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.883457284087 | $0.83 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00541015628986499 | $0.10 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00142826623575869 | $0.15 |
| RADEN COL WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00239439878760639 | $0.01 |
| RADEN MUHAMMAD ZULFAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3840642089771 | $0.37 |
| RADEN MUHAMMAD ZULFAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0159760382 | $0.64 |
| RADEN MUHAMMAD ZULFAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0545839694 | $4.05 |
| RADEN MUHAMMAD ZULFAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29426797536 | $0.14 |
| RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030064003057 | $0.89 |
| RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8949570824874 | $13.44 |
| RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030420371326 | $0.06 |
| RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.57687623559999 | $4.58 |
| RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4178380873 | $0.10 |
| RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011714201613 | $2.65 |
| RADENKO KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393907187929999 | $0.00 |
| RADENKO KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0951234313199999 | $0.11 |
| RADENKO KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124911073639 | $0.02 |
| RADENKO KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000286848379799999 | $0.00 |
| RADENKO MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001762598664 | $0.00 |
| RADENKO MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52879898369999 | $5.22 |
| RADENKO MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126230711625 | $0.90 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00012222 | $4.92 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00845 | $333.81 |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (64.44292323) | ($296.53) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000259) | ($9.98) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003515) | ($9.98) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.679344) | ($7,608.96) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12841) | ($4,921.45) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.88 | $5,368.08 |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01087691714 | $31.16 |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0935 | $3,706.95 |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $161.81 |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010226) | ($20.60) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.575276) | ($3,204.23) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024581) | ($50.04) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63992) | ($1,305.66) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.302113) | ($625.12) |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.302113 | $625.12 |
| RADESH NAGARAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($10.00) |
| RADESH NAGARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.79694346 | $1,515.69 |
| RADESH NAGARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.814) | ($3.71) |
| RADESH NAGARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001173 | $3.71 |
| RADESH NAGARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005264) | ($10.00) |
| RADESH NAGARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0353502 | $1,110.41 |
| RADESH NAGARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044468) | ($1,397.58) |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017641464107 | $55.81 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043181650201603 | $0.06 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253211248586388 | $63.48 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026362384463 | $0.00 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5642726332804 | $3.09 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103870936132294 | $27.05 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023924223866191 | $0.00 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167137089600382 | $27.02 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001296567136779 | $0.00 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004669342093 | $0.00 |
| RADESH NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013205047505 | $0.00 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,250.7588815 | $635.21 |
| RADFORD CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,673.26) | ($1,673.26) |
| RADFORD CASTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,673.26 | $1,673.26 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040577845055 | $1.20 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1524364399999 | $39.15 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3533757559 | $2.66 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104193439337999 | $0.01 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 208.87568031 | $30.48 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.895110339 | $95.30 |
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000142579033672999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADFORD CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038763560057 | $0.00 |
| RADFORD NOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137748892653 | $0.00 |
| RADHA FLEKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6437016294541 | $0.65 |
| RADHA K BHIMANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001717665157) | ($7.09) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000316014892) | ($9.37) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000316014892 | $9.37 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,384.672626 | $1,384.67 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 12,350.0 | $12,350.00 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.08) | ($43.08) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,600.0) | ($8,600.00) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8415284505 | $24,879.19 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8415284505) | ($24,879.19) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8415284505 | $24,879.19 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003472) | ($99.80) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83837246) | ($24,141.81) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 8,750.0 | $8,750.00 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.22) | ($26.22) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,231.0) | ($5,231.00) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4515808784 | $14,307.79 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.45) | ($35.45) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.8697011918 | $27,555.42 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.321282415) | ($41,854.26) |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.321282415 | $41,854.26 |
| RADHA K BHIMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32128242) | ($41,797.14) |
| RADHA K BHIMANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (48.922626) | ($48.92) |
| RADHA K BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026538955399799 | $0.09 |
| RADHA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096779672157 | $18.88 |
| RADHA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7964684741 | $2.38 |
| RADHA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40804711218 | $4.53 |
| RADHA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12129053611 | $1.07 |
| RADHA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050818173224 | $0.31 |
| RADHA KUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01536272 | $463.31 |
| RADHA KUMAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| RADHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607031931 | $50.00 |
| RADHA KUMARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| RADHA KUMARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| RADHA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732321657 | $50.00 |
| RADHA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.584032934569999 | $0.58 |
| RADHA RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3874395695837 | $3.29 |
| RADHA TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.372611110006 | $3.24 |
| RADHAKRISHNA GUNUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103631408209 | $0.01 |
| RADHAKRISHNAN KUPATHIL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $38.35 |
| RADHAKRISHNAN KUPATHIL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 19,945.0 | $15,339.97 |
| RADHAKRISHNAN KUPATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.778534602 | $100.00 |
| RADHALI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000418388765729999 | $0.00 |
| RADHALI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071592338238 | $0.01 |
| RADHALI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032821936563 | $0.00 |
| RADHAMES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014613004338 | $0.00 |
| RADHESH REDDY GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119252778829 | $35.30 |
| RADHESH REDDY GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.954774829 | $44.36 |
| RADHESH REDDY GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9894698576 | $66.56 |
| RADHESH REDDY GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3071863388 | $11.54 |
| RADHESH REDDY GURRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.0991880069999 | $102.83 |
| RADHESHYAM MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069233132543411 | $0.00 |
| RADHIAH JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039002703486 | $1.15 |
| RADHIAH JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049933420967 | $0.06 |
| RADHIAH JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35688403953 | $3.97 |
| RADHIKA GUPTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,012.93) |
| RADHIKA GUPTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,871.88) |
| RADHIKA GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.556933795) | ($2,315.14) |
| RADHIKA GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (909.912) | ($371.48) |
| RADHIKA GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.247951 | $371.48 |
| RADHIKA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.6496549316 | $403.75 |
| RADHIKA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327681164405999 | $85.02 |
| RADHIKA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099736886975 | $0.01 |
| RADHIKA MANWANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77226) | ($1,376.15) |
| RADHIKA MANWANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,626.46) | ($3,626.46) |
| RADHIKA MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057421006125 | $13.95 |
| RADHIKA MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.097395237188 | $34.10 |
| RADHIKA MISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029593386393 | $8.76 |
| RADHIKA MISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7874444662 | $2.79 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02607642 | $1,035.60 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05005482 | $1,772.10 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.54 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0193 | $585.68 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.07551459 | $2,210.99 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.09501441 | $2,719.53 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02827453 | $807.34 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162373157655202 | $41.10 |
| RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188018682939999 | $0.00 |
| RADHIKA NULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RADHIKA NULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165074) | ($51.85) |
| RADHIKA NULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (306.964168) | ($306.96) |
| RADHIKA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409346100959042 | $100.16 |
| RADHIKA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.387339428261 | $2.39 |
| RADHIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126523437399999 | $0.37 |
| RADHIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653374593259999 | $0.01 |
| RADHIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66691418868 | $0.42 |
| RADHIKA VASUDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082633281451 | $255.68 |
| RADHIKA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003911226482 | $0.00 |
| RADHIKA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067045049165 | $0.01 |
| RADHYA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.605099502045 | $2.70 |
| RADI LAASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067937666618 | $210.29 |
| RADI LAASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355450561639999 | $0.36 |
| RADI TAYAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108072957187999 | $0.00 |
| RADIAN BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101680877067999 | $0.00 |
| RADICEVIC OLIVER SASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130869681967 | $0.39 |
| RADICEVIC OLIVER SASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085994979322 | $0.00 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107707140861 | $329.18 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122570841716 | $248.35 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5397744358 | $31.25 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 70.834434752 | $10.35 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023052993397 | $0.04 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.382817154 | $13.68 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 17.470511145 | $9.30 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.05781094322 | $6.26 |
| RADIEM VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.438508615 | $1.46 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03120464 | $1,125.68 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 16,460.905349794 | $11,902.14 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,830.206554135) | ($10,000.00) |
| RADIK MAGZIANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (34.561686179) | ($24.99) |
| RADIK MAGZIANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (415.943047209) | ($300.75) |
| RADIK MAGZIANOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.03352476 | $1,050.80 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058430312947 | $180.50 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060982950294 | $122.18 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,554.207199465 | $1,226.74 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2239851173 | $1.98 |
| RADIK MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7273599053 | $1.28 |
| RADIKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178112219539999 | $0.35 |
| RADIM BLAŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019219615871 | $5.69 |
| RADIM BLAŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19260491649 | $0.57 |
| RADIM BUBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151251081157 | $0.00 |
| RADIM BUBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030137506257 | $0.01 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034508427073 | $9.19 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.026028188436 | $11.96 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000661855267559999 | $1.09 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0265238397 | $4.62 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16016565973 | $1.52 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000741001465529999 | $0.05 |
| RADIM BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129378229379999 | $0.84 |
| RADIM CERKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 14.98 | $285.24 |
| RADIM CERKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $188.70 |
| RADIM CERKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287699446669999 | $0.83 |
| RADIM CERKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418134159349999 | $0.08 |
| RADIM CERKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039468591784 | $7.70 |
| RADIM CERKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73489824519999 | $1.38 |
| RADIM CERKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72291725112 | $1.00 |
| RADIM CERKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.281442902005 | $2.81 |
| RADIM CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024765555806 | $0.03 |
| RADIM CIELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020578071468 | $0.00 |
| RADIM EISNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04075 | $1,595.25 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092451933009 | $26.09 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877591133996 | $0.01 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021158291211 | $0.00 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737052936509999 | $0.01 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022513355126 | $0.00 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.73520547 | $19.74 |
| RADIM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0562736292889999 | $4.12 |
| RADIM FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170569827149999 | $50.83 |
| RADIM FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896387734973999 | $0.89 |
| RADIM FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016122674885 | $31.46 |
| RADIM FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013692199257 | $1.00 |
| RADIM FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83214170419 | $2.84 |
| RADIM FOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0851947455349999 | $0.57 |
| RADIM HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.636947224691 | $8.31 |
| RADIM HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5802143146 | $0.76 |
| RADIM HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080359905956 | $0.00 |
| RADIM HAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016822814331 | $0.50 |
| RADIM HAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031326725848 | $61.42 |
| RADIM HAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57672227979 | $0.08 |
| RADIM HAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0102571288829 | $2.32 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 436.2523 | $1,281.00 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.935241) | ($14,474.08) |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109402640775 | $0.32 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561978697575649 | $138.15 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16211013925 | $1.43 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90357920336 | $0.13 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1681824656 | $12.31 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.900769081 | $70.47 |
| RADIM HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.636807608289999 | $0.30 |
| RADIM HOLIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41721081) | ($13,252.82) |
| RADIM HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023168065932948 | $81.90 |
| RADIM HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043282082578046 | $0.05 |
| RADIM HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050513642229 | $0.10 |
| RADIM HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052816908041 | $0.02 |
| RADIM HOUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032708010166 | $0.97 |
| RADIM HOUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178683087164999 | $0.19 |
| RADIM JASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537072614189 | $154.64 |
| RADIM JASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2304806008709 | $14.50 |
| RADIM JASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000891951818092 | $2.04 |
| RADIM KALASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046729050322 | $0.01 |
| RADIM KALASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343748083469999 | $0.00 |
| RADIM KALASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134082641959 | $0.03 |
| RADIM KALASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019053269599 | $0.02 |
| RADIM KLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009774810984 | $0.00 |
| RADIM KLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039217155843 | $0.00 |
| RADIM KOUTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485235420449999 | $0.57 |
| RADIM KRKOŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048589876835 | $0.00 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ADA | 400.0 | $310.15 |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46996654) | ($13,743.70) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.089654228) | ($4,061.18) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (20.72405494) | ($1,405.30) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (623.680659) | ($374.72) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (8.68543907) | ($543.36) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.13656879) | ($382.42) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (214.813779) | ($214.81) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.275328) | ($135.28) |
| RADIM KUCAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XTZ | (76.629036) | ($158.62) |
| RADIM KUCAVIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ADA | 550.0 | $351.63 |
| RADIM KUCAVIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (550.314745) | ($351.25) |
| RADIM KUCAVIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208906) | ($63.58) |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543317985151317 | $188.02 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82568055122 | $0.93 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016778953902638 | $40.64 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16150409132569 | $2.16 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53042653909549 | $1.59 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.588581251767 | $10.59 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053057033125157 | $4.58 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089328507938434 | $3.24 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0268314473112735 | $2.27 |
| RADIM KUCAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46837920962788 | $1.12 |
| RADIM KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063036207869 | $0.00 |
| RADIM KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001881831818172 | $0.00 |
| RADIM MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018090252741 | $0.00 |
| RADIM MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000269129022859999 | $0.00 |
| RADIM MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050342392218 | $0.01 |
| RADIM MARTÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043255110267 | $12.80 |
| RADIM MARTÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045599055472 | $8.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADIM NEPRAŠ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.25339302 | $59.73 |
| RADIM NEPRAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003901360998 | $1.15 |
| RADIM NEPRAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733281144177 | $0.66 |
| RADIM NEPRAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7639788549 | $0.48 |
| RADIM NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127818797325 | $0.38 |
| RADIM NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.098181248 | $1.32 |
| RADIM NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26636814502 | $1.27 |
| RADIM STENCHLÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02305032287401 | $0.02 |
| RADIM ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612035651439 | $50.94 |
| RADIM ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002782989839 | $0.01 |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (147.4) | ($308.30) |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2073844171) | ($421.52) |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.228360039) | ($141.04) |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32126492294613 | $4.88 |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002728002583697 | $0.56 |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040967962609034 | $0.39 |
| RADIM TOPOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030909618016 | $0.16 |
| RADIM URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104583998468999 | $0.03 |
| RADIM VASICEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.635) | ($11.81) |
| RADIM VASICEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 11.821 | $11.81 |
| RADIM VASICEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,118.619278) | ($1,118.62) |
| RADIM VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008266712806 | $0.00 |
| RADIM VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.158531648558 | $4.58 |
| RADIM VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.568009544841 | $2.57 |
| RADIM ZBOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081047515643 | $23.99 |
| RADIM ZBOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018310527378 | $0.00 |
| RADIM ZBOŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.088940823 | $20.09 |
| RADIMIR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.068996552033 | $3.68 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.75) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,497.80) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007678) | ($5,413.14) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 93.0 | $251.61 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 448.0 | $1,207.40 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.163933 | $3,904.56 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (540.749) | ($1,286.98) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,283.375 | $1,286.98 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.167706) | ($3,319.88) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,281.296 | $3,319.88 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,960.0) | ($2,960.00) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.016204 | $2,960.00 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.002706) | ($2,900.00) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,890.141 | $2,900.00 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.005588 | $2,950.00 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,544.81) | ($1,544.81) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.003911 | $1,544.81 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.002637) | ($1,467.82) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,454.362 | $1,467.82 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.000147) | ($2,800.00) |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,732.722 | $2,800.00 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308149315279999 | $0.91 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202417643897509 | $57.15 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.350150759 | $20.35 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59947743797 | $4.07 |
| RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.439303857 | $173.44 |
| RADINA DONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136857744836 | $40.51 |
| RADINA DONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045579157628 | $90.62 |
| RADINA DONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.726611051 | $22.73 |
| RADINA GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049638012438 | $0.00 |
| RADINA GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000465347263649999 | $0.00 |
| RADION TRIPAC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001619854604) | ($64.44) |
| RADION TRIPAC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001619854604 | $64.44 |
| RADION TRIPAC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008019106239) | ($31.90) |
| RADION TRIPAC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,901.67199009) | ($9,700.00) |
| RADION TRIPAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 5,927.471793483 | $11,729.97 |
| RADION TRIPAC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.119931596) | ($31.90) |
| RADION TRIPAC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (147.533757651) | ($291.96) |
| RADION TRIPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004799080623767 | $0.19 |
| RADION TRIPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42833867612441 | $6.33 |
| RADION TRIPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050219354046 | $0.01 |
| RADION TRIPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2845661013 | $38.68 |
| RADISLAV VASHERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193157650919999 | $0.00 |
| RADISLAV VASHERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095871384702 | $0.01 |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122607) | ($49.23) |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383899861508114 | $100.19 |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052184366224999 | $0.00 |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040654751244 | $0.00 |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000587530442719999 | $0.01 |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012114998124 | $0.00 |
| RADIVOJ KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00134880528109999 | $0.00 |
| RADIVOJE PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000615484488206 | $0.00 |
| RADIVOJE PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071338798275 | $0.01 |
| RADIX DLT LIMITED | EUSTON ROAD, LONDON, NW1 2SD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058600349986 | $0.00 |
| RADIX DLT LIMITED | EUSTON ROAD, LONDON, NW1 2SD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097235902175 | $0.12 |
| RADIX DLT LIMITED | EUSTON ROAD, LONDON, NW1 2SD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000874692228579999 | $0.17 |
| RADIX DLT LIMITED | EUSTON ROAD, LONDON, NW1 2SD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27455108333 | $0.27 |
| RADIYANA NEDELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026027349081 | $0.00 |
| RADJAH DASRATH VERGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286305986 | $50.00 |
| RADJAH DASRATH VERGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50875038029778 | $0.38 |
| RADJAH DASRATH VERGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6141717082 | $2.27 |
| RADJIN BURMEISTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($571.33) |
| RADJIN BURMEISTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,219.40) |
| RADJIN BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.09376021091 | $301.58 |
| RADJSHRIE JURAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119585997879 | $35.39 |
| RADJSHRIE JURAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055105417303 | $0.00 |
| RADKA CHOLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067308673658 | $0.00 |
| RADKA CHOLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033953240835 | $0.00 |
| RADKA CHOLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000916568784549999 | $0.00 |
| RADKA CHOLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119785510847999 | $0.00 |
| RADKA CIESLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012499269463 2 | $0.00 |
| RADKA DIMITROVA KAPUSCINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00137733 | $53.09 |
| RADKA DIMITROVA KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026283768087999 9 | $0.07 |
| RADKA DUFEK MICHALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017769215748 | $0.01 |
| RADKA DUFEK MICHALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072896934944 | $0.01 |
| RADKA IRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.06999083 | $2,132.96 |
| RADKA IRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1.4204 | $1.01 |
| RADKA IRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070038) | ($2,184.00) |
| RADKA IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009202381091293 | $2.73 |
| RADKA IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108176481986 | $0.01 |
| RADKA KATSAROVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628264) | ($179.25) |
| RADKA KATSAROVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.155389948) | ($122.43) |
| RADKA KATSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006525728676476 | $2.17 |
| RADKA KATSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103329859205 | $0.00 |
| RADKA KATSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022148762109 | $0.00 |
| RADKA KATSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067877326451 | $0.01 |
| RADKA KATSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060456381140724 | $2.75 |
| RADKA KATSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094012084497 | $0.00 |
| RADKA LISICHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091691586209 | $0.00 |
| RADKA LISICHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067114305464 | $0.01 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.11085) | ($8.54) |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 8.526 | $8.54 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (8.5) | ($8.50) |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.0838 | $8.50 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($4.99) |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOGE | 37.83 | $4.99 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($3.98) |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 6.149 | $3.98 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017280825364 | $0.52 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494775234351 | $0.04 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181056879549999 | $3.53 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056416265041 | $0.00 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.450690869319999 | $0.36 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174878871549999 | $0.00 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077783974345 | $0.27 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065054430359 | $0.38 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001468168971861 | $0.01 |
| RADKA MACHÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0337090088585 | $0.00 |
| RADKA POKORNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01246162 | $501.45 |
| RADKA POKORNA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0115) | ($454.47) |
| RADKA POKORNA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006490544687) | ($2.50) |
| RADKA POKORNA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000821) | ($2.50) |
| RADKA POKORNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00473648924) | ($90.08) |
| RADKA POKORNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1577515151) | ($3,000.00) |
| RADKA POKORNA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001314595959) | ($2.50) |
| RADKA POKORNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1921670305 | $3,654.49 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028312992939 | $7.48 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207342257544 | $3.94 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32140389084 | $0.32 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18455074049999 | $2.43 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.959383814399999 | $0.60 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.323505076809999 | $3.60 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8644829095 | $9.79 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062676495429 | $0.39 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073256804463 | $0.00 |
| RADKA POKORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070401377793999 | $0.00 |
| RADKA POLKORABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002083878163943 | $0.00 |
| RADKA POSPÍCHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017734382027 | $0.00 |
| RADKA POSPÍCHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080329288628 | $0.01 |
| RADKA POSPÍCHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094754635491 | $0.00 |
| RADKA VIDEMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046336587612 | $13.67 |
| RADKA VIDEMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000995445371479999 | $0.00 |
| RADKA VIDEMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308085585919999 | $5.93 |
| RADKA VIDEMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22282780936 | $0.77 |
| RADKA VIDEMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112854453993 | $1.25 |
| RADKLAO OUWICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017988761846 | $5.32 |
| RADKLAO OUWICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04869758714 | $11.65 |
| RADKLAO OUWICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128806860519999 | $0.94 |
| RADKLAO OUWICHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022885656077 | $1.30 |
| RADKO BLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093968311189 | $0.00 |
| RADKO BLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43769165661 | $0.02 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.105669542) | ($34,319.98) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.105669542 | $34,319.98 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (979.130404673) | ($979.13) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 979.130404673 | $979.13 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.806493) | ($24,999.99) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,739.691 | $24,999.99 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3648293065 | $11,309.13 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2911684956 | $8,975.27 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52877772) | ($16,200.00) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52877772 | $16,200.00 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.794138) | ($25,000.00) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,855.808 | $25,000.00 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,124.629404) | ($41,124.63) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1272200821) | ($3,813.68) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1272200821 | $3,813.68 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.161036) | ($4,827.38) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,813.424 | $4,827.38 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,813.424) | ($4,813.42) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004232006118) | ($12.67) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004232006118 | $12.67 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9510656356) | ($0.95) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9510656356 | $0.95 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000423) | ($12.66) |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 12.605 | $12.66 |
| RADKO MACENAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13.556066) | ($13.56) |
| RADKO MACENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035562686057454 | $136.59 |
| RADKO MACENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117553925041 | $0.00 |
| RADKO MACENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.62747185932199 | $6.63 |
| RADKO MACENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047051561381 | $0.00 |
| RADKO MACENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000136372120167999 | $0.00 |
| RADKO MATYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000306159382939999 | $0.00 |
| RADKO MATYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017801284901 | $0.02 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0154865661299999 | $0.01 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003997135765 | $0.00 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00360094409349999 | $0.04 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069637286372 | $0.07 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016385756819 | $0.00 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015135680969 | $0.05 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100449251282999 | $0.01 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001814407266 | $0.00 |
| RADLAM THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022299978062 | $0.00 |
| RADMILA BARTOSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029533726206 | $0.00 |
| RADMILA BARTOSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100713661336 | $0.00 |
| RADMILA BARTOSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105770061475 | $0.01 |
| RADMILA BARTOSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107997765514304 | $0.00 |
| RADMILA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000570735104799999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADMILA BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000171796498099999 | $0.00 |
| RADMILA DAMJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012414314317559 | $0.00 |
| RADMILA DAMJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019332296107 | $0.00 |
| RADMILA DAMJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000033749900673 | $0.00 |
| RADMILA SKUNDRIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RADMILA SKUNDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.283073572359199 | $0.53 |
| RADMILA SKUNDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017235093966 | $0.01 |
| RADMIR FAIZRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.5436563124 | $115.49 |
| RADO AMBININTSOA RAKOTONDRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17236192068 | $1.92 |
| RADO JAKUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017282706411 | $0.00 |
| RADO JAKUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081722358567 | $0.02 |
| RADO PAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (510.0) | ($510.00) |
| RADO PAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.64 | $511.15 |
| RADO PAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (970.0) | ($970.00) |
| RADO PAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 13.29 | $969.09 |
| RADO PAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RADO PAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 16.54 | $1,024.77 |
| RADO PAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,488.244493) | ($3,488.24) |
| RADO PAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,475.1176 | $3,475.12 |
| RADO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059942592676 | $0.00 |
| RADO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079749176575 | $0.01 |
| RADO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 619.010230778 | $619.01 |
| RADO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178782090989999 | $0.00 |
| RADO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.490136589199 | $42.49 |
| RADO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.137715429426 | $4.18 |
| RADO THIAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (38.5) | ($3,625.47) |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120318256204 | $35.61 |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036900242384 | $72.84 |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.856027178 | $109.29 |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1851532395 | $17.71 |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01214689135 | $40.05 |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6433557132 | $153.23 |
| RADO THIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.8510781295 | $10.66 |
| RADOJKA VASIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (497.862458) | ($271.41) |
| RADOJKA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024911134 | $0.53 |
| RADOJKA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41194347227359 | $1.80 |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (378.255582) | ($196.38) |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.634412542) | ($514.42) |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040974909724 | $0.01 |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19140601171 | $0.22 |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1520838786812 | $1.53 |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000259004703039999 | $0.00 |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074892728476 | $0.26 |
| RADOMÍR FOJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126199617640832 | $4.60 |
| RADOMÍR HRVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115983615199999 | $0.00 |
| RADOMÍR HRVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014445130336 | $0.00 |
| RADOMÍR HRVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082274866856 | $0.02 |
| RADOMÍR HRVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110451010374 | $0.11 |
| RADOMÍR HRVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000243620447 | $0.00 |
| RADOMÍR HRVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000324620150339999 | $0.10 |
| RADOMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009440453806 | $0.00 |
| RADOMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018391345043 | $0.02 |
| RADOMIR KUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258573046209999 | $0.00 |
| RADOMIR KUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013795237293 | $0.00 |
| RADOMIR KUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040111423727 | $0.00 |
| RADOMIR KUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111594121720999 | $0.00 |
| RADOMIR KUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000004457823471 | $0.00 |
| RADOMIR KUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018053239678 | $0.01 |
| RADOMIR MATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.09225852394 | $10.81 |
| RADOMIR PLACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42474935092499 | $2.33 |
| RADOMIR SIMIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016730420353 | $0.50 |
| RADOMIR SIMIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021602162713 | $0.00 |
| RADOMIR SKRBEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.445) | ($17,124.61) |
| RADOMÍR SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268584375379999 | $91.39 |
| RADOMÍR SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0911331539899 | $12.53 |
| RADOMÍR SKRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083781323536 | $168.88 |
| RADOMIR SKRIB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 12.26 | $827.06 |
| RADOMIR SKRIB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 23.398 | $1,580.77 |
| RADOMIR SKRIB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,485.8075 | $1,485.81 |
| RADOMIR SKRIB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,480.0 | $2,480.00 |
| RADOMIR SKRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015220136627 | $39.43 |
| RADOMIR SKRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2322904694199 | $52.21 |
| RADOMIR SKRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.728958437 | $51.73 |
| RADOMIR SKRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20216847869 | $11.82 |
| RADOMIR SKRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31261904378 | $0.31 |
| RADOMIR SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035359396698 | $0.00 |
| RADOMIR SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00244190922209999 | $0.00 |
| RADOMIR SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019355676296 | $0.57 |
| RADOMIR SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6663511356 | $2.23 |
| RADOMÍR ŠRÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375303345399999 | $114.99 |
| RADOMIR TAKAČ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.08) | ($11,459.58) |
| RADOMIR TAKAČ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27937428) | ($8,742.00) |
| RADOMIR TAKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.156328341623 | $220.88 |
| RADOMIR TAKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.564315177029999 | $0.02 |
| RADOMÍR TOMÁŠŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103261535018867 | $0.01 |
| RADOMIR VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026788280305 | $7.93 |
| RADOMIR VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000451791566419999 | $0.00 |
| RADOMIR VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.268416328 | $48.27 |
| RADOMIR VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893233246716 | $0.87 |
| RADOŠ ČVOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017404551616 | $0.05 |
| RADOS DABETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354071505159999 | $10.48 |
| RADOS JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021272289554 | $0.63 |
| RADOS JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156197248978049 | $0.01 |
| RADOS JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029166917681 | $57.00 |
| RADOS JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000865416255479999 | $0.01 |
| RADOSAV BUČEVAC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0474 | $98.53 |
| RADOSAV BUČEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0936114051195 | $0.10 |
| RADOSAV BUČEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067857673219 | $1.13 |
| RADOSAV BUČEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000881395237809999 | $0.06 |
| RADOSAV BUČEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16141928102 | $0.08 |
| RADOSAV JEVREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126278015228 | $3.74 |
| RADOSAV JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216342709279999 | $6.40 |
| RADOSLAV BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000070127200448 | $0.00 |
| RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09898413308 | $308.46 |
| RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.58) |
| RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.554038488) | ($4,404.37) |
| RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001403746165 | $0.00 |
| RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003147473276 | $9.52 |
| RADOSLAV DETCHEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 10.11292899 | $994.10 |
| RADOSLAV DETCHEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,015.18998 | $1,502.06 |
| RADOSLAV DETCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001699671648 | $6.83 |
| RADOSLAV DETCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.822361486445 | $274.26 |
| RADOSLAV DETCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003403655579 | $10.33 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019205450319 | $0.01 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091797726104 | $0.11 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069195801364 | $0.01 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018728162896 | $0.01 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107898775605 | $0.12 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025628274471 | $0.00 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043415553948 | $0.00 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3547056338 | $1.60 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01936335711 | $2.13 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024832820516 | $0.01 |
| RADOSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00041104948638 | $0.02 |
| RADOSLAV DJAMBAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185166060429999 | $0.02 |
| RADOSLAV DJAMBAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021999182074 | $0.00 |
| RADOSLAV DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226095854179999 | $0.00 |
| RADOSLAV DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126048917143 | $0.00 |
| RADOSLAV DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066019124467 | $0.01 |
| RADOSLAV DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029360291369 | $0.00 |
| RADOSLAV DRAGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105334451432 | $0.03 |
| RADOSLAV DRAGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066242136809 | $0.01 |
| RADOSLAV DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004193331599 | $0.00 |
| RADOSLAV FRANCISTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.943137) | ($53.48) |
| RADOSLAV FRANCISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003787532934 | $1.12 |
| RADOSLAV FRANCISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487267498231863 | $0.54 |
| RADOSLAV FRANCISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002305565748 | $0.00 |
| RADOSLAV FRANCISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015248463165 | $0.00 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01082629 | $388.83 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00515 | $178.29 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00502501 | $169.20 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.986786) | ($402.99) |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00515479 | $159.34 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00562435 | $166.02 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00196421 | $58.65 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00502489 | $151.30 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00510517 | $155.01 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.21) |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.483 | $1.21 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0047954 | $146.07 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178511257683 | $55.01 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.989271212456 | $7.46 |
| RADOSLAV ING RUSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2781992645838 | $2.28 |
| RADOSLAV IVANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107454781214999 | $0.00 |
| RADOSLAV JURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144722645948 | $0.00 |
| RADOSLAV JURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016526998978308 | $0.00 |
| RADOSLAV JURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022218138023 | $0.00 |
| RADOSLAV JURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4293697169 | $3.41 |
| RADOSLAV JURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52765918955 | $5.86 |
| RADOSLAV JURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.375028382179999 | $2.31 |
| RADOSLAV KARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006373608244 | $1.89 |
| RADOSLAV KARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000756642696359999 | $1.48 |
| RADOSLAV KIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048568978549 | $149.59 |
| RADOSLAV KIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.667784868 | $563.60 |
| RADOSLAV KIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.547101012 | $45.55 |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003955226267) | ($1.00) |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($30,368.69) |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $77.79 |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 220.58998 | $17,194.99 |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003325) | ($1.01) |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,310.00) |
| RADOSLAV KNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,450.00) |
| RADOSLAV KNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (8,163.07) | ($4,555.75) |
| RADOSLAV KNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,517.167 | $4,555.75 |
| RADOSLAV KNIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01683879659) | ($30.01) |
| RADOSLAV KNIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,865.30) |
| RADOSLAV KNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RADOSLAV KNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,145.214 | $500.00 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137615175 | $446.11 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.617320011 | $124.04 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5033808662 | $1,070.77 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.919694181 | $15.92 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.630125098 | $45.69 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.987958372761 | $34.50 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.83261315629999 | $64.82 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.3076570587 | $73.34 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4342586818 | $18.57 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.07694910418999 | $91.84 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39113821485 | $15.48 |
| RADOSLAV KNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4049567531 | $44.47 |
| RADOSLAV KOYNARSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (822.144986) | ($822.14) |
| RADOSLAV KOYNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2377978011249 | $21.14 |
| RADOSLAV MAZGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097511907678 | $0.01 |
| RADOSLAV MICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121228892635 | $3.59 |
| RADOSLAV MICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038204997359 | $7.45 |
| RADOSLAV MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.081705365) | ($7,883.37) |
| RADOSLAV MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (41.6042) | ($81.13) |
| RADOSLAV MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5046) | ($8.43) |
| RADOSLAV MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001867135633 | $0.55 |
| RADOSLAV MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6211012816979 | $41.04 |
| RADOSLAV MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052053769322 | $0.00 |
| RADOSLAV NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079409456206 | $25.70 |
| RADOSLAV NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.057870633141 | $6.14 |
| RADOSLAV NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23691526166 | $2.90 |
| RADOSLAV NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0684560001 | $3.90 |
| RADOSLAV NENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00202852372129999 | $0.00 |
| RADOSLAV PENCHEV DONKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.05775972 | $408.32 |
| RADOSLAV PENCHEV DONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721330464791 | $50.28 |
| RADOSLAV PENCHEV DONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013492542283 | $0.85 |
| RADOSLAV RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84189159718 | $0.98 |
| RADOSLAV RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04062046274 | $80.46 |
| RADOSLAV RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8550723003 | $13.17 |
| RADOSLAV RANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170852947039999 | $0.02 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045840847253 | $0.01 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024414868207 | $0.00 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000832208265189999 | $0.00 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056390270878 | $0.00 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041211319127 | $0.00 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058065121111 | $0.02 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066319701702 | $0.00 |
| RADOSLAV ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000657828787739999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADOSLAV VINTRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199303350200093 | $0.00 |
| RADOSLAV VINTRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011359188146 | $0.01 |
| RADOSŁAW ABRAMOWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001335) | ($40.61) |
| RADOSŁAW ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134461090126349 | $0.45 |
| RADOSŁAW ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055743092598 | $0.01 |
| RADOSŁAW AMBROZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010660548971 | $0.00 |
| RADOSŁAW AMBROZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111130852322 | $0.00 |
| RADOSŁAW ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384902977119857 | $0.45 |
| RADOSŁAW ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000748471167649999 | $0.01 |
| RADOSŁAW ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08825084167 | $0.09 |
| RADOSŁAW BARTCZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.002673) | ($105.99) |
| RADOSŁAW BARTCZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 49.347 | $105.99 |
| RADOSŁAW BARTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98895538961968 | $6.72 |
| RADOSŁAW BEDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000839305730359999 | $2.48 |
| RADOSŁAW BEDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095458205888 | $0.00 |
| RADOSŁAW BEDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025538490841 | $0.03 |
| RADOSŁAW BEDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117556207232 | $0.01 |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (57.42) | ($42.64) |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.021911 | $42.64 |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1799086366) | ($350.96) |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.85972772) | ($116.80) |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02737488) | ($792.64) |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021662729504522 | $7.54 |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408878046735409 | $0.64 |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011548201701946 | $2.89 |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065341757456 | $0.01 |
| RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00435029535687142 | $0.39 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (126.487) | ($267.00) |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 265.572 | $267.00 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (83.73002) | ($7,716.13) |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 7,636.0 | $7,636.00 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,588.771068 | $5,588.77 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AAVE | (9.08563) | ($1,542.00) |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,531.358 | $1,542.00 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (308.177) | ($1,763.63) |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,740.586 | $1,763.63 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2850462667743 | $0.60 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076596785268 | $154.16 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.38364268066 | $298.38 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.3979995699999 | $35.99 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00356944535199999 | $0.04 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.225455306588 | $12.50 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02370613065092 | $4.09 |
| RADOSŁAW BODYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2026269164301 | $17.74 |
| RADOSŁAW CHWISZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254368826667 | $0.01 |
| RADOSŁAW CHWISZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271790746439999 | $0.03 |
| RADOSŁAW CYRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.205429553 | $549.58 |
| RADOSŁAW CYRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.200404013 | $358.10 |
| RADOSŁAW CYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130018678965 | $51.16 |
| RADOSŁAW CYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5433850481 | $67.31 |
| RADOSŁAW CYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009032071321 | $10.26 |
| RADOSŁAW CZARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00978228765634006 | $0.01 |
| RADOSŁAW DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026405495349 | $0.03 |
| RADOSŁAW DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000004481833039 | $0.00 |
| RADOSŁAW DARIUSZ SZTYNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01225783) | ($479.41) |
| RADOSŁAW DARIUSZ SZTYNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263966834 | $50.00 |
| RADOSŁAW DARIUSZ SZTYNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3410539500196 | $2.02 |
| RADOSŁAW DYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001357038064 | $0.30 |
| RADOSŁAW DYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39796383806199 | $5.29 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2,308.545) | ($4,824.86) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,820.408 | $4,824.86 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,820.0) | ($4,820.00) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 1.695146 | $4,820.00 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.695146) | ($4,815.50) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096457) | ($278.60) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.029) | ($1.09) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.072 | $1.09 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2.39) | ($2.39) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.257 | $2.39 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.906755922) | ($17,706.06) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46026654) | ($42,558.25) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (697.834567814) | ($6,219.94) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.071294249) | ($11.72) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005256444965) | ($10.75) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006198) | ($18.59) |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429250997460163 | $163.58 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64193828562413 | $18.25 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036002774691575 | $101.24 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92017159200056 | $0.92 |
| RADOSŁAW DZIECIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6891507822319 | $88.84 |
| RADOSŁAW DZIUBASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238087317693999 | $0.03 |
| RADOSŁAW FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0869637963164 | $0.10 |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00407) | ($156.00) |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203033) | ($404.68) |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010860722372875 | $0.44 |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022950870072 | $0.00 |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117686679044169 | $3.15 |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014525106425 | $0.00 |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000575020107299999 | $0.01 |
| RADOSŁAW GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018942357838 | $0.01 |
| RADOSŁAW HANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243207762305019 | $0.03 |
| RADOSŁAW HANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023282887718 | $0.01 |
| RADOSŁAW JAN VÖGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077956847323 | $0.00 |
| RADOSŁAW JARMUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3721215556 | $1.60 |
| RADOSŁAW JULIUSZ SADLAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $412.66 |
| RADOSŁAW JULIUSZ SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001909708327576 | $58.76 |
| RADOSŁAW JULIUSZ SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294397712753909 | $0.06 |
| RADOSŁAW JULIUSZ SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112669165264 | $2.18 |
| RADOSŁAW JULIUSZ SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01837388439 | $0.15 |
| RADOSŁAW JULIUSZ SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21407091273 | $0.08 |
| RADOSŁAW KISIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001097953848 | $0.00 |
| RADOSŁAW KISIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078074966412 | $0.00 |
| RADOSŁAW KLECZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (162.94510421) | ($1,476.28) |
| RADOSŁAW KLECZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412736) | ($121.01) |
| RADOSŁAW KLECZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 197.46 | $134.84 |
| RADOSŁAW KLECZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 220.8548 | $90.44 |
| RADOSŁAW KLECZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4744157864088 | $37.68 |
| RADOSŁAW KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081757328367 | $253.11 |
| RADOSŁAW KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 785.0792428038 | $710.63 |
| RADOSŁAW KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4945546305 | $1.57 |
| RADOSŁAW KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114282076377 | $3.64 |
| RADOSŁAW KOPYCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73030839717072 | $5.50 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,949.665274 | $100,949.67 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 387,632.5721 | $387,632.57 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,351.237153 | $35,351.24 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,903.0) | ($37,903.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,540.0) | ($37,540.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,460.0) | ($12,460.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (200,000.0) | ($200,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,000.0) | ($60,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89,980.0) | ($89,980.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 89,581.8999 | $89,581.90 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.501641) | ($50,000.50) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.21) | ($25.21) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDT ERC20 | 200,000.0 | $200,000.00 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (556.702476) | ($556.70) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (328.979392) | ($328.98) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.569602) | ($12.57) |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070728756747 | $0.00 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5775671466199 | $12.58 |
| RADOSŁAW KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 329.185067422116 | $329.19 |
| RADOSŁAW KRZYSZTOF WRONA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01420207 | $550.91 |
| RADOSŁAW KRZYSZTOF WRONA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01420207) | ($448.67) |
| RADOSŁAW KRZYSZTOF WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001748915519496 | $50.69 |
| RADOSŁAW KRZYSZTOF WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4934768666666 | $2.40 |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.2648) | ($26.28) |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006883 | $26.28 |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000689) | ($26.27) |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 12.68 | $26.27 |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00478697) | ($145.41) |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008973465674 | $0.36 |
| RADOSŁAW KUPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20037726356168 | $1.43 |
| RADOSŁAW LECH WIERZBOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BAT | 50,000.0 | $18,748.13 |
| RADOSŁAW LECH WIERZBOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BAT | 2,055,642.0 | $766,947.70 |
| RADOSŁAW LECH WIERZBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002384860386 | |
| RADOSŁAW LUKASZ MENTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04748244 | $87.95 |
| RADOSŁAW LUKASZ MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005327699275 | $0.21 |
| RADOSŁAW LUKASZ MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.199604531271 | $13.31 |
| RADOSŁAW LUKASZ MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021629465669 | $6.32 |
| RADOSŁAW LUKASZ MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019535732788 | $2.04 |
| RADOSŁAW MAKOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765518852504 | $0.74 |
| RADOSŁAW MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067474231605 | $2.00 |
| RADOSŁAW MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45054137719999 | $2.87 |
| RADOSŁAW MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6804577065 | $12.57 |
| RADOSŁAW MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00088181797262 | $0.00 |
| RADOSŁAW MILCZAREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (372.682828) | ($260.99) |
| RADOSŁAW MILCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.422963274866399 | $0.31 |
| RADOSŁAW MILCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000875597277349999 | $0.00 |
| RADOSŁAW MILEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| RADOSŁAW MILEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| RADOSŁAW MILEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24035114) | ($6,617.35) |
| RADOSŁAW MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182234602337099 | $61.77 |
| RADOSŁAW MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059054997429 | $0.07 |
| RADOSŁAW MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.446456982 | $100.45 |
| RADOSŁAW MISZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.689404229133 | $4.27 |
| RADOSŁAW MYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365295185289999 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086462427872 | $52.82 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062714495204 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044796624545 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355611698499999 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000047625648679 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033145861811 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017018278363 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016787660525 | $0.01 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000028488288862 | $0.00 |
| RADOSŁAW NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000002531189 | $0.00 |
| RADOSŁAW PAWLICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155553957759 | $46.12 |
| RADOSŁAW PAWLICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806015924 | $28.89 |
| RADOSŁAW PAŹDZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069362627657 | $0.21 |
| RADOSŁAW PAŹDZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104011806731999 | $0.00 |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($21.18) |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00028853 | $11.68 |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.22991545 | $9,312.04 |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($398.46) |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,781.43) |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($199.10) |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015050133168 | $45.07 |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086638264669 | $174.74 |
| RADOSŁAW PELISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056811384541 | $4.16 |
| RADOSŁAW PIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018083229946 | $0.02 |
| RADOSŁAW PIETRZELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004725) | ($130.32) |
| RADOSŁAW PIETRZELA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 247.681 | $130.32 |
| RADOSŁAW PIETRZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050729235080261 | $1.69 |
| RADOSŁAW PIETRZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165770240360937 | $0.02 |
| RADOSŁAW PIETRZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014657825928 | $0.00 |
| RADOSŁAW PIETRZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2210820372 | $0.64 |
| RADOSŁAW PRYCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3537179534 | $15.71 |
| RADOSŁAW PRZYBOJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008445510551 | $0.00 |
| RADOSŁAW PRZYBOJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014472590817 | $0.00 |
| RADOSŁAW PRZYCHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188923111629999 | $5.59 |
| RADOSŁAW PRZYCHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442215198879999 | $0.05 |
| RADOSŁAW PTASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13814264524093 | $1.19 |
| RADOSŁAW RAFAL MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011335474044 | $0.04 |
| RADOSŁAW RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000328340822071348 | $0.00 |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002114357093) | ($8.26) |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 9.456287131 | $29,885.46 |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RADOSŁAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.313008639 | $13,305.81 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,600.0 | $4,600.00 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.59) | ($8.59) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.2483473424 | $10,576.37 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.62) | ($6.62) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 2.6184695 | $8,254.15 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (12.128269101) | ($35,869.54) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56787704) | ($22,377.95) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007903539231) | ($24.81) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0007903539231 | $24.81 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9550955133 | $29,981.40 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95518037) | ($29,908.61) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,040.0 | $20,040.00 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001608063441) | ($49.59) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.001608063441 | $49.59 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.194908566 | $67,687.33 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.19490857) | ($68,258.72) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.25) | ($33.25) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.572790721 | $46,248.39 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002192) | ($4.51) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.483 | $4.51 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.57279072) | ($46,702.49) |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123224593394439 | $4.65 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224913680526541 | $6.69 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2923515615 | $0.29 |
| RADOSLAW ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.403297115273 | $0.40 |
| RADOSLAW RYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.559953032281 | $9.61 |
| RADOSLAW SALAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RADOSLAW SALAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.009412063685 | $273.13 |
| RADOSLAW SALAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008496) | ($249.82) |
| RADOSLAW SALAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.082329) | ($166.59) |
| RADOSLAW SALAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.005595 | $166.59 |
| RADOSLAW SALAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009213) | ($274.90) |
| RADOSLAW SALAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.082328) | ($144.95) |
| RADOSLAW SALAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0048741 | $144.95 |
| RADOSLAW SALAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327207) | ($395.62) |
| RADOSLAW SALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41914253922959 | $8.33 |
| RADOSLAW SALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256475871578399 | $0.03 |
| RADOSŁAW SĘKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016538771208 | $0.02 |
| RADOSŁAW SĘKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000029340014236 | $0.05 |
| RADOSLAW SKROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79098692126 | $0.85 |
| RADOSLAW SPACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145095993597 | $0.43 |
| RADOSLAW SPACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20373374301 | $2.12 |
| RADOSŁAW STENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33139355444 | $1.45 |
| RADOSLAW SZWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010415342905 | $0.26 |
| RADOSLAW SZWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51607994072 | $1.85 |
| RADOSLAW SZWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015706705944 | $30.65 |
| RADOSLAW SZWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00429817305 | $11.16 |
| RADOSLAW SZYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 170.0 | $15,084.10 |
| RADOSLAW SZYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.39 | $57,349.64 |
| RADOSLAW SZYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083477663892 | $258.16 |
| RADOSLAW SZYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2910989794 | $578.07 |
| RADOSLAW SZYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.68003859 | $174.25 |
| RADOSLAW SZYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3471424784 | $71.26 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.223401) | ($209.22) |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.31) |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (35.711820799) | ($13,672.95) |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (193.717759) | ($101.07) |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035414353746 | $108.44 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76068336007682 | $6.54 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113098705605 | $22.85 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194695418329999 | $0.12 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5509374341 | $0.55 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15983587823712 | $64.98 |
| RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02546648095 | $0.39 |
| RADOSLAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783137822298 | $0.79 |
| RADOSŁAW W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006369756103622 | $0.00 |
| RADOSŁAW WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6332816825 | $11.63 |
| RADOSLAW WISNIEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05323275862) | ($0.12) |
| RADOSLAW WISNIEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1499998386) | ($0.12) |
| RADOSLAW WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32730569346479 | $1.43 |
| RADOSLAW WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9093622474 | $0.57 |
| RADOSTIN DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401825179298 | $0.39 |
| RADOSTIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4377575220138 | $5.17 |
| RADOSTIN KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688047844012 | $0.01 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| RADOSTIN PASHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,832.85302) | ($1,832.85) |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012770198366 | $3.78 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179899718789999 | $0.02 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432701852009999 | $85.74 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.108850278 | $437.11 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3680597432 | $1.49 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.39088942174 | $10.39 |
| RADOSTIN PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017236165924 | $5.49 |
| RADOSTIN RADOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1809304036679 | $0.17 |
| RADOSTINA PENCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141591857037 | $0.42 |
| RADOSTINA PENCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216294144219999 | $0.03 |
| RADOSTINA PENCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015257283032 | $2.98 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $75.38 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($206.32) |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($179.00) |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $106.23 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852293649419999 | $1.38 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4092788895 | $2.17 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1395130307 | $2.08 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22849878323 | $2.54 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025360573135 | $0.22 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91649018257 | $0.13 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61836741143 | $0.30 |
| RADOSTINA TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0424892512859999 | $0.06 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035936669844 | $110.00 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081629264206 | $0.01 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038840326747 | $76.82 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4592843294 | $8.29 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9351691978 | $2.47 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0309804399869999 | $2.27 |
| RADOUANE EL HARNAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020302702133 | $0.00 |
| RADOVAN DAMJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8503068824094 | $2.75 |
| RADOVAN GULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128454756129 | $0.00 |
| RADOVAN KARVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084952473891 | $25.13 |
| RADOVAN KARVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.2347758853 | $170.64 |
| RADOVAN KOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03024346669846 | $0.03 |
| RADOVAN KOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117024) | ($45.69) |
| RADOVAN KOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (86.33) | ($75.44) |
| RADOVAN KOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.749) | ($124.37) |
| RADOVAN KOSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2.0508 | $1.53 |
| RADOVAN KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170246875 | $50.00 |
| RADOVAN KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265432083965808 | $0.53 |
| RADOVAN MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011446461916 | $0.00 |
| RADOVAN MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021205190086875 | $0.02 |
| RADOVAN MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113195402226 | $0.00 |
| RADOVAN MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034393909562 | $0.00 |
| RADOVAN MATUSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084335865379 | $0.00 |
| RADOVAN MILINKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001699099792) | ($4.87) |
| RADOVAN MILINKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129816) | ($50.62) |
| RADOVAN MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298161803 | $50.00 |
| RADOVAN MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59808422217628 | $5.21 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.3499667) | ($2.81) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (16.0) | ($109.12) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 108.544 | $109.12 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (108.5) | ($108.50) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 48.863 | $108.50 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MANA | (326.11) | ($593.72) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 594.172 | $593.72 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (100.493) | ($559.93) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 556.329 | $559.93 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ZRX | (66.49) | ($49.45) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 49.195 | $49.45 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (10.33891) | ($655.76) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 656.055 | $655.76 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (500.0) | ($2,494.93) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,501.496 | $2,494.93 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (30.4378) | ($3,056.38) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,054.216 | $3,056.38 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (201.4548) | ($3,261.19) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,265.856 | $3,261.19 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,677.36) | ($3,677.36) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1197717 | $3,677.36 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (855.0) | ($855.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 1,001.828 | $855.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,145.0) | ($1,145.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 705.647 | $1,145.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 48,564.715892 | $43,878.39 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (24,282.35) | ($21,888.77) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.668736 | $21,888.77 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (11,102.82) | ($10,000.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3048835 | $10,000.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (8,882.26) | ($7,896.71) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.243374 | $7,896.71 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006252) | ($199.81) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 127.572 | $199.81 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001152642925) | ($3.43) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 984.009850258 | $8,972.40 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (484.0) | ($3,775.76) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,706.639 | $3,775.76 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (19.803) | ($1,106.88) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,117.419 | $1,106.88 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.197) | ($11.09) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.901 | $11.09 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.505851) | ($929.28) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 934.443 | $929.28 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (769.4) | ($769.40) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 797.058 | $769.40 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ZRX | (5,000.0) | ($1,678.71) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,645.711 | $1,678.71 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (645.71) | ($645.71) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 662.335 | $645.71 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (20.6205) | ($901.50) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0316817 | $901.50 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (501.9031) | ($3,271.49) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,195.795 | $3,271.49 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (6,002.768) | ($3,604.14) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,543.959 | $3,604.14 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.75) | ($783.23) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($6.11) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.069 | $6.11 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (4,297.285892) | ($340.48) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003405) | ($100.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35123189) | ($39,714.06) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,620.0) | ($3,620.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 502.2349 | $3,620.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,625.0) | ($1,625.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 565.976 | $1,625.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,022.31) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,025.229 | $3,022.31 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (100.01) | ($904.98) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 905.69 | $904.98 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (102.2358) | ($882.29) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 882.601 | $882.29 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,750.367) | ($1,161.80) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,170.113 | $1,161.80 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (888.0) | ($888.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 100.1354 | $888.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,014.18 | $625.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514182274139999 | $158.34 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.600326999106 | $756.11 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018036071382 | $0.00 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.751206197 | $13.94 |
| RADOVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0575218774301101 | $0.12 |
| RADOVAN MRKAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40293426658 | $1.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADOVAN NESRSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298992321286814 | $0.35 |
| RADOVAN OŠKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037086248243 | $0.01 |
| RADOVAN RASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901990939069879 | $0.93 |
| RADOVAN SLJAPIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2081447166) | ($419.34) |
| RADOVAN SLJAPIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (40.87793626) | ($409.02) |
| RADOVAN SLJAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.252189441 | $15.63 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00058412 | $23.84 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001505 | $59.08 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026781619131 | $7.87 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079753195 | $0.09 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053896049972 | $1.05 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00057732492409999 | $0.01 |
| RADOVAN SNITIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13200151082 | $0.01 |
| RADOVAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2619143306806 | $0.25 |
| RADOVAN SUTNJAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04508) | ($1,347.17) |
| RADOVAN SUTNJAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.10408) | ($34.26) |
| RADOVAN SUTNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322445125632 | $11.43 |
| RADOVAN SUTNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27873253730478 | $0.37 |
| RADOVAN TIMOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000303794003 | $0.00 |
| RADOVAN TIMOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0072760188796 | $0.01 |
| RADOVAN VELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078253004683 | $0.00 |
| RADOVAN VELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056330742378 | $0.01 |
| RADOVAN VELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031776092092 | $0.01 |
| RADOVAN VELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100844704212 | $0.01 |
| RADOVAN VUKAJLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.18) |
| RADOVAN VUKAJLOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.319267) | ($20.00) |
| RADOVAN VUKAJLOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.68508956) | ($105.42) |
| RADOVAN VUKAJLOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04988187) | ($1,487.62) |
| RADOVAN VUKAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2476391827918 | $18.62 |
| RADOVAN ZABKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094568078359 | $0.00 |
| RADOVAN ZABKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02498889565 | $0.03 |
| RADOVAN ZECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242822699 | $50.00 |
| RADOVAN ZECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6766050619299 | $33.97 |
| RADOVAN ZECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 147.807425215 | $70.63 |
| RADOVAN ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032044177398 | $0.95 |
| RADOVAN ZIVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139316569978999 | $0.41 |
| RADOVAN ZIVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58659335755 | $0.47 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00533222 | $216.90 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00533467 | $217.00 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12301399 | $5,003.96 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00526382 | $218.14 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00539815 | $217.74 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00564087 | $217.51 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00550944 | $215.49 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00535062 | $211.87 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00541118 | $210.88 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00542137 | $210.98 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0058214 | $211.00 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00611273 | $203.92 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01289677 | $399.43 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01299386 | $411.10 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00682794 | $212.10 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00673609 | $205.06 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00689154 | $204.31 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.402998) | ($12,185.85) |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00693487 | $207.15 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00686979 | $207.55 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00683787 | $207.62 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00704448 | $209.59 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00728144 | $211.75 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035401) | ($1,074.99) |
| RADOVAN ZIZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00689092 | $211.60 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00672492 | $211.24 |
| RADOVAN ZIZKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01367533) | ($397.92) |
| RADOVAN ZIZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131239437778128 | $46.99 |
| RADOVAN ZVONCEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10323 | $4,257.64 |
| RADOVAN ZVONCEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02913 | $1,046.97 |
| RADOVAN ZVONCEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047596) | ($1,431.22) |
| RADOVAN ZVONCEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,054.08) |
| RADOVAN ZVONCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964674849925099 | $32.43 |
| RADSLAV JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019266783427 | $5.70 |
| RADSLAV JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059333001523 | $0.01 |
| RADU - ANDREI COANDĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04087720027425 | $0.04 |
| RADU - ANDREI COANDĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184001183669999 | $2.04 |
| RADU - ANDREI COANDĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0057380518269 | $0.01 |
| RADU - MIHAI CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033053454214 | $100.96 |
| RADU - MIHAI CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138808979412 | $0.00 |
| RADU - MIHAI CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015536737868 | $0.00 |
| RADU ADRIAN NECULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165130271829999 | $0.49 |
| RADU ADRIAN NECULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094962017219 | $0.02 |
| RADU ALISTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023471293514 | $0.00 |
| RADU ARSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117214909487 | $0.01 |
| RADU BARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100114044529859 | $0.01 |
| RADU BONDARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106036392344 | $0.11 |
| RADU BUTUCELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020897024814 | $0.62 |
| RADU BUTUCELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7294728995 | $3.73 |
| RADU CATANOIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RADU CATANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012843134242336 | $50.45 |
| RADU CATANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022808609262 | $0.04 |
| RADU CATANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.553407357369 | $1.55 |
| RADU CHIBZUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.074614973602 | $59.20 |
| RADU CHIBZUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124360821509 | $0.01 |
| RADU CHIBZUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.041266607 | $20.00 |
| RADU CONSTANTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,672.35765) | ($637.20) |
| RADU CONSTANTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.99510307) | ($211.63) |
| RADU CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9625416581028 | $57.98 |
| RADU CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159377707336 | $0.47 |
| RADU CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3702261032 | $2.12 |
| RADU CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000185311810509999 | $0.05 |
| RADU DAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UNI | (1,545.249750788) | ($7,954.64) |
| RADU DAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.23) |
| RADU DAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.56) |
| RADU DAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (59.9) | ($17,520.88) |
| RADU DAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.966674) | ($21,471.54) |
| RADU DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 541.756442588459 | $648.80 |
| RADU DRAGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098839819761 | $0.29 |
| RADU DRAGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056884339477 | $0.00 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129955063633 | $3.83 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022228435976 | $0.04 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 598.601162528 | $474.56 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00481247731299999 | $0.00 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00369508107129999 | $0.00 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002914529468 | $0.00 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1813791763 | $0.23 |
| RADU FRANGOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00127255668061999 | $0.00 |
| RADU GEORGIAN BULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03177090666957 | $0.03 |
| RADU GHEORGHE FLORIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (31.8667) | ($31.36) |
| RADU GHEORGHE FLORIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.214784) | ($13.36) |
| RADU GHEORGHE FLORIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031804) | ($9.12) |
| RADU GHEORGHE FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003180459258 | $10.00 |
| RADU GHEORGHE FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196425678784495 | $0.37 |
| RADU GOGONEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.083429 | $200.95 |
| RADU GOGONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164874072322 | $48.74 |
| RADU GOGONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029327136134 | $57.02 |
| RADU GOGONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099333089531 | $0.01 |
| RADU GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036658741485 | $0.00 |
| RADU GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028218969596 | $5.51 |
| RADU GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217686911499999 | $2.42 |
| RADU HERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4391741729999 | $72.77 |
| RADU JECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044558296282 | $0.01 |
| RADU LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026650206354 | $0.79 |
| RADU LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050795634551 | $0.06 |
| RADU LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010786065158 | $2.10 |
| RADU LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2269099009999 | $21.23 |
| RADU LUPU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03071066 | $1,240.66 |
| RADU LUPU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03071066) | ($1,192.89) |
| RADU LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006189461361296 | $0.24 |
| RADU MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001937374279101 | $0.00 |
| RADU MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041532967153 | $0.01 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 270.065102 | $213.56 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 396.9235805 | $81.80 |
| RADU MEHEDINTU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 38.4101281 | $6.56 |
| RADU MEHEDINTU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00883265 | $273.62 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114741236786 | $19.88 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457136098919096 | $0.10 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034572690565 | $68.07 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4422087242 | $3.44 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.570917362679999 | $0.36 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90714833501 | $0.12 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4151179954 | $0.60 |
| RADU MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000001659606464499999 | $0.00 |
| RADU MIHAI COZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126250878484 | $0.00 |
| RADU NEGREAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082432) | ($253.48) |
| RADU NUNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176778420738861 | $0.21 |
| RADU OBRINTESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069782213262093 | $0.01 |
| RADU OPRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.011077213764 | $51.95 |
| RADU ROGOJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016148626239 | $0.48 |
| RADU ROGOJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9805230811 | $11.70 |
| RADU ROGOJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.055342587 | $76.94 |
| RADU ROMANIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0744934608096519 | $0.09 |
| RADU ROTARU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1236911 | $5,043.26 |
| RADU ROTARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.809168988) | ($11,449.96) |
| RADU ROTARU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27246669) | ($7,914.61) |
| RADU ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003432202194329 | $108.92 |
| RADU ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055987624583148 | $132.91 |
| RADU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011262196782 | $0.42 |
| RADU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030721431088 | $0.00 |
| RADU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00165760631265499 | $0.00 |
| RADU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034342711479 | $0.00 |
| RADU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0264520514359999 | $0.03 |
| RADU STANCULESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03501686) | ($1,086.50) |
| RADU STANCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863231155067628 | $0.70 |
| RADU STANCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000017614205 | $0.00 |
| RADU STANCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000004792332 | $0.00 |
| RADU STEFĂNESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026403743112 | $0.00 |
| RADU STEFĂNESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003121242858999 | $0.00 |
| RADU STOIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (117.235) | ($251.74) |
| RADU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056305842964 | $0.00 |
| RADU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36330368019147 | $0.77 |
| RADU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140528807182 | $0.03 |
| RADU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127218769883 | $0.08 |
| RADU STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047398363011 | $0.05 |
| RADU STOLERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033427732619 | $9.89 |
| RADU STOLERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917864267549999 | $0.00 |
| RADU STOLERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100599174355999 | $19.63 |
| RADU STOLERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.76244536599999 | $3.76 |
| RADU STROE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03262176) | ($971.67) |
| RADU STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252694938278 91 | $8.83 |
| RADU STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018260891438 | $0.02 |
| RADU TEOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000957926139979999 | $0.00 |
| RADU TEOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071257134033 | $0.01 |
| RADU TRAIAN STOICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.656994) | ($501.66) |
| RADU TRAIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311049121604099 | $105.62 |
| RADU TRAIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4649674236 | $6.39 |
| RADU TRAIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9643568276374 | $4.96 |
| RADU TULUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012403778514 | $0.00 |
| RADU UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.760062679685 | $32.44 |
| RADU-GABRIEL GHERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034074970932 | $0.01 |
| RADU-GABRIEL GHERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017402138625 | $0.02 |
| RADU-GABRIEL GHERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002588078427 | $0.00 |
| RADU-GABRIEL GHERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000004077823483 | $0.00 |
| RADU-GABRIEL GHERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000088201895747 | $0.00 |
| RADU-GABRIEL GHERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148974353695999 | $0.00 |
| RADULESCU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021023238555 | $0.62 |
| RADULESCU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099763948144 | $0.01 |
| RADULESCU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005224001098 | $0.01 |
| RADULESCU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16304546807 | $0.08 |
| RADU-LUCIAN PADUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001129393113 5 | $0.00 |
| RADU-LUCIAN PADUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105211218108 | $0.01 |
| RADU-MIHAI LĂZĂROIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01324 | $420.57 |
| RADU-MIHAI LĂZĂROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272141800257299 | $52.06 |
| RADUOVIDIU DEAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.68933431 | $5,024.47 |
| RADUOVIDIU DEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682387102977 | $50.33 |
| RADUOVIDIU DEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020596491373 | $36.42 |
| RADUSH FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020102445996 | $5.95 |
| RADWANE SEBIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017195653142 | $0.51 |
| RADWANE SEBIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034706796961 | $68.35 |
| RADWANE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495041646169999 | $1.47 |
| RADY ATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167035093569999 | $0.49 |
| RADY ATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0554011089999 | $24.06 |
| RADY ATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.089447091592 | $2.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RADYANT HUNAPO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03765209) | ($1,145.55) |
| RADYANT HUNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029740290675 | $10.36 |
| RADYANT HUNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6864037554995 | $1.37 |
| RADYSLAV KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001444729030139 | $0.00 |
| RADYSLAV KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135416334 | $0.00 |
| RADYSLAV KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000706922116094 | $0.00 |
| RADYSLAV KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110852209107 | $0.01 |
| RAE ANN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.211446891836 | $5.02 |
| RAE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.55684048389 | $32.23 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008487606668 | $262.26 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127760893951999 | $0.00 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00220540717859999 | $0.02 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.759119696 | $5.81 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.898762139 | $1.71 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00423234607589999 | $0.01 |
| RAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000472525982509999 | $0.00 |
| RAE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009748432861 | $0.00 |
| RAE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071781934431999 | $0.00 |
| RAE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003506755498 | $0.01 |
| RAE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00274789433349999 | $0.03 |
| RAE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111261347337 | $0.00 |
| RAE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0112288369999 | $14.01 |
| RAE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.7706453706 | $4.77 |
| RAEANNE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08707356530115 | $0.10 |
| RAECHEL MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035433834565 | $1.05 |
| RAECHEL MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039222381634 | $0.42 |
| RAED ABDEL SATER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0875453207) | ($0.20) |
| RAED ABDEL SATER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0875453207) | ($0.20) |
| RAED ABDEL SATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.857214882) | ($5.89) |
| RAED ABDEL SATER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005380333115) | ($2.08) |
| RAED ABDEL SATER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 20.15932315 | $236.40 |
| RAED ABDEL SATER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (49.763941262) | ($583.57) |
| RAED ABDEL SATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2401378282) | ($0.20) |
| RAED ABDEL SATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.240025699) | ($0.20) |
| RAED ABDEL SATER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.718108811) | ($5.89) |
| RAED ABDEL SATER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007199018256) | ($2.08) |
| RAED ABDEL SATER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| RAED ABDEL SATER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,262.322 | $386.15 |
| RAED ABDEL SATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001756014349) | ($0.21) |
| RAED ABDEL SATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001756014349) | ($0.21) |
| RAED ABDEL SATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005190456258) | ($6.20) |
| RAED ABDEL SATER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000978016643) | ($2.08) |
| RAED ABDEL SATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1495597052739 | $13.58 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.073713992) | ($59,786.86) |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.073713992 | $59,786.86 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.073713) | ($60,900.80) |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007890792344797 | $279.01 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127293167734 | $0.00 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000177303992739999 | $0.00 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048000676578 | $0.03 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018220294725 | $0.02 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124712096465 | $0.00 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000144458280665 | $0.00 |
| RAED EL HAJJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036724570017 | $0.01 |
| RAED EL SARRAF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.3090905523 | $954.51 |
| RAED EL SARRAF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.3094673576 | $626.96 |
| RAED EL SARRAF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 499,998.0 | $119.08 |
| RAED EL SARRAF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 15,983,880.3658 | $4,115.85 |
| RAED EL SARRAF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (16,483,878.3658) | ($2,071.92) |
| RAED EL SARRAF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (11,132.39149) | ($2.19) |
| RAED EL SARRAF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.3096497503 | $557.92 |
| RAED EL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003335068672099999 | $0.00 |
| RAED EL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270077436 | $50.08 |
| RAED EL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026515773425 | $0.03 |
| RAED EL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11,132.391490009 | $1.55 |
| RAED KOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023166018152004 | $0.00 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 344.2033 | $264.12 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 37.2820886 | $629.81 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XTZ | 74.78 | $208.56 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.198614 | $6,316.39 |
| RAED M H AL HADAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.52264398 | $1,456.68 |
| RAED M H AL HADAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 49.48 | $182.58 |
| RAED M H AL HADAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04200006 | $1,248.45 |
| RAED M H AL HADAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 17.99 | $24.65 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207792686924 | $59.96 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97728509611468 | $7.10 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027695910361 | $46.11 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63637641208 | $5.90 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42411459421 | $1.13 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4986455 | $0.30 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06619294231 | $0.04 |
| RAED M H AL HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.059824 | $0.15 |
| RAED MAHMOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7) | ($50,751.80) |
| RAED MAHMOUD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7 | $50,751.80 |
| RAED MAHMOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,213.39) |
| RAED MAHMOUD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,213.39 |
| RAED MAHMOUD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,057.00) |
| RAED MAHMOUD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7) | ($50,452.60) |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036477469358 | $1,125.46 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286736528019999 | $596.17 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.712321545 | $50.51 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 356.494872031 | $223.84 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.60423881 | $328.99 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0520083724 | $26.94 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.581822363219999 | $0.58 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.07082999182 | $78.38 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09790338958 | $5.85 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088487995406 | $3.50 |
| RAED MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.071351226970999 | $5.40 |
| RAED MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115225975681999 | $3.41 |
| RAED NATIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAED NATIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (14,081.829115) | ($14,081.83) |
| RAED NATIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (12.157508) | ($12.16) |
| RAED NATIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.070486656) | ($20,492.13) |
| RAED NATIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.007252002556) | ($13.11) |
| RAED NATIL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40046034) | ($11,843.23) |
| RAED NATIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034703) | ($10.92) |
| RAED NATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188718243766812 | $68.68 |
| RAED NATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011307940732969 | $0.02 |
| RAED NATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.736565223 | $30.74 |
| RAED NATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0527826883696408 | $101.27 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 34,000.0 | $4,929.69 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 34,000.0 | $4,992.94 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 34,000.0 | $4,901.64 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 34,000.0 | $4,650.83 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (809,537.302434589) | ($114,438.57) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 809,537.302434589 | $114,438.57 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (911,537.30243458) | ($127,981.08) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 982,537.302434 | $134,853.04 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (982,537.302434009) | ($134,846.42) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 982,537.302434009 | $134,846.42 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 36,500.0 | $4,931.45 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (36,500.0) | ($5,037.91) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 36,500.0 | $5,037.91 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 36,000.0 | $5,044.91 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (36,000.0) | ($5,760.07) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 36,000.0 | $5,760.07 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,055,108.33669642) | ($148,412.43) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,055,108.33669642 | $148,412.43 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 35,000.0 | $4,895.73 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (64.450416819) | ($5.95) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 64.450416819 | $5.95 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 3,721.5 | $1,996.82 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,721.5) | ($1,998.14) |
| RAED SABER ELAYDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,721.5 | $1,998.14 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019119010563 | $57.29 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 445.684217876 | $353.33 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.068404686 | $34.38 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.403753017 | $162.46 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,192.77263983599 | $174.27 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6887547631 | $100.97 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.93275789448 | $102.42 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 204.819369296146 | $29.03 |
| RAED SABER ELAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.17303329029 | $2.15 |
| RAED SHAHADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6133329027 | $5.39 |
| RAED SHAHADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8037560621 | $26.66 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043452592875 | $133.55 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041025435405 | $81.29 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1122812723 | $2.47 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81318384349999 | $1.77 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231807138 | $2.58 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27239883267 | $0.93 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000187119635079999 | $0.00 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00109169789274 | $0.08 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036699753157 | $0.26 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026990751823 | $0.00 |
| RAEDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000583081555959999 | $0.00 |
| RAEES JOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590174761 | $49.37 |
| RAEES JOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016247972561 | $31.70 |
| RAEES JOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065691795194 | $0.15 |
| RAEES JOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28762455604 | $0.44 |
| RAEES JOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025062599082 | $0.18 |
| RAEF BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2837828236248 | $0.31 |
| RAEFIELD PERTEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042604746356 | $1.26 |
| RAEFIELD PERTEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041064520945 | $0.80 |
| RAEGAN TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484969415389999 | $0.01 |
| RAEGAN TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079814573612 | $0.00 |
| RAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019303451272 | $0.00 |
| RAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000566355442819999 | $0.00 |
| RAEID BANJAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.072214 | $10,000.07 |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7333067091 | $23,063.92 |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.4798 | $15,108.42 |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.264644626) | ($40,000.00) |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RAEID BANJAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,002.562871) | ($10,002.56) |
| RAEID BANJAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10,148.0 | $10,148.00 |
| RAEID BANJAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.6) | ($147.60) |
| RAEID BANJAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAEID BANJAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.264644626 | $38,320.40 |
| RAEID BANJAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13892857) | ($34,576.16) |
| RAEID BANJAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.62) |
| RAEID BANJAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1003399) | ($3,159.90) |
| RAEID BANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100568351789234 | $34.65 |
| RAEID BANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052788942516 | $0.01 |
| RAEID BANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060862456844 | $0.01 |
| RAEID BANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247377393977699 | $0.25 |
| RAEID BANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022531201248 | $0.00 |
| RAEID BANJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002253719085 | $0.00 |
| RAEKOI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6937198711 | $1.06 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111085442831999 | $3.29 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036063570732 | $7.00 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3606993077 | $1.87 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105890755284999 | $0.93 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004276852972 | $0.00 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000187037193819999 | $0.00 |
| RAEKWON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00117621832832 | $0.00 |
| RAEKWON PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126241182538 | $0.25 |
| RAEL CODRON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.4994 | $20,281.38 |
| RAEL CODRON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.51 | $20,755.46 |
| RAEL CODRON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $90,518.70 |
| RAEL CODRON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022502) | ($3,064.35) |
| RAEL CODRON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1094) | ($4,421.62) |
| RAEL CODRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.765562119 | $5,625.24 |
| RAEL CODRON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 1.6 | $46,784.00 |
| RAEL CODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098267693594 | $256.55 |
| RAEL CODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4006802024795 | $26.36 |
| RAEL CODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26563583807 | $478.04 |
| RAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.815466441 | $41.82 |
| RAEL JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0188966272148 | $2.16 |
| RAELEEN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000072063696 | $0.00 |
| RAELEEN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22930553481 | $1.43 |
| RAELEEN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000684422417329999 | $1.34 |
| RAELEEN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101240467149 | $0.01 |
| RAELEEN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02311416708 | $1.69 |
| RAELEEN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.2947740879999 | $9.22 |
| RAEMAAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020541624234 | $0.01 |
| RAEMAAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058155225926 | $11.35 |
| RAEMAAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6742718357 | $2.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAEMAAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24596034484999 | $0.18 |
| RAEMAAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78286801232 | $0.03 |
| RAEMON LENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,862.04) |
| RAEMON LENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0744124 | $2,862.04 |
| RAEMON LENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003065326) | ($2,866.28) |
| RAEMON LENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.039086) | ($1,499.96) |
| RAEMON LENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.536474 | $1,499.96 |
| RAEMON LENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.536474) | ($1,499.14) |
| RAEMON LENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($768.16) |
| RAEMON LENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.271062 | $768.16 |
| RAEMON LENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2723704758) | ($769.58) |
| RAEMON LENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.012) | ($433.26) |
| RAEMON LENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.159433 | $433.26 |
| RAEMON LENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159433) | ($433.75) |
| RAEMON LENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,896.84 |
| RAEMON LENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($903.91) |
| RAEMON LENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($537.43) |
| RAEMON LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020799214105 | $62.67 |
| RAEMON LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280176437785758 | $45.29 |
| RAENA THELWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($5.19) |
| RAENA THELWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $5.19 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389205428219999 | $11.52 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9871708774 | $4.65 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154105515729999 | $30.07 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5596557651 | $5.56 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.678918955 | $15.61 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2530764291 | $7.07 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057654153697 | $0.64 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0094139555761 | $0.08 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11284838613 | $1.11 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2590873276 | $1.35 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046424906522 | $0.34 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14112508331 | $0.48 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129175855117 | $0.77 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141203349376 | $0.56 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126390123346999 | $1.39 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.62045889646 | $0.62 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062127553855 | $0.38 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0585711921 | $0.08 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000536601464249999 | $0.12 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052650413278 | $0.40 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074270438454 | $0.11 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00609535106869999 | $0.43 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3340150263 | $0.16 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14676928504 | $0.19 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099851954815 | $0.10 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.088431949059 | $0.05 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059724331526 | $1.40 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017169186785 | $0.19 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.123759990866 | $0.12 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00019348071763 | $0.36 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013712026442 | $0.04 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0527132165359999 | $0.13 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00122113877847 | $0.08 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0137372895959999 | $0.03 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.052877425067 | $0.11 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0419838405979999 | $0.04 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00786215383299999 | $0.03 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19686152359 | $0.20 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.097749317694 | $0.10 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18609825405 | $0.25 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0176666363494 | $0.02 |
| RAENA THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000009106761535 | $0.27 |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,905.406756 | $1,905.41 |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,636.684217 | $10,636.68 |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.99) | ($61.99) |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 19.525148391 | $39,784.25 |
| RAE-NEL TROGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (19.526202022) | ($40,030.29) |
| RAE-NEL TROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059196255592 | $0.07 |
| RAE-NEL TROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002511580013103 | $0.51 |
| RAE-NEL TROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.312402804373 | $0.31 |
| RAE-NEL TROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055249104716 | $0.06 |
| RAE-NEL TROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043131955595 | $0.25 |
| RAENELLE GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025517494779 | $0.08 |
| RAER AURÉLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.864324808906 | $1.79 |
| RAER AURÉLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0806112029039999 | $0.08 |
| RAER AURÉLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2959283348 | $4.30 |
| RAESHAUN DEORAJ P TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2518098677871 | $21.80 |
| RAESHAUN DEORAJ P TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040478426098 | $80.03 |
| RAESHAUN DEORAJ P TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47356729067 | $5.26 |
| RAESHAUN DEORAJ P TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041396001821 | $2.48 |
| RAEWYN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.72508853445 | $36.89 |
| RAF DE WIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13648) | ($274.11) |
| RAF DE WIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.462566) | ($8,952.13) |
| RAF DE WIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| RAF DE WIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.946904) | ($28,576.62) |
| RAF DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017291035782 | $0.51 |
| RAF DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029014784886 | $0.03 |
| RAF DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.874238382 | $148.87 |
| RAF DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036759079063598 | $137.32 |
| RAF DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242111624316769 | $65.57 |
| RAF DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038684669605 | $0.04 |
| RAF DEWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117363559373 | $0.14 |
| RAF HOOGMARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150260407559443 | $0.17 |
| RAF HOOGMARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041003793813 | $0.13 |
| RAF HOUBEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAF HOUBEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 16.416 | $10.00 |
| RAF HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167136746849999 | $0.01 |
| RAF HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54602143004 | $6.48 |
| RAF HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.644483995 | $33.64 |
| RAF HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051974459414 | $0.03 |
| RAF LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061199631839 | $0.18 |
| RAF LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0905867837452791 | $0.11 |
| RAF LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019124172861 | $0.00 |
| RAF MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165662326089361 | $0.19 |
| RAF RYCKEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032621153549 | $0.97 |
| RAF SCHRIJVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082594002205 | $0.01 |
| RAF SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227037237345463 | $0.00 |
| RAF SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022670268215 | $0.01 |
| RAF THIENPONT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $467.65 |
| RAF THIENPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1064983962258 | $1.50 |
| RAF VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552329075119999 | $110.27 |
| RAF VAN REIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018998982841 | $0.02 |
| RAF VAN REIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.98261907199999 | $9.98 |
| RAF VANDERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.856944501039 | $8.89 |
| RAF VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (122.543618504) | ($565.70) |
| RAF VERHEYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | KNC | (540.043436148) | ($900.67) |
| RAF VERHEYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (673.9) | ($466.51) |
| RAF VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3025133168039 | $20.41 |
| RAF VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021128308324 | $0.02 |
| RAF VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000510217024569999 | $0.00 |
| RAFA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006081461715 | $0.00 |
| RAFA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015719906036 | $0.02 |
| RAFA GIMÉNEZ MONTOYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10536314) | ($3,158.68) |
| RAFA GIMÉNEZ MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006272072099843 | $22.90 |
| RAFA JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923993530419 | $0.01 |
| RAFA JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016525542693 | $0.00 |
| RAFA LÓPEZ GENÍS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094430462023 | $0.03 |
| RAFA LÓPEZ GENÍS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200721645194774 | $0.02 |
| RAFA LÓPEZ GENÍS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055864486071 | $0.00 |
| RAFA PÉREZ PELLICER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.772427) | ($5.77) |
| RAFA PÉREZ PELLICER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1048) | ($2,972.46) |
| RAFA PÉREZ PELLICER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012129) | ($3.64) |
| RAFA PÉREZ PELLICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554337614702033 | $20.70 |
| RAFA PÉREZ PELLICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011225825795933 | $0.01 |
| RAFAEL ABAD JORQUERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01513079) | ($461.31) |
| RAFAEL ABAD JORQUERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388) | ($115.78) |
| RAFAEL ABAD JORQUERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00615044) | ($184.95) |
| RAFAEL ABAD JORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014796521911571 | $5.43 |
| RAFAEL ABAD JORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095594625325 | $0.00 |
| RAFAEL ABAD JORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049525241592 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (11.253234232) | ($34,000.00) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.799720098) | ($32,000.00) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,500.0 | $8,500.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,500.010195) | ($16,500.01) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04845761 | $146.68 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (2.0464) | ($36.57) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.012059 | $36.57 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.09295763475 | $183.89 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.25 | $0.51 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00668096767) | ($0.01) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00668096767 | $0.01 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000009398561046) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000009398561046 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000009724442218) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000009724442218 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003314473736) | ($0.06) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003314473736 | $0.06 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003768499816) | ($0.05) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003768499816 | $0.05 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00003129506325) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00003129506325 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0004745942138) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0004745942138 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02477030795) | ($0.02) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02477030795 | $0.02 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03609271436) | ($0.33) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03609271436 | $0.33 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000008045666155) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000008045666155 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.07435579618) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.07435579618 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000001145892497) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000001145892497 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00007141033601) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00007141033601 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00006276972889) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00006276972889 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 0.0985 | $1.38 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1022684998) | ($1.43) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SGB | 18.0 | $1.05 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002872137426) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002872137426 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000006577163808) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000006577163808 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000669957689) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000669957689 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000008943955712) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000008943955712 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001704705627) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001704705627 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.00003998992275) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.00003998992275 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 14.000195 | $14.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SGB | (18.074395786) | ($1.01) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.09344142689) | ($173.40) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.09344142689 | $173.40 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.09344142689) | ($173.28) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1590278431) | ($315.40) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1590278431 | $315.40 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1590278431) | ($316.06) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DASH | 0.08076985 | $4.92 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6024277749) | ($18,117.65) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6024277749 | $18,117.65 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60242777) | ($18,122.80) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 0.67 | $0.50 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000064873952) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000064873952 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000005043144385) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000005043144385 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000169924829) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000169924829 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000002413206385) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000002413206385 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000002844368971) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000002844368971 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000110857806) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000110857806 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0000002081352541) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0000002081352541 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000003279571086) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000003279571086 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000002141237547) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000002141237547 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000024614731) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000024614731 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000056859) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000056859 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000037095) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000037095 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000067888482) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000067888482 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000002554281) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000002554281 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000012476) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000012476 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000001017088) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000001017088 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000000021453942) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000000000021453942 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00004848235451) | ($0.09) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00004848235451 | $0.09 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009969673486) | ($0.19) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009969673486 | $0.19 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002530244241) | ($7.69) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002530244241 | $7.69 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 254.8775929 | $36.63 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (95.2) | ($13.63) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13.502 | $13.63 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 123.0949161 | $16.86 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001510411864) | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001510411864 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.234814163) | ($8,500.00) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.253234232 | $10,357.81 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03081168584) | ($28.36) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2779687755) | ($255.85) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00009198 | $1.78 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003441925654) | ($6.67) |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240023095426976 | $85.17 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.20648309 | $25.22 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740611258170974 | $11.92 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247869854456896 | $0.02 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000146524124659 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032732468071426 | $0.06 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001918403495129 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000138961703791 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000058411327499999 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000008275023356 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026081998075331 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00011657551151944 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000091357674 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000495288174 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001954577023943 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017107685099 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000013603200236 | $0.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000532254916771165 | $1.00 |
| RAFAEL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000009544512382 | $0.00 |
| RAFAEL ADAM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122405877646 | $37.97 |
| RAFAEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009839012694 | $2.91 |
| RAFAEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109415200245 | $1.22 |
| RAFAEL AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000484245578819999 | $0.00 |
| RAFAEL ALBERTO LAMA VILLABRILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,659.28 |
| RAFAEL ALBERTO LAMA VILLABRILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $438.22 |
| RAFAEL ALBERTO LAMA VILLABRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016929400586494 | $50.37 |
| RAFAEL ALBERTO LAMA VILLABRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04516990294 | $83.80 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.22) | ($2.22) |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003987) | ($113.61) |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 113.22 | $113.61 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.072381) | ($148.32) |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 147.144 | $148.32 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.22) | ($2.22) |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.21) | ($2.21) |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | USDC | 600.0 | $600.00 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021050067041782 | $0.79 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020018313531 | $4.20 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81660733192 | $3.82 |
| RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.137027206530999 | $0.14 |
| RAFAEL ALBERTO RIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119475694499999 | $0.00 |
| RAFAEL ALBERTO RIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014596634062 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002963 | $11.84 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001241655511) | ($0.22) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001241655511 | $0.22 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002498409992) | ($0.28) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002498409992 | $0.28 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.580661543) | ($0.12) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.580661543 | $0.12 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.067612) | ($0.05) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.067612 | $0.05 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01205955239) | ($0.17) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01205955239 | $0.17 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003172101506) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003172101506 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0008841596631) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0008841596631 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008226045778) | ($0.08) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.008226045778 | $0.08 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005196907428) | ($0.07) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005196907428 | $0.07 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.263557159) | ($24.26) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.263557159 | $24.26 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AAVE | 0.02869 | $5.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02993) | ($5.25) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.2 | $5.25 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LTC | 0.04456 | $5.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.047) | ($5.28) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.256 | $5.28 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LINK | 0.3582 | $5.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (0.3702) | ($5.17) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.146 | $5.17 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 24.49 | $5.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (25.07) | ($5.12) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.103 | $5.12 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | COMP | 0.07008 | $10.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | COMP | (0.07059) | ($10.06) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 10.032 | $10.06 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | UNI | 0.5125 | $5.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UNI | (0.5207) | ($5.06) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.06 | $5.06 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03200923104) | ($0.03) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03200923104 | $0.03 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25.060557) | ($25.06) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000008360064195) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000008360064195 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001116656813) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001116656813 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000004035311756) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000004035311756 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000004270136623) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000004270136623 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000002237604052) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000002237604052 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000003907371739) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000003907371739 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000001738965176) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000001738965176 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001134204549) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000001134204549 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000008382037467) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000008382037467 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002429786274) | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002429786274 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2603824) | ($7,844.02) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2603824 | $7,844.02 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.387547751) | ($6,987.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.387547751 | $6,987.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (159.963099631) | ($1,734.00) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 159.963099631 | $1,734.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.307761) | ($18.09) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.307761 | $18.09 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.998002) | ($20.06) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.52) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (157.0) | ($1,568.29) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (11.307761) | ($5.93) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.06) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.382547751) | ($6,813.26) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.07) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2600824) | ($7,837.26) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.023101806) | ($10.64) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.023101806 | $10.64 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009329172621) | ($19.35) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009329172621 | $19.35 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004569845295) | ($13.94) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004569845295 | $13.94 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.327100029) | ($9.50) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.327100029 | $9.50 |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.988199437) | ($20.74) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009329172621) | ($19.39) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (17.3271) | ($9.56) |
| RAFAEL ALEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045698) | ($13.97) |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204106047 | $44.45 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018830422942 | $50.50 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0344405119454057 | $0.03 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000459543043933 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21398840359 | $0.17 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49894622779999 | $22.33 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004339318193627 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120048467749724 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000898848426544 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000241021205232 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000121989889486 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000420258821739499 | $0.00 |
| RAFAEL ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000187025792455 | $0.00 |
| RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.20647626 | $20.79 |
| RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.2064) | ($20.78) |
| RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 20.757 | $20.78 |
| RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.282402354388999 | $0.28 |
| RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041303262886 | $0.00 |
| RAFAEL ALLANIGUE TANCIOCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (564.185) | ($415.41) |
| RAFAEL ALLANIGUE TANCIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01451894449982 | $0.03 |
| RAFAEL ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 17.38429752 | $126.18 |
| RAFAEL ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 346.6026081 | $2,525.11 |
| RAFAEL ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.99406229 | $1,896.19 |
| RAFAEL ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06984979 | $2,143.35 |
| RAFAEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003961380607 | $8.26 |
| RAFAEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2375491104899 | $36.46 |
| RAFAEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003347240239 | $3.85 |
| RAFAEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3822220665 | $2.54 |
| RAFAEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0990817892999999 | $0.05 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 210.682107 | $210.68 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (167.81) | ($167.81) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.86) | ($57.86) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.161972) | ($49.91) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (6.889180795) | ($2,254.62) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,222.992799 | $6,222.99 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BNB | 29.944239842 | $9,718.70 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (29.944239842) | ($9,748.35) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 12,437.45 | $12,437.45 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (138.88) | ($138.88) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 27,972.027972028 | $19,065.99 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (27,972.537866) | ($18,755.97) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20,043.016616 | $20,043.02 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02439299) | ($759.40) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008244) | ($19.98) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5381386038) | ($1,317.89) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.86) | ($57.86) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.224664623 | $16,784.34 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.615) | ($10,691.24) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.609664623) | ($5,398.33) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,077.722034 | $12,077.72 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (167.81) | ($167.81) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.071001923 | $31,435.64 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.58) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.79) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.96) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,653.58) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($1,335.00) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29089167) | ($8,915.25) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (39.77984487) | ($2,650.05) |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013850726836689 | $41.99 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1235445312 | $12.98 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022490719838 | $6.57 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75437231608 | $1.75 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155807916763492 | $0.00 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12894820808135 | $11.57 |
| RAFAEL ALVIN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032638530016 | $13.22 |
| RAFAEL AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016696771549 | $0.49 |
| RAFAEL AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.231333976 | $193.74 |
| RAFAEL AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064097596119 | $0.22 |
| RAFAEL AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.93930680474 | $103.14 |
| RAFAEL AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000233229685439999 | $0.00 |
| RAFAEL AMSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| RAFAEL AMSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030719597857 | $0.00 |
| RAFAEL AMSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000081785500477 | $0.00 |
| RAFAEL AMSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000037093204821 | $0.00 |
| RAFAEL ANATOLYEVICH ZAKINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021139175467 | $0.04 |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2071428571) | ($0.44) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2040907254) | ($0.44) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916647703) | ($0.62) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1819109645) | ($0.38) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2363141671) | ($0.50) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.529061568) | ($1.13) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1521341249) | ($0.32) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3021129011) | ($0.62) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2438742695) | ($0.50) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1572710073) | ($0.32) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1572710073) | ($0.32) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1872273896) | ($0.38) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1325676802) | ($0.25) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,223.6680558) | ($500.00) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 4,951.391677214 | $586.15 |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (3.547881167) | ($0.42) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (126.816478109) | ($15.01) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5230678954) | ($0.44) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3787733036) | ($0.32) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5858563382) | ($0.44) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8193944828) | ($0.62) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4906750255) | ($0.38) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.680095313) | ($0.50) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.514941362) | ($1.13) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6248085758) | ($0.36) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.218819251) | ($0.71) |
| RAFAEL ANDRES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6436602389) | ($0.50) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5203998253) | ($0.36) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6185200924) | ($0.43) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4240991107) | ($0.28) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03903463775 | $743.91 |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009452832387) | ($18.02) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000262360044) | ($0.50) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03148320528) | ($600.00) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04082009727 | $734.67 |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00100095629) | ($18.02) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000277811904) | ($0.50) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03333742848) | ($600.00) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| RAFAEL ANDRES | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003430419634) | ($0.67) |
| RAFAEL ANDRES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001530257361) | ($0.33) |
| RAFAEL ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04968293819468 | $1.80 |
| RAFAEL ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042245324948 | $0.13 |
| RAFAEL ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006108491683 | $0.00 |
| RAFAEL ANGEL ALAMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097001798959 | $0.19 |
| RAFAEL ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061264550647 | $18.13 |
| RAFAEL ANTHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173417726559999 | $0.51 |
| RAFAEL ANTHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033474982213 | $0.00 |
| RAFAEL ANTHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033379357931 | $0.00 |
| RAFAEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014575991157 | $28.44 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00031412 | $9.96 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04562441 | $1,420.34 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0046639 | $10.15 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.07208274 | $2,341.48 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.911622) | ($2,000.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,988.674 | $2,000.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016885 | $500.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.006904 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0174351 | $500.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.738833205) | ($140.37) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.738833205 | $140.37 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (16.73) | ($140.29) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 140.063 | $140.29 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.693045432) | ($490.94) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.693045432 | $490.94 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (16.69296) | ($491.61) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 495.23 | $491.61 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.144489 | $300.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.016673) | ($499.79) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 499.949 | $499.79 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.006714 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006662 | $20.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.00672 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.006904 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 240.91 | $240.91 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0068301 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.006768 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.006846 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.007002 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.006894 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.055125 | $100.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003144 | $100.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 314.04 | $314.04 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 10.625026102 | $426.84 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (10.62079) | ($425.89) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 422.399 | $425.89 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.32875) | ($600.24) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 598.295 | $600.24 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.342353564) | ($700.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.342353564 | $700.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (17.34235) | ($700.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 694.855 | $700.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 2.662628347 | $4,823.96 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $885.78 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03299425 | $975.63 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.079406542) | ($2,000.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.079406542 | $2,000.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.75803566) | ($1,000.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (24.66699) | ($1,000.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.084176) | ($2,010.13) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,004.872 | $2,010.13 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 997.212 | $1,000.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.75803566 | $1,000.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3224833423) | ($500.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3224833423 | $500.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.128993) | ($200.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 199.812 | $200.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 2.89671 | $100.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096445327015 | $28.53 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139606183922999 | $22.19 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41499879329999 | $3.41 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048943661107 | $0.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014897278256 | $0.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13656047008808 | $2.13 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080753281612 | $0.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65671384682 | $42.95 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0881181043973999 | $5.57 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001892247058 | $0.00 |
| RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0851440929799999 | $4.85 |
| RAFAEL ANTONIO OSORIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261596458218499 | $0.25 |
| RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017515198734 | $5.18 |
| RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95243322899999 | $2.48 |
| RAFAEL ARANGO ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197113478929999 | $5.83 |
| RAFAEL ARANGO ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6362379972 | $0.74 |
| RAFAEL ARANGO ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019753416981 | $38.54 |
| RAFAEL ARMANDO RAVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031099774125 | $9.20 |
| RAFAEL ARMANDO RAVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.17972110848 | $51.32 |
| RAFAEL ARNOLD INIGO IV MISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137225696882999 | $0.41 |
| RAFAEL ARNOLD INIGO IV MISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033573769156 | $0.00 |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712915404 | $50.00 |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3648946937 | $0.36 |
| RAFAEL AUGUSTO VERA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1025327618 | $201.75 |
| RAFAEL AUGUSTO VERA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00685533 | $204.13 |
| RAFAEL AUGUSTO VERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03354059 | $1,027.70 |
| RAFAEL AUGUSTO VERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1025327618) | ($180.00) |
| RAFAEL AUGUSTO VERA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00653809 | $141.66 |
| RAFAEL AUGUSTO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338564359 | $50.00 |
| RAFAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016820494859 | $4.98 |
| RAFAEL BABAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282995) | ($118.10) |
| RAFAEL BABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07625952437723 | $0.16 |
| RAFAEL BALESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13225826241249 | $1.22 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.561773756) | ($9.92) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.561773756 | $9.92 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10.561773) | ($9.92) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.006709075323) | ($0.01) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.006709075323 | $0.01 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($23,162.15) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $23,162.15 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($383.28) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $383.28 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61) | ($23,558.06) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.903044434) | ($12,000.00) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.903044434 | $12,000.00 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.903044434) | ($12,006.14) |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294478571709999 | $102.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050146762404 | $120.68 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0147911057521116 | $0.01 |
| RAFAEL BARBA ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.8553759769999 | $91.75 |
| RAFAEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129026682083 | $0.01 |
| RAFAEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064449032499999 | $0.00 |
| RAFAEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093552563199 | $0.01 |
| RAFAEL BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047562397855999 | $0.14 |
| RAFAEL BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035426826059 | $0.00 |
| RAFAEL BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103411836186 | $0.20 |
| RAFAEL BAYARRI OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159543960183 | $4.72 |
| RAFAEL BAYARRI OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003423869621 | $6.68 |
| RAFAEL BAYARRI OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9516441136 | $1.95 |
| RAFAEL BAYARRI OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138020469078 | $4.39 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,556.664964741) | ($6,805.64) |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,556.664964741 | $6,805.64 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (7,556.664964) | ($6,797.11) |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.591447915) | ($5.59) |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.591447915 | $5.59 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.287408319) | ($7.50) |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.287408319 | $7.50 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.59) | ($5.59) |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 3.944 | $5.59 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.231408319) | ($13.29) |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.98906543 | $8,491.66 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046985628299 | $157.34 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.689483582069 | $113.30 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24030956064 | $543.77 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001952618106 | $0.00 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113514612354249 | $0.01 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109546824981939 | $0.02 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6533614444483 | $8.13 |
| RAFAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016685461563 | $0.00 |
| RAFAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177319086199999 | $5.25 |
| RAFAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8204502847 | $11.45 |
| RAFAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141152761948 | $2.75 |
| RAFAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073278347954 | $0.01 |
| RAFAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85995581719999 | $1.17 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034963317399999 | $0.01 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051723470425 | $0.00 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100838505830999 | $0.01 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068040788228 | $0.01 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015798329426 | $0.00 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107823167923 | $0.00 |
| RAFAEL BENREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031553045235 | $0.00 |
| RAFAEL BERIBAKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| RAFAEL BERIBAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215620840749999 | $0.00 |
| RAFAEL BERIBAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.353373389956 | $62.35 |
| RAFAEL BERIBAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036440307946 | $0.09 |
| RAFAEL BERMUDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (6,089.476799568) | ($6,089.48) |
| RAFAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5505502250225 | $0.53 |
| RAFAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 28.164603418334 | $28.16 |
| RAFAEL BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020292799751 | $0.02 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0223 | $646.04 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033222505485 | $101.01 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088227793251 | $0.00 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164111178909 | $32.02 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6791632211 | $1.68 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062961105869 | $0.70 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0162008794359999 | $5.16 |
| RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3414221226 | $19.44 |
| RAFAEL BIERTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00099562 | $36.10 |
| RAFAEL BIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173561156753 | $0.05 |
| RAFAEL BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0997456079 | $9.10 |
| RAFAEL BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030968786258 | $9.61 |
| RAFAEL BRANCO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010208) | ($20.05) |
| RAFAEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107323289036 | $0.32 |
| RAFAEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450194278759999 | $8.83 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00254567 | $104.41 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 109.583799 | $102.45 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.04600450726 | $90.50 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 44.3555 | $100.24 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 43.3061 | $97.87 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (44.584) | ($98.08) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 97.589 | $98.08 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (48.12) | ($48.12) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 21.885 | $48.12 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 38.95 | $37.32 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (38.95) | ($37.22) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0008759 | $37.22 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 9.672 | $20.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005205 | $20.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.04602749863) | ($86.64) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.568 | $10.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001286 | $0.41 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 44.804224 | $27.91 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (157.65) | ($77.29) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 77.106 | $77.29 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (77.1) | ($77.10) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026145 | $77.10 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006569) | ($188.68) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 405.244 | $188.68 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (405.246915) | ($188.31) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 85.032141 | $43.70 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (31.253) | ($16.01) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005247 | $16.01 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (41.005) | ($21.00) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 20.814 | $21.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $11.14 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.82) | ($20.82) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 25.819 | $20.82 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($64.58) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 64.4 | $64.58 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (64.4) | ($64.40) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 116.519 | $64.40 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.11) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($55.74) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (46.278) | ($25.81) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0008672 | $25.81 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 84.921175 | $47.31 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (41.152) | ($23.00) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 22.827 | $23.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.84) | ($22.84) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 34.259 | $22.84 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $49.72 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 142.6456 | $45.37 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 102.0 | $57.72 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (40.0) | ($22.75) |
| RAFAEL BRANDAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007912 | $22.75 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000808066635691099 | $0.17 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28631872968952 | $3.48 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0167301516660969 | $0.02 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.239609095574254 | $0.12 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000889409 | $0.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000088855939999999 | $0.00 |
| RAFAEL BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000002367439142 | $0.00 |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (409.18225) | ($409.18) |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000391) | ($11.01) |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.934 | $11.01 |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.18) | ($11.18) |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003984 | $11.18 |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138909396469542 | $50.39 |
| RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94283360493472 | $2.94 |
| RAFAEL BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000349653805296 | $0.00 |
| RAFAEL BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044724030272 | $0.00 |
| RAFAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021452660213 | $0.00 |
| RAFAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00930057405319999 | $0.00 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028438776943 | $862.47 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015209719479 | $0.02 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.54777872149999 | $3,082.77 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 288.706044466 | $181.28 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9666722575 | $55.20 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.156120773 | $51.78 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.27297586245 | $20.66 |
| RAFAEL CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 5.0537674506 | $12.73 |
| RAFAEL CALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191182700711107 | $0.00 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023256831499 | $70.26 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015477921616 | $0.02 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141089843141 | $0.03 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108476061977 | $0.01 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2303682146999 | $8.90 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1628271584 | $3.24 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315434004399999 | $2.78 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01996966179 | $0.02 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024108246562 | $0.00 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04749974898 | $3.48 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37920782442 | $1.30 |
| RAFAEL CAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019091854511 | $0.00 |
| RAFAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049965272639 | $0.06 |
| RAFAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015705560204 | $0.00 |
| RAFAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089827922904 | $0.00 |
| RAFAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001848334535 | $0.00 |
| RAFAEL CAMPOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0687180586504041 | $0.08 |
| RAFAEL CAMPOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040974162271 | $0.05 |
| RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.052 | $21.13 |
| RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.015 | $6.08 |
| RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.58 | $28.74 |
| RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0291936361240499 | $0.29 |
| RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000687856722283999 | $0.20 |
| RAFAEL CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788207543 | $23.33 |
| RAFAEL CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042339818396 | $0.00 |
| RAFAEL CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028834628399 | $56.32 |
| RAFAEL CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3652780689999 | $15.37 |
| RAFAEL CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52235454166 | $0.25 |
| RAFAEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018278698516 | $0.00 |
| RAFAEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147604135409999 | $0.01 |
| RAFAEL CARDOSO MACHADO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 417.350194 | $417.35 |
| RAFAEL CARDOSO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002569397318 | $50.00 |
| RAFAEL CARDOSO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6613312910004 | $3.21 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 10,948.796597 | $10,948.80 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,948.796597) | ($10,948.80) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,948.796597 | $10,948.80 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 3,303.36547386 | $22,330.75 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3,303.36547386) | ($22,363.78) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3,303.36547386 | $22,363.78 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 11,634.594673 | $11,634.59 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,303.36547386) | ($18,399.75) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,303.36547386 | $18,399.75 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,634.594673) | ($11,634.59) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,634.594673 | $11,634.59 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (628.366) | ($3,502.12) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,482.047 | $3,502.12 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,482.047) | ($3,482.05) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,482.047 | $3,482.05 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (629.496) | ($3,500.00) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,487.228 | $3,500.00 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,487.228) | ($3,487.23) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,487.228 | $3,487.23 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (720.114) | ($3,982.55) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,962.434 | $3,982.55 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,962.434) | ($3,962.43) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,962.434 | $3,962.43 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (662.694) | ($3,664.70) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,651.866 | $3,664.70 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (662.695) | ($3,664.70) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,645.728 | $3,664.70 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,297.594) | ($7,297.59) |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,297.594 | $7,297.59 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018863891018 | $0.56 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158721382 | $0.05 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 595.979664777999 | $595.98 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.877643145886 | $10.79 |
| RAFAEL CARMONATOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8,730.88052745999 | $8,730.88 |
| RAFAEL CARRASCO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002696423482927 | $0.00 |
| RAFAEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035006074819 | $1.04 |
| RAFAEL CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001775585480309999 | $0.00 |
| RAFAEL CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000569413938779999 | $0.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 4.00555144 | $47.03 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (4.0053) | ($46.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 46.581 | $46.91 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.9) | ($13.90) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.634915968) | ($39.63) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.634915968 | $39.63 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 6.7705 | $60.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,530.197268589) | ($16,674.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,993.536804309 | $19,727.41 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (76.032473445) | ($501.05) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (4.218512898) | ($27.80) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (611.801774188) | ($3,869.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 699.954771597 | $4,426.47 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (18.384603782) | ($116.26) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (1.018351881) | ($6.44) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1.533635221) | ($9.28) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (410.189523924) | ($2,500.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 410.189523924 | $2,500.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (410.189523924) | ($2,543.18) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,483.255956 | $10,100.97 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1,467.3157) | ($10,000.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,781.448 | $10,000.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 999.266865344 | $6,785.98 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 411.723159145 | $2,796.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.11) | ($13.11) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,120.0) | ($3,120.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 599.950290371 | $5,363.56 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (599.957540391) | ($5,321.62) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 599.957540391 | $5,321.62 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (599.957791831) | ($5,305.91) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,046.255389018) | ($7,001.46) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,046.255389018 | $7,001.46 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,473.417429046) | ($9,860.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,756.0 | $1,756.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,465.0 | $2,465.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,863.3) | ($5,863.30) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 3.031033 | $5,863.30 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.045636) | ($2,004.78) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 230.749 | $2,004.78 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (230.749) | ($1,998.29) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.42241) | ($901.36) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 76.9277 | $901.36 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.469241) | ($1,001.29) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 85.628 | $1,001.29 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (76.9277) | ($897.75) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (85.628) | ($999.28) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.093746) | ($2,264.77) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $8,240.64 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,228.38) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 3.433521 | $7,054.02 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.433521) | ($7,068.45) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | DOT | 599.957791831 | $6,290.70 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (599.957791831) | ($6,309.81) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | LINK | 1,473.417429046 | $11,038.23 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (931.0291) | ($7,000.00) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6,961.307 | $7,000.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (6,961.31) | ($6,961.31) |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 3.527784 | $6,961.31 |
| RAFAEL CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.527784) | ($6,954.64) |
| RAFAEL CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (542.8892) | ($4,106.05) |
| RAFAEL CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,088.604 | $4,106.05 |
| RAFAEL CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (4,088.6) | ($4,088.60) |
| RAFAEL CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 2.10473 | $4,088.60 |
| RAFAEL CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.10473) | ($4,087.85) |
| RAFAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040135110234 | $0.00 |
| RAFAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083815524809 | $0.02 |
| RAFAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24020440075007 | $0.24 |
| RAFAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000993058029505 | $0.01 |
| RAFAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007422958453256 | $0.05 |
| RAFAEL CENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039704618592 | $1.18 |
| RAFAEL CENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.821730571 | $1.14 |
| RAFAEL CENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6979267919 | $0.39 |
| RAFAEL CESPEDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.068361232) | ($17,711.54) |
| RAFAEL CESPEDES | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.068361232 | $17,711.54 |
| RAFAEL CESPEDES | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.068361232) | ($17,717.26) |
| RAFAEL CESPEDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127,488.91) | ($127,488.91) |
| RAFAEL CESPEDES | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 127,488.91 | $127,488.91 |
| RAFAEL CESPEDES | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (127,488.91) | ($127,488.91) |
| RAFAEL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021124473329 | $63.58 |
| RAFAEL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642080265264599 | $163.09 |
| RAFAEL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,241.923876713 | $1,241.92 |
| RAFAEL CHANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373102021939999 | $114.30 |
| RAFAEL CHANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3208721799 | $12.70 |
| RAFAEL CHOCOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040769587083 | $125.15 |
| RAFAEL CHOCRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75057693447 | $0.87 |
| RAFAEL CHRISTOPHER WIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000358263201 | $0.00 |
| RAFAEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021317669109 | $64.18 |
| RAFAEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972141166609999 | $18.97 |
| RAFAEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20240437112999 | $0.95 |
| RAFAEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.511695707419999 | $0.32 |
| RAFAEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.064781259 | $9.59 |
| RAFAEL CONTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112073127268999 | $0.33 |
| RAFAEL CONTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018179426531 | $35.47 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025164776816 | $7.45 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078280286245 | $0.01 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76828740209999 | $2.19 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5629363889 | $2.24 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174323135249999 | $1.94 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025497611602 | $0.19 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122952861852 | $0.74 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038295229719 | $1.52 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006987960831 | $0.16 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.132546816066 | $0.20 |
| RAFAEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015979659926 | $0.11 |
| RAFAEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106012701721 | $0.01 |
| RAFAEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4627552743 | $1.55 |
| RAFAEL CORRALES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3.906043 | $3.91 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,340.151132 | $3,340.15 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.194277696 | $1,436.90 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,627.0 | $1,627.00 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.802471576) | ($1,025.80) |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.802471576 | $1,025.80 |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| RAFAEL CORRALES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 8.566053398 | $9,271.98 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041013492538 | $1.21 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7917117066 | $0.92 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134003994171 | $251.58 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4479807487249 | $13.45 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0232214087129999 | $0.02 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14454491159999 | $1.35 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043763819681 | $0.32 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00576280870449999 | $0.04 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037364486871 | $0.02 |
| RAFAEL CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0028946520766 | $0.00 |
| RAFAEL CORRETJER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,493.069838055) | ($869.16) |
| RAFAEL CORRETJER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,493.069838055 | $869.16 |
| RAFAEL CORRETJER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271213964) | ($2,125.60) |
| RAFAEL CORRETJER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.271213964 | $2,125.60 |
| RAFAEL CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012511388018519 | $28.91 |
| RAFAEL CORRETJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4055816974827 | $7.19 |
| RAFAEL CORZO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7597094409 | $89.87 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 446.0 | $446.00 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000778) | ($0.30) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000778 | $0.30 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.21) | ($3.21) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004079) | ($15.75) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004079 | $15.75 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000129) | ($0.05) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000129 | $0.05 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (427.0) | ($427.00) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00041576249) | ($16.06) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.02003469275 | $773.90 |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.123641505) | ($3,871.77) |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.123641505 | $3,871.77 |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9715180701) | ($1,806.75) |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9715180701 | $1,806.75 |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12364271) | ($3,767.14) |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.79) | ($15.79) |
| RAFAEL COSSIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9715180701) | ($1,755.32) |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096905556708008 | $32.35 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080946749372988 | $18.60 |
| RAFAEL COSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000736745217319999 | $0.00 |
| RAFAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043811087602 | $12.97 |
| RAFAEL COSTA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005646028929 | $0.17 |
| RAFAEL COSTA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039727863121 | $0.01 |
| RAFAEL COSTA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006595857104 | $0.00 |
| RAFAEL COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8495206316 | $1.47 |
| RAFAEL COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25608342729 | $0.79 |
| RAFAEL COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23696389423 | $0.31 |
| RAFAEL CUMPLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.012015992 | $11.11 |
| RAFAEL CUMPLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000101772607686 | $0.00 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02053713886) | ($824.45) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02053713886 | $824.45 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02053713) | ($823.38) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.323668719) | ($95,638.93) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.323668719 | $95,638.93 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,888.06) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (32.323668719) | ($93,063.72) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (536.997971603) | ($356.82) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 536.997971603 | $356.82 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (218.40137847) | ($2,021.41) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 218.40137847 | $2,021.41 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (738.118851889) | ($653.35) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 738.118851889 | $653.35 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (738.118851889) | ($653.25) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (536.997971) | ($357.87) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (218.40137847) | ($2,020.02) |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002060813898911 | $0.82 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0909498511485699 | $272.03 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4509540384098 | $5.38 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8425265498253 | $1.54 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036842890335 | $0.04 |
| RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32780839968651 | $4.00 |
| RAFAEL D MILANES PANIZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.77 |
| RAFAEL D MILANES PANIZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00287746 | $0.90 |
| RAFAEL D MILANES PANIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000091144719703 | $0.03 |
| RAFAEL D MILANES PANIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072108044959 | $0.00 |
| RAFAEL DA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034893508408 | $0.00 |
| RAFAEL DA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140001203831 | $0.27 |
| RAFAEL DA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3478447811 | $0.28 |
| RAFAEL DA MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016926434999 | $0.02 |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 406.054822 | $406.05 |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001744) | ($49.76) |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.553 | $49.76 |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.284) | ($0.99) |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.997 | $0.99 |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745028905 | $50.00 |
| RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92488450149499 | $4.85 |
| RAFAEL DANIEL MARTINEZ PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.119389358304 | $11.11 |
| RAFAEL DAVALOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04870909554 | $87.84 |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.048712) | ($81.23) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 80.878 | $81.23 |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.172852) | ($5,066.98) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,057.371 | $5,066.98 |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (867.874416) | ($867.87) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($57.55) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,045.543477) | ($5,045.54) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (51.54392055) | ($2,967.25) |
| RAFAEL DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001436293655122 | $48.70 |
| RAFAEL DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8534359060043 | $19.05 |
| RAFAEL DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112538893116799 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.160891478102028 | $13.19 |
| RAFAEL DE ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059454115419 | $1.76 |
| RAFAEL DE ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073643552553 | $14.37 |
| RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084413) | ($199.52) |
| RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096412) | ($201.50) |
| RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143621) | ($300.20) |
| RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129524) | ($254.31) |
| RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.563984154848 | $8.60 |
| RAFAEL DE JESUS MARTINEZ BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040833170867427 | $0.04 |
| RAFAEL DE LA ESPRIELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.306192638) | ($2,024.14) |
| RAFAEL DE LA ESPRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020187637785 | $60.64 |
| RAFAEL DE LA ESPRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.04382608362 | $45.76 |
| RAFAEL DE LA ESPRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022469117748 | $0.00 |
| RAFAEL DE LA HOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,251.40645391448 | $3,765.17 |
| RAFAEL DE LA HOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 711.102064477 | $563.75 |
| RAFAEL DE LEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05138316827) | ($1,508.93) |
| RAFAEL DE LEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05138316827 | $1,508.93 |
| RAFAEL DE LEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7166399094) | ($1,299.82) |
| RAFAEL DE LEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7166399094 | $1,299.82 |
| RAFAEL DE LEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,243.518607307) | ($4,243.52) |
| RAFAEL DE LEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,243.518607307 | $4,243.52 |
| RAFAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428065519385599 | $14.81 |
| RAFAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563073064074 | $13.81 |
| RAFAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.990729274984 | $40.99 |
| RAFAEL DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000113091740911 | $0.00 |
| RAFAEL DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277686241 | $0.04 |
| RAFAEL DE LIMA DA CUNHA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7894085148 | $0.86 |
| RAFAEL DE LIMA DA CUNHA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01923611595 | $1.15 |
| RAFAEL DE LUNA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00986140199609999 | $19.24 |
| RAFAEL DE LUNA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 517.97981341 | $410.64 |
| RAFAEL DE LUNA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.755564082 | $64.52 |
| RAFAEL DE MENEZES MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000607785102999999 | $0.00 |
| RAFAEL DE MENEZES TERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021122072032 | $0.04 |
| RAFAEL DE OLIVEIRA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100612792724999 | $2.93 |
| RAFAEL DE OLIVEIRA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041101447852 | $0.04 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.754725659) | ($10,500.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2326417698) | ($315.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.688648357 | $13,118.56 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.648413786) | ($4,940.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1094524136) | ($148.20) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.558278375 | $6,171.97 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.029713881 | $7,993.65 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.827601813) | ($6,400.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1448280544) | ($192.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.736666893) | ($4,950.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1121000068) | ($148.50) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.665129427 | $6,179.94 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.84360455) | ($6,400.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1453081365) | ($192.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.048154419 | $7,991.61 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.602727605 | $16,854.46 |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.197288245) | ($13,874.00) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3359186474) | ($416.22) |
| RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2391829215002 | $29.40 |
| RAFAEL DEFENDINI GREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066744242718 | $0.02 |
| RAFAEL DEFENDINI GREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041712624388 | $0.00 |
| RAFAEL DEFENDINI GREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043975056825 | $0.00 |
| RAFAEL DEFENDINI GREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010745276893 | $0.01 |
| RAFAEL DEFENDINI GREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035199782396 | $0.00 |
| RAFAEL DEGOLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003957576452 | $0.12 |
| RAFAEL DEGOLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017840354739 | $0.03 |
| RAFAEL DEGOLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022509406151 | $1.65 |
| RAFAEL DEGOLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041833073756 | $0.95 |
| RAFAEL DELIGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01811664351 | $0.02 |
| RAFAEL DELIGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039637155498 | $0.00 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (712.590273569) | ($1,524.65) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 712.590273569 | $1,524.65 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.277102864) | ($15.57) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1121711424) | ($0.24) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.469266152) | ($3.10) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,987.988004 | $4,987.99 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.227201442) | ($3.23) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.227201442 | $3.23 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.349472042) | ($7.03) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 8,368.20083682 | $7,057.19 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.993021906) | ($25.85) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.599664378) | ($7.43) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.986043813) | ($51.70) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,372.955414612) | ($7,505.47) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,372.955414612 | $7,505.47 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20,050.0 | $20,050.00 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.996774782) | ($23.57) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 22,222.222222222 | $14,719.37 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (159.726087481) | ($163.70) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 27,750.027750028 | $14,639.15 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,569.969181496) | ($15,043.80) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,569.969181496 | $15,043.80 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,222.222222222) | ($14,641.41) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,222.222222222 | $14,641.41 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (88.795669502) | ($621.24) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 88.795669502 | $621.24 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,595.174821) | ($21,123.98) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (10,631.824031953) | ($5,785.28) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.219829992) | ($25,000.00) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.872387764 | $29,516.06 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6071003146) | ($750.62) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01684716235) | ($20.83) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8165881328232 | $3.86 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146399938798 | $20.25 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01926896417568 | $0.02 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95183581899 | $1.36 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0173500064034 | $2.47 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142709073163879 | $1.69 |
| RAFAEL DESTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093948916783 | $0.01 |
| RAFAEL DIAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001267616455) | ($3.38) |
| RAFAEL DIAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003000275633) | ($0.08) |
| RAFAEL DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.49 |
| RAFAEL DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09914933016) | ($193.83) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004555221978) | ($0.08) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001924581286) | ($3.38) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 41.015455 | $41.02 |
| RAFAEL DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1273325736 | $188.73 |
| RAFAEL DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1467931376) | ($217.59) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01126909452) | ($10.16) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01531177126) | ($13.80) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.499123281) | ($450.00) |
| RAFAEL DIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6071694583 | $547.41 |
| RAFAEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9135671648891 | $1.85 |
| RAFAEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051201848086 | $0.00 |
| RAFAEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5069426018297 | $0.46 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XRP | 42.69711 | $29.91 |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 14,688.357257338 | $8,200.93 |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (281.339673943) | ($157.08) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (372.741754263) | ($208.11) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,143.385468143) | ($6,780.00) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,250.772470922) | ($3,892.94) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7,250.772470922 | $3,892.94 |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (7,250.77247) | ($3,771.51) |
| RAFAEL DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (8.7) | ($89.87) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,081.213265986) | ($10,000.00) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (634.016856538) | ($300.75) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (52.681951952) | ($24.99) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 25,974.025974026 | $12,320.94 |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06795984467) | ($1,203.00) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005653705475) | ($100.08) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.25967445) | ($40,000.00) |
| RAFAEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.744802896 | $48,587.58 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033359009497 | $0.10 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111505107971 | $1.50 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0616325044689999 | $2.43 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760768537944 | $16.02 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04605542314 | $0.05 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059135540473 | $0.12 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.25111608 | $26.25 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.246942304 | $27.22 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.229141642202 | $26.24 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006981363414 | $0.01 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00368061997189999 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00534725259 | $0.39 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.939580155 | $1.10 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019970586919 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053121270067 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008907303227 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00143998917059999 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019518561269 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013971215835 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067690727345 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00286776757259999 | $5.34 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000110234250262 | $0.00 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27223267796 | $0.80 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03751475777 | $1.48 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140282955765 | $0.03 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9199542133668 | $6.16 |
| RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.136243933229999 | $0.14 |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.30) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,300.50) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 980.2521935 | $133.49 |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (736.225640805) | ($5,337.64) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (165.41595923) | ($1,655.81) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,528.0) | ($10,101.02) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.22) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (8.0) | ($1.03) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (14,070.265444) | ($5,739.10) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (24,501.2692426) | ($3,167.57) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (41.77701419) | ($2,655.75) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (10,093.511633) | ($4,866.50) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.270638725) | ($6,363.56) |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063389116048 | $1.88 |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 544.365511627519 | $746.42 |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5182554571419 | $0.31 |
| RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.664318501475 | $1.45 |
| RAFAEL DOMINGUEZ AROZAMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156417605666 | $0.46 |
| RAFAEL DOMINGUEZ AROZAMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070062342295 | $0.01 |
| RAFAEL DOMINGUEZ AROZAMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014862246435 | $29.00 |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003315) | ($100.09) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,511.80) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($755.28) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,064.340466) | ($1,064.34) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($351.32) |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112857643091 | $37.18 |
| RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.617275738911 | $38.62 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031608682277 | $96.43 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9718326694 | $6.96 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12157389391 | $246.31 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3707046761 | $11.37 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6820299292 | $10.05 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0766440039999 | $9.47 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0918758693 | $1.02 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.77486723489999 | $15.67 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.361256063 | $2.39 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060501594025 | $0.44 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.201182743459999 | $0.69 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02287737949 | $2.51 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18795859226 | $0.19 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.702486733599999 | $4.32 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9538153114 | $0.12 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000097001548574 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42611871522 | $24.26 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040741889613 | $0.31 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.495722307799999 | $0.76 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022527160117 | $1.61 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.937982692849999 | $0.45 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137522102065 | $0.18 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95959859745 | $0.51 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079740070761 | $0.19 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00191051722179999 | $0.21 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072232076173 | $0.21 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.601655618329999 | $0.06 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.099903211085 | $0.18 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.35284397556 | $0.35 |
| RAFAEL DOSREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0025533946778 | $0.01 |
| RAFAEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.8567883938 | $428.86 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,420.0 | $1,420.00 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,821.863935456 | $1,765.74 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,495.579096 | $1,495.58 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 1.608146506 | $2,822.83 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (630.0) | ($630.00) |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ADA | 2,603.550804 | $1,436.46 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064108157906 | $18.98 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147727926339 | $23.23 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.456426558489999 | $0.46 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.85494502194 | $21.52 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.53215686665 | $6.57 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0008081 | $22.24 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48500240674 | $4.28 |
| RAFAEL DUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095813299173 | $10.52 |
| RAFAEL ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560454057279999 | $146.56 |
| RAFAEL ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.32535681649 | $36.06 |
| RAFAEL ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20008074264 | $13.34 |
| RAFAEL ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30563451629999 | $7.88 |
| RAFAEL ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26237351265 | $1.26 |
| RAFAEL ENRIQUE CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.015617922224 | $15.43 |
| RAFAEL ERNANE DALPRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4513493944) | ($0.93) |
| RAFAEL ERNANE DALPRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4539689491) | ($0.93) |
| RAFAEL ERNANE DALPRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.60666464) | ($0.93) |
| RAFAEL ERNANE DALPRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.450518108) | ($0.93) |
| RAFAEL ERNANE DALPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202951689509257 | $0.25 |
| RAFAEL ERNESTO AREVALO CHAVEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02731345 | $1,000.93 |
| RAFAEL ERNESTO AREVALO CHAVEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,640.39 |
| RAFAEL ERNESTO AREVALO CHAVEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109445) | ($3,343.62) |
| RAFAEL ERNESTO AREVALO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022301201368603 | $66.62 |
| RAFAEL ESTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056823598412 | $16.82 |
| RAFAEL ESTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28639598731 | $3.18 |
| RAFAEL ESTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14002309037 | $1.24 |
| RAFAEL ESTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128261892528 | $1.41 |
| RAFAEL ESTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008934070084 | $0.00 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.79) | ($43.79) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (456.21) | ($456.21) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,964.0 | $7,964.00 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (218.98) | ($218.98) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 21,337.145592646 | $9,979.45 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (245.02) | ($245.02) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,337.983116579) | ($11,946.86) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,337.983116579 | $11,946.86 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (21,337.983116) | ($11,321.32) |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191841709009999 | $0.57 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161746993122399 | $0.16 |
| RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6761747784421 | $1.44 |
| RAFAEL FELICIANO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018957982636 | $0.00 |
| RAFAEL FELICIANO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017592654439999 | $0.00 |
| RAFAEL FELICIANO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076242482592 | $0.01 |
| RAFAEL FELICIANO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035058925483 | $0.00 |
| RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (15.213626218) | ($96.00) |
| RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.114975888) | ($245.00) |
| RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023059016563 | $0.00 |
| RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006528071408367 | $1.75 |
| RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022709451978 | $0.00 |
| RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024933934573661 | $0.29 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3479400357) | ($970.06) |
| RAFAEL FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000051) | ($1.99) |
| RAFAEL FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (13.836) | ($210.86) |
| RAFAEL FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (415.516) | ($455.57) |
| RAFAEL FERNANDES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (24.766122649) | ($171.13) |
| RAFAEL FERNANDES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0536943) | ($1,568.08) |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024347043461 | $7.21 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068940453631 | $0.01 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149029741379 | $44.11 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104454405012 | $20.38 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7655423833 | $4.88 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123386113263 | $1.37 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097654648058 | $31.16 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038368329235 | $0.04 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116444370901289 | $3.45 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68642338805 | $0.69 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1139785019541 | $2.71 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01022856995497 | $0.01 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0866522167249799 | $1.48 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050535562055688 | $0.55 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018837348817999 | $0.06 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065527425334 | $0.01 |
| RAFAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027008096127 | $0.00 |
| RAFAEL FERNANDES NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090301591153 | $0.00 |
| RAFAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022830222556 | $6.76 |
| RAFAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081585463328 | $1.59 |
| RAFAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120016595545 | $0.36 |
| RAFAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026591498363 | $0.52 |
| RAFAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21856276926 | $0.22 |
| RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01344 | $482.63 |
| RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.033975 | $69.94 |
| RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183732646915513 | $54.03 |
| RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029247747554 | $0.43 |
| RAFAEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155222251405 | $46.11 |
| RAFAEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117549629059 | $0.14 |
| RAFAEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004493405722 | $0.01 |
| RAFAEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1404743574 | $0.75 |
| RAFAEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001758113755 | $0.00 |
| RAFAEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.06564165629999 | $2.44 |
| RAFAEL FERREIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083897460458 | $0.00 |
| RAFAEL FERREIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001063168709138 | $0.00 |
| RAFAEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010189266873 | $0.03 |
| RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.04532744 | $82.52 |
| RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.045327) | ($82.55) |
| RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 82.438 | $82.55 |
| RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (82.438) | ($82.44) |
| RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005130437214143 | $0.00 |
| RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199597533288799 | $0.02 |
| RAFAEL FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870613016122937 | $1.01 |
| RAFAEL FRANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,798.80) |
| RAFAEL FRANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9) | ($10,611.80) |
| RAFAEL FRANCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($40.83) |
| RAFAEL FRANCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.021023 | $40.83 |
| RAFAEL FRANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.884733) | ($3,337.67) |
| RAFAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129168135612759 | $50.25 |
| RAFAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061497711550167 | $152.15 |
| RAFAEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010305709065 | $0.00 |
| RAFAEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108580128746 | $0.00 |
| RAFAEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033228486763 | $0.00 |
| RAFAEL GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089178000923545 | $0.01 |
| RAFAEL GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04744326898099 | $2.08 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 3.17317903 | $57.47 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 0.70754107 | $54.66 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (3.17317903) | ($57.66) |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.70754107) | ($54.79) |
| RAFAEL GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.099596574) | ($56.79) |
| RAFAEL GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.099596574 | $56.79 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060138957498 | $0.01 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022556408054 | $0.04 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105936231994 | $31.36 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015901827426 | $31.03 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.173697723 | $5.69 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.774066052 | $30.62 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27353355011 | $3.04 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168894370428431 | $0.85 |
| RAFAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000752932544899999 | $0.02 |
| RAFAEL GARCIA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178512162359999 | $5.28 |
| RAFAEL GARCIA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002490203819 | $4.86 |
| RAFAEL GARCIA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125972258389999 | $0.49 |
| RAFAEL GARCIA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1310183324 | $15.21 |
| RAFAEL GARCIA-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123189493348 | $3.65 |
| RAFAEL GARCIA-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.025408211 | $17.46 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018893893277 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016824036258 | $0.02 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138104863506 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065258941571 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039486066952 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053620959639 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007641014677 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060270112613 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3199542467 | $0.09 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000067040138834 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029607669685 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000032794190204 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000065669641261 | $0.00 |
| RAFAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000036505005159 | $0.00 |
| RAFAEL GAYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.230547) | ($22.58) |
| RAFAEL GAYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.032 | $1.97 |
| RAFAEL GAYLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.032) | ($2.19) |
| RAFAEL GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139057828342 | $0.41 |
| RAFAEL GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079136204498 | $0.00 |
| RAFAEL GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001881993616526 | $0.03 |
| RAFAEL GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005494450199965 | $0.00 |
| RAFAEL GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004947371738728 | $0.04 |
| RAFAEL GEHRING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46787) | ($13,661.52) |
| RAFAEL GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002222173921032 | $80.47 |
| RAFAEL GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001598166292 | $0.00 |
| RAFAEL GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000004369485087 | $0.00 |
| RAFAEL GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009355229356 | $0.00 |
| RAFAEL GHENCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035396090245 | $1.05 |
| RAFAEL GHENCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019623137628 | $3.83 |
| RAFAEL GHENCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110996366149 | $1.23 |
| RAFAEL GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024214249247 | $7.17 |
| RAFAEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016516185709 | $0.00 |
| RAFAEL GOMES STABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050122326933 | $0.15 |
| RAFAEL GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024343393582 | $7.21 |
| RAFAEL GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39797794577 | $1.36 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00200991 | $78.37 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,580.62 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.07613583754) | ($3,030.30) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00482642 | $187.75 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00069662 | $25.26 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01938531 | $700.41 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00082571 | $26.91 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080117 | $24.89 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00080977 | $25.82 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00159153 | $51.38 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00082582 | $23.74 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00868481 | $249.66 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00082962 | $24.51 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001977473165) | ($5.80) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (63.7843) | ($63.78) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0274124) | ($799.32) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06451434169) | ($1,450.86) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002775514117) | ($5.79) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002788228095) | ($5.80) |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828736006588 | $26.10 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511274994508513 | $0.66 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101347969139 | $0.00 |
| RAFAEL GOMEZ BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033223113964 | $0.00 |
| RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138794) | ($43.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013879489 | $50.00 |
| RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.730344975 | $9.73 |
| RAFAEL GÓMEZ-MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019772643765 | $0.59 |
| RAFAEL GÓMEZ-MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9804657658 | $8.98 |
| RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281646636179999 | $0.83 |
| RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081770022281 | $0.08 |
| RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.213088765 | $0.13 |
| RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.252233931 | $24.78 |
| RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000320415634287 | $0.00 |
| RAFAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| RAFAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0450387542319999 | $0.04 |
| RAFAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005380194579 | $0.00 |
| RAFAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075493582385 | $0.00 |
| RAFAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000277212368529999 | $0.00 |
| RAFAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028034353419 | $0.00 |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02687555) | ($774.00) |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (586.378778) | ($227.83) |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067791613) | ($120.11) |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017521399005389 | $6.31 |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059131361750114 | $1.41 |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2589667607946 | $1.25 |
| RAFAEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022441936849 | $67.71 |
| RAFAEL GONZÁLEZ CASTELLANOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 165.0035062 | $33.45 |
| RAFAEL GONZÁLEZ CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003581517471 | $1.06 |
| RAFAEL GONZÁLEZ CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004179944035 | $0.00 |
| RAFAEL GONZÁLEZ CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.809137002 | $27.60 |
| RAFAEL GONZÁLEZ CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.862675453 | $15.61 |
| RAFAEL GONZÁLEZ CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1227930542 | $0.75 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.889) | ($26,892.48) |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.65938702) | ($6,143.21) |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10086932) | ($2,928.03) |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043834700568698 | $159.47 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032134022322675 | $75.28 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000309577585769999 | $0.00 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69318636089 | $2.37 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092105976908 | $0.00 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26266230306 | $0.14 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072760545019 | $1.71 |
| RAFAEL GONZÁLEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0062530695306 | $0.39 |
| RAFAEL GORJÃO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44008765) | ($666.15) |
| RAFAEL GORJÃO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14432366) | ($4,057.41) |
| RAFAEL GORJÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1112782022171 | $61.49 |
| RAFAEL GORJÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088629276951 | $0.01 |
| RAFAEL GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082348511049999 | $0.24 |
| RAFAEL GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.638305945 | $91.01 |
| RAFAEL GRAJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15958217846 | $11.38 |
| RAFAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053132482314 | $0.02 |
| RAFAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035231934198 | $0.04 |
| RAFAEL GROBA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05657642 | $2,220.63 |
| RAFAEL GROBA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 29,340.12970658 | $29,340.13 |
| RAFAEL GROBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (29,341.2522963189) | ($29,341.25) |
| RAFAEL GROBA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.28491 | $8,671.50 |
| RAFAEL GROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590911178 | $32.74 |
| RAFAEL GROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 666.9112094458 | $688.94 |
| RAFAEL GROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027405177951 | $0.53 |
| RAFAEL GROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004431168151 | $0.00 |
| RAFAEL GUILLERMO SILVA ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000559923567291 | $0.00 |
| RAFAEL GUILLERMO SILVA ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122690188758 | $0.01 |
| RAFAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055670951254 | $0.01 |
| RAFAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032338090269999 | $0.01 |
| RAFAEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.55143596818999 | $8.24 |
| RAFAEL HENNETON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.189198) | ($1.19) |
| RAFAEL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000923831526 | $0.00 |
| RAFAEL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008982757709999 | $0.00 |
| RAFAEL HENNETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00465125521957299 | $0.00 |
| RAFAEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000178653094189499 | $0.00 |
| RAFAEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106323176623999 | $0.00 |
| RAFAEL HENRIQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.655) | ($1.06) |
| RAFAEL HENRIQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000339 | $1.06 |
| RAFAEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159157100511 | $0.47 |
| RAFAEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290999620563 | $0.01 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023686020174 | $0.01 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122903163564 | $0.01 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124285593984 | $0.00 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029172182849 | $0.00 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000386899351409999 | $0.00 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120968148245 | $0.01 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056766055758 | $0.00 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00387264082609999 | $0.00 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026922761394 | $0.04 |
| RAFAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020071825255 | $0.01 |
| RAFAEL HUAMAN LEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008901090369 | $274.38 |
| RAFAEL HUAMAN LEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20891217681 | $425.23 |
| RAFAEL HUAMAN LEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.551591218 | $12.33 |
| RAFAEL HUAMAN LEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83018444608 | $0.83 |
| RAFAEL IGNACIO LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01787138 | $588.69 |
| RAFAEL IGNACIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183679066519 | $54.94 |
| RAFAEL IGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017534850502 | $5.19 |
| RAFAEL IGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8460017892879 | $12.40 |
| RAFAEL IGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54009775788 | $0.34 |
| RAFAEL IGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026988569525 | $0.00 |
| RAFAEL IMHOF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.241606) | ($8,570.21) |
| RAFAEL IMHOF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.166074) | ($34,840.32) |
| RAFAEL IMHOF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2,109.290006) | ($1,180.34) |
| RAFAEL IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041760558697159 | $156.10 |
| RAFAEL IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022482878848526 | $60.83 |
| RAFAEL IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.89573998433 | $6.96 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 9,423.96 | $9,423.96 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,423.96) | ($9,423.96) |
| RAFAEL IRYAMI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,423.96 | $9,423.96 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.087522102) | ($99.03) |
| RAFAEL IRYAMI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.087522102 | $99.03 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066515590607 | $2.39 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,445.04163170827 | $997.06 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036325884699 | $0.95 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.71135602 | $528.71 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.094724629 | $86.09 |
| RAFAEL IRYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037154540514 | $3.01 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.19) | ($8.19) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 71.791396 | $60.09 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33.036992) | ($20.21) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,923.725795) | ($1,182.07) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10367 | $209.27 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00908 | $276.41 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.19) | ($8.19) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001310444241) | ($0.04) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.07492 | $93.06 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,040.000004 | $2,040.00 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.460592027 | $3,038.14 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.19) | ($8.19) |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038240142433 | $127.97 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1564080814569 | $44.87 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118584401311 | $24.56 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.941044859942 | $5.70 |
| RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.1795934859999 | $2.51 |
| RAFAEL JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,077.571255) | ($15,077.57) |
| RAFAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012055888156 | $35.68 |
| RAFAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9958040643 | $7.03 |
| RAFAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026173678174 | $0.05 |
| RAFAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.1371518024899 | $53.14 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049676038589 | $0.15 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039945378997 | $0.05 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03737317303 | $0.04 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44991682526 | $3.97 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8463941178 | $9.72 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068717657449 | $0.01 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050690304229 | $11.49 |
| RAFAEL JOSE DIOKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016411683104 | $0.12 |
| RAFAEL JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021132048337 | $0.63 |
| RAFAEL JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04430851833 | $88.02 |
| RAFAEL JR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016746837305 | $4.96 |
| RAFAEL JR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020420472067 | $3.98 |
| RAFAEL JR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034213946713 | $0.00 |
| RAFAEL JR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0030394048522 | $0.00 |
| RAFAEL KAAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004300302162 | $0.00 |
| RAFAEL KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05313424997027 | $0.05 |
| RAFAEL KLEINSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102942139727999 | $0.00 |
| RAFAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154238219730999 | $45.71 |
| RAFAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13764114846 | $0.14 |
| RAFAEL KUCFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070572877367 | $0.01 |
| RAFAEL KUCFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 86.953849455 | $86.95 |
| RAFAEL LA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020662360154 | $0.61 |
| RAFAEL LA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00129469243572999 | $0.41 |
| RAFAEL LA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.5598967606 | $6.56 |
| RAFAEL LAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.075789698) | ($11,896.13) |
| RAFAEL LAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.075789698 | $11,896.13 |
| RAFAEL LAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.075789) | ($11,893.56) |
| RAFAEL LAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001919315282) | ($5.42) |
| RAFAEL LAMA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001919315282 | $5.42 |
| RAFAEL LAMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001920013022) | ($5.42) |
| RAFAEL LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001063285593934 | $0.04 |
| RAFAEL LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059998997880916 | $18.17 |
| RAFAEL LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014883509089 | $0.00 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316321721869999 | $9.36 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053519722474 | $10.44 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.302540068 | $1.83 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6111375069 | $1.64 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27735199189 | $3.08 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056152141328 | $0.50 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6490575553 | $6.65 |
| RAFAEL LAOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023112211876 | $0.17 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.17) | ($2.40) |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.392 | $2.40 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.233) | ($2.54) |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.548 | $2.54 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.238) | ($2.60) |
| RAFAEL LEDESMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.597 | $2.60 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.049) | ($2.54) |
| RAFAEL LEDESMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.526 | $2.54 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.348) | ($3.43) |
| RAFAEL LEDESMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.409 | $3.43 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.196) | ($1.52) |
| RAFAEL LEDESMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.489 | $1.52 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3569658965477 | $24.87 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06786671706999 | $11.87 |
| RAFAEL LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0283733831869999 | $0.03 |
| RAFAEL LEDEZMA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00014218 | $4.23 |
| RAFAEL LEDEZMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00015745 | $4.77 |
| RAFAEL LEDEZMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00011389 | $2.97 |
| RAFAEL LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148620457884 | $4.38 |
| RAFAEL LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19800056777 | $402.88 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024721 | $100.00 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016679986719 | $49.63 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855760321079999 | $1.67 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.722505099 | $393.72 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2316584798 | $1.40 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017179972069 | $1.26 |
| RAFAEL LELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056361821053 | $1.28 |
| RAFAEL LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020510128013 | $6.07 |
| RAFAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008767215762 | $0.00 |
| RAFAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028751077596 | $0.00 |
| RAFAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011575024957 | $0.01 |
| RAFAEL LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018587706743 | $55.63 |
| RAFAEL LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.096360960665 | $1.23 |
| RAFAEL LODRIGUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044232748815 | $13.09 |
| RAFAEL LODRIGUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021484969476 | $4.19 |
| RAFAEL LODRIGUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.694780891 | $14.03 |
| RAFAEL LODRIGUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.95308174229999 | $3.74 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.180435137 | $242.78 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 42.631134237 | $777.65 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018751) | ($75.00) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018751 | $75.00 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001864601202) | ($74.58) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.400899209) | ($18.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.400899209 | $18.40 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.2) | ($17.20) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256787) | ($75.00) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256787 | $75.00 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002553497449) | ($74.58) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (42.631134237) | ($434.77) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01013935234) | ($17.00) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01013935234 | $17.00 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00984113609) | ($16.50) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4819277108) | ($10,000.00) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5954862145 | $12,356.34 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007188433735) | ($149.16) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01467348434) | ($304.47) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008035515937) | ($16.50) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02895196392) | ($594.50) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9642619124) | ($19,800.00) |
| RAFAEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.189742973 | $24,429.99 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719005970224 | $15.41 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3412883697 | $5.06 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071077710761 | $142.88 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123615469657899 | $0.12 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.707844738 | $40.20 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.91960590569999 | $21.33 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36672325283 | $3.24 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6426096416 | $12.44 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130984882815 | $5.18 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2706406496 | $0.35 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000099717624961 | $0.02 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141172420192 | $4.18 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946706951989999 | $1.10 |
| RAFAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9050680248 | $87.56 |
| RAFAEL LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454767592639999 | $13.46 |
| RAFAEL LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005124190412 | $0.00 |
| RAFAEL LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000240178656839999 | $0.00 |
| RAFAEL LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40716974329999 | $9.41 |
| RAFAEL LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75203811504 | $0.47 |
| RAFAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001770233639 | $0.52 |
| RAFAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.987762734 | $86.99 |
| RAFAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47760966184 | $34.96 |
| RAFAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015964979519 | $47.41 |
| RAFAEL LUQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020623153401 | $0.40 |
| RAFAEL LUTERBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030197951764 | $0.93 |
| RAFAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095871166652 | $0.08 |
| RAFAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050104664462 | $14.83 |
| RAFAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1944613991008 | $0.20 |
| RAFAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10242833628 | $0.00 |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.08029 | $250.00 |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.19789 | $500.00 |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (592.7) | ($592.70) |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.297334 | $592.70 |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718719231199999 | $21.27 |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203868195759999 | $37.60 |
| RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.46848328347099 | $7.47 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.11148097 | $4,057.52 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.268157292) | ($2,436.95) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02831836505) | ($59.50) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8150053131) | ($1,488.04) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.63355153 | $925.40 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.52) | ($59.52) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.66092833 | $967.88 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.34063163 | $520.18 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $148.98 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,078.55 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.451771965) | ($3,639.68) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007572219102) | ($1.00) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.00309929 | $3.84 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.00539065 | $6.71 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.10889772 | $2,466.31 |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.790573475) | ($3,290.64) |
| RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3217534820514 | $9.96 |
| RAFAEL MAJER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00127852 | $52.94 |
| RAFAEL MAJER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0017056 | $51.31 |
| RAFAEL MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031171419485 | $0.95 |
| RAFAEL MALAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019564556139 | $58.69 |
| RAFAEL MALAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161995983019999 | $31.61 |
| RAFAEL MANNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.596909027184 | $5.07 |
| RAFAEL MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000436193047 | $0.00 |
| RAFAEL MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000677079479829999 | $0.00 |
| RAFAEL MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030044832232 | $0.00 |
| RAFAEL MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054536784828 | $0.00 |
| RAFAEL MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40502753086 | $0.47 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 325.0983196 | $63.12 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 215.5710185 | $30.72 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9723869743 | $0.14 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327117905539999 | $0.97 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042077858256 | $83.31 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064395305854 | $0.06 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.250989718 | $29.04 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188804191059999 | $0.00 |
| RAFAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0487622247879999 | $0.04 |
| RAFAEL MARTINEZ ALGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473191069509999 | $14.01 |
| RAFAEL MARTINEZ CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5156033085119 | $0.50 |
| RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.32) |
| RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207354867499999 | $6.22 |
| RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063109053823 | $0.00 |
| RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002704448028 | $5.28 |
| RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015713000529 | $0.00 |
| RAFAEL MARTINEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123225633029999 | $0.42 |
| RAFAEL MARTINEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2832158600252 | $2.33 |
| RAFAEL MARTINEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073498544738 | $0.01 |
| RAFAEL MARTINEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67705089007 | $0.35 |
| RAFAEL MARTINEZ VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134190196541 | $24.33 |
| RAFAEL MARTINEZ VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00288286424299 | $12.59 |
| RAFAEL MARTINEZ VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012585924693 | $22.47 |
| RAFAEL MARTINEZ VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3838387228 | $0.17 |
| RAFAEL MARTINEZ VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000164337214099999 | $0.04 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036065246548 | $10.67 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6116789949 | $1.91 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27810977018 | $1.28 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9062235686 | $3.10 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020639741255 | $0.18 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91416963544 | $0.13 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16791922283 | $0.57 |
| RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.109035613067 | $0.06 |
| RAFAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006006362639 | $0.00 |
| RAFAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00377972938859999 | $0.00 |
| RAFAEL MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (623.086458) | ($349.39) |
| RAFAEL MARTINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (6.635672088) | ($49.38) |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103196540486 | $30.54 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149680595769999 | $0.17 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098062875037 | $19.13 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3925341850861 | $3.03 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1030843847347 | $1.30 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84859562748 | $2.90 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066518497323 | $0.00 |
| RAFAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094129082983 | $0.07 |
| RAFAEL MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126850988766 | $0.04 |
| RAFAEL MATHYS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (59.06) | ($59.06) |
| RAFAEL MATHYS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0015185 | $59.06 |
| RAFAEL MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476098193689999 | $146.55 |
| RAFAEL MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70781285146677 | $3.27 |
| RAFAEL MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017764958889 | $34.66 |
| RAFAEL MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.246692451 | $14.47 |
| RAFAEL MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1176770962 | $8.12 |
| RAFAEL MATIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| RAFAEL MATIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 89.913078 | $89.91 |
| RAFAEL MATIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (54.6) | ($54.60) |
| RAFAEL MATIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.030021 | $54.60 |
| RAFAEL MATIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (35.31) | ($35.31) |
| RAFAEL MATIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.86764 | $35.31 |
| RAFAEL MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.932900147124 | $3.93 |
| RAFAEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215148227057 | $0.02 |
| RAFAEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014861684026 | $0.00 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.394906868) | ($4,300.00) |
| RAFAEL MAYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.394906868 | $4,300.00 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.394906868) | ($4,310.41) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28) | ($767.31) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28 | $767.31 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.279633) | ($766.31) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 765.126 | $766.31 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (765.0) | ($765.00) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 69.1995 | $765.00 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($5,525.00) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $5,525.00 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,600.0) | ($14,633.11) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,600.0 | $14,633.11 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (2,144.129986264) | ($19,609.56) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.0) | ($129,002.68) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.0 | $129,002.68 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,893.17) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,893.17 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (76.000367) | ($158,684.21) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 76.000367 | $158,684.21 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,363.19) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $2,363.19 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25) | ($2,359.37) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($585.35) |
| RAFAEL MAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $585.35 |
| RAFAEL MAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($585.80) |
| RAFAEL MAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.0) | ($74,717.76) |
| RAFAEL MAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.0 | $74,717.76 |
| RAFAEL MAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (47.594288945) | ($74,014.88) |
| RAFAEL MAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.82) | ($91,828.05) |
| RAFAEL MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.82 | $91,828.05 |
| RAFAEL MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (64.125286685) | ($92,267.31) |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013934741748 | $421.94 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.247787611 | $100.00 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.3547005105 | $6,895.11 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012211701361 | $0.01 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 917.111408069999 | $727.06 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9385653133 | $54.14 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.707612432 | $193.74 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.8396373294 | $311.80 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.4722238417 | $27.52 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 561.676174172999 | $22.90 |
| RAFAEL MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028987987314 | $0.04 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.502439208) | ($9,856.61) |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.502439208 | $9,856.61 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51808662) | ($20,000.00) |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51808662 | $20,000.00 |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.761347) | ($5,001.43) |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129896) | ($5,001.96) |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131003) | ($4,978.61) |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003509174656) | ($9.81) |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003509174656 | $9.81 |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.741826) | ($4,952.38) |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140025) | ($5,473.39) |
| RAFAEL MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117162) | ($4,223.57) |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035268893398 | $0.00 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073750414753 | $0.07 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288560107929999 | $98.90 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152786817869999 | $0.02 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112686164614768 | $33.51 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170415069389999 | $1.89 |
| RAFAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092091350657 | $0.55 |
| RAFAEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009928518738 | $0.00 |
| RAFAEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043737112787 | $0.01 |
| RAFAEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046276695638 | $0.00 |
| RAFAEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086304144337 | $0.00 |
| RAFAEL MEJIA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000212417978329999 | $0.00 |
| RAFAEL MELENDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 7.59284129 | $284.00 |
| RAFAEL MELENDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.65) |
| RAFAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020220952568 | $0.00 |
| RAFAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00367573482 14 | $0.00 |
| RAFAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401746847235 | $94.74 |
| RAFAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028808522569 | $1.04 |
| RAFAEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086415940428 | $0.00 |
| RAFAEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002664887875 | $0.00 |
| RAFAEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015111813241 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106255599568 | $0.78 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6.655287 | $599.71 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.219054899) | ($6,373.13) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.219054899 | $6,373.13 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02966041761) | ($50.00) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02966041761 | $50.00 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,159.997219565) | ($1,160.00) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,159.997219565 | $1,160.00 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,159.997219) | ($1,160.00) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.012993) | ($19.98) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.665077666) | ($4,088.18) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.665077666 | $4,088.18 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.681745084) | ($4,101.86) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (248.4) | ($248.40) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0087437 | $248.40 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000701) | ($19.97) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21835389) | ($6,221.06) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (11.252) | ($5.89) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002121 | $5.89 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (2.9166) | ($22.43) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008109 | $22.43 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (362.081) | ($186.74) |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0067734 | $186.74 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024860336603 | $74.98 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3385068622452 | $56.01 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01829575287 | $25.90 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0710772949742 | $1.07 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59976088768969 | $0.95 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0307570846925 | $0.02 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0159079591563 | $0.15 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000341523385409999 | $0.02 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00607344169619999 | $0.01 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00999320940299999 | $2.58 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062059891628 | $3.05 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00262265380469999 | $0.00 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016531033297505 | $56.42 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025310179775594 | $58.47 |
| RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.434218177878 | $14.43 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.0 | $334.02 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039727840195 | $11.76 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046001143562 | $90.32 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.170289891627 | $0.10 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118218765018 | $1.04 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122266296397999 | $0.86 |
| RAFAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0155562992879999 | $0.10 |
| RAFAEL MENENDEZ-BARZANALLANA ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029847512217 | $0.93 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075581829223 | $2.24 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069318574661 | $13.53 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060866059638 | $0.05 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26101770261 | $0.04 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4833216736 | $1.65 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.036610501469 | $0.02 |
| RAFAEL MENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0078797697882 | $0.03 |
| RAFAEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013956016903 | $422.56 |
| RAFAEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451496747849999 | $0.05 |
| RAFAEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094026158072 | $189.87 |
| RAFAEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.756302964 | $23.59 |
| RAFAEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20067224801 | $1.24 |
| RAFAEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000117033386242 | $0.00 |
| RAFAEL MEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030449398031 | $9.01 |
| RAFAEL MEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15777897434 | $3.70 |
| RAFAEL MILLAQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002240751791 | $0.00 |
| RAFAEL MILLAQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047650864687 | $0.00 |
| RAFAEL MILLAQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000558875348969999 | $0.00 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.808151738) | ($859.00) |
| RAFAEL MIRANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02424455214) | ($25.77) |
| RAFAEL MIRANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.006266513 | $1,069.58 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030918507394 | $0.91 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000657463628288 | $0.77 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.92508296939999 | $7.87 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54147694135 | $6.02 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66656932625 | $0.10 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.016893658967 | $0.02 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018742243704 | $0.00 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111921156514999 | $0.00 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017669517616 | $0.00 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| RAFAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00743097848339999 | $0.01 |
| RAFAEL MOAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,427.145337 | $1,427.15 |
| RAFAEL MOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012096606977 | $35.80 |
| RAFAEL MOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015350141895 | $29.95 |
| RAFAEL MOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.121954988 | $92.12 |
| RAFAEL MONTECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0462236932507499 | $0.06 |
| RAFAEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0580925677858623 | $0.06 |
| RAFAEL MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013052983504 | $0.00 |
| RAFAEL MONTESDEOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040111646846 | $11.87 |
| RAFAEL MONTESDEOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117137215884 | $0.14 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,299.856036 | $1,299.86 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 835.30467 | $835.30 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00712735 | $204.31 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,614.760333) | ($10,614.76) |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.074513) | ($19.07) |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00544) | ($10.64) |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008434) | ($250.78) |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | UST | 11,008.810424 | $349.97 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UST | (11,008.810424) | ($252.34) |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131526514888896 | $50.70 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6310176546999 | $12.14 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038054246696214 | $0.09 |
| RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.0705091251925 | $65.07 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,139.430352699) | ($2,791.03) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,139.430352699 | $2,791.03 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6,139.430352) | ($2,779.18) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.547419873 | $5,019.27 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008390743668) | ($150.38) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000698041522) | ($12.51) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2789934141) | ($5,000.00) |
| RAFAEL MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3403578067 | $6,099.75 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119726088615999 | $34.31 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021430165925266 | $32.03 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4617642996 | $1.46 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.814432672 | $14.92 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.018390421434 | $18.72 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.518964949 | $16.80 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00307460879769999 | $0.01 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029600131929 | $0.00 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116659365171999 | $0.15 |
| RAFAEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00300847936319999 | $0.00 |
| RAFAEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.54554224 | $21.55 |
| RAFAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133565232489 | $0.40 |
| RAFAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.615544341 | $18.72 |
| RAFAEL MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001902210549 | $0.00 |
| RAFAEL MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044061720901 | $0.00 |
| RAFAEL MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086555882776 | $0.00 |
| RAFAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646899440321 | $0.64 |
| RAFAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032699750948 | $0.64 |
| RAFAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.5151741849999 | $66.21 |
| RAFAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.7645822996 | $130.74 |
| RAFAEL MOTTINI KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010298886802 | $0.00 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 18.993529372 | $58,498.27 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (18.994564343) | ($59,056.00) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,764.0 | $14,764.00 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (14,764.0) | ($14,764.00) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 20,870.865759 | $20,870.87 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.8) | ($73.80) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,764.0) | ($14,764.00) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 18.994564343 | $41,352.88 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (18.995505) | ($40,022.96) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,106.86) | ($6,106.86) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (517.4) | ($517.40) |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070632173676 | $0.21 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38806149169958 | $5.96 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044302562786198 | $9.20 |
| RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.941331667669 | $3.94 |
| RAFAEL MURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096863609955 | $28.67 |
| RAFAEL NARANJO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| RAFAEL NARANJO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAFAEL NARANJO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 69.1803 | $1,000.00 |
| RAFAEL NARANJO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (143.542285532) | ($58.39) |
| RAFAEL NARANJO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 143.542285532 | $58.39 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018742529598 | $0.55 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.526866056 | $1.21 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13560277957 | $0.09 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085032239868 | $0.64 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.155737805757328 | $0.10 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031908289018 | $0.75 |
| RAFAEL NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36396758452 | $0.03 |
| RAFAEL NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458403849385419 | $0.05 |
| RAFAEL NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001378871512999999 | $0.00 |
| RAFAEL NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078206502737 | $0.00 |
| RAFAEL NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156267586421 | $46.35 |
| RAFAEL NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015579452878 | $30.40 |
| RAFAEL NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.02486819 | $8.81 |
| RAFAEL NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7581550781 | $1.76 |
| RAFAEL NERSESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318157627669999 | $650.70 |
| RAFAEL NOBRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($39.36) |
| RAFAEL NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007178672043083 | $0.27 |
| RAFAEL NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123512205586 | $0.00 |
| RAFAEL NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125413816881 | $0.01 |
| RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (49.383) | ($101.73) |
| RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002826 | $101.73 |
| RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($359.14) |
| RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63025903) | ($22,627.50) |
| RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3274557314175 | $84.18 |
| RAFAEL NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018320616232 | $0.54 |
| RAFAEL NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1904421998 | $2.00 |
| RAFAEL NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.820188829441 | $67.21 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0319201 | $3.54 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03179065 | $3.56 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.0317) | ($3.50) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0000867 | $3.50 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.03198227 | $3.51 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.032) | ($3.43) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0000867 | $3.43 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03201029 | $3.61 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03394423 | $3.64 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.03159186 | $3.32 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LTC | (0.0976) | ($10.23) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002576 | $10.23 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03207929 | $3.35 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (0.032) | ($3.34) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0000826 | $3.34 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03181091 | $3.20 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03151972 | $3.18 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LTC | (0.0634) | ($6.37) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001649 | $6.37 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03156423 | $3.14 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (0.0315) | ($3.17) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0000814 | $3.17 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.0308732 | $3.08 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (0.0309) | ($3.19) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0000812 | $3.19 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.03088416 | $2.98 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LTC | (0.0309) | ($3.00) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.000082 | $3.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03090697 | $2.89 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03042849 | $2.38 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02997063 | $2.01 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (0.0911) | ($6.40) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0002137 | $6.40 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.03121646 | $2.18 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.03229429 | $2.25 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.0626) | ($4.20) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0001394 | $4.20 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.03288031 | $2.39 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (0.034) | ($2.27) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0000784 | $2.27 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.03289164 | $2.38 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.03350904 | $2.34 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LTC | (0.0664) | ($4.73) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0001562 | $4.73 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.0334291 | $2.33 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033649) | ($9.98) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.03234299 | $2.20 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03170438 | $1.98 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.03086055 | $2.04 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.03075691 | $2.12 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03248712348) | ($2.21) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03248712348 | $2.21 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3187944542) | ($0.19) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3187944542 | $0.19 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009409955419) | ($297.56) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009409955419 | $297.56 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04086984882) | ($0.42) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04086984882 | $0.42 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001472947749) | ($0.29) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001472947749 | $0.29 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005483540316) | ($0.04) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005483540316 | $0.04 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4257046667) | ($0.28) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4257046667 | $0.28 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03054960883) | ($0.10) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03054960883 | $0.10 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001996947841) | ($0.09) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001996947841 | $0.09 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08172944888) | ($0.08) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08172944888 | $0.08 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.02464131239) | ($0.05) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.02464131239 | $0.05 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.03083746 | $1.99 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01058426) | ($315.56) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.22246715) | ($14.61) |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008264682859699 | $2.84 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001221271507236 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008310003400701 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044165310503143 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188385079443189 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052282930464965 | $0.01 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014189235618157 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087822348757778 | $0.01 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005936566333719 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000015875490874443 | $0.00 |
| RAFAEL O ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00015220923947979 | $0.00 |
| RAFAEL OCHOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.00742666752 | $57.54 |
| RAFAEL OLGUINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230741789428139 | $0.00 |
| RAFAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.7480573839 | $156.91 |
| RAFAEL OLIVEIRA FERREIRA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | XRP | 13.2 | $4.12 |
| RAFAEL OLIVEIRA FERREIRA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.0013603 | $26.48 |
| RAFAEL OLIVEIRA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034146315938 | $1.01 |
| RAFAEL OLIVEIRA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017528825031 | $0.02 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 114.26911298 | $72.72 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 1,128.162567 | $712.03 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 35.102418256 | $1,391.81 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 11.19350781 | $270.66 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0002026 | $6.09 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031029369484 | $9.18 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064020634667 | $12.49 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.236994756 | $10.49 |
| RAFAEL OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03985648142 | $0.35 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133120590759 | $39.40 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034566484717 | $68.06 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.496472043 | $17.50 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.530839121 | $2.01 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09087342497 | $1.01 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0922831297169999 | $0.01 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045544873004 | $3.33 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2630530586 | $1.26 |
| RAFAEL OLLERVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000410060415 | $0.09 |
| RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.911662751992 | $4.72 |
| RAFAEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7867512203299 | $75.37 |
| RAFAEL OTERO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.476180351) | ($31.48) |
| RAFAEL OTERO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.476180351 | $31.48 |
| RAFAEL OTERO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.476180351) | ($31.48) |
| RAFAEL OTERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016343275374 | $4.84 |
| RAFAEL OTERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02867136367971 | $0.03 |
| RAFAEL PACHECO ALGALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038074900901 | $11.27 |
| RAFAEL PACHECO ALGALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094864071966 | $0.11 |
| RAFAEL PACHECO ALGALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014702830946 | $0.29 |
| RAFAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082735465859 | $255.98 |
| RAFAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085957279843 | $1.68 |
| RAFAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098528724521 | $0.01 |
| RAFAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8018360597 | $0.24 |
| RAFAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059905244473 | $1.36 |
| RAFAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048600519406 | $0.53 |
| RAFAEL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049072388721 | $14.53 |
| RAFAEL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.01030093764 | $47.06 |
| RAFAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741488751629999 | $229.76 |
| RAFAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066336491127 | $133.14 |
| RAFAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009417244474999999 | $0.00 |
| RAFAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040777218113 | $0.03 |
| RAFAEL PAUL GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034608863049 | $0.01 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $14.12 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (4.989919572) | ($94.07) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 90.8095 | $968.85 |
| RAFAEL PAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 583.0851 | $6,355.63 |
| RAFAEL PAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $32.74 |
| RAFAEL PAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 19,922.0 | $12,997.31 |
| RAFAEL PAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081146) | ($23.94) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.32) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,010.093566872) | ($13,912.60) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.63) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.26) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (671.833463303) | ($7,103.06) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.528413198) | ($10.95) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (0.56126036) | ($5.72) |
| RAFAEL PAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.462779756) | ($21.29) |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005682783415663 | $0.20 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84821323277 | $0.99 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008471755798999999 | $0.00 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.7546377781388 | $21.30 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079416448942 | $0.05 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50883833982181 | $14.52 |
| RAFAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00339557810404078 | $0.03 |
| RAFAEL PAZ CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038203613044 | $0.00 |
| RAFAEL PAZ CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7591132334 | $3.76 |
| RAFAEL PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008598350519 | $0.02 |
| RAFAEL PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079338604246 | $0.01 |
| RAFAEL PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091304417325 | $0.01 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,929.806272 | $5,929.81 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (70.19) | ($70.19) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 70.19 | $70.19 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (33.540239446) | ($33.54) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 33.540239446 | $33.54 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.95) | ($14.95) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.4724502451 | $19,016.72 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4835251378) | ($19,465.27) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4835251378 | $19,465.27 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18.586511) | ($18.59) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000137) | ($5.51) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48338813) | ($19,492.95) |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131931087511 | $0.53 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017144351487 | $0.33 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1713565555703 | $0.17 |
| RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040200471437 | $0.01 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (3.641058) | ($20.04) |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (474.60029) | ($449.60) |
| RAFAEL PENA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (288.542950138) | ($288.54) |
| RAFAEL PENA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 288.542950138 | $288.54 |
| RAFAEL PENA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| RAFAEL PENA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (38.236480231) | ($210.00) |
| RAFAEL PENA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 38.236480231 | $210.00 |
| RAFAEL PENA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (37.326088) | ($205.11) |
| RAFAEL PENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005223387629) | ($210.14) |
| RAFAEL PENA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005223387629 | $210.14 |
| RAFAEL PENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00522) | ($209.79) |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154203783142 | $0.05 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.166328364 | $2.54 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034349413558 | $0.07 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.45991040649999 | $0.94 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054799053112 | $0.00 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001526090047 | $0.00 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006482339056578 | $0.26 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.440019947883999 | $0.44 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2940668715789 | $0.28 |
| RAFAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.150188547267999 | $0.74 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $135.72 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00348781 | $101.49 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $115.75 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 117.077451 | $51.57 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04999998 | $89.68 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 140.0 | $53.80 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $84.13 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.10000006 | $151.74 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046863025278 | $13.73 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107274883362 | $19.74 |
| RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.882339078 | $2.72 |
| RAFAEL PEÑA IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023435343449 | $0.01 |
| RAFAEL PEÑA IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000631767151359999 | $0.00 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001309 | $50.05 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 3,869.1 | $718.39 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (3,869.06) | ($716.10) |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 712.835 | $716.10 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,125.58) | ($1,125.58) |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0283872 | $1,125.58 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330373826937999 | $8.61 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1127591247719 | $2.11 |
| RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002574326227144 | $0.00 |
| RAFAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034470040178 | $105.40 |
| RAFAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784326343029 | $0.75 |
| RAFAEL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046125832837 | $0.14 |
| RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.14826321 | $432.16 |
| RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00136825 | $43.52 |
| RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $390.77 |
| RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001835839178383 | $54.09 |
| RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98696153205999 | $3.64 |
| RAFAEL PERIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388724777032 | $1.40 |
| RAFAEL PETINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008382258844 | $0.00 |
| RAFAEL PILOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060342334258897 | $0.00 |
| RAFAEL PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026776129918 | $81.29 |
| RAFAEL PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016091897774 | $31.40 |
| RAFAEL PINHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022715631234 | $6.72 |
| RAFAEL PINHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000515347133589999 | $0.00 |
| RAFAEL PINHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126462764404 | $0.30 |
| RAFAEL PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.539229) | ($1,450.54) |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112810139338 1 | $0.45 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036200345161 | $0.00 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000522423913710399 | $0.16 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.02014858592499 | $8.02 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057811452978 | $1.71 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089659055855 | $0.01 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022602272161 | $0.00 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018068693136 | $0.02 |
| RAFAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005513460875 | $0.01 |
| RAFAEL PIRINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017909460108 | $0.53 |
| RAFAEL PIRINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4552221262 | $11.46 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057814779155 | $178.57 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01346209899 | $26.27 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8079766541 | $6.81 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.566637924 | $54.98 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45396788137 | $4.01 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8722937054 | $3.87 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049539019042 | $0.00 |
| RAFAEL PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0903437266 | $27.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL PRADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01757924 | $481.83 |
| RAFAEL PRADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00609) | ($177.81) |
| RAFAEL PRADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($28,414.34) |
| RAFAEL PRADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000542) | ($16.47) |
| RAFAEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018276499458 | $0.02 |
| RAFAEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461610515006009 | $165.63 |
| RAFAEL PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022874860291 | $0.04 |
| RAFAEL PRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351288561894337 | $0.03 |
| RAFAEL PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31739584810202 | $4.99 |
| RAFAEL PUYOL MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099860214868 | $0.19 |
| RAFAEL QUEIMADOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.87) |
| RAFAEL QUEIMADOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 37.12577 | $702.05 |
| RAFAEL QUEIMADOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($49.42) |
| RAFAEL QUEIMADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125475049221082 | $50.06 |
| RAFAEL QUEIMADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44624945359 | $15.36 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04254780796) | ($0.03) |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04254780796 | $0.03 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003393001648) | ($0.11) |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003393001648 | $0.11 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007746762639) | ($0.07) |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007746762639 | $0.07 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000466685991) | ($0.09) |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000466685991 | $0.09 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05322492295) | ($0.03) |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.05322492295 | $0.03 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000329667639829999 | $0.00 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000426563581791 | $0.00 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000606165565651111 | $0.00 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027610570922417 | $0.00 |
| RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108759254953539 | $0.00 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017164969094 | $51.16 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068106867801 | $136.77 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.151521249 | $99.15 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.06340643339999 | $6.39 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.190345766 | $22.72 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49489375519 | $5.50 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34785009807 | $20.80 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066730871011 | $2.64 |
| RAFAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102148671833 | $0.63 |
| RAFAEL QUISPE CHACALIAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17932133391 | $0.21 |
| RAFAEL QUISPE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000625391877399999 | $0.00 |
| RAFAEL QUISPE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02103548454 | $0.02 |
| RAFAEL R PADILLA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754755387 | $50.00 |
| RAFAEL R PADILLA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.73437677009999 | $8.73 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($6,420.00) |
| RAFAEL RAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 6,380.99 | $6,420.00 |
| RAFAEL RAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($6,533.69) |
| RAFAEL RAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 6,503.07 | $6,533.69 |
| RAFAEL RAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| RAFAEL RAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| RAFAEL RAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| RAFAEL RAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,145.757 | $1,200.00 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159,367.088736963 | $159,417.10 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.130048845 | $190.37 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2731752417 | $0.27 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 30.62294357 | $47.23 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.17498940534 | $325.99 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 61.99012678 | $60.87 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.020051189 | $21.02 |
| RAFAEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 341.786156334 | $341.79 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.0091 | $0.94 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4718 | $48.60 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.96 | $9.43 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5734 | $48.23 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 35.556404 | $25.68 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.2474 | $24.93 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.291 | $23.74 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.1 | $9.47 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 27.681887 | $21.06 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 68.011017 | $42.67 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001277384098) | ($41.22) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001277384098 | $41.22 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001277) | ($41.18) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.57569 | $41.18 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.014400178) | ($1.00) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.561289822) | ($38.84) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001597086913) | ($50.01) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001597086913 | $50.01 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001477734182) | ($3.50) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001477734182 | $3.50 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001597) | ($50.04) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.75305 | $50.04 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.00147) | ($3.47) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 4.2 | $3.47 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (4.2) | ($3.51) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.27928 | $3.51 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.75305) | ($49.78) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.801198377) | ($449.90) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.801198377 | $449.90 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (6.801198376) | ($451.94) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 67.601727 | $27.02 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (145.928079) | ($61.56) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 145.928079 | $61.56 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (309.22271) | ($130.41) |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287538611079825 | $100.08 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007268840064097 | $0.02 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1972167564 | $4.51 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031523503930975 | $2.79 |
| RAFAEL RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0497817227699999 | $2.79 |
| RAFAEL RAMOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086275623632 | $0.26 |
| RAFAEL RECAVARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019697606218 | $59.10 |
| RAFAEL RECAVARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021459470216 | $41.87 |
| RAFAEL RECAVARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015193541278 | $0.11 |
| RAFAEL REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.467837486) | ($405.47) |
| RAFAEL REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.467837486 | $405.47 |
| RAFAEL REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (404.0) | ($404.00) |
| RAFAEL REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0131704 | $404.00 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018933843723 | $5.60 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054779238464 | $109.23 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4043746599669 | $2.40 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30768334449 | $3.42 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17639635754 | $10.55 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0538870297239999 | $2.13 |
| RAFAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0290055185929999 | $1.65 |
| RAFAEL RICARDO SANCHEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174993658628 | $64.13 |
| RAFAEL RICARDO SANCHEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226265773259999 | $0.04 |
| RAFAEL RIOS-ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003812685532 | $0.00 |
| RAFAEL RIOS-ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019451292085 | $0.00 |
| RAFAEL RIOS-ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023365460142 | $0.00 |
| RAFAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027493840498 | $0.08 |
| RAFAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240326795599999 | $0.05 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088939048394 | $0.00 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041861755865 | $0.00 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016120905234 | $0.00 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059222342591 | $0.00 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033992614024 | $0.00 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000055960318393 | $0.00 |
| RAFAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00054722363056 | $0.00 |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (2.279164271) | ($8.41) |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 2.279164271 | $8.41 |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.872817965) | ($16.87) |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.872817965 | $16.87 |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (16.87) | ($16.87) |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 15.75 | $16.87 |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | OMG | (2.277) | ($8.36) |
| RAFAEL ROCHA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 8.334 | $8.36 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116018429456 | $34.34 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545965038 | $0.02 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043262589658 | $85.87 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07733769883548 | $0.08 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.525558451 | $196.23 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101834877358999 | $0.01 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119125257644999 | $0.01 |
| RAFAEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000761846803552489 | $0.00 |
| RAFAEL ROCHA DE BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225904973 | $6.69 |
| RAFAEL ROCHA DE BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62437288963 | $6.97 |
| RAFAEL ROCHA DE BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701267959869999 | $13.68 |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 105.789 | $70.00 |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 44.261 | $30.00 |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608655666443 | $0.01 |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021725439139 | $0.00 |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.86096399389999 | $0.89 |
| RAFAEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93105178173999 | $9.03 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000576 | $23.34 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00122 | $49.54 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $96.60 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00187 | $73.94 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.742780081) | ($73.95) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.742780081 | $73.95 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003545002781) | ($102.59) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003545002781 | $102.59 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.74278008) | ($76.42) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003545) | ($102.96) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,543.521619044) | ($1,988.43) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,543.521619044 | $1,988.43 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.851959286) | ($2,849.41) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.851959286 | $2,849.41 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,749.455728695) | ($10,749.46) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,749.455728695 | $10,749.46 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.030460153) | ($86,504.49) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.030460153 | $86,504.49 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,749.455728) | ($10,749.46) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.851959286) | ($2,843.93) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,543.521619) | ($1,990.54) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.03046015) | ($86,702.26) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04385708636) | ($66.52) |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04385708636 | $66.52 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013903587851395 | $469.66 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018418926979474 | $42.32 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.19189608126 | $130.19 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.945918721451 | $17.19 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042363555431 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000570531176009999 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128982023635 | $0.04 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012464737924 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011746776747 | $0.01 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00186742683929999 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000082919128455 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126121106718 | $0.01 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000095409996019 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055255733724 | $16.35 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000053379372821 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003519553917 | $134.10 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.02704492529 | $261.32 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033516111372 | $93.21 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32114550876 | $0.37 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003782665235 | $0.01 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021034424881 | $0.00 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028005507709311 | $0.97 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044338000949175 | $1.01 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012712574856801 | $0.95 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092909289798 | $0.27 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103604361826 | $0.10 |
| RAFAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.149034187529999 | $0.15 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098454) | ($39.96) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00229296 | $93.20 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00211512 | $85.02 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02105 | $842.70 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061314) | ($25.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02486093376) | ($1,014.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 507.0 | $507.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00075912 | $30.84 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00046767 | $19.04 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0018141 | $71.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00241267 | $95.38 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00232618 | $91.94 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107088) | ($42.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063744) | ($25.10) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088623) | ($35.01) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00982028 | $380.81 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155415) | ($60.05) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170617) | ($64.95) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002641) | ($100.98) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 100.75 | $100.98 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001344) | ($51.96) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 51.71 | $51.96 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.029 | $1,108.43 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002642) | ($100.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 100.73 | $100.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002601) | ($100.97) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 100.8 | $100.97 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057509) | ($209.83) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064596) | ($23.20) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00522074 | $188.04 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052680457) | ($3.79) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280592) | ($100.95) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180785) | ($65.07) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072137) | ($24.97) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00426096 | $144.01 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.51) | ($50.12) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015295 | $50.12 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.38) | ($49.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015185 | $49.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.97) | ($99.92) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.69189 | $99.92 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008201307658) | ($251.53) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00643639709) | ($200.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($53.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 52.982 | $53.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0017617 | $55.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016045 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170108) | ($53.28) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (62.61) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016498 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.25730573 | $613.68 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000797) | ($24.97) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 2.18 | $24.97 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (36.45) | ($30.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009703 | $30.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000799) | ($25.10) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 27.918 | $25.10 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (18.49) | ($15.50) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004974 | $15.50 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.5) | ($15.50) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004919 | $15.50 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000381) | ($11.97) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.00504 | $11.97 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000382) | ($12.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.005054 | $12.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003786 | $12.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (14.2) | ($12.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003802 | $12.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006872 | $20.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000396) | ($10.97) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.791 | $10.97 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004062 | $11.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.006472910868) | ($200.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.09407392166) | ($200.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016206 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023382 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 2.1666 | $25.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 33.556 | $25.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.27) | ($50.27) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023557 | $50.27 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00934788 | $276.55 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003438) | ($100.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 100.703 | $100.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168679) | ($49.83) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167352) | ($49.95) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066249) | ($20.03) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00087 | $25.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069172) | ($20.01) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 80.512 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.006591814978) | ($200.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0016501 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181745) | ($54.88) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOGE | 119.81 | $10.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01504332 | $440.21 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.010324) | ($301.98) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 301.08 | $301.98 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.09407392166 | $184.21 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.00643639709 | $188.08 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00482) | ($140.98) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 140.291 | $140.98 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00349) | ($101.98) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 100.847 | $101.98 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.101756314) | ($200.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.006831301021) | ($200.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.006472910868 | $191.44 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOGE | 117.46 | $10.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0005013 | $15.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0033864 | $102.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.035022 | $72.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOGE | 63.63 | $5.50 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.01368559518) | ($400.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.203750997) | ($400.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.007601 | $15.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOGE | (300.78) | ($24.79) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 24.57 | $24.79 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00721519 | $207.89 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00664059 | $191.53 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.012204) | ($351.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 351.274 | $351.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.101756314 | $179.60 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.006591814978 | $190.16 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.006831301021 | $197.07 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (4.3526) | ($39.96) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 40.07 | $39.96 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.203750997 | $360.48 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.3391306028) | ($600.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (112.493) | ($66.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0022843 | $66.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.013933) | ($404.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 402.784 | $404.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003612) | ($104.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 104.375 | $104.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003226) | ($93.77) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 93.221 | $93.77 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (29.491) | ($17.04) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.948 | $17.04 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (153.0) | ($153.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.96) | ($18.96) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (507.0) | ($507.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.03306224142 | $970.38 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0013636 | $40.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0016897 | $51.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003295) | ($100.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.713 | $100.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004253 | $13.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0028178 | $88.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003273) | ($101.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 102.102 | $101.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003148 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003762) | ($119.52) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 118.928 | $119.52 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.03156449528) | ($1,000.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (253.0) | ($253.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003138 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00329) | ($104.83) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 104.391 | $104.83 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000471) | ($14.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.941 | $14.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (137.53) | ($137.53) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0043226 | $137.53 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00325691 | $103.63 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004876) | ($154.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 154.819 | $154.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8788297211) | ($0.72) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.3391306028 | $657.53 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.961 | $9.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (14.78) | ($14.78) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.007621 | $14.78 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002389) | ($75.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.039176 | $75.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (0.3917058041) | ($760.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 190.0 | $190.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0027549 | $85.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002755) | ($83.89) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 83.689 | $83.89 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (83.67) | ($83.67) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0028072 | $83.67 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002807) | ($85.81) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 85.405 | $85.81 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.012446) | ($22.72) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 22.653 | $22.72 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.754858886) | ($1.42) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.013685595 | $406.72 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01569161 | $466.87 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($10.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.963 | $10.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (18.02) | ($18.02) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006066 | $18.02 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($10.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.954 | $10.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.008166) | ($242.66) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.98) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 242.189 | $242.66 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.967 | $9.98 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.031564495 | $937.97 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (18.38) | ($18.38) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.969 | $9.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000618 | $18.38 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.050623773) | ($1,500.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0079575 | $250.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0079526 | $250.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.016177) | ($504.99) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 504.045 | $504.99 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001595 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003361) | ($104.18) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 103.255 | $104.18 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001716 | $50.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000345 | $10.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00886355 | $258.89 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010924) | ($320.33) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 319.089 | $320.33 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (816.39) | ($816.39) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0278798 | $816.39 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.02788) | ($816.95) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 815.268 | $816.95 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (815.27) | ($815.27) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0281758 | $815.27 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.028176) | ($805.58) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 797.758 | $805.58 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (797.0) | ($797.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0279987 | $797.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.027999) | ($786.38) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 776.401 | $786.38 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003623 | $100.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003623) | ($100.18) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.552 | $100.18 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (190.0) | ($190.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3917058041 | $477.79 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001286539371) | ($23.51) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001841470462) | ($33.65) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04104317523) | ($750.00) |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05062377287 | $925.07 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033767419851 | $1.02 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5192713907604 | $9.64 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004165821519 | $0.80 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2933182178 | $0.29 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014254018744 | $0.13 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02095192946 | $0.00 |
| RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04448326923 | $0.00 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 368.568474 | $354.78 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256254 | $102.24 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00254816 | $107.10 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00248979 | $100.16 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00223388 | $82.47 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00249385 | $70.66 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140791267787 | $41.33 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8107986938179 | $61.58 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.204678668 | $214.21 |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 98.27308138 | $98.27 |
| RAFAEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023482512626 | $0.01 |
| RAFAEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018726008609 | $0.00 |
| RAFAEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035239990326 | $0.00 |
| RAFAEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010910089721 | $0.00 |
| RAFAEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000291128868022999 | $0.09 |
| RAFAEL ROMERO MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6400415781 | $0.75 |
| RAFAEL ROMERO MUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015922814725 | $0.49 |
| RAFAEL ROSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.23258893 | $26.31 |
| RAFAEL ROSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.23258893) | ($25.72) |
| RAFAEL ROSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000629 | $25.94 |
| RAFAEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023004750446799 | $0.67 |
| RAFAEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024897400104149 | $0.00 |
| RAFAEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073087225445 | $0.00 |
| RAFAEL ROSAS VERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122283) | ($41.68) |
| RAFAEL ROSAS VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005806393000457 | $0.22 |
| RAFAEL ROSAS VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109482402074 | $0.00 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0008502119164 | $68.08 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015777644206 | $0.01 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077859912478 | $8.55 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0078825548177 | $0.00 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0400899298299999 | $3.03 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050789282433 | $3.62 |
| RAFAEL ROTTIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| RAFAEL RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030219641417 | $92.08 |
| RAFAEL RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (1,126.041562005) | ($3,489.54) |
| RAFAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032830718787 | $0.97 |
| RAFAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116899726979999 | $0.01 |
| RAFAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.244000280793 | $86.74 |
| RAFAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023166557428 | $0.01 |
| RAFAEL RUIZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007152754131552 | $204.45 |
| RAFAEL RUOCCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (999.998619) | ($1,000.00) |
| RAFAEL RUOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163887267139999 | $0.00 |
| RAFAEL RUOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58538137050376 | $4.09 |
| RAFAEL RYAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120260021538 | $0.01 |
| RAFAEL SALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161609860360161 | $0.19 |
| RAFAEL SALIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626163607760525 | $0.01 |
| RAFAEL SALOME CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523372981159999 | $1.55 |
| RAFAEL SALOME CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062427331387 | $0.01 |
| RAFAEL SALOME CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3223596635 | $4.93 |
| RAFAEL SALOME KAFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80568025712549 | $9.59 |
| RAFAEL SALOME KAFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.843616387 | $10.84 |
| RAFAEL SANCHES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021250323961 | $0.04 |
| RAFAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307969917144059 | $0.00 |
| RAFAEL SÁNCHEZ VALLEJO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01051927 | $309.28 |
| RAFAEL SÁNCHEZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244215198292 | $6.79 |
| RAFAEL SÁNCHEZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450745747069999 | $0.01 |
| RAFAEL SANTAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044756303506 | $0.00 |
| RAFAEL SANTAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383713376109999 | $0.75 |
| RAFAEL SANTAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049744758008 | $1.13 |
| RAFAEL SANTIAGO TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025069590936 | $0.00 |
| RAFAEL SANTIAGO TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000114393453269999 | $0.00 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (588.940479) | ($588.94) |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $38.19 |
| RAFAEL SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032659 | $10.15 |
| RAFAEL SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,277.835262) | ($3,277.84) |
| RAFAEL SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,985.680160403) | ($1,985.68) |
| RAFAEL SANTOS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00047919 | $9.89 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165036685159 | $0.43 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204773418692 | $0.23 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023201793605 | $0.45 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0831308770409 | $60.07 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002124061137 | $0.01 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060854661305 | $0.00 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063496654767 | $0.01 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0472407608256 | $2.05 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020144361991 | $0.00 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000395935699999999 | $0.00 |
| RAFAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11915469512 | $6.78 |
| RAFAEL SARIM ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159531486511999 | $4.72 |
| RAFAEL SARIM ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0621455181 | $6.39 |
| RAFAEL SARIM ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35152907804 | $3.91 |
| RAFAËL SART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88646259719 | $0.89 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.48574316 | $18,905.21 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.34974753 | $10,244.60 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (6,416.04498) | ($3,668.16) |
| RAFAEL SCHICHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (56.794668353) | ($611.11) |
| RAFAEL SCHICHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (5.241962) | ($3.16) |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113586096816 | $325.98 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3240083693229 | $56.76 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.9547062572665 | $15.50 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3852446933888 | $5.67 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066527245675 | $0.07 |
| RAFAEL SCHICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2460099978 | $32.91 |
| RAFAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868606191089999 | $0.10 |
| RAFAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135552170576999 | $0.03 |
| RAFAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000869413447359999 | $0.00 |
| RAFAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5859482106 | $2.59 |
| RAFAEL SCHWARZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4459499299685 | $78.22 |
| RAFAEL SERENO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01604617 | $513.90 |
| RAFAEL SERENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (618.429677) | ($618.43) |
| RAFAEL SERENO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (2.02174) | ($82.77) |
| RAFAEL SERENO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0027555 | $82.77 |
| RAFAEL SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765519512909999 | $21.88 |
| RAFAEL SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076787257038 | $0.00 |
| RAFAEL SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002404116173 | $0.47 |
| RAFAEL SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.17851562278949 | $6.18 |
| RAFAEL SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164194559505949 | $1.17 |
| RAFAEL SERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617709173 | $50.00 |
| RAFAEL SERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.504374751987 | $35.57 |
| RAFAEL SERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001010935656 | $3.07 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106777360161 | $0.32 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448466576761744 | $0.05 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023023195894 | $4.49 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00507166846619999 | $0.00 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095002849463 | $0.01 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028722303915 | $0.00 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070128450609 | $0.24 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024962645505 | $0.27 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0578730862719999 | $0.36 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.144708224179999 | $0.01 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000854393360029999 | $0.06 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052624698795 | $0.00 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033022213082 | $0.02 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0557807914789999 | $0.03 |
| RAFAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.080207496382 | $0.04 |
| RAFAEL SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004142226905 | $0.00 |
| RAFAEL SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09630260431589 | $0.11 |
| RAFAEL SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00949378534 | $0.01 |
| RAFAEL SHIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002544255736 | $0.00 |
| RAFAEL SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.294065) | ($20.00) |
| RAFAEL SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,101.99) |
| RAFAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045695978342 | $1.35 |
| RAFAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32300055248 | $0.38 |
| RAFAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.7919479591 | $57.78 |
| RAFAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020610481818 | $0.18 |
| RAFAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.495591018669999 | $0.76 |
| RAFAEL SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013101603548299 | $0.00 |
| RAFAEL SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086683608626 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019975507971 | $59.98 |
| RAFAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62838643286 | $0.73 |
| RAFAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028963018805 | $56.58 |
| RAFAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8496863936 | $2.42 |
| RAFAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128995108686999 | $0.98 |
| RAFAEL SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028524314365 | $0.01 |
| RAFAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303169785733759 | $0.04 |
| RAFAEL SIMON MELENDEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07943355 | $2,271.89 |
| RAFAEL SIMON MELENDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287986813108 | $7.50 |
| RAFAEL SOARES BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020475422731 | $0.61 |
| RAFAEL SOARES BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117306602392 | $0.00 |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003710948104) | ($1.29) |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004231034143) | ($1.29) |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000591211769) | ($1.29) |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103628694151999 | $3.07 |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00869939220099999 | $0.01 |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098078536007 | $0.10 |
| RAFAEL SOARES NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1661661155 | $1.02 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02492819 | $960.08 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.07826595 | $3,034.44 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UNI | 4.10579496 | $28.81 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04379838 | $1,684.64 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.09503463 | $220.63 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 24.94765285 | $300.01 |
| RAFAEL SODRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.34872494 | $942.75 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077991839161 | $20.48 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7757575395191 | $0.61 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147517389119 | $23.33 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0128849477 | $1.89 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29207322765 | $3.25 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0762533027369999 | $0.54 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6881312579 | $0.39 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00640594621360999 | $0.38 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.57450271229999 | $1.71 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050715573959 | $16.14 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029085931836 | $0.10 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0376491544099999 | $0.09 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042978946731 | $0.31 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26611767785 | $0.34 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048789795339 | $1.14 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000056370860685 | $0.01 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00155581272699999 | $0.12 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.376948026 | $1.27 |
| RAFAEL SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23155626836 | $0.48 |
| RAFAEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131404008190999 | $0.03 |
| RAFAEL SOLARES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5593020801) | ($1,635.79) |
| RAFAEL SOLARES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5593020801 | $1,635.79 |
| RAFAEL SOLARES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5593020801) | ($1,630.01) |
| RAFAEL SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024949796484 | $0.00 |
| RAFAEL SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008236921899107 | $2.49 |
| RAFAEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145358205703 | $0.00 |
| RAFAEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000288735230569999 | $0.00 |
| RAFAEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058106653289 | $0.01 |
| RAFAEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022099670304 | $0.00 |
| RAFAEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090151587219999 | $0.01 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,208.34442149) | ($5,208.34) |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,208.34442149 | $5,208.34 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,208.344421) | ($5,208.34) |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01618623383) | ($41.44) |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01618623383 | $41.44 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072998929926 | $0.00 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007379819493612 | $0.21 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.341966102326 | $18.34 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3565703466 | $2.66 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68513341569999 | $1.69 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19027622641 | $2.11 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035037551562 | $0.31 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00146989736272 | $0.09 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0503923153399999 | $1.99 |
| RAFAEL SOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.036744127088 | $0.08 |
| RAFAEL SOTOMAYOR OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002294750891 | $69.29 |
| RAFAEL SOTOMAYOR OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158009324 | $30.83 |
| RAFAEL SOTOMAYOR OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045562511269 | $0.33 |
| RAFAEL SOTOMAYOR OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7449547139 | $0.83 |
| RAFAEL SOUZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068288 | $199.93 |
| RAFAEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003327629508 | $103.08 |
| RAFAEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074131106164 | $148.93 |
| RAFAEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39341000566 | $3.47 |
| RAFAËL STOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156918116865999 | $46.55 |
| RAFAËL STOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062730807794 | $0.07 |
| RAFAEL SUAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.512465242) | ($0.50) |
| RAFAEL SUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.512465242 | $0.50 |
| RAFAEL SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00729228401) | ($189.49) |
| RAFAEL SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005067719838) | ($131.68) |
| RAFAEL SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1616317106) | ($4,200.00) |
| RAFAEL SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2013300583 | $5,231.56 |
| RAFAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163975534787 | $3.81 |
| RAFAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9137710247999 | $15.05 |
| RAFAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178241869169999 | $3.48 |
| RAFAEL SUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.758788716016 | $2.81 |
| RAFAEL SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042302170691 | $1.25 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (11.300793727) | ($4,566.35) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 800.8421 | $800.67 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006255) | ($192.72) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 317.674 | $192.72 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.066965) | ($156.26) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 254.814 | $156.26 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (11.6603) | ($92.00) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0029844 | $92.00 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($93.34) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 152.44 | $93.34 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (22.638) | ($25.00) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007518 | $25.00 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000753) | ($23.52) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 38.36 | $23.52 |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (763.288) | ($469.53) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (800.8421) | ($80.83) |
| RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1180974893431 | $24.84 |
| RAFAEL TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23133488305499 | $3.32 |
| RAFAEL TATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025319427343 | $7.49 |
| RAFAEL TATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005737302626 | $0.01 |
| RAFAEL TATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053364030646 | $1.04 |
| RAFAEL TATSUKI TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302558224 | $50.00 |
| RAFAEL TATSUKI TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30732430608 | $5.30 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($1,012.30) |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 18.77761926 | $235.84 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (38.357621297) | ($421.17) |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03332451) | ($1,010.67) |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002161186035099999 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022024015685 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063498271584 | $0.01 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035440747573 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035600518658 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015737844297 | $47.21 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3810891411759 | $14.25 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019828310392367 | $7.26 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01304117888422 | $0.02 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020518075798 | $0.04 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2027461585508 | $2.92 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01565522082 | $0.02 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005650045388 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124576311086999 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058323999609 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.61906937309999 | $0.23 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010859936226 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027221499611 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003935052295 | $0.00 |
| RAFAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000800252972219999 | $0.00 |
| RAFAEL TELLO BERNABEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.34345926607 | $77.29 |
| RAFAEL TOMAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156890528738 | $0.00 |
| RAFAEL TOMAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014512639739 | $0.00 |
| RAFAEL TORGOVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019987613179 | $0.59 |
| RAFAEL TORGOVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.195326353 | $17.20 |
| RAFAEL TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003860021117 | $11.42 |
| RAFAEL TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212073277129999 | $4.14 |
| RAFAEL TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7908323608 | $31.01 |
| RAFAEL TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000227572361709999 | $0.00 |
| RAFAEL TREVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016808924184 | $0.02 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.0) | ($36.66) |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.0 | $36.66 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (1.7458) | ($32.00) |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008099 | $32.00 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.1093) | ($2.00) |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0000507 | $2.00 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008355973086) | ($32.91) |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.247135737) | ($80.61) |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.247135737 | $80.61 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (4.392035737) | ($83.63) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003185185582) | ($11.03) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003185185582 | $11.03 |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001074678163) | ($3.72) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3063452643 | $592.82 |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2583798863) | ($500.00) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007809066978) | ($15.11) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001922346354) | ($3.72) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.392354826) | ($4,409.00) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01785720057) | ($32.91) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.811100386 | $5,180.73 |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0723063608) | ($133.26) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05042349718) | ($100.00) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05042349718 | $100.00 |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010063) | ($19.96) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04036049718) | ($80.16) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3164457246) | ($625.89) |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3164457246 | $625.89 |
| RAFAEL TREVINO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3164457246) | ($624.69) |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001434999723893 | $0.05 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567237010257831 | $1.12 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042219444929 | $0.00 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0231962774025499 | $0.42 |
| RAFAEL TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040344962047 | $0.00 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086533670087 | $0.26 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.561969715 | $34.65 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027363749171 | $0.53 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1777625253 | $2.52 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033549565267 | $0.03 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033613175805 | $0.00 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9833808564 | $27.27 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 277.861091349 | $277.86 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.172296719 | $1.72 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.6196638997 | $11.75 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.822043585739999 | $0.40 |
| RAFAEL TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000686409009519999 | $1.28 |
| RAFAEL UGUINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21710128) | ($6,480.69) |
| RAFAEL UGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957289329592299 | $35.85 |
| RAFAEL UGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023691902325 | $46.23 |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.657657059) | ($42.66) |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.657657059 | $42.66 |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.657657059) | ($42.66) |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.394397066) | ($12.08) |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (836.869100117) | ($7,250.00) |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 994.770979823 | $8,617.94 |
| RAFAEL ULLOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (25.147904916) | ($217.86) |
| RAFAEL ULLOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.124304483) | ($113.13) |
| RAFAEL ULLOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.495317004) | ($1,360.89) |
| RAFAEL ULLOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.719595653) | ($45,250.00) |
| RAFAEL ULLOA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 60.971556931 | $55,490.45 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050560664406 | $1.50 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.354763017 | $18.10 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248625030786 | $30.98 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129225345824 | $0.13 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24992219325 | $0.20 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94418679510999 | $16.75 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005894082296 | $0.01 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113578125648 | $0.01 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1383442959 | $0.46 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12303467691417 | $0.12 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0040848513 | $0.08 |
| RAFAEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013295978221 | $0.00 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008434663809 | $24.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7382092911 | $2.03 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098847545605 | $199.75 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6792344659 | $9.68 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000893899691299999 | $0.00 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000051461770955 | $0.00 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053743238183 | $0.02 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35529058217 | $39.01 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018856636512 | $4.27 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035387868032999 | $2.52 |
| RAFAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007390744269299999 | $0.00 |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008247180136) | ($3.34) |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008247180136 | $3.34 |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (118.831679206) | ($9,177.32) |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 118.831679206 | $9,177.32 |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (118.831679) | ($8,727.84) |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089997531138 | $0.00 |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560682121 | $0.02 |
| RAFAEL UTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1430933575928 | $11.06 |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01254414 | $481.70 |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00728179 | $262.28 |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03679243 | $1,131.56 |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.11) |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5044329) | ($15,274.48) |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029812) | ($9.09) |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016285538) | ($3,703.83) |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00215936847) | ($4.07) |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200223110997272 | $73.49 |
| RAFAEL VAIDERGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149422164113901 | $37.23 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000016) | ($0.05) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000016 | $0.05 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.069527868) | ($2,500.00) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.069527868 | $2,500.00 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9576939937) | ($30,162.57) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9576939937 | $30,162.57 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.755752363) | ($67,882.84) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.755752363 | $67,882.84 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.069527) | ($2,477.70) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,555.01) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.755753) | ($64,468.39) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.907695) | ($27,762.93) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004086378162) | ($11.94) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004086378162 | $11.94 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01762375249) | ($31.70) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01762375249 | $31.70 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040919) | ($11.94) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01762398327) | ($31.66) |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307004526189517 | $117.47 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128964870886019 | $364.08 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000263810983 | $0.00 |
| RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0090826813499 | $0.02 |
| RAFAEL VALENCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 14.7 | $39,547.13 |
| RAFAEL VALENCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.5) | ($12,383.06) |
| RAFAEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.2) | ($19,697.57) |
| RAFAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024932842832 | $0.01 |
| RAFAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042371277317 | $0.00 |
| RAFAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122304003882 | $0.00 |
| RAFAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000042000971378 | $0.00 |
| RAFAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039938128182 | $0.00 |
| RAFAEL VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011218644812 | $0.00 |
| RAFAEL VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045336098037 | $0.00 |
| RAFAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435131451759999 | $12.88 |
| RAFAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019125177406 | $0.02 |
| RAFAEL VARGAS BORNACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038499418959 | $0.00 |
| RAFAEL VARGAS BORNACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075214701578 | $0.00 |
| RAFAEL VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076694560094 | $0.15 |
| RAFAEL VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044209001898 | $0.04 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UNI | (231.119649857) | ($1,737.10) |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,058.47088 | $21,058.47 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107282768598 | $327.94 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2898216260804 | $120.53 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33875662901 | $691.67 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.711458009 | $19.59 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1974613557 | $24.42 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0567669969 | $14.48 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.49391491 | $130.49 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.158543339 | $30.87 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8613354632 | $0.70 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058281192838 | $6.40 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016626292387 | $0.85 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039715851694 | $2.04 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.1633795458 | $5.41 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0131295979549999 | $1.01 |
| RAFAEL VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0041562641843 | $0.01 |
| RAFAEL VEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.071611586) | ($108.59) |
| RAFAEL VEGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.071611586 | $108.59 |
| RAFAEL VEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.33) | ($17.23) |
| RAFAEL VEGA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.33 | $17.23 |
| RAFAEL VEGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.071611585) | ($113.70) |
| RAFAEL VEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (75.004605438) | ($70.64) |
| RAFAEL VEGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 75.004605438 | $70.64 |
| RAFAEL VEGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (93.334605) | ($87.90) |
| RAFAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029600224979 | $0.00 |
| RAFAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12779635436195 | $0.12 |
| RAFAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014512195601575 | $0.15 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04819) | ($96.83) |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241059833) | ($499.23) |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04556601) | ($1,368.80) |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.567024524) | ($3,108.76) |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.03 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1384988 | $248.77 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00170372 | $51.62 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $808.20 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10151149) | ($2,966.18) |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012123764244591 | $41.35 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90536997552 | $18.60 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720942755579999 | $15.52 |
| RAFAEL VEGA AMENABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0609078587962 | $2.13 |
| RAFAEL VELAZQUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132957420155 | $3.94 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.998360415) | ($7.00) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.998360415 | $7.00 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,927.172268779) | ($1,927.17) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,927.172268779 | $1,927.17 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,633.481540241) | ($1,633.48) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,633.481540241 | $1,633.48 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,633.48154) | ($1,633.48) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (6.998360415) | ($7.00) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.138490206) | ($1,501.30) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.138490206 | $1,501.30 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.138393513) | ($997.25) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.138393513 | $997.25 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.138490206) | ($1,496.30) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,817.861944259) | ($1,179.91) |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,817.861944259 | $1,179.91 |
| RAFAEL VELEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,817.861944) | ($1,187.44) |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043975702424 | $135.19 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14662155944 | $297.58 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000862477767119999 | $0.00 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.4827757459999 | $41.61 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5200592918537 | $7.46 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441291270159999 | $3.90 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.444577875101 | $10.44 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0285668061639999 | $0.10 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29735256883336 | $15.00 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096245359634034 | $12.66 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029359170171529 | $0.03 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015233868049999 | $0.00 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45691320378 | $26.01 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.321842066474 | $12.32 |
| RAFAEL VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000080742197234 | $0.02 |
| RAFAEL VICENTE DIAZ-GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126970987276 | $50.45 |
| RAFAEL VICENTE DIAZ-GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023113200468 | $0.05 |
| RAFAEL VICENTE DIAZ-GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6243605795 | $1.84 |
| RAFAEL VICENTE DIAZ-GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.5692715575 | $8.59 |
| RAFAEL VIEIRA NEVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 496.8017 | $421.88 |
| RAFAEL VIEIRA NEVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (498.040862) | ($231.34) |
| RAFAEL VIEIRA NEVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.00) |
| RAFAEL VIEIRA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172282375306165 | $50.01 |
| RAFAEL VIEIRA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7033076238344 | $1.02 |
| RAFAEL VILLABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138496112093999 | $4.10 |
| RAFAEL VILLABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130053696215 | $2.54 |
| RAFAEL VILLASENOR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14981055429999 | $2.50 |
| RAFAEL VITALE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RAFAEL VITAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (170.59031688) | ($69.45) |
| RAFAEL VITAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 170.59031688 | $69.45 |
| RAFAEL VITAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (365.74901354) | ($244.85) |
| RAFAEL VITAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 365.74901354 | $244.85 |
| RAFAEL VITAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001489549838) | ($0.04) |
| RAFAEL VITAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001489549838 | $0.04 |
| RAFAEL VITAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (365.74901354) | ($246.58) |
| RAFAEL VITAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (170.59031688) | ($67.01) |
| RAFAEL VITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008661067362 | $0.00 |
| RAFAEL VITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58363571496449 | $2.92 |
| RAFAEL VITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.172152453900434 | $0.11 |
| RAFAEL VIVAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $29.50 |
| RAFAEL VIVAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.56 |
| RAFAEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.077247553965 | $2,376.69 |
| RAFAEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.0881775293 | $14,040.09 |
| RAFAEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03749228199 | $0.04 |
| RAFAEL VL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052550773792 | $1.56 |
| RAFAEL VL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051878057306 | $1.01 |
| RAFAEL VL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3592929441 | $0.23 |
| RAFAEL VL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078335382171 | $0.87 |
| RAFAEL WAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024703925751414 | $0.03 |
| RAFAEL WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (36,572.894413) | ($36,572.89) |
| RAFAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.90904530632 | $235.91 |
| RAFAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000178041453499999 | $0.00 |
| RAFAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015318823648 | $0.00 |
| RAFAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054097477029 | $0.06 |
| RAFAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023410359524 | $0.00 |
| RAFAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35291507724 | $0.28 |
| RAFAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000658769203699999 | $0.00 |
| RAFAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194539927479999 | $0.58 |
| RAFAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042118816721 | $0.08 |
| RAFAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.170693754 | $31.85 |
| RAFAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1381622734 | $7.30 |
| RAFAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020425273539 | $0.00 |
| RAFAEL YEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02367738508) | ($706.63) |
| RAFAEL YEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02367738508 | $706.63 |
| RAFAEL YEW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02367738) | ($700.29) |
| RAFAEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143835962130209 | $5.25 |
| RAFAEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0544648735 | $0.05 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071285300445 | $21.10 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37542365866 | $0.44 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036867804022 | $7.19 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.051256365 | $34.05 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.276523697 | $13.36 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.14095173209999 | $10.73 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15281440275 | $0.55 |
| RAFAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107304032988 | $2.43 |
| RAFAEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042796331769 | $0.00 |
| RAFAEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21471648338 | $2.39 |
| RAFAEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94649793175 | $0.14 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.165639197) | ($171.17) |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.165639197 | $171.17 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,343.8119833189) | ($7,899.59) |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,343.8119833189 | $7,899.59 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (12,054.126378371) | ($7,315.36) |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.16) | ($5.16) |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015015148906 | $0.02 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6396259602879 | $0.64 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.53845160218 | $117.46 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058435625065 | $0.65 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092305201318 | $0.08 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004361588172 | $0.00 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018219127207 | $0.13 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0121110233738 | $0.07 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049308692248 | $0.00 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43783375512 | $0.68 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19030932 | $0.09 |
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0074872719194 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4287776718 | $0.89 |
| RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.93931593 | $421.90 |
| RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.21663585 | $22.01 |
| RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169356) | ($51.14) |
| RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (4.15595178) | ($289.27) |
| RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004192031743 | $100.00 |
| RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447231363367977 | $0.59 |
| RAFAEL ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001793019955 | $53.57 |
| RAFAEL ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026014603193 | $0.00 |
| RAFAEL ZHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.61452159 | $1,427.27 |
| RAFAEL ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357042713089999 | $109.27 |
| RAFAEL ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73812447879999 | $2.03 |
| RAFAEL ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253211431909999 | $46.90 |
| RAFAEL ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148722741539999 | $0.00 |
| RAFAEL ZOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062857264341 | $1.86 |
| RAFAELA AGUIAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03776739) | ($30,183.49) |
| RAFAELA AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048745112401135 | $174.77 |
| RAFAELA DA CONCEICAO NASCIMENTO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005312245653 | $0.00 |
| RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146321540663999 | $56.14 |
| RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0283004874503 | $647.65 |
| RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021008366701 | $0.04 |
| RAFAELA DE GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5755867812999 | $81.98 |
| RAFAELA DE GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059353541392 | $118.84 |
| RAFAELA DE GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.98229371479999 | $5.64 |
| RAFAELA DE JESUS FERREIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002482907027912 | $100.36 |
| RAFAELA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43718288347835 | $0.42 |
| RAFAELA KHODAI-ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054148690261 | $0.05 |
| RAFAELA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004797728598 | $0.00 |
| RAFAELA PERASINIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121779) | ($36.84) |
| RAFAELA PERASINIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (594.0) | ($335.81) |
| RAFAELA PERASINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| RAFAELA PERASINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30449569989929 | $2.11 |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.01066977 | $0.72 |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.010531 | $0.65 |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00438 | $0.32 |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01708565) | ($1.22) |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 0.00511 | $0.30 |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01766184) | ($1.05) |
| RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443268308289 | $0.00 |
| RAFAELA STAVRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3583298889) | ($9,859.81) |
| RAFAELA STAVRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3583298889 | $9,859.81 |
| RAFAELA STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024550963106008 | $83.75 |
| RAFAELA STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040560087275 | $0.79 |
| RAFAELITO BAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959074858484 | $0.10 |
| RAFAEL-JOHANNES FRANZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180217894449999 | $0.06 |
| RAFAELLA CLETO PENTEADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450429905589999 | $13.33 |
| RAFAELLA CLETO PENTEADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015275091488 | $2.98 |
| RAFAELLA CLETO PENTEADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9640352118 | $8.96 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007564547894) | ($293.53) |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00756454 | $292.47 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.126) | ($5,023.03) |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5,004.776 | $5,023.03 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,884.78609) | ($4,884.79) |
| RAFAELLO POLITI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.271527) | ($10,756.75) |
| RAFAELLO POLITI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 3.663337 | $10,756.75 |
| RAFAELLO POLITI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.668265) | ($8,378.56) |
| RAFAELLO POLITI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2712478 | $8,378.56 |
| RAFAELLO POLITI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27171283) | ($8,153.02) |
| RAFAELLO POLITI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 579.16 | $579.16 |
| RAFAELLO POLITI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (579.16) | ($579.16) |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012718955976099 | $46.34 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067953181749 | $18.66 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05341816649486 | $0.05 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099348440073 | $0.00 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000072082057241 | $0.00 |
| RAFAELLO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006677718145 | $0.01 |
| RAFAIL FIDANTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1369704197) | ($420.24) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.06) | ($33.06) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.0) | ($33.00) |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020536029138 | $0.01 |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37011253670999 | $2.80 |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 429.384735748999 | $429.38 |
| RAFAIL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029352578886 | $8.69 |
| RAFAIL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621954962 | $0.36 |
| RAFAL AUGUSTYN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $405.23 |
| RAFAL AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002227270702 | $50.00 |
| RAFAL AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0269944946388 | $2.80 |
| RAFAL BARTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109117510092 | $0.01 |
| RAFAL BARTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03187836232 | $0.03 |
| RAFAL BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202274128479999 | $0.60 |
| RAFAL BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116700249588999 | $0.01 |
| RAFAL BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020615660991 | $0.00 |
| RAFAL BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062036585743 | $0.00 |
| RAFAL BIELA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 31.757 | $450.39 |
| RAFAL BIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.702634938599 | $187.13 |
| RAFAL BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.334391529094 | $96.51 |
| RAFAŁ BŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039591518974 | $0.00 |
| RAFAŁ BŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022088252399 | $0.00 |
| RAFAŁ BŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100988954693 | $0.01 |
| RAFAŁ BŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.408757824 | $10.30 |
| RAFAŁ BŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0623876534 | $2.42 |
| RAFAL BODUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.621369221 | $73.43 |
| RAFAL BODUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.871917719 | $11.23 |
| RAFAL BOJCZENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020799) | ($623.45) |
| RAFAL BOJCZENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($83.03) |
| RAFAL BOJCZENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (78.86) | ($6,617.93) |
| RAFAL BOJCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9113145701857 | $74.06 |
| RAFAL BONDARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192031689479861 | $0.22 |
| RAFAL BRZOZOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.806951) | ($264.81) |
| RAFAL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057792640728 | $1.71 |
| RAFAL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180118403659999 | $0.02 |
| RAFAL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9472415120793 | $0.95 |
| RAFAŁ BUCZKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10909614) | ($3,248.12) |
| RAFAŁ BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063970066714776 | $23.38 |
| RAFAŁ BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069960867982 | $0.08 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2.141996 | $2.14 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4.055255 | $4.06 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.2) | ($3.20) |
| RAFAŁ BURDEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 30.1359 | $25.36 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025012) | ($7.56) |
| RAFAŁ BURDEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAŁ BURDEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001721 | $50.00 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003992912454 | $50.00 |
| RAFAŁ BURDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82947318795784 | $3.86 |
| RAFAL BYTOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298217463253499 | $0.29 |
| RAFAL BZOWY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.71) |
| RAFAL BZOWY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005656) | ($170.42) |
| RAFAL BZOWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| RAFAL BZOWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| RAFAL BZOWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003295) | ($96.64) |
| RAFAL BZOWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (232.951952) | ($232.95) |
| RAFAL BZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066342243289883 | $2.34 |
| RAFAL BZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2751467812328 | $2.28 |
| RAFAL BZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016134035823 | $0.01 |
| RAFAŁ CELESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262244311655031 | $0.31 |
| RAFAŁ CELESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95400043317 | $0.04 |
| RAFAŁ CHECHELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6397580477469 | $31.23 |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.408382) | ($15,973.67) |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($7.66) |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.29625) | ($9,648.18) |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042911736218 | $139.34 |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0145931104 | $24.83 |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076895627944 | $170.96 |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9482803751 | $10.27 |
| RAFAL CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44630688299 | $4.96 |
| RAFAL CHOWANSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.2095 | $471.49 |
| RAFAL CHOWANSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.1025 | $38.45 |
| RAFAL CHOWANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.10452066 | $32.93 |
| RAFAL CHOWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709051135 | $50.00 |
| RAFAL CHOWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.949489537871 | $3.57 |
| RAFAL CHOWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014409495638 | $0.55 |
| RAFAL CIECHANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38500523119999 | $15.39 |
| RAFAŁ CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075601416613952 | $0.00 |
| RAFAŁ CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101969917148 | $0.11 |
| RAFAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1076786383612 | $0.11 |
| RAFAŁ CZYŻYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,100.0) | ($1,100.00) |
| RAFAŁ CZYŻYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303654469719999 | $0.90 |
| RAFAŁ CZYŻYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48356908798 | $11.16 |
| RAFAL DAJCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4712473132307 | $14.84 |
| RAFAL DAJCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7966322091 | $0.55 |
| RAFAL DANIEL MAJSTERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564363087589999 | $1.75 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.57 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.249 | $9,833.25 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.106491548) | ($3,030.30) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.020556 | $600.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 227.584 | $200.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 224.551 | $195.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 99.0 | $935.12 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,724.59808 | $1,724.60 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,211.681 | $1,000.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 651.042 | $500.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,732.52 | $1,732.52 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.047274326) | ($29.78) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.106491548 | $3,233.42 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 921.023 | $400.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 114.391 | $50.00 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025331570098 | $66.88 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.01496762885 | $51.25 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8002112448 | $2.80 |
| RAFAL DANIEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6596109071 | $4.82 |
| RAFAŁ DEBUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001749728241063 | $0.00 |
| RAFAL DUDZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558802986499999 | $0.07 |
| RAFAL DUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018818617621 | $0.00 |
| RAFAL DUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000894531285 | $0.00 |
| RAFAL DUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155115885119999 | $0.02 |
| RAFAL DUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180952747899999 | $54.08 |
| RAFAL DUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69481408264 | $13.70 |
| RAFAL DUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076882774686 | $154.75 |
| RAFAŁ DZIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504361860590239 | $0.50 |
| RAFAL FILIPCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0506313514613 | $2.71 |
| RAFAL FLEJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852804923457 | $0.02 |
| RAFAL FOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70429029527 | $0.82 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($168.19) |
| RAFAL FRYDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (364.4) | ($3,800.69) |
| RAFAL FRYDEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 522.7775 | $405.56 |
| RAFAL FRYDEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009751) | ($297.55) |
| RAFAL FRYDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,061.691919) | ($6,497.83) |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009794406952721 | $3.32 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92578917969496 | $2.13 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000346124658049999 | $0.00 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.60622297642 | $135.32 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9417840278868 | $56.07 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.279341175 | $1.03 |
| RAFAL FRYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0050492204342 | $0.29 |
| RAFAŁ GAWRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50496910813 | $1.59 |
| RAFAL GIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00169828659) | ($5.00) |
| RAFAL GIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00169828659 | $5.00 |
| RAFAL GIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001406181297) | ($4.14) |
| RAFAL GIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000784017178) | ($0.23) |
| RAFAL GIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2620825419) | ($5,000.00) |
| RAFAL GIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3265839321 | $6,230.55 |
| RAFAL GIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007875590869) | ($150.25) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAL GIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00043715368) | ($8.34) |
| RAFAL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030694075 | $92.77 |
| RAFAL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260766820009999 | $50.89 |
| RAFAL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3646661733 | $0.93 |
| RAFAL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129854395229 | $0.10 |
| RAFAL GLAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.79) | ($7,556.51) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.01649) | ($8,856.99) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (129.428) | ($103.02) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.056961 | $103.02 |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.187645) | ($5,589.57) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056996) | ($102.35) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009402) | ($16.88) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (123.128831) | ($906.23) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($2,020.00) |
| RAFAL GLAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BAT | (2,514.646196) | ($952.01) |
| RAFAL GLAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013752512597908 | $47.49 |
| RAFAL GLAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.536030133867 | $13.34 |
| RAFAL GLAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485267208625899 | $123.62 |
| RAFAL GLAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.341543908139448 | $3.36 |
| RAFAL GLAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0102978173455 | $2.13 |
| RAFAL GLEBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $413.57 |
| RAFAL GLEBA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.013709) | ($412.60) |
| RAFAL GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017238469855816 | $52.01 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (20.839) | ($10.00) |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.721 | $10.00 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02619) | ($2.00) |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.957 | $2.00 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003508 | $10.00 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (40.97) | ($5.00) |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.947 | $5.00 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045063225189 | $13.32 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450141581852 | $0.60 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047119951127 | $9.19 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706579003246 | $0.07 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0825363779499999 | $0.04 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020121600752 | $0.00 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15772364179999 | $0.06 |
| RAFAL GOLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008022007685 | $0.06 |
| RAFAŁ GOLISZEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.035459) | ($70.07) |
| RAFAŁ GOLISZEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 96.174 | $70.07 |
| RAFAŁ GOLISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.8080736570719 | $75.69 |
| RAFAL GORSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.012322) | ($4.01) |
| RAFAL GORSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01444023816) | ($3.92) |
| RAFAL GORSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.237868) | ($336.20) |
| RAFAL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083085332654 | $24.59 |
| RAFAL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051567566846 | $0.01 |
| RAFAL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4808021978 | $1.56 |
| RAFAL GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00676557547398999 | $2.65 |
| RAFAL GRABARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000960832681379999 | $0.00 |
| RAFAL GRACZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.02713) | ($311.54) |
| RAFAL GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635727947 | $50.00 |
| RAFAL GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84639114374323 | $2.49 |
| RAFAL GRZEGORZ BRODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056712206268 | $0.00 |
| RAFAL GRZEGORZ BRODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008942376963763 | $0.27 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.405059886) | ($4,699.80) |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.402514 | $4,690.93 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.00254589 | $4.70 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (182.809622) | ($116.78) |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6) | ($167.46) |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026070659782 | $0.00 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032437204466 | $63.48 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013206680848 | $0.00 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24526860377679 | $0.87 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00557846824599999 | $0.01 |
| RAFAŁ GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126942377011 | $4.22 |
| RAFAŁ GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7451942216 | $13.90 |
| RAFAŁ GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000164706 | $0.00 |
| RAFAL GUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022562141481 | $0.04 |
| RAFAŁ HANCZAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.77217086 | $4,212.02 |
| RAFAŁ HANCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0608934338738 | $27.86 |
| RAFAŁ HOLECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068961944452 | $0.00 |
| RAFAŁ HOLECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002408346181 | $0.00 |
| RAFAŁ HOLECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012432683433 | $0.00 |
| RAFAŁ HOLECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017683250457 | $0.00 |
| RAFAŁ HOLECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017217664783 | $0.01 |
| RAFAŁ HORBACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060517804765 | $0.00 |
| RAFAŁ HORBACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.537250805302 | $7.73 |
| RAFAL HRYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267087651631 | $51.58 |
| RAFAL HRYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626745802709999 | $12.23 |
| RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,582.85 |
| RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003129001499 | $0.06 |
| RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8289197445299 | $22.79 |
| RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01262484615 | $16.77 |
| RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02543004455 | $1.35 |
| RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002533157322 | $0.14 |
| RAFAL JAKOBSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00209563 | $84.18 |
| RAFAL JAKOBSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (55.198) | ($86.11) |
| RAFAL JAKOBSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027897 | $86.11 |
| RAFAL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030934695337 | $8.00 |
| RAFAL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51649754400198 | $5.24 |
| RAFAL JAN GIERLACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247423) | ($485.76) |
| RAFAL JAN GIERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310874686162 | $51.87 |
| RAFAL JAN GIERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043660562592436 | $0.04 |
| RAFAL JAN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000541027277099999 | $0.00 |
| RAFAL JAN PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03396172999 | $66.82 |
| RAFAL JAN PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.381608707 | $16.95 |
| RAFAŁ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026726091693 | $0.00 |
| RAFAŁ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002512558778 | $0.00 |
| RAFAŁ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131917344417 | $0.00 |
| RAFAL JANISZEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.72) |
| RAFAL JANISZEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| RAFAL JANISZEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (726.007292) | ($726.01) |
| RAFAL JANISZEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004164) | ($122.93) |
| RAFAL JANISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005638150384981 | $1.96 |
| RAFAL JANISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.383195592841 | $7.38 |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03026046 | $1,174.36 |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (19.305) | ($30.07) |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29.893 | $30.07 |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5.937) | ($4.62) |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.61 | $4.62 |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (18.434) | ($14.74) |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14.599 | $14.74 |
| RAFAŁ JAŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.9417038793008 | $78.05 |
| RAFAL JASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000414662559 | $0.00 |
| RAFAL JASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021179155811 | $0.00 |
| RAFAL JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036933053391 | $1.09 |
| RAFAL JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3011995625143 | $2.68 |
| RAFAL JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035500484281 | $0.01 |
| RAFAL JEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049799300738118 | $0.00 |
| RAFAL JOZEF CICHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008037) | ($32.16) |
| RAFAL JOZEF CICHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01557367) | ($601.77) |
| RAFAL JOZEF CICHY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18891274) | ($7,264.02) |
| RAFAL JOZEF CICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019935413501799 | $7.91 |
| RAFAŁ KALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009579351162 | $0.00 |
| RAFAŁ KALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017002880784 | $0.00 |
| RAFAŁ KALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000733451817 | $0.00 |
| RAFAŁ KALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046122964742 | $0.00 |
| RAFAŁ KALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000312893048359999 | $0.01 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01609943 | $466.48 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01609943) | ($491.42) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01609943 | $491.42 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04294062871) | ($1,117.66) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04294062871 | $1,117.66 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.04294) | ($1,117.64) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,117.404 | $1,117.64 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.34715477) | ($192.35) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.34715477 | $192.35 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,309.751154) | ($1,309.75) |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347507425186719 | $11.26 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040008234657097 | $0.04 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.36339917062 | $166.36 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141271777089999 | $0.01 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056507114989 | $0.00 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8069308815 | $9.59 |
| RAFAL KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000288550547259999 | $0.00 |
| RAFAL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260858806115819 | $10.09 |
| RAFAL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38198162549915 | $0.39 |
| RAFAL KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214625955089999 | $0.04 |
| RAFAL KOCIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000102031045911999 | $0.19 |
| RAFAŁ KOCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9427084030282 | $45.90 |
| RAFAL KONECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001471 | $41.35 |
| RAFAL KONECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599822593049356 | $0.43 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 6,864.481 | $4,145.82 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.04947 | $1,441.39 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($582.24) |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,227.672 | $582.24 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.029443) | ($845.51) |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,411.582 | $845.51 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,216.6832 | $508.04 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468019912 | $100.00 |
| RAFAL KOSTANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5659812299758 | $54.72 |
| RAFAL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.342899483277 | $123.20 |
| RAFAŁ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62261625564 | $5.81 |
| RAFAL KRZEPISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.268965428 | $107.54 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $95.35 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 5.5200238 | $219,579.51 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,018.00) |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0266485) | ($149,560.67) |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 8,114.64 | $8,114.64 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005835841614834 | $176.44 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.0907567428247 | $58.09 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 500.194354458 | $396.54 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 114.527101343 | $1,272.75 |
| RAFAL KULCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106694445286999 | $11.72 |
| RAFAL KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109461337669999 | $0.00 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $255.25 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.285702 | $233.51 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 43.88 | $98.00 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0589757 | $25.09 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 6.656 | $2,831.26 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 111.68 | $75.63 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.83715 | $277.60 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (2.83) | ($275.91) |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 275.107 | $275.91 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (275.98) | ($275.98) |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 21.2081 | $275.98 |
| RAFAL KURLEJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 4.3 | $383.48 |
| RAFAL KURLEJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (6.724208571) | ($2,581.29) |
| RAFAL KURLEJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.82 | $81.36 |
| RAFAL KURLEJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XTZ | (84.6) | ($161.03) |
| RAFAL KURLEJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 160.875 | $161.03 |
| RAFAL KURLEJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (160.8) | ($160.80) |
| RAFAL KURLEJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 197.398 | $160.80 |
| RAFAL KURLEJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XTZ | 84.6 | $160.74 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034291990777 | $104.84 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2542486661717 | $19.87 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032784292713 | $64.41 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.40666332 | $37.30 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1433941127 | $15.18 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.565874371046399 | $0.24 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0565375384060139 | $3.40 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17718602976 | $8.63 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017916614312 | $1.97 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133282028104191 | $5.29 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6893791462 | $0.13 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053142995474 | $0.00 |
| RAFAL KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074968733875 | $0.07 |
| RAFAL KURZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76628346808481 | $5.46 |
| RAFAL KUZIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01431711066445 | $0.02 |
| RAFAL KUZIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084864358705 | $0.01 |
| RAFAL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019612959507 | $58.84 |
| RAFAL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000572208582 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251283554711 | $0.25 |
| RAFAL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461118006393046 | $0.54 |
| RAFAL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092950255497 | $0.10 |
| RAFAŁ LIŚKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01355332) | ($428.62) |
| RAFAŁ LIŚKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119423491713859 | $4.10 |
| RAFAŁ LIŚKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.454018054925 | $4.61 |
| RAFAŁ LIŚKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055571327268 | $0.01 |
| RAFAL LUKASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230625244695612 | $0.03 |
| RAFAL LUKASZ PODOLSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 23.0 | $2,337.03 |
| RAFAL LUKASZ PODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437000642 | $50.00 |
| RAFAL LUKASZ PODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.016077171961 | $1.40 |
| RAFAL LUKASZ PODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36831618657 | $20.55 |
| RAFAL LUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142073170299 | $0.42 |
| RAFAL LUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072856233045 | $146.50 |
| RAFAL MAKAGON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017044) | ($2,045.30) |
| RAFAL MAKAGON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031589) | ($955.35) |
| RAFAL MAKAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209857025237379 | $7.54 |
| RAFAL MAKAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006401069991577 | $16.78 |
| RAFAL MAREK BLACHUTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 92.140354 | $92.14 |
| RAFAL MAREK BLACHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.503020716879999 | $0.50 |
| RAFAL MAREK GRATKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAFAL MAREK GRATKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 437.753815 | $437.75 |
| RAFAL MAREK GRATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023960256341628 | $0.01 |
| RAFAL MAREK GRATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6435285936 | $2.64 |
| RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $501.13 |
| RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00082) | ($23.95) |
| RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 2.7136 | $23.95 |
| RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (42.84908) | ($377.66) |
| RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164409329770829 | $50.10 |
| RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308923831600599 | $2.92 |
| RAFAL MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048742421337 | $0.19 |
| RAFAL MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20193458737 | $1.08 |
| RAFAL MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001923873 | $0.00 |
| RAFAL MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038515585584 | $0.04 |
| RAFAL MIELEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011335437347999 | $0.24 |
| RAFAL MIELEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38287910488975 | $1.54 |
| RAFAL MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126733280309 | $3.75 |
| RAFAŁ MUSIAŁ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.348343316) | ($7,911.16) |
| RAFAŁ MUSIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070688731762 | $20.92 |
| RAFAŁ MUSIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2336217943 | $0.27 |
| RAFAŁ MUSIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02613852768789 | $49.75 |
| RAFAL MZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4004132424941 | $0.36 |
| RAFAL NITECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025492159139 | $77.27 |
| RAFAL NITECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036679990009 | $72.39 |
| RAFAL OCHALSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045144015) | ($31.48) |
| RAFAL OCHALSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045144015 | $31.48 |
| RAFAL OCHALSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104514) | ($31.03) |
| RAFAL OCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007440523493515 | $0.26 |
| RAFAL OCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045597763592 | $0.00 |
| RAFAL OCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005256677745 | $0.00 |
| RAFAL OCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000110480579687 | $0.00 |
| RAFAL OLEJNICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.093067614245 | $8.27 |
| RAFAL OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027634390504 | $0.00 |
| RAFAL OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000360226217829999 | $0.00 |
| RAFAL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235612279193349 | $50.43 |
| RAFAL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0538728453099 | $7.27 |
| RAFAL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037736618856 | $74.55 |
| RAFAL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019079277131 | $0.00 |
| RAFAL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.252750071719999 | $2.23 |
| RAFAL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0406935074299999 | $2.98 |
| RAFAL PABIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,747.263438526) | ($1,747.26) |
| RAFAL PABIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,747.263438526 | $1,747.26 |
| RAFAL PABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272628435219999 | $0.01 |
| RAFAL PABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.120083263904 | $21.12 |
| RAFAL PABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0928528062 | $3.24 |
| RAFAL PABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000135302741904 | $0.00 |
| RAFAL PAWLOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (72.750876) | ($135,051.01) |
| RAFAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018919105516 | $0.56 |
| RAFAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101151436045 | $0.12 |
| RAFAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06689700800999 | $1.07 |
| RAFAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071087243881 | $0.01 |
| RAFAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.36722892185478 | $702.96 |
| RAFAL PAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067554665226 | $0.01 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023647498219 | $713.82 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1706716884 | $346.89 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.712919621 | $26.73 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.224708733 | $92.44 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3985244827 | $82.22 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4575055336 | $57.01 |
| RAFAL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0066238926749 | $0.41 |
| RAFAL PERZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060491997563999 | $0.00 |
| RAFAŁ PIĄTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015281059669 | $0.00 |
| RAFAŁ PIĄTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397898467835 | $0.42 |
| RAFAŁ PIĄTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0942955277 | $4.09 |
| RAFAL PIOTR ZUZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($423.91) |
| RAFAL PIOTR ZUZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124057) | ($48.45) |
| RAFAL PIOTR ZUZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240574453 | $50.00 |
| RAFAL PIOTR ZUZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109271376457051 | $0.23 |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (36,061.654712) | ($36,061.65) |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8467995) | ($25,091.52) |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.567778669) | ($22,047.91) |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,920.988714) | ($4,124.78) |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (299.138876567) | ($2,324.31) |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047228906962641 | $165.74 |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097181588032 | $0.11 |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094737097467083 | $229.65 |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.49325919635 | $338.49 |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.74731572311 | $38.92 |
| RAFAL PISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.639355031928 | $58.40 |
| RAFAL PODZINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.208435 | $504.60 |
| RAFAL PODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980073602598135 | $0.97 |
| RAFAL PODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800144823099999 | $15.57 |
| RAFAL PODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012460221622019 | $1.04 |
| RAFAŁ POPEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021399) | ($648.43) |
| RAFAŁ POPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011852774840696 | $4.40 |
| RAFAŁ POPŁAWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24603) | ($7,170.25) |
| RAFAŁ POPŁAWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BAT | (905.1) | ($339.63) |
| RAFAŁ POPŁAWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,178.863081) | ($486.37) |
| RAFAŁ POPŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011996736986944 | $43.92 |
| RAFAŁ POPŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4983001517655 | $15.01 |
| RAFAL PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241) | ($7,314.95) |
| RAFAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001034) | ($31.07) |
| RAFAL PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102468885243808 | $38.55 |
| RAFAL PRZYBYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.451132877148 | $5.58 |
| RAFAL PUSTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094228695516 | $0.28 |
| RAFAL PUSTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1272225421 | $4.13 |
| RAFAL ROGOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173537992655 | $0.00 |
| RAFAL RONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.041100653291 | $1.03 |
| RAFAŁ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005234547243 | $0.00 |
| RAFAŁ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022208591188 | $0.00 |
| RAFAŁ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109211410177 | $0.01 |
| RAFAL RYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000492561162 | $0.00 |
| RAFAL RYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090707484970999 | $0.00 |
| RAFAL RYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4393355034257 | $0.44 |
| RAFAL RYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006474329811338 | $0.01 |
| RAFAL RYDZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAFAL RYDZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,036.3) | ($1,036.30) |
| RAFAL RYDZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1496176906309 | $23.23 |
| RAFAŁ RYŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59428583743295 | $0.71 |
| RAFAL RZESZUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043640924097 | $0.00 |
| RAFAL RZESZUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101146187665999 | $0.00 |
| RAFAL RZESZUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000503277519839999 | $0.00 |
| RAFAL RZESZUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070848664516 | $0.00 |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.888) | ($19.39) |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073569) | ($22.75) |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (242.74) | ($117.38) |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.069253 | $117.38 |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069253) | ($116.20) |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00478448854856 | $6.88 |
| RAFAL SACHANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019709220757 | $0.00 |
| RAFAL SITKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,093.0) | ($3,093.00) |
| RAFAL SITKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001015) | ($30.15) |
| RAFAL SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621463625258499 | $0.23 |
| RAFAL SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.6282474683119 | $21.63 |
| RAFAL SKOCZYLAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (58.987868155) | ($593.14) |
| RAFAL SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5812017560994 | $8.50 |
| RAFAL SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024149943181 | $0.01 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($111.22) |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003716 | $111.22 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.05) |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (178.498) | ($100.04) |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0033557 | $100.04 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,053.46) |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004200080130376 | $15.10 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.698711681865 | $2.84 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039704256746 | $7.75 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90513917195999 | $1.44 |
| RAFAŁ ŚLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023429621118 | $1.33 |
| RAFAŁ ŚLIFIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161246984561 | $0.48 |
| RAFAŁ ŚLIFIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095731600294 | $0.01 |
| RAFAŁ ŚLIFIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.726635916 | $17.73 |
| RAFAL SLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116539899045999 | $3.62 |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AAVE | 25.3613985 | $3,347.04 |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000944) | ($28.35) |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 51.127 | $28.35 |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.00985) | ($16.99) |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 36.754 | $16.99 |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.009587) | ($15.01) |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 45.18 | $15.01 |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040485370954 | $0.16 |
| RAFAL SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7426881531762 | $54.91 |
| RAFAL SROCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (94.698970794) | ($1,971.42) |
| RAFAL SROCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67726057513 | $8.92 |
| RAFAL STACHECKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012693) | ($510.50) |
| RAFAL STACHECKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002481) | ($100.10) |
| RAFAL STACHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121376096484 | $3.74 |
| RAFAL STACHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000735550764 | $1.44 |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 50.0 | $7.47 |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 2,935.0801904 | $437.59 |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 11.4998435 | $101.08 |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($45.51) |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (11.499843) | ($88.89) |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (2,985.08019) | ($366.33) |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659090155 | $50.00 |
| RAFAL STANISLAW KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79278052446236 | $1.23 |
| RAFAŁ STANKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (235.452955) | ($139.65) |
| RAFAŁ STANKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08374352) | ($2,541.28) |
| RAFAŁ STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755627405477 | $25.90 |
| RAFAŁ STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538319460708999 | $0.06 |
| RAFAŁ STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42435554099789 | $1.00 |
| RAFAL STROJNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077715) | ($30.30) |
| RAFAL STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002854154697023 | $0.11 |
| RAFAL STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019668764966 | $0.00 |
| RAFAŁ STWORA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,551.429061) | ($5,551.43) |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (36.367) | ($29.59) |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 29.366 | $29.59 |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (759.31) | ($759.31) |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.431008 | $759.31 |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.430972) | ($776.14) |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007564) | ($225.98) |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,084.9) | ($2,084.90) |
| RAFAŁ STWORA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,010.0) | ($7,010.00) |
| RAFAŁ STWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007226850909862 | $2.46 |
| RAFAŁ STWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535985396391889 | $0.59 |
| RAFAŁ STWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.8163157321829 | $85.82 |
| RAFAŁ STWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.756305258434 | $40.76 |
| RAFAŁ STWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.2375459209818 | $15.24 |
| RAFAL SUCHODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346360602819418 | $0.33 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045) | ($139.18) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($217.01) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141) | ($399.42) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.0286) | ($5,762.30) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 5,747.35 | $5,762.30 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.06912) | ($2,684.24) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 2,677.53 | $2,684.24 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (3.137) | ($8,893.05) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 8,875.85 | $8,893.05 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (17,309.22) | ($12,959.41) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4164599 | $12,959.41 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.416459) | ($12,891.80) |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.562518536) | ($6,772.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577133931791 | $179.82 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036193016148152 | $103.91 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014860376436 | $0.00 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01506702344 | $4.80 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055538306104 | $0.00 |
| RAFAŁ SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 29.72199208927 | $10.64 |
| RAFAL SZEKALSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.75) |
| RAFAL SZEKALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($4,545.84) |
| RAFAL SZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017949538225 | $56.04 |
| RAFAL SZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167018819271199 | $0.02 |
| RAFAL SZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009301035268 | $0.00 |
| RAFAŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143879161 | $0.00 |
| RAFAŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015872696295 | $0.00 |
| RAFAŁ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000738333429 | $0.00 |
| RAFAL SZKLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.26256655505 | $68.17 |
| RAFAL SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84617922460499 | $1.89 |
| RAFAL SZWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020756058475 | $0.00 |
| RAFAL SZWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009258072755548 | $0.00 |
| RAFAL SZWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011724408129 | $0.01 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.40303772 | $1,219.63 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.04914715183 | $152.88 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.351582) | ($1,001.40) |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0259464 | $1,001.40 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04842063366 | $110.60 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018253492015 | $5.40 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139903237929 | $2.73 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.077456316 | $160.08 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046265672051 | $0.00 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0240945451 | $11.38 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724670801389999 | $2.14 |
| RAFAL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062281622122 | $0.00 |
| RAFAL TEODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027576369877 | $8.16 |
| RAFAL TEODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77513641281 | $1.90 |
| RAFAL TEODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059002901548 | $11.51 |
| RAFAL TEODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.880248916339999 | $9.78 |
| RAFAL TOMASZ BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004462637634 | $0.14 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 36.3877509 | $3,613.26 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062123499259 | $196.43 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3754682866789 | $35.06 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16304924762 | $341.47 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033052774534 | $0.02 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9284719919 | $22.05 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112695158494 | $1.01 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59037614459999 | $0.38 |
| RAFAL TRACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.311107098641 | $14.79 |
| RAFAŁ TRANDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017321012 | $0.00 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 2.59931435 | $292.08 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 225.779676 | $225.78 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 4.7924 | $11.02 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00168002 | $68.00 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1994 | $7,372.39 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163687459538 | $43.22 |
| RAFAL TREMBULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53077154015 | $4.85 |
| RAFAŁ TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008690662752 | $0.00 |
| RAFAŁ TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000317912608 | $0.01 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.074419) | ($200.00) |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0055567 | $200.00 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.334889) | ($900.00) |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0250054 | $900.00 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.42801) | ($1,000.00) |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0315023 | $1,000.00 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.426046) | ($1,000.00) |
| RAFAŁ TYLKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 992.555 | $1,000.00 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687251513188 | $17.80 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103978692431 | $0.12 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038575369555 | $80.38 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1787409479 | $11.18 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1064659051 | $8.11 |
| RAFAŁ TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4008943495 | $4.79 |
| RAFAŁ ULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.47096809937 | $17.69 |
| RAFAL WADZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017713568396 | $0.05 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,810.44 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.38966099 | $14,956.35 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.408382 | $15,921.77 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,343.62 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,219.00 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($26,662.09) |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016627556934524 | $50.24 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106999907046 | $17.32 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001807569059 | $50.87 |
| RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094109752528 | $14.27 |
| RAFAL WIATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016919030076 | $0.38 |
| RAFAL WIATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01056962656 | $11.05 |
| RAFAL WIATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023697632222 | $3.00 |
| RAFAŁ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.378281783054 | $1.37 |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.206578) | ($110.21) |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85149933) | ($25,543.28) |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (401.0138) | ($3,870.23) |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.12978 | $3,870.23 |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (480.392) | ($355.87) |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0119925 | $355.87 |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (4,722.606) | ($2,979.94) |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.099902 | $2,979.94 |
| RAFAL WILEJTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (107,350.548869) | ($107,350.55) |
| RAFAL WILEJTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441005987982 | $149.87 |
| RAFAL WILEJTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8694499672039 | $102.30 |
| RAFAL WILEJTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,056.21636030445 | $1,056.22 |
| RAFAL WILEJTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.887617876373 | $7.38 |
| RAFAL WILEJTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2463355963891 | $11.77 |
| RAFAL WILEJTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7862627487104 | $0.79 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.171754852) | ($485.85) |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3439529 | $746.20 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,558.88 | $2,558.88 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345272331) | ($503.20) |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086062090378 | $2.79 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.88538257475 | $12.33 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216306245705821 | $4.42 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.148076749926 | $6.15 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015645599548 | $0.00 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037925876438 | $0.00 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006315403714 | $0.00 |
| RAFAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0131653930749999 | $0.01 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.798437194) | ($3.75) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.99 | $429.52 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,999.0 | $1,999.00 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7042122887) | ($1.50) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.40534607) | ($2.25) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($14,154.36) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14,042.621 | $14,154.36 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($14,042.56) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,771.156 | $14,042.56 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,835.41) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,815.097 | $8,835.41 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($13,196.17) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,134.745 | $13,196.17 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,908.154 | $3,908.15 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 891.0 | $891.00 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($397.76) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,803.4 | $1,803.40 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.460725293) | ($3.75) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 999.0 | $999.00 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 558.881 | $558.88 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.976865868) | ($1.50) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.33) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.923497039) | ($2.25) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1313283866 | $2,889.41 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3234832678 | $7,119.44 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2185925081 | $4,804.66 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575759982 | $50.00 |
| RAFAŁ WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,669.20943901514 | $1,534.22 |
| RAFAŁ WOŁOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017295403842 | $0.50 |
| RAFAŁ WOŁOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28752004493 | $2.69 |
| RAFAŁ WONS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000862) | ($25.79) |
| RAFAŁ WONS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LTC | 0.3621 | $25.79 |
| RAFAŁ WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34357362261905 | $0.41 |
| RAFAŁ WRZESIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.842237882771 | $6.97 |
| RAFAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016682935505 | $0.49 |
| RAFAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014253064537 | $4.54 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (10.387482168) | ($30,155.48) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,549.0 | $7,549.00 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,550.077418) | ($7,550.08) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001363784666) | ($4.18) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14,477.069494 | $6,035.20 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339) | ($100.12) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($50.16) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002116258295) | ($6.31) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3,904.869887) | ($2,504.00) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,057.249362) | ($3,001.66) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001426864653) | ($4.18) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003248081907) | ($6.31) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01683062549) | ($16.71) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1515877329) | ($150.50) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036093803) | ($5,000.00) |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.212095947 | $6,167.57 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027919840711 | $85.01 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01930500179373 | $52.21 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2563599882309 | $1.26 |
| RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.374604513 | $58.94 |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (79.9998) | ($717.84) |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 695.678 | $717.84 |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (695.678) | ($695.68) |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($33.20) |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.212615) | ($471.29) |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (20.011) | ($15.27) |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0005191 | $15.27 |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02172517) | ($681.58) |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532216960446197 | $152.55 |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5083644828886 | $38.16 |
| RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2555038492 | $0.26 |
| RAFAŁ ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011589602953 | $0.00 |
| RAFAŁ ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051387694653 | $0.00 |
| RAFAŁ ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004880841191 | $0.01 |
| RAFAL ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024437825781 | $0.72 |
| RAFAL ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03195497336 | $62.70 |
| RAFAL ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125322283275 | $0.01 |
| RAFAL ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.517746379159999 | $0.80 |
| RAFAŁ ŻOŁTAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55992439313999 | $2.77 |
| RAFAŁ ZWARYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001901322249556 | $0.00 |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,593.945338967) | ($24,253.39) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,593.945338967 | $24,253.39 |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (77,401.612211354) | ($2,788.02) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 77,401.612211354 | $2,788.02 |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,952.14956271) | ($3,622.90) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,952.14956271 | $3,622.90 |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (11.762690951) | ($1,073.99) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 11.762690951 | $1,073.99 |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (383.411383413) | ($475.43) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 383.411383413 | $475.43 |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (25,952.1495627) | ($3,515.41) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (11.76269095) | ($1,047.35) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (383.4113) | ($462.44) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,593.945338967) | ($21,270.35) |
| RAFAL ZYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SGB | (77,401.612211354) | ($2,392.99) |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113514731941 | $0.34 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000994137050999999 | $0.00 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.78862389881469 | $76.39 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.8080384077021 | $7.15 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 714.16110557985 | $32.52 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7011560063795 | $4.80 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021590999451 | $0.00 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00570812445529999 | $0.01 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00033656475807 | $0.01 |
| RAFAL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0135472484615496 | $1.69 |
| RAFAL ZYSKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $584.37 |
| RAFAL ZYSKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,521.40) |
| RAFAL ZYSKOWSKI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09279211478) | ($1,789.29) |
| RAFAL ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004621218661 | |
| RAFAL ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.892213102183 | $57.60 |
| RAFALE CHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (30.102863701) | ($85,469.80) |
| RAFALE CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3,178.593507) | ($1,873.95) |
| RAFALE CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $15,665.68 |
| RAFALE CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| RAFALE CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 3,181.096599 | $1,333.94 |
| RAFALE CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 25.004856 | $50,985.90 |
| RAFALE CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| RAFALE CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30,017.961408) | ($30,017.96) |
| RAFALE CHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (31.0497799) | ($56,635.58) |
| RAFALE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.223794772 | $1.94 |
| RAFALE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1398327544814 | $341.56 |
| RAFALE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.10978784336 | $52.11 |
| RAFALE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.1565387132299 | $7.17 |
| RAFALE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3814786233 | $2.09 |
| RAFAQAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.817483075493 | $207.52 |
| RAFAT ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187477048866049 | $0.02 |
| RAFAT HAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042331820942 | $0.01 |
| RAFAT HAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018494609219 | $0.02 |
| RAFAT HAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030605981456999 | $0.00 |
| RAFAT HAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060977994695 | $0.01 |
| RAFAT HAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051306343185 | $0.00 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.81) | ($43.81) |
| RAFAT KAMAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.88) | ($9.88) |
| RAFAT KAMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0741268 | $2,103.27 |
| RAFAT KAMAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06971859059) | ($2,018.07) |
| RAFAT KAMAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2299776103) | ($450.28) |
| RAFAT KAMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003242 | $95.70 |
| RAFAT KAMAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 115.0 | $115.00 |
| RAFAT KAMAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.81) | ($43.81) |
| RAFAT KAMAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.88) | ($9.88) |
| RAFAT KAMAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (3,797.296541) | ($2,001.64) |
| RAFAT KAMAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4573763614) | ($145.49) |
| RAFAT KAMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.37100309 | $542.54 |
| RAFAT KAMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4575135232) | ($669.35) |
| RAFAT KAMAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $16.88 |
| RAFAT KAMAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.08555153 | $1,923.03 |
| RAFAT KAMAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $129.37 |
| RAFAT KAMAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $84.70 |
| RAFAT KAMAL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1210895689) | ($2,698.98) |
| RAFAT KAMAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.6414 | $692.55 |
| RAFAT KAMAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.6424639627) | ($693.70) |
| RAFAT KAMAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.81) | ($43.81) |
| RAFAT KAMAL | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.88) | ($9.88) |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026911349949 | $8.53 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93883875646189 | $8.42 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232850102594 | $5.84 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76397003583 | $0.76 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6033583092322 | $10.15 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0919364911 | $13.39 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009429207237 | $0.06 |
| RAFAT KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021171136882 | $0.86 |
| RAFAT MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014895002346 | $450.09 |
| RAFAT MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.458940597699999 | $929.36 |
| RAFAT SNOUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030551290657 | $0.01 |
| RAFAT SNOUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18933148419 | $0.19 |
| RAFE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033755100593 | $103.16 |
| RAFE FEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026632562338 | $80.84 |
| RAFE FEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056626600459 | $113.25 |
| RAFE FEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135026404509999 | $0.14 |
| RAFE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013086913455 | $0.12 |
| RAFE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035231065522 | $1.04 |
| MIDDLE_PLACEHOLDER |
| RAFFAELE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004245054296305 | $0.17 |
| RAFFAELE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133716991859999 | $0.01 |
| RAFFAELE BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487095814601 | $0.84 |
| RAFFAELE BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3165143949 | $4.32 |
| RAFFAELE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002551533254 | $0.08 |
| RAFFAELE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016969288574 | $0.02 |
| RAFFAELE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00900939088059999 | $0.01 |
| RAFFAELE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00842972595329999 | $0.00 |
| RAFFAELE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00361969659899999 | $0.00 |
| RAFFAELE BLEVE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1032281742 | $204.37 |
| RAFFAELE BLEVE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02442058 | $715.90 |
| RAFFAELE BLEVE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00346027 | $101.44 |
| RAFFAELE BLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108883332048 | $31.07 |
| RAFFAELE BLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040502744663 | $7.48 |
| RAFFAELE BLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100355726292999 | $0.73 |
| RAFFAELE BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024604126571 | $7.28 |
| RAFFAELE BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58066222088 | $6.45 |
| RAFFAELE BORELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (120.830538574) | ($268.75) |
| RAFFAELE BORELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (334.766241984) | ($268.75) |
| RAFFAELE BORELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02942869749) | ($597.22) |
| RAFFAELE BORELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06001423126) | ($1,217.92) |
| RAFFAELE BORELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.971045678) | ($40,000.00) |
| RAFFAELE BORELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.390774373 | $48,517.89 |
| RAFFAELE BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752388881669999 | $15.67 |
| RAFFAELE BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.39973722085 | $631.07 |
| RAFFAELE BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08850578691 | $100.56 |
| RAFFAELE CACCAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190897166247689 | $0.00 |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($188.09) |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.073769) | ($10,608.54) |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.777112) | ($23,633.53) |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005843) | ($11.00) |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056) | ($17.01) |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293208128757524 | $110.39 |
| RAFFAELE CACCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262726537449369 | $71.74 |
| RAFFAELE CAMPANELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 31.0 | $20.41 |
| RAFFAELE CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017022891516 | $5.04 |
| RAFFAELE CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63141990259415 | $1.84 |
| RAFFAELE CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60396178119999 | $1.01 |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02379643) | ($692.21) |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (9.826814664) | ($24.52) |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019573744963741 | $6.78 |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137480436125999 | $0.01 |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021018507103 | $0.00 |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17951316333984 | $0.74 |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047236892244 | $0.00 |
| RAFFAELE CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17883801610999 | $0.05 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 7.786783 | $747.14 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3461290945) | ($702.11) |
| RAFFAELE CEFALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04659061) | ($1,390.99) |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029816951985229 | $10.78 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000377098064269999 | $0.00 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021008777962126 | $5.55 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00636261415849999 | $0.01 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054417871545 | $0.00 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029596163251 | $0.00 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000626076788359999 | $0.00 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037367018169 | $1.66 |
| RAFFAELE CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0107809530659 | $0.01 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 51,185.87 | $10.09 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (51,188.422066) | ($9.90) |
| RAFFAELE CORTILE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00564689 | $165.41 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 340.97 | $340.97 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (341.439803) | ($341.44) |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028517471778 | $8.21 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00516123304428969 | $0.01 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021073338338 | $4.11 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000618962396 | $0.00 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30037041539999 | $1.03 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0545194514849999 | $0.61 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002270398319 | $0.72 |
| RAFFAELE CORTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014380171005 | $0.98 |
| RAFFAELE COSIMO MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018009871454 | $0.06 |
| RAFFAELE COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002157329399999 | $0.00 |
| RAFFAELE COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002810503785182 | $0.00 |
| RAFFAELE COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022610601185 | $0.00 |
| RAFFAELE CUCCURESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099254155079 | $0.29 |
| RAFFAELE CUCCURESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5154321606 | $0.52 |
| RAFFAELE D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0651436687931 | $1.01 |
| RAFFAELE D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6635096207 | $19.35 |
| RAFFAELE DANESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.34) |
| RAFFAELE DANESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30611409) | ($8,884.54) |
| RAFFAELE DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217194485154619 | $74.72 |
| RAFFAELE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112623301389999 | $0.00 |
| RAFFAELE DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000309964907069999 | $0.01 |
| RAFFAELE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023804845028 | $0.05 |
| RAFFAELE DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011356825656 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFFAELE DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110136918139 | $0.01 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081804163802 | $0.24 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014967931694 | $0.00 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055314299596 | $0.00 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037946791881 | $0.00 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000086041814397 | $0.00 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000117499587099 | $0.00 |
| RAFFAELE DI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022707803664 | $0.00 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($272.61) |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0699958 | $4.83 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0089322 | $17.58 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485836108249999 | $169.85 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052152597948 | $0.06 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099842470425 | $19.44 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044501834552 | $0.04 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4800725305 | $0.51 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029368662524 | $0.21 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00137405550849999 | $0.00 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1648680691 | $0.01 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023524011604 | $0.05 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028523160844 | $0.02 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18317446311 | $0.28 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000560249350879999 | $0.00 |
| RAFFAELE DI SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000100487196599 | $0.00 |
| RAFFAELE DITRIZIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107022) | ($38.47) |
| RAFFAELE DITRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0992507484423319 | $0.19 |
| RAFFAELE EZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021272023983 | $0.00 |
| RAFFAELE FALSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.285902621184 | $20.86 |
| RAFFAELE FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023905285304999 | $0.00 |
| RAFFAELE FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089152179799 | $0.00 |
| RAFFAELE FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00438124542769999 | $0.00 |
| RAFFAELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003533146121 | $0.00 |
| RAFFAELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019522894195 | $0.00 |
| RAFFAELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00212693738369999 | $0.00 |
| RAFFAELE GIANNATTASIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $434.64 |
| RAFFAELE GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035928105906 | $10.63 |
| RAFFAELE GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177009046687 | $3.21 |
| RAFFAELE GIANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015329374868 | $0.00 |
| RAFFAELE GIANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075340401965 | $0.01 |
| RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.554347127) | ($63.02) |
| RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.572610426) | ($71.42) |
| RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06782050113) | ($84.02) |
| RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293253725889999 | $0.87 |
| RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.698292984999 | $441.82 |
| RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56209355258999 | $1,133.37 |
| RAFFAELE LAMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001959921224 | $0.00 |
| RAFFAELE LAMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021336571767 | $0.00 |
| RAFFAELE LAMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011892267287 | $0.00 |
| RAFFAELE LAMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000046789881993 | $0.00 |
| RAFFAELE MALCHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022726450519 | $0.01 |
| RAFFAELE MALCHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016557131457 | $0.00 |
| RAFFAELE MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105935794716517 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009777) | ($286.21) |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261854537898926 | $52.35 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096762094151 | $0.11 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000365931272129999 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000230243700689999 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001111559566 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016916796007 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000009313845542 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000001027789431 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000008837348674 | $0.00 |
| RAFFAELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000010787588471 | $0.00 |
| RAFFAELE MARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.76491275259 | $23.76 |
| RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017994325134 | $5.33 |
| RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49157319442 | $13.60 |
| RAFFAELE MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086306586826 | $0.26 |
| RAFFAELE MIGLIACCIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RAFFAELE MIGLIACCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| RAFFAELE MIGLIACCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166126) | ($46.72) |
| RAFFAELE MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661269572 | $50.00 |
| RAFFAELE MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83204748384135 | $2.64 |
| RAFFAELE MIGNOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.10294129 | $4,034.10 |
| RAFFAELE MIGNOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.07) |
| RAFFAELE MIGNOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.939094) | ($28,062.23) |
| RAFFAELE MIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046109200852366 | $162.85 |
| RAFFAELE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000189961669889999 | $0.00 |
| RAFFAELE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078363142975 | $0.00 |
| RAFFAELE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037135064308 | $0.00 |
| RAFFAELE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045298074877 | $0.00 |
| RAFFAELE MONACELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.42) | ($645.18) |
| RAFFAELE MONACELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 638.383 | $645.18 |
| RAFFAELE MONACELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6742377984 | $13.49 |
| RAFFAELE MONACELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112845407044 | $23.46 |
| RAFFAELE NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153390045267 | $0.02 |
| RAFFAELE NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043815613482 | $0.00 |
| RAFFAELE NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.8486074572 | $1.85 |
| RAFFAELE NOTARO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279844) | ($83.19) |
| RAFFAELE NOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58248744189863 | $6.05 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 136.0 | $259,517.92 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 25.0924 | $51,943.78 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 3,019.218995 | $164,275.71 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 22,362.8 | $29,518.90 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026899883602 | $0.80 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8866797105721 | $1,324.22 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 19.755035172 | $772.93 |
| RAFFAELE PASSERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 121.730304193 | $134.58 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03955297 | $118.93 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.04021) | ($120.48) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 57.583 | $120.48 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (9.0) | ($163.98) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.05463 | $163.98 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.054637) | ($163.58) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 78.322 | $163.58 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (96.788) | ($208.00) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.068942 | $208.00 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.068597) | ($206.00) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 11.4481 | $206.00 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (5.574) | ($100.00) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.033282 | $100.00 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.033299) | ($100.00) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 46.514 | $100.00 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.27095899 | $761.87 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.271288) | ($764.08) |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 51.6543 | $764.08 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.15240284 | $316.04 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004304475903 | $0.00 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.26579902197 | $59.30 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135854374722976 | $2.02 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1778386685 | $3.50 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112391762496 | $0.00 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9779602693 | $33.35 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002864977097 | $0.76 |
| RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091416241488 | $0.01 |
| RAFFAELE PIANTEDOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002682939801 | $0.00 |
| RAFFAELE PIANTEDOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080678921675 | $0.01 |
| RAFFAELE PICCINONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000538152898239999 | $0.00 |
| RAFFAELE PICCINONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226126989745 | $0.00 |
| RAFFAELE PICCINONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100562688465 | $0.01 |
| RAFFAELE RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018255153109 | $0.02 |
| RAFFAELE RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000278713043999999 | $0.00 |
| RAFFAELE RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000039422229259 | $0.00 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.185247117) | ($31.19) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05516207) | ($1,665.76) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.408623) | ($217.41) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000565) | ($1.00) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5671310106) | ($823.60) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.37) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02383415) | ($656.07) |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326875866832799 | $11.98 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016160700298 | $0.00 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2822207279 | $1.43 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2522116786475 | $2.25 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05460131771847 | $0.05 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256410025293 51 | $8.52 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68412413169 | $0.78 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572120759263399 | $13.06 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049698936944 | $0.00 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0745307546379999 | $0.07 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00481272127739999 | $0.00 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012977975 3506 | $0.00 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017387638526 | $0.01 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052901709793 | $0.00 |
| RAFFAELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055308027163 | $0.00 |
| RAFFAELE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000695817543 | $2.59 |
| RAFFAELE SONNESSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (807.45) | ($807.45) |
| RAFFAELE SONNESSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136616) | ($41.25) |
| RAFFAELE SONNESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140147800332669 | $0.47 |
| RAFFAELE SONNESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.479053122855 | $9.48 |
| RAFFAELE SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000227353978 | $0.00 |
| RAFFAELE SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099120051263 | $0.00 |
| RAFFAELE SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036541592316 | $0.00 |
| RAFFAELE TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107044174607707 | $0.12 |
| RAFFAELE TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001744115097 | $0.00 |
| RAFFAELE TRIVILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005021032939 | $0.00 |
| RAFFAELE TRIVILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017733162506 | $0.00 |
| RAFFAELE VENTOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $454.38 |
| RAFFAELE VENTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239098980917099 | $1.56 |
| RAFFAELE ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| RAFFAELE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168814822130304 | $50.17 |
| RAFFAELE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5287830822 | $4.53 |
| RAFFAELE-ANTONIO TROPEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003727589765 | $0.00 |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($99.12) |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,985.27) |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,967.04) |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($97.28) |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,945.75) |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.979112) | ($1,907.70) |
| RAFFAELINO SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030773222875019 | $79.59 |
| RAFFAELLA CHIAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6722179497022 | $0.64 |
| RAFFAELLA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045137119972 | $13.36 |
| RAFFAELLA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021983378519 | $0.00 |
| RAFFAELLA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5310425735 | $4.53 |
| RAFFAELLA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.66257787609999 | $1.75 |
| RAFFAELLA ERGUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02185668 | $676.62 |
| RAFFAELLA ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828893594019999 | $23.63 |
| RAFFAELLA FURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247554044479598 | $0.00 |
| RAFFAELLA FURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030429717691 | $0.00 |
| RAFFAELLA MARCHETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.46) | ($410.46) |
| RAFFAELLA MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128987190704109 | $50.37 |
| RAFFAELLA MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3405662480322 | $2.34 |
| RAFFAELLA MARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932158810631109 | $0.00 |
| RAFFAELLA MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099448023405 | $0.00 |
| RAFFAELLA MINICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000931627650269999 | $0.00 |
| RAFFAELLA PETRUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224294039054 | $0.00 |
| RAFFAELLA SPADA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (61.731) | ($50.26) |
| RAFFAELLA SPADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.946 | $50.26 |
| RAFFAELLA SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021759500667 | $0.01 |
| RAFFAELLA SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.115327967578 | $32.71 |
| RAFFAELLA SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029500669679 | $0.00 |
| RAFFAELLA UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074101561991 | $2.19 |
| RAFFAELLA UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023578844582 | $46.01 |
| RAFFAELLE LOMANTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067337519) | ($1,924.19) |
| RAFFAELLE LOMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949521810889099 | $0.85 |
| RAFFAELLE LOMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100383350243332 | $23.55 |
| RAFFAELLE LOMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075400013064 | $0.84 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795637768 | $0.53 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.408860981166 | $7.25 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02790596371 | $52.30 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00168965659 | $0.63 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25336760793 | $0.18 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138026662727 | $0.83 |
| RAFFAELLO DI GRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25168244347 | $0.12 |
| RAFFAELLO FERRARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00188708 | $55.29 |
| RAFFAELLO FERRARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01199443 | $368.11 |
| RAFFAELLO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019201254413448 | $53.58 |
| RAFFAELLO SARACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802195744096 | $0.80 |
| RAFFAELLO WILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001287) | ($51.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFFAELLO WILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 51.028 | $51.18 |
| RAFFAELLO WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287274345 | $50.00 |
| RAFFAELLO WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4849740307644 | $16.41 |
| RAFFAELLO WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.353217424 | $4.35 |
| RAFFE KASPARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.966734379 | $19.97 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.22 | $9,128.34 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2199442) | ($9,120.67) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2199442 | $9,120.67 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00005571) | ($2.31) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00005571 | $2.31 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,390.30 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.277 | $11,495.27 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42700009) | ($16,732.85) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42700009 | $16,732.85 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.237 | $9,323.11 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.237) | ($9,195.10) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.237 | $9,195.10 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (156.562609545) | ($8,289.84) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 156.562609545 | $8,289.84 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.586202) | ($20,193.53) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.586202 | $20,193.53 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.48 | $5,138.76 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 99.0 | $3,174.93 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.265 | $8,057.71 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.48) | ($5,126.16) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.48 | $5,126.16 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.851202) | ($25,897.69) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.851202 | $25,897.69 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (255.562609545) | ($8,287.90) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 255.562609545 | $8,287.90 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.49 | $2,948.44 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.49) | ($2,917.62) |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.49 | $2,917.62 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151077532466 | $442.70 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42747320873 | $856.80 |
| RAFFE P CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1636488334611 | $78.92 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.09830080045 | $2,885.51 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0020322 | $60.00 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007214956) | ($2,917.19) |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007214956 | $2,917.19 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10275369) | ($3,026.53) |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008708366298412 | $2.67 |
| RAFFI ANSARLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024618573209 | $0.00 |
| RAFFI ASHEGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562857706729999 | $173.78 |
| RAFFI ASHEGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20629197768 | $0.24 |
| RAFFI ASHEGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074818914282 | $0.15 |
| RAFFI ASHEGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.084689401 | $103.92 |
| RAFFI ASHEGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015373563059 | $0.00 |
| RAFFI ASHEGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104550414376999 | $0.01 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.242658987 | $2,324.08 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.069375527) | ($2,000.00) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03983423836) | ($74.50) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03327629295) | ($62.24) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1001889574) | ($196.76) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1001889574 | $196.76 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (0.1001889574) | ($195.93) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.018809754) | ($1,800.00) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.231350778 | $2,175.51 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03795066334) | ($67.05) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03170281252) | ($56.01) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1431884638) | ($255.58) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1431884638 | $255.58 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1431884638) | ($255.50) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.258986013) | ($2,000.00) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05627667477) | ($89.40) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.57232107 | $2,497.76 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03945788062) | ($62.68) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8735086659) | ($1,200.00) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02737532484) | ($37.61) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03900216193) | ($53.58) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9433915843 | $1,296.00 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1001889574 | $137.64 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4255681335) | ($10,000.00) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5175195929 | $12,160.68 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01585666865) | ($372.60) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01324274406) | ($311.18) |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002700318465874 | $5.64 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163644881193952 | $2.17 |
| RAFFI CHAMESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043010691652 | $0.04 |
| RAFFI KOJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063191658547 | $195.42 |
| RAFFI KOJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029175358275 | $57.02 |
| RAFFI KOJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.635184924 | $180.64 |
| RAFFI KOJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.321404524 | $9.62 |
| RAFFI SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108054252935999 | $0.01 |
| RAFFI SARIBOYAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893485685249999 | $26.45 |
| RAFFI SARIBOYAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352447646849999 | $6.88 |
| RAFFIE IRVON ISNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000409001387879999 | $0.00 |
| RAFFIE KEHYAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057850785954 | $178.68 |
| RAFFIE KEHYAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103228884499 | $20.14 |
| RAFFIE KEHYAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119551473338 | $8.75 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (1,006.674514931) | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SPARK | 1,006.674514931 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011822794684 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275584979179999 | $0.32 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016752887543 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0763116779429999 | $0.08 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00560729340859999 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082043061712 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077054351026 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000259796736739999 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.007830327 | $0.69 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000447301228149999 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003337175089 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080536396658 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000008153308908 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025597437783 | $0.00 |
| RAFFILIUS WOLFHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000002471757005 | $0.00 |
| RAFFY BALLESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265869733867298 | $0.28 |
| RAFFY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019878497918 | $0.02 |
| RAFI ABI SAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001432610335999999 | $0.00 |
| RAFI ABI SAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061848416227 | $0.00 |
| RAFI FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008531126399 | $276.08 |
| RAFI FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145770227119999 | $295.87 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.5012213055) | ($15,462.68) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.5012213055 | $15,462.68 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,082.611938302) | ($6,767.92) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,082.611938302 | $6,767.92 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,332.024448278) | ($5,597.92) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,332.024448278 | $5,597.92 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07469862694) | ($2,298.57) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07469862694 | $2,298.57 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (5,332.0) | ($5,742.56) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074684) | ($2,262.33) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,010.0) | ($5,928.07) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.501221) | ($14,723.87) |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003918207957857 | $14.68 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.497247005033 | $59.56 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466221207 | $0.01 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.4043685849699 | $68.76 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120914482675 | $0.01 |
| RAFI LEIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0013867074317812 | $52.38 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.121094 | $4,995.37 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01809596 | $732.98 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01233116 | $511.83 |
| RAFI MOURADIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03042712) | ($1,076.43) |
| RAFI MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,650.0 | $4,650.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,629.0) | ($4,629.00) |
| RAFI MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 168.20494186 | $7,444.75 |
| RAFI MOURADIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,535.0 | $2,535.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,556.0) | ($2,556.00) |
| RAFI MOURADIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2214472915 | $4,786.86 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204207441757 | $56.80 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01645400997 | $32.11 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015171561304 | $0.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.869848358 | $36.36 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0470607917649999 | $0.03 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019284762599 | $0.02 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8006988844 | $15.90 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016644086114 | $0.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001408028598 | $0.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048600238422999 | $0.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2026363800102 | $48.26 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000090467341994 | $0.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087817556893 | $0.00 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.72054139212 | $0.93 |
| RAFI MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000745355525279999 | $0.05 |
| RAFI PATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028513113283 | $97.90 |
| RAFI PATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199564501089999 | $38.94 |
| RAFI PATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.406977908 | $18.46 |
| RAFI RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304336307829999 | $0.90 |
| RAFI RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759859838739999 | $152.91 |
| RAFI RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43600469427 | $31.91 |
| RAFI RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.493937005 | $13.25 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,880.723918247) | ($4,264.72) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,880.723918247 | $4,264.72 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.86443956) | ($49,444.27) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.86443956 | $49,444.27 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.980589741) | ($117,465.60) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.980589741 | $117,465.60 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,283.817527996) | ($16,747.29) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,283.817527996 | $16,747.29 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (614.320374658) | ($4,315.80) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 614.320374658 | $4,315.80 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (344.297831375) | ($1,699.77) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 344.297831375 | $1,699.77 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (222.570411643) | ($6,817.98) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 222.570411643 | $6,817.98 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (20.109387123) | ($1,439.63) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 20.109387123 | $1,439.63 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.729336889) | ($1,975.94) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.729336889 | $1,975.94 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (669.594592467) | ($1,188.16) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 669.594592467 | $1,188.16 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (7,880.723918) | ($3,827.53) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.864439) | ($44,322.80) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (669.594592) | ($1,131.61) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (222.570411) | ($6,639.28) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.729336) | ($1,811.02) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (344.297831) | ($1,614.76) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (20.079896) | ($1,219.65) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,283.817527) | ($14,754.95) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.980589) | ($112,861.64) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (613.96) | ($4,377.53) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (535.062017291) | ($0.24) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 535.062017291 | $0.24 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 2,000,000.0 | $363.88 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (2,000,535.062) | ($279.41) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135894794) | ($39.60) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135894794 | $39.60 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01445031048) | ($24.10) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01445031048 | $24.10 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1652188932) | ($1.34) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1652188932 | $1.34 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.431615921) | ($16.30) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.431615921 | $16.30 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1315255396) | ($0.64) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1315255396 | $0.64 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.005421310111) | ($0.28) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.005421310111 | $0.28 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01749809508) | ($1.54) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01749809508 | $1.54 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.840064874) | ($2.80) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.840064874 | $2.80 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.4323780775) | ($0.86) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.4323780775 | $0.86 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1930870059) | ($4.29) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1930870059 | $4.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001359) | ($39.71) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014448) | ($24.21) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4.832683) | ($2.81) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.427557) | ($16.35) |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00840783914277499 | $318.00 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100959679291529 | $284.39 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.159699469802 | $191.85 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9252521589741 | $23.70 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.986837437928628 | $11.72 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14779746631315 | $73.37 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104021319704928 | $15.76 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.784985088434716 | $6.29 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1717988982 | $206.30 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0323164760732705 | $3.79 |
| RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.57118918281749 | $6.98 |
| RAFID KARAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($737.52) |
| RAFID KARAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($1,572.16) |
| RAFID KARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10069429) | ($2,976.89) |
| RAFID KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127820508360949 | $43.62 |
| RAFID KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150670756969999 | $30.46 |
| RAFID KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00693172076632 | $0.01 |
| RAFID KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000034038481064 | $0.00 |
| RAFIK BOUDALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000518012682119999 | $0.00 |
| RAFIK BOUDALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130072499024999 | $0.15 |
| RAFIK BOUDALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130211068741 | $0.00 |
| RAFIK BOUDALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112122142856999 | $0.01 |
| RAFIK BOUDALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000064479064604 | $0.00 |
| RAFIK EL HEBIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06333099) | ($2,191.26) |
| RAFIK EL HEBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2174914911957 | $21.60 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 45.9976 | $92.45 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 157.7938 | $246.35 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 117.4149 | $96.33 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 282.4823 | $151.53 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 413.0934 | $125.53 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021789654165 | $65.66 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2835448927273 | $3.32 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104608899563 | $30.96 |
| RAFIK KALLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2287931999 | $20.23 |
| RAFIK KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438142851208491 | $0.04 |
| RAFIK KHELIFA CHAHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150650213055 | $4.46 |
| RAFIK KHELIFA CHAHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3089911041 | $5.31 |
| RAFIK KHELIFA CHAHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09103351441 | $1.66 |
| RAFIK KHELIFA CHAHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8894513303 | $7.46 |
| RAFIK KHELIFA CHAHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03461487056 | $11.50 |
| RAFIK KHELIFA CHAHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112258541312 | $4.44 |
| RAFIK MEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.3789685907799 | $76.49 |
| RAFIK SEMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152773244287 | $0.45 |
| RAFIK SEMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.417595794359999 | $0.42 |
| RAFIK TSHAGHARYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| RAFIK TSHAGHARYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (405.041191) | ($405.04) |
| RAFIK TSHAGHARYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001591) | ($48.21) |
| RAFIK TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159245917622435 | $50.03 |
| RAFIK TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54377721810688 | $2.54 |
| RAFIK YUMADILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136451840819999 | $0.00 |
| RAFIK YUMADILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057029964038 | $0.00 |
| RAFILA SHOHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167485119888 | $0.00 |
| RAFILA SHOHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008621757385 | $0.01 |
| RAFILA SHOHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114505238844999 | $0.00 |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031478223) | ($40,713.22) |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.031478223 | $40,713.22 |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($39.93) |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($19,545.30) |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.53047822) | ($20,479.58) |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002113906097081 | $85.03 |
| RAFIQUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1871350143 | $4.78 |
| RAFIU MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60189023789 | $1.66 |
| RAFIUDDIN SODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144961501655999 | $4.29 |
| RAFIUDDIN SODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5191375938516 | $0.60 |
| RAFIUDDIN SODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065571597125 | $12.79 |
| RAFIZAH BINTE JAPAR SEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297899348331699 | $0.31 |
| RAFY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104595423358 | $0.31 |
| RAFY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789281386749999 | $0.92 |
| RAGAA MOHCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563570378029457 | $0.66 |
| RAGAELLA FELICCI MAURICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40267257971999 | $6.28 |
| RAGAELLA FELICCI MAURICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676230574389999 | $13.19 |
| RAGAI BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016337290286 | $0.00 |
| RAGAI BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022278610932 | $0.01 |
| RAGAI BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000349754565675 | $0.00 |
| RAGAI BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000410783550051 | $0.00 |
| RAGAVAN RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117129614889 | $356.81 |
| RAGAVENDRAN RAJASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013269323783 | $0.00 |
| RAGEESH THEKKEYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164446492099999 | $48.91 |
| RAGEESH THEKKEYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273375655669999 | $53.34 |
| RAGEESH THEKKEYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.451118222 | $92.32 |
| RAGEESH THEKKEYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76277776778 | $1.73 |
| RAGEESH THEKKEYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5781044802 | $0.67 |
| RAGER D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.024536949499 | $4.07 |
| RAGHAD ALIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123826) | ($47.89) |
| RAGHAD ALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123875906378677 | $50.11 |
| RAGHAD ALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022354377018 | $0.00 |
| RAGHAD ALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0250734249059999 | $0.03 |
| RAGHAD MADANAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 3.493 | $9,912.65 |
| RAGHAD MADANAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.202475 | $3,384.69 |
| RAGHAD MADANAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,863.51 |
| RAGHAD MADANAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.16232349 | $4,935.52 |
| RAGHAD MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177102535337999 | $46.20 |
| RAGHAD MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418692840439999 | $69.05 |
| RAGHAV ARORA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,400.00) |
| RAGHAV ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.580203159647 | $50.32 |
| RAGHAV ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040717376528 | $1.21 |
| RAGHAV ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0670389164615 | $0.07 |
| RAGHAV ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472567449949999 | $0.92 |
| RAGHAV BEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (10.21114463) | ($672.20) |
| RAGHAV BEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (3.02147943) | ($568.81) |
| RAGHAV BEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,000.8070178) | ($282.07) |
| RAGHAV BEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359438) | ($110.13) |
| RAGHAV BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030373476750042 | $1.05 |
| RAGHAV BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48926482861023 | $6.00 |
| RAGHAV BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0961538552 | $0.09 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,791.38 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057720762925 | $180.82 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4859887383 | $1.73 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076511021522 | $147.97 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.472165902 | $12.23 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114140905335 | $0.08 |
| RAGHAV BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35567835359 | $0.36 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036263225148 | $111.02 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23968680578 | $1.45 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.649866675 | $14.79 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4599234596 | $0.80 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1382556176 | $27.80 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7953541388 | $0.86 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113995456168 | $4.51 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119463382897 | $1.31 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37002473087 | $2.28 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112137500279 | $2.54 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092668723287 | $0.70 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.3545230328 | $3.54 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.91187934758 | $1.18 |
| RAGHAV BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12015009471 | $0.35 |
| RAGHAV BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093514044 | $0.00 |
| RAGHAV BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94701068382749 | $4.05 |
| RAGHAV GAUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (405.0) | ($405.00) |
| RAGHAV GUPTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (268.434653) | ($153.95) |
| RAGHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160300287788 | $0.47 |
| RAGHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031334629837 | $6.11 |
| RAGHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261901466929999 | $0.78 |
| RAGHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44829864858502 | $1.65 |
| RAGHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042003338982 | $0.01 |
| RAGHAV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000006547272 | $0.00 |
| RAGHAV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094839846554 | $0.00 |
| RAGHAV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111787393623999 | $0.01 |
| RAGHAV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000603852370499999 | $0.00 |
| RAGHAV KASHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (286.501984692) | ($237.36) |
| RAGHAV KASHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 286.501984692 | $237.36 |
| RAGHAV KASHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.1222864) | ($15,951.86) |
| RAGHAV KASHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.1222864 | $15,951.86 |
| RAGHAV KASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.30) |
| RAGHAV KASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.1122864) | ($17,558.01) |
| RAGHAV KASHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2377464702) | ($7,289.79) |
| RAGHAV KASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2377464702 | $7,289.79 |
| RAGHAV KASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23774647) | ($7,298.71) |
| RAGHAV KASHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.310339311) | ($313.87) |
| RAGHAV KASHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.310339311 | $313.87 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147269935634099 | $51.73 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.531409087316 | $2.85 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057666488673923 | $146.94 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123170283526 | $0.10 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.49751889969999 | $22.20 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00171050946249999 | $0.19 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0352901504169999 | $2.67 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0167694633215018 | $1.41 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035328787971 | $0.00 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018180188239 | $0.03 |
| RAGHAV KASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000103854383049999 | $0.00 |
| RAGHAV KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706984909 | $50.00 |
| RAGHAV KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480226536511045 | $0.34 |
| RAGHAV KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.73687741409999 | $5.74 |
| RAGHAV KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123334035012 | $3.65 |
| RAGHAV KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756243769819999 | $14.76 |
| RAGHAV KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.578391631 | $7.58 |
| RAGHAV KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033350709717 | $0.00 |
| RAGHAV KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 235.679796242 | $235.68 |
| RAGHAV MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037352428055 | $0.01 |
| RAGHAV MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014986962734 | $0.00 |
| RAGHAV MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019017634182 | $0.02 |
| RAGHAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070286774284 | $0.02 |
| RAGHAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016252731643 | $0.02 |
| RAGHAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032154407303 | $0.00 |
| RAGHAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3034311145 | $0.09 |
| RAGHAV MUNJAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032967724486 | $0.98 |
| RAGHAV MUNJAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9363982267 | $7.94 |
| RAGHAV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002116205826 | $63.69 |
| RAGHAV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367299101669999 | $72.27 |
| RAGHAV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026022346143 | $0.00 |
| RAGHAV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181050944779999 | $0.00 |
| RAGHAV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.191960997819999 | $7.60 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.71147245 | $28,690.84 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.711472) | ($27,470.37) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.001298894) | ($116,540.44) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.001298894 | $116,540.44 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00129934) | ($115,970.09) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000694744807) | ($21.38) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000694744807 | $21.38 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($21.45) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008909091248) | ($0.03) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008909091248 | $0.03 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.34124023) | ($33,078.71) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.34124023 | $33,078.71 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (17.34124023) | ($32,983.16) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006256772056) | ($11.93) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006256772056 | $11.93 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,287.531345803) | ($82,239.46) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,287.531345803 | $82,239.46 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006256772056) | ($11.94) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (10,287.531345803) | ($82,300.25) |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521585891219001 | $206.72 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113104387541991 | $284.61 |
| RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.1713897138318 | $286.99 |
| RAGHAV ROTH TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078687621244 | $23.29 |
| RAGHAV ROTH TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019583869367 | $38.21 |
| RAGHAV SADHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012266197327 | $0.36 |
| RAGHAV SADHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033789825993 | $6.59 |
| RAGHAV SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80819133806572 | $7.30 |
| RAGHAV TAKIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040515545021 | $11.99 |
| RAGHAV TAKIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01499924088 | $29.27 |
| RAGHAV TAKIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6264248344 | $4.63 |
| RAGHAV TAKIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068972837699 | $0.00 |
| RAGHAV VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861348010467717 | $0.10 |
| RAGHAVA CHITTIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260797258255327 | $0.03 |
| RAGHAVA CHITTIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137085559804 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002013229543) | ($8.31) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.08 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,966.00 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054686) | ($17.00) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054686 | $17.00 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005346458213) | ($16.62) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.080516676) | ($30,839.03) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.080516676 | $30,839.03 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.233035053) | ($6,652.66) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.233035053 | $6,652.66 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (407.506955501) | ($2,917.75) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 407.506955501 | $2,917.75 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,151.584465758) | ($3,367.71) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,151.584465758 | $3,367.71 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0053041) | ($28,719.53) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0053041 | $28,719.53 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.080795906) | ($9,345.70) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.080795906 | $9,345.70 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6520720577) | ($18,613.40) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6520720577 | $18,613.40 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (259.588142685) | ($8,813.02) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 259.588142685 | $8,813.02 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6531973178) | ($18,742.84) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6531973178 | $18,742.84 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.233035) | ($6,672.03) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (407.506955501) | ($2,734.37) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,151.584465758) | ($3,226.72) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005327413984) | ($0.12) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (6.080795906) | ($7,303.64) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.65207894) | ($13,310.84) |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006152916317601 | $212.75 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127270724926 | $0.50 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003987852799532 | $137.65 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051220151894619 | $120.47 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2581182912211 | $144.72 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002871756559733 | $120.87 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115216595647999 | $0.66 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017556825317474 | $59.67 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.00123453711 | $68.89 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25570604865844 | $12.22 |
| RAGHAVA PAMULAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302573767672575 | $167.70 |
| RAGHAVAN DAMODARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149541134232 | $451.82 |
| RAGHAVAN DAMODARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,627.23506513199 | $1,627.24 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.399 | $1,195.39 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,490.65 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $795.09 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.54 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059031385774 | $182.14 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037181389528 | $73.04 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2796983509 | $4.28 |
| RAGHAVAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.785070290048 | $46.33 |
| RAGHAVENDAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026461181524 | $0.00 |
| RAGHAVENDAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000201666286879999 | $0.00 |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000144305485) | ($0.60) |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001831325301) | ($0.76) |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002587057902) | ($0.76) |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002044853699) | ($0.60) |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003595928388) | ($0.76) |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002838890832) | ($0.60) |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060530575984 | $0.18 |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062477944692681 | $0.07 |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099792439531 | $0.19 |
| RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7108400735 | $4.84 |
| RAGHAVENDER REDDY PULAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017568340651 | $0.00 |
| RAGHAVENDER REDDY PULAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01430443426 | $27.91 |
| RAGHAVENDER REDDY PULAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004390387206 | $0.00 |
| RAGHAVENDRA CHANDAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178757535037 | $0.53 |
| RAGHAVENDRA CHANDAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022987510167 | $4.49 |
| RAGHAVENDRA CHANDAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.062874594999 | $193.49 |
| RAGHAVENDRA CHANDAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00128963443206 | $0.08 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041411442906 | $127.16 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085373662558 | $172.14 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.192800825 | $83.39 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017158099197 | $0.00 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045663776939 | $0.02 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139445971274 | $0.00 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046738144148 | $0.00 |
| RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023664260677 | $0.00 |
| RAGHAVENDRA KUROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016756557807 | $0.50 |
| RAGHAVENDRA KUROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044280057868 | $8.64 |
| RAGHAVENDRA KUROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5319347284 | $10.53 |
| RAGHAVENDRA MAHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092908269354 | $0.18 |
| RAGHAVENDRA MAHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4282918881 | $1.43 |
| RAGHAVENDRA MAHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103720626443 | $0.00 |
| RAGHDAN JABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1354399844751 | $0.15 |
| RAGHEB ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047722729193 | $1.48 |
| RAGHID ALHAZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036034542984 | $10.67 |
| RAGHID ALHAZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105944561475999 | $0.00 |
| RAGHID ALHAZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000156737973929999 | $0.00 |
| RAGHU AMARAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05541821175 | $1,699.47 |
| RAGHU AMARAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66476178364 | $1,336.32 |
| RAGHU AMARAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089403822507 | $0.01 |
| RAGHU AMARAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.623844856 | $132.10 |
| RAGHU AMARAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067459571905 | $0.04 |
| RAGHU AMARAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065415495137 | $3.91 |
| RAGHU GUTTIKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31350043575 | $641.00 |
| RAGHU KUMBAKONAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008308) | ($19.88) |
| RAGHU KUMBAKONAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1743845098) | ($415.55) |
| RAGHU KUMBAKONAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202741441791661 | $0.20 |
| RAGHU KUMBAKONAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072134422689999 | $2.11 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,940.865996833) | ($18,718.29) |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,940.865996833 | $18,718.29 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,940.865996833) | ($18,631.48) |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (256.192067081) | ($1,316.01) |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 256.192067081 | $1,316.01 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4907719167) | ($920.81) |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4907719167 | $920.81 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (256.192067081) | ($1,216.95) |
| RAGHU RAM THOTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4907719167) | ($871.51) |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000008247034533 | $0.00 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127404195451 | $37.71 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036314002812788 | $9.05 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78818446226 | $0.79 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.65183199818 | $288.99 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54262170455 | $4.79 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016824919662 | $0.00 |
| RAGHU RAM THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84285985797252 | $6.00 |
| RAGHU SAHU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (5.911167) | ($673.81) |
| RAGHU SAHU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.60158344 | $1,833.09 |
| RAGHU SAHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00273814 | $106.11 |
| RAGHU SAHU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00295611 | $93.69 |
| RAGHU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075136313159 | $22.02 |
| RAGHU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077999469147 | $14.36 |
| RAGHU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026293351327672 | $0.29 |
| RAGHU VEER YARLAGADDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,717,332.62317975) | ($4,717,332.62) |
| RAGHU VEER YARLAGADDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,717,332.62317975 | $4,717,332.62 |
| RAGHU VEER YARLAGADDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAGHU VEER YARLAGADDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,717,312.0) | ($4,717,312.00) |
| RAGHU VEER YARLAGADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125623031465999 | $0.37 |
| RAGHU VEER YARLAGADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31,802.5931531149 | $31,802.59 |
| RAGHU VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.18958056079 | $1.49 |
| RAGHUNATH DEOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018351442757 | $0.54 |
| RAGHUNATH DEOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716217920693099 | $0.01 |
| RAGHUPATHI VEERAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007177254148 | $0.00 |
| RAGHUPATHI VEERAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027757786678 | $0.00 |
| RAGHUPATHI VEERAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000284249405639999 | $0.00 |
| RAGHUVANSH SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1781645575) | ($351.08) |
| RAGHUVANSH SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01211168) | ($382.47) |
| RAGHUVANSH SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.332) | ($8.84) |
| RAGHUVANSH SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.004855 | $8.84 |
| RAGHUVANSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43340287040668 | $7.94 |
| RAGHVENDRA SINGH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096296876714 | $28.50 |
| RAGHVENDRA SINGH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1928466661365 | $0.22 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 1,021.8761 | $874.10 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 9.89 | $169.60 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,021.8761) | ($860.12) |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236217972469999 | $6.99 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047996977511 | $9.37 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.261270585 | $1.79 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.536588262 | $9.13 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40416742459 | $4.49 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4673414431 | $0.36 |
| RAGHWENDRA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2441668465 | $0.83 |
| RAGI BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.796359006356 | $2.78 |
| RAGINIBEN BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011177369561 | $0.00 |
| RAGINIBEN BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001635544489 | $0.00 |
| RAGIP RADONCHIKJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (156.473535) | ($156.47) |
| RAGIP RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026319966405 | $0.78 |
| RAGIP RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063434169712 | $1.24 |
| RAGIP RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1932762716963 | $1.19 |
| RAGIV COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058055270597 | $0.00 |
| RAGIV COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000107973544064 | $0.00 |
| RAGNA GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.018377658856 | $161.70 |
| RAGNA VALBJØRN SKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 112.592 | $88.25 |
| RAGNA VALBJØRN SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2998764286399 | $15.34 |
| RAGNAR GUDMUNDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016359640927 | $53.74 |
| RAGNAR GUDMUNDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3363600925909 | $11.79 |
| RAGNAR GUDMUNDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26274618 | $3.22 |
| RAGNAR TOHVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022809037741 | $0.04 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (765.89206981) | ($41,840.68) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 765.89206981 | $41,840.68 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3157036635) | ($9,539.93) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3157036635 | $9,539.93 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.24238342) | ($31,753.70) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.24238342 | $31,753.70 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009612) | ($19.98) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.23277142) | ($31,611.50) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31504166) | ($9,495.36) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($55.55) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (764.892069809) | ($42,436.21) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.13916481) | ($171.45) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.13916481 | $171.45 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (7.13896) | ($171.45) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 170.464 | $171.45 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (314.518122194) | ($189.85) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 314.518122194 | $189.85 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (314.512) | ($189.85) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0063446 | $189.85 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (170.46) | ($170.46) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0057071 | $170.46 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003049996646) | ($9.11) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003049996646 | $9.11 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.076592879) | ($43.54) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.076592879 | $43.54 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (1.07649) | ($43.52) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0014542 | $43.52 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01667413695) | ($30.63) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01667413695 | $30.63 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0138109) | ($412.46) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.0166) | ($27.85) |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 27.709 | $27.85 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128016015532083 | $47.60 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0745870336341335 | $204.63 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.299567717122 | $3.17 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.22722360728342 | $357.16 |
| RAGNEEL BIJJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059848999416577 | $2.95 |
| RAGNHILD ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464956171 | $0.52 |
| RAGNHILD ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066485525204 | $4.87 |
| RAGU RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243000352 | $0.54 |
| RAGU RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064986273454969 | $0.01 |
| RAGU RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120797359760999 | $0.01 |
| RAGU RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01844483225 | $0.01 |
| RAGU RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021303788572 | $0.00 |
| RAGU RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015343460904 | $0.01 |
| RAGU YOGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590704567 | $0.51 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002953237097) | ($11.64) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005946088243) | ($21.32) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01443402 | $462.27 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 4.29652431 | $199.02 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.955697 | $160.12 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00377147 | $119.59 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100075 | $31.78 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02034775207) | ($645.39) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MANA | (138.567652) | ($105.66) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (10.504545) | ($48.92) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (6.908732) | ($45.62) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00374 | $113.28 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02415596 | $735.33 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0280913899) | ($855.13) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004033069082) | ($11.64) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.32) | ($21.32) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08117868953) | ($1,560.00) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | 0.09836675362 | $1,890.30 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002453532223) | ($47.15) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006057179142) | ($11.64) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | 0.1878389115 | $3,574.01 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004541422474) | ($86.41) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001120513544) | ($21.32) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1502602356) | ($2,859.00) |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001745969626663 | $3.90 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061882060489 | $0.00 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110581874275 | $0.02 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0167170027 | $6.36 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113808186567023 | $0.13 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79447563393 | $0.79 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054006990486 | $0.00 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015104676829 | $0.00 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032670181983 | $0.75 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024560562938141 | $0.20 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017536569433 | $0.00 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0076490565119999 | $0.00 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052028294794 | $0.00 |
| RAGULAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0394535268684817 | $0.07 |
| RAGUNATHAN THANAKOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000674575377039999 | $1.98 |
| RAGUNATHAN THANAKOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228015003527 | $0.03 |
| RAGUNATHAN THANAKOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.606199982349999 | $0.06 |
| RAGURAMAN JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68334057140707 | $3.13 |
| RAH APHOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00116248446) | ($45.13) |
| RAH APHOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00116248446 | $45.13 |
| RAH APHOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116248) | ($45.07) |
| RAH APHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003280413450234 | $0.13 |
| RAH APHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090472409109 | $182.59 |
| RAHA GOLPA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.070138 | $200.28 |
| RAHA GOLPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (207.045991) | ($207.05) |
| RAHA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007901564162 | $245.01 |
| RAHA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26397958518 | $0.31 |
| RAHA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034307644708 | $67.33 |
| RAHA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3156247616893 | $1.32 |
| RAHA GOLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8468994012 | $1.79 |
| RAHA YASSINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| RAHA YASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165858542 | $0.03 |
| RAHAIL CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301489163069999 | $0.89 |
| RAHAIL CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3249788329 | $12.32 |
| RAHAIL CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2889018892 | $4.40 |
| RAHANA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015247217620799 | $57.19 |
| RAHANA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000226582753869999 | $0.00 |
| RAHANA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00236435209299999 | $0.75 |
| RAHAT IQBAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $12.55 |
| RAHAT IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07748680429 | $0.03 |
| RAHATDEEP DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150024843486 | $4.44 |
| RAHEEL ANWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021056728384 | $6.23 |
| RAHEEL ANWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266274128929999 | $5.20 |
| RAHEEL ANWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14167765863 | $1.14 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (138.007433818) | ($138.01) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 138.007433818 | $138.01 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000804901269) | ($32.64) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000804901269 | $32.64 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (66.67) | ($66.67) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (51.25) | ($51.25) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 275.0 | $275.00 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (66.67) | ($66.67) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (51.25) | ($51.25) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 99.1520805621 | $98,659.52 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06700284308) | ($66.67) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.413991837) | ($2,402.00) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (80.399391726) | ($80,000.00) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (51.25) | ($51.25) |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002054075292548 | $0.08 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554699851 | $0.02 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368879666847997 | $42.48 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20540692292 | $0.21 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.984749593 | $53.10 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000243211931259999 | $0.00 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5338107829981 | $0.53 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023082096582 | $0.00 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011656899874099 | $0.00 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0066670131987 | $0.00 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036575950266 | $0.00 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00340043335219999 | $0.01 |
| RAHEEL CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004136475323 | $0.03 |
| RAHEEL FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118771131312 | $0.35 |
| RAHEEL FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013781454544 | $0.00 |
| RAHEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3488709991574 | $0.34 |
| RAHEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035520192026 | $0.00 |
| RAHEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008285998523 | $0.00 |
| RAHEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071821766304 | $0.00 |
| RAHEEL MALIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $44.86 |
| RAHEEL MALIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 57.4 | $1,073.94 |
| RAHEEL MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($22.44) |
| RAHEEL MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (269.113095) | ($3,070.30) |
| RAHEEL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7419157327099 | $31.44 |
| RAHEEL MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019933235573 | $0.00 |
| RAHEEL MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029061943254 | $0.02 |
| RAHEEL MUBIN SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071691692242 | $0.21 |
| RAHEEL ZABAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053373370415 | $0.00 |
| RAHEEM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003511127513 | $0.01 |
| RAHEEM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001423897303 | $0.00 |
| RAHEEM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013616727657 | $0.01 |
| RAHEEM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017031482858 | $0.00 |
| RAHEEM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108416332644 | $0.00 |
| RAHEEM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020887951214 | $0.00 |
| RAHEEM BENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018048075223 | $0.02 |
| RAHEEM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020685599188 | $0.00 |
| RAHEEM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85379474789 | $0.54 |
| RAHEEM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047757728126 | $0.52 |
| RAHEEM KING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505861) | ($146.70) |
| RAHEEM KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00518148) | ($147.57) |
| RAHEEM KING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346672) | ($100.00) |
| RAHEEM KING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344688) | ($100.81) |
| RAHEEM KING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166497) | ($49.04) |
| RAHEEM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0502057080985771 | $1,200.04 |
| RAHEEM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0075851363162 | $0.01 |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1109715756) | ($15.12) |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.1109715756 | $15.12 |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00004268137519) | ($0.01) |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00004268137519 | $0.01 |
| RAHEEM LAWAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04386667691 | $88.28 |
| RAHEEM LAWAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04386667691) | ($82.96) |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994733761669999 | $2.94 |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017925690224 | $34.98 |
| RAHEEM LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000472613257467029 | $0.01 |
| RAHEEM ONAPAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78695255509999 | $1.79 |
| RAHEEM SAKIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000030282571338999 | $0.00 |
| RAHEEM SANNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.16231103) | ($433.53) |
| RAHEEM SANNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DASH | (1.45280559) | ($84.68) |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154845278589999 | $0.02 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073906309321 | $0.01 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127911254610999 | $0.01 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012459584207 | $0.00 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089589454364 | $0.04 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07413905522 | $0.00 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000239894304579999 | $0.01 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029865886042 | $0.00 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00351906135567999 | $0.32 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019784544993 | $0.00 |
| RAHEEM SANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00394862244167094 | $0.55 |
| RAHEEM WALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057320306862 | $0.17 |
| RAHEEM WALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0131630016809999 | $0.01 |
| RAHEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089654367509 | $0.00 |
| RAHEL HEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00106141) | ($30.02) |
| RAHEL HEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6322502491) | ($1,200.37) |
| RAHEL HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579327750171699 | $0.22 |
| RAHEL HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032864626550137 | $9.03 |
| RAHEL MAHARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3816499563699 | $16.24 |
| RAHELA CORBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023211310847 | $0.00 |
| RAHELA CORBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00952918402589999 | $0.01 |
| RAHELA CORBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014742931538 | $0.01 |
| RAHELA GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.885674207299 | $120.19 |
| RAHELEH DANESHPOUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 3,887.8 | $546.64 |
| RAHELEH DANESHPOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001644) | ($49.15) |
| RAHELEH DANESHPOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOGE | 551.5 | $49.15 |
| RAHELEH DANESHPOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,887.8) | ($345.55) |
| RAHELEH DANESHPOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (551.5) | ($49.10) |
| RAHELEH DANESHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644972825 | $50.00 |
| RAHELEH MAHTABPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070081463635 | $0.01 |
| RAHESE KARIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 49.2 | $310.08 |
| RAHESE KARIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 153.0 | $365.90 |
| RAHESE KARIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $3.87 |
| RAHESE KARIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 6,700.0 | $2,589.97 |
| RAHESE KARIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 550.456077 | $182.56 |
| RAHESE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4472102748871 | $68.58 |
| RAHESE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0771344181199999 | $0.63 |
| RAHESE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27790766299999 | $9.14 |
| RAHESE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.85614419 | $2.38 |
| RAHIAN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043320698193 | $0.01 |
| RAHIAN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826848585831 | $0.76 |
| RAHIAN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043994663823 | $0.01 |
| RAHIAN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084765785222 | $0.01 |
| RAHIAN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038496661837 | $0.00 |
| RAHIEM S BURGESS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1663147 | $5,028.56 |
| RAHIEM S BURGESS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1663147) | ($4,785.71) |
| RAHIEM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004974907147 | $0.00 |
| RAHIF EZZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027512196363 | $8.14 |
| RAHIF EZZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022780360876 | $4.44 |
| RAHIF EZZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4365046108 | $3.44 |
| RAHIF EZZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078547916866 | $0.69 |
| RAHIL ABHAY NERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77944013565 | $0.78 |
| RAHIL ABHAY NERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016946119065 | $0.96 |
| RAHIL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115098122097999 | $0.34 |
| RAHIL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051577658293 | $1.01 |
| RAHIL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000435798745269999 | $0.00 |
| RAHIL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111170853885 | $0.00 |
| RAHIL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027101048645 | $0.06 |
| RAHIL JAMAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,002.0) | ($3,002.00) |
| RAHIL JAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 21.0 | $1,884.97 |
| RAHIL JAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 8.5 | $746.12 |
| RAHIL JAMAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 197.0 | $17,138.27 |
| RAHIL JAMAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 59.99231 | $5,137.71 |
| RAHIL JAMAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| RAHIL JAMAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6,059.0) | ($6,059.00) |
| RAHIL JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($75.82) |
| RAHIL JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (185.0) | ($14,009.66) |
| RAHIL JAMAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($5,044.81) |
| RAHIL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228375810589999 | $6.76 |
| RAHIL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28770597332 | $0.34 |
| RAHIL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025757318146 | $6.07 |
| RAHIL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.07615319011 | $77.08 |
| RAHIL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63849329215 | $7.10 |
| RAHIL JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4307844135828 | $24.90 |
| RAHIL PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33830039) | ($7,612.10) |
| RAHIL PATEL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33830039 | $7,612.10 |
| RAHIL PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.33830039) | ($7,100.91) |
| RAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039427224485 | $126.31 |
| RAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02857575091 | $55.79 |
| RAHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013751930526 | $0.01 |
| RAHIL RADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $742.53 |
| RAHIL RADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00692921 | $277.49 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314143426859999 | $95.77 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050608051453 | $100.68 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1388697374 | $5.66 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298578140269999 | $3.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077621548697 | $0.01 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085438938553 | $5.11 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125941326982 | $4.98 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113322000289 | $1.24 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00390980070869999 | $0.30 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00831478397859999 | $0.59 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0418576567 | $0.50 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.482395879629999 | $0.26 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030782002006 | $0.33 |
| RAHIL RADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.331307074169999 | $0.61 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002512) | ($100.10) |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15311345) | ($5,999.74) |
| RAHIL SHAIKH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.058336 | $77.79 |
| RAHIL SHAIKH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.260156 | $473.96 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018477183296 | $58.17 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027586941429 | $52.87 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017497360982 | $0.01 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111421765054 | $0.01 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05137621462 | $5.64 |
| RAHIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1307292841 | $0.80 |
| RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 180.35 | $112.82 |
| RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 9.218788233 | $43.69 |
| RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224397757799 | $6.64 |
| RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22269269002 | $0.59 |
| RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.810717227439999 | $0.32 |
| RAHIM AWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000966394662) | ($2.92) |
| RAHIM AWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1214995103 | $369.15 |
| RAHIM AWE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $102.57 |
| RAHIM AWE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007131834531) | ($2.09) |
| RAHIM AWE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007131834531) | ($2.09) |
| RAHIM AWE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007131834531) | ($2.09) |
| RAHIM AWE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001478712635) | ($2.92) |
| RAHIM AWE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025326) | ($49.76) |
| RAHIM AWE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.2495 | $431.20 |
| RAHIM AWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.12006293 | $3,666.53 |
| RAHIM AWE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001172838067) | ($2.09) |
| RAHIM AWE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 48.3693 | $26.91 |
| RAHIM AWE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.745386 | $1,341.28 |
| RAHIM AWE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 113.0593 | $62.49 |
| RAHIM AWE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.434678176) | ($1.99) |
| RAHIM AWE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.434678176) | ($1.99) |
| RAHIM AWE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.180295257) | ($6,075.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.180295257 | $6,075.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (6.289472995) | ($12,000.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 6,000.0 | $6,000.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.397075526) | ($2,511.47) |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.397075526 | $2,511.47 |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.406602) | ($2,530.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0832982 | $2,530.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.983332106) | ($1.99) |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 3.016444029 | $5,409.75 |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.016444029) | ($5,396.78) |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.016444029 | $5,396.78 |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.015448) | ($5,395.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.178362 | $5,395.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.249348 | $398.19 |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,481.0 | $2,481.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.721724382) | ($7.94) |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.984896424 | $4,539.21 |
| RAHIM AWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2514716464) | ($386.91) |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,740.076429103) | ($1,494.14) |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,740.076429103 | $1,494.14 |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,740.074) | ($1,493.48) |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0521436 | $1,493.48 |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000638565) | ($1,520.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000638565 | $1,520.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,469.42) |
| RAHIM AWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.984257859) | ($2,818.00) |
| RAHIM AWE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.984257859 | $2,818.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,258.85) |
| RAHIM AWE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00266746 | $64.57 |
| RAHIM AWE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9848964241) | ($1,172.24) |
| RAHIM AWE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,246.80) |
| RAHIM AWE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| RAHIM AWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30246424) | ($6,812.41) |
| RAHIM AWE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30246424 | $6,812.41 |
| RAHIM AWE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3239487641) | ($6,841.15) |
| RAHIM AWE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| RAHIM AWE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.99501835 | $1,110.90 |
| RAHIM AWE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (0.99501835) | ($1,113.72) |
| RAHIM AWE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.15) | ($3,183.71) |
| RAHIM AWE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.09) | ($2.09) |
| RAHIM AWE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.99543497 | $988.02 |
| RAHIM AWE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (0.99543497) | ($967.86) |
| RAHIM AWE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $916.96 |
| RAHIM AWE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (0.995) | ($914.37) |
| RAHIM AWE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00173743473) | ($34.77) |
| RAHIM AWE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022626283847777 | $75.53 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015416769461 | $0.02 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374761560276009 | $89.12 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014314693216 | $0.01 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020865876067 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.3855937121629 | $13.34 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077210790233 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00176499293619999 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00445149456149999 | $0.02 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048645003984 | $0.01 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000199908678809999 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032698849072 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000128153414098 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018282943036 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114332869825 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0055686021137 | $0.13 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030752009679 | $0.00 |
| RAHIM AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000107064258089999 | $0.00 |
| RAHIM BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052959856533 | $0.00 |
| RAHIM BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040780657471 | $0.00 |
| RAHIM BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000120101883599999 | $0.00 |
| RAHIM ELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181689965109999 | $0.02 |
| RAHIM GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.50438640708 | $75.28 |
| RAHIM GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6250405779 | $0.11 |
| RAHIM HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018147347654 | $0.54 |
| RAHIM JADAVJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009384268191 | $2.78 |
| RAHIM KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046281026379 | $142.42 |
| RAHIM KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3421333244 | $85.28 |
| RAHIM KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08750716791 | $0.04 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 19.5106762 | $88.29 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $434.01 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $433.78 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $434.22 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $434.00 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 94.0 | $408.30 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 98.677238 | $318.73 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.294225533) | ($2,237.37) |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809332481468 | $20.59 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009716551354849 | $24.02 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4785822754 | $2.76 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.5772710846728 | $34.73 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6827304148 | $4.63 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161533803843 | $9.66 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030650928547 | $1.21 |
| RAHIM KARIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07030163094 | $4.00 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.0) | ($25.00) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.0 | $25.00 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.33843054 | $9,884.55 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.146727) | ($4,300.00) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.146727 | $4,300.00 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.48525754) | ($14,200.46) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3045508) | ($6,291.41) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3045508 | $6,291.41 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1522754) | ($3,193.11) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1522754) | ($3,193.11) |
| RAHIM KAROVALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030737900416905 | $101.80 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3179651769999 | $15.31 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82140201189 | $9.13 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.70301458327999 | $187.91 |
| RAHIM KAROVALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7845099677 | $2.78 |
| RAHIM KASSAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.888496463) | ($53,552.09) |
| RAHIM KASSAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.888496463 | $53,552.09 |
| RAHIM KASSAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.888) | ($53,526.69) |
| RAHIM KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00942905502313 | $320.76 |
| RAHIM KUCUKKESIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000486556374349999 | $0.00 |
| RAHIM LADAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9586669) | ($58,635.84) |
| RAHIM LADAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.9586669 | $58,635.84 |
| RAHIM LADAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8586669) | ($56,103.86) |
| RAHIM LADAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.38) |
| RAHIM LADAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.217060129) | ($92,546.96) |
| RAHIM LADAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.217060129 | $92,546.96 |
| RAHIM LADAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03769058223) | ($72.30) |
| RAHIM LADAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03769058223 | $72.30 |
| RAHIM LADAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002409350141) | ($4.48) |
| RAHIM LADAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002409350141 | $4.48 |
| RAHIM LADAK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (52.257160061) | ($97,152.33) |
| RAHIM LADAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.919177574) | ($802.57) |
| RAHIM LADAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.919177574 | $802.57 |
| RAHIM LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068919115302 | $245.35 |
| RAHIM LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287140570244644 | $729.39 |
| RAHIM LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62759787414149 | $20.57 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,241.65) |
| RAHIM LADHANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BSV | 16.999 | $930.36 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166367612309999 | $51.73 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077470575045835 | $0.09 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014704616553 | $28.69 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7893658006 | $8.03 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3594703508 | $28.56 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9033524873 | $3.30 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.52854970709999 | $2.36 |
| RAHIM LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034324893118 | $1.95 |
| RAHIM MAHMUTOGLU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($47.36) |
| RAHIM MAHMUTOGLU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.85694) | ($319.17) |
| RAHIM MAHMUTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300154102 | $50.00 |
| RAHIM MAHMUTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718970973051912 | $1.50 |
| RAHIM NATHOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (24.189298) | ($44,768.34) |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266198777 | $0.00 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050492552716 | $0.10 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034212210495 | $0.00 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026954806988 | $0.00 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077566495858 | $0.03 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049868402993 | $0.00 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020769751627 | $0.01 |
| RAHIM NATHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.161704743968709 | $307.01 |
| RAHIM NEAL YAKOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086253385813 | $0.00 |
| RAHIM NEAL YAKOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035705192134 | $0.00 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.21379558) | ($135.19) |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204558048 | $50.00 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53151449033023 | $0.47 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1162202346 | $2.47 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92649437672 | $0.58 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080953056946 | $0.90 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2180891393 | $1.06 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070432600761 | $0.50 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034976949059 | $0.05 |
| RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00086887319317691 | $0.12 |
| RAHIM TAGHIZADEGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.15524705 | $6,223.23 |
| RAHIM TAGHIZADEGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15764082) | ($4,706.05) |
| RAHIM TAGHIZADEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047562006536 | $1.48 |
| RAHIM TAGHIZADEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025126665212771 | $78.29 |
| RAHIM THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2903408618) | ($8,653.57) |
| RAHIM THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2903408618 | $8,653.57 |
| RAHIM THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.524512078) | ($3,319.00) |
| RAHIM THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.524512078 | $3,319.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAHIM THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29034086) | ($8,527.60) |
| RAHIM THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.524512078) | ($3,182.85) |
| RAHIM THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.551010262) | ($7,000.00) |
| RAHIM THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.551010262 | $7,000.00 |
| RAHIM THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.551010262) | ($6,932.37) |
| RAHIM THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.08611482) | ($3,000.00) |
| RAHIM THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.08611482 | $3,000.00 |
| RAHIM THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.016577659) | ($2,895.62) |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011289293768236 | $42.97 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134390011734 | $294.89 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015919678536 | $0.02 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.628503485 | $16.35 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.0941721879999 | $38.36 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99794228 | $11.09 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.400958502 | $1.67 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30815618119999 | $7.89 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047115470571 | $5.17 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0067728352095 | $1.54 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123543704578999 | $0.93 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049783991808 | $0.00 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128413363289 | $0.92 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3357411846 | $2.57 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5079189556 | $1.33 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057498596618 | $1.35 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18718476095 | $0.54 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000252294308279999 | $0.00 |
| RAHIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.048356536059 | $0.18 |
| RAHIM VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098085561568 | $0.29 |
| RAHIM VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59609511268 | $5.83 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $93,273.00 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026032501508 | $78.96 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4688628051836 | $0.42 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27185199898996 | $508.18 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3892496045 | $3.38 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061069158315 | $19.44 |
| RAHIMAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00075137537296 | $1.40 |
| RAHIME YUKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014524334646 | $0.00 |
| RAHIT ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000410301547109999 | $0.00 |
| RAHIT ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040685694722 | $0.01 |
| RAHIT ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073921414448 | $0.01 |
| RAHIT ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031034248708 | $0.00 |
| RAHIT ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132113185825999 | $0.00 |
| RAHKEM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079007978608 | $0.00 |
| RAHMAD RIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042995011451306 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140110888247999 | $4.15 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016553119627 | $32.30 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.796970111 | $362.80 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95483947939999 | $4.72 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018280892261 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038256549339 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020682791227 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059108909293 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017565996563 | $1.93 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093000612003 | $0.57 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035047900738 | $0.27 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000888484658149 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.407724331259999 | $0.20 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056328818537 | $0.07 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024624868536 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017539148089 | $0.00 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19644072554 | $0.36 |
| RAHMAN BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00077513710429 | $0.00 |
| RAHMAN NAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000241440190141 | $0.00 |
| RAHMAN YALLEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 370.0 | $5,023.96 |
| RAHMAN YALLEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.89) | ($1,578.57) |
| RAHMAN YALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.59) |
| RAHMAN YALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.049370604) | ($39,992.50) |
| RAHMAN YALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($573.96) |
| RAHMAN YALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.80758594) | ($80,313.80) |
| RAHMAN YALLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (370.706249005) | ($2,515.88) |
| RAHMAN YALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01317821356659 | $445.08 |
| RAHMAN YALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103230230229 | $0.12 |
| RAHMAN YALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215015412212219 | $512.30 |
| RAHMAN YALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87738019359072 | $7.34 |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1,693.15 | $1,079.06 |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002271075581 | |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7969429217708 | $2.68 |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3822637357 | $0.24 |
| RAHMAT ALBARIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82738096427 | $2.00 |
| RAHMAT BASORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000000459351899999999 | $0.00 |
| RAHMAT BIN SAMAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| RAHMAT BIN SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332628863 | $50.00 |
| RAHMAT BIN SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.264422085729 | $215.27 |
| RAHMAT SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332628863 | $50.00 |
| RAHMAT SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153569611251775 | $0.11 |
| RAHMATULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016233192575 | $0.02 |
| RAHMATULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69057103979999 | $2.32 |
| RAHMEET TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004268147005 | $0.01 |
| RAHMEET TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052505137839 | $0.01 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4950021285) | ($1,500.00) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4950021285 | $1,500.00 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006603) | ($19.99) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4883991285) | ($1,484.21) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005615724684) | ($227.46) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005615724684 | $227.46 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3714764545) | ($1,117.42) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3714764545 | $1,117.42 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016622) | ($50.09) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017388) | ($49.82) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3374664545) | ($971.18) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.659648965) | ($191.64) |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.659648965 | $191.64 |
| RAHMELL LEWIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00561572) | ($217.75) |
| RAHMELL LEWIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,769.600765564) | ($697.15) |
| RAHMELL LEWIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,769.600765564 | $697.15 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010857166567717 | $0.44 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151246920809999 | $0.02 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015377937672693 | $4.65 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122330562858368 | $0.17 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30088212741 | $0.19 |
| RAHMELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5959781041 | $0.15 |
| RAHMI FELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034719437505 | $0.00 |
| RAHMI M. HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3059823679 | $13.18 |
| RAHMIN NAYERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,500.0) | ($1,050.08) |
| RAHMIN NAYERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,500.0) | ($922.16) |
| RAHMIN NAYERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,131.36) |
| RAHMIN NAYERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,545.04) |
| RAHMIN NAYERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5682739961 | $1,028.08 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021480263676 | $64.69 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14634438548 | $0.17 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066572261337 | $131.86 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.9582361097 | $30.12 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025112884972 | $0.03 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195436763629999 | $1.73 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85872193133 | $0.86 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3217673483 | $2.32 |
| RAHMIN NAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005771552988 | $0.00 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009085398676) | ($367.72) |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009085398676 | $367.72 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6512127835) | ($2,002.75) |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6512127835 | $2,002.75 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6512127835) | ($2,005.78) |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116707110124 | $0.47 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008921790943186 | $2.69 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017786987057 | $0.01 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037142844474 | $0.00 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074772938529 | $0.00 |
| RAHSAAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0223623038 | $0.25 |
| RAHSAAN GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055426571601 | $16.34 |
| RAHSAAN GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320688123739999 | $6.26 |
| RAHSAAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038957943687 | $0.12 |
| RAHSAAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014391904122 | $0.00 |
| RAHSAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011873703656 | $0.00 |
| RAHSAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036764624053 | $0.00 |
| RAHSAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004649722494 | $0.00 |
| RAHSAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047301147098 | $0.00 |
| RAHSAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00084136317423 | $0.00 |
| RAHSAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013437079202 | $0.00 |
| RAHUL AGARWAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.204284 | $563.59 |
| RAHUL AGARWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.095008 | $196.63 |
| RAHUL AGARWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 328.71 | $228.88 |
| RAHUL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050280649232 | $14.88 |
| RAHUL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098651916556 | $18.05 |
| RAHUL AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.36737866352 | $2.66 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.95488967) | ($1.37) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1.448404) | ($1.37) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003262) | ($1.32) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08808262) | ($207.27) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (118.22277655) | ($94.00) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (315.361796) | ($191.37) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.213882) | ($41.21) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00658715) | ($207.70) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.979753) | ($1.98) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.7781016) | ($50.64) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (0.6889) | ($1.06) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (2.48204285) | ($1.00) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 0.53070692 | $3.85 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.01458885 | $0.99 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.02522421 | $4.99 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.60042829) | ($4.18) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02581608) | ($1.71) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02833986) | ($5.51) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.464518 | $30.46 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 117.74592289 | $80.42 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 315.088162 | $160.26 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.08773151 | $170.30 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 0.59881319 | $4.06 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1.922987 | $1.92 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.77013473 | $42.67 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.02540271 | $1.70 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00658387 | $191.27 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.02812176 | $5.31 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.531062) | ($30.53) |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BAT | 7.39586223 | $3.00 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.464518 | $10.46 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 1.4098 | $1.93 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00055913 | $16.43 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176472061097 | $0.54 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000696097504147 | $1.37 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0306029431929 | $0.03 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95262940073999 | $1.57 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.874248084 | $1.83 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015418042383 | $0.01 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39339499798 | $0.39 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007877119594 | $0.01 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000532802803022 | $0.01 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.009368929288434 | $0.01 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00349295008015 | $0.25 |
| RAHUL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0115142347235736 | $0.01 |
| RAHUL AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016486582221 | $0.05 |
| RAHUL AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013578551132 | $0.00 |
| RAHUL AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027724240489 | $0.00 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 26.636244352 | $260.50 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.25140382 | $7,374.87 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25140382) | ($7,973.26) |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001649465) | ($49.47) |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001649465 | $49.47 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006697055) | ($12.14) |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006697055 | $12.14 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.006695) | ($12.16) |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 1.2831 | $12.16 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164946) | ($49.58) |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (27.919344352) | ($251.74) |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015807043167148 | $0.54 |
| RAHUL AHMED FARUQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006038876693547 | $0.14 |
| RAHUL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017508564465 | $52.24 |
| RAHUL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151773161909999 | $29.61 |
| RAHUL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54740884343 | $0.08 |
| RAHUL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039650715924 | $2.90 |
| RAHUL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022475901147 | $0.02 |
| RAHUL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00598021935029999 | $0.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAHUL ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046236578316 | $0.14 |
| RAHUL ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38652609764 | $0.45 |
| RAHUL ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000560867165039999 | $0.11 |
| RAHUL BACHINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (30.252894494) | ($84,964.00) |
| RAHUL BACHINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,241.0 | $21,241.00 |
| RAHUL BACHINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (28,648.0) | ($28,648.00) |
| RAHUL BACHINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,241.0) | ($21,241.00) |
| RAHUL BACHINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 30.252894494 | $70,010.00 |
| RAHUL BACHINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,759.545057) | ($28,759.55) |
| RAHUL BACHINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,030.970161) | ($30,030.97) |
| RAHUL BACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023561610872 | $71.21 |
| RAHUL BACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.7508671966 | $622.88 |
| RAHUL BACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.283387969124 | $564.35 |
| RAHUL BACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 720.267695246 | $571.01 |
| RAHUL BACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.162600106 | $35.15 |
| RAHUL BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592763208439999 | $0.07 |
| RAHUL BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071895272109 | $0.00 |
| RAHUL BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.883641970166 | $339.65 |
| RAHUL BASHYAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $6,117.12 |
| RAHUL BASHYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736207113 | $50.00 |
| RAHUL BETGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3237063094 | $0.63 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034301397604 | $0.00 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058241415653 | $0.11 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144793526539999 | $0.14 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118321886964999 | $0.04 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0900629990959999 | $0.09 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052744218271 | $0.00 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046504914796 | $0.00 |
| RAHUL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084749455628 | $0.04 |
| RAHUL BILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109392611798 | $3.24 |
| RAHUL BILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048525126275 | $0.01 |
| RAHUL BODAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.173273439) | ($5.85) |
| RAHUL BODAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.173273439 | $5.85 |
| RAHUL BODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079947001120602 | $0.05 |
| RAHUL CHAMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000743635923 | $0.00 |
| RAHUL CHANDIRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022134815104 | $6.55 |
| RAHUL CHANDIRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021370918066 | $0.00 |
| RAHUL CHANDIRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016724871706 | $32.63 |
| RAHUL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102306606663 | $0.00 |
| RAHUL CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062880360669 | $0.00 |
| RAHUL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07143500428612 | $0.07 |
| RAHUL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01248563106 | $0.01 |
| RAHUL CHOUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153361204176 | $4.54 |
| RAHUL CHOUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004689169028 | $9.15 |
| RAHUL DAMBHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180125463599999 | $5.33 |
| RAHUL DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44715711459 | $0.52 |
| RAHUL DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9825572865 | $1.57 |
| RAHUL DESWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 401.035639 | $401.04 |
| RAHUL DESWAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001664) | ($50.28) |
| RAHUL DESWAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.81) | ($402.81) |
| RAHUL DESWAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001622) | ($49.39) |
| RAHUL DESWAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.232 | $49.39 |
| RAHUL DESWAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (49.75) | ($49.75) |
| RAHUL DESWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032897258946087 | $100.00 |
| RAHUL DESWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29514170895194 | $2.30 |
| RAHUL DIVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071053916109 | $0.02 |
| RAHUL DIVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3186223655264 | $34.11 |
| RAHUL DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073058611925 | $226.34 |
| RAHUL DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27844589571 | $567.78 |
| RAHUL DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.920778351 | $610.92 |
| RAHUL DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026462921027999 | $0.00 |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $288.00 |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,882.88 |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.046 | $1,802.96 |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,852.74 |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.055 | $2,126.15 |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,824.44 |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.79 | $5,037.00 |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.78 | $4,984.23 |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,986.75 |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.84 | $4,939.19 |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.44 | $870.74 |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($89.55) |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,067.56) |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($725.76) |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07773833) | ($2,265.19) |
| RAHUL DUGGAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.84) |
| RAHUL DUGGAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.81) |
| RAHUL DUGGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,040.04) |
| RAHUL DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738330739 | $50.00 |
| RAHUL DUMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252870881728499 | $0.02 |
| RAHUL DUMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048029629192 | $0.04 |
| RAHUL DUNGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069761015241 | $20.65 |
| RAHUL DUNGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329993723479999 | $64.09 |
| RAHUL DUNGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1022775064 | $3.20 |
| RAHUL DUNGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023601443398 | $1.41 |
| RAHUL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003364146319073 | $0.00 |
| RAHUL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.030510341 | $15.09 |
| RAHUL ESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015554718661 | $30.35 |
| RAHUL ESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1090998779 | $8.81 |
| RAHUL FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000320856803 | $0.00 |
| RAHUL FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014745818477 | $0.00 |
| RAHUL FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077855147726 | $0.01 |
| RAHUL FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027701139549 | $0.01 |
| RAHUL FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061410213457 | $0.01 |
| RAHUL FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058109447018 | $0.00 |
| RAHUL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.92928524668 | $149.08 |
| RAHUL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129875270295 | $0.38 |
| RAHUL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000517905776269999 | $0.00 |
| RAHUL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090724091853 | $0.00 |
| RAHUL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055732807495 | $0.00 |
| RAHUL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000098913567615 | $0.00 |
| RAHUL GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055091998874 | $1.63 |
| RAHUL GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.418869282 | $16.42 |
| RAHUL GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050578781815 | $100.86 |
| RAHUL GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.609843138249999 | $0.38 |
| RAHUL GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043960677931 | $0.04 |
| RAHUL GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55255965698 | $0.08 |
| RAHUL GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057845652436 | $0.14 |
| RAHUL GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153614173471 | $0.17 |
| RAHUL GUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121940317975 | $0.00 |
| RAHUL GUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019260113473 | $0.00 |
| RAHUL GUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000887354281269999 | $0.00 |
| RAHUL GUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5171055198 | $0.02 |
| RAHUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022237149013 | $0.01 |
| RAHUL GURUMG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.657781955194 | $1.60 |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.59) | ($49.59) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 5,299.637613 | $5,299.64 |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.492040529) | ($4.58) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (6.031363088) | ($50.00) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (7,237.635705669) | ($60,000.00) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 8,822.801160588 | $73,141.02 |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (217.310012063) | ($1,801.50) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,361.0) | ($12,167.34) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,071.60) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.215 | $57.45 |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.314) | ($332.27) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (552.0) | ($552.00) |
| RAHUL HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.296649538241 | $144.15 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 30.289932 | $3,062.31 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10653 | $4,308.82 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.378377) | ($808.58) |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.023423 | $967.72 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.105411 | $414.18 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.010283 | $406.86 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.677569 | $401.16 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 4.690031 | $405.09 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.010992 | $389.48 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.272346 | $411.54 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.012811 | $397.53 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.204359 | $401.42 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.013141 | $394.57 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.211581 | $422.63 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 9.448293 | $390.50 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943147) | ($3,462.17) |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (217.814966) | ($9,202.80) |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.358844) | ($10,422.62) |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016649520521246 | $57.98 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124353787678899 | $30.21 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.889443087409 | $2.61 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.652019449253 | $1.57 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0661250727542 | $1.19 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01266913730506 | $0.18 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4552380088901 | $105.22 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140279667362899 | $1.08 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00169343163516999 | $0.28 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035898967209 | $0.00 |
| RAHUL HARISINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03122989562 | $1.20 |
| RAHUL JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33588208430099 | $3.39 |
| RAHUL JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.653701264 | $32.23 |
| RAHUL JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7011842563 | $18.91 |
| RAHUL JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0240542718 | $1.45 |
| RAHUL JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16951403029 | $9.65 |
| RAHUL JAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.802455357) | ($6.28) |
| RAHUL JAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $7.20 |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 10,061.38131998 | $14,324.58 |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.62 |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,065.11 |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,327.0183 | $2,829.51 |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (233.133802817) | ($496.58) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.619242708) | ($165.53) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.619242708) | ($165.53) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (116.428864062) | ($248.29) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.584015089) | ($1.25) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.168097784) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (133.890736402) | ($285.43) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (107.124550876) | ($228.37) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.186984885) | ($79.28) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.945998873) | ($29.73) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7317779429) | ($1.56) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.891997745) | ($59.46) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.858937486) | ($59.46) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.858937486) | ($59.46) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.823294767) | ($119.15) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.518240975) | ($99.29) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.518240975) | ($99.29) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.886923734) | ($74.46) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.416747389) | ($109.74) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.428558898) | ($109.74) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.808089707) | ($18.80) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.002493079) | ($55.49) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.426762201) | ($111.87) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.889165898) | ($6.17) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.022806905) | ($2.18) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.340857041) | ($5.00) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.462156951) | ($3.12) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.465671751) | ($3.13) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.475235849) | ($3.13) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8844339623) | ($1.88) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.85495283) | ($12.41) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.561320755) | ($37.23) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.758254717) | ($54.61) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.364041162) | ($49.55) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.355182439) | ($34.69) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.95754717) | ($6.27) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.15536591) | ($19.42) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.157683135) | ($55.48) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.080609695) | ($27.74) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.295904244) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.147952122) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.147952122) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.147952122) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.295904244) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.150955054) | ($55.48) |
| RAHUL JAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02828853184) | ($0.06) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4478672986) | ($0.95) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.297951696) | ($2.75) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.188749609) | ($27.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.509478673) | ($55.94) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.527251185) | ($49.64) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.219194313) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.876777251) | ($111.57) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.817535545) | ($39.71) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.490440527) | ($49.64) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.397023212) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.716541996) | ($140.99) |
| RAHUL JAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $1.01 |
| RAHUL JAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 15,028.51643837 | $16,376.96 |
| RAHUL JAWA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.3264438499) | ($11,893.15) |
| RAHUL JAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,551.798948 | $6,551.80 |
| RAHUL JAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.073239836) | ($2.18) |
| RAHUL JAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 512.445095196 | $5,433.91 |
| RAHUL JAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (1,859.362096457) | ($19,632.52) |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7644404334) | ($1.53) |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 366.032210828 | $3,935.48 |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 8,039.03 | $8,039.03 |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.494307639) | ($5.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 3,030.665171109 | $32,458.89 |
| RAHUL JAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.43625) | ($14.87) |
| RAHUL JAWA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (2,486.77319141) | ($24,909.62) |
| RAHUL JAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,910.38 | $3,910.38 |
| RAHUL JAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.061557435) | ($27.72) |
| RAHUL JAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.065217391) | ($27.72) |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (445.533857549) | ($13,626.73) |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 15,772.898169 | $15,772.90 |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.855304047) | ($6.26) |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 3.855304047 | $6.26 |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 15,205.270018559 | $24,669.64 |
| RAHUL JAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (20,000.0) | ($31,220.47) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.991129241) | ($6.23) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,001.0) | ($5,001.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 654.042376512 | $10,131.12 |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (747.128469981) | ($11,573.02) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (1,089.324618736) | ($5,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 1,291.155532818 | $5,926.40 |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.908496732) | ($4.17) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (32.706993464) | ($150.13) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.815298507) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2584313314 | $7,990.98 |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,000.0) | ($2,480.67) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08569545661) | ($2,457.66) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (18,552.257702354) | ($12,294.34) |
| RAHUL JAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0002676483931) | ($7.67) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1747591888) | ($4,808.68) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.733259611) | ($5,147.20) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.10567464) | ($2,911.46) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2113485541) | ($5,822.90) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08546061664) | ($2,354.54) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.959911939099999) | ($1,807.68) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1322629843) | ($3,644.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.114847198) | ($2,157.38) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,990.0 | $14,990.00 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.410728613) | ($49.64) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5488022262 | $15,206.91 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.417720335) | ($4,590.90) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1359158583) | ($3,766.13) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2777262402 | $7,532.35 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.612252963) | ($4,793.44) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.612252963) | ($4,793.44) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.612252963) | ($4,793.44) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $264.56 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.18980118 | $32,103.90 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1844700275) | ($5,031.42) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3684879927) | ($10,050.51) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2567287224) | ($7,019.22) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4427354851) | ($12,007.30) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2011606885) | ($5,498.63) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.547942029) | ($14,977.73) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1664275307) | ($4,647.35) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1684981712) | ($4,696.64) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07096049577) | ($1,977.92) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,575.709798 | $11,575.71 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.951360425) | ($37.23) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.412178449 | $11,568.48 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2759425142 | $7,744.79 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4094932288) | ($11,490.38) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1606685674) | ($4,508.36) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08036267266) | ($2,246.15) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,709.75 | $1,709.75 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.065510275 | $1.88 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.065510275) | ($1.88) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,817.211868119 | $4,372.90 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,426.429799085) | ($3,114.12) |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01537806 | $435.05 |
| RAHUL JAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1094702847) | ($3,104.71) |
| RAHUL JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,943.778051 | $14,943.78 |
| RAHUL JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 13.288563731 | $9.40 |
| RAHUL JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.288563731) | ($9.40) |
| RAHUL JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 33,325.062093945 | $23,567.05 |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.671630767) | ($1.25) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,127.1112 | $857.14 |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.264850289) | ($29.75) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.264130799) | ($29.75) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.264130799) | ($29.75) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.587662703) | ($59.54) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.672092265) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.63757057) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.231663015) | ($55.48) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.911030009) | ($37.23) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.126850923) | ($54.61) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.450089829) | ($49.55) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (219.757781242) | ($167.36) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.570439227) | ($1.96) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.053781599) | ($0.80) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.142874805) | ($6.17) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.394717522) | ($12.41) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.258076971) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.682120198) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.69281313) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.69281313) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.547399261) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.69281313) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.754164617) | ($19.58) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.114745841) | ($3.13) |
| RAHUL JAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.216776114) | ($6.27) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 32,000.0 | $32,000.00 |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 5.408205267 | $10,590.85 |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 5.423630328 | $10,615.83 |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4355533451 | $12,870.68 |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.8711062224 | $25,741.34 |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.321858576) | ($2.47) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,003.0) | ($2,003.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | AAVE | 53.617078231 | $5,341.72 |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,280.5012 | $747.78 |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.898683325) | ($49.64) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.725895281) | ($55.97) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.20590383) | ($34.69) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.215894635) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (240.651196995) | ($140.99) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (190.956641607) | ($111.88) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (238.69260169) | ($139.85) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.215894635) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (142.823841953) | ($83.68) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.187766265) | ($55.94) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 27,490.626698 | $27,490.63 |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.503026613) | ($6.19) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 10.503026613 | $6.19 |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 8,325.017878915 | $4,904.40 |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.899280842 | $19,825.18 |
| RAHUL JAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,244.7124 | $681.13 |
| RAHUL JAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (306.717401936) | ($167.36) |
| RAHUL JAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.936767402) | ($55.78) |
| RAHUL JAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 10.532661503 | $19,779.05 |
| RAHUL JAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 829.0 | $829.00 |
| RAHUL JAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 31,689.19987 | $31,689.20 |
| RAHUL JAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | LINK | 3,993.273148365 | $29,829.75 |
| RAHUL JAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 9.023603148 | $17,865.50 |
| RAHUL JAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.231585919) | ($55.78) |
| RAHUL JAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.019851506) | ($37.26) |
| RAHUL JAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| RAHUL JAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.5444414253 | $16,275.06 |
| RAHUL JAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 10.62037209 | $19,156.86 |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 27,800.2 | $27,800.20 |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.180545072) | ($55.79) |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 10.899280837 | $19,127.26 |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 5.167598928 | $9,061.79 |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.7162255179 | $21,138.68 |
| RAHUL JAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.973191333) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.973191333) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.973191333) | ($27.89) |
| RAHUL JAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (5.502554427) | ($9,254.73) |
| RAHUL JAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.7170355686) | ($1,205.98) |
| RAHUL JAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8701391793) | ($1,456.70) |
| RAHUL JAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.126632967) | ($1,628.16) |
| RAHUL JAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.425414879) | ($4,782.53) |
| RAHUL JAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9086985211) | ($1,170.54) |
| RAHUL JAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.122306438) | ($9,218.33) |
| RAHUL JAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.090188838) | ($1,399.41) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1123846651) | ($2,436.05) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1529298481) | ($3,311.39) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 41.0 | $41.00 |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5378593301) | ($11,593.02) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2280637878) | ($4,848.18) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1120754973) | ($2,385.32) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2221841808) | ($4,728.78) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1114930637) | ($2,370.90) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1749861274) | ($3,721.08) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2198073555) | ($4,643.87) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1095798594) | ($2,318.95) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.485059706) | ($1,642.55) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 27,150.0 | $27,150.00 |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.09) | ($223.09) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RAHUL JAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.195026822 | $49,085.19 |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3283347512) | ($6,909.46) |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2420280752) | ($5,086.22) |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4584763463) | ($9,526.68) |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2292381732) | ($4,763.34) |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.5576959594) | ($11,612.35) |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (4.407240067) | ($4,705.59) |
| RAHUL JAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 252.48 | $252.48 |
| RAHUL JAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.185914522) | ($1,170.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAHUL JAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (9.634606614) | ($9,506.37) |
| RAHUL JAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.41493305) | ($1,394.22) |
| RAHUL JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008800607456218 | $274.32 |
| RAHUL JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,999.30088661716 | $3,162.24 |
| RAHUL JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.274939896495 | $21.78 |
| RAHUL JAYAKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5087688395) | ($15,050.42) |
| RAHUL JAYAKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5087688395 | $15,050.42 |
| RAHUL JAYAKRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.508768) | ($15,168.69) |
| RAHUL JAYAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020534634712003 | $76.69 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045447105684 | $0.13 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020402512691 | $0.04 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019179822515 | $0.02 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007660188261 | $0.01 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071959282797 | $0.00 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020518787846 | $0.01 |
| RAHUL KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00032547793627999 | $0.02 |
| RAHUL KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044157062315 | $0.01 |
| RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.7930148) | ($402.59) |
| RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040904) | ($430.59) |
| RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016815) | ($49.11) |
| RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296305106719757 | $100.61 |
| RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001845781312493 | $0.20 |
| RAHUL KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129209753857738 | $0.15 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017677478470999 | $52.66 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09353588372 | $1.27 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 303.341207824 | $240.48 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.765561397 | $70.80 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6482112609999 | $5.63 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077755137067 | $8.54 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63817931873 | $3.93 |
| RAHUL KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1785605424 | $0.13 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,939.046764165) | ($7,939.05) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,939.046764165 | $7,939.05 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.037321 | $100.00 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9.6) | ($9.60) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,829.446764) | ($7,829.45) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.10863086) | ($10.11) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.10863086 | $10.11 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.18921 | $10.10 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003214507522) | ($94.87) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003214507522 | $94.87 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2487864025) | ($528.02) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2487864025 | $528.02 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.032453639) | ($214.31) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.032453639 | $214.31 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003214) | ($94.08) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.047344 | $94.08 |
| RAHUL KAVURI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3334514025) | ($682.34) |
| RAHUL KAVURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (4.221663639) | ($203.74) |
| RAHUL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017051688216849 | $0.64 |
| RAHUL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012578722281258 | $3.48 |
| RAHUL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4574068094179 | $41.46 |
| RAHUL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0200614077869629 | $1.77 |
| RAHUL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021544217175 | $0.00 |
| RAHUL KOVATH THANKAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082749998933 | $24.49 |
| RAHUL KOVATH THANKAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201449541909999 | $0.00 |
| RAHUL KOVATH THANKAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033589628214 | $65.92 |
| RAHUL KOVATH THANKAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5301348351 | $3.47 |
| RAHUL KRISHNA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000515821654709999 | $0.02 |
| RAHUL KRISHNA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017699063244 | $0.02 |
| RAHUL KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352035781009999 | $1.04 |
| RAHUL KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017906448073 | $0.35 |
| RAHUL KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025257664255 | $0.28 |
| RAHUL KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233810751742 | $0.00 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028522278412 | $0.00 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004128819806 | $0.00 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077137047633 | $0.23 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071307329573 | $0.01 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000823870449099999 | $0.00 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4507489553 | $4.32 |
| RAHUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6307035296 | $12.40 |
| RAHUL KUMAR KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05879681019 | $1,804.28 |
| RAHUL KUMAR KHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.8982110887 | $7,731.25 |
| RAHUL KUMAR SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39431986) | ($11,479.49) |
| RAHUL KUMAR SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001505638388315 | $57.12 |
| RAHUL KUMAR SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.06234070937 | $128.02 |
| RAHUL KUMAWAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126735) | ($360.24) |
| RAHUL KUMAWAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.77338394) | ($42.03) |
| RAHUL KUMAWAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.948811) | ($80.78) |
| RAHUL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40551853197 | $9.73 |
| RAHUL KUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| RAHUL LEKHRAJ PESWANI SAJNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021248476282 | $0.04 |
| RAHUL MAHADEV MASAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00049878 | $15.61 |
| RAHUL MAHADEV MASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181411412387221 | $0.13 |
| RAHUL MAHAVEER PAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001316219265 | $0.00 |
| RAHUL MAHAVEER PAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030522306536 | $0.00 |
| RAHUL MAHESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009507293198 | $38.40 |
| RAHUL MAHESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,342.61193396838 | $1,221.65 |
| RAHUL MAHESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107296682869999 | $324.41 |
| RAHUL MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132359046618 | $3.92 |
| RAHUL MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020154376001 | $3.93 |
| RAHUL MANGULKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989814794389235 | $0.96 |
| RAHUL MARKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056547056607 | $16.74 |
| RAHUL MARKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019486857602 | $38.02 |
| RAHUL MARKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4985019612 | $11.50 |
| RAHUL MARKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8027841753 | $0.41 |
| RAHUL MARKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103821549869 | $4.11 |
| RAHUL MARKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473329733409999 | $0.47 |
| RAHUL MARPADGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036967279786 | $0.01 |
| RAHUL MARPADGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031695376447 | $0.62 |
| RAHUL MARPADGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37967152241 | $0.38 |
| RAHUL MARPADGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017427668508 | $0.02 |
| RAHUL MARPADGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127821474424 | $0.13 |
| RAHUL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 728.226157006 | $728.23 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061466386796 | $0.00 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016732764181 | $0.00 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02125400459 | $0.02 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000214877469 | $0.00 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020952089005 | $0.00 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049845629287 | $0.02 |
| RAHUL MENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016264193139 | $0.02 |
| RAHUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042629502463 | $130.98 |
| RAHUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13667485939999 | $4.87 |
| RAHUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8855043487 | $9.86 |
| RAHUL MIRYALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,403.49) |
| RAHUL MIRYALA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,403.49 |
| RAHUL MIRYALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,687.44) |
| RAHUL MIRYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074700861418 | $263.29 |
| RAHUL MIRYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83050289909 | $0.83 |
| RAHUL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017873013473 | $0.02 |
| RAHUL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1020118038199 | $9.76 |
| RAHUL MOODBIDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.34323800855 | $41.02 |
| RAHUL MOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000475955707 | $0.00 |
| RAHUL MOVALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052796738 | $0.00 |
| RAHUL NADENDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011243037712 | $343.03 |
| RAHUL NADENDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057402372997 | $114.84 |
| RAHUL NADENDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5713456281 | $10.57 |
| RAHUL NADENDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5154202778 | $0.37 |
| RAHUL NADENDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087899506969 | $0.64 |
| RAHUL NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116554595598335 | $0.14 |
| RAHUL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018728113492 | $0.55 |
| RAHUL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017804557306 | $0.02 |
| RAHUL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073220271266 | $226.85 |
| RAHUL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070946948221 | $142.59 |
| RAHUL NAUTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060083479354 | $0.00 |
| RAHUL NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.15 | $403.15 |
| RAHUL NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| RAHUL NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002571417257 | $50.00 |
| RAHUL NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66693140787759 | $1.13 |
| RAHUL NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.71117505409999 | $1.71 |
| RAHUL NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005061146444965 | $50.09 |
| RAHUL NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75837822518 | $2.76 |
| RAHUL PAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $495.46 |
| RAHUL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448302741 | $137.77 |
| RAHUL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035615095488 | $70.21 |
| RAHUL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3299027351 | $8.98 |
| RAHUL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0603453951889999 | $0.08 |
| RAHUL PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053202620374 | $0.02 |
| RAHUL PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419616662609999 | $0.01 |
| RAHUL PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104416731704 | $0.01 |
| RAHUL PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018654751281 | $0.00 |
| RAHUL PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000530744728 | $0.00 |
| RAHUL PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015669218298 | $0.00 |
| RAHUL PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106320234849 | $0.00 |
| RAHUL PARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003926330355 | $0.00 |
| RAHUL PARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018210943583 | $0.00 |
| RAHUL PARIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RAHUL PARIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RAHUL PARIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RAHUL PARIKH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,299.45) | ($5,299.45) |
| RAHUL PARIKH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,299.45 | $5,299.45 |
| RAHUL PARIKH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,299.45) | ($5,299.45) |
| RAHUL PARIKH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,020.182493359) | ($10,020.18) |
| RAHUL PARIKH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,020.182493359 | $10,020.18 |
| RAHUL PARIKH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,020.182493) | ($10,020.18) |
| RAHUL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162772078433 | $0.00 |
| RAHUL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.37431684135 | $167.37 |
| RAHUL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3783415944869 | $3.31 |
| RAHUL PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($1,049.74) |
| RAHUL PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (259.0) | ($2,092.72) |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099159016347 | $304.13 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16003376912375 | $0.73 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27143194348 | $553.36 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6939654028 | $6.85 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028342901419 | $0.00 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073937520674 | $9.62 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000000538768724 | $0.00 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17381946577 | $1.17 |
| RAHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7597250917 | $0.26 |
| RAHUL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051100835463 | $0.00 |
| RAHUL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000161740093059999 | $0.00 |
| RAHUL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001590858741 | $0.01 |
| RAHUL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1042472091599 | $52.68 |
| RAHUL PENUMACHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13772873538363 | $0.13 |
| RAHUL PR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332070284160417 | $0.00 |
| RAHUL PRASAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004287775511) | ($1.69) |
| RAHUL PRASAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03636278547) | ($69.93) |
| RAHUL PRASAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07293232 | $139.96 |
| RAHUL PRASAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10458019 | $2,986.37 |
| RAHUL PRASAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005855572808) | ($1.69) |
| RAHUL PRASAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06186507416) | ($94.27) |
| RAHUL PRASAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.0841414923) | ($99.98) |
| RAHUL PRASAD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.0869331569) | ($84.15) |
| RAHUL PRASAD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008097346149) | ($1.69) |
| RAHUL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.967180975976 | $204.02 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41814347339199 | $1.61 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027116515451 | $0.31 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005504657009 | $0.01 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487555671939999 | $14.43 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465857920389999 | $0.54 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14335296668 | $0.02 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045420420171 | $0.33 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019552002681 | $0.04 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025638302825 | $0.02 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15015029103 | $0.17 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08457617447 | $0.07 |
| RAHUL RAHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022825814439 | $0.01 |
| RAHUL RAI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.00512256 | $10.04 |
| RAHUL RAI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.18799112 | $368.31 |
| RAHUL RAI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034509 | $9.97 |
| RAHUL RAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01588545 | $480.85 |
| RAHUL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019488386144 | $0.00 |
| RAHUL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050793415415 | $156.56 |
| RAHUL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14646263796 | $297.29 |
| RAHUL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91594029389999 | $9.92 |
| RAHUL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6232554604 | $23.16 |
| RAHUL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541291178 | $0.36 |
| RAHUL RAJAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,187.974404234) | ($1,187.97) |
| RAHUL RAJAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,187.974404234 | $1,187.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAHUL RAJAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,187.974404) | ($1,187.97) |
| RAHUL RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89017563686799 | $4.89 |
| RAHUL RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085824730496 | $0.01 |
| RAHUL RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046448668903 | $0.00 |
| RAHUL RAJVANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.999258033081 | $2.01 |
| RAHUL RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026142856 | $0.00 |
| RAHUL RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102236747536 | $0.00 |
| RAHUL RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00317411192266 | $0.00 |
| RAHUL RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055982235832 | $0.00 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084426154124 | $0.00 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009913951184) | ($3.01) |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009913951184 | $3.01 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7001469094) | ($0.70) |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7001469094 | $0.70 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6894166851) | ($0.10) |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6894166851 | $0.10 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000591231634178 | $0.02 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015014736789 | $0.03 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071196095620109 | $0.00 |
| RAHUL RAMASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032539273648315 | $0.00 |
| RAHUL RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590436953359999 | $17.48 |
| RAHUL REDDY BURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118944633405 | $3.52 |
| RAHUL REDDYPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02307786624133 | $0.02 |
| RAHUL RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503881991409999 | $1.49 |
| RAHUL RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178740724409999 | $3.49 |
| RAHUL RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092344764643 | $0.06 |
| RAHUL RUTANEN-WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000118907592359 | $0.01 |
| RAHUL SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016466386637 | $4.87 |
| RAHUL SARMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.766768094) | ($31,710.43) |
| RAHUL SARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.766768094 | $31,710.43 |
| RAHUL SARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.92) |
| RAHUL SARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($30,448.64) |
| RAHUL SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035244910339 | $0.10 |
| RAHUL SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12297730750208 | $299.94 |
| RAHUL SARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000327016811519999 | $0.00 |
| RAHUL SASMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000462508465 | $0.00 |
| RAHUL SASMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017465041795 | $0.02 |
| RAHUL SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.479736681564 | $5.84 |
| RAHUL SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.993780816 | $144.99 |
| RAHUL SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038337652225 | $0.87 |
| RAHUL SETHURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39647183506052 | $1.34 |
| RAHUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004138246511 | $12.25 |
| RAHUL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034814982679 | $106.48 |
| RAHUL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114752447923 | $232.33 |
| RAHUL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.075548454 | $41.08 |
| RAHUL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.32015072 | $20.29 |
| RAHUL SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0052306778 | $44.16 |
| RAHUL SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000002242211093 | $0.00 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048349725348 | $148.90 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060691920078 | $121.58 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03378695682852 | $0.04 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001435116685 | $0.56 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.948463444555 | $7.23 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015270073593 | $1.60 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1171137935 | $1.46 |
| RAHUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6846733343 | $0.04 |
| RAHUL SHEOKAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227021497 | $0.24 |
| RAHUL SHINGI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 0.01441047 | $0.01 |
| RAHUL SHINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100037447429 | $0.00 |
| RAHUL SHINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112009042598 | $0.02 |
| RAHUL SHINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015102556738 | $0.01 |
| RAHUL SHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5344425940329 | $0.51 |
| RAHUL SHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.69652728579999 | $3.20 |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($313.50) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01 | $313.50 |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($312.62) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($106,039.50) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.5 | $106,039.50 |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.080284082) | ($5,440.95) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.080284082 | $5,440.95 |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($176.40) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.5) | ($104,718.21) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.977219) | ($5,217.99) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.444853356) | ($101,874.65) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.444853356 | $101,874.65 |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.444853) | ($101,905.39) |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204508883302089 | $708.18 |
| RAHUL SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026132347902754 | $62.30 |
| RAHUL SINDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141948982612999 | $0.42 |
| RAHUL SINDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3528287212 | $7.35 |
| RAHUL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018410446575 | $0.02 |
| RAHUL SISODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530897206125799 | $0.51 |
| RAHUL SISODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45673267801 | $5.08 |
| RAHUL SUDHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0093822897552 | $0.00 |
| RAHUL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000801651345639999 | $0.00 |
| RAHUL TAPPETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136936639619 | $0.41 |
| RAHUL TAPPETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9783885721 | $1.24 |
| RAHUL THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018361892653 | $0.54 |
| RAHUL THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066444954935 | $0.00 |
| RAHUL UKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011412929076 | $0.00 |
| RAHUL UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009470154455 | $0.00 |
| RAHUL UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112329231397 | $0.00 |
| RAHUL V S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.283876280652 | $2.44 |
| RAHUL VASUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007565040263 | $1.57 |
| RAHUL VASUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8122219632899 | $14.00 |
| RAHUL VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002508010681 | $0.00 |
| RAHUL VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024635639506 | $0.00 |
| RAHUL VIGNESH B | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00438565) | ($170.83) |
| RAHUL VIGNESH B | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2853359907) | ($436.21) |
| RAHUL VIGNESH B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059988260891 7099 | $0.24 |
| RAHUL VIGNESH B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283213737046 25 | $6.51 |
| RAHUL VIGNESH B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000001725128 4484 | $0.00 |
| RAHUL VIGNESH B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039569739602 | $0.00 |
| RAHUL VIGNESH B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00298887221359999 | $0.00 |
| RAHUL VIJAY BANDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1067173436 | $23.41 |
| RAHUL WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087162771571 | $0.26 |
| RAHUL WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058432596988 | $0.01 |
| RAHUL WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014579936245 | $2.84 |
| RAHUL WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1291782209 | $3.13 |
| RAHUL WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.8122179788 | $9.81 |
| RAHUL WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00345581204819999 | $0.00 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100273030171 | $29.68 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3599677111056 | $2.60 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415682215929999 | $8.11 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2418449669999 | $9.74 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297101884049999 | $0.00 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29176398412 | $3.58 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005036478478 | $0.00 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0996033415599999 | $5.67 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.179140164919999 | $0.28 |
| RAHULDEEP VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015829614963 | $0.11 |
| RAHULKUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAHULKUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| RAHULKUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.83557 | $20.00 |
| RAHULKUMAR PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RAHULKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| RAHULKUMAR PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.17114 | $250.00 |
| RAHUNANDAN KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.051965361366 | $1.01 |
| RAHZEB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000696960138769999 | $0.00 |
| RAHZEB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23297708686 | $474.53 |
| RAI MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.26202517215 | $24.44 |
| RAI NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145408015957 | $4.31 |
| RAI NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118743408524999 | $0.00 |
| RAI NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304104066099999 | $5.93 |
| RAI NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.664609064 | $29.66 |
| RAI NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86019096971 | $0.68 |
| RAI NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.244416542619999 | $0.32 |
| RAI RANGEL DAMASCENO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000302888048499999 | $0.00 |
| RAI WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050866133855 | $0.00 |
| RAIAN CELENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095146363726 | $0.01 |
| RAIANE FREITAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003084241358 | $0.00 |
| RAIANNA ALBERTINA MEDEIROS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029947266519 | $0.00 |
| RAIANNE SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734953366379999 | $1.43 |
| RAID HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002167251094 | $65.29 |
| RAID HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936253889 82 | $189.05 |
| RAID HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076545158986 | $5.60 |
| RAID HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000439397369729999 | $0.00 |
| RAID VELLERIND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.01) |
| RAID VELLERIND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51917413) | ($15,569.21) |
| RAID VELLERIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024849264720892 | $89.70 |
| RAIDEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098936185992 | $67.13 |
| RAIDEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028165755575 | $0.03 |
| RAIDEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65633967319999 | $3.66 |
| RAIDEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32472021821 | $2.00 |
| RAIDEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.551611806 | $74.17 |
| RAIDEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46043857624 | $5.12 |
| RAIDEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315255620769999 | $2.78 |
| RAIDEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066160329046 | $0.00 |
| RAIDEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551143613979999 | $170.10 |
| RAIDEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045034411264 | $89.50 |
| RAIDO KASEVAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001070873802729 | $0.04 |
| RAIDO KASEVAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09476028732195 | $0.10 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.66438398) | ($18,436.71) |
| RAIDO MEIBAUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (35.644876695) | ($401.36) |
| RAIDO MEIBAUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (38.473225318) | ($11,891.30) |
| RAIDO MEIBAUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 44,289.7061374 | $44,289.71 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 25,296.001656 | $25,296.00 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032797994181 | $9.71 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443453078349239 | $123.94 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2989408219363 | $4.62 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117854621184 | $0.01 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42337528613 | $0.42 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21451306614962 | $83.17 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027429716298 | $0.00 |
| RAIDO MEIBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 546.96675904347 | $546.97 |
| RAIDO SOOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.4903181 | $4,722.56 |
| RAIDO SOOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 27.351323089 | $532.80 |
| RAIDO SOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 854.990649 | $357.84 |
| RAIDO SOOM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1990298108 | $395.15 |
| RAIDO SOOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.199031513 | $356.94 |
| RAIDO SOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612130347752 | $50.28 |
| RAIDO SOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9606249291786 | $38.62 |
| RAIDO SOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153180163005 | $21.19 |
| RAIDO SOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.93390077449999 | $2.05 |
| RAIDO SOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57051679687 | $4.59 |
| RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (94.96) | ($7.80) |
| RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000255 | $7.80 |
| RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03238336 | $953.98 |
| RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212385733 | $50.00 |
| RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4022627972327 | $17.75 |
| RAIFE TOWNSEND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011282) | ($326.93) |
| RAIFE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921534758375 | $3.20 |
| RAIFF HADA FELIX MENEZES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0085 | $24.99 |
| RAIFF HADA FELIX MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214366247569511 | $0.20 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.042224587) | ($1,839.19) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 17.042224587 | $1,839.19 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.005154571097) | ($0.31) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.005154571097 | $0.31 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.675349572) | ($529.30) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 46.675349572 | $529.30 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,656.532648829) | ($4,002.70) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,656.532648829 | $4,002.70 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4,362.306638987) | ($4,362.31) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4,362.306638987 | $4,362.31 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,586.122177343) | ($2,586.12) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,586.122177343 | $2,586.12 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (45.571282356) | ($3,105.68) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 45.571282356 | $3,105.68 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5.754889118) | ($5.75) |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5.754889118 | $5.75 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.545692646475 | $18.55 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.39178369395 | $46.16 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.421593399980599 | $6.35 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082875456823947 | $7.89 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0198923748427847 | $2.14 |
| RAIFORD BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 31.226216514562 | $31.23 |
| RAIGARDAS NIKITCENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039897599099 | $0.05 |
| RAIHAAN SUBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000556454516229999 | $0.16 |
| RAIHANA ESRIFAIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359013313627895 | $0.04 |
| RAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135052434 | $69.88 |
| RAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13899321102 | $281.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016039472065 | $0.00 |
| RAIK HOFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00130126 | $53.93 |
| RAIK HOFMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00171538 | $51.54 |
| RAIK HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124650088365 | $0.36 |
| RAIK JOSUPEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093271652597 | $0.00 |
| RAIK KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000486628471 | $0.00 |
| RAIK LACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000876454384 | $0.00 |
| RAIK LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000461367281 | $0.00 |
| RAIKI KHARRUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115183712307339 | $0.12 |
| RAIKO AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047172978797 | $13.96 |
| RAIKO AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018844568548 | $3.68 |
| RAIKO AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024964008669 | $0.18 |
| RAIKO AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024682776465 | $0.18 |
| RAIKO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015793626487 | $46.87 |
| RAIKO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.222144577 | $60.43 |
| RAIKO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016882520907 | $0.00 |
| RAIKO KIKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0765337990226 | $0.08 |
| RAIKO KINSIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08902027620791 | $0.16 |
| RAIKO KINSIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009675594195 | $0.14 |
| RAIL DAVLETSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016147696888376 | $0.02 |
| RAILANE RODRIGUES MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101415623433399 | $0.01 |
| RAILI SILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118394113512 | $3.50 |
| RAILI UTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038933823067 | $1.15 |
| RAILI UTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.62354309 | $13.62 |
| RAILI UTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4748188761 | $3.55 |
| RAILSON DA SILVA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009064104575 | $0.00 |
| RAIMAR HOELINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148253965526 | $4.39 |
| RAIMAR HOELINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014909972979 | $2.91 |
| RAIMI WADIDIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00067287 | $19.93 |
| RAIMI WADIDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4115858674627 | $0.35 |
| RAIMO GIANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000870749909999 | $0.00 |
| RAIMO GIANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295685051459999 | $0.00 |
| RAIMON BAIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022866638939 | $0.01 |
| RAIMON BAIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240542993489999 | $0.00 |
| RAIMON BAIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054351041556 | $0.01 |
| RAIMON BAIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9994531136 | $6.83 |
| RAIMON BAIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086467737393 | $0.00 |
| RAIMON EAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.00562173041 | $309.07 |
| RAIMON LEEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079383703327 | $0.00 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089103388826 | $0.00 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017761155062 | $0.35 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013827032129 | $0.00 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1619138527 | $8.06 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2034305545 | $2.26 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032718370884 | $0.00 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003033630752 | $0.00 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0090954817028 | $0.57 |
| RAIMON STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.70945071073 | $0.94 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037819981929 | $11.19 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018669264141 | $0.00 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083586199253 | $0.01 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031729368921 | $0.00 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100815002134 | $0.00 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2867057824 | $1.09 |
| RAIMONDAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006994091773 | $0.00 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001006 | $0.40 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010826468941 | $2.25 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.557687568115 | $11.58 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113666694609999 | $0.13 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.294744321 | $0.15 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07464800627 | $0.01 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019894811685 | $0.01 |
| RAIMONDAS GRUODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020900136611 | $0.32 |
| RAIMONDO BECCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024982619114 | $0.05 |
| RAIMONDO BUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021478828328 | $0.00 |
| RAIMONDO GIAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002301347763 | $0.04 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51930026) | ($15,000.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51930026 | $15,000.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,084.44356417) | ($16,084.44) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,084.44356417 | $16,084.44 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,084.44) | ($16,084.44) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (49.81139591) | ($4,319.74) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 49.81139591 | $4,319.74 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.810632288) | ($37.02) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.810632288 | $37.02 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03451853) | ($1,000.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03451853 | $1,000.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.62) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.553418) | ($16,077.37) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.2) | ($17.16) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04128024698) | ($1.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04128024698 | $1.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005606984924) | ($10.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005606984924 | $10.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.05357521327) | ($5.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.05357521327 | $5.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (49.611395) | ($4,252.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,938.024903891) | ($26,938.02) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,938.024903891 | $26,938.02 |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,038.024903) | ($27,038.02) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10217983) | ($3,000.00) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10217983 | $3,000.00 |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.309504341) | ($3,868.51) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.309504341 | $3,868.51 |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.315111326) | ($3,878.33) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10218062) | ($2,996.31) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.947761147) | ($803.72) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.947761147 | $803.72 |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (115.758393435) | ($839.25) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.060967659) | ($584.65) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.060967659 | $584.65 |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.282607815) | ($640.06) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.282607815 | $640.06 |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.323888062) | ($639.80) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.114542872) | ($593.08) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($550.58) |
| RAIMONDO SARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $550.58 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058129793506 | $204.24 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021977765730936 | $50.84 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.841455636339 | $323.84 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8788993762 | $3.69 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35204034040895 | $3.43 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33804863372125 | $15.33 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068134289897108 | $8.49 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 150.1976456006 | $150.20 |
| RAIMONDO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0483592656432576 | $6.31 |
| RAIMONDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047498564849 | $0.01 |
| RAIMONDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7157236252524 | $2.07 |
| RAIMONDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052448810244999 | $0.01 |
| RAIMONDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6792066942 | $1.68 |
| RAIMONDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5238189665 | $1.21 |
| RAIMONDO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2531860464 | $10.25 |
| RAIMONDS ANCUPANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| RAIMONDS ANCUPANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020196) | ($79.69) |
| RAIMONDS ANCUPANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078731931825 | $0.28 |
| RAIMONDS BABĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193605250529999 | $5.73 |
| RAIMONDS BABĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026090316284 | $5.09 |
| RAIMONDS BABĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068117037976 | $4.07 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($141.81) |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($141.87) |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($134.54) |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($136.74) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($129.54) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 10.0 | $1.28 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 100.0 | $12.60 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 71,211.107401601 | $8,977.64 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 282.72173909 | $35.69 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 43.820814803 | $5.52 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.2) | ($98.20) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (22,000.0) | ($2,395.81) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (22,000.0) | ($2,377.34) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($4,307.30) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 233,967.91534044 | $24,645.48 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($5,217.47) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($91.63) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,453.65) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,199.18) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.279 | $12,517.92 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.279) | ($12,519.07) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 164,163.805892163 | $14,042.20 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($85.37) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (150,000.0) | ($12,619.38) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,801.90) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.8720780805 | $1,809.93 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.872) | ($1,816.40) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,000.0) | ($181.16) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (21,000.0) | ($1,899.91) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.000480917 | $2,099.62 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0005) | ($2,096.23) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,718.89) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001182) | ($35.16) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.132 | $3,910.40 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.132) | ($3,902.99) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.57 | $4,676.06 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.57) | ($4,680.91) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 110,510.215899005 | $8,612.95 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.764 | $3,199.14 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.764) | ($3,143.98) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.753096036 | $3,230.66 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75315) | ($3,233.94) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,410.17) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.799 | $3,222.19 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.799) | ($3,211.24) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 81,370.822517584 | $6,382.98 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (100.0) | ($7.83) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (60,000.0) | ($4,662.00) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.665 | $4,718.97 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.665) | ($4,719.93) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.654 | $4,703.82 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.654) | ($4,649.05) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,441.52) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.366 | $4,114.99 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.366) | ($4,104.79) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 50,000.0 | $4,097.65 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,096.32) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.390917921 | $2,480.48 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,444.57) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39) | ($2,470.06) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1676 | $5,092.31 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1676) | ($5,092.31) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.327565884 | $2,633.39 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3285) | ($2,640.94) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,617.49) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.326597944 | $2,649.28 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32659) | ($2,645.51) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 172.616509848 | $100.90 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (172.616) | ($101.25) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,749.26) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.8728072898 | $1,725.39 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.87281) | ($1,720.20) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,721.76) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 2,600.464052222 | $1,764.75 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2,600.464) | ($1,763.35) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 212,763.316 | $17,946.16 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,674.90) |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 2,760.887347267 | $1,758.67 |
| RAIMONDS JAKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2,760.887) | ($1,758.67) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,570.52) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.333521979 | $2,441.40 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33352) | ($2,441.27) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,430.33) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.245208 | $4,042.77 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2452) | ($4,035.06) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 50,000.0 | $4,162.05 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($811.39) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 20,000.0 | $1,608.22 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.062752343 | $111.02 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06276) | ($110.94) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.062965304 | $112.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06297) | ($112.51) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.063314912 | $113.14 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06315) | ($113.10) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.070869728 | $126.77 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07087) | ($126.34) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.071092148 | $126.76 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07109) | ($127.00) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($819.37) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.078052873 | $141.29 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07805) | ($141.24) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.078275744 | $141.65 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07828) | ($141.13) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0850859605 | $162.68 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0851) | ($162.70) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.08517774549 | $162.50 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0852) | ($149.47) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1029638357 | $186.45 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10296) | ($186.24) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 20,125.808995585 | $1,558.66 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 20,000.0 | $1,436.56 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 9,332.23457198 | $653.13 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($703.30) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4698026303 | $719.91 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4698) | ($722.09) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($701.79) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4603147778 | $707.87 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4603) | ($710.63) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($704.92) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4600759837 | $709.52 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4601) | ($708.64) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,000.0) | ($347.92) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2290793038 | $348.57 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.229) | ($348.27) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($692.44) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4572743916 | $695.05 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45735) | ($694.73) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($684.17) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4549752949 | $688.95 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45497) | ($691.02) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($679.94) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4524698726 | $689.36 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45247) | ($687.23) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($681.35) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4504548637 | $682.97 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45046) | ($660.62) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($662.09) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4550922865 | $672.16 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45509) | ($669.66) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($661.55) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4529391468 | $665.39 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45294) | ($664.69) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($656.67) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4516638314 | $660.15 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45166) | ($659.18) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($646.76) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4524680261 | $652.73 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45247) | ($651.13) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($646.74) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4579136218 | $657.41 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45792) | ($659.51) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($649.96) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4554388131 | $656.27 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45543) | ($656.68) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($660.71) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.458243289 | $672.00 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($655.04) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45823) | ($671.33) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4550481313 | $666.52 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45507) | ($666.40) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($653.23) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4544373001 | $665.90 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($651.71) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45443) | ($665.54) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4619329703 | $676.20 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($651.83) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46194) | ($675.97) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4596400816 | $672.61 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,301.48) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45964) | ($672.09) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9119959577 | $1,334.76 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91199) | ($1,334.27) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,306.28) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.902419181 | $1,318.93 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90242) | ($1,313.17) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (12,876.0) | ($832.84) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.6111641291 | $887.46 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61117) | ($878.91) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4529977872 | $693.55 |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45299) | ($692.32) |
| RAIMONDS JAKS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 5.0 | $0.28 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009341985986295 | $0.32 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1277342500697 | $0.13 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071006604704183 | $0.12 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001963481340153 | $0.00 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.588907434683 | $0.59 |
| RAIMONDS JAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 59.49562437351 | $5.10 |
| RAIMUND BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317886346099999 | $0.99 |
| RAIMUND KARL WIEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064747253428 | $0.20 |
| RAIMUND KOERVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00119913 | $46.79 |
| RAIMUND KOERVER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00132471 | $51.73 |
| RAIMUND KOERVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00164381 | $49.10 |
| RAIMUND KOERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024428386924 | $0.73 |
| RAIMUND SCHEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010474609801 | $0.03 |
| RAIMUND TOMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (52.0) | ($52.00) |
| RAIMUND TOMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002335) | ($63.75) |
| RAIMUND TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6517924758435 | $1.70 |
| RAIMUND ULLRICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00097671 | $30.69 |
| RAIMUND ULLRICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00239465 | $72.88 |
| RAIMUND ULLRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337136) | ($101.41) |
| RAIMUND ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226765971973 | $0.01 |
| RAIMUNDA ROSA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05118466170344 | $0.05 |
| RAIMUNDAS ANUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040918180719889 | $0.00 |
| RAIMUNDAS LOTUZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002442841223 | $0.00 |
| RAIMUNDAS LOTUZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000706199257199999 | $0.00 |
| RAIMUNDAS LOTUZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001379280942 | $0.00 |
| RAIMUNDAS LOTUZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00160765011039999 | $0.00 |
| RAIMUNDO ALONSO-CUEVILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096336537052 | $0.11 |
| RAIMUNDO JAVIER ORELLANA LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246634088 | $50.00 |
| RAIMUNDO JAVIER ORELLANA LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9513782385015 | $7.90 |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002513) | ($10.02) |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001643376665) | ($4.88) |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01375475) | ($547.53) |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002513) | ($9.99) |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8132) | ($1.72) |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256533977 | $50.00 |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4678478402772 | $1.00 |
| RAIMUNDO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017383592463 | $5.15 |
| RAIMUNDO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268174250859999 | $5.23 |
| RAIMUNDO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8825545965 | $3.08 |
| RAIMUNDO LLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101619266537999 | $0.12 |
| RAIMUNDO LLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169388264539999 | $0.33 |
| RAIMUNDO LLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0187677544939999 | $0.21 |
| RAIMUNDO LLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00759233428879999 | $0.01 |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.12209691 | $344.66 |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00839109 | $303.04 |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091293007463 | $2.36 |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1203172421464 | $0.24 |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012375444745 | $1.93 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003540421468 | $10.48 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072654178358 | $14.18 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.793855033 | $7.76 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6333288779999 | $11.70 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146307850619999 | $1.63 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000692062006049999 | $0.00 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095595854589 | $0.15 |
| RAIMUNDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067019636691 | $0.00 |
| RAIMUNDO MUJICA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1890995261) | ($0.40) |
| RAIMUNDO MUJICA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493505544) | ($0.40) |
| RAIMUNDO MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016583197607 | $65.33 |
| RAIMUNDO MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0975921997139999 | $0.12 |
| RAIMUNDO MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090838183535 | $17.72 |
| RAIMUNDO MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8479612964 | $4.85 |
| RAIMUNDO PEREIRA DE SOUSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $519.14 |
| RAIMUNDO PEREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| RAIMUNDO UNDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065899439441 | $1.95 |
| RAIMUNDO UNDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19081260735179 | $7.57 |
| RAIN ANNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000685208043 | $0.00 |
| RAIN ANNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125534918823 | $0.00 |
| RAIN ANNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00200892090769999 | $0.02 |
| RAIN ANNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031170197795 | $0.01 |
| RAIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.299998671 | $18.47 |
| RAIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083174132429 | $3.29 |
| RAIN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015853122936 | $47.06 |
| RAIN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111220019364999 | $21.70 |
| RAIN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6908220616 | $4.51 |
| RAIN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07377070241 | $0.16 |
| RAIN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01000847303 | $0.73 |
| RAIN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000545553395679999 | $0.00 |
| RAIN EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.866567480048 | $6.21 |
| RAIN GRIMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RAIN GRIMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| RAIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| RAIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021082501398 | $0.04 |
| RAIN HEERINGAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1406519217) | ($410.91) |
| RAIN HEERINGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.186348078) | ($7,410.65) |
| RAIN HEERINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4530784002589 | $48.20 |
| RAIN HUTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (20.137650305) | ($345.20) |
| RAIN HUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127851147932899 | $50.47 |
| RAIN HUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09718518038018 | $1.73 |
| RAIN KEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014722856421 | $0.00 |
| RAIN KEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273227346854955 | $0.32 |
| RAIN KEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000430524321949999 | $0.01 |
| RAIN KEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021768394838 | $0.00 |
| RAIN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.7740071577 | $372.15 |
| RAIN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.153096819 | $53.15 |
| RAIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4483818491843 | $0.43 |
| RAIN ROOSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($567.77) |
| RAIN ROOSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.42045567 | $4,056.77 |
| RAIN ROOSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (1.407551197) | ($4,000.00) |
| RAIN ROOSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| RAIN ROOSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (985.0) | ($985.00) |
| RAIN ROOSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| RAIN ROOSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002861) | ($86.31) |
| RAIN ROOSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 86.167 | $86.31 |
| RAIN ROOSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.101138) | ($181.91) |
| RAIN ROOSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 181.191 | $181.91 |
| RAIN ROOSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.038383 | $85.04 |
| RAIN ROOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165274432880571 | $50.43 |
| RAIN ROOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106171495692999 | $0.01 |
| RAIN ROOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002049230864677 | $5.34 |
| RAIN ROOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78691070289 | $1.79 |
| RAIN ROOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45987418732 | $0.46 |
| RAINA ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024845242641 | $0.00 |
| RAINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017595798558 | $529.26 |
| RAINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33465842938 | $683.56 |
| RAINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.082776641 | $89.08 |
| RAINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3496708861999 | $0.46 |
| RAINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.745982174 | $95.75 |
| RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.66259) | ($101.28) |
| RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012172411975 | $0.00 |
| RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040986501473 | $0.00 |
| RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022993034265959 | $0.03 |
| RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000313669695099999 | $0.00 |
| RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000216634882344979 | $0.03 |
| RAINA SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012568030061 | $381.87 |
| RAINA SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029316226001 | $57.30 |
| RAINA SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.7270353319999 | $71.93 |
| RAINA SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.175491901949999 | $6.94 |
| RAINA SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0391480062839999 | $4.30 |
| RAINA TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001800269285 | $0.00 |
| RAINA TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015394340188 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAINA TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005982730746 | $0.01 |
| RAINA TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102072227683999 | $0.01 |
| RAINA TURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04352565787001 | $0.04 |
| RAINALDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017082242068 | $50.91 |
| RAINALDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543298806993 | $0.63 |
| RAINDY CYRILL ECARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140222495024 | $0.00 |
| RAINE HANNUKSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156265709138 | $46.35 |
| RAINE HANNUKSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155429464649999 | $1.14 |
| RAINE HANNUKSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011591957144 | $0.27 |
| RAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002002888769 | $0.00 |
| RAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003951774867 | $0.00 |
| RAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000890600592089999 | $0.00 |
| RAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079314299364 | $0.00 |
| RAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058734962134 | $0.00 |
| RAINER BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007597850037 | $23.57 |
| RAINER CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068052229102 | $2.01 |
| RAINER CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.428295613 | $128.43 |
| RAINER CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0117977271 | $6.91 |
| RAINER CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033015570789 | $0.29 |
| RAINER CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3935114644 | $0.79 |
| RAINER CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025472601074 | $0.00 |
| RAINER DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021221008886 | $0.00 |
| RAINER EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259370252117 | $0.03 |
| RAINER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054167568268 | $0.00 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (23.198) | ($50.11) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.001242 | $50.11 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($24.12) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($16.08) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (69.449) | ($150.00) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0037333 | $150.00 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045) | ($180.78) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (49.7322) | ($693.76) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0171799 | $693.76 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($683.09) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (3.43) | ($7.65) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001903 | $7.65 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.065004) | ($200.00) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0047896 | $200.00 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($204.54) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.750719) | ($8,139.29) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.2051188 | $8,139.29 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ZRX | (55.86) | ($49.95) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.894 | $49.95 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (49.89) | ($49.89) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0012588 | $49.89 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002524) | ($99.90) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,959.58) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ZRX | (1,691.76) | ($1,479.00) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,466.722 | $1,479.00 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,466.0) | ($1,466.00) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0369726 | $1,466.00 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1042379) | ($4,131.08) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0369726) | ($1,464.39) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (30.336001) | ($19.69) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,353.943357) | ($876.99) |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003016171133089 | $0.12 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.190759039342 | $11.08 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003292668913327 | $9.83 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010649444491 | $0.01 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003815147957692 | $0.01 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15357413751449 | $0.80 |
| RAINER GALLISTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.197243147531819 | $0.18 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044001773304 | $0.01 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028143621053 | $0.03 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114033163136 | $0.02 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077970502221 | $0.01 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024905580919 | $0.00 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035032711223 | $0.00 |
| RAINER GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036279138709 | $0.00 |
| RAINER GEORG SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021077413347 | $6.54 |
| RAINER GERHARD GEUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065517013319 | $2.03 |
| RAINER GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034090944068 | $0.00 |
| RAINER HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145962624209999 | $45.28 |
| RAINER HERMANN SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000609660343 | $0.00 |
| RAINER HERMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024476133899 | $0.00 |
| RAINER HORST BARTSCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322834) | ($536.21) |
| RAINER HORST BARTSCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05682469) | ($2,283.33) |
| RAINER HORST BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024443188426615 | $0.98 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00132968 | $51.15 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000845 | $30.81 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087485 | $31.60 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100014 | $30.48 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00103085 | $31.17 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00108246 | $31.25 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00101126 | $30.81 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00102963 | $29.89 |
| RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001128657831 | $0.28 |
| RAINER JOSEF KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000342630252499999 | $0.00 |
| RAINER KLAUS-DIETER WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050165391643 | $1.56 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (77.7) | ($77.70) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 53.961839 | $53.96 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,200.0) | ($6,200.00) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 6,195.905684 | $6,202.10 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.90 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.97 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 7,529.335349 | $7,528.12 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($23.99) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($321.26) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($3,381.49) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (8,330.477458) | ($6,474.54) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (67.57) | ($53.85) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.027413 | $53.85 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,217.522931) | ($6,217.52) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.68) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.074403233) | ($4,094.71) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (24.051909) | ($1.39) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002287394672) | ($4.76) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7.72566) | ($7.73) |
| RAINER KLIMITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035091663416 | $0.00 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41335963260071 | $0.71 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133653957025448 | $34.68 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.9391393890117 | $79.94 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025099167637 | $0.00 |
| RAINER KLIMITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.37899351183 | $5.70 |
| RAINER KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204438242219999 | $61.44 |
| RAINER KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040008498498 | $79.21 |
| RAINER KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4654600272 | $7.47 |
| RAINER KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.270617444989999 | $0.17 |
| RAINER KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5131249138 | $0.02 |
| RAINER KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019498360231 | $0.00 |
| RAINER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023929995603 | $0.02 |
| RAINER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063013304717 | $0.01 |
| RAINER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020676751558 | $0.00 |
| RAINER LENZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($567.49) |
| RAINER LENZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13) | ($3,304.00) |
| RAINER LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65904626428999 | $19.00 |
| RAINER MACHERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87129511907999 | $1.80 |
| RAINER MANUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147929111899999 | $0.46 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00109823794) | ($40.02) |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,013.115382 | $5,013.12 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39,990.0 | $39,990.00 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,839.67 | $1,839.67 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001278430871) | ($40.02) |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001999773882) | ($40.02) |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016624574578 | $49.53 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 791.0873078443 | $646.23 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016546399636 | $19.07 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.438774316 | $110.44 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28007747579 | $0.22 |
| RAINER MARTIN BUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.23563677 | $13.24 |
| RAINER MATTHIAS BORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006256981533999999 | $0.00 |
| RAINER MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077545359254 | $22.59 |
| RAINER MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069235801373 | $13.13 |
| RAINER MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.053356310999 | $310.05 |
| RAINER MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| RAINER MICHAEL HOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135794904171999 | $0.42 |
| RAINER MICHAEL LANGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022871110222 | $0.00 |
| RAINER MIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.170056576107 | $47.03 |
| RAINER MIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6354176651 | $1.30 |
| RAINER MIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.846714254689 | $23.19 |
| RAINER MÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526808030959999 | $1.63 |
| RAINER NEUWIRTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($20.04) |
| RAINER NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018761530809 | $5.56 |
| RAINER NOUSIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001807750134 | $0.53 |
| RAINER NOUSIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038668721102 | $7.55 |
| RAINER OBERPRILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031949154056 | $9.91 |
| RAINER ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9504181223 | $40.29 |
| RAINER PHUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($32,773.97) |
| RAINER PHUA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| RAINER PHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 78.0 | $7.94 |
| RAINER PHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 68,095.0 | $7,163.11 |
| RAINER PHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 400.002 | $348.58 |
| RAINER PHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.449736241) | ($25,141.97) |
| RAINER PHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (68,173.0) | ($6,503.41) |
| RAINER PHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,000.005 | $838.25 |
| RAINER PHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| RAINER PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350885164079999 | $124.76 |
| RAINER PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.393735649439 | $513.71 |
| RAINER PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575022666699999 | $160.32 |
| RAINER PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.195667194 | $77.20 |
| RAINER PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.887917855 | $8.89 |
| RAINER RALPH WOLFGANG SCHWARZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00322059 | $96.23 |
| RAINER RALPH WOLFGANG SCHWARZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00174628 | $50.51 |
| RAINER RALPH WOLFGANG SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058879026066999 | $0.14 |
| RAINER RICHARD KÖGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009087320095 | $0.28 |
| RAINER RÜDIGER MAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013818131 | $0.00 |
| RAINER SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001515796483 | $0.00 |
| RAINER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097112214293 | $0.03 |
| RAINER SCHMITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (162.349) | ($434.51) |
| RAINER SCHMITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 446.135 | $434.51 |
| RAINER SCHMITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (63.424) | ($77.38) |
| RAINER SCHMITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 71.421 | $77.38 |
| RAINER SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.28413) | ($2,059.77) |
| RAINER SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,048.148 | $2,059.77 |
| RAINER SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (19.484) | ($7.17) |
| RAINER SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.051 | $7.17 |
| RAINER SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,572.76) | ($2,572.76) |
| RAINER SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1620673630213 | $46.58 |
| RAINER SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015239932969999 | $0.05 |
| RAINER TAY FEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017608996919 | $0.55 |
| RAINER TYPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049590816132999 | $0.00 |
| RAINER TYPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023214809222 | $0.00 |
| RAINER TYPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19167536103 | $0.19 |
| RAINER WARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020733543369 | $0.06 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.76381652 | $2,302.53 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.771995 | $178.40 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02251855 | $899.21 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186496933919999 | $55.64 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167896806287 | $31.98 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26762643260999 | $1.00 |
| RAINI BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20490589982 | $12.18 |
| RAINIEL AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60170464528155 | $5.04 |
| RAINIER ALFONZO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | BNB | 1.0 | $320.56 |
| RAINIER ALFONZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | BNB | 0.025 | $7.87 |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,034.350344 | $3,034.35 |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,590.956441 | $1,590.96 |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,797.210734 | $2,797.21 |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,404.968241 | $2,404.97 |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (563.327114482) | ($563.33) |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 563.327114482 | $563.33 |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| RAINIER ALFONZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.607359546 | $19,561.57 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000478674221029999 | $0.01 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437788524552999 | $54.50 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.829868224347 | $6.83 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000153784961609999 | $0.00 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1722150923 | $0.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020496444773 | $0.02 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017532514896 | $0.00 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.25125401179999 | $0.25 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00167644218609999 | $0.00 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000501725047779999 | $0.00 |
| RAINIER ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0021534339026 | $0.00 |
| RAINIER NANQUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000509841180519999 | $0.15 |
| RAINIER NANQUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129829728266 | $0.03 |
| RAINIER NANQUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000257918703 | $0.00 |
| RAINIER NANQUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036179637996 | $0.00 |
| RAINIER NANQUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013071302444 | $0.00 |
| RAINIER NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191057775219999 | $5.65 |
| RAINIER OLENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.274779429264 | $3.88 |
| RAINIER OLENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000853930484429999 | $1.67 |
| RAINIER SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124948365674849 | $0.00 |
| RAINIS TEBECIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149831301923 | $44.35 |
| RAINIS TEBECIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144124250229999 | $28.12 |
| RAINO DILAG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003228812521) | ($112.24) |
| RAINO DILAG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1404 | $4,146.01 |
| RAINO DILAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.122481342) | ($3,643.33) |
| RAINO DILAG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003545213028) | ($108.09) |
| RAINO DILAG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02390593833) | ($438.24) |
| RAINO DILAG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005896259935) | ($108.09) |
| RAINO DILAG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.790968351) | ($14,500.00) |
| RAINO DILAG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.97492111387 | $17,872.22 |
| RAINO DILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064625474212 | $15.48 |
| RAINO DILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029611963833 | $0.00 |
| RAINO EELMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025540700867826 | $0.02 |
| RAINY RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019685860783 | $0.58 |
| RAINY RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0157458449 | $7.02 |
| RAIS FAIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003719626516123 | $0.00 |
| RAISA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037487272745 | $0.00 |
| RAISA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059722529756 | $0.01 |
| RAISA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003233038464 | $0.00 |
| RAISA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000183361494169999 | $0.01 |
| RAISA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01656565319 | $0.02 |
| RAISA GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (660.097604) | ($365.99) |
| RAISA GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.14) |
| RAISA GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.716809) | ($3,456.90) |
| RAISA GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| RAISA GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189492) | ($5,644.50) |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004134364416347 | $13.54 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.283887376789 | $67.90 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004831104158137 | $11.28 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8716354948 | $6.21 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2601968446663 | $0.81 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57938077886 | $5.29 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0153660956 | $11.09 |
| RAISA GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000928743410189999 | $0.05 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007990597379 | $247.69 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.828931894 | $18.45 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035587163235 | $0.07 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.438016082539999 | $0.44 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7696840049999 | $11.71 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000179047919089999 | $0.00 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049182958015 | $0.17 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000029679962178 | $0.00 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029269939393 | $0.00 |
| RAISA KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.36420123122 | $0.36 |
| RAISA SHAMAILOVNA DANILOVA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BNB | 0.03 | $8.71 |
| RAISA SHAMAILOVNA DANILOVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BNB | (0.03) | ($8.57) |
| RAISA STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132372984759999 | $0.00 |
| RAISA STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067290099576 | $0.00 |
| RAISA STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063271632009 | $0.01 |
| RAISA STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090372896186 | $0.01 |
| RAISA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003234297193 | $0.96 |
| RAISA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028388215082 | $0.55 |
| RAISA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32291961978 | $0.20 |
| RAISA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03357688311 | $0.37 |
| RAISA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45298793087 | $0.07 |
| RAISA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0039899830726 | $0.24 |
| RAISA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538996313521 | $0.52 |
| RAISSA CAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004020140257 | $11.90 |
| RAISSA CAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115628063409 | $0.00 |
| RAISSA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001196798832099999 | $0.00 |
| RAISSA FREITAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270601067528 | $0.00 |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033731) | ($49.99) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (325.565) | ($129.90) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.086958 | $129.90 |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (254.014) | ($132.21) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.088854 | $132.21 |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (20.1185) | ($135.19) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 133.948 | $135.19 |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (414.08) | ($217.34) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0078637 | $217.34 |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016022) | ($440.28) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.296682 | $440.28 |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51763711) | ($2,248.47) |
| RAISSA LIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (360.628) | ($360.63) |
| RAISSA LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6680399804982 | $44.93 |
| RAISSA LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8200362897833 | $1.25 |
| RAIT MUTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.23974484 | $730.16 |
| RAIT MUTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.018633 | $752.57 |
| RAIT MUTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.16792373 | $515.82 |
| RAIT MUTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.013316 | $538.74 |
| RAIT MUTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03195444) | ($1,313.81) |
| RAIT MUTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4077424873) | ($1,246.83) |
| RAIT MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001977720806081 | $0.80 |
| RAIT MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15309838995 | $0.18 |
| RAIT MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002704259936828 | $0.81 |
| RAIT MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002392429555 | $0.00 |
| RAIT MUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000091970667855 | $0.00 |
| RAITH SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050959949299999 | $0.00 |
| RAITH SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053219704009 | $0.00 |
| RAITH SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00349539003899999 | $0.00 |
| RAITIS RADZINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073978652638 | $21.90 |
| RAITIS RADZINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26262823576088 | $1.47 |
| RAITIS RADZINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046546859629 | $14.81 |
| RAITIS SARIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.230018844505 | $2.23 |
| RAITIS ZALDĀTS-ROZENTĀLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993398343647669 | $1.16 |
| RAIVIS VOITKUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236020233479999 | $0.00 |
| RAIVIS VOITKUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111787746626 | $0.01 |
| RAIVIS VOITKUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0540957765189999 | $0.05 |
| RAIVO KELP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (1.000574) | ($179.97) |
| RAIVO KELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37395257075194 | $1.72 |
| RAIVO PAALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007472478976) | ($2.00) |
| RAIVO PAALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007266346734) | ($2.00) |
| RAIVO PAALA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000100553346) | ($2.00) |
| RAIVO PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692709766156 | $0.69 |
| RAIVO STRODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017915075322 | $0.00 |
| RAIVO STRODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042332290205 | $0.00 |
| RAIVO STRODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00074733795739 | $0.00 |
| RAIVO VILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100315236916 | $0.06 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.55) | ($7,624.62) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.355) | ($11,095.17) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00066767 | $20.01 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00012 | $3.59 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.002584606698 | $5.29 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (369.461992) | ($209.68) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05424892415) | ($109.94) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.101615179) | ($30.36) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00853503) | ($256.01) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009974) | ($3.04) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001380415661) | ($2.86) |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151548013255473 | $56.58 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110476347352606 | $0.01 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189077846579638 | $51.23 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164353995319999 | $0.00 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5443693969729 | $1.21 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102549333765 | $0.00 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045661361279 | $0.00 |
| RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00060429823336498 | $0.23 |
| RAIYAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0461143361 | $2.54 |
| RAIYAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3490700588 | $1.60 |
| RAIZA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.672681564891 | $2.58 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026173627709 | $79.40 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065472315802 | $131.37 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10733129974 | $0.95 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0785440019579999 | $0.01 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00456776337049999 | $0.33 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14989173584 | $0.92 |
| RAIZA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120834534975 | $2.74 |
| RAJ AMIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00069656 | $21.75 |
| RAJ AMIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00057741 | $18.57 |
| RAJ AMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002338976161) | ($66.47) |
| RAJ AMIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002338976161 | $66.47 |
| RAJ AMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.200568509) | ($303.11) |
| RAJ AMIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.200568509 | $303.11 |
| RAJ AMIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200568509) | ($303.96) |
| RAJ AMIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361294) | ($100.84) |
| RAJ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024719435485697 | $0.83 |
| RAJ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019915332702599 | $4.58 |
| RAJ B R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146028249848 | $0.43 |
| RAJ B R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2430711298 | $2.04 |
| RAJ BASTIANPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2007745437 | $102.25 |
| RAJ BASTIANPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5812203141 | $34.75 |
| RAJ BASTIANPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34837731385 | $19.83 |
| RAJ BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107805091683 | $329.33 |
| RAJ BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223278137619999 | $454.25 |
| RAJ BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 999.037077509999 | $792.01 |
| RAJ BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52123325707 | $5.79 |
| RAJ BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020932988968 | $0.02 |
| RAJ BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113415119475 | $0.86 |
| RAJ BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015535110888 | $0.02 |
| RAJ CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088545091 | $0.00 |
| RAJ CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019101740593 | $0.00 |
| RAJ CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000195578774519999 | $0.01 |
| RAJ GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06128980614717 | $0.12 |
| RAJ GUPTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.99) |
| RAJ GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($504.79) |
| RAJ GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,080.31) |
| RAJ GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,716.69) |
| RAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128165904515 | $0.04 |
| RAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2574996067 | $2.63 |
| RAJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.084364809 | $195.48 |
| RAJ GURUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,800.0 | $1,174.57 |
| RAJ GURUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00271177 | $80.75 |
| RAJ GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115942612584 | $3.32 |
| RAJ GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.48047433762 | $77.51 |
| RAJ GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.25010229493 | $3.23 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.9906 | $99.20 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057037375) | ($3,211.32) |
| RAJ HUNDAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057037375 | $3,211.32 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.033508573) | ($2,034.88) |
| RAJ HUNDAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.033508573 | $2,034.88 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.057037375) | ($3,199.08) |
| RAJ HUNDAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (20.033508573) | ($2,038.82) |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061488713826 | $0.02 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011973197182132 | $3.62 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.974063083334 | $0.97 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127259381552 | $0.01 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014414839867 | $0.01 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013401574434 | $0.00 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012231258256181 | $1.24 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003246612404435 | $0.02 |
| RAJ HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002994892527 | $0.01 |
| RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000145465933 | $0.00 |
| RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000057427695985 | $0.00 |
| RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.461410466538 | $147.71 |
| RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.096737706 | $11.99 |
| RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.93069381029 | $1.71 |
| RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.78318236936 | $0.77 |
| RAJ JAWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004978170721) | ($10.00) |
| RAJ JAWA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004978170721 | $10.00 |
| RAJ JAWA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004978) | ($9.99) |
| RAJ JAWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033966) | ($10.00) |
| RAJ JAWA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033966 | $10.00 |
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.676676454) | ($1,394.29) |
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.676676454 | $1,394.29 |
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000332) | ($10.01) |
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.676676) | ($1,394.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06874442958) | ($2,070.58) |
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06874442958 | $2,070.58 |
| RAJ JAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068752) | ($2,052.72) |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402499809734299 | $14.79 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129498593 | $0.02 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003774458650946 | $10.20 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9051486933 | $2.30 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.901513973499999 | $0.57 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022599003611 | $0.20 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26688164475 | $0.04 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063412805143 | $0.05 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033952606461 | $0.05 |
| RAJ JAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.053019873983 | $0.11 |
| RAJ KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045284785764 | $139.30 |
| RAJ KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25216288477 | $513.83 |
| RAJ KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50436053190099 | $5.29 |
| RAJ KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.184330899169999 | $0.09 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.71) | ($8.71) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.71 | $8.71 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.71) | ($8.71) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.45759197) | ($6.34) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.45759197 | $6.34 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.457) | ($6.65) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017758) | ($534.75) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017758 | $534.75 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017758) | ($534.86) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.71) | ($8.71) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.71 | $8.71 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.71) | ($8.71) |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026418243683 | $8.56 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189085899 | $0.04 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7134146121 | $8.71 |
| RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069250280816729 | $0.08 |
| RAJ KETANBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024662569887 | $0.00 |
| RAJ KETANBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049705035969999 | $0.01 |
| RAJ KETANBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013802391507999 | $0.01 |
| RAJ KETANBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14,222.64486097) | ($4,461.97) |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14,222.64486097 | $4,461.97 |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226409273039999 | $6.70 |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13624702794 | $0.14 |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41880326527 | $0.42 |
| RAJ KIRAN KARKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.5321516784805 | $13.13 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6536960484) | ($18,974.88) |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6536960484 | $18,974.88 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.581854274) | ($2,818.51) |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.581854274 | $2,818.51 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.581854274) | ($2,817.76) |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003056683106856 | $108.53 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012263350485989 | $30.19 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080079858954 | $0.89 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033195694226 | $0.00 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6397351443 | $5.60 |
| RAJ KISHORE RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113886903019 | $4.51 |
| RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.321183531611 | $201.58 |
| RAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,140.234857154 | $987.93 |
| RAJ KUMAR AJMEERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.591996) | ($412.64) |
| RAJ KUMAR AJMEERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123909) | ($50.45) |
| RAJ KUMAR AJMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123975670239703 | $50.03 |
| RAJ KUMAR AJMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008302540719064 | $0.72 |
| RAJ KUMAR SAHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01394378) | ($551.30) |
| RAJ KUMAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127556838937 | $50.96 |
| RAJ LEKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.963851043739 | $57.13 |
| RAJ MAHAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053750846695 | $15.91 |
| RAJ MAHAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61601469849999 | $3.62 |
| RAJ MAHAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093036025683 | $1.03 |
| RAJ MANANDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106556745563 | $0.11 |
| RAJ MANANDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029543654021 | $0.00 |
| RAJ NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043372958401 | $133.26 |
| RAJ NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6716683478 | $6.70 |
| RAJ NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71616080199999 | $19.02 |
| RAJ NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081468551634999 | $0.00 |
| RAJ NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122730134063 | $0.00 |
| RAJ NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104457631309 | $0.01 |
| RAJ NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021257433833 | $0.00 |
| RAJ NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006414344766 | $0.00 |
| RAJ NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000055403667318 | $0.00 |
| RAJ PABARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (524.205792) | ($524.21) |
| RAJ PABARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($78.57) |
| RAJ PABARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (4,868.465862495) | ($3,826.13) |
| RAJ PABARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12448884) | ($3,824.70) |
| RAJ PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096348274807725 | $33.40 |
| RAJ PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022511935144 | $43.92 |
| RAJ PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.09731815074729 | $3.10 |
| RAJ PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00253925559129999 | $0.00 |
| RAJ PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00000604585966159999 | $0.00 |
| RAJ PABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 37.611214699233 | $29.47 |
| RAJ PARSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185425855009999 | $0.55 |
| RAJ PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (588.35) | ($588.35) |
| RAJ PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 588.35 | $588.35 |
| RAJ PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (588.35) | ($588.35) |
| RAJ PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RAJ PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RAJ PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RAJ PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47936683) | ($15,000.00) |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47936683 | $15,000.00 |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.0) | ($520.24) |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.0 | $520.24 |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.0) | ($82.46) |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.0 | $82.46 |
| RAJ PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($518.37) |
| RAJ PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($71.77) |
| RAJ PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47936683) | ($14,171.04) |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045101757309 | $138.72 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027773229606 | $0.03 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16694416698 | $338.86 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044295206549 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000465393068339999 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001359131421 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151759293349999 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016644432081 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072503224095 | $0.01 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55202766999999 | $2.02 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062574880622 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026280452631 | $79.74 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046695693541 | $92.91 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.669965523999 | $301.67 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5746517785 | $6.64 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30352068737 | $2.68 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5734570666 | $1.11 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049459232868 | $3.62 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048068401203 | $1.13 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019947336641 | $0.59 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000496057155579999 | $0.10 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036507156912 | $0.04 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78034542599999 | $5.38 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066814456642 | $0.59 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5432918248 | $0.52 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098129364206 | $0.72 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033655673945 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023576008032 | $5.34 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 778.800148673 | $778.80 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020751430267 | $0.61 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002553116474 | $4.98 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.16639294 | $14.17 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295023161751999 | $102.43 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5079932205 | $6.28 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039302980326 | $0.08 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.081769284 | $10.09 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5182658666 | $0.95 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029990565144 | $0.03 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6737080196 | $9.13 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02567016134731 | $1.14 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152156102061 | $0.02 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017442449932 | $0.00 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20528582985 | $0.01 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17231219969 | $0.22 |
| RAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.124435852889 | $0.12 |
| RAJ PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091229593492 | $0.27 |
| RAJ PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37749355833 | $0.30 |
| RAJ PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008643709677 | $0.03 |
| RAJ PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141912769608 | $0.02 |
| RAJ PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038570412458 | $0.00 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034386505768 | $0.01 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.84015562 | $28.41 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6052257089999 | $9.80 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078913517692 | $0.00 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.879846571 | $13.26 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072699077275 | $0.01 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016267322026 | $0.00 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.60881237 | $0.11 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050134148098 | $0.00 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044896170305 | $0.00 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044349353499 | $0.00 |
| RAJ POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063710090801 | $0.24 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (221.31) | ($221.31) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 221.31 | $221.31 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6) | ($0.60) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6 | $0.60 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (221.91) | ($221.91) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5528775686) | ($17,460.71) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5528775686 | $17,460.71 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4598919553) | ($14,524.08) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.895247655) | ($43,382.26) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.895247655 | $43,382.26 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,612.62) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 39,517.791 | $39,612.62 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.895247) | ($3,753.78) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,746.056 | $3,753.78 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001689686483) | ($5.02) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001689686483 | $5.02 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (865.512878477) | ($865.51) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 865.512878477 | $865.51 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.888602791) | ($16.89) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.888602791 | $16.89 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (232.41) | ($232.41) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.439954026 | $42,652.08 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.4598919553 | $13,622.20 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.439954026) | ($42,652.08) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.439954026 | $42,652.08 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09315458) | ($2,757.13) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (13,280.735602) | ($13,280.74) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (633.1) | ($633.10) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.89984598) | ($56,496.87) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000177913273) | ($0.01) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000177913273 | $0.01 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01180821226) | ($22.46) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01180821226 | $22.46 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.78305632) | ($0.78) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.78305632 | $0.78 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.011805) | ($22.45) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0007299 | $22.45 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073008) | ($22.49) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 1.99373064 | $62,371.87 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99238064) | ($58,934.62) |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187619924211421 | $72.50 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128308903720009 | $332.53 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14847004069483 | $0.15 |
| RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.48830976358552 | $8.49 |
| RAJ RAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $488.78 |
| RAJ RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.28) |
| RAJ RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($195.69) |
| RAJ RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 210.0 | $197.75 |
| RAJ RAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (14.380030589) | ($107.69) |
| RAJ RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.020546002478 | $19.75 |
| RAJ RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3406299429 | $10.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJ RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0982515863 | $5.31 |
| RAJ SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017425875722 | $5.16 |
| RAJ SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAJ SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,690.0) | ($13,690.00) |
| RAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898164382706999 | $0.94 |
| RAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019342554625 | $57.99 |
| RAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36305351887864 | $2.75 |
| RAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.4533914696299 | $92.45 |
| RAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8236477744 | $0.07 |
| RAJ SHARMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.134085695) | ($150.00) |
| RAJ SHARMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.134085695 | $150.00 |
| RAJ SHARMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.134085695) | ($150.69) |
| RAJ SHARMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1471471855) | ($10.00) |
| RAJ SHARMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1471471855 | $10.00 |
| RAJ SHARMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1471471855) | ($9.92) |
| RAJ SHARMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.900978579) | ($139.53) |
| RAJ SHARMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.900978579 | $139.53 |
| RAJ SHARMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.900978579) | ($139.84) |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342192564599999 | $1.01 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037293551829 | $7.28 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4956198523 | $0.31 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.179113445359999 | $0.03 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013581194486 | $0.05 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0417901421897729 | $2.39 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0059779002247 | $0.01 |
| RAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0141918880449999 | $0.33 |
| RAJ SHENDKAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008339730762) | ($24.67) |
| RAJ SHENDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001923275578545 | $0.06 |
| RAJ SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51318423115 | $0.32 |
| RAJ SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024582025747 | $74.41 |
| RAJ SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5913045903 | $2.25 |
| RAJ SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1281555063 | $0.75 |
| RAJ SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030772243262 | $2.25 |
| RAJ SHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086768915502 | $0.00 |
| RAJ SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022851533189 | $0.00 |
| RAJ SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041410938919999 | $0.00 |
| RAJ THAKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| RAJ THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126054221021095 | $50.41 |
| RAJ THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227758557 | $0.04 |
| RAJ THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.662993408707 | $2.66 |
| RAJ TULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032382854247 | $98.86 |
| RAJ VASWANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.73) | ($1.73) |
| RAJ VASWANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.73 | $1.73 |
| RAJ VASWANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.494813364) | ($3.35) |
| RAJ VASWANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.494813364 | $3.35 |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.225736096) | ($6,200.00) |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.225736096 | $6,200.00 |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (163.25896863) | ($12,537.00) |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 163.25896863 | $12,537.00 |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (683.094098884) | ($12,849.00) |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 683.094098884 | $12,849.00 |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (210.977443609) | ($1,403.00) |
| RAJ VASWANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 210.977443609 | $1,403.00 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (5.494) | ($2.75) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2.738 | $2.75 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007072414817) | ($1.03) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007072414817 | $1.03 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005936568882) | ($15.90) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005936568882 | $15.90 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (163.25896863) | ($13,039.60) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 163.25896863 | $13,039.60 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (163.263992269) | ($13,052.96) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 163.263992269 | $13,052.96 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03003880979) | ($0.19) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03003880979 | $0.19 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01075015959) | ($0.01) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01075015959 | $0.01 |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1024534168) | ($1.77) |
| RAJ VASWANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1024534168 | $1.77 |
| RAJ VASWANI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MATIC | 7,382.540455034 | $2,894.82 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000641474471852 | $0.21 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.752093121 | $100.00 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372140438397579 | $86.75 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70307606481814 | $1.70 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064894158742009 | $0.06 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65443358623472 | $6.35 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.82843878792699 | $313.39 |
| RAJ VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.192661349167945 | $23.69 |
| RAJ VERMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| RAJ VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| RAJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88907685358272 | $1.89 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019258870207 | $0.57 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8656231721 | $1.17 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14969681039 | $1.66 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00732923077449999 | $0.06 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089709952229 | $0.66 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79664164685 | $0.38 |
| RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0077219034721 | $0.05 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005907474633) | ($239.32) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $15,372.67 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4932364403) | ($13,786.11) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008082677564) | ($239.32) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,830.03315 | $3,830.03 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,470.0) | ($3,470.00) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2492837613 | $7,231.47 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3069443) | ($8,917.84) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 32,042.246574 | $32,042.25 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (239.32) | ($239.32) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.289778019 | $66,286.58 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (221.74) | ($221.74) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0076989 | $221.74 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.29747692) | ($66,286.80) |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360840124657 | $11.06 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.800558025493999 | $0.80 |
| RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005791682507 | $0.00 |
| RAJA AIDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00013727 | $5.58 |
| RAJA AIDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000138) | ($4.09) |
| RAJA AIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434774862618999 | $0.01 |
| RAJA AIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397739821469999 | $0.00 |
| RAJA AIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059562731136 | $0.00 |
| RAJA AIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000023304667851 | $0.00 |
| RAJA AKIF RAJA ZAHIRUDIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,012.657917) | ($675.10) |
| RAJA AKIF RAJA ZAHIRUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016596681814 | $0.49 |
| RAJA AKIF RAJA ZAHIRUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053667109663 | $0.00 |
| RAJA AKIF RAJA ZAHIRUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.175117351465 | $0.87 |
| RAJA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018068428151 | $0.53 |
| RAJA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025788803965 | $5.03 |
| RAJA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0631684345009999 | $0.01 |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824056641909999 | $255.02 |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052245639524 | $0.01 |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100704645249 | $0.02 |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041448337109 | $0.02 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085363770645 | $0.25 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7329533084 | $5.52 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043172787011 | $85.69 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.704139235 | $37.82 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6590442589999 | $53.50 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37708096956 | $14.92 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122413944438 | $13.44 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.42857663139999 | $21.10 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030188787866 | $2.28 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.167846797749999 | $11.97 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.286801625929999 | $0.37 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.7225893932999 | $7.84 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033794695528 | $3.66 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023561792531 | $0.07 |
| RAJA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22853952502 | $0.58 |
| RAJA CHIDAMBARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009628260418 | $0.00 |
| RAJA CHIDAMBARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015749723066 | $0.02 |
| RAJA CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001516) | ($47.07) |
| RAJA CHINNU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0257) | ($405.03) |
| RAJA CHINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151666073330098 | $50.00 |
| RAJA CHINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4020317987 | $2.40 |
| RAJA FADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225061614663499 | $0.23 |
| RAJA HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163591749689999 | $3.19 |
| RAJA IMTIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (12.717588) | ($22,631.95) |
| RAJA IMTIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.7767198 | $22,631.95 |
| RAJA IMTIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,735.79) |
| RAJA IMTIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14,669.181 | $14,735.79 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013163853018615 | $32.07 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019596296863092 | $0.02 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07971392717371 | $203.23 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.98886947484 | $108.99 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00094634168313 | $0.30 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000078590902569 | $0.15 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024158410929999 | $0.07 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2583312388 | $13.13 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003160377913 | $0.00 |
| RAJA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,584.695329932 | $1,584.70 |
| RAJA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000704150699 | $0.01 |
| RAJA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028347261313 | $0.00 |
| RAJA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021211339118 | $0.00 |
| RAJA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087432469513 | $0.00 |
| RAJA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001467795374 | $0.00 |
| RAJA JAHANGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000006306379973 09999 | $0.00 |
| RAJA JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080652749582 | $0.02 |
| RAJA K MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110087562765 | $0.02 |
| RAJA KANDRU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 70.0 | $394.53 |
| RAJA KANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355601621 | $50.00 |
| RAJA KANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.11409396 | $100.00 |
| RAJA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419172859 | $50.00 |
| RAJA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.952205549379 | $117.37 |
| RAJA LATIF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0512964 | $1,983.86 |
| RAJA LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061940448582178 | $16.63 |
| RAJA LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296813860209999 | $58.05 |
| RAJA LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.299283255 | $20.85 |
| RAJA MOHSAN IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073994232306999 | $0.22 |
| RAJA MOHSAN IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615927872179999 | $123.43 |
| RAJA MOHSAN IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 129.995285645 | $130.00 |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036531153025 | $10.81 |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106593169826 | $20.80 |
| RAJA MUNISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9315907128233 | $0.94 |
| RAJA NORZAHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13796641094402 | $0.14 |
| RAJA NORZAHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.384685430319999 | $0.38 |
| RAJA NORZAHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013920097893 | $0.00 |
| RAJA NORZAHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049389908655 | $0.00 |
| RAJA NORZAHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0623275571239999 | $0.03 |
| RAJA NORZAHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044499418556 | $0.02 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,121.0) | ($12,352.67) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001365) | ($41.05) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (35,843.523785) | ($19,671.90) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (739.332096) | ($8,002.17) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.8457) | ($100.06) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049517) | ($100.04) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.031222) | ($99.85) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.589016) | ($50.08) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (58.3652) | ($50.23) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (44.030668) | ($89,241.11) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.257576) | ($2,330.44) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,614.1198) | ($1,395.14) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.525371) | ($817.66) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1,369.151615) | ($75,837.31) |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000593930910895 | $0.02 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 936.309419715596 | $1,725.98 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170210452405899 | $34.28 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.66638011229 | $5.66 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.79183001078 | $5.18 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.450914602270999 | $4.47 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024280809962 | $0.02 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10474663537 | $0.04 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7467193390693 | $38.04 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04155134610554 | $1.24 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004876193941131 | $0.45 |
| RAJA RAHEEL ACKRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05355771992 | $0.00 |
| RAJA RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16280667353333 | $0.17 |
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013562731693 | $411.03 |
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0835452148199999 | $168.40 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.93252779129999 | $5.61 |
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.13581052501 | $83.14 |
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18252646492 | $7.22 |
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0420516584129999 | $9.53 |
| RAJA RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.099844899175 | $10.82 |
| RAJA RAMI REDDY BASIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255443820853837 | $0.00 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.17987283 | $7,196.89 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00840309 | $336.01 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.101824428) | ($4,166.03) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.101824428 | $4,166.03 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.987190499) | ($31,271.57) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.987190499 | $31,271.57 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (429.565992) | ($250.00) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 429.565992 | $250.00 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.101824428) | ($4,102.70) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98719049) | ($31,309.77) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40,146.91896852) | ($24,123.68) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40,146.91896852 | $24,123.68 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (34,115.0) | ($20,610.87) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (6,461.48496) | ($3,601.35) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (272.111181909) | ($5,493.92) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 272.111181909 | $5,493.92 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.199118751) | ($859.31) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.199118751 | $859.31 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (104.199118751) | ($820.38) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (272.111181909) | ($5,063.99) |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004526037720152 | $160.11 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01663772428128 | $40.52 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39256409548 | $0.39 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 238.89619171617 | $168.81 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45106160121829 | $17.65 |
| RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.47127998583799 | $106.14 |
| RAJA RAVITEJA KATKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048615636539 | $0.14 |
| RAJA RAVITEJA KATKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059190275935999 | $1.15 |
| RAJA RAVITEJA KATKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.501711031 | $2.50 |
| RAJA RAVITEJA KATKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05476887009999 | $1.63 |
| RAJA SANSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.50647889 | $51.65 |
| RAJA SANSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00117393 | $45.24 |
| RAJA SANSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03395658251 | $97.94 |
| RAJA SANSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00518255 | $200.51 |
| RAJA SANSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01670066 | $46.81 |
| RAJA SANSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.05) |
| RAJA SANSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00572261) | ($173.71) |
| RAJA SANSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.200182) | ($20.00) |
| RAJA SANSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (20.016278222) | ($181.75) |
| RAJA SANSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011186) | ($20.07) |
| RAJA SANSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0396418173) | ($71.22) |
| RAJA SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029241047243713 | $0.89 |
| RAJA SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7246116413548 | $4.81 |
| RAJA SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021664774044698 | $0.42 |
| RAJA SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06619139046144 | $0.63 |
| RAJA SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034424255723 | $0.14 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005775703) | ($23.66) |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005775703 | $23.66 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000577) | ($23.69) |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1686103482) | ($0.13) |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1686103482 | $0.13 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002955268787) | ($0.01) |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002955268787 | $0.01 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01262612824) | ($0.14) |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01262612824 | $0.14 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577858968574578 | $23.21 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044002359770799 | $0.00 |
| RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014385753156357 | $0.00 |
| RAJA SHAMMUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091126364) | ($2,268.81) |
| RAJA SHAMMUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28138475) | ($8,570.27) |
| RAJA SHAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011565008883302 | $43.58 |
| RAJA SHAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576237170126 | $15.77 |
| RAJA SHAMSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.102819412845 | $3.04 |
| RAJA SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,777.591834504) | ($5,401.96) |
| RAJA SINGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,777.591834504 | $5,401.96 |
| RAJA SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,777.591834504) | ($5,163.46) |
| RAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164286531379999 | $0.49 |
| RAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001892082644 | $0.04 |
| RAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00248151126 | $0.00 |
| RAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.49151551817 | $13.23 |
| RAJA SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000784323968 | $0.77 |
| RAJA VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016486698857 | $0.49 |
| RAJA VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9684888085 | $6.26 |
| RAJA VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016330435534 | $0.37 |
| RAJAA ELMANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42490076496 | $0.20 |
| RAJABALAMURUGAN RAJENTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000772053226 | $0.00 |
| RAJABALAMURUGAN RAJENTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014844008898 | $0.00 |
| RAJABALI NASULLOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009830216836 | $0.00 |
| RAJABALI NASULLOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022337290676 | $0.00 |
| RAJABALI NASULLOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095860757099999 | $0.00 |
| RAJADURAI MANIVANNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001533) | ($47.38) |
| RAJADURAI MANIVANNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.016) | ($404.02) |
| RAJADURAI MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015335025602543 | $50.00 |
| RAJADURAI MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39172405059999 | $2.39 |
| RAJAEI SHAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3161261187057 | $0.37 |
| RAJAEI SHAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040356710325 | $0.08 |
| RAJAEI SHAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032578114558 | $0.00 |
| RAJAEI SHAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000525080261939999 | $0.00 |
| RAJAEI SHAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000016907879833 | $0.00 |
| RAJAFETRA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94363541196772 | $2.05 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013950171005 | $41.29 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099902223445 | $19.49 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6407501419999 | $21.91 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1240555229999 | $9.50 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11127850784 | $0.98 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.442045953309999 | $26.43 |
| RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0392927469339999 | $1.55 |
| RAJAGURU VAIGUNDAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306602955561 | $0.03 |
| RAJAH ABDUL RAHMAN MAUNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($19.99) |
| RAJAH ABDUL RAHMAN MAUNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250657) | ($449.15) |
| RAJAH ABDUL RAHMAN MAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586381130296699 | $2.27 |
| RAJAH ABDUL RAHMAN MAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006260215031 | $0.00 |
| RAJAH ELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.219895873919999 | $0.03 |
| RAJAH PANEER SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107110866393 | $0.01 |
| RAJAH PANEER SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017353687489 | $33.86 |
| RAJAH VIJEYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035739648363 | $1.06 |
| RAJAH VIJEYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.037817038336 | $0.04 |
| RAJAKARUNA BANDAGE PEMAWATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000177263655163 | $0.00 |
| RAJAKARUNA BANDAGE PEMAWATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015784627454 | $0.02 |
| RAJAKARUNA MOHOTTIGE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443594099099 | $0.00 |
| RAJAKISHORE MUTHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017193858335 | $51.26 |
| RAJALAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017825636236 | $0.00 |
| RAJALAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069562491883 | $0.00 |
| RAJALAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000092338229618 | $0.00 |
| RAJALAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047025689416 | $0.00 |
| RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000306209222892 | $0.00 |
| RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014840956176 | $0.00 |
| RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017874282828 | $0.00 |
| RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013303516716 | $0.00 |
| RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018252799232 | $0.02 |
| RAJAN ANNADURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042037684673 | $129.12 |
| RAJAN BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.087338731666 | $6.23 |
| RAJAN BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033367102693 | $3.62 |
| RAJAN BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000098900843761 | $0.00 |
| RAJAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026734267727 | $7.91 |
| RAJAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39599399384 | $0.31 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.7649977 | $30,147.44 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7649977) | ($30,129.34) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7649977 | $30,129.34 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53690328) | ($45,000.00) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53690328 | $45,000.00 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15369032) | ($4,500.00) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15369032 | $4,500.00 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0170799) | ($500.00) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0170799 | $500.00 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01024794) | ($300.00) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01024794 | $300.00 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (1.36369835) | ($40,000.00) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015484469745 | $62.62 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.024962998198 | $285.99 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07574979775 | $1.08 |
| RAJAN CHOWHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023070435348 | $0.02 |
| RAJAN DALSANIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,566.90) |
| RAJAN DALSANIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,066.55) |
| RAJAN DALSANIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (17.86749655) | ($51,779.04) |
| RAJAN DALSANIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,000.0) | ($16,409.98) |
| RAJAN DALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019640564489 | $5.81 |
| RAJAN DALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08410911808262 | $252.09 |
| RAJAN DALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 295.9887796683 | $281.05 |
| RAJAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.646375622999 | $182.65 |
| RAJAN GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096481019473 | $3.12 |
| RAJAN GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.2950697666599 | $75.66 |
| RAJAN GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219937195999999 | $502.97 |
| RAJAN GUPTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAJAN GUPTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAJAN GUPTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| RAJAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029606410739 | $90.16 |
| RAJAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.8293860206 | $108.17 |
| RAJAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028160956883 | $54.95 |
| RAJAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 833.025051535 | $833.03 |
| RAJAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4778977193 | $2.76 |
| RAJAN JASUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.921265725 | $372.92 |
| RAJAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638142749 | $0.49 |
| RAJAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.82979655 | $17.83 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (268.0) | ($268.00) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 204.032 | $268.00 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.20) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (192.0) | ($255.07) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.106511 | $315.00 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106511) | ($297.78) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 68.0 | $68.20 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00622681) | ($30,480.66) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (58,367.815405) | ($58,367.82) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,953.17883 | $12,953.18 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 58,342.815405 | $58,342.82 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 1,624.036 | $1,000.00 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $289.35 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 1.00148562 | $29,066.74 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01172142) | ($28,897.80) |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035082540760436 | $132.96 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.775104935134 | $17.87 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 937.60322393 | $937.60 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.538038247 | $74.82 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.349468057 | $126.67 |
| RAJAN KHANIJAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.35476877984 | $0.08 |
| RAJAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.99790449571 | $391.79 |
| RAJAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.275645331 | $12.73 |
| RAJAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2833714884 | $73.06 |
| RAJAN MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5443566983739 | $0.49 |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570205056749999 | $16.88 |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031030415433 | $6.05 |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037671087672 | $0.00 |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125955542259 | $0.00 |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029316862463 | $0.00 |
| RAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019772067851 | $0.14 |
| RAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00071439513021 | $0.08 |
| RAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015670396145 | $0.05 |
| RAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0037456824936 | $0.02 |
| RAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.21697370421 | $49.18 |
| RAJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0044271054489 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJAN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218650835843478 | $0.00 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.2995 | $902.38 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 11.4995 | $34,616.22 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (11.799) | ($35,392.02) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 2,195.0 | $2,195.00 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 820.07339657 | $820.07 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2703455904 | $10,238.26 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2703464758) | ($10,260.46) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2703464758 | $10,260.46 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (98.33189516) | ($98.33) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 98.33189516 | $98.33 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 3,815.16715313 | $3,815.17 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,800.0) | ($3,800.00) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($10,385.87) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 97.5 | $97.50 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 8,778.5 | $8,778.50 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.4) | ($44.40) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,866.0) | ($8,866.00) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 11.799 | $22,718.34 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($115.32) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (11.739) | ($22,562.01) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000346) | ($10.97) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 16.689 | $10.97 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (81.67244486) | ($81.67) |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001511284138749 | $0.05 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002183086017 | $0.00 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052124099981 | $0.04 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124721835882 | $0.01 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116780762231 | $0.00 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018584478703 | $0.00 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000082292726764 | $0.01 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000871350372485 | $0.15 |
| RAJAN SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2735134658403 | $0.27 |
| RAJAN TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701247313319 | $0.69 |
| RAJANE PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07585352981 | $230.08 |
| RAJANE PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07585352981) | ($222.39) |
| RAJANE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060386966364 | $0.02 |
| RAJANE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009217207569 | $0.00 |
| RAJANE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0497100597689999 | $0.01 |
| RAJANEESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| RAJANI RAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013700044268 | $0.00 |
| RAJANI RAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01418468874 | $0.01 |
| RAJANI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008359682937 | $0.25 |
| RAJANI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049468406869 | $9.65 |
| RAJANI VERMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| RAJANI VERMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| RAJANI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659640854 | $50.00 |
| RAJANI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3462892428 | $0.35 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083703624364 | $24.77 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76029110949999 | $2.00 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4657340549 | $3.54 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73476806562 | $0.46 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0332375318349999 | $0.37 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069557374251 | $0.01 |
| RAJANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020848575158 | $0.00 |
| RAJAONARISON HAJANIRINA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927148244006 | $0.99 |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.059379587) | ($436.17) |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001699252421) | ($5.05) |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123459) | ($49.28) |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234598385 | $50.00 |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547619391898677 | $1.16 |
| RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018795790174903 | $0.00 |
| RAJAPANDIAN ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8027630263032 | $58.18 |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($48.81) |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001611036929) | ($4.58) |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (393.014307) | ($393.01) |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127134570513339 | $50.01 |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004375878271082 | $0.01 |
| RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4437606187237 | $1.44 |
| RAJARAM JAYARAMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RAJARAM JAYARAMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.12) |
| RAJARAM JAYARAMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2.277032) | ($2.28) |
| RAJARAM JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126321644544853 | $50.01 |
| RAJARAM JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15497178634905 | $1.15 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165012311359999 | $0.49 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03025031657 | $59.22 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.939831329 | $33.87 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04542960401 | $3.33 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16813987562 | $1.03 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019620193919 | $1.48 |
| RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39748214733 | $9.33 |
| RAJARATNAM PATHMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.22127226 | $110.22 |
| RAJARATNAM PATHMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.247212476 | $73.13 |
| RAJARSHI RAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065688941678 | $19.44 |
| RAJARSHI RAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136066815709 | $26.55 |
| RAJARSHI RAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7255748394 | $8.50 |
| RAJASEGAR MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069530321796475 | $0.01 |
| RAJASEKARAN SIVASANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026025655281 | $0.00 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01285597 | $520.42 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4384487636) | ($1.26) |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4384487636 | $1.26 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.05667621362) | ($0.09) |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.05667621362 | $0.09 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202516484533 | $5.88 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042833913826 | $85.00 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.673640527559999 | $7.49 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00861609948462 | $0.03 |
| RAJASEKHAR KURUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00034459495317638 | $0.00 |
| RAJASEKHAR MOLAGAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053007016986 | $0.16 |
| RAJASEKHAR MOLAGAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.85953998 | $159.24 |
| RAJASEKHAR MOLAGAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.76949016734 | $84.49 |
| RAJASEKHAR MOLAGAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.42598579819999 | $308.88 |
| RAJASEKHAR PADMADAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (393.36508375) | ($2,534.63) |
| RAJASEKHAR PADMADAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.496966025) | ($1,565.96) |
| RAJASEKHAR PADMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012838241509 | $0.38 |
| RAJASEKHAR PADMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8448738533 | $17.70 |
| RAJASEKHAR SIRIGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06418157368 | $0.67 |
| RAJASEKHARA YELLALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018384042815 | $5.44 |
| RAJASHEKHAR LAKKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045469016811 | $13.46 |
| RAJASHEKHAR LAKKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.66959778857 | $14.83 |
| RAJASHEKHAR LAKKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8986333599999 | $17.36 |
| RAJASHEKHAR LAKKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.947516324 | $61.32 |
| RAJASHILPA GEDARA RANJITH RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228287510948799 | $0.03 |
| RAJASHREE PARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08495908137759 | $4.08 |
| RAJASREE AJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.667602063095 | $24.65 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.01074081 | $435.25 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.01076289 | $415.40 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.01112817 | $433.40 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.01022021 | $287.47 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.01111955 | $337.34 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.01178376 | $342.59 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.01008707 | $300.28 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.01347771 | $396.69 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033904018103 | $10.04 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292632251319999 | $57.20 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7962503957 | $3.80 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.380684203 | $15.34 |
| RAJAT CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0489127655809999 | $3.58 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | AVAX | 4.99 | $298.48 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.1) | ($6.21) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | AVAX | (4.89) | ($301.94) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | COMP | 18.1 | $1,632.38 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | COMP | (18.089202153) | ($1,631.41) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | SNX | 233.8 | $818.30 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | SNX | 170.0 | $595.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | SNX | (400.139290854) | ($1,401.89) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BAT | 2,120.0 | $790.19 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5.145749108) | ($2.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 5.145749108 | $2.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5.145749108) | ($2.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 5.145749108 | $2.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BAT | (2,129.77409812) | ($827.78) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.6) | ($4.60) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 4.6 | $4.60 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 1.6198 | $3,206.18 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.36008127 | $4,588.62 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01025) | ($20.17) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.60955) | ($3,213.76) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 470.0 | $470.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.86) | ($0.86) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 17.251277539 | $956.77 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | GUSD | 0.6 | $0.60 |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (2.68) | ($2.68) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (1.08) | ($1.08) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.22) | ($1.22) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| RAJAT CHOPRA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.98) | ($0.98) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.12) | ($1.12) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | GUSD | 600.0 | $600.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.35) | ($1.35) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (540.0) | ($540.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.065005676 | $1,939.68 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.54) | ($0.54) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 650.31 | $650.31 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | COMP | 10.739800732 | $366.01 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | COMP | 18.089202153 | $616.48 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 671.0 | $671.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04650586873 | $1,035.98 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.34) | ($1.34) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | USDC | 507.77 | $507.77 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 2,393.239944253 | $814.37 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | USDC | 1,609.0 | $1,609.00 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,610.0) | ($1,610.00) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 2.680410731 | $2,761.68 |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (5.01) | ($5.01) |
| RAJAT CHOPRA | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.49) | ($0.49) |
| RAJAT CHOPRA | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005537128164055 | $12.22 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02589664497257 | $37.01 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012405376479 | $0.01 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7031048896 | $13.42 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6555582985 | $18.40 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2576545415 | $3.26 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5995185476999 | $19.13 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052610055146 | $3.15 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22459218812 | $8.89 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16430845258 | $0.16 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01341637341529 | $0.61 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04688493876982 | $2.42 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2391691267 | $0.12 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.80588594097 | $0.81 |
| RAJAT CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6654654208 | $1.64 |
| RAJAT DHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55382544357 | $4.67 |
| RAJAT DURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071528755168 | $0.00 |
| RAJAT DURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016225661064 | $0.00 |
| RAJAT DURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20137000936 | $0.20 |
| RAJAT GOGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135912345 | $0.54 |
| RAJAT GOGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.763091872 | $93.76 |
| RAJAT GOYAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (110.0) | ($2,088.57) |
| RAJAT GOYAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 30.44279881 | $517.15 |
| RAJAT GOYAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (42.053606207) | ($447.39) |
| RAJAT GOYAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (221.336977) | ($92.01) |
| RAJAT GOYAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.885067) | ($36.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJAT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3783306455187 | $15.64 |
| RAJAT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021641363304 | $4.22 |
| RAJAT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61297513436425 | $10.36 |
| RAJAT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.04533882209999 | $0.44 |
| RAJAT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50468708152848 | $0.33 |
| RAJAT JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390649848049999 | $0.46 |
| RAJAT JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5701874428 | $1.57 |
| RAJAT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000905606793 | $0.00 |
| RAJAT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000815263262269999 | $0.00 |
| RAJAT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036621115765 | $1.08 |
| RAJAT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.364829068542 | $8.68 |
| RAJAT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4367934029 | $3.44 |
| RAJAT KAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 13,650.0 | $5,485.84 |
| RAJAT KAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XRP | (9,362.890575945) | ($3,737.88) |
| RAJAT KAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 3,999.994364 | $1,478.25 |
| RAJAT KAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XRP | (6,513.828286433) | ($2,446.23) |
| RAJAT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054753378075188 | $0.05 |
| RAJAT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3459096346 | $2.81 |
| RAJAT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.091610230292 | $0.00 |
| RAJAT KANWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.444677227 | $5.18 |
| RAJAT KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.616301533567 | $8.25 |
| RAJAT KOCHHAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030897 | $9.38 |
| RAJAT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566970895049999 | $168.23 |
| RAJAT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117901759136199 | $0.03 |
| RAJAT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035134571646 | $67.76 |
| RAJAT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.62901472249999 | $0.51 |
| RAJAT KUMAR PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010152901163 | $0.00 |
| RAJAT KUMAR PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079039781359 | $0.01 |
| RAJAT MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10706822221 | $0.12 |
| RAJAT MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9802527654171 | $0.93 |
| RAJAT MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076013305086 | $0.01 |
| RAJAT MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013200464306 | $0.00 |
| RAJAT PARASHAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01586947 | $466.28 |
| RAJAT PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110084378278999 | $3.26 |
| RAJAT PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.999148552 | $36.00 |
| RAJAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97045395431149 | $3.10 |
| RAJAT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002229176402 | $0.01 |
| RAJAT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100037527010999 | $29.61 |
| RAJAT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136332394974 | $276.54 |
| RAJAT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.406212194 | $12.21 |
| RAJAT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017618981507 | $0.00 |
| RAJAT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14708136799 | $10.77 |
| RAJAT RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.10092729177 | $25.76 |
| RAJAT RAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 6.872 | $494.06 |
| RAJAT RAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 7.798 | $561.48 |
| RAJAT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299043316949999 | $91.09 |
| RAJAT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017017885621 | $0.33 |
| RAJAT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.643275452139999 | $0.51 |
| RAJAT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130166068704 | $0.95 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.0) | ($47.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.0 | $47.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.78) | ($46.78) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,700.0) | ($28,700.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,700.0 | $28,700.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (28,700.0) | ($28,700.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.997325 | $28,700.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.997325) | ($30,693.29) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 30,461.881 | $30,693.29 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 330.15831 | $10,000.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (330.15826) | ($10,534.66) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 10,286.458 | $10,534.66 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 628.0468 | $20,000.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.62054) | ($15.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14.778 | $15.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (579.27268) | ($14,000.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 13,679.517 | $14,000.00 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (48.15355) | ($1,083.51) |
| RAJAT SHARMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,082.132 | $1,083.51 |
| RAJAT SHARMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51417995657 | $0.60 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046071248979 | $0.14 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024373232225 | $0.48 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.013660408 | $250.01 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084185386389 | $0.06 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105811011735 | $0.04 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003986458094836 | $0.40 |
| RAJAT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06255651203576 | $4.84 |
| RAJAT TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0189584156676999 | $351.71 |
| RAJAT TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.282537285 | $100.00 |
| RAJAT TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32453651272 | $662.96 |
| RAJAT TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001440090876 | $0.00 |
| RAJAT TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038841876744 | $0.00 |
| RAJAT WAKODIKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129598) | ($50.37) |
| RAJAT WAKODIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (26.078733) | ($9.13) |
| RAJAT WAKODIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295979491 | $50.00 |
| RAJAT WAKODIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059378103125124 | $0.07 |
| RAJATDEEP ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26191431555 | $2.91 |
| RAJAVEL BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158116689391 | $4.68 |
| RAJCAN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028881395167 | $876.20 |
| RAJCAN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.270110039 | $135.78 |
| RAJDEEP CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000471166560579999 | $0.01 |
| RAJDEEP CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000376628800259999 | $0.00 |
| RAJDEEP CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031952568654 | $0.00 |
| RAJDEEP CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001547883991 | $0.00 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049527529912 | $0.01 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023657662304 | $71.52 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.625101807 | $90.63 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0018032719999 | $21.41 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.675842696 | $25.54 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8851896312 | $20.95 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65472058633 | $5.78 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7215674684 | $102.93 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040465298708 | $9.17 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6264431671 | $10.22 |
| RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.809903731359999 | $19.01 |
| RAJDEEP DAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.30352113 | $16.41 |
| RAJDEEP DAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050966 | $15.02 |
| RAJDEEP DAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00052223 | $15.90 |
| RAJDEEP DAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00049588 | $14.71 |
| RAJDEEP DAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064291 | $19.75 |
| RAJDEEP DAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.015088601 | $26.58 |
| RAJDEEP DAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.30391) | ($12.02) |
| RAJDEEP DAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.000401 | $12.02 |
| RAJDEEP DAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00057) | ($17.89) |
| RAJDEEP DAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 2.0284 | $17.89 |
| RAJDEEP DAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (2.0279) | ($17.10) |
| RAJDEEP DAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000566 | $17.10 |
| RAJDEEP DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.015087) | ($21.88) |
| RAJDEEP DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007946 | $21.88 |
| RAJDEEP DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00066689 | $18.76 |
| RAJDEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253451741377 | $0.59 |
| RAJDEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002118852657196 | $0.03 |
| RAJDEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000249830864859 | $0.00 |
| RAJDEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008136053423006 | $0.03 |
| RAJDEEP JOSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142635) | ($55.93) |
| RAJDEEP JOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112214377511 | $0.20 |
| RAJDEEP JOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052801670422 | $0.10 |
| RAJDEEP JOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032872524734 | $0.00 |
| RAJDEEP JOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00107152509066 | $0.00 |
| RAJDEEP NANDI MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076197598842 | $0.00 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00016075 | $5.04 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00343089 | $102.50 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01118948662) | ($248.17) |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01803516785 | $379.35 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089165958373 | $261.25 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.852233487025 | $3.42 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032741523511 | $64.32 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1581069624 | $2.16 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.618292566 | $10.80 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.776891543 | $4.88 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29761804295 | $3.31 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20953575265 | $1.85 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02864807675 | $0.15 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093905213477 | $0.69 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16573163362999 | $3.98 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4205785184 | $1.63 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158062161177999 | $9.45 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48456342315 | $28.28 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036336733369 | $3.99 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066902737354 | $21.29 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0849673864639999 | $0.52 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017247429692 | $0.39 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29700689174 | $16.91 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065156313331 | $0.49 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6713017332 | $1.04 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057814318126 | $0.14 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00128130534188 | $2.39 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18603297993 | $0.02 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4613474127 | $3.04 |
| RAJDEEP RAMGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.51810089791 | $0.69 |
| RAJDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078815770618 | $0.09 |
| RAJDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03359558877 | $0.00 |
| RAJDEEP SINGH MAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3739819182143 | $3.36 |
| RAJDEEP SINGH MAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057705591533 | $1.13 |
| RAJEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012901894 | $50.00 |
| RAJEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49988535599999 | $2.20 |
| RAJEEN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7400368344 | $2.27 |
| RAJEEN Y R RANATUNGA J K | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (467.448) | ($362.53) |
| RAJEEN Y R RANATUNGA J K | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.190251 | $362.53 |
| RAJEEN Y R RANATUNGA J K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.32863531685947 | $10.87 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023899298091 | $0.01 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502593554849999 | $0.01 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072043705087 | $14.06 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028698460449 | $0.03 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014496534579 | $0.01 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30019301368 | $0.04 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044253327685 | $0.02 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2975036589 | $0.18 |
| RAJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039564557493 | $0.06 |
| RAJEEV BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032009245371 | $0.95 |
| RAJEEV BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013721679481 | $0.00 |
| RAJEEV BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.639856321 | $5.26 |
| RAJEEV BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5827131393 | $5.41 |
| RAJEEV BOTEJUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054683691295 | $180.02 |
| RAJEEV BOTEJUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063064965454 | $0.07 |
| RAJEEV BOTEJUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036829558336 | $72.70 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01363561 | $1.52 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 23.61235055 | $3.33 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01359859 | $1.49 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 25.18887092 | $3.63 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 5.80167517 | $0.86 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 5.08591355 | $0.73 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 5.38292255 | $0.75 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (73.182301242) | ($9.93) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 73.182301242 | $9.93 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04103980064) | ($4.36) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04103980064 | $4.36 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOGE | (114.63) | ($15.58) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15.457 | $15.58 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.041) | ($4.36) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.346 | $4.36 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00003941566229) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00003941566229 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.03879095655) | ($0.04) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.03879095655 | $0.04 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001268) | ($49.49) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001268 | $49.49 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01044) | ($30.47) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01044 | $30.47 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.01044) | ($30.47) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 30.449 | $30.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap Out | BTC | (0.001267) | ($49.54) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 49.488 | $49.54 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01182054 | $1.33 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 5.24154905 | $0.73 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 5.10495609 | $0.73 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 5.50068436 | $0.77 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 4.63490072 | $0.64 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01086747 | $1.14 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 5.05936855 | $0.68 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 4.62875867 | $0.62 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 4.13894745 | $0.53 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (34.29) | ($4.38) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4.536 | $4.38 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LTC | (0.0363) | ($3.66) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3.657 | $3.66 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0014) | ($54.44) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0014 | $54.44 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0104) | ($29.77) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0104 | $29.77 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001401) | ($54.48) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 54.3 | $54.48 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.010399) | ($29.77) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 29.713 | $29.77 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (191.946) | ($191.95) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,970.336221925) | ($22,970.34) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,970.336221925 | $22,970.34 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (22,970.336221) | ($22,970.34) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 5.47309509 | $0.84 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01083075 | $1.07 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 4.79640196 | $0.67 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 3.4479412 | $0.48 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.0019591 | $0.20 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOGE | (13.74) | ($1.90) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1.884 | $1.90 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00177167 | $67.45 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.003305066449) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.003305066449 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000000006198391112) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000000006198391112 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000006450301608) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000006450301608 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.00002405408475) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.00002405408475 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001771) | ($68.14) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 67.952 | $68.14 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.0000003177938) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.0000003177938 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000000000207407) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000000000207407 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.00000003173278379) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.00000003173278379 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001318) | ($51.19) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001318 | $51.19 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01044) | ($29.42) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01044 | $29.42 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.885181236) | ($87.89) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.885181236 | $87.89 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001318) | ($51.19) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 51.065 | $51.19 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.010441) | ($29.42) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 29.318 | $29.42 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (238.104182) | ($238.10) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $10,627.63 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35000067) | ($10,616.92) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35000067 | $10,616.92 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.390155033) | ($91.95) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.390155033 | $91.95 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.44) | ($8,794.59) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.44 | $8,794.59 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (4.44) | ($8,810.85) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.3011611 | $8,810.85 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3011611) | ($8,803.23) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3011611 | $8,803.23 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.000714554) | ($11,781.37) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.000714554 | $11,781.37 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (6.0007) | ($11,781.34) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.3966576 | $11,781.34 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3966576) | ($11,762.94) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3966576 | $11,762.94 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005918023588) | ($11.23) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005918023588 | $11.23 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.000001036668076) | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.000001036668076 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05388113619) | ($0.05) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05388113619 | $0.05 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.005928) | ($11.29) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003675 | $11.29 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003675) | ($11.27) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003675 | $11.27 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00151588 | $48.26 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00151588) | ($48.29) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00151588 | $48.29 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03307315) | ($1,000.00) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03307315 | $1,000.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03307315) | ($960.25) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,132.53) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,132.53 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,811.60) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($52,395.51) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,816.03) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,816.03 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,838.48) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1429580922) | ($4,102.04) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1429580922 | $4,102.04 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14295809) | ($4,095.92) |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129199093853279 | $434.75 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.520588591523 | $100.80 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630213802127584 | $162.91 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.333152610703 | $382.33 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000019385819108 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030274305376086 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0159876330742722 | $0.00 |
| RAJEEV CHANDER LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000075203113064084 | $0.00 |
| RAJEEV DANDAMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022582696768 | $68.15 |
| RAJEEV DANDAMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.015621293 | $3.15 |
| RAJEEV DANDAMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101802002562 | $6.09 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072659502154 | $225.09 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19468623624 | $396.09 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.350128919 | $24.35 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.269716246 | $63.64 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.231075446 | $64.19 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78012463168 | $8.67 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55583744127 | $4.91 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072538427816 | $0.00 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1341283658 | $34.62 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61432459814 | $36.73 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0441688707799999 | $1.75 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045886408708 | $0.01 |
| RAJEEV DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.4968667555 | $1.18 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357018310599999 | $1.06 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029266058079 | $0.00 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100507658776 | $1.96 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.934301965 | $23.93 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62622002819999 | $2.08 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64707515748 | $0.41 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108064244221 | $1.20 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062394695058 | $0.06 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10848327038 | $0.02 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018019182573 | $1.08 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019505281985 | $0.77 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0052758407567 | $0.03 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014271561506 | $0.81 |
| RAJEEV IDNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0125902188224999 | $0.02 |
| RAJEEV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209852862799999 | $6.21 |
| RAJEEV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075000683562 | $0.00 |
| RAJEEV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296791145949999 | $0.00 |
| RAJEEV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000054472326456 | $0.00 |
| RAJEEV JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100064492198 | $29.62 |
| RAJEEV JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136203963869999 | $2.66 |
| RAJEEV JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6842786339999 | $32.68 |
| RAJEEV KALRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002455439817) | ($1.00) |
| RAJEEV KALRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001277142363) | ($5.17) |
| RAJEEV KALRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006309862696) | ($0.25) |
| RAJEEV KALRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001898624612) | ($0.66) |
| RAJEEV KALRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| RAJEEV KALRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 900.195978 | $900.20 |
| RAJEEV KALRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.35) | ($5.35) |
| RAJEEV KALRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| RAJEEV KALRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04649922811 | $1,336.13 |
| RAJEEV KALRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001639183031) | ($0.50) |
| RAJEEV KALRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003400481631) | ($1.00) |
| RAJEEV KALRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000084) | ($0.25) |
| RAJEEV KALRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002164715143) | ($0.66) |
| RAJEEV KALRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972542212) | ($0.50) |
| RAJEEV KALRA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004965005219) | ($1.00) |
| RAJEEV KALRA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001226206505) | ($0.25) |
| RAJEEV KALRA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000030248044) | ($0.66) |
| RAJEEV KALRA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002561500788) | ($0.50) |
| RAJEEV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516834497808 | $13.38 |
| RAJEEV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376891736373673 | $0.38 |
| RAJEEV KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086015003643 | $0.01 |
| RAJEEV KIRPALANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00323192 | $89.04 |
| RAJEEV KIRPALANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003231) | ($97.50) |
| RAJEEV KIRPALANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 143.486 | $97.50 |
| RAJEEV KIRPALANI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAJEEV KIRPALANI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | USDC | 60.0 | $60.00 |
| RAJEEV KIRPALANI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| RAJEEV KODIPPILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086147729413139 | $0.01 |
| RAJEEV KUMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,975.63) |
| RAJEEV KUMAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.80) |
| RAJEEV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169589126503899 | $50.41 |
| RAJEEV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.404293525 | $324.40 |
| RAJEEV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.91316865645 | $46.26 |
| RAJEEV NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119066676074 | $35.24 |
| RAJEEV NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19372760712 | $1.39 |
| RAJEEV NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151942422579999 | $29.65 |
| RAJEEV NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.673654851 | $17.67 |
| RAJEEV NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027063924019 | $8.61 |
| RAJEEV RAJESH ATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038479670369 | $11.30 |
| RAJEEV RAJESH ATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5532837544 | $9.05 |
| RAJEEV RAJESH ATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88313264206 | $9.81 |
| RAJEEV RAJESH ATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073964786633 | $4.42 |
| RAJEEV RAJESH ATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.384797810675 | $23.29 |
| RAJEEV RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040978539045 | $12.13 |
| RAJEEV RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.452957784902 | $4.05 |
| RAJEEV RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5847510911 | $1.62 |
| RAJEEV RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.04479201649999 | $22.72 |
| RAJEEV RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140604783504 | $5.56 |
| RAJEEV RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100330277634 | $3.19 |
| RAJEEV RAMJIAWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.110675 | $320.86 |
| RAJEEV RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018740613501 | $0.00 |
| RAJEEV RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56608879745881 | $0.59 |
| RAJEEV RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043105399467 | $85.28 |
| RAJEEV SHARMA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0953237 | $3,712.27 |
| RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136478350501 | $187.08 |
| RAJEEV SIGAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451709017009999 | $1.34 |
| RAJEEV SIGAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120786913482 | $2.36 |
| RAJEEV SIGAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17304586869999 | $1.72 |
| RAJEEV SIGAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91321681511 | $0.57 |
| RAJEEV SIGAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068908887915 | $0.01 |
| RAJEEV SIGAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079110816764 | $0.01 |
| RAJEEV SINHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02233747806) | ($628.35) |
| RAJEEV SINHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02233747806 | $628.35 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023987134449737 | $7.97 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314141396549999 | $0.37 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015739448849 | $3.07 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079214846824 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059159362156 | $0.00 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080417971599 | $0.89 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065211380589 | $0.01 |
| RAJEEV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102984450771 | $0.00 |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,583.86) | ($3,583.86) |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026365665655 | $7.80 |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,774.098357234 | $1,774.10 |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 904.1377040972 | $904.14 |
| RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.185087 | $401.19 |
| RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.185087) | ($401.19) |
| RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175432) | ($53.30) |
| RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95248301277539 | $2.67 |
| RAJENDER PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 388.5 | $249.08 |
| RAJENDER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008150621781 | $0.03 |
| RAJENDER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001214932004 | $0.00 |
| RAJENDRA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081077413 | $0.00 |
| RAJENDRA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000050058096 | $0.00 |
| RAJENDRA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011072599789 | $0.00 |
| RAJENDRA DASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033473550364 | $0.00 |
| RAJENDRA GHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017589714331 | $0.00 |
| RAJENDRA GHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004267225422 | $0.00 |
| RAJENDRA GHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071339109497999 | $0.01 |
| RAJENDRA KUNKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71870558296 | $0.57 |
| RAJENDRA KUNKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05796282527 | $0.66 |
| RAJENDRA KUNKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104360244076 | $0.92 |
| RAJENDRA NALLAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000120582358083 | $0.00 |
| RAJENDRA NALLAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006831026621 | $0.00 |
| RAJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144794737335 | $0.43 |
| RAJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 272.299298946 | $272.30 |
| RAJENDRA PRAKASH NAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| RAJENDRA PRAKASH NAIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172085) | ($50.55) |
| RAJENDRA PRAKASH NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017236466895795 | $50.10 |
| RAJENDRA PRAKASH NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1082531438 | $6.11 |
| RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2447308304) | ($5.00) |
| RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2447308304 | $5.00 |
| RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03230922242) | ($50.00) |
| RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03230922242 | $50.00 |
| RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114395877274999 | $231.68 |
| RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.739034737619999 | $29.25 |
| RAJENDRA RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000013192371053 | $0.00 |
| RAJENDRA RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000076738914285 | $0.00 |
| RAJENDRA RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015308193461 | $0.02 |
| RAJENDRA RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.4192417089999 | $59.42 |
| RAJENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.393473057029 | $133.22 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.400088483) | ($63,061.59) |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.400088483 | $63,061.59 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035962375058 | $110.08 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 571.477359829 | $453.05 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6491980477 | $9.05 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3751794124 | $20.77 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032300895305 | $2.44 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011659590948767 | $392.36 |
| RAJENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437937144929999 | $86.96 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.37789874 | $3,820.65 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.1089492 | $4,128.81 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018518298678 | $0.55 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002332301635 | $4.55 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6342858598999 | $8.43 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26399395574 | $2.93 |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027142826545 | $1.62 |
| RAJENDRAN ARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012611232098999 | $37.33 |
| RAJENDRAN ARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037558581001999 | $7.33 |
| RAJENDRAN ARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0162954465 | $1.27 |
| RAJENDRAN ARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65132039755 | $2.23 |
| RAJENIKANTH S/O ANBANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023512781852999 | $0.05 |
| RAJES RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009366012773 | $0.00 |
| RAJES RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014374529445 | $0.01 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.825447412) | ($54,292.70) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.825447412 | $54,292.70 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (363.237538046) | ($3,621.48) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 363.237538046 | $3,621.48 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.203931044) | ($41,977.11) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.203931044 | $41,977.11 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01235952008) | ($0.01) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01235952008 | $0.01 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.001463) | ($50.01) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (357.0) | ($3,571.83) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02555) | ($49.95) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (21.178381044) | ($41,222.17) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001722) | ($50.08) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.82372541) | ($52,805.75) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006893668106) | ($20.95) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006893668106 | $20.95 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4423374982) | ($4.51) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4423374982 | $4.51 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01225499127) | ($23.07) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01225499127 | $23.07 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003636451712) | $0.00 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003636451712 | $0.00 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004131975177) | ($0.01) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004131975177 | $0.01 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006798644967) | ($0.01) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006798644967 | $0.01 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (1.678776189) | ($15.61) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068978) | ($21.49) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01226178991) | ($22.30) |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679508673267164 | $243.10 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125800007784071 | $325.61 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.04293454962411 | $56.47 |
| RAJESH ADUSUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00010942725643335 | $0.00 |
| RAJESH ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3530936807199 | $48.07 |
| RAJESH AGRWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000200538522 | $0.00 |
| RAJESH AGRWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016820464168 | $0.02 |
| RAJESH BADUWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.894544016) | ($1.00) |
| RAJESH BADUWAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.894544016 | $1.00 |
| RAJESH BADUWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94.893946525) | ($50.00) |
| RAJESH BADUWAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94.893946525 | $50.00 |
| RAJESH BADUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009239070292 | $0.27 |
| RAJESH BADUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082969678396 | $0.08 |
| RAJESH BADUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,264.884992404 | $1,002.91 |
| RAJESH DORA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (8.908719533) | ($88.15) |
| RAJESH DORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (2.135524172) | ($43.24) |
| RAJESH DORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.19742473) | ($10.53) |
| RAJESH DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002094511896 | $0.00 |
| RAJESH DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103669316903 | $0.01 |
| RAJESH DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09229675100359 | $1.32 |
| RAJESH DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029843014968 | $0.00 |
| RAJESH DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070933166364734 | $0.06 |
| RAJESH DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00824249378529319 | $0.22 |
| RAJESH GALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (410.2) | ($410.20) |
| RAJESH GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044687643722 | $0.00 |
| RAJESH GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032506185023 | $0.03 |
| RAJESH GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0834798535909 | $3.08 |
| RAJESH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465694168999 | $0.42 |
| RAJESH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3244818995199 | $43.98 |
| RAJESH GUDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46052880539999 | $2.74 |
| RAJESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003086546128 | $0.00 |
| RAJESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000056130939528 | $0.00 |
| RAJESH JAISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013864580259 | $0.00 |
| RAJESH JAISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072817511025 | $0.07 |
| RAJESH JAISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045268877898 | $0.00 |
| RAJESH JAISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013540870873 | $0.01 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($7,973.00) |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 75.28382159 | $8,194.64 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($704.50) |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 6.54596306 | $702.52 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 9.094965733 | $930.39 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 4.027243 | $366.37 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.502306458 | $149.79 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 10.00156898 | $983.35 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 10.38231983 | $699.57 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 14.94468427 | $881.35 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (9.0) | ($135.68) |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (130.0) | ($140.63) |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 4.69453421 | $274.30 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.4874 | $87.62 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,632.40) |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.98946424 | $251.17 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 2.9990377 | $176.40 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 4.85274 | $310.22 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 46.57860381 | $547.76 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 44.70471464 | $459.24 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (10.568499549) | ($51.68) |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $748.80 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 32.25745129 | $306.48 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 19.60885799 | $179.81 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080308788497 | $248.87 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22143400134 | $450.88 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.769270544 | $70.68 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2371884585 | $87.05 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46809638978 | $4.29 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50971492619 | $78.84 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7843103076 | $74.31 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029000573539619 | $0.22 |
| RAJESH KAMBLE GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12417760337 | $8.81 |
| RAJESH KAMTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02641264319796 | $0.03 |
| RAJESH KANAPARTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,189.143195149) | ($5,189.14) |
| RAJESH KANAPARTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,189.143195149 | $5,189.14 |
| RAJESH KANAPARTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01624249187) | ($652.05) |
| RAJESH KANAPARTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01624249187 | $652.05 |
| RAJESH KANAPARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004077205635888 | $1.64 |
| RAJESH KANAPARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2236712065119 | $17.22 |
| RAJESH KARKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1607521826) | ($316.06) |
| RAJESH KARKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,267.664353) | ($1,194.11) |
| RAJESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003054784579 | $0.90 |
| RAJESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08231116932 | $3.08 |
| RAJESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.647536278429 | $8.04 |
| RAJESH KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75272623175 | $0.78 |
| RAJESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096118702495 | $2.84 |
| RAJESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33147172275799 | $1.37 |
| RAJESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092589117181 | $0.68 |
| RAJESH KUMAR DARSI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00486064 | $196.84 |
| RAJESH KUMAR DARSI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00486064) | ($196.97) |
| RAJESH KUMAR DARSI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00256145 | $103.61 |
| RAJESH KUMAR DARSI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256145) | ($103.83) |
| RAJESH KUMAR DARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284500757339999 | $0.00 |
| RAJESH KUMBHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000040437598 | $0.00 |
| RAJESH MADDIKUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013913255601 | $0.00 |
| RAJESH MADUGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.158563073915 | $2.22 |
| RAJESH MADUGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0482774376 | $1.29 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.113647124) | ($15.76) |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012009821485 | $0.00 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14121544009 | $0.16 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02718077481833 | $0.04 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078353565259 | $0.05 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032356945884 | $0.00 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000063540168921 | $0.00 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027907470611 | $0.09 |
| RAJESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000438210043759999 | $0.00 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.95 | $77.12 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 499.95 | $40,590.94 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 499.95 | $40,745.93 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.5 | $40.44 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.051524711) | ($20.00) |
| RAJESH MANDAYAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.051524711 | $20.00 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.3070826975 | $447.44 |
| RAJESH MANDAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.72016569865 | $298.47 |
| RAJESH MEDIRATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017656254181 | $52.71 |
| RAJESH MEDIRATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073284676458 | $14.30 |
| RAJESH MIRANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002753675425) | ($0.83) |
| RAJESH MIRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| RAJESH MIRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 915.0 | $915.00 |
| RAJESH MIRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| RAJESH MIRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| RAJESH MIRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.9725079752 | $1,871.06 |
| RAJESH MIRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011141181) | ($1,944.31) |
| RAJESH MIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171790495289999 | $0.00 |
| RAJESH MIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158906240325 | $0.16 |
| RAJESH MIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028415521440414 | $0.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJESH MIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Outgoing | Interest and Rewards | DOT | 0.0016644390192 | $0.02 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7440958351) | ($1.57) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3817258937) | ($0.79) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3740165815) | ($0.79) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,231.358842) | ($708.01) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.778759361) | ($1.67) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,262.730155996) | ($1,000.00) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,573.934965237 | $1,137.54 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (67.995267461) | ($30.05) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (239.430782) | ($109.08) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.595102528) | ($1.33) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (0.746166) | ($0.39) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.76994286) | ($0.67) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.991810176) | ($3.34) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (143.805206566) | ($60.10) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,785.515075349) | ($2,000.00) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 5,965.171646472 | $2,493.01 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.980909923) | ($0.81) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (73.426461473) | ($30.02) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,445.567805829) | ($1,000.00) |
| RAJESH MULAKKAL | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 3,041.70109529 | $1,243.76 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067337003216 | $0.09 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041655838642 | $0.00 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5092852553198 | $3.70 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001240353653557 | $0.00 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000175864852999 | $0.00 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041744765280999 | $0.00 |
| RAJESH MULAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016654941605999 | $0.00 |
| RAJESH NAIDU KUKUNOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.696468416 | $125.37 |
| RAJESH NAIDU KUKUNOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 46.321745123 | $71.45 |
| RAJESH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023835825394 | $72.07 |
| RAJESH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5817731139 | $7.58 |
| RAJESH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 199.812181613 | $199.81 |
| RAJESH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 534.973812968 | $534.97 |
| RAJESH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031121813839 | $0.19 |
| RAJESH NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019821385582 | $0.59 |
| RAJESH NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53336488663 | $5.93 |
| RAJESH NEELAKANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026976688622 | $7.98 |
| RAJESH NEELAKANTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003751922846 | $7.32 |
| RAJESH PANDURANGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00041479) | ($1.25) |
| RAJESH PANDURANGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003337) | ($1.01) |
| RAJESH PANDURANGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20786566) | ($441.89) |
| RAJESH PANDURANGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00619843) | ($191.60) |
| RAJESH PANDURANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000775185481824 | $0.30 |
| RAJESH PANDURANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069245913263917 | $1.91 |
| RAJESH PARMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 184.936681 | $124.92 |
| RAJESH PARMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.38927298 | $125.31 |
| RAJESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101308207493 | $0.30 |
| RAJESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.024043634212 | $0.93 |
| RAJESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014407381985 | $28.11 |
| RAJESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6223300174 | $2.14 |
| RAJESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.724391516979999 | $7.66 |
| RAJESH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52295613789 | $1.09 |
| RAJESH PATIBANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.95168289876 | $13.42 |
| RAJESH PESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100950290883 | $29.64 |
| RAJESH PESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88710047332 | $1.15 |
| RAJESH PESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00512475178359999 | $0.38 |
| RAJESH PESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048183274984 | $2.75 |
| RAJESH PESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037422499185 | $0.84 |
| RAJESH RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108137073139 | $330.45 |
| RAJESH RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036265491035 | $7.08 |
| RAJESH RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6575051592 | $9.24 |
| RAJESH RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23946128789999 | $2.03 |
| RAJESH RAJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0002 | $7.96 |
| RAJESH RAJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158721) | ($57.14) |
| RAJESH RAJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.253794) | ($408.25) |
| RAJESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138729368630559 | $50.00 |
| RAJESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.227516570232 | $2.23 |
| RAJESH RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.829901725408 | $57.91 |
| RAJESH RAMANLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130670637157199 | $51.69 |
| RAJESH RAMANLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.31410173146 | $6.31 |
| RAJESH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00407427853659999 | $0.00 |
| RAJESH RANCHHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0193051811299 | $0.96 |
| RAJESH RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021293972335 | $64.11 |
| RAJESH RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027262135766 | $53.19 |
| RAJESH RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8972726476 | $6.84 |
| RAJESH RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54306005411 | $6.04 |
| RAJESH RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6584697424 | $3.65 |
| RAJESH RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101515796959999 | $5.78 |
| RAJESH RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000057611077174 | $0.00 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.279049013) | ($131,687.97) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.279049013 | $131,687.97 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2457424829) | ($7,091.15) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2457424829 | $7,091.15 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (53.526612027) | ($2,820.85) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 53.526612027 | $2,820.85 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,439.83573155) | ($18,949.21) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,439.83573155 | $18,949.21 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (534.995552686) | ($1,342.84) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 534.995552686 | $1,342.84 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (94.969494272) | ($7,243.32) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 94.969494272 | $7,243.32 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2,802.451513997) | ($3,362.94) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2,802.451513997 | $3,362.94 |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7,338.513716376) | ($5,962.82) |
| RAJESH REDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7,338.513716376 | $5,962.82 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.245742) | ($7,140.99) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 7,125.097 | $7,140.99 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (7,125.09) | ($7,125.09) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2447469 | $7,125.09 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2447473829) | ($7,112.09) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2447473829 | $7,112.09 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (32,439.835) | ($20,643.05) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 20,689.085 | $20,643.05 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20,689.09) | ($20,689.09) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 32,122.795 | $20,689.09 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (32,122.79573155) | ($20,441.31) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 32,122.79573155 | $20,441.31 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (534.995) | ($1,333.13) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,337.612 | $1,333.13 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,337.61) | ($1,337.61) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 531.22 | $1,337.61 |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (531.220552686) | ($1,323.72) |
| RAJESH REDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 531.220552686 | $1,323.72 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (94.96949) | ($8,650.48) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 8,687.948 | $8,650.48 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (8,687.95) | ($8,687.95) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AAVE | 94.40735 | $8,687.95 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (94.407354272) | ($8,599.28) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 94.407354272 | $8,599.28 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | 1INCH | (7,338.513) | ($7,226.72) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 7,201.666 | $7,226.72 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (7,201.66) | ($7,201.66) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 3.575481 | $7,201.66 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SUSHI | (2,802.451) | ($3,999.96) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,033.42 | $3,999.96 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,033.42) | ($4,033.42) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SUSHI | 2,791.7742 | $4,033.42 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (2,791.774713997) | ($4,020.16) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 2,791.774713997 | $4,020.16 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (3.575991) | ($7,198.45) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 7,185.597 | $7,198.45 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (7,185.6) | ($7,185.60) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | 1INCH | 7,279.163 | $7,185.60 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (7,279.163716376) | ($7,175.67) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 7,279.163716376 | $7,175.67 |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (53.526612027) | ($3,180.77) |
| RAJESH REDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DASH | 53.526612027 | $3,180.77 |
| RAJESH REDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.816635818) | ($34.51) |
| RAJESH REDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.816635818 | $34.51 |
| RAJESH REDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (67.278539013) | ($133,436.66) |
| RAJESH REDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 67.278539013 | $133,436.66 |
| RAJESH REDDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.322285028) | ($122,260.20) |
| RAJESH REDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.322285028 | $122,260.20 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.64) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2450762404) | ($7,073.61) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2450762404 | $7,073.61 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (67.222285) | ($118,252.65) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (53.543026714) | ($2,965.54) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 53.543026714 | $2,965.54 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,197.981797323) | ($18,779.75) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,197.981797323 | $18,779.75 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (94.486909593) | ($8,830.52) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 94.486909593 | $8,830.52 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (533.555946142) | ($1,320.81) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 533.555946142 | $1,320.81 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2,793.776111107) | ($3,986.10) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2,793.776111107 | $3,986.10 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7,285.505670471) | ($6,630.39) |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7,285.505670471 | $6,630.39 |
| RAJESH REDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (533.555946) | ($1,323.22) |
| RAJESH REDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.98) |
| RAJESH REDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.65) |
| RAJESH REDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SUSHI | (10.0) | ($14.84) |
| RAJESH REDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240076) | ($7,019.82) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($105.83) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (7,285.50567) | ($7,058.30) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000002403630853) | ($0.01) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000002403630853 | $0.01 |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (93.486909) | ($9,893.86) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (2,783.776111) | ($4,413.50) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($60.04) |
| RAJESH REDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (52.543026) | ($3,154.82) |
| RAJESH REDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,187.981797) | ($17,304.71) |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013781281860656 | $49.07 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.16372233977 | $100.25 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27219727135393 | $742.25 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.97561444967 | $300.37 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.213953699241 | $38.84 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.488695278396349 | $69.95 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.129350299750073 | $11.92 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.3008761075949 | $31.55 |
| RAJESH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 38.943972141033 | $49.60 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016961569182 | $50.53 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071938175171 | $14.04 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.983275401 | $19.01 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0462187511799999 | $0.41 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8241192738 | $0.56 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110623643638 | $0.81 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.604010914 | $6.98 |
| RAJESH S/O GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076750378589 | $0.47 |
| RAJESH SADASHIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005866433148 | $17.36 |
| RAJESH SADASHIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4016513158 | $9.83 |
| RAJESH SADASHIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067393995042 | $4.93 |
| RAJESH SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.228918209225 | $4.77 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124175420699999 | $377.46 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041237879849 | $81.73 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.327592459 | $19.33 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45366762183 | $4.00 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023044856865 | $1.74 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23959497528 | $446.35 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103689264471 | $30.69 |
| RAJESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037165041771 | $73.38 |
| RAJESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530473314669999 | $1.57 |
| RAJESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066203596556 | $0.07 |
| RAJESH SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086433978 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 17,429.49479 | $17,429.49 |
| RAJESH SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,610.00894 | $14,610.01 |
| RAJESH SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (32,039.50373) | ($32,039.50) |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016007480042 | $47.54 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041790968561 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006316291274 | $12.31 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039324183479 | $11.64 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34059010394 | $0.40 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022484832431 | $4.39 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078277876907 | $0.01 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000374976104939999 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017544501258 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000140085212959999 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018032213224 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003273769326 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7656467479 | $6.45 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047946330842 | $94.57 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029588715743 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020025472168 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022132177168 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000353090054569999 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4093353877 | $25.31 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26553544021 | $29.16 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020961155623 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000266901946949999 | $0.01 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037422669628 | $0.00 |
| RAJESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2591189475 | $4.14 |
| RAJESH SREEDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071652535784937 | $0.00 |
| RAJESH SREEDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018056338226 | $0.00 |
| RAJESH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033070291452 | $0.98 |
| RAJESH TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.706274129 | $58.71 |
| RAJESH THANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161929948224 | $0.48 |
| RAJESH THANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116906112004 | $236.74 |
| RAJESH VANCHISHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010422131724 | $26.41 |
| RAJESH VANCHISHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.073476937399 | $210.63 |
| RAJESH VANCHISHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078889183165 | $117.61 |
| RAJESHKUMAR GUNASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002453885628 | $0.00 |
| RAJESHKUMAR GUNASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121195981606 | $0.01 |
| RAJESHKUMAR SAILAPPAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 372.734 | $289.79 |
| RAJESHKUMAR SAILAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8539280097 | $5.67 |
| RAJESHKUMAR SAILAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.836666428 | $35.55 |
| RAJESHRI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016174061114 | $0.00 |
| RAJESHRI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002192566897 | $0.01 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001841821167 | $0.55 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028445358398 | $5.55 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.207719085 | $24.74 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0784518744 | $3.82 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06760278194 | $3.65 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87134824022 | $0.46 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27541630388 | $6.46 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.10527850876 | $6.59 |
| RAJESHRI SONWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 30.153270306 | $2.85 |
| RAJESHWARI GALENNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72469803836 | $0.72 |
| RAJESHWARI GALENNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080685378857 | $0.01 |
| RAJESHWARI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009453548394619 | $0.00 |
| RAJESHWARI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036968262944 | $0.00 |
| RAJESHWARI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026323568969 | $0.00 |
| RAJESWARI ANANTHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001530655196 | $0.00 |
| RAJGURSHER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.572001176978 | $7.28 |
| RAJI MOSHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0134247464568 | $10.47 |
| RAJIA JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129928272287999 | $0.38 |
| RAJIA JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.40246635559999 | $7.40 |
| RAJIB DAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,284.30) |
| RAJIB DAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($965.13) |
| RAJIB DAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($807.08) |
| RAJIB DAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($564.95) |
| RAJIB DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124811117005 | $37.78 |
| RAJIB DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34509409937916 | $4.46 |
| RAJIB DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258742716929999 | $55.25 |
| RAJIB DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012679008189 | $0.16 |
| RAJIB DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000962827355479999 | $0.00 |
| RAJIB DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69234157325 | $0.03 |
| RAJIB JOSHI KHAITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238877917239999 | $0.00 |
| RAJIB JOSHI KHAITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024104360222 | $0.00 |
| RAJIB PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035635476075 | $10.55 |
| RAJIB PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096111146174 | $0.01 |
| RAJIB PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086702239262 | $16.92 |
| RAJIB SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178456524 | $0.53 |
| RAJIB SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038993333896 | $77.13 |
| RAJIB SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9707097206 | $2.36 |
| RAJIB SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49514181886 | $0.31 |
| RAJIB SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070972641235 | $5.19 |
| RAJIB TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470007498479999 | $13.91 |
| RAJIB TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047684139639 | $0.06 |
| RAJIB TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086586542342 | $16.89 |
| RAJIB TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3053842299 | $1.03 |
| RAJIB TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019450348617 | $0.03 |
| RAJIHVEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004397155269 | $0.00 |
| RAJIND KARUNARATNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01927908 | $572.34 |
| RAJIND KARUNARATNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.30715932 | $585.35 |
| RAJIND KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133884109178 | $38.82 |
| RAJIND KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103136351407 | $18.97 |
| RAJIND KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6903704471 | $1.71 |
| RAJINDER BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020404370381 | $0.60 |
| RAJINDER BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058128770772 | $11.34 |
| RAJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015450212594 | $0.00 |
| RAJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109334207514 | $0.01 |
| RAJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109980409094 | $0.01 |
| RAJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021628503635 | $0.00 |
| RAJINDER PAL SINGH MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055241081 | $0.04 |
| RAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035594588135 | $0.00 |
| RAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082832013336 | $0.00 |
| RAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024303571438 | $0.02 |
| RAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044460120023 | $0.00 |
| RAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083154783438 | $0.08 |
| RAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033082324255 | $0.00 |
| RAJINDER THETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9602736181 | $38.22 |
| RAJINI SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,577.4161175386 | $4,169.33 |
| RAJINTH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.006641369346 | $6.34 |
| RAJIT BUDHATHOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509208883159999 | $15.07 |
| RAJIT BUDHATHOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082627581978 | $0.01 |
| RAJIT SIKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.067102565) | ($1,569.51) |
| RAJIT SIKKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.067102565 | $1,569.51 |
| RAJIT SIKKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.30) |
| RAJIT SIKKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.062102565) | ($1,552.73) |
| RAJIT SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054485421009 | $16.13 |
| RAJIT SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106746103286309 | $24.45 |
| RAJIT SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31228377411 | $2.76 |
| RAJIT SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000304229385 | $0.00 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032555) | ($99.97) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03365) | ($100.30) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033802) | ($100.29) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0222 | $873.83 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003285) | ($9.72) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65125827) | ($48,540.39) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10065721 | $3,039.48 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.4675181 | $2,935.81 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($50.01) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.44 | $902.19 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010493) | ($20.00) |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2112 | $412.09 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055671995632 | $199.77 |
| RAJITH DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230644465119999 | $462.99 |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000192180801) | ($0.74) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003843616021) | ($1.48) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003869586399) | ($1.49) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003511647566) | ($96.75) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001724155595) | ($47.71) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003448311191) | ($95.42) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000243) | ($0.74) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000489) | ($1.49) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000486) | ($1.48) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.002223324828) | ($47.05) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004446649655) | ($94.10) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004303124412) | ($91.45) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003863104931) | ($0.74) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007726209862) | ($1.48) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007778413983) | ($1.49) |
| RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71557998199 | $10.59 |
| RAJITHA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861066510639591 | $0.87 |
| RAJITHA GAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136623654 | $0.00 |
| RAJITHA GAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094362950344 | $0.01 |
| RAJITHA UDUKUMBURAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014262990586 | $0.00 |
| RAJITHA UDUKUMBURAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112726751549 | $0.00 |
| RAJIV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014706139434 | $0.01 |
| RAJIV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000029335753837 | $0.00 |
| RAJIV AMIPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013731643281 | $415.98 |
| RAJIV AMIPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0025367079 | $4.63 |
| RAJIV ASSUDANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.282687538 | $3,615.02 |
| RAJIV ASSUDANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.367766349 | $3,878.63 |
| RAJIV ASSUDANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.369606466 | $3,895.41 |
| RAJIV ASSUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.356800830418 | $221.91 |
| RAJIV ASSUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81762577029999 | $1.70 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104642999058 | $30.97 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0760052 | $63.04 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24408215504 | $497.28 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54421046716 | $4.80 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050513741675 | $3.70 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3457828688 | $21.68 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.8042399179 | $88.31 |
| RAJIV BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98561685836 | $6.07 |
| RAJIV CHERIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015475723381 | $467.11 |
| RAJIV CHERIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| RAJIV CHERIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.915080161 | $111.92 |
| RAJIV CHERIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.368152549909999 | $26.95 |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4238001767 | $11,431.16 |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5033663436) | ($13,528.13) |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5033663436 | $13,528.13 |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.71) |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49336634) | ($15,033.51) |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425444842872499 | $15.89 |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68977624629999 | $4.19 |
| RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5368489436 | $34.54 |
| RAJIV GORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50296786582442 | $0.51 |
| RAJIV GORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46157689756 | $1.58 |
| RAJIV GORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015617624183 | $0.00 |
| RAJIV JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018386067318 | $0.02 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043679808045 | $12.93 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104513203664 | $0.02 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082924533715 | $0.08 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.890495462 | $7.84 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.978022668 | $39.54 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461374628329999 | $5.13 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011969356436 | $0.00 |
| RAJIV KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00062312583221 | $0.04 |
| RAJIV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0565263254429999 | $0.06 |
| RAJIV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026815683102 | $0.00 |
| RAJIV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019904062511 | $0.59 |
| RAJIV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147638988149999 | $0.02 |
| RAJIV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010228921081 | $0.02 |
| RAJIV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006268247074 | $0.00 |
| RAJIV NAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151703) | ($6,157.87) |
| RAJIV NAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (651.830734) | ($651.83) |
| RAJIV NAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (185.219938) | ($185.22) |
| RAJIV NAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,092.545570654) | ($1,448.04) |
| RAJIV NAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (277.58) | ($277.58) |
| RAJIV NAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| RAJIV NAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (22.25307718) | ($43,113.10) |
| RAJIV NAIR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 10.42390215 | $18,439.57 |
| RAJIV NAIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MANA | (5,234.558981386) | ($5,454.41) |
| RAJIV NAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4777397) | ($18,529.93) |
| RAJIV NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (58.0) | ($85,299.44) |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018123906081 | $56.77 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 480.795116320129 | $559.88 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.544526807859 | $1,278.19 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,065.751216654 | $1,065.75 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2275374656 | $31.53 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14469568991 | $46.05 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.012844324 | $3.18 |
| RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 13.748293118 | $9.86 |
| RAJIV NANDWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.798090749) | ($4,029.25) |
| RAJIV NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124979901875999 | $0.37 |
| RAJIV NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34367944491999 | $6.52 |
| RAJIV NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008997158848719 | $24.96 |
| RAJIV NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.70682920876 | $0.71 |
| RAJIV PALADUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020944531996 | $0.62 |
| RAJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299278815209999 | $0.89 |
| RAJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24129786949999 | $4.94 |
| RAJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065690063886 | $0.01 |
| RAJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.190814279217 | $0.25 |
| RAJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031304071213 | $951.36 |
| RAJIV PUSHPANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000483836044189999 | $0.00 |
| RAJIV PUSHPANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00182053775019999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJIV PUSHPANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0040367494448 | $0.23 |
| RAJIV RAMROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020623262149 | $0.40 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $200.50 |
| RAJIV SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1262805567 | $319.87 |
| RAJIV SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 156.0 | $156.00 |
| RAJIV SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| RAJIV SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 3.68168 | $156.00 |
| RAJIV SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1558107241 | $192.57 |
| RAJIV SINGH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 189.0 | $189.00 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010908584652 | $0.00 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073881608906 | $14.42 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014426030457 | $0.01 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.688439766 | $29.88 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.604828575 | $9.80 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14366351927 | $12.71 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8395313744 | $6.28 |
| RAJIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0224701426165199 | $1.26 |
| RAJIV SOKAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.79 |
| RAJIV SOKAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.92865102 | $1,811.89 |
| RAJIV SOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273720826628 | $59.32 |
| RAJIV SOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000918338940524175 | $0.00 |
| RAJIV SOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005582582936 | $7.26 |
| RAJIV SOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2655256641 | $4.17 |
| RAJIV SOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52822744099 | $5.87 |
| RAJIV VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011380055319 | $0.00 |
| RAJIV VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.588374983 | $286.59 |
| RAJIV VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001966243216 | $0.00 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.74 | $2,633.03 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (615.170004) | ($615.17) |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082953324929 | $2.40 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698118340927 | $1.31 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074204195468711 | $8.46 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.75079040799999 | $6.75 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23532291298 | $0.16 |
| RAJKA VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014366926246 | $0.00 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004769052942) | ($9.16) |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004769052942 | $9.16 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004769052942) | ($9.16) |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004769052942) | ($9.24) |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004769052942 | $9.24 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004725839404) | ($9.16) |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470757201319999 | $144.91 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019613461877 | $38.31 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.949170779 | $23.74 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7462944775 | $19.41 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017780374349 | $0.00 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047038980026 | $0.00 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014028781762 | $0.05 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210425414609999 | $8.33 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0467253944459999 | $0.05 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017569293411 | $0.00 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022822788596 | $0.00 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103568290156 | $0.74 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73803801398 | $0.39 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029281423854 | $54.55 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.054633128197 | $0.16 |
| RAJKAMALA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.09271388661 | $1.07 |
| RAJKIRAN VEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179374582289999 | $53.59 |
| RAJKISHORE MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4204456133244 | $1.35 |
| RAJKO BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46798454259 | $0.55 |
| RAJKO DEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062694065219 | $0.00 |
| RAJKO DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01149462904133 | $0.01 |
| RAJKO KUPLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.648408019412 | $7.54 |
| RAJKO KUPLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013433192364 | $1.53 |
| RAJKO ROVCANIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00499057) | ($62.67) |
| RAJKO ROVCANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950102261480593 | $1.13 |
| RAJKO TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002873093040022 | $0.00 |
| RAJKO TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000082331308787 | $0.00 |
| RAJKO VUKOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00956302) | ($287.38) |
| RAJKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278697432 | $50.00 |
| RAJKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02579681947517 | $2.84 |
| RAJKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070987215304 | $0.00 |
| RAJKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109031624966 | $0.01 |
| RAJKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109177800501 | $0.01 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129908 | $51.49 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001299 | $51.49 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001296 | $51.37 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00908564) | ($359.34) |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001533 | $47.56 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001523 | $47.25 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001516 | $47.03 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001533 | $47.56 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001516 | $46.93 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015246) | ($470.59) |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.4) | ($4.40) |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177426458233981 | $600.09 |
| RAJKUMAR CHINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.066852298694 | $2.07 |
| RAJKUMAR DEBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127079121103 | $385.97 |
| RAJKUMAR DEBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000418563299 | $0.02 |
| RAJKUMAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000104119442999999 | $0.00 |
| RAJKUMAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086087343292 | $0.02 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,903.64) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,903.64 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026333) | ($50.50) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.973667) | ($9,525.27) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.156) | ($4,622.28) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.156 | $4,622.28 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165) | ($49.94) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15435) | ($4,699.96) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($761.19) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $761.19 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($762.69) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($19,811.87) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $19,811.87 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($19,798.74) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.4) | ($13,867.19) |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.4 | $13,867.19 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193777400579999 | $61.94 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151853037569999 | $0.02 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22676271363 | $535.25 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34776869964 | $0.35 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029294529779 | $0.00 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005226844333 | $0.00 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044479612676 | $0.00 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.603487397 | $0.60 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0072196223859 | $0.00 |
| RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 82.67291349 | $82.67 |
| RAJKUMAR SREERAM MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033144585339 | $0.00 |
| RAJKUMAR SREERAM MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03388435727 | $0.04 |
| RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018983153324999 | $0.00 |
| RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0111812780067 | $0.01 |
| RAJMANI DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980670182359999 | $0.11 |
| RAJMUND HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815451337929999 | $0.82 |
| RAJNA GLADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164284996763589 | $50.30 |
| RAJNA GLADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5820182487722 | $7.61 |
| RAJNA GLADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017909228996 | $4.29 |
| RAJNA GLADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.120358465 | $30.12 |
| RAJNA GLADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000863755406 | $0.00 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (73.082502641) | ($4,270.58) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 73.082502641 | $4,270.58 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($67.28) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (35.0) | ($2,345.76) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.0) | ($2,488.92) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2222650121) | ($8,847.13) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2222650121 | $8,847.13 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22226501) | ($8,103.56) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (104.157064371) | ($7,655.99) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 104.157064371 | $7,655.99 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($63.95) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (102.0) | ($6,787.27) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.157064) | ($77.26) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.546593217) | ($64,791.01) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.546593217 | $64,791.01 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,386.99) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,051.21) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.5) | ($10,935.32) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,075.06) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.5) | ($13,145.67) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.546593217) | ($5,124.18) |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007492230201008 | $29.49 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10392724186456 | $298.35 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010476513162 | $0.01 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.266512610748229 | $19.15 |
| RAJNEESH DEVGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.495205117320999 | $40.20 |
| RAJNESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000369175025242 | $0.00 |
| RAJNESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039029876958 | $0.00 |
| RAJNI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239618198 | $50.00 |
| RAJNI PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,020.592918194) | ($27,020.59) |
| RAJNI PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,020.592918194 | $27,020.59 |
| RAJNI PATEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (27,020.592918) | ($27,020.59) |
| RAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215158140929999 | $6.37 |
| RAJNI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.13315103429 | $75.13 |
| RAJNI TREHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.32258) | ($403.32) |
| RAJNI TREHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121276) | ($46.39) |
| RAJNI TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121276709891548 | $50.00 |
| RAJNI TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5092140831104 | $1.07 |
| RAJNI TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.861453598633499 | $0.86 |
| RAJNIKANT VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141731802079 | $0.00 |
| RAJNIKANT VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2903738864 | $2.61 |
| RAJNIKANT VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046571141279 | $0.05 |
| RAJNIKANT VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070391387265 | $0.00 |
| RAJNIKANT VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0588023552 | $0.08 |
| RAJOJ MAHARJAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 2,229.84773237 | $187.22 |
| RAJOJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.38199827225 | $0.10 |
| RAJORE PAGALARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4615379497 | $35.06 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.572872518) | ($27.74) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.760714286) | ($62.50) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.131765446) | ($43.64) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.199797736) | ($18.71) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $107.60 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1,514.3755 | $163,044.69 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $79.46 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1,256.8166 | $99,866.65 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.98132) | ($100.30) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.319231) | ($100.15) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,256.497369) | ($95,473.63) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1,416.984266588) | ($144,308.93) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (97.409913412) | ($9,930.74) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.167475728) | ($25.07) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3315452493) | ($0.71) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1446101619) | ($0.31) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01154881653) | ($33.33) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | CEL | (500.0) | ($1,046.75) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | CEL | (515.1447) | ($1,078.46) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002017327158) | ($0.59) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01560500909) | ($43.33) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01441321981) | ($40.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.759403891) | ($12.50) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01718782904) | ($45.83) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 34,558.668402899 | $56,409.90 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.505392906) | ($40.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (882.92930642) | ($1,441.20) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,406.471487748) | ($48,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,251.5878) | ($6,939.84) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (31,826.161248277) | ($52,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 37,606.672456608 | $61,444.64 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (26.519760902) | ($43.33) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (955.580430275) | ($1,561.30) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (28.049864808) | ($45.83) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (1,010.710074015) | ($1,651.37) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (33,662.285935678) | ($55,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 39,893.971733341 | $65,181.80 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,500.0) | ($7,352.44) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (5,491.3369) | ($8,972.16) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (64,041.945901087) | ($100,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 75,192.028678408 | $117,410.59 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (53.366153519) | ($83.33) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (1,922.859361638) | ($3,002.50) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (9,173.8573) | ($14,366.14) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,340.770791075 | $34,563.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,126.76056338) | ($30,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.605633803) | ($25.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (634.330985915) | ($900.75) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,562.0736) | ($3,638.14) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (31,078.759056041) | ($40,100.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 33,630.859900563 | $43,392.90 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (25.901549318) | ($33.42) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (933.139818161) | ($1,204.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (34,488.897206829) | ($44,500.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 36,776.859504132 | $47,452.09 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (28.738164234) | ($37.08) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,035.529061132) | ($1,336.11) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.097560976) | ($33.33) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (32,520.325203252) | ($40,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 35,724.960828094 | $43,941.70 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (976.422682927) | ($1,201.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (65,854.01924332) | ($67,961.15) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 65,854.01924332 | $67,961.15 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,017.8699) | ($5,308.94) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,287.783154126) | ($20,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,099.482418375 | $23,581.11 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.743367259) | ($16.67) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (639.165795642) | ($600.50) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $48.48 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1,270.6024 | $61,406.71 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.57 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 105,092.82908 | $54,064.69 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 24.995 | $48,638.79 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.9995 | $29,690.63 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1,999.90000829 | $19,948.33 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 499.99 | $13,850.83 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($421.75) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,750.68) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1,261.6024) | ($52,945.24) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (24.482770136) | ($43,066.73) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (11.221981) | ($100.28) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1,988.67802729) | ($17,859.21) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.418913) | ($100.35) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99950069) | ($29,048.74) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (495.571087) | ($11,291.60) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (221.635588) | ($99.84) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (104,876.193492) | ($47,438.04) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 137,453.543999 | $137,453.54 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,726.335944 | $17,726.34 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 49,825.300938 | $49,825.30 |
| RAJPAL SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,286.974778) | ($19,286.97) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| RAJPAL SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (109,378.844937) | ($109,378.84) |
| RAJPAL SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,189.17 |
| RAJPAL SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 5.99170266 | $191,243.17 |
| RAJPAL SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01670229) | ($492.39) |
| RAJPAL SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($147,600.86) |
| RAJPAL SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07572974) | ($31,230.59) |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002962227984211 | $87.96 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.282677519801 | $555.77 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368990395961099 | $6.47 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.6948674418699 | $55.69 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00243490962129999 | $0.00 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.95670001354 | $12.90 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5356456830506 | $4.74 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.656203578212 | $8.66 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2161705757823 | $9.01 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08627345048542 | $1.92 |
| RAJPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019088188238 | $0.49 |
| RAJPAUL SINGH ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307894160220999 | $0.31 |
| RAJPRASATH MURUGATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051147433289 | $0.06 |
| RAJPRASATH MURUGATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065514271188 | $131.46 |
| RAJPREET SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108052515789 | $0.03 |
| RAJPREET SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007931606449 | $0.15 |
| RAJPREET SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.384759254999 | $201.38 |
| RAJPREET SINGH CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210215963359999 | $0.04 |
| RAJPUT DHANANJAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001602) | ($4.60) |
| RAJPUT DHANANJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004430028996 | $0.01 |
| RAJPUT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4856811342 | $1.49 |
| RAJPUT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24964254635 | $0.25 |
| RAJSHAKER KANKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017798443942 | $53.15 |
| RAJU CHAVDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (33.953) | ($9.59) |
| RAJU CHAVDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $9.59 |
| RAJU CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4309409234912 | $0.55 |
| RAJU CHIPPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000695289313019999 | $0.00 |
| RAJU CHIPPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013712901474 | $0.00 |
| RAJU DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001745386517 | $0.05 |
| RAJU DEVARAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (89.71428475) | ($70.72) |
| RAJU DEVARAJ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 89.71428475 | $70.72 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001842176415 | $55.11 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481752894430999 | $0.89 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3728817356 | $5.05 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25932137277 | $0.79 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065499316656 | $0.58 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08046060853 | $3.69 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101586180044 | $4.02 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017317141363 | $1.90 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092396290793 | $0.70 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103529917442 | $0.74 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018028531446 | $0.00 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52824979753 | $0.28 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031137313601 | $0.34 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026580127485 | $0.00 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020141218138 | $0.00 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000040943093896 | $0.00 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.46727568679 | $0.86 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.571375328219999 | $1.19 |
| RAJU DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00080449945103 | $0.00 |
| RAJU KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018221658979999 | $0.00 |
| RAJU KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014518419553 | $0.00 |
| RAJU KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054838627321 | $0.00 |
| RAJU KHATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031125183135 | $104.75 |
| RAJU KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005266509014 | $0.00 |
| RAJU KHEDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109109175566999 | $220.77 |
| RAJU KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001187 | $48.06 |
| RAJU KUMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.029352558) | ($408.38) |
| RAJU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012190353567751 1 | $50.87 |
| RAJU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046972242025967 | $1.90 |
| RAJU KUMAR PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028233094768 | $0.02 |
| RAJU KUMAR RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216869535639999 | $0.01 |
| RAJU MADAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021214381328 | $0.04 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02109096 | $2.28 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02160132 | $2.37 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02408586 | $2.67 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02434316 | $2.56 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02393548 | $2.37 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02416368 | $2.44 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02389391 | $2.42 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02308847 | $2.23 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02351252 | $2.22 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.02295479 | $1.53 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02400382 | $1.64 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.02484805 | $1.81 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02527082 | $1.72 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02174142 | $1.51 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02153976 | $1.35 |
| RAJVEER SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.02346773 | $1.55 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.02335426 | $1.48 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.0244328 | $1.53 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.02518181 | $1.62 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02413609 | $1.38 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.02290271 | $0.94 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.02666944 | $1.24 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.02857849 | $1.49 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.02961912 | $1.60 |
| RAJVEER SINGH | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.02901477 | $1.72 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061084420203 | $0.00 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032116266643 | $0.01 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039474450812 | $0.00 |
| RAJVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035224118942 | $0.24 |
| RAJVEER SINGH JOLLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03232816) | ($948.73) |
| RAJVEER SINGH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026994985485257 | $9.34 |
| RAJVI VAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8073993974572 | $55.29 |
| RAJVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124108708343 | $0.37 |
| RAJVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91883379025999 | $2.95 |
| RAJVINDER KHELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002101551507) | ($81.37) |
| RAJVINDER KHELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00133732748) | ($51.78) |
| RAJVINDER KHELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.242391244) | ($4,319.54) |
| RAJVINDER KHELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1172901099) | ($3,285.60) |
| RAJVINDER KHELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002581244795) | ($81.37) |
| RAJVINDER KHELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001642581486) | ($51.78) |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.145269) | ($4,002.74) |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.684179 | $4,002.74 |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.345092413) | ($4,983.92) |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1794529521) | ($162.72) |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3693184102) | ($334.88) |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.131160722) | ($11,000.00) |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.765891037 | $13,389.06 |
| RAJVINDER KHELA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002651151174) | ($51.78) |
| RAJVINDER KHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.722082584552 | $337.17 |
| RAJVINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713728091221499 | $0.65 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.57112642 | $167.78 |
| RAJVIR SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00178776 | $0.17 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012291668556692 | $50.47 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.1365471899999 | $47.14 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9895824586 | $1.57 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.630031355769999 | $7.00 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00636460637808999 | $0.45 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062924643706 | $3.76 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00546880155859999 | $0.39 |
| RAJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.295829914 | $13.30 |
| RAJWANT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020259069393 | $60.86 |
| RAJWANT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042486352058 | $84.28 |
| RAJWANT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317142103 | $0.47 |
| RAJWANT KAUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01958211 | $598.94 |
| RAJWANT KAUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.542672964 | $3,221.82 |
| RAJWANT KAUR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.15219284 | $275.46 |
| RAJWANT KAUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.699007257) | ($2,856.76) |
| RAJWANT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255256527447 | $54.58 |
| RAJWANT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006247658059218 | $11.19 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016259946972 | $0.00 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022648245862 | $0.03 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005863303248 | $0.00 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00469984610319999 | $0.00 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052741151355 | $0.00 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000068522838367 | $0.00 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129965447603 | $0.01 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130287684599 | $0.00 |
| RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000131668022107 | $0.00 |
| RAK WI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.479230813 | $99.62 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065829133578 | $0.08 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003523515232 | $0.00 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020551132277 | $0.02 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111639109061 | $0.00 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151665646427 | $0.00 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000565244505929999 | $0.00 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000134579723482 | $0.00 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00093386276027 | $0.00 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61006147353 | $0.32 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0052774229566 | $0.57 |
| RAKA GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000068496519132 | $0.00 |
| RAKAM LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112552750126 | $0.01 |
| RAKAN ALALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01969356403165 | $0.02 |
| RAKAN ALAQRABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128118581715 | $0.38 |
| RAKAN ALAQRABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021350708028 | $4.17 |
| RAKAN ALAQRABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3459128728 | $4.24 |
| RAKAN ALAQRABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0297134671 | $1.27 |
| RAKAN ALAQRABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5097382433 | $0.22 |
| RAKAN ALAQRABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.19481112449999 | $1.05 |
| RAKAN ALKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136908141126 | $0.04 |
| RAKAN ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.477854646 | $32.03 |
| RAKAN ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019056420781 | $37.18 |
| RAKAN ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 543.609843295 | $430.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAKAN ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8812268744 | $4.95 |
| RAKAN ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.2623616679999 | $52.14 |
| RAKAN ALRASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.581491344612 | $8.23 |
| RAKAN RIFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016533650004 | $0.00 |
| RAKAN RIFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00785391808329999 | $0.01 |
| RAKE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088776025781 | $2.63 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024074979424 | $0.71 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003535258304 | $0.69 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18017678153 | $0.18 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6134572809 | $1.64 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77355319847 | $8.60 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.159940113 | $1.92 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21249970848 | $0.73 |
| RAKEEM REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.259435897149999 | $1.60 |
| RAKEEM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018007241552 | $0.02 |
| RAKEEM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013265106829 | $0.00 |
| RAKEEM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141638953685 | $0.00 |
| RAKEEN LEWIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006528) | ($20.00) |
| RAKEEN LEWIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01266172332) | ($25.80) |
| RAKEEN LEWIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238582) | ($69.44) |
| RAKEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5646391412805 | $0.84 |
| RAKEL KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.15093343575 | $35.79 |
| RAKEL RODRIGUES DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000538789242 | $0.00 |
| RAKESH AICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,843.0 | $5,843.00 |
| RAKESH AICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01253759756 | $25.51 |
| RAKESH AICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.0) | ($53.00) |
| RAKESH AICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,099.855499) | ($17,099.86) |
| RAKESH AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054577963179 | $0.06 |
| RAKESH AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102348802639 | $0.15 |
| RAKESH AICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.6500352692 | $163.65 |
| RAKESH AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028745253435 | $8.51 |
| RAKESH AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071509044158 | $0.01 |
| RAKESH AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.40405211479999 | $4.80 |
| RAKESH AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26691387457399 | $6.19 |
| RAKESH AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5855680563 | $0.51 |
| RAKESH CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4785786957 | $7.51 |
| RAKESH CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0906720028 | $3.20 |
| RAKESH CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03391840954 | $0.15 |
| RAKESH CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.524647916029999 | $0.81 |
| RAKESH DHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0072755818778 | $0.00 |
| RAKESH FALDU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.245696) | ($10,000.00) |
| RAKESH FALDU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3194106 | $10,000.00 |
| RAKESH FALDU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.43) |
| RAKESH FALDU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,831.30) |
| RAKESH FALDU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (3,786.776083) | ($2,167.64) |
| RAKESH FALDU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,418.96) |
| RAKESH FALDU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,631.602277) | ($1,839.99) |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190267739530274 | $48.70 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29211948035 | $643.66 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0319860338889999 | $0.03 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.4681280103859 | $40.91 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.224757723758 | $16.30 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016545068565999 | $0.00 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000066393732154 | $0.00 |
| RAKESH FALDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000066946437686 | $0.01 |
| RAKESH GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110438918231 | $0.33 |
| RAKESH GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.378210621 | $26.38 |
| RAKESH GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055869999 | $0.47 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.619667229 | $4,933.80 |
| RAKESH GADOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $75.64 |
| RAKESH GADOO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($79.36) |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (112.907279) | ($10,000.00) |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 112.907279 | $10,000.00 |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.123975) | ($100.20) |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (111.783304) | ($9,910.00) |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (170.0) | ($15,002.50) |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 170.0 | $15,002.50 |
| RAKESH GADOO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (170.0) | ($15,023.02) |
| RAKESH GADOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,805.81 |
| RAKESH GADOO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018033) | ($50.13) |
| RAKESH GADOO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $5,007.23 |
| RAKESH GADOO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.781967) | ($7,764.10) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.116955174) | ($10.00) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.116955174 | $10.00 |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (9.885) | ($6.99) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002294 | $6.99 |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000229) | ($6.96) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 9.837 | $6.96 |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67,575.945676877) | ($49,183.26) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67,575.945676877 | $49,183.26 |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,834.94) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.5871525 | $17,834.94 |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,789.90) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.5839124 | $17,789.90 |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (17,590.012) | ($12,553.78) |
| RAKESH GADOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.4111893 | $12,553.78 |
| RAKESH GADOO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,839.00) |
| RAKESH GADOO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 52,954.585 | $29,839.00 |
| RAKESH GADOO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (35,905.865) | ($20,116.17) |
| RAKESH GADOO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.6732349 | $20,116.17 |
| RAKESH GADOO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($28,888.14) |
| RAKESH GADOO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 45,439.883 | $28,888.14 |
| RAKESH GADOO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (17,048.72) | ($8,709.38) |
| RAKESH GADOO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3015918 | $8,709.38 |
| RAKESH GADOO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.429327) | ($12,402.46) |
| RAKESH GADOO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 19,516.22 | $12,402.46 |
| RAKESH GADOO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.127754) | ($3,861.15) |
| RAKESH GADOO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 5,846.689 | $3,861.15 |
| RAKESH GADOO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.008533) | ($19.99) |
| RAKESH GADOO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (70,772.786099051) | ($46,892.17) |
| RAKESH GADOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05560844216) | ($100.00) |
| RAKESH GADOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05560844216 | $100.00 |
| RAKESH GADOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.058441558) | ($100.00) |
| RAKESH GADOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.058441558 | $100.00 |
| RAKESH GADOO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.811688) | ($19.76) |
| RAKESH GADOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012835) | ($19.98) |
| RAKESH GADOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.25179872) | ($58,749.41) |
| RAKESH GADOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.25179872 | $58,749.41 |
| RAKESH GADOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (38.294572162) | ($58,864.50) |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144374352529 | $0.43 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28040550287068 | $663.55 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 510.47200641506 | $561.76 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024739238559 | $0.00 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043369700494 | $0.15 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8257358333 | $112.06 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000199574832259999 | $0.02 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014920060372 | $0.00 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035259681917 | $0.00 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.88192475668 | $75.99 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047853347453 | $0.00 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0026204014376 | $0.00 |
| RAKESH GADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00040700232823 | $0.00 |
| RAKESH GAHLAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,089.34) | ($2,089.34) |
| RAKESH GAHLAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0769922 | $2,089.34 |
| RAKESH GAHLAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07149156 | $1,933.24 |
| RAKESH GAHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3954364975953 | $42.87 |
| RAKESH GOPALAKRISHNAN | ADDRESS REDACTED | 7/10/2022 | Withheld | Incoming | Deposit | BTC | 0.02516406 | $537.28 |
| RAKESH GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065446446868 | $19.37 |
| RAKESH HARISUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3749941079999 | $42.39 |
| RAKESH JHABBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271542690968 | $0.49 |
| RAKESH JHABBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14298478965 | $0.36 |
| RAKESH K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033937144493 | $0.01 |
| RAKESH K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000042840266379 | $0.00 |
| RAKESH KAHAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288428487977599 | $0.29 |
| RAKESH KANDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017897381819 | $0.53 |
| RAKESH KUMAR BARNWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36739688297 | $2.38 |
| RAKESH LALBIHARIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04057102 | $82.24 |
| RAKESH LALBIHARIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00478988 | $141.23 |
| RAKESH LALBIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025694971362 | $7.60 |
| RAKESH LALBIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030066716416 | $5.87 |
| RAKESH LALBIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.427300956769999 | $0.27 |
| RAKESH LATCHMANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.29366495977 | $62.38 |
| RAKESH MAISURIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (90.425) | ($41.15) |
| RAKESH MAISURIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0014001 | $41.15 |
| RAKESH MAISURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006654343729 | $0.14 |
| RAKESH MAISURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0161838675504 | $1.37 |
| RAKESH MAISURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130926196994 | $0.26 |
| RAKESH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001638146712 | $0.00 |
| RAKESH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016644550414 | $0.02 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.317882688) | ($0.32) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.317882688 | $0.32 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4960078819) | ($0.50) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4960078819 | $0.50 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.159687) | ($99.72) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.159687 | $99.72 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.4960078819) | ($0.50) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.4960078819 | $0.50 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 20,775.71 | $20,775.71 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20,775.71) | ($20,775.71) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20,775.71 | $20,775.71 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 9.9999 | $10.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.317782) | ($10.32) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 150,000.0 | $150,000.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (150,000.0) | ($150,000.00) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 150,000.0 | $150,000.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| RAKESH MEHTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000510636624699999 | $0.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6296454100159 | $100.36 |
| RAKESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016635896877109 | $0.00 |
| RAKESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,230.39935391041 | $2,230.40 |
| RAKESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012857569222 | $0.00 |
| RAKESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014718377957 | $0.01 |
| RAKESH NACHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099056527518 | $0.03 |
| RAKESH NACHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34572414393 | $0.35 |
| RAKESH OBEROI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,979.53 |
| RAKESH OBEROI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6014918332) | ($17,209.37) |
| RAKESH OBEROI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,618.0 | $8,618.00 |
| RAKESH OBEROI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (5.657151) | ($388.87) |
| RAKESH OBEROI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,200.0) | ($8,200.00) |
| RAKESH OBEROI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (64.36) | ($64.36) |
| RAKESH OBEROI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (64.36) | ($64.36) |
| RAKESH OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001854693537153 | $69.67 |
| RAKESH OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08464928838 | $1.25 |
| RAKESH OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5961886102 | $8.60 |
| RAKESH OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101458074521689 | $0.97 |
| RAKESH PANDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.472578228634 | $29.95 |
| RAKESH PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002089539808164 | $0.00 |
| RAKESH PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017162513687 | $0.02 |
| RAKESH PATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 318.774122 | $433.52 |
| RAKESH PATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.21161212303 | $3.89 |
| RAKESH PATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00267568585292 | $4.96 |
| RAKESH PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4158411644451 | $0.40 |
| RAKESH PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09301661835 | $0.07 |
| RAKESH RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014078491106 | $0.00 |
| RAKESH RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062131112971 | $0.01 |
| RAKESH RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020510829712 | $0.00 |
| RAKESH RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116185910827 | $0.01 |
| RAKESH RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081285561733 | $251.73 |
| RAKESH RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016333673044 | $0.03 |
| RAKESH RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.786803602999 | $172.66 |
| RAKESH RANCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.3686179229999 | $135.67 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 7,050.0 | $7,050.00 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 11,161.91 | $7,000.00 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (11,161.91) | ($6,979.72) |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129163563211 | $0.38 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04122917906 | $0.04 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97924607239999 | $3.15 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3234976964 | $14.71 |
| RAKESH REDDY MEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1855721824 | $27.97 |
| RAKESH ROSHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.067 | $2,546.72 |
| RAKESH ROSHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.067 | $2,544.00 |
| RAKESH ROSHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($8.24) |
| RAKESH ROSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146671324949 | $39.64 |
| RAKESH ROSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077401095371 | $155.81 |
| RAKESH ROSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064614279206 | $3.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAKESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024617253717 | $0.00 |
| RAKESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075953953259 | $0.01 |
| RAKESH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000887521218099999 | $0.00 |
| RAKESH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017186318576 | $0.00 |
| RAKESH SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249562676484 | $0.02 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 468.922502528 | $371.75 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5195018851 | $0.08 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.91288488679999 | $9.95 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3482606039 | $92.91 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5750918402 | $22.00 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050964970229 | $3.63 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5039726942 | $1.21 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27192012164 | $0.35 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.95902341849999 | $3.70 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125906588850999 | $0.36 |
| RAKESH SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.70570482917 | $1.78 |
| RAKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000562270773776 | $0.00 |
| RAKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064336751552 | $0.00 |
| RAKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115847039334999 | $0.00 |
| RAKESH SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238196380700236 | $50.12 |
| RAKESH SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0421670421336 | $0.04 |
| RAKESH SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010211392819 | $0.00 |
| RAKESH SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0171262017519999 | $0.02 |
| RAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049454091914 | $148.24 |
| RAKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032270906714 | $63.36 |
| RAKESH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162876615288 | $0.48 |
| RAKESH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141568948979 | $0.00 |
| RAKESH SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.008399) | ($38,474.34) |
| RAKESH SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000714) | ($21.74) |
| RAKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259568154772919 | $103.76 |
| RAKESH SODHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (29.646541811) | ($11,968.59) |
| RAKESH SODHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1547) | ($5,825.12) |
| RAKESH SODHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,893.199879135) | ($7,400.68) |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (81.7) | ($27.76) |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 27.663 | $27.76 |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (0.315245) | ($14.58) |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.589 | $14.58 |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (12.728) | ($14.49) |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.405 | $14.49 |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008068) | ($12.50) |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.465 | $12.50 |
| RAKESH SODHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03352863182) | ($9.16) |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015704629443 | $53.90 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3304395043865 | $19.24 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008057143129163 | $0.18 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110976127054999 | $0.00 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000207826703159999 | $0.00 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046694732267 | $0.00 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107543742703112 | $44.24 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00097449800230214 | $0.09 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111229893055 | $0.00 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027022380192 | $0.00 |
| RAKESH SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 49.292570007956 | $62.18 |
| RAKESH VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071707721791 | $2.12 |
| RAKESH VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000161717744 | $0.00 |
| RAKESH VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2165037295 | $0.10 |
| RAKESH VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000150968516619999 | $0.00 |
| RAKESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002858281231 | $0.00 |
| RAKESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004393594553 | $0.00 |
| RAKESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030857979406 | $0.00 |
| RAKESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074736211593 | $0.00 |
| RAKESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.532617866959999 | $4.70 |
| RAKHEM HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058331383689999 | $17.26 |
| RAKHEM HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032019709885 | $62.84 |
| RAKHEM HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.717691156539999 | $0.57 |
| RAKHEM HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1569301875 | $1.35 |
| RAKHEM HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063461823963 | $0.01 |
| RAKHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3793021515 | $2.77 |
| RAKHI VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058082599785 | $17.19 |
| RAKHI VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064250358528 | $12.54 |
| RAKHI VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.62956602 | $17.63 |
| RAKHI VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0382823349 | $6.30 |
| RAKHIM LERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| RAKHIM LERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002402383623 | $50.00 |
| RAKHIM LERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3721250968351 | $3.72 |
| RAKIA OUACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.157206922061 | $2.08 |
| RAKIB RAFI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| RAKIBUL HOQUE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00299698 | $91.45 |
| RAKIBUL HOQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00299698) | ($82.51) |
| RAKIBUL HOQUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002362821811) | ($64.91) |
| RAKIBUL HOQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002362821811 | $64.91 |
| RAKIBUL HOQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00236282) | ($64.80) |
| RAKIBUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252406731868219 | $0.84 |
| RAKIBUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034601295714 | $0.01 |
| RAKIBUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005950573632 | $0.01 |
| RAKIBUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050680450075 | $0.00 |
| RAKIETOU ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034642564355 | $0.10 |
| RAKIETOU ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047274819842 | $0.01 |
| RAKIM MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062897472395 | $18.62 |
| RAKIM WATSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000855460447) | ($25.12) |
| RAKIM WATSON | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000855460447 | $25.12 |
| RAKIM WATSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00085546) | ($25.49) |
| RAKIM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006262450404908 | $0.22 |
| RAKITHA EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043026487805 | $0.00 |
| RAKITHA EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040442955037 | $0.00 |
| RAKITHA EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019705033728 | $0.00 |
| RAKITHA PRAVEEN WIJENAYAKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| RAKITHA PRAVEEN WIJENAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436647173 | [illegible] |
| RAKITHA PRAVEEN WIJENAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0232256543 | $2.02 |
| RAKITS REKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013354425795 | $0.00 |
| RAKITS REKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014554656371 | $0.01 |
| RAKOTOBE RADONIAINA HAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.116743143839 | $108.76 |
| RAKSAKOV AMP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,219.32) |
| RAKSAKOV AMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.327449) | ($9,912.21) |
| RAKSAKOV AMP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9,903.808 | $9,912.21 |
| RAKSAKOV AMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RAKSAKOV AMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 113.21391 | $5,000.00 |
| RAKSAKOV AMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RAKSAKOV AMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.04878 | $2,000.00 |
| RAKSAKOV AMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,938.75) | ($2,938.75) |
| RAKSAKOV AMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0934817 | $2,938.75 |
| RAKSAKOV AMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002797667590611 | $98.03 |
| RAKSAKOV AMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053527641999 | $6.50 |
| RAKSAKOV AMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.973188409724 | $40.97 |
| RAKSAKOV AMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39050059496 | $14.00 |
| RAKSHA GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.69192275507 | $13.70 |
| RAKSHIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017750883314 | $0.05 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (737.320885913) | ($698.86) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 737.320885913 | $698.86 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001466534901) | ($6.06) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001466534901 | $6.06 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.687446116) | ($51.29) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.687446116 | $51.29 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.110134313) | ($238.62) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.110134313 | $238.62 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.122938309) | ($3.03) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.122938309 | $3.03 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.533070629) | ($106.31) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.533070629 | $106.31 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9733756961) | ($0.97) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9733756961 | $0.97 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (183.885313201) | ($37.05) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 183.885313201 | $37.05 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.82) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (735.320885) | ($665.00) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (17.110134313) | ($231.75) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (183.69) | ($36.00) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 35.803 | $36.00 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000146) | ($5.78) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 5.742 | $5.78 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (16.533070629) | ($92.27) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (2.687446116) | ($49.16) |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246140578614999 | $0.01 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002297508274892 | $0.00 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005113539966048 | $0.01 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0071511244374 | $0.94 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008000363415404 | $0.15 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010199946168909 | $0.14 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062967665500586 | $0.01 |
| RAKSHIT GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07525326188795 | $0.42 |
| RAKSHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030572555956 | $0.00 |
| RAKSHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020998020717 | $0.00 |
| RAKSHIT KOTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($301.79) |
| RAKSHIT KOTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.532079) | ($1,604.39) |
| RAKSHIT KOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09740940997 | $189.35 |
| RAKSHIT KOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.097406) | ($189.68) |
| RAKSHIT KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69968777035538 | $4.97 |
| RAKSHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026679050974 | $0.00 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061689532892 | $190.71 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07964140293 | $160.40 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.653632409999 | $81.38 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9027382668 | $3.71 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7491357501 | $6.61 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9441580824 | $0.28 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.701888089139999 | $2.40 |
| RAKSHIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.204425976739999 | $0.32 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002237806442) | ($5.00) |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001306813727) | ($2.50) |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041245310827 | $0.12 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7806073161 | $2.08 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028436759054 | $0.06 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032300793784 | $9.57 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123354871865 | $0.02 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034599986645 | $0.03 |
| RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0449543704459999 | $14.31 |
| RAKSHITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036309771866 | $0.01 |
| RAKTIM BORGOHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133763774 | $0.00 |
| RAKTIM BORGOHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046962084544 | $0.00 |
| RAKTIM BORGOHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000332910735709999 | $0.00 |
| RAKULAN THEIVENDRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000224826046009999 | $0.00 |
| RAKWON CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039944293874 | $0.00 |
| RAKWON CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068057403095 | $0.00 |
| RAKWON CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.554837553 | $0.06 |
| RAKWON CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035360108482 | $0.05 |
| RAL GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771050298959999 | $239.02 |
| RAL GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027713633128 | $0.03 |
| RAL GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040751192376 | $80.73 |
| RAL GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.648251966 | $19.54 |
| RAL GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.977705303 | $26.36 |
| RAL GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5445048382 | $39.39 |
| RALEIGH KEEGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.184334702) | ($8,800.00) |
| RALEIGH KEEGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2160686212) | ($264.66) |
| RALEIGH KEEGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01795267274) | ($21.99) |
| RALEIGH KEEGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.971833032 | $10,989.48 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06016280741 | $182.73 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00677461 | $274.15 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.04915002825 | $145.54 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00367988 | $145.22 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.05054976325 | $143.30 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00378681 | $146.76 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0520687237 | $140.99 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00380728 | $137.92 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09609878336 | $185.91 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0066391 | $191.74 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.0725002068 | $141.31 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00494532 | $157.42 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1002157663 | $108.82 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00587264 | $120.84 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033993632672 | $103.91 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559847063609999 | $111.94 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.849656856 | $344.85 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8211164469999 | $17.30 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315063982359999 | $2.78 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091220806881 | $6.68 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00737905621 | $60.23 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38709303621 | $0.50 |
| RALEIGH PHILLPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56457854772 | $1.03 |
| RALEIGH SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006656583951 | $12.99 |
| RALEIGH SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1490327948 | $3.23 |
| RALEIGH SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8457418474 | $1.88 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RALEIGH SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000208529308089999 | $0.00 |
| RALEIGH SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029142137242 | $0.00 |
| RALEIGH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2443010768 | $12.24 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146978367174 | $0.00 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058092980654 | $11.34 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5078171193999 | $12.51 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73627966399 | $2.52 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19108496031 | $1.18 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029125393469 | $0.02 |
| RALEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000395239197269999 | $0.04 |
| RALF ANDREAS GROTTENDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000175186918 | $0.00 |
| RALF BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002125258877 | $0.00 |
| RALF BEEVER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009707979803) | ($3.73) |
| RALF BEEVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.007089190746) | ($209.28) |
| RALF BEEVER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001255) | ($3.73) |
| RALF BEEVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008396531425) | ($15.11) |
| RALF BEEVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002072476804) | ($3.73) |
| RALF BEEVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0277811904) | ($500.00) |
| RALF BEEVER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03387430748 | $609.66 |
| RALF BEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.57473413908 | $13.82 |
| RALF BEKINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.794150015) | ($7.85) |
| RALF BEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 5,427.300737 | $4,501.96 |
| RALF BEKINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.7531789) | ($7.85) |
| RALF BEKINK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003881214172) | ($8.26) |
| RALF BEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912227409 | $39.85 |
| RALF BEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 977.4346787883 | $1,075.67 |
| RALF BEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05844711451 | $67.29 |
| RALF BURKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111081915563796 | $0.00 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.61 | $1,883.79 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.586015186 | $1,756.59 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (3.87311724) | ($12,000.00) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 618.97 | $618.97 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 101.553966 | $101.55 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.025747519) | ($2.38) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 97.459509 | $97.46 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.87311724 | $5,262.41 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066137423779 | $1.84 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8829734576686 | $70.41 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637156789569999 | $112.02 |
| RALF CHRISTER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.98074671016 | $21.98 |
| RALF CHRISTIAN BAUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000664878995089999 | $0.02 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $3.03 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 49,998.87 | $10.75 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 39,998.87 | $7.63 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 902,998.87 | $96.09 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.10439161 | $2,271.18 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $481.40 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,003,050.367865) | ($90.15) |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.350081) | ($2,413.28) |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0811492 | $2,413.28 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0811492) | ($2,395.20) |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002495346361326 | $0.75 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282639104421 | $5.07 |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 53.757865355 | $0.01 |
| RALF CHRISTIAN FREUDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000599364440659999 | $1.86 |
| RALF CLAUS KLEINHENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109952070254 | $0.00 |
| RALF DIETER MANFRED SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000980385295529999 | $0.03 |
| RALF DIETER SIXTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101539360037 | $3.15 |
| RALF EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095982020014 | $0.01 |
| RALF FIGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 3.69620835 | $176.12 |
| RALF FIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021959959658 | $66.20 |
| RALF FIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014725137027 | $28.73 |
| RALF FIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.572766071499999 | $6.37 |
| RALF FIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0211446115 | $1.44 |
| RALF FIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016118168383 | $0.59 |
| RALF FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021614183882 | $6.40 |
| RALF FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014921380881 | $29.11 |
| RALF GEORG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058688647662 | $0.02 |
| RALF GEORG SPIELBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03984625) | ($1,625.25) |
| RALF GEORG SPIELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184130354123569 | $0.74 |
| RALF GUENTHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000304165642699999 | $0.00 |
| RALF HANS HIRSCHVOGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121715363405 | $0.38 |
| RALF HASCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00131087 | $52.66 |
| RALF HASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026655845702 | $0.07 |
| RALF HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076031223255 | $0.24 |
| RALF HÖHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129920534196 | $4.03 |
| RALF HUNDEWADT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.8 | $21,423.21 |
| RALF HUNDEWADT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.8) | ($17,533.38) |
| RALF HUNDEWADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000876856835319999 | $0.23 |
| RALF HUNDEWADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01233409902 | $6.03 |
| RALF IWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014920198444 | $0.46 |
| RALF JAUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136) | ($53.03) |
| RALF JAUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.19) |
| RALF JAUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,187.90) |
| RALF JAUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,557.13) |
| RALF JAUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.50078707 | $1,003.04 |
| RALF JAUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 208.453998 | $98.98 |
| RALF JAUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (208.445) | ($100.50) |
| RALF JAUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0033934 | $100.50 |
| RALF JAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.54) | ($1,072.89) |
| RALF JAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0340454 | $1,072.89 |
| RALF JAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038) | ($1,200.31) |
| RALF JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027922325685 | $94.12 |
| RALF JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000847177913009999 | $0.00 |
| RALF JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039880106105 | $78.90 |
| RALF JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090645881757 | $0.00 |
| RALF JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00857517459 | $0.01 |
| RALF JÜRGEN NIEDERWAHRENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054017964143 | $0.17 |
| RALF JÜRGEN SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024027416299 | $0.07 |
| RALF KIESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087894887506 | $0.00 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $40.47 |
| RALF KINDLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3,476.145159457 | $4,849.23 |
| RALF KINDLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $41.74 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441608736919999 | $135.77 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2746559262822 | $35.77 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37556019991 | $764.45 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.526312568 | $41.99 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46125250531 | $5.13 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093849478681 | $5.61 |
| RALF KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25984208948 | $10.26 |
| RALF KINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.678478480428 | $0.67 |
| RALF KOHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020848250933 | $0.06 |
| RALF KÖSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03496643 | $1,365.68 |
| RALF KÖSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01169491 | $450.40 |
| RALF KÖSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00334379 | $100.86 |
| RALF KÖSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00687867 | $216.35 |
| RALF KÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001019202849249 | $2.70 |
| RALF KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129466717295 | $4.02 |
| RALF LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0614287471299 | $34.79 |
| RALF LOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321781769949999 | $9.98 |
| RALF LÜCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027364579267 | $0.08 |
| RALF MAIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00181177 | $53.42 |
| RALF MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021260229526 | $0.64 |
| RALF MARCO BERGMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00401467 | $158.05 |
| RALF MARCO BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101133197218 | $3.12 |
| RALF MARTIN LESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026969508468 | $0.84 |
| RALF MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016138414734 | $40.89 |
| RALF MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2082082826 | $113.92 |
| RALF MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024664424796 | $36.77 |
| RALF MODDERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.83 |
| RALF MODDERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.98357027 | $3,534.47 |
| RALF MODDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081088410532 | $24.00 |
| RALF MODDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097408599709999 | $11.58 |
| RALF MÜHLENSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002427340388 | $0.00 |
| RALF NIESCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093833770468 | $2.91 |
| RALF PETER MÜLLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033472 | $10.65 |
| RALF PETER MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347094063159999 | $0.01 |
| RALF REINER SYMMANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068751428943 | $2.13 |
| RALF RENE SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000187112386 | $0.00 |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($28.58) |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009435 | $28.58 |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.027947 | $50.00 |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.020989 | $37.00 |
| RALF RUF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.71) |
| RALF RUF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.04893) | ($92.55) |
| RALF RUF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 92.441 | $92.55 |
| RALF RUF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (94.8) | ($94.80) |
| RALF RUF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.054014 | $94.80 |
| RALF RUF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.054014) | ($100.27) |
| RALF RUF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.987 | $100.27 |
| RALF RUF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,569.72) |
| RALF RUF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,572.572 | $1,569.72 |
| RALF RUF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (102.84) | ($102.84) |
| RALF RUF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.057201 | $102.84 |
| RALF RUF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,569.72) | ($1,569.72) |
| RALF RUF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0516909 | $1,569.72 |
| RALF RUF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($288.47) |
| RALF RUF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (18.363338541) | ($5,307.56) |
| RALF RUF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($28.85) |
| RALF RUF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,357.985) | ($1,922.22) |
| RALF RUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($22.74) |
| RALF RUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.94) | ($16,597.64) |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022459640899 | $71.90 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9237570821002 | $34.65 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0889084377459999 | $208.30 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08264190490919 | $1.08 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2135960216 | $16.71 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.453871747499999 | $5.38 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084966712282 | $0.01 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.530085635 | $8.84 |
| RALF RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107363811499999 | $41.72 |
| RALF SASSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257903) | ($107.44) |
| RALF SASSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096741) | ($39.75) |
| RALF SASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001813417135609 | $0.07 |
| RALF SCHIRRMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030653967615 | $95.10 |
| RALF SCHMIDT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (92.39) | ($92.39) |
| RALF SCHMIDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02099996 | $676.72 |
| RALF SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02099996) | ($658.22) |
| RALF SCHMIDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06599109 | $1,950.83 |
| RALF SCHMIDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06599109) | ($1,951.55) |
| RALF SCHMIDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 350.5699 | $231.57 |
| RALF SCHMIDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.900107031) | ($69.29) |
| RALF SCHMIDT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004260130611) | ($92.39) |
| RALF SCHMIDT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01724763608) | ($374.05) |
| RALF SCHMIDT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.570661072) | ($12,376.00) |
| RALF SCHMIDT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7038293476 | $15,264.04 |
| RALF SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.54350233109 | $12.84 |
| RALF SIJSTERMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.16065255214 | $36.67 |
| RALF STEFAN BEYERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085667480612 | $0.27 |
| RALF STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004192732754 | $130.07 |
| RALF THOMAS EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004452740662 | $0.00 |
| RALF THOWALD NEUBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28291047) | ($11,591.69) |
| RALF THOWALD NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131205017322194 | $5.29 |
| RALF TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011004010987529 | $0.00 |
| RALF TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0023087850047 | $0.00 |
| RALF VELTMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002040409058) | ($0.08) |
| RALF VELTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002678720911) | ($0.08) |
| RALF VELTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004152645001) | ($0.08) |
| RALF VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016852905154 | $50.19 |
| RALF VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.240876523153 | $3.84 |
| RALF VIETH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.300103678) | ($8,009.65) |
| RALF VIETH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.416126538) | ($29,022.41) |
| RALF VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061328943843 | $0.18 |
| RALF VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4578799059999 | $31.32 |
| RALF VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101559431249178 | $255.09 |
| RALF VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97682510206 | $0.77 |
| RALF VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.387857038 | $79.90 |
| RALF VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032932412682437 | $62.38 |
| RALF WEINREICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0513892) | ($2,035.89) |
| RALF WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035158655999352 | $1.42 |
| RALF WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011106255662 | $0.00 |
| RALF WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044815485079 | $0.00 |
| RALF WEIßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076303377029 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RALF WERNER SENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027804986658 | $86.26 |
| RALF WILFRIED LEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006572570082 | $0.00 |
| RALF ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016082508254 | $0.02 |
| RALF ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17809032832 | $0.18 |
| RALF ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094630036791 | $0.00 |
| RALF-DIETER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327038790959999 | $1.01 |
| RALF-ECKHARD TUERKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.49744307 | $14,434.09 |
| RALF-ECKHARD TUERKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.641369) | ($14,041.01) |
| RALF-ECKHARD TUERKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.289533) | ($35,564.03) |
| RALF-ECKHARD TUERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005239582146892 | $177.87 |
| RALF-ECKHARD TUERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0791957952373 | $186.39 |
| RALF-ECKHARD TUERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.732196059899999 | $41.68 |
| RALF-PETER LUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103544807 | $0.00 |
| RALF-PETER WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070043380748 | $0.00 |
| RALFS ARSTENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005856632033 | $0.12 |
| RALFS ARSTENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7107883120095 | $0.72 |
| RALFS ARSTENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06298899789 | $0.01 |
| RALFS ARSTENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0335856893 | $0.01 |
| RALFS PUŅĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174369028669999 | $0.20 |
| RALFS VĪLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000834113113673999 | $0.00 |
| RALFSHENTLEY DECASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5856526407868 | $3.01 |
| RALIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118983173072 | $3.52 |
| RALIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026361905652 | $5.14 |
| RALIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0430215598 | $1.91 |
| RALIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9947559301 | $3.99 |
| RALIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095808389343 | $28.36 |
| RALITSA RUMENOVA DICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001573067892 | $0.00 |
| RALITSA RUMENOVA DICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080994693408 | $0.01 |
| RALLI SOON TECK KOON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 106.485723 | $43.72 |
| RALLI SOON TECK KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97794977676483 | $3.82 |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081481939975 | $252.31 |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13941981842 | $282.87 |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15795658688 | $0.16 |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.49454285 | $32.90 |
| RALPH A REAVES JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,290.900442747) | ($10,290.90) |
| RALPH A REAVES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,290.900442747 | $10,290.90 |
| RALPH A REAVES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10,290.9) | ($10,290.90) |
| RALPH A REAVES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 3.751651 | $10,290.90 |
| RALPH A REAVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055181240375 | $0.16 |
| RALPH A REAVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058511634126 | $0.11 |
| RALPH A REAVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.46238316697 | $53.46 |
| RALPH A REAVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 979.4891573 | $776.52 |
| RALPH A REAVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| RALPH A REAVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63806035018 | $1.61 |
| RALPH AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026775290805 | $7.93 |
| RALPH AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1046569590492 | $0.11 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 6.32529324 | $87.99 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.024745469) | ($682.07) |
| RALPH AGUILAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.024745469 | $682.07 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($71.80) |
| RALPH AGUILAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (50.350038709) | ($711.28) |
| RALPH AGUILAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.464817214) | ($265.76) |
| RALPH AGUILAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.464817214 | $265.76 |
| RALPH AGUILAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($54.87) |
| RALPH AGUILAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $54.87 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038491319899 | $118.01 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056725757155 | $113.46 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.899379053 | $15.12 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4942630172278 | $6.27 |
| RALPH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02612702185865 | $0.36 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046672183482 | $143.65 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9765409668045 | $1.17 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051154581723 | $102.04 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3832440826 | $0.04 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006205317118 | $0.01 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014186805564 | $0.06 |
| RALPH ALBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000117989657949999 | $0.00 |
| RALPH ALEX ZINGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027021025574 | $0.84 |
| RALPH ALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027048879347 | $8.01 |
| RALPH ALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1742158253 | $0.17 |
| RALPH ALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526869349 | $0.36 |
| RALPH ALLAN DEL MUNDO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295077849 | $0.04 |
| RALPH ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10167545) | ($3,707.16) |
| RALPH ANDERSON | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10167545 | $3,707.16 |
| RALPH ANDERSON | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10167544) | ($3,705.45) |
| RALPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,237.888859286) | ($3,237.89) |
| RALPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,237.888859286 | $3,237.89 |
| RALPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.942338956) | ($41.94) |
| RALPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.942338956 | $41.94 |
| RALPH ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.942338956) | ($41.94) |
| RALPH ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,237.888859) | ($3,237.89) |
| RALPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.235006136172 | $36.24 |
| RALPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.308453793342059 | $0.31 |
| RALPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430691027995999 | $16.82 |
| RALPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084046142757 | $0.00 |
| RALPH ANTHONY MOLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.405825083 | $14.59 |
| RALPH ANTHONY NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024120922615 | $0.71 |
| RALPH ANTHONY NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016827333844 | $0.00 |
| RALPH ANTHONY NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199032743499999 | $0.39 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,869.0 | $5,869.00 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.002272727) | ($2.21) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,869.0) | ($5,869.00) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 1.002272727 | $2.21 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 10,728.980382449 | $23,603.76 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,166.024819 | $25,166.02 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (194.30964401) | ($430.81) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 2.05092952 | $84,991.09 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,464.6707) | ($23,116.19) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06821655) | ($82,751.41) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.153482247) | ($8.63) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (166.024819) | ($166.02) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (86.95161124) | ($570.70) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (49.57518) | ($28.84) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.875124153) | ($7.19) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (44.899848819) | ($19.20) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,905.351433742) | ($1,670.00) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 4,869.199999625 | $2,082.16 |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (118.507538477) | ($50.68) |
| RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5601457932883 | $33.68 |
| RALPH BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087704696 | $0.09 |
| RALPH BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.081199597 | $26.23 |
| RALPH BAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00439163 | $136.33 |
| RALPH BAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,765.82) |
| RALPH BAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.29847) | ($5,256.04) |
| RALPH BAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $114.55 |
| RALPH BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014335004639 | $371.41 |
| RALPH BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.53639600914 | $638.66 |
| RALPH BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006181763225 | $0.00 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,777.08 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 765.0 | $76,966.37 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 457.973 | $966.59 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 27.155 | $76,352.80 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (17.2) | ($33,866.46) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.00728) | ($18,394.80) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (767.74842) | ($32,356.43) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.501089) | ($14,444.37) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (252.54) | ($138.73) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (113.66) | ($62.44) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (93.22) | ($51.21) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017856) | ($33.62) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000312) | ($9.48) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.791371) | ($35.76) |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143252537878119 | $46.33 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.118609407273 | $2.29 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701463123510429 | $145.71 |
| RALPH BENJAMIN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.61725083529174 | $217.93 |
| RALPH BEVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016629505841 | $49.49 |
| RALPH BEVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033340766407 | $65.55 |
| RALPH BEVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042826267619 | $3.13 |
| RALPH BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118855918089999 | $0.23 |
| RALPH BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016868936965 | $50.24 |
| RALPH BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031118133738 | $6.07 |
| RALPH BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5495277529 | $3.61 |
| RALPH BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1607737742999 | $7.01 |
| RALPH BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014329635376 | $0.13 |
| RALPH BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13414520789 | $0.07 |
| RALPH BONIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005349172047699 | $0.16 |
| RALPH BONIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115281555242 | $0.01 |
| RALPH BRUECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037650649603 | $1,135.11 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003261617675 | $9.65 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51026498781 | $0.59 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031125960016 | $6.07 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.351942507 | $296.35 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.534249345 | $13.90 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000950612936889999 | $0.00 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206864904299999 | $2.30 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126582626617 | $0.00 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92892941302 | $3.17 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000057373709911 | $0.00 |
| RALPH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64662225375 | $0.03 |
| RALPH BUSSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040054569703 | $0.05 |
| RALPH BUSSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3098477162 | $5.31 |
| RALPH CASAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.157274388) | ($4,259.45) |
| RALPH CASAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23144674) | ($6,819.81) |
| RALPH CASAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (113.080277029) | ($294.01) |
| RALPH CASAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.406380619) | ($1.57) |
| RALPH CASAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.591135642) | ($252.64) |
| RALPH CASAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (52.922276584) | ($338.59) |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121488595792639 | $43.93 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3174352223 | $2.61 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014151781754677 | $36.54 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202817065667589 | $0.02 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125652728992277 | $1.29 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7866089703841 | $7.83 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015617726223871 | $2.11 |
| RALPH CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025369160689 | $0.00 |
| RALPH CHRISTIAN MÖCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069233130009 | $2.15 |
| RALPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000359287608 | $0.00 |
| RALPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122242905546 | $0.00 |
| RALPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00120554908570999 | $0.00 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005421144547 | $0.00 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056054392132 | $0.01 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014329241029999 | $0.00 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023455375339 | $0.00 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073988924706 | $0.00 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059376108416 | $0.00 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014833611387 | $0.02 |
| RALPH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084060579096 | $0.00 |
| RALPH COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067164059776 | $0.01 |
| RALPH COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0012395134466 | $0.00 |
| RALPH DANIEL APPEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00635029) | ($246.27) |
| RALPH DANIEL APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005981385833317799 | $0.24 |
| RALPH DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.678007194) | ($16,588.25) |
| RALPH DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.678007194 | $16,588.25 |
| RALPH DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (297.424424163) | ($4,810.50) |
| RALPH DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 297.424424163 | $4,810.50 |
| RALPH DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (297.423776) | ($4,252.55) |
| RALPH DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.67779) | ($15,304.08) |
| RALPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (166.851232587) | ($1,207.08) |
| RALPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 166.851232587 | $1,207.08 |
| RALPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.692397968) | ($924.89) |
| RALPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.692397968 | $924.89 |
| RALPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,275.831364325) | ($920.52) |
| RALPH DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,275.831364325 | $920.52 |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,083.22889367) | ($627.80) |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,083.22889367 | $627.80 |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004122017896) | ($8.55) |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004122017896 | $8.55 |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4071617775) | ($4.54) |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4071617775 | $4.54 |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (293.965596832) | ($252.23) |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 293.965596832 | $252.23 |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.685879) | ($886.93) |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (166.851) | ($1,216.08) |
| RALPH DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,275.826527) | ($877.66) |
| RALPH DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,083.228) | ($574.86) |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7057481588532 | $3.03 |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211613042164371 | $62.26 |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.173752506023 | $9.64 |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4972855501239 | $3.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88577260927784 | $32.25 |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26582894468483 | $3.17 |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046492829627282 | $7.07 |
| RALPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000301816890909999 | $0.00 |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006111) | ($1.75) |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006111 | $1.75 |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.75999639) | ($50,500.00) |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.75999639 | $50,500.00 |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.75999639) | ($50,500.00) |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.75999639 | $50,500.00 |
| RALPH DEFREITAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($94,932.28) |
| RALPH DEFREITAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 35.587188612 | $65,823.07 |
| RALPH DEFREITAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 8.913813209 | $16,354.44 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031359145462 | $981.79 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.992218123 | $12.82 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238493213209 | $362.06 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.903885843 | $42.73 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 68.918241027 | $10.07 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 114.857051945 | $114.86 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67038840937 | $4.13 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17377232946 | $0.01 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0524095627799999 | $11.88 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06025307257 | $1.64 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.87088205459999 | $3.79 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3285749635 | $1.24 |
| RALPH DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015516711016 | $0.97 |
| RALPH DITCHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79410275983 | $2.82 |
| RALPH DOOKUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.03074) | ($2.55) |
| RALPH DOOKUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.557 | $2.55 |
| RALPH DOOKUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (395.07) | ($395.07) |
| RALPH DOOKUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 184.751 | $395.07 |
| RALPH DOOKUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (342.996) | ($261.45) |
| RALPH DOOKUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0089158 | $261.45 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036069030205 | $110.22 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82613109774397 | $2.65 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5493763723 | $1.55 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5306368199 | $1.54 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109060143736999 | $7.98 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.572014177 | $25.12 |
| RALPH DOOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00411582009686999 | $0.34 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017949041719 | $0.53 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039554208651 | $0.77 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039314092299 | $0.00 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024879624466 | $0.00 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115999397328 | $0.00 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019989492051 | $0.00 |
| RALPH ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021984720668 | $0.01 |
| RALPH ELISHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.14920993 | $5,900.43 |
| RALPH ELISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01916680598 | $575.31 |
| RALPH ELISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038143114166999 | $0.00 |
| RALPH ELISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108850011033 | $0.01 |
| RALPH EMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015626323039 | $0.46 |
| RALPH ESPINAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| RALPH ESPINAL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| RALPH ESPINAL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.81) | ($1.81) |
| RALPH ESPINAL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| RALPH ESPINAL | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| RALPH ESPINAL | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| RALPH ESPINAL | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| RALPH ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022638236126 | $6.70 |
| RALPH ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000746320504869999 | $1.44 |
| RALPH ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7785122496 | $0.78 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (10.0) | ($7.75) |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (202.771933) | ($202.77) |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (785.265531957) | ($608.50) |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025624152945 | $0.78 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3098846194734 | $0.23 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017197691649 | $0.35 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43447906419299 | $1.43 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87907724507 | $0.71 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5320383556 | $0.34 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0764711567419999 | $0.87 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099336079227 | $0.07 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32158955878 | $0.16 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027075702387 | $0.11 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000334768867329999 | $0.08 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007506120359 | $0.43 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1624423318 | $0.26 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.088958746616 | $0.19 |
| RALPH ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 5.27922400319069 | $4.14 |
| RALPH FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540166148 | $0.52 |
| RALPH FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033433697619 | $65.74 |
| RALPH FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013529425315 | $0.40 |
| RALPH FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00011035040837 | $0.03 |
| RALPH FLYNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.927274918 | $47.87 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149759272341 | $0.00 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066874904145 | $0.00 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031820988475 | $0.03 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0196649303369999 | $0.02 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021990321606 | $0.02 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.343642355099999 | $20.55 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132806017638 | $0.00 |
| RALPH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014302115971 | $0.00 |
| RALPH FONG JOE LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02343183 | $919.90 |
| RALPH FONG JOE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01088785 | $326.61 |
| RALPH FONG JOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003611695840877 | $108.26 |
| RALPH FONTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110064062351 | $0.33 |
| RALPH FONTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059867339182 | $0.01 |
| RALPH FONTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052426787236 | $0.01 |
| RALPH FONTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052487095853 | $0.00 |
| RALPH FONTONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097552846648 | $0.33 |
| RALPH FRANK MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024205278057 | $0.05 |
| RALPH GABRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005089401 1935 | $0.16 |
| RALPH GEORG RETTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004526809334 | $0.00 |
| RALPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059431482348 | $0.18 |
| RALPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000410650159619999 | $0.08 |
| RALPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062703869915 | $0.01 |
| RALPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00515960650869999 | $0.12 |
| RALPH GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074807421098 | $0.02 |
| RALPH GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91256924900085 | $3.39 |
| RALPH GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035961231522 | $0.01 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026163363891 | $0.01 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003660800321 | $0.00 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002383039659 | $0.00 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060035463533 | $0.01 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029133923139 | $0.00 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013016162324 | $0.00 |
| RALPH GRIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016477240945 | $0.00 |
| RALPH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001791872331 | $5.30 |
| RALPH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7616939513 | $2.05 |
| RALPH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043741977761 | $86.86 |
| RALPH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.7827774139999 | $33.92 |
| RALPH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077019564161 | $0.01 |
| RALPH GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062746146385 | $194.02 |
| RALPH GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060626158604 | $0.01 |
| RALPH GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117748031504999 | $238.47 |
| RALPH GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180806237019999 | $0.18 |
| RALPH GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.241653999 | $130.21 |
| RALPH GUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028054948847 | $87.04 |
| RALPH H DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004142257904 | $0.81 |
| RALPH H DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.445915734 | $87.45 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95760739103 | $1.12 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020161939658 | $0.04 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066651480868 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114860808393 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000532400859949999 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123604985992 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064526714793 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00072336603147 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017798804473 | $0.00 |
| RALPH HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000064469221895 | $0.00 |
| RALPH HESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97185067) | ($28,693.89) |
| RALPH HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036909539393616 | $138.45 |
| RALPH HICKMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001957456993899999 | $0.00 |
| RALPH HICKMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1441258156 | $9.14 |
| RALPH HICKMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97034125054 | $0.77 |
| RALPH HICKMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.1841643409999 | $2.22 |
| RALPH HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044757411092 | $0.14 |
| RALPH HÖGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017093040567 | $5.06 |
| RALPH HOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.067925452) | ($58.83) |
| RALPH HOUGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.067925452 | $58.83 |
| RALPH HOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.082641778) | ($191.37) |
| RALPH HOUGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 2.082641778 | $191.37 |
| RALPH HOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009018794741) | ($26.51) |
| RALPH HOUGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009018794741 | $26.51 |
| RALPH HOUGH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.5) | ($30.52) |
| RALPH HOUGH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.5679) | ($34.61) |
| RALPH HOUGH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ZEC | (2.082631) | ($213.80) |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004949594874402 | $0.18 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.049300509 | $14.31 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023438956673983 | $0.22 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.614858961509999 | $0.80 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159744946337135 | $0.22 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0045077260568 | $0.01 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00235676976289999 | $0.01 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00066550362534 | $0.04 |
| RALPH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00192985669735 | $0.01 |
| RALPH HUNTER, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024758335909 | $0.73 |
| RALPH HUNTER, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033591201082 | $0.66 |
| RALPH HUNTER, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.655563545 | $0.66 |
| RALPH HUNTER, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00500021434759999 | $0.37 |
| RALPH HUNTER, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094192456843 | $0.21 |
| RALPH HUNTER, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35388276114 | $0.03 |
| RALPH ISAIAS GINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012242223901291 | $50.47 |
| RALPH ISAIAS GINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020920007342 | $4.08 |
| RALPH JASON CLIMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01849921797 | $0.02 |
| RALPH JEANTY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 4.0914 | $37.60 |
| RALPH JEANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769193534789999 | $22.75 |
| RALPH JEANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204933088409999 | $0.00 |
| RALPH JEANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077370912333 | $15.10 |
| RALPH JEANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.37313522889999 | $6.64 |
| RALPH JEANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033216509571 | $0.25 |
| RALPH JEANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52754149639 | $1.10 |
| RALPH JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000487450206 | $0.00 |
| RALPH JOHN HUBER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.13174127 | $388.35 |
| RALPH JOHN HUBER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 911.322864 | $911.32 |
| RALPH JOHN HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (911.322864) | ($911.32) |
| RALPH JOHN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52173396250119 | $2.79 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004368971094 | $0.00 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061637043284 | $0.12 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112659514362 | $0.01 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021696606501 | $0.01 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005149818013 | $0.00 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034350983151 | $0.00 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030551891256 | $0.00 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025278020386 | $0.00 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021556687564 | $0.00 |
| RALPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036823710858 | $0.72 |
| RALPH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113756801715 | $3.37 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00344 | $100.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003436 | $100.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003595 | $100.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060245692571 | $17.83 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144771372049999 | $28.25 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101337958167 | $0.01 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.61357318 | $17.13 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0175550236259999 | $0.01 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29540017594 | $14.40 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017243781015 | $0.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55424134491 | $33.14 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038409543487 | $1.52 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098575139769 | $0.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000167414335239999 | $0.00 |
| RALPH JOSEPH MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0140816513329999 | $0.80 |
| RALPH KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.945253024 | $16.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RALPH LACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210716261868999 | $0.24 |
| RALPH LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044586386884 | $0.01 |
| RALPH LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020901771925 | $0.00 |
| RALPH LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002180591329 | $4.25 |
| RALPH LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867527268899999 | $1.69 |
| RALPH LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31665009405 | $0.15 |
| RALPH LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101371486648999 | $0.00 |
| RALPH LAVELLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (441.00771) | ($300.27) |
| RALPH LAVELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (40.5355081) | ($16.18) |
| RALPH LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.451776404228 | $4.20 |
| RALPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145736582524999 | $0.43 |
| RALPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.007315876 | $34.10 |
| RALPH LEONARD NADING III | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01256991) | ($500.00) |
| RALPH LEONARD NADING III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01256991 | $500.00 |
| RALPH LEONARD NADING III | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002514) | ($100.09) |
| RALPH LEONARD NADING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003376) | ($100.01) |
| RALPH LEONARD NADING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054666680312 | $168.85 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00504693 | $208.64 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.1611111 | $6,187.67 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00972689786209999 | $284.63 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057146446199 | $11.15 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000119293853742 | $0.00 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49959926861 | $0.31 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3398731239999 | $26.34 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049158952745 | $2.94 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0764409055439999 | $3.02 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024614328742 | $0.00 |
| RALPH LEONARD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3734707778 | $0.04 |
| RALPH LEONARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119155726293283 | $0.14 |
| RALPH LESLY MARCELLUS PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864091096 | $0.55 |
| RALPH LESLY MARCELLUS PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0308804673279999 | $0.02 |
| RALPH LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016652077685 | $49.56 |
| RALPH LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019693978093 | $38.43 |
| RALPH LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.0784794189999 | $79.08 |
| RALPH LICUP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016522) | ($5.00) |
| RALPH LICUP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016522 | $5.00 |
| RALPH LICUP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033994) | ($10.00) |
| RALPH LICUP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033994 | $10.00 |
| RALPH LICUP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0067914) | ($200.00) |
| RALPH LICUP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0067914 | $200.00 |
| RALPH LICUP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00696118) | ($204.76) |
| RALPH LICUP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07328220491) | ($150.00) |
| RALPH LICUP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07328220491 | $150.00 |
| RALPH LICUP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00716032) | ($209.00) |
| RALPH LICUP | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00716032 | $209.00 |
| RALPH LICUP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033743) | ($10.01) |
| RALPH LICUP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235792) | ($70.23) |
| RALPH LICUP | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07194939957) | ($131.04) |
| RALPH LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047966613841 | $14.80 |
| RALPH LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173188661167 | $3.68 |
| RALPH LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15044911074 | $0.09 |
| RALPH LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074611493988 | $0.83 |
| RALPH LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00449548037649999 | $0.04 |
| RALPH LICUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051394444556 | $0.04 |
| RALPH MALAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 7,231.107846 | $281,739.26 |
| RALPH MALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,378.95) |
| RALPH MALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (62.758318) | ($1,749,764.66) |
| RALPH MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.13870438434777 | $4,765.33 |
| RALPH MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,628.7048368467 | $1,114.95 |
| RALPH MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17723506372 | $360.33 |
| RALPH MANLAPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126886585205 | $2.48 |
| RALPH MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021510256791 | $0.04 |
| RALPH MARCUSS MANARANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (22.161019) | ($8.53) |
| RALPH MARCUSS MANARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0749278385625 | $0.10 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.103000264 | $3.68 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.012239 | $4.98 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1000721 | $3.44 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.00612100344 | $2.42 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETC | (0.608558977) | ($19.53) |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05809345621) | ($22.63) |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0496476) | ($14.94) |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294149) | ($115.00) |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.100013389 | $2.85 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.006 | $2.31 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.100577667 | $3.18 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.102292969 | $2.58 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.100397188 | $2.13 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (18.55) | ($18.55) |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0006352 | $18.55 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.102016597 | $2.44 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.101111163 | $2.41 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123312331855 | $3.71 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604240239951975 | $0.74 |
| RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000264627698239999 | $0.00 |
| RALPH MAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00477878 | $194.63 |
| RALPH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343216250829999 | $1.04 |
| RALPH MCKIBBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17762106) | ($5,100.00) |
| RALPH MCKIBBIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17762106 | $5,100.00 |
| RALPH MCKIBBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5550283313) | ($15,822.84) |
| RALPH MCKIBBIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5550283313 | $15,822.84 |
| RALPH MCKIBBIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73264939) | ($21,591.91) |
| RALPH MCKIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025597554372071 | $97.94 |
| RALPH MCKIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015366969617 | $0.02 |
| RALPH MCKIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026601814197 | $5.19 |
| RALPH MCKIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0124147451076 | $0.02 |
| RALPH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193233584309999 | $59.95 |
| RALPH MICHAEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004085928112 | $0.00 |
| RALPH MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174187423479999 | $0.01 |
| RALPH MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280842546879999 | $0.03 |
| RALPH MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091238729809 | $0.01 |
| RALPH MIETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035881615597 | $1.11 |
| RALPH MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088651299948 | $0.01 |
| RALPH MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00418919138589999 | $0.00 |
| RALPH MÜNNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002809722983899999 | $0.01 |
| RALPH NITSCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36180322) | ($15,000.00) |
| RALPH NITSCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36180322 | $15,000.00 |
| RALPH NITSCH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002518) | ($100.15) |
| RALPH NITSCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12593739) | ($5,009.70) |
| RALPH NITSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.156514199) | ($10,626.01) |
| RALPH NITSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.156514199 | $10,626.01 |
| RALPH NITSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041265) | ($98.66) |
| RALPH NITSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.115249199) | ($9,860.05) |
| RALPH NITSCH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23334783) | ($6,948.87) |
| RALPH NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038087118301 | $121.73 |
| RALPH NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017685014516499 | $50.69 |
| RALPH NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0807230209 | $23.12 |
| RALPH NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046696318398 | $0.00 |
| RALPH NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4275290216 | $0.43 |
| RALPH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000571707422849999 | $0.00 |
| RALPH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002374322078 | $0.00 |
| RALPH OLIVER MANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030100361995 | $0.01 |
| RALPH OVE ARNSTEIN FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004092402387 | $0.00 |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01737881237) | ($53.81) |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01737881237 | $53.81 |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.017334) | ($53.67) |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0012885 | $53.67 |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008718044369) | ($3.62) |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008718044369 | $3.62 |
| RALPH OWENS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137568) | ($56.87) |
| RALPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138731511441 | $0.01 |
| RALPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002950845148049 | $0.09 |
| RALPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.605314634929999 | $2.07 |
| RALPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077772368852 | $0.01 |
| RALPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000040367110126 | $0.00 |
| RALPH PACUINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185996663549999 | $0.55 |
| RALPH PACUINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.94631501 | $43.95 |
| RALPH PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0851056855 | $1.65 |
| RALPH PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051817859302 | $0.37 |
| RALPH PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55153748192 | $0.27 |
| RALPH PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32246656704 | $0.81 |
| RALPH PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526141752629999 | $0.06 |
| RALPH POINT DU JOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259826299954 | $0.03 |
| RALPH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.145943332499999 | $0.15 |
| RALPH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.354518308189999 | $0.01 |
| RALPH RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015126 | $493.89 |
| RALPH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537496699979999 | $1.59 |
| RALPH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.77998949 | $444.78 |
| RALPH RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036679756246 | $10.86 |
| RALPH RATCHFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001052398617) | ($41.72) |
| RALPH RATCHFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002094004218) | ($8.34) |
| RALPH RATCHFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002374589327) | ($9.18) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($53,362.93) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,100.0 | $20,100.00 |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9258116312 | $26,919.09 |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,025.928741 | $1,025.93 |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.418198645) | ($43.61) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9913035642 | $29,953.17 |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.75) | ($83,168.81) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001369244821) | ($41.72) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,277.63) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,245.135102 | $50,245.14 |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (288.291320069) | ($158.54) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 4.698033873 | $136,319.97 |
| RALPH RATCHFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.70154608) | ($136,406.32) |
| RALPH RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.342091078136 | $381.00 |
| RALPH RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32858553621 | $0.33 |
| RALPH RICCARDO BAPTIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226721371899999 | $0.04 |
| RALPH RICHARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152921152791 | $0.05 |
| RALPH RODELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5465657078666 | $13.52 |
| RALPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086441003257999 | $0.00 |
| RALPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025659502199 | $0.00 |
| RALPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031672590756 | $0.00 |
| RALPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129477560957 | $0.00 |
| RALPH ROLLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142958630144 | $4.23 |
| RALPH ROLLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309475014899999 | $6.04 |
| RALPH ROLLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89207829 | $2.29 |
| RALPH ROLLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00263222930119999 | $0.19 |
| RALPH ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049154864739 | $0.00 |
| RALPH ROSEFORT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16947631) | ($5,255.98) |
| RALPH ROSEFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.651804671) | ($2,946.65) |
| RALPH ROSEFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (47.889985) | ($6.64) |
| RALPH ROSEFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (31.2355) | ($21.05) |
| RALPH ROSEFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41258776) | ($25.75) |
| RALPH ROSEFORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011977) | ($3.59) |
| RALPH ROSEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120574385804959 | $41.91 |
| RALPH ROSEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38338543334592 | $0.51 |
| RALPH ROSEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015357801684586 | $36.12 |
| RALPH ROSSDEUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018772998855 | $56.21 |
| RALPH ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000646660023979999 | $2.01 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 30.0 | $156.22 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 400.0 | $606.94 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 600.0 | $912.00 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 15.18 | $273.54 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 444.5 | $612.34 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.081 | $161.09 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($21,899.02) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.0 | $21,899.02 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.439) | ($12,782.02) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.439 | $12,782.02 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,204.96) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,204.96 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.0) | ($2,514.00) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 300.0 | $2,514.00 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (320.0) | ($796.80) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 320.0 | $796.80 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (950.0) | ($718.05) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 950.0 | $718.05 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.0) | ($350.00) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 40.0 | $350.00 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (130.0) | ($158.36) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 130.0 | $158.36 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.0) | ($19,282.38) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (300.0) | ($2,004.00) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (40.0) | ($310.00) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (950.0) | ($639.93) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (320.0) | ($723.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (130.0) | ($155.26) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,045.41) |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055358452826 | $175.36 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106598393280299 | $252.90 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6189178432 | $26.89 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.788133230989999 | $9.58 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.027750121147 | $9.94 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.20720285248 | $31.01 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120970709728 | $4.70 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.32666596028 | $2.71 |
| RALPH SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.87872417682 | $8.36 |
| RALPH SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481455500808999 | $0.48 |
| RALPH SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001256989793 | $0.00 |
| RALPH SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017704056586 | $0.00 |
| RALPH SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021026430258 | $0.00 |
| RALPH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.882254858829999 | $0.43 |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (224.12) | ($224.12) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.719192956 | $22,944.50 |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52,675.0) | ($52,675.00) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52,675.0 | $52,675.00 |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (595.96) | ($595.96) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (40,000.0) | ($40,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.35245671 | $66,751.83 |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (247.32) | ($247.32) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (16,600.0) | ($16,600.00) |
| RALPH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9809127631 | $27,828.50 |
| RALPH SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.499147236) | ($100.00) |
| RALPH SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.499147236 | $100.00 |
| RALPH SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (7.6) | ($7.60) |
| RALPH SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 7.6 | $7.60 |
| RALPH SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 15,906.624 | $10,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 238.4375 | $10,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.9155 | $25,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RALPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 3.44585 | $5,000.00 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136615476052 | $356.07 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.55470298 | $118.26 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0778413192322479 | $116.69 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,045.856389896 | $4,045.86 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52055468271 | $0.41 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018084502081 | $0.02 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114176521031 | $0.01 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040952517664 | $0.00 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016340000315 | $0.00 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000400612292319999 | $0.04 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000559581766499999 | $0.00 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2280291539 | $0.21 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011157454497 | $0.06 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,542.407029191 | $2,542.41 |
| RALPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000243785614909999 | $0.00 |
| RALPH STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212277440479999 | $0.00 |
| RALPH STÖCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057566449356 | $1.70 |
| RALPH STÖCKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8959728202 | $6.79 |
| RALPH T STRUEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01965499474 | $589.96 |
| RALPH T STRUEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4073338495599 | $100.50 |
| RALPH T STRUEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96091041861 | $1,922.11 |
| RALPH T STRUEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0807796150379999 | $5.06 |
| RALPH TEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018454981655 | $0.02 |
| RALPH TEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013814375308 | $0.00 |
| RALPH TEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000044242848076 | $0.00 |
| RALPH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015718777552 | $0.01 |
| RALPH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004166707575 | $0.01 |
| RALPH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00198819723789999 | $0.00 |
| RALPH THEOLIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00267041 | $106.70 |
| RALPH THEOLIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004620597331) | ($1.49) |
| RALPH THEOLIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004950583325) | ($1.49) |
| RALPH THEOLIEN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006993551572) | ($1.49) |
| RALPH THEOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350299959309999 | $1.04 |
| RALPH THEOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118447875584 | $0.00 |
| RALPH THEOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8883376449 | $2.89 |
| RALPH THEOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5213756168 | $3.52 |
| RALPH THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| RALPH THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (366.59) | ($366.59) |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 366.59 | $366.59 |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 14.097 | $50.00 |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 117.66 | $100.00 |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RALPH THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.043431 | $100.00 |
| RALPH THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| RALPH THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 8.4424 | $100.00 |
| RALPH THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| RALPH THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MANA | 55.463 | $66.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382004213699999 | $11.21 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013722699881 | $26.01 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,043.605629515 | $1,043.61 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.186895062 | $28.66 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.52388345159999 | $38.22 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.289501884788 | $2.46 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022624541549 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012296680535 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006269308781 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1278508378 | $40.76 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003820439206 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016327049622 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.244673664 | $1.27 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000003850877662999999 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000025341950432 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000039454441018 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008809680717 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26206828948 | $0.33 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026390559122 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033788487948 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048401600853 | $0.00 |
| RALPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020190699331 | $0.00 |
| RALPH TOBIAS KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000082977104 | $0.00 |
| RALPH TYNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.038506096) | ($445.00) |
| RALPH TYNAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.038506096 | $445.00 |
| RALPH TYNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.018) | ($52.88) |
| RALPH TYNAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.018 | $52.88 |
| RALPH TYNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.0) | ($55.60) |
| RALPH TYNAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.0 | $55.60 |
| RALPH TYNAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.03850609) | ($377.37) |
| RALPH TYNAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.0) | ($49.01) |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048603356804 | $149.71 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0708895641299999 | $142.54 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0010160502 | $7.23 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3387233851 | $2.10 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.36189294269999 | $38.51 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.117482211 | $2.94 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022138544176 | $1.62 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005506549965333 | $0.06 |
| RALPH TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00174046039385508 | $0.26 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.921) | ($88.00) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.921 | $88.00 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.263993834) | ($498.35) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.263993834 | $498.35 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.263993834) | ($491.53) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.263993834 | $491.53 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $48.11 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 49.0 | $2,352.98 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,400.00) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 50.0 | $2,400.00 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.3267876106) | ($0.21) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.3267876106 | $0.21 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $644.03 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 1,250.0 | $806.52 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,250.0) | ($1,451.73) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,250.0 | $1,451.73 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 62.147 | $1,645.61 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (62.147) | ($1,645.61) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 62.147 | $1,645.61 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 4.117396 | $2.55 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 2,109.639958 | $1,300.23 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4.117396) | ($2.54) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4.117396 | $2.54 |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,109.639958) | ($1,306.37) |
| RALPH VAGNONI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,109.639958 | $1,306.37 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080540659211 | $249.55 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6593164696 | $100.31 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22262976373 | $453.33 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.169069527 | $116.50 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.690936816313 | $4.47 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5183424392 | $50.21 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00212243227535999 | $0.03 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8069330178 | $160.94 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5218914367 | $54.98 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034313666151 | $6.40 |
| RALPH VAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01451284906 | $0.01 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 2,167.0 | $5,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (665.2508) | ($12,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 11,941.961 | $12,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (16,500.0) | ($16,500.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1,004.2349 | $16,500.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 7,374.632 | $5,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (7,374.63) | ($5,663.17) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,634.217 | $5,663.17 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (268.5765) | ($3,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,005.903 | $3,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 4,613.484 | $4,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 4,614.423 | $4,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 13,195.403 | $5,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,290.989 | $500.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| RALPH VAN DER HORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MANA | 11,464.969 | $9,000.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245606169602999 | $0.03 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000187011574569999 | $0.00 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.417030612648 | $489.28 |
| RALPH VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.1512718859999 | $164.81 |
| RALPH VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.06191275246 | $17.37 |
| RALPH VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.921558852 | $11.25 |
| RALPH VAN RILLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009503951612 | $0.03 |
| RALPH VARANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004259004475) | ($1.68) |
| RALPH VARANO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004259004475 | $1.68 |
| RALPH VARANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1443053212) | ($0.14) |
| RALPH VARANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1443053212 | $0.14 |
| RALPH VARANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.971467298) | ($1,945.94) |
| RALPH VARANO | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 18.971467298 | $1,945.94 |
| RALPH VARANO | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | USDC | 6.712429 | $6.71 |
| RALPH VARANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.199919) | ($19.92) |
| RALPH VARANO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (18.771548297) | ($1,887.34) |
| RALPH VARANO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| RALPH VARANO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| RALPH VARANO | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| RALPH VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341699576965 | $0.14 |
| RALPH VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144288741060829 | $0.14 |
| RALPH VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062222885982 | $0.00 |
| RALPH VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9897585659882 | $3.98 |
| RALPH VERMEIREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RALPH VERMEIREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.448942) | ($13,464.22) |
| RALPH VERMEIREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.423881) | ($13,147.48) |
| RALPH VERMEIREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (3,059.185849) | ($422.25) |
| RALPH VERMEIREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (8.35) | ($5.11) |
| RALPH VERMEIREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (76.525847) | ($6,820.75) |
| RALPH VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025319877621999 | $89.28 |
| RALPH VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01374709602387 | $1.11 |
| RALPH VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060351123750637 | $143.79 |
| RALPH VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002054596978 | $0.00 |
| RALPH VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47982985129999 | $5.06 |
| RALPH VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.6307195492309 | $79.43 |
| RALPH VINCENT KYLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140728174147999 | $0.00 |
| RALPH VINCENT KYLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015937103963 | $0.00 |
| RALPH VINCENT KYLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038985511691 | $0.00 |
| RALPH VLIETINCK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| RALPH VLIETINCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.057427591) | ($94.31) |
| RALPH VLIETINCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.285473942) | ($4.68) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (1.023762088) | ($9.07) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.262041942) | ($17,000.00) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06162025282) | ($126.79) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.929484965 | $20,430.94 |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.24970986 59) | ($513.80) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 40.001674604 | $274.47 |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (32.792145069) | ($225.00) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (0.985338375) | ($6.76) |
| RALPH VLIETINCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.05246743211) | ($0.36) |
| RALPH VLIETINCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.356113) | ($633.20) |
| RALPH VLIETINCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9999999044) | ($1,402.86) |
| RALPH VLIETINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5480726702072 | $16.57 |
| RALPH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289860659089999 | $0.09 |
| RALPH WENGEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03851 | $1,567.28 |
| RALPH WENGEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.06) | ($7.06) |
| RALPH WENGEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05609 | $2,017.15 |
| RALPH WENGEREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| RALPH WENGEREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.06) | ($7.06) |
| RALPH WENGEREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| RALPH WENGEREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.983813984) | ($8,500.00) |
| RALPH WENGEREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2096884397) | ($255.21) |
| RALPH WENGEREK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00580067373) | ($7.06) |
| RALPH WENGEREK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.681628199 | $10,566.41 |
| RALPH WENGEREK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| RALPH WENGEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023125559379 | $67.89 |
| RALPH WENGEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16327026424 | $0.19 |
| RALPH WENGEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588780949171 9 | $6.77 |
| RALPH WENGEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0395631703 | $2.04 |
| RALPH WERNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (118.369036) | ($90.99) |
| RALPH WERNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.265592) | ($417.51) |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067098107034 | $19.86 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5799846083 | $4.42 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7471659339 | $2.98 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48037746717 | $5.34 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0971946841253 | $0.07 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082647017919 | $4.81 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0098089947144 5899 | $0.76 |
| RALPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003087091791 | $0.98 |
| RALPH WILHELM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (199.0) | ($1,309.42) |
| RALPH WILHELM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,319.825 | $1,309.42 |
| RALPH WILHELM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.21) | ($1,300.21) |
| RALPH WILHELM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 240.308 | $1,300.21 |
| RALPH WILHELM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (240.0) | ($1,514.28) |
| RALPH WILHELM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,506.314 | $1,514.28 |
| RALPH WILHELM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.31) | ($1,500.31) |
| RALPH WILHELM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 271.698 | $1,500.31 |
| RALPH WILHELM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (270.758) | ($748.63) |
| RALPH WILHELM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 746.75 | $748.63 |
| RALPH WILHELM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (770.0) | ($770.00) |
| RALPH WILHELM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 280.511 | $770.00 |
| RALPH WILHELM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (277.275) | ($729.43) |
| RALPH WILHELM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 726.46 | $729.43 |
| RALPH WILHELM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (730.0) | ($730.00) |
| RALPH WILHELM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 280.338 | $730.00 |
| RALPH WILHELM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.52857196 | $945.09 |
| RALPH WILHELM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06000142 | $1,814.03 |
| RALPH WILHELM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.697 | $1,032.62 |
| RALPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011581261621799 9 | $31.10 |
| RALPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81266683814 | $16.94 |
| RALPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158876243248 | $24.98 |
| RALPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.534430921749 | $2.53 |
| RALPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0871136452 | $21.74 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004145249111) | ($171.40) |
| RALPH WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5134692077) | ($15,248.16) |
| RALPH WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5134692077 | $15,248.16 |
| RALPH WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.316170109) | ($81.32) |
| RALPH WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.316170109 | $81.32 |
| RALPH WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5134692) | ($15,302.14) |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025701098717594 | $89.67 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061168215927 | $0.07 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040886155012 | $0.08 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8369504697735 | $0.84 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27844758933 | $0.22 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027689306198 | $0.31 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064588314966 | $0.01 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096407813832 | $0.10 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032470247862 | $0.11 |
| RALPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016533536599 | $0.01 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195409142429999 | $0.00 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093323334111 | $0.00 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065163206454 | $0.01 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00312376361259999 | $0.00 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013166667402 | $0.00 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025742018983 | $0.00 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030274875886 | $0.00 |
| RALPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112444358151 | $0.00 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050149868614 | $154.54 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015128549747 | $0.02 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014901791626 | $29.08 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0523914671 | $4.80 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.751772830789999 | $0.11 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2711802168 | $11.18 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078135157688 | $0.86 |
| RALPHAEL DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103309256977 | $0.08 |
| RALPHAEL OJABO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.529) | ($4.00) |
| RALPHAEL OJABO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.00169 | $4.00 |
| RALPHAEL OJABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04820793861452 | $0.05 |
| RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,994.684788884) | ($10,994.68) |
| RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,994.684788884 | $10,994.68 |
| RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,994.68) | ($10,994.68) |
| RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.69807199865 | $129.70 |
| RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15880304883999 | $0.56 |
| RALPH-MARCEL DIETRICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.13167588 | $5,197.56 |
| RALPH-MARCEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027829084975 | $7.81 |
| RALPHY TERAI DROLLET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 5.50276636 | $95.45 |
| RALPHY TERAI DROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07342733260181 | $0.92 |
| RALSTON LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144039829742 | $0.43 |
| RALSTON LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116787634409 | $0.01 |
| RALSTON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0957063638179999 | $1.06 |
| RALSTON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009877152406 | $0.01 |
| RALSTONJNR DE KLERK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($14.99) |
| RALSTONJNR DE KLERK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000272) | ($10.98) |
| RALSTONJNR DE KLERK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00011808 | $4.56 |
| RALSTONJNR DE KLERK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032) | ($9.93) |
| RALSTONJNR DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05894956589929 | $0.10 |
| RALUCA ANDRISAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (455.0) | ($455.00) |
| RALUCA ANDRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164289819 | $0.49 |
| RALUCA ANDRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.97614263425799 | $2.98 |
| RALUCA BANEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.006161410918 | $19.17 |
| RALUCA BANEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.694021 | $14,605.50 |
| RALUCA BANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707355680214 | $50.41 |
| RALUCA BANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529771213952999 | $101.68 |
| RALUCA IONEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019288482049 | $0.00 |
| RALUCA LUPU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (32.845455) | ($32.85) |
| RALUCA LUPU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04095163) | ($2.35) |
| RALUCA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016718367365 | $0.02 |
| RALUCA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31906056394763 | $0.32 |
| RALUCA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000122760354267372 | $0.01 |
| RALUCA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018627633797 | $0.00 |
| RALUCA LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000094677490628 | $0.00 |
| RALUCA MARIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3627369043714 | $0.35 |
| RALUCA MARIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102688172348 | $20.04 |
| RALUCA MARIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20291568809 | $2.26 |
| RALUCA MATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494404485594608 | $0.01 |
| RALUCA MATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266199374455 | $0.00 |
| RALUCA MATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214859835659999 | $0.00 |
| RALUCA TRANDAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31123052436 | $0.15 |
| RALUCA-MARIA ANGELESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 22.6244 | $50.00 |
| RALUCA-MARIA ANGELESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01151397 | $35.02 |
| RALUCA-MARIA ANGELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72610820624 | $0.74 |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25333104) | ($7,463.64) |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019995427375 | $83.79 |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76104498533515 | $7.50 |
| RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.5) | ($402.50) |
| RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5078444337881 | $0.41 |
| RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5721344583053 | $0.57 |
| RALUCHUKWU EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.867395703793 | $6.22 |
| RAM ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.323003273408 | $7.04 |
| RAM CHALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022730227497 | $5.76 |
| RAM CHALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27669559842 | $9.17 |
| RAM CHALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001555144011 | $2.32 |
| RAM CHALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.617125318029999 | $0.32 |
| RAM CHALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018488922855 | $0.49 |
| RAM CHANDRA GOCHHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127770928918 | $0.38 |
| RAM CHANDRA GOCHHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7078993771 | $1.29 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.47) |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0780028 | $3,055.36 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,521.59) |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3319191987 | $847.26 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.33) |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.10107383 | $3,004.09 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.40) |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018257794659 | $54.87 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53176831206 | $0.62 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116587480250999 | $21.41 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00596208049879999 | $0.00 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027638644313 | $0.00 |
| RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124169507393 | $0.00 |
| RAM GHAUTAAM A/L P. RAMASAMY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 18.460402 | $11.38 |
| RAM GHAUTAAM A/L P. RAMASAMY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 388.162758 | $239.22 |
| RAM GHAUTAAM A/L P. RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81346695711999 | $0.71 |
| RAM GOPICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.286602779 | $19.29 |
| RAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085732307475 | $25.38 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,027.825921541) | ($1,027.83) |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,027.825921541 | $1,027.83 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,027.825921) | ($1,027.83) |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $60.12 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020350037104 | $0.60 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.040512424 | $36.50 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.886401854878 | $5.89 |
| RAM KEVIN ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30853037268 | $12.21 |
| RAM KISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000317415708399999 | $0.00 |
| RAM KISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004750749869 | $0.00 |
| RAM KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021661429447 | $0.04 |
| RAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065199688309 | $0.02 |
| RAM KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18939915256 | $0.19 |
| RAM KUMAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053142050734 | $15.73 |
| RAM KUMAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002565030514 | $0.00 |
| RAM KUMAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017263092513 | $3.37 |
| RAM KUMAR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6835812636 | $2.94 |
| RAM MANWANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (44.628167884) | ($84,618.52) |
| RAM MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619291666489999 | $0.18 |
| RAM MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97538901757 | $1.14 |
| RAM MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26395692943409 | $662.71 |
| RAM MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35596398584 | $0.22 |
| RAM MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.10969186 | $490.20 |
| RAM MOHAN GUNDLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774589385369999 | $2.29 |
| RAM MOHAN GUNDLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28187504914 | $30.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.175) | ($0.84) |
| RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000028 | $0.84 |
| RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011056198312 | $0.00 |
| RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5285286471359 | $3.04 |
| RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8527009338 | $7.48 |
| RAM MURTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017261809141 | $0.00 |
| RAM MURTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070238170746 | $0.01 |
| RAM MURTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.074432615 | $1.30 |
| RAM MURTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016481244188 | $0.01 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00811295) | ($334.57) |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026913227011 | $81.78 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34042154149224 | $6.20 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149668812183 | $29.21 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019085596537 | $0.02 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.751350864649999 | $8.35 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.949464486 | $175.95 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026567385547 | $8.46 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00126637359057 | $0.00 |
| RAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028873052482 | $0.68 |
| RAM PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036515660135 | $10.81 |
| RAM POLUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.087579556) | ($14,135.69) |
| RAM POLUR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.087579556 | $14,135.69 |
| RAM POLUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,949.16) |
| RAM POLUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.087579) | ($7,439.32) |
| RAM POLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083706299693 | $2.48 |
| RAM POLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016643419333838 | $49.36 |
| RAM POLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89207513962 | $7.88 |
| RAM POLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8415986515 | $1.88 |
| RAM POLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19249351597 | $14.09 |
| RAM PRECISION INC | CAREDEAN DRIVE, HORSHAM, PENNSYLVANIA 19044 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080285667212 | $248.80 |
| RAM PRECISION INC | CAREDEAN DRIVE, HORSHAM, PENNSYLVANIA 19044 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,408.182982695 | $5,408.18 |
| RAM SHANKAR KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019513967683 | $0.00 |
| RAM SHANKAR KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211451015329999 | $0.02 |
| RAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186636131269999 | $0.55 |
| RAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006380316772 | $0.00 |
| RAM SILWAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| RAM SILWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| RAM SILWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 118.0 | $118.00 |
| RAM SILWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (123.76) | ($123.76) |
| RAM SILWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 5,764.510192033 | $623.29 |
| RAM SILWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (15.167630058) | ($1.64) |
| RAM SILWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (139.183352601) | ($15.05) |
| RAM SILWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,624.277456647) | ($500.00) |
| RAM SILWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398540527061396 | $0.37 |
| RAM SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (617.5576) | ($363.32) |
| RAM SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,000.0 | $0.28 |
| RAM SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 90,000.0 | $12.66 |
| RAM SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 1,621,998.0 | $219.65 |
| RAM SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,713,998.0) | ($200.01) |
| RAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2862988687366 | $38.05 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.11867809 | $280.31 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 8.203 | $385.40 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 382.3 | $252.57 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01309599 | $407.99 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.443995 | $100.30 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 207.1229866 | $191.65 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 311.584299 | $163.15 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 117.066912 | $61.16 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 953.666702 | $953.67 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (953.6) | ($953.60) |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 18.15 | $975.15 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133223777749 | $3.40 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111703171953 | $1.69 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5709480603046 | $0.57 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34180790923 | $1.34 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4529731999 | $1.27 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.70220693412 | $0.64 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1288185964965 | $5.05 |
| RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062314423941 | $1.43 |
| RAM SURYA GONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000545943561) | ($0.17) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01182 | $472.78 |
| RAM SURYA GONA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00300442 | $120.47 |
| RAM SURYA GONA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009897421395) | ($30.00) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009897421395 | $30.00 |
| RAM SURYA GONA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001850607959) | ($0.54) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001225304267) | ($0.38) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001096257891) | ($0.34) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0008231945501) | ($2.58) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00003571366386) | ($0.11) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00006164666522) | ($0.19) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00005076663968) | ($0.15) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00002786531128) | ($0.08) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0005897128494) | ($1.67) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00004594223514) | ($0.13) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004397986074) | ($1.25) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.9790637982 | $2,786.87 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042042919) | ($2,966.13) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.042042919 | $2,966.13 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,846.47) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001608512744) | ($4.42) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0009370724911) | ($2.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00007875723538) | ($0.21) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003979498987) | ($0.98) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003046733951) | ($0.75) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001452583524) | ($0.35) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002075451292) | ($0.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0006733435987) | ($1.55) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001372252008) | ($2.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002819583728) | ($0.51) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001389933455) | ($2.92) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004764806123) | ($10.01) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.07164837184 | $2,155.95 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00008314950771) | ($0.17) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08668598981) | ($2,505.53) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08668598981 | $2,505.53 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08668598) | ($2,508.87) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002653862599) | ($0.54) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000803137927) | ($1.62) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9234926086 | $1,862.77 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9235473812) | ($1,857.91) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9235473812 | $1,857.91 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.923) | ($1,859.95) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001688705412) | ($0.34) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001883539732) | ($0.38) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001315189825) | ($2.59) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00009648110686) | ($0.19) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00007577482018) | ($0.15) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00004535762615) | ($0.08) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0008744191966) | ($1.67) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00006605672215) | ($0.13) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 3.892724929 | $7,554.63 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.892742411) | ($7,606.92) |
| RAM SURYA GONA | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.892742411 | $7,606.92 |
| RAM SURYA GONA | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.89) | ($7,595.26) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000687788) | ($1.25) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002343360655) | ($4.42) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001423506868) | ($2.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001195745769) | ($0.21) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004169191344) | ($0.75) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001952986812) | ($0.35) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002791893196) | ($0.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0009303833179) | ($1.55) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003487395539) | ($0.51) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003346938436) | ($0.86) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003346938436 | $0.86 |
| RAM SURYA GONA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002207605655) | ($2.92) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.007579791322) | ($10.01) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001387891059) | ($0.17) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003140232373) | ($0.34) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003509671475) | ($0.38) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002237880154) | ($2.59) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001641688144) | ($0.19) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001321981915) | ($0.15) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00006557846736) | ($0.08) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001569307608) | ($1.67) |
| RAM SURYA GONA | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001221616701) | ($0.13) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00117370597) | ($1.25) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003910252693) | ($4.42) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002139778312) | ($2.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001797413782) | ($0.21) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0006156220245) | ($0.75) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002942462252) | ($0.35) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004198346752) | ($0.50) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001356560226) | ($1.55) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004715196865) | ($0.51) |
| RAM SURYA GONA | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002759741719) | ($2.92) |
| RAM SURYA GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084714868495164 | $3.00 |
| RAM SURYA GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027008393473118 | $0.75 |
| RAMA BADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029477507258 | $8.73 |
| RAMA BADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021289892636 | $41.54 |
| RAMA BADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5805595033 | $8.39 |
| RAMA BADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044898732689 | $0.34 |
| RAMA BADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28212991021 | $0.15 |
| RAMA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018476730201 | $0.55 |
| RAMA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5775833246999 | $8.39 |
| RAMA CHANDRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.015917) | ($1.00) |
| RAMA CHANDRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0005300203528) | ($1.00) |
| RAMA CHANDRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (706.396971) | ($44,966.33) |
| RAMA CHANDRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002891) | ($1.00) |
| RAMA CHANDRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.409036715) | ($12,066.39) |
| RAMA CHANDRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59718552) | ($20,721.37) |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019521592739868 | $75.94 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025236942613 | $0.03 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000165750927889999 | $0.00 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069822548842 | $0.07 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052729240356 | $0.04 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033251200688 | $0.03 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.445505586679 | $272.67 |
| RAMA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0285672960634669 | $54.96 |
| RAMA CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367238228736999 | $0.35 |
| RAMA CHANDRIKA PINNAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044198965424 | $0.86 |
| RAMA KALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050801063675 | $1.50 |
| RAMA KANCHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.46817603 | $4,912.61 |
| RAMA KANCHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.561109383) | ($3,111.01) |
| RAMA KANCHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05680984029) | ($114.54) |
| RAMA KANCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004971398979) | ($0.98) |
| RAMA KANCHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.36016725 | $4,894.69 |
| RAMA KANCHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.787321874) | ($4,078.27) |
| RAMA KANCHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,607.791395188) | ($591.00) |
| RAMA KANCHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (48.273732606) | ($17.74) |
| RAMA KANCHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.333025015) | ($0.49) |
| RAMA KANCHA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 2,003.389830508 | $736.42 |
| RAMA KANCHA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.0400996 | $47.96 |
| RAMA KANCHA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.95631928 | $1,133.85 |
| RAMA KANCHA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1698284 | $201.74 |
| RAMA KANCHA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (2.458978381) | ($2,914.47) |
| RAMA KANCHA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04870745614) | ($57.27) |
| RAMA KANCHA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 6.72655006 | $7,084.07 |
| RAMA KANCHA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (1.665692568) | ($1,749.18) |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027338308737 | $0.08 |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138216353463999 | $2.70 |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.623617068727 | $0.90 |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2987387134 | $7.72 |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043763827074 | $0.39 |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.624007911769999 | $0.09 |
| RAMA KANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.57663891239999 | $3.58 |
| RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847491168279999 | $261.89 |
| RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 785.002546277 | $785.00 |
| RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6727943722 | $3.67 |
| RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037911638129 | $0.00 |
| RAMA KRISHNA MOHAN NARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000940764273 | $0.00 |
| RAMA KRISHNA MOHAN NARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01815934451 | $0.02 |
| RAMA KRISHNA MOHAN NARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051982099744 | $0.00 |
| RAMA KRISHNAM RAJU BHUPATIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031826242772 | $0.94 |
| RAMA KRISHNAM RAJU BHUPATIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,138.835597389 | $1,138.84 |
| RAMA MALINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,084.70 |
| RAMA MALINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.276136595) | ($8,284.10) |
| RAMA MALINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.276136595 | $8,284.10 |
| RAMA MALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019449828762426 | $66.99 |
| RAMA PRASADU PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149359550558 | $4.42 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMA PRASADU PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114861877673 | $232.56 |
| RAMA PRASADU PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127096614916 | $0.10 |
| RAMA RENATO BOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001900854767 | $0.56 |
| RAMA SAMANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 402.0 | $402.00 |
| RAMA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252393996 | |
| RAMA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9435634657 | $1.94 |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020187712254 | $0.60 |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031525331357 | $0.06 |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071461939788 | $0.00 |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035735347323 | $0.00 |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096748820131 | $0.01 |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0074120440673 | $0.00 |
| RAMA SHOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034591734849 | $1.02 |
| RAMA SHOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026452311626 | $51.61 |
| RAMA YAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156773254112 | $46.50 |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (372.163950116) | ($2,889.17) |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 372.163950116 | $2,889.17 |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (372.163950116) | ($2,585.88) |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042599331305 | $0.13 |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59501950337134 | $7.08 |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016971115051 | $0.00 |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119170403184 | $0.04 |
| RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080704009540999 | $0.00 |
| RAMACHANDRAN THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015815166137 | $0.00 |
| RAMACHANDRAN THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00861585044639999 | $0.01 |
| RAMADIMETJA PORTIA MACHOGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (4,226.127398723) | ($4,000.00) |
| RAMADIMETJA PORTIA MACHOGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| RAMADIMETJA PORTIA MACHOGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| RAMADIMETJA PORTIA MACHOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470272698464899 | $0.85 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110565169889 | $337.56 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.0519364059999 | $46.02 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120366566547 | $1.06 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083035754803 | $0.61 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7304788532 | $5.91 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023886723737 | $2.62 |
| RAMAKANTH VEMULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00944002605969999 | $0.71 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (26,350.0) | ($26,350.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 539.0 | $9,497.18 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | DOT | (537.417943107) | ($9,824.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 13,477.0 | $12,502.75 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (13,472.802182208) | ($12,580.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 156.0 | $12,105.60 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | AVAX | (156.0) | ($12,107.16) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 395.0 | $5,533.95 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | LINK | (394.868139701) | ($5,540.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,456.0 | $2,456.00 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,027.0 | $3,027.00 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,385.0 | $1,385.00 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,145.0 | $3,145.00 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,013.0) | ($10,013.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.53) | ($2.53) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.66) | ($9.66) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.65) | ($12.65) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,027.0) | ($3,027.00) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 156.0 | $4,605.06 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (155.5) | ($4,651.01) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $5.22 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.08) | ($4.18) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4.156 | $4.18 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.66) | ($9.66) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 20.0 | $22,250.04 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | LINK | 394.868139701 | $2,601.09 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | DOT | 537.417943107 | $3,981.26 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.66) | ($9.66) |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001078213888389 | $0.04 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487635169449496 | $56.08 |
| RAMAKRISH PINNINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3071646595 | $13.31 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,800.70) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,800.70 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,798.74) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.909525941) | ($25,455.24) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.909525941 | $25,455.24 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,585.672561281) | ($1,372.25) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,585.672561281 | $1,372.25 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21,534.322308356) | ($2,668.91) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21,534.322308356 | $2,668.91 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (7,637.037360302) | ($2,444.68) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 7,637.037360302 | $2,444.68 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (214.922445048) | ($1,478.67) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 214.922445048 | $1,478.67 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (21,534.3223083) | ($2,676.05) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (7,637.037360302) | ($2,453.64) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.230061201) | ($398.58) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.230061201 | $398.58 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.511624204) | ($247.41) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.511624204 | $247.41 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (214.922445048) | ($1,491.56) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.287898348) | ($580.85) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.287898348 | $580.85 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.196972024) | ($97.90) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.196972024 | $97.90 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,667.897128934) | ($46.01) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,667.897128934 | $46.01 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,585.672561281) | ($1,379.69) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.28789834) | ($581.50) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.230061201) | ($398.90) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (108.511624204) | ($247.41) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (2.196972024) | ($98.16) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01551024482) | ($23.54) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01551024482 | $23.54 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90952594) | ($25,569.74) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01551024482) | ($23.63) |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059468081199198 | $204.94 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5135354522 | $1.73 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156674440814309 | $0.36 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.426594392396 | $29.15 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0539114581429999 | $0.03 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67222538700692 | $6.51 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.7269464326839 | $6.11 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085663172976999 | $0.01 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.54892055515149 | $9.64 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044211608397178 | $5.49 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064390031280999 | $0.00 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.036117237705 | $0.72 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035283145718 | $0.00 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068727680011217 | $0.61 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028272102608 | $0.00 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000142048628305 | $0.01 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058014315533 | $0.00 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.70319510704035 | $5.25 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017268814409 | $0.00 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00865631686883847 | $1.08 |
| RAMAKRISHNA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000349266911 | $0.00 |
| RAMAKRISHNA HARISH CANJEEVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015987170685 | $0.47 |
| RAMAKRISHNA HARISH CANJEEVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1722269855 | $9.17 |
| RAMAKRISHNA PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455551473927511 | $0.05 |
| RAMAKRISHNA PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064482998939 | $0.01 |
| RAMAKRISHNA PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020674740838 | $0.00 |
| RAMAKRISHNA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070749643499 | $0.21 |
| RAMAKRISHNA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086264366188 | $0.01 |
| RAMAKRISHNA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020094081527 | $0.00 |
| RAMAKRISHNA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112830629394 | $0.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($99.11) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.728971963 | $99.11 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 234.302 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (234.302) | ($1,007.50) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 234.302 | $1,007.50 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 73.5457 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 1,003.271 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,003.271) | ($1,002.46) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,003.271 | $1,002.46 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (73.5457) | ($1,000.15) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 73.5457 | $1,000.15 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,660.02) | ($2,660.02) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,660.02 | $2,660.02 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 249.377 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 80.9193 | $1,000.00 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (660.02) | ($660.02) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 711.674 | $660.02 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (711.674) | ($659.12) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 711.674 | $659.12 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (80.9193) | ($1,004.35) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 80.9193 | $1,004.35 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (249.377) | ($995.64) |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 249.377 | $995.64 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104853802785 | $3.10 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.25282680608 | $100.50 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146198634649999 | $28.53 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.476682739999 | $118.48 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.060212999 | $11.56 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22785957609999 | $18.89 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7951484662 | $9.80 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.13439131473 | $28.87 |
| RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.8099860567 | $9.81 |
| RAMAKRISHNAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126165507288 | $0.00 |
| RAMAKRISHNAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063007113173 | $0.00 |
| RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001277) | ($50.73) |
| RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.274566) | ($2.27) |
| RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127724230961662 | $50.00 |
| RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54968055957595 | $1.55 |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008645921577) | ($3.32) |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.319146604) | ($3.18) |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.035250396) | ($0.03) |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.338200835) | ($4,000.00) |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1002293966) | ($120.10) |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002779052195) | ($3.33) |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.148317673 | $4,970.72 |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0604161746 | $33.52 |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6461382725 | $0.14 |
| RAMAL HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005469851991 | $1.62 |
| RAMAL HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035205411891 | $6.87 |
| RAMALAKSHMI RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041364320711 | $0.12 |
| RAMALAKSHMI RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085770808558 | $0.17 |
| RAMALAKSHMI RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026418592813 | $0.02 |
| RAMALAKSHMI RAMAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019037327168 | $0.02 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0541 | $1,617.59 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0541) | ($1,617.10) |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0541 | $1,617.10 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055728325253 | $170.79 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25861542175 | $527.05 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.547883649999 | $938.55 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.2871170765 | $31.94 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122102570555 | $8.94 |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6860938956 | $5.76 |
| RAMAMURTHY MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011956064068 | $0.00 |
| RAMAN BINDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000633903276189999 | $0.19 |
| RAMAN BINDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066309580324 | $0.01 |
| RAMAN BINDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123488887852 | $0.00 |
| RAMAN BINDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13537041336 | $0.46 |
| RAMAN DZIDUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021902552491 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMAN DZIDUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003293630144 | $0.00 |
| RAMAN KATSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016514274319 | $0.49 |
| RAMAN KATSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018336254741 | $0.00 |
| RAMAN KATSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038810123222 | $0.01 |
| RAMAN KATSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016874843847 | $0.00 |
| RAMAN KUZMIANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028974907004 | $0.00 |
| RAMAN KUZMIANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117444491900999 | $0.01 |
| RAMAN OHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002919100321 | $8.64 |
| RAMAN OHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008317822884 | $16.23 |
| RAMAN OHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.518380507999 | $113.52 |
| RAMAN OHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.747748787 | $17.24 |
| RAMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636888462 | $0.49 |
| RAMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.03937679 | $348.04 |
| RAMAN PIVAVARCHUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 497.5 | $497.50 |
| RAMAN PIVAVARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002111181634433 | $50.19 |
| RAMAN PIVAVARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.13589473909999 | $5.14 |
| RAMAN PRAKAPCHUK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01387508 | $412.35 |
| RAMAN PRAKAPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002469045135339 | $52.63 |
| RAMAN RAHJIV SEWJUGATH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 54.5061 | $45.56 |
| RAMAN RAHJIV SEWJUGATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479191371779 | $0.34 |
| RAMAN SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001767136468 | $0.01 |
| RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031198398228 | $95.11 |
| RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41132990187 | $0.48 |
| RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034063646485 | $67.03 |
| RAMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0721885878 | $34.14 |
| RAMAN SUSHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007052842865 | $0.00 |
| RAMAN SUSHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00741810059709999 | $0.01 |
| RAMANA DUTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,504.365809045) | ($8,240.35) |
| RAMANA DUTT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,504.365809045 | $8,240.35 |
| RAMANA DUTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,504.36) | ($7,566.17) |
| RAMANA DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057723738942 | $0.17 |
| RAMANA DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016696348089 | $0.33 |
| RAMANA DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.99068072287 | $111.69 |
| RAMANA DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035909216402 | $0.00 |
| RAMANA DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000100422114633 | $0.00 |
| RAMANA DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0041535248763 | $0.01 |
| RAMANA RAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025621759079 | $7.59 |
| RAMANA RAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8814338368 | $8.63 |
| RAMANA RAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46567212078 | $1.59 |
| RAMANA RAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.505724862 | $2.46 |
| RAMANA REDDY AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035215368392 | $0.00 |
| RAMANA REDDY AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155237577599999 | $0.00 |
| RAMANA REDDY AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00611698231269999 | $0.01 |
| RAMANA REDDY AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002657518549699999 | $0.00 |
| RAMANA SAKETH VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017373115889 | $0.51 |
| RAMANA SAKETH VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050818435509 | $0.01 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007399770451 | $0.00 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017204160825 | $0.00 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026613967359 | $0.00 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001515379567 | $0.00 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051405238346 | $0.00 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025499283054 | $0.00 |
| RAMANAMMA MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023481761818 | $0.00 |
| RAMANANDA ANGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463330325581829 | $0.05 |
| RAMANDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.0739847173 | $381.69 |
| RAMANDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083737988329 | $168.79 |
| RAMANDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05195689214317 | $1.23 |
| RAMANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231004760299999 | $6.84 |
| RAMANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027705458815 | $0.00 |
| RAMANDEEP GREWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 1.083423 | $116.61 |
| RAMANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.624206616866 | $23.97 |
| RAMANDEEP PANGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026146446512 | $0.77 |
| RAMANDEEP PANGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8411424491 | $4.63 |
| RAMANDEEP PANGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23982751252 | $0.15 |
| RAMANDEEP VILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023118611423 | $69.83 |
| RAMANDEEP VILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72058871184 | $2.46 |
| RAMANDEEP VILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31531936288 | $1.94 |
| RAMANJANEYULU NAYAK KETHAVATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117407385 | $50.00 |
| RAMANJANEYULU PERUSOMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003074447958 | $9.10 |
| RAMANJENEYA REDDY CHEREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015201966155 | $0.02 |
| RAMANJENEYA REDDY CHEREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3882222358 | $4.74 |
| RAMANKUTTY P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00874865609584097 | $0.01 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143105707516 | $42.36 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.524645738 | $100.00 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16155020787 | $328.05 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.614033566 | $25.86 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.388367469 | $38.74 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018479269583 | $1.35 |
| RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02664519701 | $3.51 |
| RAMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.616514149853 | $2.63 |
| RAMANPREET SINGH SOHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (65.8151) | ($137.39) |
| RAMANPREET SINGH SOHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,790.48) |
| RAMANPREET SINGH SOHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| RAMANPREET SINGH SOHAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (51.7677) | ($27.96) |
| RAMANPREET SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.014634147373 | $188.81 |
| RAMANPREET SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0116212979999 | $37.01 |
| RAMANUJAM MARIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002173783625799 | $0.04 |
| RAMANUJAPURAM RAGHUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013440740177599 | $407.46 |
| RAMANUJAPURAM RAGHUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17014116912 | $345.80 |
| RAMANUJAPURAM RAGHUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2800845823 | $3.39 |
| RAMANUJAPURAM RAGHUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.058600275 | $13.22 |
| RAMANYAKA MIYURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456136918875841 | $0.05 |
| RAMARAJU RAVINDRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (489.108528) | ($198.01) |
| RAMARAJU RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262966791 | $50.00 |
| RAMARIO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025346158421999 | $0.00 |
| RAMARIO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002341458437 | $0.00 |
| RAMARIO CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00005379604181 | $0.00 |
| RAMASAMY VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032865361392 | $0.00 |
| RAMASAMY VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004703366233 | $0.00 |
| RAMAT ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001967121419999 | $0.00 |
| RAMAYODHYA RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040594436979 | $0.00 |
| RAMAZ BUSKHRIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04765857060898 | $0.05 |
| RAMAZ BUSKHRIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574505605 | $50.00 |
| RAMAZ BUSKHRIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1220469279 | $0.97 |
| RAMAZAN AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003488403484999 | $0.00 |
| RAMAZAN ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032196208139999 | $0.00 |
| RAMAZAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007202942667 | $0.00 |
| RAMAZAN BENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055669515929999 | $0.00 |
| RAMAZAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002695346537 | $0.00 |
| RAMAZAN DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000098920859199999 | $0.00 |
| RAMAZAN ISLERDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2131933366999 | $41.43 |
| RAMAZAN KAPTAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.0172542 | $1.73 |
| RAMAZAN KAPTAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0172542) | ($1.73) |
| RAMAZAN KAPTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006645215565786 | $0.00 |
| RAMAZAN KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026389071183 | $0.00 |
| RAMAZAN KIRBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084358408579 | $0.00 |
| RAMAZAN KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024428188114 | $0.00 |
| RAMAZAN MICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027737884737 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001207162073 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000718131211 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001340064817 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008089158519 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001687739235 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000320772471 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001407734576 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001480838434 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006546940074 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001251906081 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000748942974 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000718270897 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001392149306 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000913242358 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001207825301 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000952661662 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001339576016 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001306497856 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000607895964 | $0.00 |
| RAMAZAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001523837382 | $0.00 |
| RAMAZAN RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010653455612 | $0.00 |
| RAMAZAN RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000107563101889 | $0.00 |
| RAMAZAN SAYGINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000289081377949999 | $0.00 |
| RAMAZAN SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000331502966641 | $0.00 |
| RAMAZI SHARIKADZE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (400.171027) | ($264.76) |
| RAMAZI SHARIKADZE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148941) | ($46.80) |
| RAMAZI SHARIKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148975625265736 | $50.01 |
| RAMAZI SHARIKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3692671248337 | $1.13 |
| RAMBERTO JR SOSA CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0907672296624999 | $0.09 |
| RAMBO CIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595433866217 | $0.01 |
| RAMDAS GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001044427738 | $0.00 |
| RAMDAS GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054828123861 | $0.01 |
| RAMDAS MENOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017177121538 | $51.21 |
| RAMDAS MENOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009758462833 | $0.01 |
| RAMDI ABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109010640931 | $0.00 |
| RAMEEZ LALANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| RAMEEZ LALANI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045857580704 | $13.57 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026551715252 | $0.01 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9166609791 | $14.92 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009078100051 | $0.01 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.555651067 | $28.56 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3030772725 | $11.28 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0123990007374 | $0.01 |
| RAMEEZ LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042700227652 | $0.10 |
| RAMEEZ M ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021065230103 | $0.04 |
| RAMEEZ NAFEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156878068769999 | $0.00 |
| RAMEL MANDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.77876881 | $17.78 |
| RAMELL DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009859979541) | ($0.01) |
| RAMELL DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009859979541 | $0.01 |
| RAMELL DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (423.346578145) | ($574.80) |
| RAMELL DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 423.346578145 | $574.80 |
| RAMELL DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (423.346578145) | ($567.28) |
| RAMELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.352071655276 | $1.85 |
| RAMELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000077818124208 | $0.00 |
| RAMENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018049863656 | $0.02 |
| RAMENE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056441255537 | $0.01 |
| RAMEREO DYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046396899124 | $0.14 |
| RAMEREO DYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016287940825 | $0.32 |
| RAMESH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595747202525499 | $0.06 |
| RAMESH BABU HEMANATH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009279244997 | $0.00 |
| RAMESH BABU HEMANATH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091787948853 | $0.00 |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 713.4850621 | $5,015.80 |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 376.987 | $9,037.76 |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 4,887.681578 | $2,991.02 |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1498611209) | ($4,189.97) |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1498611209 | $4,189.97 |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149861) | ($4,213.08) |
| RAMESH BABU MADDIPOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134435840573059 | $45.06 |
| RAMESH CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| RAMESH CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230684410201 | $81.76 |
| RAMESH CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136545356739 | $26.64 |
| RAMESH CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.556412185 | $59.56 |
| RAMESH CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2087140443 | $2.32 |
| RAMESH CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075818578635 | $4.53 |
| RAMESH CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088374686632 | $3.50 |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 82,200.0 | $82,200.00 |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (26,400.0) | ($26,400.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02535178522 | |
| RAMESH CHANDER JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 449.819539436999 | $449.82 |
| RAMESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76317653933 | $0.77 |
| RAMESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32367109087099 | $6.85 |
| RAMESH DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0206759366447 | $2.35 |
| RAMESH GOVANNANAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001275786493526 | $0.00 |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 25.52679811 | $442.38 |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | DOT | (25.678223613) | ($261.35) |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166967) | ($49.08) |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167086786628081 | $50.05 |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20888902622864 | $2.74 |
| RAMESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176215857219999 | $0.52 |
| RAMESH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72506368079 | $0.85 |
| RAMESH KATEGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001129458538 | $50.00 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.591 | $536.23 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.98 | $256.69 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339505301269999 | $100.30 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014516745557 | $28.33 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98371725819999 | $8.98 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014816997649 | $0.01 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2847897156 | $3.03 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6893480972 | $12.48 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099555627289 | $5.86 |
| RAMESH KOTTAPPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148044729652 | $5.63 |
| RAMESH KUMAR M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000804595412875699 | $0.00 |
| RAMESH KUMAR PRAJAPAT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613) | ($4.85) |
| RAMESH KUMAR PRAJAPAT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($49.96) |
| RAMESH KUMAR PRAJAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287920455121925 | $100.00 |
| RAMESH KUMAR PRAJAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042147874285 | $0.01 |
| RAMESH KUMAR RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016724591441 | $0.50 |
| RAMESH KUMAR RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024062786206 | $0.00 |
| RAMESH KUMAR RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.442507102 | $37.95 |
| RAMESH KUMAR RANGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30188267928 | $14.47 |
| RAMESH KUMAR SINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035040315917 | $1.04 |
| RAMESH KUMAR SINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088994343267 | $0.01 |
| RAMESH KUMAR SINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0103672626107 | $0.01 |
| RAMESH MANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025480063677 | $49.72 |
| RAMESH MANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026613800153 | $6.03 |
| RAMESH MANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034806731978 | $2.18 |
| RAMESH MOHATA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3740409455) | ($0.80) |
| RAMESH MOHATA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.6588427771) | ($31.27) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.66825772) | ($3.36) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.773362076) | ($7.94) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.009523861) | ($4.24) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.821198157) | ($3.95) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.312623762) | ($8.71) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5502475248) | ($1.11) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8418316832) | ($1.70) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $66.49 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2,000.0 | $132,779.00 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.103035872) | ($7.94) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8588890881) | ($1.66) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.474819854) | ($6.73) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.589666667) | ($2.38) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($8.73) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | KNC | (10.0) | ($16.10) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (379.057431) | ($30,631.63) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | KNC | (18,167.0) | ($26,342.15) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $173.84 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 152.1 | $25,907.75 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,954.131107 | $3,954.13 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (34.232966883) | ($5,777.93) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,150.0) | ($2,150.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.79) | ($1.79) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 50.953099084 | $8,582.03 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 14.515500621 | $2,417.77 |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (154.559714045) | ($25,728.01) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (29.77) | ($5,183.75) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ZRX | (8,300.0) | ($2,887.98) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BCH | (0.00591878) | ($1.23) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | OMG | (32.178019589) | ($79.45) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.92) | ($32.92) |
| RAMESH MOHATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.961682014) | ($0.71) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.54) | ($3.54) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.46) | ($4.46) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.912592659) | ($3.12) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.273307154) | ($0.99) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.17) | ($9.17) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.921331538) | ($1.31) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.912578785) | ($2.13) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 53.40122085 | $8,126.56 |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,713.485568 | $21,713.49 |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.17) | ($9.17) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 94.017981646 | $13,523.55 |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.92) | ($32.92) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | OMG | 7,032.18165653 | $14,403.54 |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BCH | (147.41920249) | ($20,893.72) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | OMG | (3,646.808823529) | ($7,439.49) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | OMG | (1,207.892156863) | ($2,464.10) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.54) | ($3.54) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.46) | ($4.46) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.01928670079) | ($1.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (23.144040952) | ($1,200.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 28.835756339 | $1,495.11 |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.6948998296) | ($36.03) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.08601868554) | ($4.46) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (103.183849244) | ($5,350.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 128.559413637 | $6,665.70 |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (3.098096038) | ($160.63) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.02256543993) | ($1.17) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.8107183965) | ($42.04) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (27.001381111) | ($1,400.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 33.641715734 | $1,744.30 |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (192.867007933) | ($10,000.00) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 240.297969531 | $12,459.26 |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.1612368186) | ($8.36) |
| RAMESH MOHATA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (5.790847343) | ($300.25) |
| RAMESH MOHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.987921631218 | $91.32 |
| RAMESH NAIK BANAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018512059704 | $0.55 |
| RAMESH NAIK BANAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.90895544 | $11.03 |
| RAMESH NAIK BANAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51115356982 | $1.75 |
| RAMESH NUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022835676208 | $68.94 |
| RAMESH PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106168128058 | $0.21 |
| RAMESH PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037086411638 | $0.00 |
| RAMESH PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00129397511258 | $0.00 |
| RAMESH PUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (456.0) | ($428.23) |
| RAMESH PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724551957118 | $0.71 |
| RAMESH PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7500290902 | $9.67 |
| RAMESH PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00353416116239999 | $0.00 |
| RAMESH RABADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.13039028594 | $50.80 |
| RAMESH RABADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6164693007 | $1.64 |
| RAMESH RABADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2784445534 | $11.28 |
| RAMESH RABADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0215378856159999 | $1.58 |
| RAMESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835942200109999 | $0.25 |
| RAMESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099655585155 | $0.02 |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.00) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.15853099) | ($121,142.24) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011187) | ($19.99) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.14845867) | ($39,709.07) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.109176) | ($20.08) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.317514) | ($20.06) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (51.38135823) | ($3,243.19) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (4.43017426) | ($813.73) |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013056872158501 | $457.96 |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6670818854204 | $30.26 |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14270388068205 | $360.31 |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6320508697 | $0.78 |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04238380756 | $0.28 |
| RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.496827016 | $6.45 |
| RAMESH SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021847143029 | $0.65 |
| RAMESH SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.42303101 | $183.42 |
| RAMESH THUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.478054778 | $252.30 |
| RAMESH THUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075627674961 | $152.18 |
| RAMESH THUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.039779686 | $252.13 |
| RAMESH VELOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $706.42 |
| RAMESH VELOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.266579 | $739.64 |
| RAMESH VELOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.525441 | $1,329.86 |
| RAMESH VELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107900081514 | $17.20 |
| RAMESH WAGHMARE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1,155.14800286 | $690.01 |
| RAMESH WAGHMARE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 101.51966873 | $677.24 |
| RAMESH WAGHMARE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.75) |
| RAMESH WAGHMARE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,244.332963291) | ($15,001.67) |
| RAMESH WAGHMARE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (101.0) | ($741.32) |
| RAMESH WAGHMARE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.963449305) | ($11.38) |
| RAMESH WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.587496751885 | $220.90 |
| RAMESH WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.942802849 | $65.61 |
| RAMESH WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.38734329049999 | $25.09 |
| RAMESH WEERASEKARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $89.54 |
| RAMESH WEERASEKARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $796.11 |
| RAMESH WEERASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161775989673 | $0.48 |
| RAMESH WEERASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05889679617 | $117.90 |
| RAMESH WEERASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.5912574559999 | $26.81 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 5.33755872 | $222,005.08 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 4.99995478 | $208,298.12 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 2.2997133 | $95,810.66 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 2.29996409 | $95,821.10 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 2.29996941 | $95,821.33 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.76459879 | $73,394.34 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 2.29996941 | $95,661.82 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $74,998.12 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 35.997964179 | $108,005.17 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 44.998052333 | $135,148.85 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 44.998626061 | $135,185.39 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003050360098) | ($5.61) |
| RAMESH YENAMADDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003050360098 | $5.61 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (21.3017285) | ($668,213.92) |
| RAMESH YENAMADDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (150.997692933) | ($234,825.57) |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025246169452 | $7.47 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.16135007463 | $100.20 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028469730591183 | $0.07 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000003669952655 | $0.00 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080251033418 | $0.49 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0146694849579999 | $0.01 |
| RAMESH YENAMADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0060123716743 | $0.00 |
| RAMESHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051811643062 | $159.75 |
| RAMESHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1820046199 | $6.04 |
| RAMESHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769829666169999 | $154.96 |
| RAMESHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.713242936 | $330.71 |
| RAMESHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.373773779 | $89.09 |
| RAMESHBABU NARAYANAN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.03123964 | $624.31 |
| RAMESHBABU NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045978480546 | $0.99 |
| RAMESHBHAI HAMIRAJI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408138998327309 | $0.04 |
| RAMESHKUMAR K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000997530149089999 | $0.00 |
| RAMESHKUMAR K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114860055958 | $0.01 |
| RAMESHKUMAR K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.190356282 | $1.38 |
| RAMESHKUMAR K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087093267586 | $0.01 |
| RAMESHKUMAR SHIHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006669469177 | $1.97 |
| RAMESHKUMAR SHIHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1396000157 | $0.46 |
| RAMESHKUMAR SHIHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11636142628 | $0.06 |
| RAMESHKUMAR SHIHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0136570398601 | $0.01 |
| RAMESHKUMAR SHIHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000939592852899999 | $0.01 |
| RAMESHKUMAR T | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| RAMESHKUMAR T | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| RAMESHKUMAR T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08636903072 | $0.09 |
| RAMESHKUMAR VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000514029452259999 | $0.00 |
| RAMESHNAIDU APPIKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.60059430754 | $54.63 |
| RAMESHWARAN KANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0517133309551 | $0.05 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04081688 | $1,182.38 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000820069) | ($25.00) |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.2102736) | ($13,472.68) |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.2102736 | $13,472.68 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (7.2102736) | ($12,909.35) |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0226567 | $524.12 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07112246 | $1,592.72 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7769138962) | ($15,000.00) |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02332683973) | ($450.38) |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006474282468) | ($12.50) |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9480320435 | $18,303.81 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126930132207999 | $34.87 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0549757439400073 | $133.33 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0865595450299999 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7903984261 | $10.14 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090215596542 | $0.80 |
| RAMESHWOR SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014582350803 | $0.09 |
| RAMESVARY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028753795129 | $0.85 |
| RAMESVARY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043835118938 | $0.00 |
| RAMESVARY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031713528071 | $0.00 |
| RAMEY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060644275775 | $0.01 |
| RAMEZ AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000956157809 | $0.00 |
| RAMEZ FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020894668175 | $62.86 |
| RAMEZ FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3400242201 | $0.40 |
| RAMEZ FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015492284747999 | $30.23 |
| RAMEZ FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7776750521 | $19.76 |
| RAMEZ GHALY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAMEZ GHALY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RAMEZ GHALY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RAMEZ GHALY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (124.8093) | ($103.30) |
| RAMEZ GHALY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| RAMEZ GHALY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| RAMEZ GHALY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAMEZ GHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.809311022 | $100.00 |
| RAMEZ GHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378884130612399 | $0.00 |
| RAMEZ ZARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021424791805 | $64.52 |
| RAMEZ ZARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02880126275999 | $56.25 |
| RAMFEL PACIFICO-HUGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (949.260762) | ($398.05) |
| RAMFEL PACIFICO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73301731512913 | $2.25 |
| RAMFEL PACIFICO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002699567172 | $0.00 |
| RAMFEL PACIFICO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00009059339272 | $0.00 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.250595405) | ($15,638.62) |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.250595405 | $15,638.62 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.429221555) | ($178.00) |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.429221555 | $178.00 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,813.719658864) | ($977.73) |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,813.719658864 | $977.73 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (29.754144886) | ($2,280.36) |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 29.754144886 | $2,280.36 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.593754774) | ($3.01) |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.593754774 | $3.01 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.359365301) | ($389.53) |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.359365301 | $389.53 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02050978713 | $62.01 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.873248947 | $6.82 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008552927001 | $0.01 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017009479557 | $0.24 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0437021529 | $3.37 |
| RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054284414272 | $9.59 |
| RAMI & LONA ATF R&L DINHA DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1292507788022 | $1.08 |
| RAMI & LONA ATF R&L DINHA DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7205869339999 | $1.08 |
| RAMI & LONA ATF R&L DINHA DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5345881887 | $0.22 |
| RAMI ABOULHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183943846729999 | $0.05 |
| RAMI ABOULHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002054266938 | $0.00 |
| RAMI AL HABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135772016021 | $0.03 |
| RAMI AL HABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090613069375 | $0.01 |
| RAMI AL HABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090281712239 | $0.00 |
| RAMI AL HABSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055969449424 | $0.00 |
| RAMI AL HZAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00118539) | ($47.00) |
| RAMI AL HZAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.9) | ($400.90) |
| RAMI AL HZAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001665638956) | ($4.93) |
| RAMI AL HZAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000125 | $4.96 |
| RAMI AL HZAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172954 | $50.60 |
| RAMI AL HZAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001729) | ($50.56) |
| RAMI AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030112127921604 | $100.38 |
| RAMI AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255731684348947 | $0.54 |
| RAMI AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019405947 4986 | $0.01 |
| RAMI AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.625569774429 | $0.63 |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 30,000.0 | $12,496.63 |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 9,999.75 | $4,292.12 |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.38 |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 10,000.0 | $1,381.58 |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 70,000.0 | $9,650.03 |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (80,010.0) | ($9,781.90) |
| RAMI ALCHEIKH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (39,999.75) | ($15,364.53) |
| RAMI ALCHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5538942441799 | $17.74 |
| RAMI AL-DABAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074009182327 | $0.02 |
| RAMI ALHASSAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001146874549) | ($0.34) |
| RAMI ALHASSAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001146874549 | $0.34 |
| RAMI ALHASSAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003783498659) | ($0.06) |
| RAMI ALHASSAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003783498659 | $0.06 |
| RAMI ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119651216924 | $0.00 |
| RAMI ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000370949507918999 | $0.00 |
| RAMI ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000698811411829999 | $0.00 |
| RAMI ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000056307000244999 | $0.00 |
| RAMI ALHORINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017192873951 | $5.09 |
| RAMI ALJISHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 125.22754663 | $177.26 |
| RAMI ALJISHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 2.81022 | $286.36 |
| RAMI ALJISHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.121570016) | ($3,465.90) |
| RAMI ALJISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.121570016 | $3,465.90 |
| RAMI ALJISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.111826663) | ($3,200.00) |
| RAMI ALJISHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (528.861978183) | ($528.86) |
| RAMI ALJISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 528.861978183 | $528.86 |
| RAMI ALJISHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| RAMI ALJISHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| RAMI ALJISHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.111826663 | $2,645.82 |
| RAMI ALJISHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1041325718) | ($2,476.70) |
| RAMI ALJISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011745682108849 | $39.42 |
| RAMI ALJISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.415839743606 | $6.42 |
| RAMI ALJISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2990459723999 | $10.45 |
| RAMI ALJISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061176142933 | $3.66 |
| RAMI AL-SALIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044071826468 | $0.00 |
| RAMI AL-SALIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000205784838139999 | $0.00 |
| RAMI ALSAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18389677443 | $1.22 |
| RAMI ARISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060510074867 | $1.79 |
| RAMI ARISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022565012436 | $0.00 |
| RAMI ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010136906259 | $0.00 |
| RAMI ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006259053054 | $0.01 |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000026) | ($0.01) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000026 | $0.01 |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104144) | ($40.00) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104144 | $40.00 |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14689102) | ($5,613.00) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14689102 | $5,613.00 |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.18) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146932) | ($5,547.07) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09945618511) | ($2,910.78) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09945618511 | $2,910.78 |
| RAMI ASHHAB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.262225379) | ($33,472.72) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.262225379 | $33,472.72 |
| RAMI ASHHAB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0994569) | ($2,923.64) |
| RAMI ASHHAB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.262225379) | ($32,753.04) |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009123539117811 | $35.12 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06739290828922 | $189.96 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055850240263 | $0.00 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018877677437 | $0.06 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057336576489 | $0.01 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021840693976 | $0.00 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053731605718 | $0.00 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017918194822 | $0.00 |
| RAMI ASHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000417775355399999 | $0.00 |
| RAMI DE MARCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (100,000.0) | ($72,450.00) |
| RAMI DE MARCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (39,459.186697493) | ($27,388.62) |
| RAMI DE MARCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (42.436385971) | ($29.55) |
| RAMI DE MARCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,403.394461) | ($7,403.39) |
| RAMI DE MARCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| RAMI DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0818160442589999 | $0.10 |
| RAMI DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.07915452336 | $90.08 |
| RAMI DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4,049.092081318 | $4,049.09 |
| RAMI DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 529.973141464833 | $385.52 |
| RAMI DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.309553932133 | $1.26 |
| RAMI DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7407480396 | $1.09 |
| RAMI DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2935627234 | $0.34 |
| RAMI DUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.583801521 | $59.58 |
| RAMI EFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019353660863 | $580.79 |
| RAMI EFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.422686424689999 | $856.68 |
| RAMI EFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,062.141248831 | $1,062.14 |
| RAMI EL-SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8361502719 | $17.27 |
| RAMI ERDINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043926546859 | $0.14 |
| RAMI FAKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5487011102122 | $14.59 |
| RAMI FETYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07845145364346 | $3.12 |
| RAMI GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118825506 | $0.02 |
| RAMI GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000941898192519999 | $1.84 |
| RAMI GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96705639474 | $0.04 |
| RAMI GERSHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4226112953 | $15.81 |
| RAMI GILADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.305359065914 | $5.38 |
| RAMI GN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005853620511 | $0.00 |
| RAMI GN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.507841394 | $123.51 |
| RAMI GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9118146436 | $13.88 |
| RAMI GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000478532772539999 | $0.09 |
| RAMI GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014142609199 | $0.26 |
| RAMI GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.449304428 | $13.45 |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.648872824) | ($185.39) |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.648872824 | $185.39 |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (22.6484) | ($185.26) |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.094738 | $185.26 |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01034614719) | ($291.75) |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01034614719 | $291.75 |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010346) | ($291.75) |
| RAMI HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.150097 | $291.75 |
| RAMI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005516388596824 | $2.06 |
| RAMI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006032373812 | $11.77 |
| RAMI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0606746966 | $2.55 |
| RAMI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18242275518237 | $2.86 |
| RAMI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001810038938 | $0.00 |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.323549) | ($9,986.85) |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (585.399714) | ($567.59) |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($2,481.40) |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.202789867) | ($843.26) |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,943.88) |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20042368) | ($5,725.65) |
| RAMI HIJJAWI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.693018328) | ($3,025.31) |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003823497369575 | $130.97 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193548337137545 | $0.23 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022178618752593 | $57.85 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6402460861733 | $4.35 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8398662779 | $3.67 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146415289066 | $0.88 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10224991038936 | $6.59 |
| RAMI HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029018338299 | $0.02 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.14237) | ($21.96) |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 21.907 | $21.96 |
| RAMI HILMI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0341896 | $1,383.76 |
| RAMI HILMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| RAMI HILMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010493 | $40.00 |
| RAMI HILMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAMI HILMI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006606 | $25.00 |
| RAMI HILMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAMI HILMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.000663 | $25.00 |
| RAMI HILMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.094) | ($8.99) |
| RAMI HILMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8.99 | $8.99 |
| RAMI HILMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.25) | ($11.25) |
| RAMI HILMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003122 | $11.25 |
| RAMI HILMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00255485 | $92.19 |
| RAMI HILMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00077627 | $24.62 |
| RAMI HILMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (548.3) | ($77.00) |
| RAMI HILMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 76.378 | $77.00 |
| RAMI HILMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (500.0) | ($71.02) |
| RAMI HILMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 71.23 | $71.02 |
| RAMI HILMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($139.24) |
| RAMI HILMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 139.9 | $139.24 |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($160.95) |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 159.899 | $160.95 |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (300.0) | ($45.52) |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 45.975 | $45.52 |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BAT | (100.0) | ($40.67) |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 40.23 | $40.67 |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($484.45) |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 483.137 | $484.45 |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($417.98) |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (225.0) | ($33.60) |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 33.475 | $33.60 |
| RAMI HILMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (75.0) | ($31.68) |
| RAMI HILMI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0995678 | $2,992.20 |
| RAMI HILMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMI HILMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013564 | $40.00 |
| RAMI HILMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| RAMI HILMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($158.19) |
| RAMI HILMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 157.775 | $158.19 |
| RAMI HILMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($162.60) |
| RAMI HILMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 162.425 | $162.60 |
| RAMI HILMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.055) | ($99.69) |
| RAMI HILMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.996 | $99.69 |
| RAMI HILMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| RAMI HILMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAMI HILMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00087 | $25.00 |
| RAMI HILMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| RAMI HILMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000875 | $25.00 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162113977282 | $45.50 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057976080925 | $116.92 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6125055451177 | $2.61 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.4621747459 | $10.80 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24801209038 | $13.87 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2510471173 | $2.22 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.27795059739999 | $1.10 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018644795806 | $1.37 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013717259251 | $0.00 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.2771470247 | $8.11 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004177137572869 | $0.01 |
| RAMI HILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5443742212 | $0.75 |
| RAMI JARVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60377079013199 | $2.49 |
| RAMI JAZRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000823349963059999 | $0.24 |
| RAMI JAZRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8338595239 | $0.41 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,043.63 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04046) | ($117.84) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04046 | $117.84 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.899372) | ($11.97) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.899372 | $11.97 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.413247) | ($28.48) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.413247 | $28.48 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.132996) | ($22.57) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.132996 | $22.57 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.364703) | ($58.07) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.364703 | $58.07 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001036) | ($40.86) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001036 | $40.86 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04046) | ($117.63) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.413247) | ($28.42) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (1.899372) | ($12.12) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.132996) | ($22.92) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.364703) | ($58.34) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001036) | ($40.61) |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 176.858 | $225.45 |
| RAMI KHATER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (176.858) | ($225.71) |
| RAMI KHATER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41787866) | ($15,100.00) |
| RAMI KHATER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41787866 | $15,100.00 |
| RAMI KHATER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.417878) | ($15,099.98) |
| RAMI KHATER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 5.575998 | $15,099.98 |
| RAMI KHATER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.575998) | ($15,102.18) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181) | ($53.01) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00181 | $53.01 |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.372284) | ($29.85) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.372284 | $29.85 |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.896) | ($5.16) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.896 | $5.16 |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.372) | ($11.25) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.372 | $11.25 |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.132) | ($13.46) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.132 | $13.46 |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.372) | ($11.25) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.132) | ($13.45) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (1.896) | ($5.15) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.372284) | ($29.92) |
| RAMI KHATER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181) | ($53.06) |
| RAMI KHATER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 228.56593622 | $136.26 |
| RAMI KHATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (228.565936) | ($134.99) |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530512356325999 | $166.01 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.293764344 | $6.17 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010682664532356 | $0.32 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0648848585029999 | $0.06 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.595916995 | $117.20 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015148518554 | $0.00 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1862151336 | $21.19 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09059185365999 | $43.23 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.404581198519999 | $44.46 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000114912104636 | $0.00 |
| RAMI KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000040805239806 | $0.00 |
| RAMI MANSOURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54544212312344 | $1.52 |
| RAMI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018442855830738 | $0.00 |
| RAMI NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136794690076 | $0.00 |
| RAMI NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116594937356 | $236.11 |
| RAMI NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147813692011 | $0.00 |
| RAMI NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21993010217 | $447.80 |
| RAMI NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154913239421 | $0.00 |
| RAMI NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32153837793 | $657.61 |
| RAMI NOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488068456 | $0.55 |
| RAMI NOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37578100268 | $4.18 |
| RAMI NOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023091096009 | $0.17 |
| RAMI NOUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00337375186149999 | $0.37 |
| RAMI OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817477295659261 | $0.10 |
| RAMI OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055284464006 | $0.00 |
| RAMI OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120688623019 | $0.00 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 199.0 | $199.00 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 249.0 | $249.00 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 326.848125 | $326.85 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,384.67 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (127.515827) | ($127.52) |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016813403454122 | $50.37 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005462388453 | $8.97 |
| RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.655328292864 | $4.66 |
| RAMI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027298593408 | $0.00 |
| RAMI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000214892996089999 | $0.00 |
| RAMI RAMMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048338708217 | $0.00 |
| RAMI RAMMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011071477222 | $0.00 |
| RAMI RAMMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000749786293489999 | $0.00 |
| RAMI SAADAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00254615 | $99.36 |
| RAMI SAADAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00256035 | $98.64 |
| RAMI SAADAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00251371 | $96.50 |
| RAMI SAADAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00254128 | $96.74 |
| RAMI SAADAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00254965 | $96.15 |
| RAMI SAADAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00255597 | $94.83 |
| RAMI SAADAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00264226 | $95.36 |
| RAMI SAADAH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00298761 | $106.26 |
| RAMI SAADAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00330877 | $114.25 |
| RAMI SAADAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0030254 | $95.35 |
| RAMI SAADAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.003211 | $101.54 |
| RAMI SAADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162804240089 | $33.13 |
| RAMI SAADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091370866598 | $1.78 |
| RAMI SAADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00900448977239999 | $0.01 |
| RAMI SAADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024956966612 | $0.00 |
| RAMI SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050547316117 | $14.96 |
| RAMI SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.5960683099999 | $52.60 |
| RAMI SARRAS PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104642585033 | $0.03 |
| RAMI SARRAS PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246105892239999 | $0.03 |
| RAMI VEHMANEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242252 | $71.07 |
| RAMI VEHMANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $565.14 |
| RAMI VEHMANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (57.294648766) | ($38.49) |
| RAMI VEHMANEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0011888 | $37.74 |
| RAMI VEHMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031081656204018 | $0.77 |
| RAMI VEHMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42186545413324 | $2.31 |
| RAMI VEHMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251128863024 | $3.72 |
| RAMI VEHMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.192525908389209 | $0.16 |
| RAMI VEHMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1496286488 | $1.17 |
| RAMIC EMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023727821471653 | $50.18 |
| RAMIC EMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427506304855692 | $0.50 |
| RAMIDA PATSARA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02607 | $1,109.62 |
| RAMIDA PATSARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.732) | ($5.04) |
| RAMIDA PATSARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001587 | $5.04 |
| RAMIDA PATSARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02792774) | ($851.24) |
| RAMIDA PATSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699041676 | $50.00 |
| RAMIDA PATSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82502823034056 | $7.46 |
| RAMIE YOUNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.004161033414 | $8.63 |
| RAMIE YOUNAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (10.841597202) | ($103.40) |
| RAMIE YOUNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1066895644) | ($193.59) |
| RAMIE YOUNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02072272) | ($609.83) |
| RAMIE YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017439583122307 | $6.02 |
| RAMIE YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034310423361 | $0.00 |
| RAMIE YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000822029560967 | $2.01 |
| RAMIE YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13142356773184 | $1.79 |
| RAMIE YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46171887689 | $0.02 |
| RAMIE YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098382253308 | $0.01 |
| RAMIL ABDULA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006665087071) | ($0.02) |
| RAMIL ABDULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3888124127) | ($0.62) |
| RAMIL ABDULA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1173782405) | ($0.12) |
| RAMIL ABDULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| RAMIL ABDULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| RAMIL ABDULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 290.909090909 | $293.07 |
| RAMIL ABDULA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (19.010345) | ($10.97) |
| RAMIL ABDULA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020015) | ($6.00) |
| RAMIL ABDULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.08868831) | ($0.62) |
| RAMIL ABDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000212459161446999 | $0.07 |
| RAMIL ABDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19333998935293 | $3.44 |
| RAMIL ABDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0507873398699999 | $0.00 |
| RAMIL HURBANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| RAMIL HURBANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($49.98) |
| RAMIL HURBANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| RAMIL HURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164984471472075 | $50.00 |
| RAMIL HURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.295462486761 | $2.30 |
| RAMIL IZMAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068492122557 | $0.02 |
| RAMIL IZMAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051840686707 | $0.01 |
| RAMIL MABISCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46354376265699 | $4.04 |
| RAMIL MABISCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6687750064 | $1.67 |
| RAMIL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000596614528669999 | $0.00 |
| RAMIL PACLIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186479622379999 | $0.00 |
| RAMIL PACLIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134123021607 | $0.00 |
| RAMIL PACLIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005332658565999 | $1.58 |
| RAMIL PACLIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004136007099715 | $0.00 |
| RAMIL PACLIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025586863821 | $0.00 |
| RAMIL PACLIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003654698786733 | $0.00 |
| RAMIL SALIKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012790167836 | $0.00 |
| RAMIL SALIKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002701160729 | $0.00 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000692 | $21.86 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.39468 | $61.40 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352705) | ($102.15) |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100.39468) | ($52.68) |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (115.996057) | ($48.74) |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (238.92478946) | ($158.69) |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116995292410794 | $300.68 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230291272352684 | $0.49 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3602723110707 | $1.46 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0376533723749799 | $0.02 |
| RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.232840116635439 | $0.14 |
| RAMILA TAPDIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001371059679 | $0.00 |
| RAMIN AFSHARI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| RAMIN AFSHARI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,781.355550825) | ($8,781.36) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,781.355550825 | $8,781.36 |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.670350338) | ($548.26) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.670350338 | $548.26 |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (85.670350338) | ($545.97) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.584634388) | ($11.58) |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.584634388 | $11.58 |
| RAMIN AFSHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,792.940185) | ($4,792.94) |
| RAMIN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069603345901 | $0.00 |
| RAMIN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.308008760417 | $106.31 |
| RAMIN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126401085823 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMIN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20517877017216 | $2.09 |
| RAMIN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1342989727 | $24.37 |
| RAMIN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005842702094474 | $0.00 |
| RAMIN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016352344631999 | $3.19 |
| RAMIN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031392632256 | $0.02 |
| RAMIN ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045269441116 | $13.40 |
| RAMIN ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108373279284 | $21.15 |
| RAMIN ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68871072 | $0.81 |
| RAMIN ATAEIDOOST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080484 | $31.33 |
| RAMIN ATAEIDOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024082661806 | $0.07 |
| RAMIN GANJIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41352789555 | $839.54 |
| RAMIN GANJIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 355.378192412999 | $281.74 |
| RAMIN GANJIANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.1359269927 | $13.13 |
| RAMIN GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040507297488 | $11.99 |
| RAMIN GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005150597350486 | $1.56 |
| RAMIN GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089691280412 | $0.01 |
| RAMIN GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074094538794 | $0.00 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012823599479 | $0.38 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042613807509 | $0.00 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53756836009999 | $0.22 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018475728976 | $0.00 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011854779553 | $1.30 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00206363438429999 | $0.15 |
| RAMIN JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2752154943 | $0.28 |
| RAMIN KETABI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0254147 | $966.08 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092788521391 | $0.27 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015075136719 | $0.02 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20924439043 | $425.91 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44579753126 | $3.94 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.949301343 | $9.93 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11382208587999 | $8.33 |
| RAMIN KETABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.432320535 | $1.24 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (194.554839161) | ($107.40) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 194.554839161 | $107.40 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.817690211) | ($96.17) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.817690211 | $96.17 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002528382798) | ($5.18) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002528382798 | $5.18 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007548096012) | ($22.54) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007548096012 | $22.54 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.805604037) | ($46.81) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.805604037 | $46.81 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (194.554) | ($107.23) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0035817 | $107.23 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (46.8) | ($46.80) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.001565 | $46.80 |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002528) | ($5.21) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BSV | (1.81769) | ($95.45) |
| RAMIN OFTADEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005901) | ($178.97) |
| RAMIN OFTADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004250579877363 | $0.16 |
| RAMIN OFTADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013547258468312 | $0.04 |
| RAMIN OFTADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31467980054274 | $0.31 |
| RAMIN OFTADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7571986514257 | $0.61 |
| RAMIN OFTADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035555140502691 | $0.26 |
| RAMIN OULADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042283403571 | $0.04 |
| RAMIN REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015479623015 | $0.05 |
| RAMIN REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000720535704289999 | $0.01 |
| RAMIN REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105630156312 | $0.11 |
| RAMIN REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041163691421 | $0.00 |
| RAMIN SARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024136073982 | $726.36 |
| RAMIN SARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33213622943 | $678.57 |
| RAMIN SARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.46128788659999 | $39.38 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017879371475 | $53.41 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015074886334 | $0.02 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01862776582 | $36.35 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.957613601 | $97.96 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8314871653 | $1.78 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.198810672 | $9.38 |
| RAMIN YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00360687504429999 | $0.26 |
| RAMINDA RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162736004415 | $0.48 |
| RAMINDA RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035157486981 | $0.04 |
| RAMINDA RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108142596651999 | $21.10 |
| RAMINDER CHADHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| RAMINDER CHADHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| RAMINDER CHADHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,518.63268) | ($2,518.63) |
| RAMINDER CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000226782505 | $0.00 |
| RAMINDER CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176375381740517 | $0.21 |
| RAMINDER CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.645570585675 | $11.65 |
| RAMINDER GILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24810743) | ($7,234.07) |
| RAMINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181650215027 | $62.24 |
| RAMINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.546504866345 | $22.51 |
| RAMINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06380734818 | $144.40 |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (556.196191) | ($556.20) |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (31.7279) | ($66.39) |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00128 | $50.13 |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01890497) | ($740.47) |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($49.98) |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702705097 | $0.68 |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334241837 | $0.07 |
| RAMINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.417578219 | $0.42 |
| RAMINDERJIT THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014172712453 | $0.42 |
| RAMINDERJIT THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590962195789999 | $0.01 |
| RAMINDERJIT THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2664141902 | $1.42 |
| RAMINDERJIT THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065022617559 | $0.21 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 27.462 | $2,254.36 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,157.270142464) | ($15,157.27) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,157.270142464 | $15,157.27 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.42298114) | ($40,000.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.42298114 | $40,000.00 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.858875552) | ($15,000.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.858875552 | $15,000.00 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (228.780599405) | ($10,000.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 228.780599405 | $10,000.00 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,309.931873574) | ($3,000.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,309.931873574 | $3,000.00 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00763034) | ($221.75) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (333.0) | ($333.00) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.181899058) | ($111.41) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00426227) | ($123.08) |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127750987167 | $409.42 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161684311513999 | $354.96 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.1653963114 | $95.17 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.404030069 | $135.44 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7289738798 | $6.74 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000544121208089999 | $0.00 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4488872322 | $296.57 |
| RAMINE MIRDAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.21599889758 | $189.32 |
| RAMINTA DIDIKAITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $7,857.60 |
| RAMINTA DIDIKAITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.242231656) | ($5,017.89) |
| RAMINTA DIDIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080272224819 | $247.19 |
| RAMINTA DIDIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00969078740429999 | $0.01 |
| RAMINTA POCIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125752190924 | $0.37 |
| RAMINTA POCIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0874750417 | $1.31 |
| RAMINTA POCIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002532287159099999 | $0.00 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019954527943 | $5.91 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2515395774 | $3.79 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074799598727 | $14.60 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6040949164 | $3.60 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.2291185 | $25.55 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3132676453 | $1.45 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.97821434169999 | $27.26 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0221057673 | $2.43 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.322667736469999 | $0.42 |
| RAMIR-JON ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114505117294999 | $0.27 |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,052.0) | ($2,052.00) |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,014.0) | ($1,014.00) |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.585270098) | ($5,000.59) |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.006296039) | ($11.01) |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009508906063 | $0.00 |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003423121362 | $0.00 |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030722187565 | $0.03 |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 78.525630501171 | $78.53 |
| RAMIRO ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128091215176 | $0.00 |
| RAMIRO ARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091237117861 | $0.00 |
| RAMIRO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015756767174 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236180780009999 | $0.01 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.213759936 | $15.40 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018701205091 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03654997442 | $0.03 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090044089349 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048265200260999 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010996396291 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57546623188 | $1.97 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000086956507393 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.1246479879999 | $3.06 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000450466197329999 | $0.01 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3422706626 | $3.61 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00517086890552799 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002254351851 | $0.00 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.05176946854329 | $0.04 |
| RAMIRO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.040680694719 | $0.10 |
| RAMIRO BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026475400073 | $7.84 |
| RAMIRO BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44478385689 | $0.69 |
| RAMIRO BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000427002612509999 | $0.71 |
| RAMIRO BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18220039888 | $0.18 |
| RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 207.107 | $109.00 |
| RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021427954107 | $64.53 |
| RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8818451502377 | $32.65 |
| RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011101051401 | $26.67 |
| RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.006862905 | $3.01 |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127383) | ($50.31) |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001273 | $52.74 |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 442.047581 | $442.05 |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (463.024804) | ($463.02) |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001273) | ($52.82) |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001285) | ($49.56) |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255833504168182 | $100.00 |
| RAMIRO CAMERO TUÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002845646096398 | $0.00 |
| RAMIRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.861158077317 | $170.14 |
| RAMIRO CANTU JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026870234288 | $5.24 |
| RAMIRO CARESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006164516489999 | $0.00 |
| RAMIRO CARESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029660909823 | $0.00 |
| RAMIRO CARESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109532038402 | $0.00 |
| RAMIRO CARESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100139562374 | $0.01 |
| RAMIRO CASTANEDA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022903778804 | $0.68 |
| RAMIRO CASTANEDA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048432565218 | $0.01 |
| RAMIRO CASTANEDA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752971311749999 | $14.69 |
| RAMIRO CASTANEDA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22417475891 | $1.98 |
| RAMIRO CAZARES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.906469439) | ($101.08) |
| RAMIRO CAZARES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.906469439 | $101.08 |
| RAMIRO CAZARES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.54467 | $2,772.55 |
| RAMIRO CAZARES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.54467) | ($2,772.63) |
| RAMIRO CAZARES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.54467 | $2,772.63 |
| RAMIRO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111231805892 | $36.01 |
| RAMIRO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.510192589336 | $143.50 |
| RAMIRO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175051687259999 | $43.73 |
| RAMIRO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95530195049999 | $2.12 |
| RAMIRO CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459237168659999 | $13.59 |
| RAMIRO CERDÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003008995985 | $0.00 |
| RAMIRO CERDÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112093503856 | $0.00 |
| RAMIRO CERDÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00175460603249999 | $0.00 |
| RAMIRO CERDÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0127061158477999 | $0.01 |
| RAMIRO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192962827239999 | $57.85 |
| RAMIRO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014901913284 | $29.08 |
| RAMIRO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9232053388 | $9.45 |
| RAMIRO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051792179347 | $0.32 |
| RAMIRO CORONA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 9.31938967 | $226.93 |
| RAMIRO CORONA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 495.25121469 | $39.22 |
| RAMIRO CORONA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.14911 | $265.39 |
| RAMIRO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159272159029 | $0.47 |
| RAMIRO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075156165217 | $0.00 |
| RAMIRO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178032393529999 | $0.03 |
| RAMIRO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028684139059 | $0.00 |
| RAMIRO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80098842785 | $0.80 |
| RAMIRO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039293935931 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMIRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020558644637 | $6.08 |
| RAMIRO DANIEL AZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,765.0 | $25,765.00 |
| RAMIRO DANIEL AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.9022383133 | $109.15 |
| RAMIRO DANIEL AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.464850549 | $69.46 |
| RAMIRO DANIEL PESCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123) | ($433.51) |
| RAMIRO DANIEL PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131368133692443 | $51.98 |
| RAMIRO DANIEL PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074550145 | $0.04 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,043.90) |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,273.69) |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381070665459999 | $116.80 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114973446482 | $0.01 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21859243777 | $448.70 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000154437882 | $0.00 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00050816475804 | $0.06 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000002137386705 | $0.00 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000001868972057 | $0.00 |
| RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000050416958245 | $0.00 |
| RAMIRO DECATRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $1,002.00 |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,450.0 | $1,454.95 |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($49.92) |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($5.00) |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($0.99) |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,393.07) | ($1,850.80) |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0608798 | $1,850.80 |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.060918) | ($1,894.98) |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,893.772 | $1,894.98 |
| RAMIRO DECATRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,894.580408) | ($1,894.58) |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 875.0 | $875.00 |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,925.0) | ($1,925.00) |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 498.0 | $498.00 |
| RAMIRO DECATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (498.0) | ($498.00) |
| RAMIRO DECATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379167210654 | $0.01 |
| RAMIRO DECATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.587820314508332 | $0.59 |
| RAMIRO DECATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.387854772408 | $0.68 |
| RAMIRO DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597660036451 | $17.69 |
| RAMIRO DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046476252928 | $92.46 |
| RAMIRO DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.416897648 | $100.22 |
| RAMIRO DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.494378556 | $64.36 |
| RAMIRO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013117401425 | $0.00 |
| RAMIRO DIAZ TREPAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,918.254043) | ($10,918.25) |
| RAMIRO DIAZ TREPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045795085871 | $140.90 |
| RAMIRO DIAZ TREPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.150444196719 | $142.80 |
| RAMIRO EDUARDO ABAN MUNXXOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005806) | ($163.22) |
| RAMIRO EDUARDO ABAN MUNXXOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.106533 | $163.22 |
| RAMIRO EDUARDO ABAN MUNXXOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082918504846467 | $250.99 |
| RAMIRO EDUARDO ABAN MUNXXOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047321983463 | $8.88 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071200430316 | $220.52 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53315772124999 | $0.62 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319617760219999 | $62.72 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0186058557 | $4.02 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5756557219999 | $20.28 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.550651286 | $22.95 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2514028505 | $25.02 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28953842348 | $31.79 |
| RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139614836785 | $0.18 |
| RAMIRO EZEQUIEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126842064478669 | $50.37 |
| RAMIRO EZEQUIEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142117951719999 | $1.04 |
| RAMIRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084300729702 | $0.29 |
| RAMIRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4916697372901 | $1.05 |
| RAMIRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6334108915 | $4.63 |
| RAMIRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024852727 | $0.00 |
| RAMIRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068910837172 | $0.01 |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (427.053068) | ($358.70) |
| RAMIRO FERRANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (206.966517) | ($206.97) |
| RAMIRO FERRANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.703736) | ($73.70) |
| RAMIRO FERRANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (329.89) | ($329.89) |
| RAMIRO FERRANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001096) | ($31.81) |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006296142654239 | $0.23 |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096200530979 | $0.00 |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9322970090395 | $0.93 |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9005596276925 | $0.82 |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21749080552661 | $0.22 |
| RAMIRO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.509367655016 | $1.51 |
| RAMIRO FRIEDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090911502394 | $26.91 |
| RAMIRO FRIEDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020787950624 | $0.02 |
| RAMIRO FRYDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00978232) | ($299.84) |
| RAMIRO FRYDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (17.39509251) | ($179.45) |
| RAMIRO FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832552704292759 | $2.87 |
| RAMIRO FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076502854862 | $0.00 |
| RAMIRO FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001667053761 | $0.00 |
| RAMIRO FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21563185561265 | $2.91 |
| RAMIRO FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011566304162 | $0.00 |
| RAMIRO FRYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001991243102 | $0.00 |
| RAMIRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017478027701 | $0.00 |
| RAMIRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094131773761 | $0.01 |
| RAMIRO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008906375607 | $0.00 |
| RAMIRO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022625086916 | $0.44 |
| RAMIRO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106877391192 | $0.37 |
| RAMIRO GALLARDO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030271325396 | $0.10 |
| RAMIRO GAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114756191686 | $0.02 |
| RAMIRO GAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015550199418 | $0.02 |
| RAMIRO GAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076298845601 | $0.00 |
| RAMIRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011681765202 | $0.35 |
| RAMIRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081859228556 | $1.60 |
| RAMIRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05963997974941 | $0.53 |
| RAMIRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031688521356 | $2.32 |
| RAMIRO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026591281091 | $0.83 |
| RAMIRO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.49751895184 | $13.24 |
| RAMIRO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.063731854 | $52.06 |
| RAMIRO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.115515961 | $16.12 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 56.176619 | $50.00 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01662284 | $50.01 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00123429 | $50.03 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.355869248) | ($58.10) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.355869248 | $58.10 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.37606523) | ($61.07) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.37606523 | $61.07 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2666046387) | ($799.01) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2666046387 | $799.01 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,758.074978686) | ($1,553.47) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,758.074978686 | $1,553.47 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05680628164) | ($2,294.94) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05680628164 | $2,294.94 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.355869248) | ($58.00) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2832274787) | ($848.51) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,814.251597) | ($1,612.72) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05804057) | ($2,358.19) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.37606523) | ($57.34) |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014519549293089 | $5.83 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006835730359092 | $2.05 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14936067331708 | $0.20 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44183871470769 | $3.14 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014360683425319 | $0.26 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000063140959813 | $0.00 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029288462254 | $0.87 |
| RAMIRO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0777823231729999 | $0.69 |
| RAMIRO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07641579769 | $8.24 |
| RAMIRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000528536135539999 | $0.00 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005957043859 | $0.00 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115225148563329 | $0.01 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03607673786 | $71.15 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.923531137 | $88.73 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14210668584 | $0.72 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0607754101229999 | $0.54 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00020177671927 | $0.00 |
| RAMIRO IVAN LANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00037482813066 | $0.00 |
| RAMIRO JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209016011949999 | $0.00 |
| RAMIRO JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014930389035 | $0.00 |
| RAMIRO JOSE CAMBARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216147866919999 | $0.07 |
| RAMIRO JOSE COHEN KICHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231374645579999 | $0.05 |
| RAMIRO JUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001207473516 | $50.00 |
| RAMIRO LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003312460437 | $0.00 |
| RAMIRO LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039451144105 | $0.00 |
| RAMIRO LOPEZ SALAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $58.57 |
| RAMIRO LOPEZ SALAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 6.394624671 | $12,480.77 |
| RAMIRO LOPEZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.011213473027 | $410.97 |
| RAMIRO LUGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067073) | ($239.42) |
| RAMIRO LUGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9006) | ($7.37) |
| RAMIRO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6222771243687 | $1.29 |
| RAMIRO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028536478144 | $8.44 |
| RAMIRO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.549685796058 | $8.87 |
| RAMIRO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003139881831 | $0.39 |
| RAMIRO MANZOLIDO FRICHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| RAMIRO MANZOLIDO FRICHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,067.33) | ($17,067.33) |
| RAMIRO MANZOLIDO FRICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.24705564455 | $87.25 |
| RAMIRO MARFORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01488863 | $603.10 |
| RAMIRO MARFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181722269592999 | $53.43 |
| RAMIRO MARFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7722059329543 | $2.14 |
| RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($50.43) |
| RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015737004946263 | $0.54 |
| RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034441682885 | $0.00 |
| RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.084070999267 | $2.08 |
| RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0065627615891 | $0.01 |
| RAMIRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148390116 | $0.00 |
| RAMIRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005442173813 | $1.61 |
| RAMIRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032671008966 | $6.36 |
| RAMIRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9285607737 | $7.93 |
| RAMIRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043651800929 | $0.00 |
| RAMIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101075988827 | $0.30 |
| RAMIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010398974124 | $20.29 |
| RAMIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5652086979 | $1.24 |
| RAMIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024899646996 | $0.00 |
| RAMIRO MARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000616810772 | $0.00 |
| RAMIRO MARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000208021650499999 | $0.00 |
| RAMIRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016776 | $50.00 |
| RAMIRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.556165095 | $21.85 |
| RAMIRO MENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002217098262 | $50.00 |
| RAMIRO MENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254757500257422 | $0.19 |
| RAMIRO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035065849532 | $0.00 |
| RAMIRO OCTAVIO REALES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.5 | $406.50 |
| RAMIRO OCTAVIO REALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361673873 | $50.00 |
| RAMIRO OCTAVIO REALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9994551695566 | $3.49 |
| RAMIRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024239234509 | $0.00 |
| RAMIRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104177557644999 | $0.01 |
| RAMIRO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662562828538931 | $0.01 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.987 | $153.48 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.249097 | $752.80 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01449787 | $580.19 |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.328459) | ($9,696.44) |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.328459 | $9,696.44 |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.328459) | ($9,803.85) |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.14244) | ($8,429.49) |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.14244 | $8,429.49 |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.14244) | ($8,442.09) |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.201089872) | ($1,128.67) |
| RAMIRO PERALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.201089872 | $1,128.67 |
| RAMIRO PERALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02586068539) | ($0.19) |
| RAMIRO PERALES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02586068539 | $0.19 |
| RAMIRO PERALES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (151.22695) | ($1,085.53) |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266901742069999 | $88.31 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048462963089 | $110.22 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.846542716 | $14.15 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.278582507086713 | $3.14 |
| RAMIRO PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26628359162 | $10.46 |
| RAMIRO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005031228343 | $0.00 |
| RAMIRO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091455454459 | $0.00 |
| RAMIRO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124212575143 | $0.00 |
| RAMIRO PILEPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110067573485999 | $0.00 |
| RAMIRO PINTO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101975747808 | $30.18 |
| RAMIRO PINTO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033491832843 | $6.54 |
| RAMIRO PINTO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.55834685879999 | $4.12 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (62.06) | ($62.06) |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.002048 | $62.06 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.0687) | ($4.97) |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001636 | $4.97 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.756) | ($2.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMIRO QUINTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.000076 | $2.31 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MCDAI | 416.623476 | $416.62 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080831210746 | $2.30 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244171757403489 | $0.04 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46369224715102 | $0.46 |
| RAMIRO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.92360568676 | $1.92 |
| RAMIRO RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041110883477 | $0.01 |
| RAMIRO RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071824572871 | $0.00 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108946268165 | $32.25 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124151588172 | $24.22 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0857907829999 | $33.09 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.599205411 | $17.12 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6768542242 | $7.96 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073113227628 | $0.81 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047824091469 | $0.04 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82825940432 | $0.12 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068028943272 | $0.75 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017857836559 | $0.11 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115569159994 | $0.08 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22461846623 | $0.11 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028479230794 | $0.04 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020149327293 | $0.47 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044607707173 | $8.31 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.032611903715 | $0.08 |
| RAMIRO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.43913392759999 | $1.44 |
| RAMIRO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019375859267 | $0.57 |
| RAMIRO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014957278499 | $29.19 |
| RAMIRO RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.19058391692 | $17.30 |
| RAMIRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018070755309 | $0.00 |
| RAMIRO RIVERA BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572930338 | $0.49 |
| RAMIRO RIVERA BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114983821634999 | $0.00 |
| RAMIRO ROCA SANMIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044172615861544 | $0.01 |
| RAMIRO RUAX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12168132) | ($4,730.85) |
| RAMIRO RUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042032805742267 | $16.62 |
| RAMIRO RUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022639529399 | $0.00 |
| RAMIRO SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02674972 | $1,072.60 |
| RAMIRO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02674972) | ($1,076.01) |
| RAMIRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40019816844 | $1.37 |
| RAMIRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008109948049 | $0.00 |
| RAMIRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110539059492 | $0.01 |
| RAMIRO SANCHEZ GIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $478.63 |
| RAMIRO SANCHEZ GIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (501.464684) | ($280.01) |
| RAMIRO SANCHEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688441903099 | $50.38 |
| RAMIRO SANCHEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6688387970488 | $1.23 |
| RAMIRO SARCANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01760811074291 | $0.02 |
| RAMIRO TABAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191806309683179 | $0.00 |
| RAMIRO TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018469794349 | $0.02 |
| RAMIRO TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022773090788 | $0.00 |
| RAMIRO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.451066) | ($17,277.95) |
| RAMIRO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136564) | ($5,231.04) |
| RAMIRO TORRES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1055) | ($4,009.96) |
| RAMIRO TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09694647 | $3,669.04 |
| RAMIRO TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.99993092 | $60,351.45 |
| RAMIRO TORRES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,622.00) |
| RAMIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109044439253 | $3.23 |
| RAMIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145956186689 | $43.14 |
| RAMIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268769166039999 | $90.02 |
| RAMIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017690075808 | $55.57 |
| RAMIRO TREJO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009350953426 | $0.00 |
| RAMIRO TREJO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013227047304 | $0.00 |
| RAMIRO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000647093447 | $0.00 |
| RAMIRO VIGNOLO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02006599 | $808.82 |
| RAMIRO VIGNOLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 12.98601163 | $1,344.57 |
| RAMIRO VIGNOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02003512 | $796.67 |
| RAMIRO VIGNOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04999751 | $1,988.40 |
| RAMIRO VIGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286298228695 | $84.04 |
| RAMIRO VIGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137847447558 | $7.36 |
| RAMIRO VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013522093775 | $0.00 |
| RAMIRO VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0292136242439999 | $0.03 |
| RAMIRO VILLAVERDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.90) |
| RAMIRO VILLAVERDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.815986) | ($3,601.41) |
| RAMIRO VILLAVERDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002584) | ($4.93) |
| RAMIRO VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026211240697 | $0.00 |
| RAMIRO VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121126807427432 | $31.22 |
| RAMIRO VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031059209701 | $0.00 |
| RAMIS GALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009185732848 | $0.00 |
| RAMIS GALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052627469787 | $0.00 |
| RAMITH ABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.25388460517 | $23.12 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08332458694) | ($2,455.59) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08332458694 | $2,455.59 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,312.484534133) | ($692.64) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,312.484534133 | $692.64 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08332458) | ($2,513.05) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,312.484534) | ($710.45) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.074106281) | ($31.26) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.074106281 | $31.26 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.321429562) | ($652.13) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.321429562 | $652.13 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.29336039) | ($34.67) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.29336039 | $34.67 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (513.913244836) | ($69.71) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 513.913244836 | $69.71 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.321429562) | ($635.08) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (3.074106281) | ($30.56) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (6.29336039) | ($35.56) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (513.9132448) | ($62.61) |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005871076745557 | $20.86 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021810359490342 | $5.56 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08575960843 | $0.09 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043547660862 | $0.00 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3016686802696 | $4.72 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0328130042128999 | $0.47 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63573589140462 | $0.11 |
| RAMIZ ASANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0192248206706189 | $0.14 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6506403381) | ($1,346.06) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6506403381 | $1,346.06 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03433817202) | ($988.91) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03433817202 | $988.91 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.130002535) | ($341.40) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 5.130002535 | $341.40 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.857007629) | ($366.89) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 52.857007629 | $366.89 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.65064) | ($1,329.89) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LTC | (5.130002) | ($350.17) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (52.857007) | ($404.88) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.034338) | ($1,025.13) |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018188109829486 | $6.80 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032848726552142 | $9.09 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2092342429999 | $18.21 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30835654639999 | $3.33 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08530733029689 | $1.01 |
| RAMIZ CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008279282365452 | $0.82 |
| RAMIZ FARISHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024413349883 | $0.72 |
| RAMIZ FARISHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15793467854 | $0.19 |
| RAMIZ FARISHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0120918156485 | $0.02 |
| RAMIZ ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008030378394 | $248.85 |
| RAMIZ KAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 25.394 | $13.29 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093139786982 | $0.00 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005802420672163 | $0.01 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014732305683 | $0.00 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018547655992 | $0.00 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024470925822 | $0.00 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005549060298 | $0.00 |
| RAMIZ KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033134326782532 | $0.00 |
| RAMIZ UZUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.857657236088 | $14.26 |
| RAMIZA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000007755607 | $0.00 |
| RAMIZA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040572037599999 | $0.00 |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007965216572 | $0.00 |
| RAMJI SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021062856562 | $0.00 |
| RAMJI SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003695354485 | $0.00 |
| RAMJI SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079868862012 | $0.01 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | GUSD | 5,001.0 | $5,001.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,001.0) | ($5,001.00) |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,001.0 | $5,001.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 9,999.0 | $9,999.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (9,999.0) | ($9,999.00) |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 9,999.0 | $9,999.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126500523323 | $3.74 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.668122271 | $100.00 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.119708265 | $633.12 |
| RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,243.03852056 | $2,243.04 |
| RAMJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025486718218 | $0.75 |
| RAMJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029641870479 | $5.78 |
| RAMJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.85692532479999 | $3.86 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128994) | ($50.00) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128994 | $50.00 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128994) | ($49.83) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 85.041332 | $47.31 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (85.041332) | ($45.37) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 94.907996 | $49.76 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (46.456) | ($24.91) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.816 | $24.91 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.8) | ($24.80) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 35.454 | $24.80 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (35.441) | ($24.70) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.397 | $24.70 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.41) | ($24.41) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 46.135 | $24.41 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (94.586996) | ($50.21) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00088186) | ($26.00) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00088186 | $26.00 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088186) | ($26.04) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00306692567) | ($93.18) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00306692567 | $93.18 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306692) | ($93.18) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (269.6458) | ($109.29) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 269.6458 | $109.29 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (269.6458) | ($105.37) |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036746260010446 | $1.30 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089602324151 | $0.00 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052768269176 | $0.00 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013146377328 | $0.00 |
| RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006800126343 | $0.00 |
| RAMKUMAR LINGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304062173967 | $50.44 |
| RAMKUMAR LINGAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022947174745 | $0.04 |
| RAMKUMAR MURUGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.003045 | $403.00 |
| RAMKUMAR MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644358207 | $50.00 |
| RAMKUMAR MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2283339333921 | $1.97 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (6,396.396) | ($14,192.15) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14,104.334 | $14,192.15 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.6468 | $20,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.3334001 | $10,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.4941 | $15,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.42874 | $13,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (406.193) | ($337.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 335.799 | $337.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 2,429.556 | $2,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2,423.149) | ($2,045.22) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,033.159 | $2,045.22 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (142.235) | ($108.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 107.486 | $108.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (149.302) | ($115.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 114.813 | $115.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (105.855) | ($65.38) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 64.698 | $65.38 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,009.46 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.600397) | ($4,607.99) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,586.097 | $4,607.99 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.517021) | ($15,472.37) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 15,450.259 | $15,472.37 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 99.48532923 | $176,076.56 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,826.35) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($31,248.01) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,225.40) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,715.00) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,717.20) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,710.87) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,295.15) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($20,531.25) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,724.43) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,689.44) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,712.72) |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009679896281 | $38.87 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,048.68777927685 | $1,113.12 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.104895012 | $101.10 |
| RAMKUMAR PAULRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1499260632 | $2.09 |
| RAMKUMAR RACHAMALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133054290035 | $25.96 |
| RAMKUMAR RACHAMALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.392145439 | $38.36 |
| RAMKUMAR SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108165502728999 | $32.01 |
| RAMKUMAR SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22251628681 | $2.47 |
| RAMKUMAR VAITHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003214393129 | $0.07 |
| RAMKUMAR VAITHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2312075507 | $0.12 |
| RAMKUMAR VAITHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009659935064 | $0.62 |
| RAMKUMAR VAITHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0007769755261 | $0.04 |
| RAMKUMARI SAHU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| RAMKUMARI SAHU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| RAMKUMARI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677739749 | $50.00 |
| RAMKUMARI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2918125767 | $0.29 |
| RAMLI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124167796620599 | $0.01 |
| RAMMUNI THARINDU DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418604124824466 | $0.05 |
| RAMNARAYAN NANDAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026857267174999 | $0.00 |
| RAMNARAYAN NANDAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020173447226 | $0.00 |
| RAMNEEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001940300506723 | $0.00 |
| RAMNIK JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3270199554604 | $0.34 |
| RAMNIKLAL SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331406888709999 | $9.81 |
| RAMNIKLAL SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036440196373 | $7.11 |
| RAMNIKLAL SITAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.258337805 | $35.26 |
| RAMNIWAS KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00241618) | ($101.44) |
| RAMNIWAS KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (404.390437) | ($404.39) |
| RAMNIWAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024166312927978 | $100.02 |
| RAMNIWAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0342442198535 | $1.03 |
| RAMOAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020955420055 | $0.04 |
| RAMOEL RUBENECIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00416494) | ($165.47) |
| RAMOEL RUBENECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198651998415 | $0.67 |
| RAMOEL RUBENECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034930954641 | $0.01 |
| RAMOEL RUBENECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030864417852 | $0.00 |
| RAMOH SALEMON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAMOH SALEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108853973494 | $3.22 |
| RAMOH SALEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137394576805 | $0.27 |
| RAMOH SALEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.804350954 | $19.80 |
| RAMOH SALEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04841005071 | $0.66 |
| RAMOH SALEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76442915841 | $0.11 |
| RAMON ABUD ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.024662942445 | $10.70 |
| RAMON ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115992564351 | $0.34 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.10016975 | $72.47 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007825188235) | ($3.23) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000323) | ($0.10) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000323 | $0.10 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10066451) | ($3,090.30) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10066451 | $3,090.30 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1200963132) | ($0.08) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1200963132 | $0.08 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03428938057) | ($0.22) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03428938057 | $0.22 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1926694632) | ($0.65) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1926694632 | $0.65 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10066774) | ($3,149.75) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.344357769) | ($287.54) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.344357769 | $287.54 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 48.9 | $500.13 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 49.226 | $503.46 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 153.85 | $1,575.42 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 101.049 | $1,027.67 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (383.9535) | ($3,871.33) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,879.959 | $3,871.33 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.472312289) | ($6.47) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.472312289 | $6.47 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.884116113) | ($63.36) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.884116113 | $63.36 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (7.8836) | ($63.36) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 63.801 | $63.36 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.45) | ($6.45) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,885.0) | ($3,885.00) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 589.753320683 | $5,985.24 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (58.78) | ($58.78) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 5.864 | $58.78 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 3.879 | $219.55 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04995988) | ($1,370.00) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04995988 | $1,370.00 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 15.82744468 | $897.22 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04995988) | ($1,347.34) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (19.7064) | ($1,105.53) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,106.259 | $1,105.53 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.41) | ($3.41) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,035.0) | ($1,035.00) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 253.676470588 | $1,467.97 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (67.85) | ($67.85) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0025946 | $67.85 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (591.98144442) | ($6,082.28) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 591.98144442 | $6,082.28 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (599.26130219) | ($6,208.35) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05518027) | ($1,570.00) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05518027 | $1,570.00 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05777487) | ($1,657.21) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.0) | ($1,440.00) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.0 | $1,440.00 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,428.75) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,428.75 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,423.92) |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199289951926999 | $66.18 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040686482134598 | $0.04 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004143983889495 | $0.00 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9341055633859 | $29.45 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.451677202012 | $3.34 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021933309773731 | $0.01 |
| RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007345743670582 | $0.00 |
| RAMON ALBERTO GALICIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052443744413 | $1.55 |
| RAMON ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049868728327 | $14.76 |
| RAMON ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020488145446 | $4.00 |
| RAMON ALONZO HUEZO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047942108) | ($19.01) |
| RAMON ALONZO HUEZO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047942108 | $19.01 |
| RAMON ALONZO HUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000973595055337 | $0.04 |
| RAMON ALONZO HUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000510177708915 | $0.00 |
| RAMON ALONZO HUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034696219363 | $0.00 |
| RAMON ALONZO HUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098123685292 | $0.01 |
| RAMON ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178066244879999 | $5.27 |
| RAMON ALVARADO KUMMEROW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 16.427 | $869.32 |
| RAMON ALVARADO KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037956010293 | $11.23 |
| RAMON ALVARADO KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003111782166 | $6.07 |
| RAMON ALVARADO KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0056321229 | $2.38 |
| RAMON AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101528569545 | $3.00 |
| RAMON ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044519714346 | $0.00 |
| RAMON ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033349441369 | $0.00 |
| RAMON ANGEL SALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142012706479 | $0.42 |
| RAMON ANGEL SALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142128898575 | $27.73 |
| RAMON ANTONIO RAMENTOL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122071126312 | $0.00 |
| RAMON ANTONIO ROMANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251) | ($100.24) |
| RAMON ANTONIO ROMANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($50.18) |
| RAMON ANTONIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379172994764341 | $150.01 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.657245433) | ($19.86) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904042618) | ($3.96) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.004606270196 | $11.82 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 515.073529 | $515.07 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 47.638754 | $47.64 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 271.330375 | $271.33 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 800.453707 | $800.45 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 452.0 | $452.00 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02696227) | ($934.40) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 919.75419 | $919.75 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.55) | ($104.55) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.641819488 | $4,194.65 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 699.999898 | $700.00 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 281.0 | $281.00 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.698205) | ($3,513.00) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,527.458 | $3,513.00 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 221.884672 | $221.88 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 38.16 | $38.16 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 141.333381 | $141.33 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3167832568 | $8,929.04 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31681593) | ($8,998.96) |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001278307032433 | $4.89 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960585156589999 | $0.15 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001162610010183 | $2.60 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6872665689526 | $0.69 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029415108326 | $0.00 |
| RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003348228097 | $0.00 |
| RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042599101587 | $0.01 |
| RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042473058491 | $0.01 |
| RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7167109145 | $30.19 |
| RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020899437069 | $1.58 |
| RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46754277364 | $0.47 |
| RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3526340503 | $8.28 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003728787763) | ($1.47) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006950257464) | ($2.74) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002866576771) | ($1.13) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000023051471) | ($0.84) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003486414269) | ($1.25) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00054635) | ($17.97) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00678166516) | ($195.00) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.008204432303 | $235.91 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002549210545) | ($7.33) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002110975864) | ($6.07) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00095675) | ($27.23) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 687.61 | $687.61 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.007811717572 | $235.11 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009493650587) | ($2.74) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002682763246) | ($0.84) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.97) | ($10.97) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (328.0) | ($328.00) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | PAXG | 0.2422485091 | $450.28 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | PAXG | 0.07196253343 | $133.36 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004233227159) | ($1.25) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Collateral | PAXG | (0.01464503544) | ($25.49) |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009265397359 | $0.20 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64678898169424 | $3.36 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007040047583 | $0.01 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015123006445 | $0.00 |
| RAMON ARASA LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014728749093085 | $2.67 |
| RAMON AURELIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452010048 | $0.42 |
| RAMON AURELIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5855822289 | $5.59 |
| RAMON AURELIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| RAMON BARDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065536936948 | $0.00 |
| RAMON BARDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220558519779999 | $0.22 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004732002704) | ($19.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 72.09665 | $5,559.09 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 55.23469 | $5,015.31 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,011.308761) | ($5,011.31) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,964.0 | $9,964.00 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (441.59897) | ($4.50) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273087893) | ($8.33) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006474362789) | ($19.17) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.04754137 | $1,932.53 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000328976248) | ($8.33) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (22.610361283) | ($25,396.41) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008798715313) | ($19.17) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.32) | ($33.32) |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | ETH | 35.611898837 | $43,408.14 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032246910126 | $9.63 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,468.97059238697 | $2,830.15 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010348244336 | $0.00 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.8302470261529 | $94.83 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002158258105 | $0.00 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.15834417905 | $1.50 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000000335470999999999 | $0.00 |
| RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013213844058 | $0.00 |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.54 | $193.78 |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($61.31) |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.34) | ($104.33) |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.969149) | ($19.95) |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.340674779) | ($47.61) |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14947271) | ($4,363.03) |
| RAMON BAUTISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.21) |
| RAMON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142890148579999 | $50.71 |
| RAMON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6255210204534 | $4.04 |
| RAMON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1550160866 | $0.22 |
| RAMON BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412908384543 | $0.40 |
| RAMON BRIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003058208385) | ($12.62) |
| RAMON BRIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006972429929) | ($25.00) |
| RAMON BRIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004237517783) | ($12.51) |
| RAMON BRIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008466454319) | ($25.00) |
| RAMON BRIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.22380073 | $6,512.74 |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.538493) | ($15,499.98) |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,429.312 | $15,499.98 |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00043472174) | ($12.51) |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.00043472174 | $12.51 |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9501999581 | $27,343.90 |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.049449) | ($30,204.04) |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30,059.404 | $30,204.04 |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.275013961 | $94,257.72 |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (488.7) | ($488.70) |
| RAMON BRIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0170019 | $488.70 |
| RAMON BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00868736430019999 | $218.06 |
| RAMON BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005374837463514 | $0.00 |
| RAMÓN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171713152569999 | $51.19 |
| RAMÓN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303726996239999 | $59.34 |
| RAMÓN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084152605788 | $0.00 |
| RAMÓN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068152088693 | $0.01 |
| RAMÓN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.834268737455 | $24.07 |
| RAMÓN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000481837931599999 | $0.02 |
| RAMON CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109151271002 | $0.13 |
| RAMON CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53969774011484 | $4.56 |
| RAMON CAJOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3971261512317 | $0.38 |
| RAMON CALS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| RAMON CALS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,191.0) | ($4,191.00) |
| RAMON CALS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| RAMON CALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013785593496 | $417.56 |
| RAMON CALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18971326333 | $385.90 |
| RAMON CALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,956.826473539 | $2,956.83 |
| RAMON CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007062644 | $0.50 |
| RAMON CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467558857527 | $0.01 |
| RAMON CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268566005902 | $5.24 |
| RAMON CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104323478262 | $0.00 |
| RAMON CARCAMO OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1825341998 | $15.53 |
| RAMON CARL FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038752618602 | $0.11 |
| RAMON CARL FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000783333373313 | $0.15 |
| RAMON CARL FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35824693196 | $0.28 |
| RAMON CARO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,180.292093) | ($5,180.29) |
| RAMON CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023193596672 | $0.62 |
| RAMON CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64892151031 | $0.86 |
| RAMON CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.4843791711399 | $49.48 |
| RAMON CARREÑO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045110480694999 | $0.01 |
| RAMON CARREÑO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045425752169 | $0.00 |
| RAMON CARREÑO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029778846199 | $0.00 |
| RAMON CARREÑO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064630510864 | $0.01 |
| RAMON CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028224608844 | $0.00 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105652805208 | $0.00 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021504752983 | $0.02 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9713581589999 | $15.83 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044429701446 | $0.00 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030741594835 | $0.00 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118527402621 | $0.00 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013463808932 | $0.00 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.620300326259999 | $2.12 |
| RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022361478318 | $2.46 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036687636617 | $1.09 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.884125074 | $14.97 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.11993829079999 | $0.89 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355529560549999 | $0.36 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 402.334219329 | $318.96 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4427948031 | $0.21 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552956068 | $0.36 |
| RAMON CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01842597906 | $0.49 |
| RAMON CRUZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (474.322927) | ($474.32) |
| RAMON CRUZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014098) | ($41.59) |
| RAMON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015958397037 | $0.31 |
| RAMON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010790492104711 | $0.38 |
| RAMON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.054698324619 | $3.49 |
| RAMON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1183501287124 | $1.12 |
| RAMON CYBILL INAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.9239237) | ($211.29) |
| RAMON CYBILL INAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2484844513682 | $0.51 |
| RAMON DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181290619639999 | $5.36 |
| RAMON DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022127164743 | $4.32 |
| RAMON DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0357517997849999 | $0.04 |
| RAMON DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045590837453 | $0.00 |
| RAMON DE BLOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02356398) | ($684.42) |
| RAMON DE BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191591603662099 | $6.61 |
| RAMON DE JANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77507330252399 | $5.68 |
| RAMON DE JESUS ORTA-DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005302726097748 | $0.21 |
| RAMON DE LA CRUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (50.185) | ($44.66) |
| RAMON DE LA CRUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0011 | $44.66 |
| RAMON DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139610325977 | $0.38 |
| RAMON DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160318827724098 | $0.19 |
| RAMON DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027782560739 | $0.54 |
| RAMON DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09922112087208 | $0.09 |
| RAMON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7713290781 | $48.31 |
| RAMON DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055485648784 | $16.42 |
| RAMON DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006955217051 | $0.00 |
| RAMON DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016784059247 | $0.00 |
| RAMON DUYVERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,536.75) |
| RAMON DUYVERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0999139) | ($3,066.16) |
| RAMON DUYVERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.740002062) | ($1.54) |
| RAMON DUYVERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000081) | ($2.54) |
| RAMON DUYVERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3.317 | $2.54 |
| RAMON DUYVERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.5) | ($2.68) |
| RAMON DUYVERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000085 | $2.68 |
| RAMON DUYVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656960206588489 | $25.12 |
| RAMON DUYVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828262625679478 | $0.02 |
| RAMON DUYVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088733868653 | $0.00 |
| RAMON DUYVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131092989872 | $0.00 |
| RAMON E ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212283881009999 | $0.04 |
| RAMON E RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022409742412 | $0.00 |
| RAMON E RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045998325844 | $0.00 |
| RAMON E RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053414467278 | $0.00 |
| RAMON E RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003730438884 | $0.00 |
| RAMON EDUARDO DIAZ MONSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043524045369 | $133.78 |
| RAMON EDUARDO DIAZ MONSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045915773748 | $91.31 |
| RAMON EDUARDO DIAZ MONSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23160967702 | $2.04 |
| RAMON ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014267740806 | $0.00 |
| RAMON ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098149604381 | $0.02 |
| RAMON ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3240964155 | $3.34 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00780191 | $295.62 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00780191) | ($234.45) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00780191 | $234.45 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.27904739) | ($100.28) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.27904739 | $100.28 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.81031) | ($24,511.74) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.81031 | $24,511.74 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,404.98) | ($2,404.98) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,404.98 | $2,404.98 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,404.98) | ($2,404.98) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.96) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.809637) | ($23,975.86) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.0) | ($132.91) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.0 | $132.91 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260,688.001574975) | ($260,688.00) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260,688.001574975 | $260,688.00 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001293712) | ($28,843.27) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001293712 | $28,843.27 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00129371) | ($28,743.14) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3,001.833283648) | ($2,188.39) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3,001.833283648 | $2,188.39 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,136.376427635) | ($2,449.90) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,136.376427635 | $2,449.90 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,700.512610875) | ($2,159.65) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,700.512610875 | $2,159.65 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (8,136.3764) | ($2,542.86) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (444.215340782) | ($2,052.27) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 444.215340782 | $2,052.27 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (260,688.001574) | ($260,688.00) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (444.215340782) | ($1,936.78) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (3,001.833283648) | ($2,042.89) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,700.512610875) | ($2,056.88) |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079880195536711 | $277.86 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.48088291581 | $208.61 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,168.35642795419 | $3,168.36 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019753118636 | $0.00 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 778.568654133 | $2,660.41 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.935342588805 | $12.80 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00034359003731 | $0.00 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.132774469666 | $25.91 |
| RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 25.897741774292 | $28.86 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.38 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1008 | $3,868.94 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.24641328 | $682.92 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 499.485166 | $387.74 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.2098 | $7,987.78 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.99947628 | $96.42 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02636214 | $1,001.22 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0348635 | $98.47 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.75 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 15.48117 | $0.87 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99947628) | ($93.70) |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205) | ($7,096.08) |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (499.485166) | ($280.40) |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($989.62) |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 30,244.88284 | $7.85 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013062883785 | $35.83 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4045466438298 | $0.82 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285095215379999 | $4.44 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3050527892037 | $0.17 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010344865552848 | $0.01 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.141560672169999 | $0.00 |
| RAMON ESCOTO VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.693037775 | $0.00 |
| RAMON FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564643877979999 | $0.66 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003091849690637 | $0.12 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027699728973 | $0.00 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087024981238 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062218646166 | $0.00 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016215755128 | $0.00 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054509445507 | $0.00 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102344505554999 | $0.00 |
| RAMON FIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037293048103 | $0.00 |
| RAMON FORCADELL FABREGAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00669929 | $198.14 |
| RAMON FORCADELL FABREGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032483574782 | $9.34 |
| RAMON FRANCISCO FERREIRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069384318093747 | $0.08 |
| RAMON GARCIA CASADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01779 | $500.75 |
| RAMON GARCIA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725506436 | $50.00 |
| RAMON GARCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023390438528 | $70.68 |
| RAMON GARCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079929065745 | $15.60 |
| RAMON GARCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0638646516 | $2.43 |
| RAMON GARCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03351716311 | $0.65 |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.377145635) | ($888.00) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 222.0 | $222.00 |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.88) | ($220.88) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6381480293) | ($1,332.00) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 333.0 | $333.00 |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (331.32) | ($331.32) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001104623639) | ($0.28) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.28) | ($0.28) |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314750553599999 | $110.91 |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008606083279 | $20.98 |
| RAMON GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125499460634 | $0.13 |
| RAMON GERARDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008449269381 | $0.00 |
| RAMON GERARDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030058064781 | $0.00 |
| RAMON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017999994689 | $5.33 |
| RAMON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82324073769999 | $9.82 |
| RAMON GONZALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| RAMON GONZALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| RAMON GONZALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,393.888915133) | ($32,393.89) |
| RAMON GONZALES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,393.888915133 | $32,393.89 |
| RAMON GONZALES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (32,394.88) | ($32,394.88) |
| RAMON GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058597477527 | $178.66 |
| RAMON GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20778031359 | $422.91 |
| RAMON GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.082586375129 | $265.08 |
| RAMON GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3954953968 | $1.23 |
| RAMON GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021903121377 | $0.00 |
| RAMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000450003375 | $0.00 |
| RAMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770873797709999 | $0.01 |
| RAMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61082895873 | $0.48 |
| RAMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.284715754399999 | $0.97 |
| RAMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.65335126509999 | $3.65 |
| RAMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004766641631 | $0.00 |
| RAMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053564068954 | $0.00 |
| RAMON GUERRERO ORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.769306836689 | $5.55 |
| RAMON GUERRERO ORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2885903513 | $4.29 |
| RAMON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184239925839999 | $55.11 |
| RAMON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040173732386 | $79.55 |
| RAMON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048266925318 | $0.00 |
| RAMON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00646211972749999 | $0.02 |
| RAMON GUZMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| RAMON GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| RAMON GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 375.0 | $375.00 |
| RAMON GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7325807715) | ($0.71) |
| RAMON GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| RAMON GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 16.348773842 | $1,145.07 |
| RAMON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26291247002 | $7.88 |
| RAMON HORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105160466605544 | $0.01 |
| RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 35.0 | $28.58 |
| RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($25.11) |
| RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.013807 | $25.11 |
| RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013807) | ($24.22) |
| RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10550521594523 | $0.08 |
| RAMON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03037283299065 | $0.03 |
| RAMON JANSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.655178713) | ($11.66) |
| RAMON JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055249) | ($100.10) |
| RAMON JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.138716258) | ($9,289.75) |
| RAMON JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003283) | ($99.70) |
| RAMON JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25912618) | ($7,887.80) |
| RAMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182736694261489 | $63.09 |
| RAMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042212194953796 | $101.01 |
| RAMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063678014736 | $0.00 |
| RAMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13158859620647 | $0.13 |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64172548) | ($17,536.08) |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.1210808З) | ($16,856.29) |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291130825738 | $87.42 |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080637030124 | $0.09 |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041644586423551 | $116.56 |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107310548601 | $0.09 |
| RAMON JR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04355171947 | $13.86 |
| RAMON JULIO LOZANO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090239941701999 | $2.80 |
| RAMON KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057805807767 | $0.02 |
| RAMON KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045765672114 | $140.80 |
| RAMON KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.327669773675 | $7.33 |
| RAMON KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190132515019999 | $386.01 |
| RAMON KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.133317726 | $104.75 |
| RAMON KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.218911019 | $2.02 |
| RAMON KÖSTLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 359,478.444531 | $359,478.44 |
| RAMON KÖSTLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.18221) | ($14,606.47) |
| RAMON KÖSTLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (461,731.5) | ($461,731.50) |
| RAMON KÖSTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053706441062848 | $135.50 |
| RAMON KÖSTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,081.782836435 | $2,081.78 |
| RAMON KÖSTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8202734437 | $4.61 |
| RAMON KÖSTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074143064857 | $0.01 |
| RAMON KÖSTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24526280948 | $0.25 |
| RAMON KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132674340259 | $0.39 |
| RAMON KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019723030839 | $0.04 |
| RAMON KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291679578009999 | $0.90 |
| RAMON LAKATOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (7.865463899) | ($140.48) |
| RAMON LAKATOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001083) | ($32.68) |
| RAMON LAKATOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 3.5102 | $32.68 |
| RAMON LAKATOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.5102) | ($32.68) |
| RAMON LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011123773444081 | $0.38 |
| RAMON LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204179114394049 | $0.36 |
| RAMON LANDIN-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073125759395 | $0.14 |
| RAMON LAPONDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008709) | ($348.15) |
| RAMON LAPONDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02706725476) | ($74.82) |
| RAMON LAPONDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288237) | ($99.90) |
| RAMON LAPONDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04243377502) | ($74.15) |
| RAMON LAPONDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 975.1321 | $532.94 |
| RAMON LAPONDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00682315) | ($200.05) |
| RAMON LAPONDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055054168) | ($100.04) |
| RAMON LAPONDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,507.982 | $1,028.74 |
| RAMON LAPONDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,387.066 | $594.55 |
| RAMON LAPONDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174751) | ($49.80) |
| RAMON LAPONDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0340773556) | ($50.01) |
| RAMON LAPONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994336866469999 | $29.98 |
| RAMON LAPONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.648606406078 | $25.13 |
| RAMON LAPONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045630512231 | $9.53 |
| RAMON LAPONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0810081808 | $0.74 |
| RAMON LAPONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.2245239649999 | $6.80 |
| RAMON LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59730764886999 | $7.16 |
| RAMON LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018932276304 | $0.01 |
| RAMON LEONARD BOBERSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48462365661999 | $1.56 |
| RAMON LERMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000883571) | ($0.06) |
| RAMON LERMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000883571 | $0.06 |
| RAMON LERMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.106918225) | ($0.11) |
| RAMON LERMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.106918225 | $0.11 |
| RAMON LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030510772058 | $9.03 |
| RAMON LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117152057446319 | $0.00 |
| RAMON LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.422159406 | $14.60 |
| RAMON LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000246187478668099 | $0.00 |
| RAMON LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47688213101 | $1.63 |
| RAMON LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022630672088 | $68.30 |
| RAMON LOUREIRO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193978200939999 | $0.57 |
| RAMON LOUREIRO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024920102375 | $0.00 |
| RAMON LOUREIRO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8176755424 | $4.82 |
| RAMON LOUREIRO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00364697325709999 | $0.00 |
| RAMON LUIS AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 1,325.0 | $187.83 |
| RAMON LUIS AGUIRRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,325.0) | ($174.70) |
| RAMON MACHO CONESA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,522.17926) | ($526.93) |
| RAMON MACHO CONESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015514309192 | $5.24 |
| RAMON MACHO CONESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40903248634002 | $1.67 |
| RAMON MACHO CONESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007112877637 | $0.02 |
| RAMON MACHO CONESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4949719797 | $3.50 |
| RAMON MARRERO ROMERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03476272) | ($1,371.29) |
| RAMON MARRERO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5195161832673 | $13.44 |
| RAMON MARRERO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87957333049 | $0.55 |
| RAMON MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045746120402 | $0.05 |
| RAMON MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018136275541 | $0.02 |
| RAMON MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.793561708 | $9,616.63 |
| RAMON MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.240274896) | ($7,700.00) |
| RAMON MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1872082469) | ($231.00) |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016352789783 | $3.19 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14616906546 | $0.50 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036190336679 | $1.43 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115711158707 | $1.27 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014907960869 | $0.85 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086438291203 | $25.54 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018428848293 | $0.04 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0528753359173 | $0.05 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.966779115999 | $142.13 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30015623063 | $2.65 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015560582105 | $1.11 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14364775047 | $0.61 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059601165834 | $1.40 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063232000815999 | $0.69 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161374719636 | $0.48 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022392277499 | $39.99 |
| RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29391398991 | $0.29 |
| RAMON MARTY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (46.96) | ($46.96) |
| RAMON MARTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 34.721 | $46.96 |
| RAMON MARTY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00199982 | $59.74 |
| RAMON MARTY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 547.802583 | $547.80 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054755727343 | $1.54 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28356901254 | $2.47 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014412931756 | $28.12 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2165809947442 | $0.22 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.899827325 | $9.37 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2992395716 | $3.30 |
| RAMON MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117153608847 | $0.68 |
| RAMON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0253113819999 | $17.46 |
| RAMON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.251515183 | $167.18 |
| RAMON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116944489310999 | $4.63 |
| RAMON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.730261683 | $4.27 |
| RAMON MELERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.264875164) | ($9,632.26) |
| RAMON MELERO | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.264875164 | $9,632.26 |
| RAMON MELERO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.264875) | ($9,234.22) |
| RAMON MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010575058082 | $317.54 |
| RAMON MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035591713235942 | $86.09 |
| RAMON MIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94613246303763 | $5.07 |
| RAMON MIRANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (409.965009888) | ($409.97) |
| RAMON MIRANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 409.965009888 | $409.97 |
| RAMON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000675488032299999 | $0.01 |
| RAMON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.05651295637439 | $3.06 |
| RAMON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9671132865866 | $1.00 |
| RAMON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044512181321 | $0.00 |
| RAMON MOLINS CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152658163343 | $45.28 |
| RAMON MOLINS CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66902921953 | $6.80 |
| RAMON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022459187870999 | $67.76 |
| RAMON MOSTERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055458904068 | $0.16 |
| RAMON MOSTERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014413248579 | $0.01 |
| RAMON MOSTERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29213743763 | $1.29 |
| RAMON MOSTERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014659868939999 | $0.00 |
| RAMON MOSTERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| RAMON MUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027784886228 | $8.23 |
| RAMON MUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83527082787 | $0.68 |
| RAMON MUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43818705405 | $4.87 |
| RAMON MUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.78666500064 | $6.10 |
| RAMON MUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12671979756 | $5.01 |
| RAMON NAVARRO BALADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0428 | $1,350.83 |
| RAMON NAVARRO BALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119382961099 | $33.66 |
| RAMON NODAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.7618) | ($8.00) |
| RAMON NODAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.7618 | $8.00 |
| RAMON NODAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.739049591) | ($7.95) |
| RAMON NODAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.2405) | ($30.00) |
| RAMON NODAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.2405 | $30.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| RAMON NODAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.162600667) | ($8.25) |
| RAMON NODAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.388689) | ($2,588.09) |
| RAMON NODAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.388689 | $2,588.09 |
| RAMON NODAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.388689) | ($2,582.25) |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041658486419999 | $127.89 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2065998141 | $1.51 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279686865029999 | $574.19 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5567201061 | $3.56 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000715865268229999 | $0.00 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.3822537009999 | $83.30 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00088822899662 | $0.04 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040634955007 | $0.00 |
| RAMON NODAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.95522749729999 | $12.03 |
| RAMON NUNEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05218574681) | ($2,058.31) |
| RAMON NUNEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05218574681 | $2,058.31 |
| RAMON NUNEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052) | ($2,051.72) |
| RAMON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001031164669488 | $4.15 |
| RAMON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027852163489 | $0.05 |
| RAMON OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001745867318 | $0.00 |
| RAMON OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096330630405 | $0.01 |
| RAMON OCHOA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00010048 | $3.56 |
| RAMON ODIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0052089 | $203.39 |
| RAMON ODIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1555643 | $4,965.83 |
| RAMON ODIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 8.154231641 | $501.14 |
| RAMON ODIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09822279 | $2,888.69 |
| RAMON ODIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($103.94) |
| RAMON ODIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.97) |
| RAMON ODIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($256.00) |
| RAMON ODIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 10.135418378 | $500.48 |
| RAMON ODIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($90.37) |
| RAMON ODIJK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($39.47) |
| RAMON ODIJK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (3.5) | ($138.18) |
| RAMON ODIJK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 13.109515588 | $516.85 |
| RAMON ODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.032312747976 | $146.35 |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00372955 | $154.12 |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373047) | ($143.27) |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01197448 | $467.15 |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138121) | ($52.94) |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127977) | ($49.91) |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00931419) | ($334.90) |
| RAMON OMOTAYO HAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003137785407845 | $0.12 |
| RAMON ORTIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($3,075.84) |
| RAMON ORTIZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $3,075.84 |
| RAMON ORTIZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($3,073.77) |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.537774713) | ($13,435.71) |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.537774713 | $13,435.71 |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.537774713) | ($13,432.24) |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.366697191) | ($40,006.95) |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.366697191 | $40,006.95 |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,555.47044016) | ($2,154.14) |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,555.47044016 | $2,154.14 |
| RAMON ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36669719) | ($39,877.49) |
| RAMON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721387005617859 | $248.96 |
| RAMON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074738297718394 | $179.80 |
| RAMON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30870715151 | $0.31 |
| RAMON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.372783632049 | $39.60 |
| RAMON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065423754508 | $0.00 |
| RAMON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118924992381 | $0.00 |
| RAMON PALLARES ALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010690533355 | $0.00 |
| RAMON PALLARES ALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0971163516039999 | $0.11 |
| RAMON PALLARES ALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001667550227 | $0.03 |
| RAMON PALLARES ALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046104765928 | $0.00 |
| RAMON PARDELL PARES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.47 |
| RAMON PARDELL PARES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $388.94 |
| RAMON PARDELL PARES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $290.44 |
| RAMON PARDELL PARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495294020962 | $13.85 |
| RAMON PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029563416454 | $8.75 |
| RAMON PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030397364719 | $0.00 |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.97) |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09504866) | ($2,785.43) |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,003.878978 | $2,003.88 |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1564302614 | $4,583.11 |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.199099) | ($7.20) |
| RAMON PASTELERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15643026) | ($4,585.14) |
| RAMON PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001344562270467 | $3.87 |
| RAMON PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6169108498868 | $33.52 |
| RAMON PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017462397635 | $0.02 |
| RAMON PERALTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06931244113) | ($2,896.61) |
| RAMON PERALTA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06931244113 | $2,896.61 |
| RAMON PERALTA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06931244) | ($2,736.49) |
| RAMON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126437539087639 | $5.10 |
| RAMON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154477146929999 | $0.18 |
| RAMON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017295834119 | $33.75 |
| RAMON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040841338771 | $0.00 |
| RAMON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.082481064 | $31.78 |
| RAMON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7833870031 | $0.11 |
| RAMON PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| RAMON PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (456.1719) | ($456.17) |
| RAMON PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (3.137923) | ($34.08) |
| RAMON PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001221) | ($35.96) |
| RAMON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000745955440999 | $0.27 |
| RAMON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284748673864287 | $0.43 |
| RAMON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1577254176794 | $3.16 |
| RAMON PEREZ PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,771.47) |
| RAMON PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184256699511 | $58.62 |
| RAMON PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039054999325 | $77.25 |
| RAMON PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031136070236 | $3.42 |
| RAMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597041499 | $1.77 |
| RAMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.840309079661 | $5.34 |
| RAMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93686606479999 | $1.22 |
| RAMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000094121601572 | $0.00 |
| RAMON PIETRO CRAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083808031525 | $0.01 |
| RAMON PINON CASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028806317461259 | $100.67 |
| RAMON PINON CASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0552955239999 | $16.06 |
| RAMON POMBO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,293.44119) | ($4,000.00) |
| RAMON POMBO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,293.44119 | $4,000.00 |
| RAMON POMBO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (6,293.44119) | ($4,007.93) |
| RAMON POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018438464834 | $5.46 |
| RAMON POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021882931842 | $4.27 |
| RAMON POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3815581993 | $1.10 |
| RAMON POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 382.330966381 | $242.92 |
| RAMON POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79128052939999 | $6.12 |
| RAMON POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034097525109 | $0.00 |
| RAMON PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052140950481 | $0.15 |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,990.004998 | $19,990.00 |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,990.0) | ($19,990.00) |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200822271434 | $72.54 |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051690960646 | $10.07 |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.545671444 | $328.55 |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6360157958 | $2.88 |
| RAMON QUINONES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 413.188978606 | $413.19 |
| RAMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021931055229 | $0.65 |
| RAMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| RAMON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075253611117 | $151.41 |
| RAMON REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121514055576 | $0.36 |
| RAMON REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035174689726 | $6.86 |
| RAMON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151407354886 | $4.48 |
| RAMON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029981302101 | $0.00 |
| RAMON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9959288678 | $3.14 |
| RAMON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25012289305 | $2.21 |
| RAMON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055983677975 | $0.19 |
| RAMON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.232498176 | $0.31 |
| RAMON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.019429337242 | $0.04 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018423880735 | $5.44 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033704452339 | $0.00 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778075948179999 | $15.17 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3346548809 | $1.33 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.310259619 | $12.92 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52291949199999 | $1.58 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188829493949999 | $2.08 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19381051863 | $0.03 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022855404297 | $1.37 |
| RAMON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052384480309 | $0.12 |
| RAMON ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006925127499 | $0.00 |
| RAMON ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000053704765659 | $0.00 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03071443659) | ($886.23) |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03071443659 | $886.23 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000174) | ($5.03) |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03054) | ($887.98) |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016221377874211 | $6.07 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464755949419999 | $1.38 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.777063718 | $3.78 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39442028397 | $0.31 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00283848646839999 | $0.00 |
| RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,872.888000486 | $2,872.89 |
| RAMON ROMERO Y VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000609063789019999 | $0.18 |
| RAMON ROMERO Y VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121552498563 | $0.01 |
| RAMON ROMERO Y VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000977255634 | $0.00 |
| RAMON ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081824631111 | $0.24 |
| RAMON ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88719424102 | $1.03 |
| RAMON ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.992054453 | $50.99 |
| RAMON ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191591961679999 | $5.67 |
| RAMON ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019212064686 | $3.75 |
| RAMON ROSQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184592565309999 | $55.22 |
| RAMON ROSQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190095514479999 | $37.09 |
| RAMON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034203349646 | $0.01 |
| RAMON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21804311637 | $0.74 |
| RAMON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034029832694 | $0.00 |
| RAMON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183795255083999 | $0.02 |
| RAMON RUIZ MAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127096068547 | $3.76 |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001749664639) | $0.00 |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001749664639 | $0.00 |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002358309026) | ($71.38) |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002358309026 | $71.38 |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0110393553) | ($20.00) |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0110393553 | $20.00 |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122997430590854 | $50.56 |
| RAMON SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020932203626 | $40.88 |
| RAMON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181536724359999 | $0.54 |
| RAMON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038121073146 | $7.44 |
| RAMÓN SÁNCHEZ ALDEHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285596180519999 | $0.85 |
| RAMÓN SÁNCHEZ ALDEHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00174925539579999 | $0.00 |
| RAMÓN SÁNCHEZ ALDEHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001576341262 | $0.00 |
| RAMON SANCHEZ ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019095586985 | $0.57 |
| RAMON SANCHEZ ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017345056393 | $0.00 |
| RAMON SANCHEZ ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020730729726 | $0.02 |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012571) | ($5.00) |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00012571 | $5.00 |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001498614203) | ($4.45) |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001498614203 | $4.45 |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00648858) | ($258.33) |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00648858 | $258.33 |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001497) | ($4.41) |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000504) | ($20.01) |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00611) | ($240.73) |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141830984915939 | $0.57 |
| RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003345198017159 | $0.01 |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,047.81) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($415.53) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (51.333504617) | ($893.72) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,522.14) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($570.36) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 570.025 | $570.36 |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,136.67) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,085.33) |
| RAMON SCHREUDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 63.0268 | $135.86 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.232310436) | ($847.69) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (49.857) | ($77.78) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024726 | $77.78 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.98) | ($15.98) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 18.251 | $15.98 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (476.461) | ($500.00) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0151152 | $500.00 |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.251) | ($14.38) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0151152) | ($457.87) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.001092) | ($1,000.00) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,025.79) |
| RAMON SCHREUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024726) | ($72.23) |

